**Hearing Date: September 11, 2013 at 10:00 a.m. (ET)**
**Objection Deadline: August 21, 2013**
**Re: Docket Nos. 4173 and 4326**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, <u>et al.</u>, | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**SUMMARY SHEET FOR THIRD INTERIM APPLICATION OF FTI CONSULTING, INC., AS FINANCIAL ADVISOR FOR THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE <u>PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013</u>**

This is a(n):    ___ monthly    <u>X</u> interim    ___ final application.

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. ("**Applicant**")[1] |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, *et al.* (collectively, the "**Debtors**") |
| Date of Retention: | Original retention Order  entered on July 25, 2012 retaining Applicant *nunc pro tunc* to May 14, 2012[Docket No. 902]; retention amended pursuant to Second Addendum to expand scope of services relating to "Walter Project Services" pursuant to Order entered on March 5, 2013, *nunc pro tunc* to December 5, 2012 [Docket No.3104]; pursuant to Third Addendum to extend Rollover Period through December 31, 2013 pursuant to Order entered on March 25, 2013 [Docket No.3308]; retention amended pursuant to Fourth Addendum to expand scope of services relating to "Litigation Support Services" pursuant to Order entered on June 13, 2013, *nunc pro tunc* to March 1, 2013 [Docket No.3971] |
| Period for which Compensation and Reimbursement is sought: | January 1, 2013 through April 30, 2013, including Walter Project Services for the period of January 1, 2013 through February 28, 2013 and Litigation Support Services for the period of March 1, 2013 through April, 30, 2013 (the "**Application Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $5,501,118.50 (inclusive of $604,246.50 for Walter Project Services[2] and $146,872.00 for the Litigation Support Services) |

---

[1] Capitalized terms not otherwise defined herein shall have the meaning ascribed to said terms in the Application.

[2] Fees and expenses related to the Walter Project Services are to be reimbursed by Walter Investment.

| | |
|---|---|
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $227,254.30 (inclusive of $38,254.60 for expense reimbursement relating to Walter Project Services[4]) |

Prior Requests for Fees and Expenses

| | |
|---|---|
| Amount of Compensation Sought as Actual Reasonable and Necessary[3]: | $14,738,803.00 (inclusive of $238,803.00 for Walter Project Services for the period of December 5, 2012 through December 31, 2012) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $636,549.66 (inclusive of $10,426.44 for expense reimbursement relating to Walter Project Services for period of December 5, 2012 through December 31, 2012) |
| Amount of Compensation Awarded by the Court[5]: | $14,738,803.00 (inclusive of $238,803.00 for Walter Project Services for the period of December 5, 2012 through December 31, 2012) |
| Amount of Expenses Awarded by the Court: | $629,023.06 (inclusive of $10,426.44 for expense reimbursement relating to Walter Project Services for period of December 5, 2012 through December 31, 2012) |

---

[3] Does not include amounts related to the Rollover Provision of $295,362.00 requested as part of FTI's Second Interim Application.

[4] Fees and expenses related to the Walter Project Services are to be reimbursed by Walter Investment.

[5] Does not include amounts related to the Rollover Provision of $235,362.00 that was approved from FTI's Second Interim Application.

## Summary of Professional Billing Rate for Application Period

| Professional | Position | Billing Rate[6] | Total Hours | Total Fees |
|---|---|---|---|---|
| Eisenband, Michael | Senior Managing Director | $895 | 18.0 | $16,110.00 |
| Friedland, Scott D. | Senior Managing Director | 700 | 3.3 | 2,310.00 |
| Greenspan, Ronald F | Senior Managing Director | 895 | 36.0 | 32,220.00 |
| Gutzeit, Gina | Senior Managing Director | 895 | 304.1 | 272,169.50 |
| Joffe, Steven | Senior Managing Director | 895 | 8.7 | 7,786.50 |
| Lasater, David | Senior Managing Director | 655 | 46.3 | 30,326.50 |
| Nolan, William J. | Senior Managing Director | 895 | 404.6 | 362,117.00 |
| Renzi, Mark A | Senior Managing Director | 753 | 601.0 | 452,340.00 |
| Brown JR, Walton | Managing Director | 740 | 0.9 | 666.00 |
| DeCicco, Robert | Managing Director | 575 | 6.0 | 3,450.00 |
| Eichmann, Richard | Managing Director | 570 | 93.0 | 53,010.00 |
| Goad, Charles | Managing Director | 740 | 27.0 | 19,980.00 |
| Grossman, Terrence | Managing Director | 755 | 229.9 | 173,574.50 |
| Lefebvre, Richard | Managing Director | 732 | 254.6 | 186,428.00 |
| McDonagh, Timothy | Managing Director | 755 | 695.8 | 525,329.00 |
| Meerovich, Tatyana | Managing Director | 725 | 700.0 | 507,500.00 |
| Milazzo, Anthony | Managing Director | 605 | 37.7 | 22,808.50 |
| Park, Ji Yon | Managing Director | 685 | 94.0 | 64,390.00 |
| Talarico, Michael J | Managing Director | 740 | 725.3 | 536,722.00 |
| Dereska, Mark | Senior Director | 550 | 0.5 | 275.00 |
| Hayes, Dana | Senior Director | 550 | 9.3 | 5,115.00 |
| Smith, Douglas | Senior Director | 540 | 9.9 | 5,346.00 |
| Bertelsen, Eric | Director | 540 | 306.7 | 165,618.00 |

[6] Certain professionals received promotions during the Application Period, and the rate reflected in this table is the weighted average bill rate for the Application Period.

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Bomba, Thaddeus | Director | 360 | 47.8 | 17,208.00 |
| DePalma, Alessandro | Director | 425 | 10.4 | 4,420.00 |
| Dora, Brian | Director | 540 | 189.0 | 102,060.00 |
| Hammerquist, Erik | Director | 425 | 10.8 | 4,590.00 |
| Liang, Vera | Director | 495 | 29.3 | 14,503.50 |
| Lyman, Scott | Director | 685 | 507.1 | 347,363.50 |
| McDonald, Brian | Director | 556 | 658.6 | 366,091.50 |
| Witherell, Brett | Director | 570 | 753.9 | 429,723.00 |
| Ballou, Michael | Senior Consultant | 323 | 27.6 | 8,916.00 |
| Bernstein, Matthew | Senior Consultant | 392 | 610.6 | 239,590.00 |
| Chiu, Harry | Senior Consultant | 396 | 767.7 | 304,275.00 |
| Chuck, Brenton | Senior Consultant | 298 | 74.1 | 22,056.00 |
| Freskos, David | Senior Consultant | 300 | 16.4 | 4,920.00 |
| Garber, James | Senior Consultant | 510 | 284.0 | 144,840.00 |
| Hiser, Casey | Senior Consultant | 275 | 2.9 | 797.50 |
| Huntley, Zachary | Senior Consultant | 510 | 232.6 | 118,626.00 |
| Khairoullina, Kamila | Senior Consultant | 505 | 813.5 | 410,817.50 |
| Leung, Ka | Senior Consultant | 335 | 3.1 | 1,038.50 |
| McDonnell, Chad | Senior Consultant | 275 | 3.5 | 962.50 |
| Oh, Eun | Senior Consultant | 400 | 1.5 | 600.00 |
| Szymik, Filip | Senior Consultant | 540 | 693.1 | 374,274.00 |
| White, Erik | Senior Consultant | 465 | 53.6 | 24,924.00 |
| Johnson, Chris | Manager | 330 | 34.0 | 11,220.00 |
| Fisher, Amy | Consultant | 270 | 2.8 | 756.00 |
| Hagopian, Zachary | Consultant | 290 | 162.2 | 47,038.00 |
| Lemerise, Sarah | Consultant | 310 | 4.3 | 1,333.00 |
| Little, Matthew | Consultant | 270 | 16.9 | 4,563.00 |

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Mathur, Yash | Consultant | 325 | 722.2 | 234,715.00 |
| Mercurio, Matthew | Consultant | 450 | 14.8 | 6,660.00 |
| Tracy, Alexander | Consultant | 325 | 667.1 | 216,807.50 |
| Wang, Bing | Consultant | 240 | 16.5 | 3,960.00 |
| Yun, Andy | Consultant | 279 | 7.9 | 2,207.50 |
| Hellmund-Mora, Marili | Associate | 250 | 348.0 | 87,000.00 |
| Johnston, Bonnie | Associate | 220 | 172.6 | 37,972.00 |
| **SUB TOTAL** | | | **12,573.0** | **$7,042,420.00** |
| Less: Voluntary reduction for non-billable fee application time | | | | (43,000.00) |
| Less: 50% discount for non-working travel time | | | | (119,598.75) |
| **GRAND TOTAL** | | | **12,573.0** | **$6,879,821.25** |
| Portion of Grand Total Attributable to Walter Project Services | | | | 604,246.50 |
| Portion of Grand Total Attributable to Litigation Support Services | | | | 146,872.00 |
| **TOTAL EXCLUDING WALTER PROJECT AND LITIGATION SUPPORT** | | | | **$6,128,702.75** |
| **Blended Rate Excluding Paraprofessionals** | | **$560** | | |

### Summary of Monthly Fee Statements for Application Period:

| Date Filed | Compensation Period | Requested Fees | Requested Expenses | Fees / Expenses Paid | 20% Holdback | Rollover Amount[7] |
|---|---|---|---|---|---|---|
| 5/6/13 | 1/1/13- 1/31/13 | $1,250,000.00 | $60,851.12 | $1,060,851.12 | $250,000.00 | $1,079,969.75 |
| 5/6/13[8] | 1/1/13- 1/31/13 | $595,006.00 | $30,626.36 | $625,632.36 | $0.00 | N/A |
| 5/30/13 | 2/1/13 – 2/28/13 | $1,250,000.00 | $41,018.36 | $1,041,018.36 | $250,000.00 | $1,468,676.25 |
| 5/30/13[8] | 2/1/13 – 2/28/13 | $9,240.50 | $3,008.76 | $12,249.26 | $0.00 | N/A |
| 6/28/13 | 3/1/13 – 3/31/13 | $1,250,000.00 | $47,652.37 | $1,047,652.37 | $250,000.00 | $1,526,037.25 |
| 6/28/13[8][9] | 3/1/13 – 3/31/13 | $0.00 | $4,619.48 | $4,619.48 | $0.00 | N/A |
| 6/28/13[10] | 3/1/13 – 3/31/13 | $125,181.50 | N/A | $100,145.20 | $25,036.30 | N/A |
| 8/5/13 | 4/1/13 – 4/30/13 | $1,000,000.00 | $39,477.85 | $0.00 | $200,000.00 | $1,657,064.75 |
| 8/5/13[10] | 4/1/13 – 4/30/13 | $21,690.50 | N/A | $0.00 | $4,338.10 | N/A |
| Voluntary Reduction[11] | | | | | | ($43,000.00) |
| **TOTAL** | 1/1/13 – 4/30/13 | $5,501,118.50 | $227,254.30 | $3,892,168.15 | $979,374.40 | $1,614,064.75 |

[7] The Rollover Amount is a cumulative concept as described in Paragraph 15 of the Application. The total row reflects the cumulative amount at the end of the Application Period. The Rollover Amount reflects a $112,000 reduction per FTI's agreement with the US Trustee to resolve objections to FTI's First and Second Interim Fee Applications.

[8] Represents billing for the Walter Project Services (described in more detail in the Application).

[9] Expenses for Walter Project Services for this fee period are all prior month expenses.

[10] Represents billing for the Litigation Support Services (described in more detail in the Application).

[11] As more fully discussed in the Application, FTI has taken a voluntary reduction of $43,000.00 for fees related to non-billable tasks for the preparation of Monthly Fee Statements and Fee Applications.

**Summary of Previous Orders on Interim Fee Applications:**

| Interim Fee Application/Document # | First Interim [1905] | | Second Interim [3208] | |
|---|---|---|---|---|
| **Time Period Covered** | 5/14/12-8/31/12 | | 9/1/2012 - 12/31/2012 | |
| **Date of Order/Document #** | 12/28/2012 [2530] | | 4/23/2013 [3556] | |
| **Interim Fees Requested on Application**[12] | $ | 7,500,000.00 | $ | 7,238,803.00 |
| **Fees Allowed**[13] | $ | 7,440,775.00 | $ | 7,298,028.00 |
| **Interim Expenses Requested** | $ | 385,757.98 | $ | 250,791.68 |
| **Interim Expenses Allowed** | $ | 378,231.38 | $ | 250,791.68 |
| **Amount Paid**[14] | $ | 7,074,928.88 | $ | 6,848,819.68 |
| **Allowed Fees Unpaid** | $ | 744,077.50 | $ | 700,000.00 |

---

[12] Does not include the Rollover Amount of $295,362.00 requested as part of FTI's Second Interim Application.

[13] Fees allowed in the second interim fee application include $59,225 deferred from the first interim fee application. Payments related to this amount are included with the second interim payments.

[14] Does not include the Rollover Amount of $235,362.00 that was approved from FTI's Second Interim Application.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------
)
In re:                                             )         Case No. 12-12020 (MG)
)
RESIDENTIAL CAPITAL, LLC, et al.,                  )         Chapter 11
)
Debtors.                  )         Jointly Administered
)
------------------------------------------------------------------------

### THIRD INTERIM APPLICATION OF FTI CONSULTING, INC., AS FINANCIAL ADVISOR FOR THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013

FTI Consulting, Inc. ("**Applicant**"), financial advisor to Residential Capital,

LLC., *et al.*, as debtors and debtors in possession (collectively, the "**Debtors**"), for its third

interim application for compensation and reimbursement of expenses (the "**Application**") for the

period January 1, 2013 through April 30, 2013 (the "**Application Period**"), respectfully

represents as follows:

### JURISDICTION, VENUE AND STATUTORY PREDICATES

1.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157

and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue

of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408

and 1409.

2.      The statutory bases for the relief requested herein are sections 330, 331, and 1103

of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules

of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the

United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**").

This Application has been prepared in accordance with General Order M-447, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, entered January 29, 2013 (the "**Local Guidelines**"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* effective January 30, 1996  (the "**UST Guidelines**" and, together with the Local Guidelines, the "**Guidelines**").  Pursuant to the Local Guidelines, a certification by William J. Nolan regarding compliance with the Local Guidelines is attached hereto as Exhibit A.

## **BACKGROUND**

### A.    **The Chapter 11 Cases**

3.    On May 14, 2012 (the "**Petition Date**"), each of the Debtors filed a voluntary petition in this Court for relief under chapter 11 of the Bankruptcy Code.  The Debtors are managing and operating their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.  These cases are being jointly administered pursuant to Bankruptcy Rule 1015(b).  No trustee has been appointed in these Chapter 11 cases (the "**Chapter 11 Cases**").

4.    On May 16, 2012, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed a nine member official committee of unsecured creditors (the "**Creditors' Committee**").

5.    On June 20, 2012, the Court directed that an examiner be appointed, and on July 3, 2012, the Court approved Arthur J. Gonzalez as the examiner (the "**Examiner**") [Docket Nos. 454, 674].  On July 27, 2012, the Court entered an *Order Approving Scope of Investigation of Arthur J. Gonzalez, Examiner* [Docket No. 925], including the issuance of a report (the

2

"**Examiner's Report**").  On November 26, 2012, the Examiner filed the *Second Supplement to Work Plan of Arthur J. Gonzalez, Examiner* [Docket No. 2263].  On February 8, 2013, the Examiner filed the *Third Supplement to Work Plan of Arthur J. Gonzalez, Examiner* (the "**Third Examiner Supplement**") [Docket No. 2868].  On May 13, 2013, the Examiner filed the Examiner's Report under seal [Docket Nos. 3677, 3697].  On June 26, 2013, the Examiner's Report was unsealed and made available to the public [Docket No. 4099].

6.      On October 23, 2012 and October 24, 2012, the Debtors successfully conducted an auction for the sale of the servicing and origination platform (the "**Platform Sale**") to Ocwen Loan Servicing, LLC ("**Ocwen**") for $3 billion.  On October 25, 2012, the Debtors conducted an auction for the sale of their whole loan portfolio assets (the "**Whole Loan Sale**") to Berkshire Hathaway Inc. ("**Berkshire**") for $1.5 billion.

7.      At a hearing held on November 19, 2012, the Court approved the Sale Motion[15] on the record.  On November 21, 2012, the Court entered orders approving the Platform Sale (which incorporated the sale and assignment of certain of the servicing and original platform assets to Walter Investment Management Corporation ("**Walter**", or "**Walter Investment**")) and the Whole Loan Sale (collectively, the "**Asset Sales**") [Docket Nos. 2246 and 2247].  The transactions comprising the Debtors' Platform Sale closed in two parts: a sale to Walter that closed on January 31, 2013, and a sale to Ocwen that closed on February 15, 2013.  The Debtors' Whole Loan Sale to Berkshire closed on February 5, 2013.

---

[15]  *Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b), (f) and (m), 365 and 1123 and Fed R. Bankr. P. 2002, 6004, 6006 and 9014 for Order: (A)(I) Authorizing and Approving Sale Procedures, Including Break-Up Fee and Expense Reimbursement; (II) Scheduling Bid Hearing and Sale Deadline; (III) Approving Form and Manner of Notice Thereof and (IV) Granting Related Relief and (B)(I) Authorizing the Sale of Certain Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Authorizing and Approving Asset Purchase Agreements Thereto; (III) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Related Thereto; and (IV) Granting Related Relief* (the "**Sale Motion**") [Docket No. 61].

3

8.      On December 26, 2012, the Court entered an order approving the appointment of the Honorable Judge James M. Peck as mediator (the "**Mediator**") to assist the plan negotiations process for an initial term through and including February 28, 2013 [Docket No. 2519]. Mediation commenced shortly after the Mediator was appointed.  On March 5, 2013, the Court *sua sponte* extended the appointment of the Mediator through and including May 31, 2013 [Docket No. 3101], and on June 4, 2013, the Court further extended such appointment until October 31, 2013 [Docket No. 3877].  On April 22 and 23, 2013, parties in interest attended a mediation "summit" with the Mediator, the Debtors' CRO (defined below) and advisors and/or business level leaders of each of the Debtors' major claimant constituencies to provide a structure in which these parties could resolve complex legal issues and develop a consensual plan of reorganization.

9.      On February 22, 2013, the Court entered a bridge order extending the Debtors' exclusive period to file a chapter 11 plan [Docket No. 3007].  The Court subsequently entered orders during the Application Period further extending the Debtors' exclusive period to file a plan [Docket Nos. 3102, 3440, 3634, 3919, 3958], extending the period in which the Debtors have the exclusive right to file a plan through and including August 21, 2013, and extending the period in which the Debtors have the exclusive right to solicit votes on a plan through and including October 21, 2013.

10.     On March 5, 2013, the Court entered an *Order Granting Debtors' Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for an Order Authorizing the Debtors to Appoint Lewis Kruger as Chief Restructuring Officer* [Docket No. 3103], pursuant to which Lewis Kruger was appointed as the Debtors' Chief Restructuring Officer ("**CRO**").

11.    On July 3, 2013 and July 4, 2013, respectively, the Debtors filed the *Joint Chapter 11 Plan Proposed by Residential Capital, LLC,* et al. *and the Official Committee of Unsecured Creditors* [Docket No. 4153] and the *Disclosure Statement for the Joint Chapter 11 Plan of Residential Capital, LLC,* et al. *and the Official Committee of Unsecured Creditors* [Docket No. 4157].

12.    All quarterly fees have been paid to the U.S. Trustee and all required monthly operating reports have been filed.

**B.    Applicant's Retention and Interim Compensation**

13.    On July 25, 2012, the Court entered the Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor *Nunc Pro Tunc* to May 14, 2012 [Docket No. 902] (the "**Retention Order**"), approving Applicant's retention.

14.    On July 17, 2012, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") [Docket No. 797].  Pursuant to the terms of the Interim Compensation Order, Applicant, among others, is authorized to file and submit monthly fee  statements  to the Debtors and their counsel, counsel for the Creditors' Committee, counsel for Ally Financial Inc., counsel for Barclays Bank PLC, and the United States Trustee (collectively, the "**Notice Parties**").

15.    Pursuant to FTI's Retention Order, for the Application Period, FTI is entitled to seek payment for compensation on an hourly basis, subject to certain monthly caps (the "Monthly Caps"). In addition, FTI is entitled to (a) bill in subsequent months for any fees which, on a cumulative basis, are in excess of the previous Monthly Caps, also calculated on a cumulative basis, provided that the total monthly fee amount billed for any given month does not

exceed the applicable Monthly Cap for such month (the "**Rollover Provision**"), and (b) a

Completion Fee (as defined in and provided for under the First Addendum). On March 25, 2013

the Court entered the *Order Under Bankruptcy Code Sections 327(a), 328(a) and 363 Approving*

*Third Addendum to Engagement Agreement with FTI Consulting, Inc., as Financial Advisors to*

*the Debtors* [Docket No. 3308], extending the period during which the Rollover Provision is

applicable (the "**Rollover Period**") to December 31, 2013. FTI is also entitled to seek and

obtain reimbursement of actual and necessary expenses incurred by FTI. For the convenience

of this Court and all parties in interest, attached hereto as Exhibit B is a schedule of FTI's

monthly fees after the application of the Monthly Caps and Rollover Provision. The amount at

the end of the Application Period to be rolled over to the next monthly fee statement covering

the period from May 1, 2013 to May 31, 2013 and the succeeding periods, as appropriate, is

$1,614,064.75 (the "**Rollover Amount**").

16.    Pursuant to that certain *Application Under Sections 327(a), 328(a) and 363 of the*

*Bankruptcy For The Entry of An Order Modifying the Retention and Employment of FTI*

*Consulting, Inc. as Financial Advisor To the Debtors Pursuant Second Addendum Nunc Pro*

*Tunc To December 5, 2012, and For Related Relief,* filed on February 18, 2013 [Docket No.

2943], incorporated herein by this reference thereto (the "**Second Addendum Application**"),

on March 5, 2013, the Court entered the *Order Approving the Second Addendum to Engagement*

*Agreement with FTI Consulting, Inc., Nunc Pro Tunc to December 5, 2012, and Granting*

*Related Relief* [Docket 3104] (the **"Walter Supplemental Retention Order"**), approving an

amendment to Applicant's retention to, *inter alia,* expand the scope of services to be provided

by FTI to include the services referred to in the Walter Supplemental Retention Order as the

"Walter Project Services"  (the **"Walter Project Services")**.

17.    Pursuant to FTI's Walter Supplemental Retention Order,  for the Application

Period, FTI is entitled to compensation for the fees and expenses incurred for the Walter Project

Services in addition to the compensation otherwise provided for  pursuant to the to the Retention

Order.  For the Walter Project Services, FTI is entitled to be compensated on a hourly basis, plus

reimbursement of actual and necessary expenses incurred.

18.    The Debtors' obligation to pay the compensation and reimbursement of expenses

relating to the Walter Project Services approved under the Walter Supplemental Retention Order

is conditioned on the Debtors receiving payment[16] on account of such awarded fees and

expenses from, or on behalf of, Walter Investment in connection with the Sale and Transfer of

Debtors' Origination and Capitals Markets Platform to Walter Investment. In view of the

foregoing, it is respectfully requested that the portion of the fees and expenses that are sought

and awarded pursuant to this Application attributable to the Walter Project Services be

authorized without a holdback.

19.    Pursuant to that certain *Application Under Bankruptcy Code Sections 327(a) and

328(a) for Entry of An Order Approving Fourth Addendum to Engagement Agreement With FTI

Consulting, Inc., as Financial Advisor to the Debtors, Authorizing Provision of Litigation

Support Services Nunc Pro Trunc to March 1, 2013*  filed on May 24, 2013 [Docket No. 3829],

incorporated herein by this reference thereto (the "**Fourth Addendum Application**"),  on June

13, 2013, the Court entered the *Order Approving Fourth Addendum to Engagement Agreement

with FTI Consulting, Inc., as Financial Advisors to the Debtors, Authorizing Provision of

Litigation Support Services Nunc Pro Tunc to March 1, 2013* [Docket 3971] (the **"Fourth**

---

[16] At the time of this application the Debtors had invoiced Walter Investment, but not yet been reimbursed
for the payments made to FTI for the Walter Services in January and February.

**Addendum Order"**), approving an amendment to Applicant's retention to, *inter alia,* expand

the scope of services to be provided by FTI to include the services referred to in the Fourth

Addendum Application as the "Litigation Support Services" (the **"Litigation Support**

**Services")**, and to exclude these services from the Monthly Caps.

20.      Accordingly, pursuant to FTI's Fourth Addendum Order, for the Application

Period, FTI is entitled to compensation (if awarded by the Court) for the fees and expenses

incurred for the Litigation Support Services in addition to the compensation that is otherwise

subject to the Monthly Cap.  For the Litigation Support Services, FTI is entitled to be

compensated on an hourly basis, plus reimbursement of actual and necessary expenses incurred.

21.      On May 6, 2013, Applicant served its eighth monthly fee statement covering the

period from January 1, 2013 through January 31, 2013 (the **"Eighth Monthly Fee Statement"**)

on the Notice Parties.   On May 30, 2013, Applicant served its ninth monthly fee a statement

covering the period from February 1, 2013 through February 28, 2013 (the **Ninth Monthly Fee**

**Statement"**) on the Notice Parties.  On June 28, 2013, Applicant served its tenth monthly fee

statement covering the period from March 1, 2013 through March 31, 2013 (the **"Tenth**

**Monthly Fee Statement"**) on the Notice Parties.  On August 5, 2013, Application served its

eleventh fee statement covering the period from April 1, 2013 through April 30, 2013 (the

**"Eleventh Monthly Fee Statement"** and together with the Eighth Monthly Fee Statement,

Ninth Monthly Fee Statement and Tenth Monthly Fee Statement, the **"Monthly Fee**

**Statements"**) on the Notice Parties.  Applicant has not received any objections to its Monthly

Fee Statements; however, the objection deadline has not yet expired for the Eleventh Monthly

Fee Statement.

22.     For the convenience of this Court and all parties in interest, attached hereto as

Exhibit C is a schedule of the total amount of fees incurred under each of Applicant's internal

task codes during the Application Period.

23.     The total payments requested by Applicant as of the date hereof are equal to:

(i) 80% of requested fees from the Monthly Fee Applications subject to the Monthly Fee Caps[17]

and Rollover Provision[17], and (ii) 100% of requested expenses from the Monthly Fee

Applications.  Specifically, to date, the Applicant has received payments of $3,892,168.15 for

Monthly Fee Applications related to the Application Period.

24.     Applicant maintains computerized records of the time expended in the rendering

of the professional services required by the Debtors.  For the convenience of this Court and all

parties in interest, attached hereto as Exhibit D is a billing summary for the Application Period,

setting forth the name of each professional who rendered services during the Application Period,

the title of each professional, the aggregate time expended by each professional, the hourly

billing rate for each professional at Applicant's current billing rates, and the individual amounts

requested for each professional.  The compensation requested by Applicant is based on the

customary compensation charged by comparably skilled practitioners in other similar cases not

under title 11 of the Bankruptcy Code.

25.     Applicant also maintains computerized records of all expenses incurred in

connection with the performance of professional services.  A summary of the amounts and

categories of expenses for which reimbursement is sought is attached hereto as Exhibit E.

---

[17] Subject to the exceptions for the Walter Project Services and Litigation Support Services as noted in this application.

26.     Certain expenses in this application period relate to travel to New York, for professionals that are based out of other offices.  These professionals are all senior professionals, who had been working with the Debtors since the petition date and for some as far back as 2008, and thus have significant institutional knowledge, along with years of industry experience.  Their travel to New York is to participate in meetings, including meeting with the Mediator, the Debtors management that is based in New York, and meetings with counsel; to attend Court hearings; and to directly manage the FTI engagement team.  FTI respectfully submits, due to the professionals significant history with the Debtors and the reasons for travel to New York, that the participation by these individuals was and continues to be necessary, appropriate, and in the reasonable best interests of the Debtors and their estates.

27.     Copies of Applicant's computerized records of fees and expenses in the format specified by the Guidelines have been served on the Notice Parties with each of the Monthly Fee Statements and are attached hereto as <u>Exhibit F</u> for fees and <u>Exhibit G</u> for expenses.

28.     There is no agreement or understanding between Applicant and any other person for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

29.     The Monthly Fee Statements submitted by Applicant are subject to a 20% holdback pursuant to the Interim Compensation Order (as is customary in this District) on the allowance of fees.  The aggregate amount of Applicant's holdback during the Application Period is $979,374.40[18].  Applicant respectfully requests, in connection with the relief requested herein, that the Court allow this holdback amount on an interim basis pursuant to sections 330 and 331 of the Bankruptcy Code and authorize the Debtors to satisfy such amounts.

---

[18] The 20% holdback does not apply to the Walter Project Services.

## DESCRIPTION OF SERVICES AND
## <u>EXPENSES AND RELIEF REQUESTED</u>

30.    In general, Applicant has represented the Debtors in connection with the

following aspects of the Chapter 11 Cases through the period covered by this Application:

(a)    assist with the preparation of financial related disclosures required by the Court, including Monthly Operating Reports and the amendments to the , the Statement of Financial Affairs;

(b)    assist the Debtors with certain aspects of claims management and resolution, specifically (i) the development of a claims management database based on the schedules of liabilities (schedules D, E and F), and (ii) the analysis of creditor claims and assistance with claims management and resolution efforts;

(c)    advise the Debtors on specific accounting matters related to the bankruptcy filing and as required by US GAAP, specifically, Accounting Standards Codification 852 (formerly SOP 90-7), including quantification and categorization of liabilities, financial reporting while in bankruptcy and fresh start accounting;

(d)    assist with the identification and implementation of short-term cash management procedures;

(e)    advise and assist with the development and implementation of key employee retention and other critical employee benefit programs;

(f)    assist with and advise the Debtors with respect to the identification of core business assets and the disposition of assets or liquidation of unprofitable operations;

(g)    assist with the identification of executory contracts and leases and performance of cost/benefit evaluations with respect to the affirmation or rejection;

(h)    assist with the valuation of the present level of operations and identification of areas of potential cost savings, including overhead and operating expense reductions and efficiency improvements;

(i)    assist in the preparation of financial information for distribution to creditors and others, including cash flow projections and budgets, cash receipts and disbursement analysis, analysis of various asset and liability accounts, and analysis of proposed transactions for which Court approval is sought;

(j)    attend meetings and assist in discussions with potential investors, banks and other secured lenders, any official committee appointed in these Chapter 11 cases, the U.S. Trustee, other parties in interest and professionals hired by the same, as requested;

(k)    assist in the preparation of information and analysis necessary for the confirmation of a plan in these Chapter 11 proceedings;

(l)    assist in the development and maintaining of waterfall recovery model and run various sensitivities and scenarios through the model;

(m)    assist the Debtors' with evaluating competing offers for its asset sales pursuant to Section 363 of the Bankruptcy Code (the "**363 Asset Sales**") including, (i) comparing the economics of the competing offers, including the bidding at the auction, (ii) analyzing the cost/benefit of settlement of cure cost objections, and (iii) calculating the purchase price and identifying the sources and uses of cash.

(n)    assist in the establishing of a winddown estate to liquidate the assets not sold as part of the 363 Asset Sales and to resolve claims filed against the Debtors, specifically (i) develop budget model to estimate the winddown estate cash flow, (ii) identify the winddown estate IT requirements and analyze options to meet the requirements, (iii) analyze the compensation structure, (iv) put in place processes to measure progress and coordination between the various functional areas;

(o)    provided the Walter Project Services;

(p)    provided the Litigation Support Services  as requested by the Debtors in connection with the Subordination Complaint[19]; and

(q)    coordinated, managed and responded to the Examiner's financial diligence.

31.    To provide an orderly and meaningful summary of the services rendered by Applicant on behalf of the Debtors during the Application Period, Applicant established, in accordance with the Guidelines and its internal billing procedures, separate task codes in connection with the Chapter 11 Cases.  The following is a summary of the most significant

---

[19] On February 19, 2013, the Debtors filed a complaint in Residential Capital, LLC et al. v. Allstate Ins. Co. et al., Adv. Pro. No. 13-01262 (Bankr. S.D.N.Y.) [Docket No. 1] (the "Subordination Complaint").

professional services rendered by Applicant during the Application Period organized in

accordance with Applicant's internal system of task codes[20] [21]:

### Cash Management/Treasury (Task Code 1)

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Bernstein, Matthew | $    397 | 202.4 | $    80,304.00 |
| Gutzeit, Gina | 895 | 6.1 | 5,459.50 |
| Khairoullina, Kamila | 505 | 33.2 | 16,766.00 |
| McDonagh, Timothy | 755 | 148.3 | 111,966.50 |
| McDonald, Brian | 540 | 0.9 | 486.00 |
| Meerovich, Tatyana | 725 | 8.2 | 5,945.00 |
| Nolan, William J. | 895 | 0.3 | 268.50 |
| Renzi, Mark A | 740 | 1.6 | 1,184.00 |
| Talarico, Michael J | 740 | 0.2 | 148.00 |
| Witherell, Brett | 570 | 600.8 | 342,456.00 |
| **Total** | | **1,002.0** | $    **564,983.50** |

32.    In accordance with the relief granted under the Cash Management Order, the

Cash Collateral Orders, and the terms and conditions contained within the Amended and

Restated Superpriority Debtor-in-Possession Credit and Guaranty Agreement dated as of May

16, 2012 (the "**DIP**") the Debtors were required to modify their treasury and cash management

operations. In order to comply with the requirements, modifications were made to the bank

account structure, monitoring and control of cash receipts, cash disbursements and excess cash

balance in the cash management system.

33.    In order to track and report the cash flows for each financing facility, FTI

maintained an Excel model that utilized the various reporting tools developed to reconcile the

---

[20] Certain professionals were promoted during the application period and had a corresponding rate increase. The rate in the summary charts reflects the weighted average billing rate for that task code for the application period.

[21] Applicant did not include task code narratives for Task Code 4 (First Day Orders), Task Code 10 (SOFA/SOAL), Task Code 13 (UST Compliance), Task Code 22 (Expert Witness Preparation and Testimony), and Task Code 26 (AP Transition) due to the deminimus amount in relation to the amount the Applicant is seeking approval from the Court.

Debtors' daily cash flows by facility.  This Excel model also tracked the cash flow line item classification to assist in reporting variances to the DIP budget, tracked repurchased loans to be pledged to a financing facility, and tracked cash flows to be transferred to/from the segregated financing facility accounts.  FTI also assisted the Debtors in reconciling and researching cash flows received/disbursed by the Debtors that were not part of the standard daily reporting packages.  In doing so, FTI worked closely with the Debtors' finance staff and the Debtors' counsel to clearly identify the purpose of the cash flows and to determine to which facility these cash flows were pledged.

34.    In support of the waterfall recovery model, FTI also developed an analysis allocating cash balances by legal entity without the impact of post-petition intercompany cash concentration.  This in-depth analysis involved working with accounting, treasury, finance and servicing to identify the legal entity of all major cash flows and to roll the cash flows forward for each significant legal entity.

35.    FTI reported historical cash flows on a weekly and monthly basis to the Debtors' management and on a monthly basis to the Board of Directors.  FTI participated in meetings to review and discuss these reports and the Debtors' liquidity position and cash performance with management and the Board of Directors.

36.    FTI assisted in the transition to the Debtors' new Treasury team, for the post 363 Asset Sales estate.  This included identifying post-sale transaction types and mapping these transaction types to bank accounts, assisting in the development of new cash management processes related to certain cash inflows and disbursements, and assisting in the training of new Treasury personnel in certain cash management functions, among other tasks.  FTI maintained a

full-time resource with the Treasury group to assist in the transition to the new team post-sale

and to preserve legacy knowledge of Treasury processes prior to the 363 sales.

37.     In addition, due to the new cash management requirements following the 363

Asset Sales, FTI developed a new Excel model to track actual daily cash flows by facility in

order to support the requirements of the cash collateral agreements.  After developing the new

model, FTI transitioned the model and the tracking of cash flows by facility to the Debtors.

**Cash Forecasting and Facility Reporting (Task Code 2)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Bernstein, Matthew | $ 390 | 127.7 | $ 49,803.00 |
| Chiu, Harry | 423 | 53.4 | 22,610.00 |
| Dora, Brian | 540 | 101.1 | 54,594.00 |
| Gutzeit, Gina | 895 | 18.1 | 16,199.50 |
| Hellmund-Mora, Marili | 250 | 1.2 | 300.00 |
| Johnston, Bonnie | 220 | 0.5 | 110.00 |
| Khairoullina, Kamila | 505 | 325.0 | 164,125.00 |
| Mathur, Yash | 325 | 1.2 | 390.00 |
| McDonagh, Timothy | 755 | 18.0 | 13,590.00 |
| McDonald, Brian | 551 | 40.0 | 22,035.00 |
| Meerovich, Tatyana | 725 | 260.7 | 189,007.50 |
| Nolan, William J. | 895 | 24.1 | 21,569.50 |
| Renzi, Mark A | 747 | 5.3 | 3,957.00 |
| Szymik, Filip | 540 | 13.3 | 7,182.00 |
| Talarico, Michael J | 740 | 2.2 | 1,628.00 |
| Tracy, Alexander | 325 | 2.6 | 845.00 |
| Witherell, Brett | 570 | 39.0 | 22,230.00 |
| **Total** | | **1,033.4** | **$ 590,175.50** |

Proposed DIP Budget

38.     In accordance with the relief granted under the Cash Collateral Orders, and the

DIP, the Debtors were required to provide a 20-week cash flow forecast by financing facility,

along with month-end collateral balance by financing facility, and the DIP's month end

borrowing base capacity (the "**Proposed DIP Budget**").  The Debtors were required to provide

an updated Proposed DIP Budget every four weeks. FTI prepared updated Proposed DIP

Budgets on January 8, 2013 and February 4, 2013. FTI worked with the Debtors, the Debtors'

counsel, and the Debtors' investment bank to develop a process for regularly updating the

Proposed DIP Budget.  The process involved working closely with the Debtors' business and

finance groups to develop updated cash flow forecasts which would then be incorporated into an

Excel model developed by FTI (the "**DIP Model**").

39.    Each month, when updating the Proposed DIP Budget, FTI worked closely with

the Debtors' servicing, finance, and treasury group to develop daily cash forecasts on a

consolidated and financing facility level for newly originated loans, broker fees, loan

repurchases and trigger buyouts from Ginnie Mae ("**GNMA**") and the associated claims and

redelivery proceeds, repurchases from Freddie Mac and Fannie Mae, servicing advances and the

associated returns, loan collections, real estate owned ("**REO**") liquidations, servicing and

ancillary fees, and operating expenses, and debt service, amongst others.  FTI also worked

closely with the Debtors' servicing, finance, treasury groups to develop forecasts for the month-

end carry value, and unpaid principal balances of collateral assets for each financing facility.

Additionally, for each forecast period FTI worked with the Debtors' counsel, and the advisors of

the various constituencies to prepare a forecast of professional fee payments by professional

firm.

40.    Once these cash flow and asset balance forecasts were finalized, FTI would

incorporate the forecasts into the DIP Model.  FTI, in conjunction with the Debtors, would then

review the projections against recent historical trends, and projected delinquency trends to

integrate adjustments to the cash flow and collateral balance forecasts on a line item basis.

41.    As asset balance rollforwards were provided in the Proposed DIP Budget, FTI

conducted an extensive process to input the most recently available actual month-end asset

balances into the Proposed DIP Budget. These actual asset balances provided the starting point

of the individual secured lender asset balances in the Proposed DIP Budget. To confirm the final

asset balances to use in the Proposed DIP Budget, FTI received a preliminary balance sheet from

the Debtors' accounting group for all Debtor assets. FTI compared this preliminary balance sheet

to the prior month-end actual balance sheet and participated in meetings and calls with the

Debtors to understand any material variances from the prior month. The preliminary balance

sheet was provided to FTI in the most granular level of detail available and FTI confirmed the

consistency of the assets provided and the dollar amounts of carry value and unpaid principal

balance with the Debtors' advisors. In some cases, FTI performed a loan level reconciliation to

verify the asset amounts provided in the preliminary balance sheet initially provided by the

Debtors.

42.    In order to ensure the accuracy of the Proposed DIP Budget, FTI performed a

thorough review process both internally and with the Debtors.  As part of this review, through

meeting and calls, FTI and the Debtors worked closely together to validate and confirm the cash

flows, asset balance rollforwards, and underlying assumptions.  This was an iterative process

with reviews leading to additional follow-up items and updated Proposed DIP Budget.

43.    Post distribution of each Proposed DIP Budget, FTI participated in meetings and

calls with the various financial advisors and counsel to the Creditors' Committee, parent

company, DIP lenders, Junior Secured Notes, and Debtors to discuss material variances from

prior budgets, changes in assumptions, and collateral coverage and performance. FTI often

prepared supplemental materials to the Proposed DIP Budget per request of the various parties

highlighting certain aspects of the Proposed DIP Budget. One of the supplements prepared for

every Proposed DIP Budget was a detailed analysis of asset balances, including actual balances,

projected asset balances at the time of the sale closing, projected asset sale proceeds and estimate
of remaining assets post asset sale closing. FTI worked closely with the Debtors, Debtors'
counsel and Debtors' investment bankers to accurately depict sold assets and asset sale proceeds.
The analysis was provided to the financial advisors to Creditors' Committee, Junior Secured
Notes and Debtors. During the period, FTI provided numerous versions of the supplement with
changes in assumptions requested by other parties and participated in calls to discuss variances.

Long Term Forecast

44.    FTI also prepared a long term cash flow and asset balance forecast ("**Cash Flow
Forecast**") in order to provide the Debtors with a forecast of liquidity needs and collateral
performance over a longer time frame, which is an extension of the Proposed DIP Budget. FTI
prepared and distributed this Cash Flow Forecast concurrently with the Proposed DIP Budgets.

45.    To incorporate the forecasted asset sales into the Cash Flow Forecast, FTI used
the cash flows to rollforward the starting asset balances by financing facility at the most granular
level available. FTI rolled all asset balances to the projected sale date, identified which assets
were to be sold, and applied the asset sales pricing. FTI performed loan level reconciliations for
several of the assets to ensure that sold asset were accurately depicted in the Proposed DIP
Budgets and associated supplements. To determine the appropriate pricing for the assets to be
sold, FTI worked closely with the Debtors, Debtors' counsel, and Debtors' investment bankers.

46.    To incorporate the cash flows for the Debtors' post 363 Asset Sales estate, FTI
identified the remaining post-363 sale assets, and worked closely with the Debtors through
meetings and calls to determine the appropriate winddown of these assets given the proposed
sale of the Debtors' servicing and origination platforms, whole loan portfolio and securities. In
addition to multiple meetings and calls with the Debtors, FTI leveraged prior experience to
prepare a winddown cash flow forecast with detailed assumptions regarding the number of

employees remaining, facility costs, contract cure costs, employee compensation, and other costs associated with the winddown of the Estate.

47.     FTI assisted the Debtors in developing a cash flow, P&L and asset balances for each asset class based upon detailed assumptions identified and discussed through numerous meetings. In addition, FTI assisted in developing an expense budget and built a bottoms-up three-year expense estimate for items including: asset management costs, facility costs, insurance costs, IT costs, non-restructuring professional fees, and reorganizational professional fees. FTI worked closely with the Debtors to refine assumptions and adjust the forecasts for any of the changes to the assumptions of the items listed above. In addition, FTI prepared numerous presentations for the Creditors' Committee, which summarized the estate projections.

48.     To assist in determining the liquidity impact of a delay in the asset sales, FTI created multiple analyses for the Debtors summarizing the liquidity, asset sale price, and estate costs impact of a delay in the date of the proposed asset sale and staggering of asset sales. To prepare these analyses, FTI created scenarios using the DIP Model.  Similar to the process undertaken to prepare the Proposed DIP Budgets, FTI worked closely with the Debtors' servicing, financing, and treasury groups to prepare new forecasts for each line item and asset balances affected by a potential change in the sale date and structure. These analyses underwent the same quality control process as each of the Proposed DIP Budgets and extended Cash Flow Forecasts.

Cash Flow Projections

49.     Following the final 363 sale on February 15, 2013, the requirement was amended such that the Debtors were required to provide updated six month cash flow projections along with month-end collateral balance by financing facility every month (the "**Cash Flow**

**Projections**"). FTI prepared updated Cash Flow Projections on March 14, 2013, and April 12, 2013.

50.    Following the 363 sales, the Debtors' recurring cash flows were markedly different then pre-sale. FTI built out new cash flow models for forecasting cash, and calculating monthly variances incorporating new cash flow categories such as the release of restricted cash, subservicing fees, custodial and REO fees, consent order compliance costs, direct loan origination costs, direct Executive Trustee Services costs, and cure costs. FTI worked with the Debtors to develop a process for regularly updating the Cash Flow Projections.  The process involved working closely with the Debtors' estate team to develop updated cash flow forecasts which would then be incorporated into an Excel model developed by FTI.

51.    Subsequent to preparation of the initial two Cash Flow Projections, FTI worked to transition the cash forecasting responsibility to the Debtors' estate team. FTI designed and built the cash flow model for the estate to utilize and was closely involved in all parts of the monthly update. FTI worked closely with the team to provide guidance, prepare analyses and review.

52.    FTI worked with the Company to identify and categorize accrued expenses as of the 363-sale date. Accrued expenses including indemnification and remediation liabilities, shared servicing costs, servicing costs, legal reserves, key employee retention plan and key employee incentive plan accruals, payroll, and commission liabilities, professional fees, tax liabilities, cure costs, and other operating expense accrued liabilities were identified and categorized into a model of liabilities not subject to comprise and were incorporated into the post-sale Cash Flow Projections.

53.    In order to ensure the accuracy of the Cash Flow Projections, FTI performed a thorough review process both internally and with the Debtors.  As part of this review, through

meeting and calls, FTI and the Debtors worked closely together to validate and confirm the cash

flows, asset balance rollforwards, and underlying assumptions.  This was an iterative process

with reviews leading to additional follow-up items and updated Cash Flow Projections.

Cash Flow Variance Reporting

54.    In accordance with the relief granted under the Cash Collateral Orders, and the

DIP, the Debtors were required to provide a 2-week and 4-week cash flow variance report by

financing facility (the "**Variance Report**"). Following the 363 sales, the Debtors are required to

provide the Variance Report by financing facility on a monthly basis.

55.    In order to prepare the Variance Report, FTI utilized the model built to track

actual cash flows as described in the Cash Management/Treasury task code.  FTI summarized

the cumulative dollar amount variance for the required time period on a consolidated and

individual secured lender basis corresponding with the line items in the most recently distributed

Proposed DIP Budget or Cash Flow Projections. FTI worked closely with the Debtors through

meetings and calls to determine the reason behind any material variances, and to include those

narratives in the Variance Report.

56.    Post the 363 sales, FTI created a model for the Debtors to use in preparing the

Variance Reports. While prior to the 363 sales, FTI prepared the Variance Reports, post the 363

sales, the Debtors prepared the Variance Reports. FTI worked closely with the Debtors in an

iterative process to develop the Variance Reports.

57.    In addition to the Variance Report, FTI provided several other variance analyses

on the Proposed DIP Budget both internally and externally.  These include a biweekly internal

detailed report on variances in servicer advances, a biweekly cash flow variance report to

GNMA, and a biweekly cash flow variance report to the Debtors' advisors.

Other Cash Forecasting Tasks

58.    FTI assisted the Debtors in preparing a liquidity summary for the Board of Directors' meetings on a monthly basis prior to the 363 sales. FTI summarized the Proposed DIP Projections and actual cash activity for the relevant time period and provided explanations for major changes and variances. FTI utilized the Proposed DIP Projections, and the Variance Report, in addition to working closely with the Debtors.

In addition to the tasks described above, FTI prepared numerous ad-hoc analyses based on the financial projections and scenarios related to those projections. This included analyses of allocation of historical and projected administrative expenses of the Debtors.

**Technical Accounting, Accounting Cutoff, and Reporting (Task Code 5)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Gutzeit, Gina | $          895 | 15.9 | $          14,230.50 |
| Mathur, Yash | 325 | 3.8 | 1,235.00 |
| Meerovich, Tatyana | 725 | 0.7 | 507.50 |
| Milazzo, Anthony | 605 | 37.7 | 22,808.50 |
| Talarico, Michael J | 740 | 82.9 | 61,346.00 |
| Lemerise, Sarah | 310 | 4.3 | 1,333.00 |
| **Total** | | **145.3** | **$          101,460.50** |

59.    FTI assisted the Debtors in evaluating the need for accounting entries related to rejected executory contracts; expected cure amounts to be paid pursuant to the 363 Asset Sales, and additional accounting accruals in Liabilities Subject to Compromise due to the analysis of the proofs of claim filed against the Debtors. FTI participated in meetings with the Debtors' accounting personnel to discuss the work plan for determining the need for additional accounting journal entries. FTI analyzed the rejected leases to understand the potential rejection damages, including limitations for non-residential real property as set forth in the Bankruptcy Code. Additionally, FTI analyzed the potential cure amounts for leases being assumed and assigned pursuant to the 363 Asset Sales versus liabilities recorded in the Debtors' books and records.

22

60.     FTI worked with the Debtors' and Ally Financial Inc. ("**AFI**") accounts payable personnel to account for the payment of cure amounts related to contracts assumed and assigned pursuant to the Debtors' 363 sales.

61.     FTI performed research of FASB ASC 852 (formerly SOP-90-7) related to reorganization accounting to determine whether the income statement recognition of cure costs and rejection damages should be recorded as reorganization items or as charges to normal operations.  FTI also assisted the Debtors in developing accruals and financial statement disclosures for reorganization items.

62.     FTI provided accounting research and US GAAP guidance materials in response to inquiries from the Debtors' controller and other accounting staff.

63.     FTI assisted the Debtors with respect to supporting the audit of Chapter 11 accounting and reporting issues.  This assistance included participating in meetings with the Debtors' external auditors to explain the differences between liabilities subject to compromise and the Debtors' claims register.  FTI also prepared analyses supporting the accounting treatment of rejected and assumed contracts.  FTI also prepared list of claims for the Debtors' external auditors to select their audit sample.

64.     FTI assisted the Debtors in modifying its processes related to the month-end close to reflect the financial reporting requirements in the context of Chapter 11.  This included processes around accounting for intercompany balances, pre-petition/post-petition classification of liabilities, and ensuring that Chapter 11 events are tracked and evaluated for potential accounting treatment.

**Assistance with Various Motions (Task Code 6)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Chiu, Harry | $ 390 | 1.9 | $ 741.00 |
| Greenspan, Ronald F | 895 | 1.3 | 1,163.50 |
| Gutzeit, Gina | 895 | 17.7 | 15,841.50 |
| Khairoullina, Kamila | 505 | 17.7 | 8,938.50 |
| Mathur, Yash | 325 | 10.0 | 3,250.00 |
| McDonagh, Timothy | 755 | 0.4 | 302.00 |
| McDonald, Brian | 552 | 14.6 | 8,056.50 |
| Meerovich, Tatyana | 725 | 22.4 | 16,240.00 |
| Nolan, William J. | 895 | 26.0 | 23,270.00 |
| Renzi, Mark A | 790 | 3.7 | 2,923.00 |
| Szymik, Filip | 540 | 1.1 | 594.00 |
| Talarico, Michael J | 740 | 6.9 | 5,106.00 |
| **Total** | | **123.7** | **$ 86,426.00** |

65.     During the application period, FTI worked closely with the Debtors and Debtors'
counsel to develop, support and negotiate several motions filed with the Court during this period
including the Estate KEIP/KERP and Executive KEIP motions; the CRO retention application;
and the cash collateral motions, including the declaration of Jill Horner, Chief Financial
Executive of the Debtors.

66.     In addition, FTI assisted in the preparation of the second, third and fourth
addendum of the FTI retention application and related pleadings; including in providing support
data, and in connection with the negotiations with the Creditors' Committee regarding the
expanded scope of services, and revisions to FTI's fee structure.

67.     Finally, FTI provided assistance to the Debtors' counsel and the Debtors in
preparing Bankruptcy Rule 2015.3 financial disclosures for non-debtor entities where Debtors
hold a significant or controlling interest.

**Tax (Task Code 9)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Bomba, Thaddeus | $    360 | 47.8 | $    17,208.00 |
| Gutzeit, Gina | 895 | 4.2 | 3,759.00 |
| Joffe, Steven | 895 | 8.7 | 7,786.50 |
| McDonald, Brian | 540 | 0.6 | 324.00 |
| Nolan, William J. | 895 | 1.6 | 1,432.00 |
| Renzi, Mark A | 740 | 2.1 | 1,554.00 |
| Wang, Bing | 240 | 16.5 | 3,960.00 |
| Johnson, Chris | 330 | 34.0 | 11,220.00 |
| Oh, Eun | 400 | 1.5 | 600.00 |
| **Total** | | **117.0** | **$    47,843.50** |

68.    Although the Debtors' have retained Ernst & Young LLP and KPMG LLP as tax advisors, FTI has provided advice and analysis regarding transfer and mortgage reporting taxes related to the Debtors' 363 Asset Sales.  Specifically with respect to the transfer and mortgage reporting taxes related to the 363 Asset Sales, FTI's assistance consisted of researching numerous tax guidelines to determine applicability of these taxes, and analyzing and calculating the transfer and mortgage reporting tax obligations as a result of the 363 Asset Sales.  FTI's tax advice during the Application Period has been limited to these areas, and FTI has not served as a general tax advisor on other tax issues the Debtors' may have.

25

**Monthly Operating Report (Task Code 11)**

| Professional | Rate | | Hours | Fees | |
|---|---|---|---|---|---|
| Gutzeit, Gina | $ | 895 | 10.6 | $ | 9,487.00 |
| Khairoullina, Kamila | | 505 | 1.7 | | 858.50 |
| Mathur, Yash | | 325 | 124.8 | | 40,560.00 |
| McDonagh, Timothy | | 755 | 29.3 | | 22,121.50 |
| Renzi, Mark A | | 740 | 0.8 | | 592.00 |
| Talarico, Michael J | | 740 | 29.5 | | 21,830.00 |
| Witherell, Brett | | 570 | 6.4 | | 3,648.00 |
| **Total** | | | **203.1** | **$** | **99,097.00** |

69.    In accordance with the requirement of the Court for the Debtors to file Monthly
Operating Reports, FTI assisted the Debtors in the planning, preparation, tracking, and review of
the Monthly Operating Report for December of 2012, and January, February and March of 2013.

70.    FTI assisted the Debtors in transitioning the responsibilities to the Estate
accounting team as many of the Debtors' personnel responsible for preparing the Monthly
Operating Report accepted offers with the entities that purchased the Debtors' assets pursuant to
the 363 Sales that closed in January and February of 2013.  FTI participated in training calls with
the individuals that took over responsibility for preparing and reviewing the Monthly Operating
Reports and provided assistance with the preparation of schedules and notes.

71.    FTI was involved directly in the preparation of several of the schedules filed in
the Monthly Operating Report.  In conjunction with the Debtors, and Debtors' counsel, FTI
identified areas where global notes would provide additional disclosures, and enhance the
readability of the Monthly Operating Reports; and assisted in the development of the global
notes.  Additionally, FTI, on a monthly basis, directly assisted the Debtors in the preparation of
the schedule of receipts and disbursements utilizing the cash flows prepared for the reporting
requirements under the DIP.  Furthermore, FTI, each month, prepared Schedule 6 to the monthly
operating report, which included identifying and summarizing intercompany disbursements to
Ally Financial Inc. ("AFI"), and adequate protection payments under secured facilities.  Finally,

26

given the complexity of the Debtors' operations and the dependency on AFI for shared services, FTI participated in several discussions with the Debtors and the Debtors' counsel to develop the responses and explanatory notes for the Debtors' Questionnaire.

72.     FTI also assisted the Debtors in the review of the schedules and notes for the monthly operating report to ensure compliance with Guidelines.  This review included reconciling the schedules to supporting documentation and financial statements, identifying changes in the financial statements that required additional disclosure, and ensuring that the notes to the monthly operating report were updated accordingly.  FTI updated the templates for schedule preparation, monitored the status of completion for the monthly operating report to ensure a timely filing, prepared month-over-month documentation of changes to facilitate management review, and participated in review meetings with the Debtors' management and counsel.  FTI also followed-up on questions raised during the management review sessions to ensure issues were addressed and modifications were made and provided feedback to the Debtors to ensure compliance with UST Guidelines, as necessary.

**UCC/Ad-hoc Committee Management (Task Code 12)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Bernstein, Matthew | $ 395 | 19.5 | $ 7,693.00 |
| Chiu, Harry | 391 | 144.5 | 56,499.00 |
| Dora, Brian | 540 | 1.3 | 702.00 |
| Eisenband, Michael | 895 | 8.5 | 7,607.50 |
| Friedland, Scott D. | 700 | 3.3 | 2,310.00 |
| Gutzeit, Gina | 895 | 75.6 | 67,662.00 |
| Hagopian, Zachary | 290 | 11.1 | 3,219.00 |
| Hayes, Dana | 550 | 9.3 | 5,115.00 |
| Hellmund-Mora, Marili | 250 | 1.6 | 400.00 |
| Khairoullina, Kamila | 505 | 33.9 | 17,119.50 |
| Lefebvre, Richard | 730 | 3.2 | 2,336.00 |
| Lyman, Scott | 685 | 104.0 | 71,240.00 |
| Mathur, Yash | 325 | 48.6 | 15,795.00 |
| McDonagh, Timothy | 755 | 119.4 | 90,147.00 |
| McDonald, Brian | 556 | 530.2 | 295,030.50 |
| Meerovich, Tatyana | 725 | 93.7 | 67,932.50 |
| Nolan, William J. | 895 | 83.1 | 74,374.50 |
| Park, Ji Yon | 685 | 35.0 | 23,975.00 |
| Renzi, Mark A | 751 | 269.7 | 202,468.00 |
| Szymik, Filip | 540 | 96.3 | 52,002.00 |
| Talarico, Michael J | 740 | 64.4 | 47,656.00 |
| Tracy, Alexander | 325 | 130.5 | 42,412.50 |
| Witherell, Brett | 570 | 3.7 | 2,109.00 |
| **Total** | | **1,890.4** | **$ 1,155,805.00** |

73.    FTI professionals assisted the Debtors with coordinating and responding to ongoing day-to-day inquiries from Alix Partners, Inc. (**"Alix"**) and Moelis & Company LLC (**"Moelis"**, together with Alix, the **"UCC Financial Advisors"**).  FTI analyzed and tracked data requests, coordinated the due diligence process, and reviewed financial information and reports in response to various requests. Additionally, FTI assisted the Debtors in the preparation of regularly updated reporting packages that were shared with the UCC Financial Advisors on a monthly basis.  As a result of these actions and responsibilities, FTI provided Alix with multiple analyses including, but not limited to: (i) detailed information on cash forecasts; (ii) waterfall recoveries analyses; (iii) collateral values and allocation; (iv) business performance and key statistics; (v) liquidity; and (vi) wind-down and asset recovery forecasts.  Furthermore, where

applicable, FTI facilitated Alix's access to information by assisting in the maintenance of the

Intralinks data room.  FTI assisted Alix while minimizing the impact on the Debtors'

management team, treasury department and business segment leaders, ensuring their continued

focus on operations, the 363 sale process and the Estate wind-down plan.

74.    In addition, FTI developed numerous presentations for the UCC Financial

Advisors and the Creditors' Committee, including presentation on the waterfall recoveries

analyses, human capital plans for the post-363 estate, wind-down expense plans and forecasts,

asset recovery plans and forecasts, and the KEIP and KERP plans.

75.    In their roles with respect to the Examiner, Chadbourne & Parke

(**"Chadbourne"**, or the **"Examiner's Counsel"**), and Mesirow & Company (**"Mesirow"** or the

**"Examiner's Financial Advisors",** together with Mesirow, the "Examiner's Advisors") have

presented a substantial number of inquiries and frequent and broad-ranging information requests,

routinely going as far back as 2006, and even further back in certain instances, about the

Debtors' relationship with AFI, as well as a wide-range of other topics encompassed within the

Examiner's scope.  Such work has included: (i) the facilitation of calls and in-person meetings

with the Debtors and the Examiner's Advisors; (ii) attendance on such calls and meetings; (iii)

the maintenance of a detailed tracker of information requests and a log of responses; (iv) the

preparation or summarization of analyses to be provided to the Examiner's Advisors; and (v) the

review of documents and analyses prior to the transmission of such documents to the Examiner's

advisors.  FTI has worked closely with the Debtors and Debtors' counsel to respond to these

requests as efficiently as possible while minimizing the disruption to the Debtors' ongoing

business operations.  For this Application Period, FTI incurred approximately $300,000 in fees

related to the Examiner.

76.    Additionally, FTI has interacted with numerous other third party advisors, including, but not limited to, advisors to AFI, the Residential Mortgage Backed Securities Trustees (the **"RMBS Trustees"**), the Junior Secured Noteholders, the Senior Unsecured Notes and others.  Discussions with these advisors include, but are not limited to: (i) settlement negotiations and analyses; (ii) waterfall recoveries analyses; (iii) intercompany activity and accounting; (iv) collateral; and (v) claims estimation and allocation.

77.    Finally, FTI has assisted the Debtors in the management of multiple diligence processes being performed simultaneously by various parties-in-interest.  Such tasks have included the maintenance of detailed request trackers and constant monitoring of diligence requests and responses in order to minimize the disruption to the Debtors' ongoing business operations.

## Walter Project Services (Task Code 14)

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Bertelsen, Eric | $        540 | 296.7 | $        160,218.00 |
| Garber, James | 510 | 264.0 | 134,640.00 |
| Grossman, Terrence | 755 | 219.7 | 165,873.50 |
| McDonald, Brian | 540 | 4.0 | 2,160.00 |
| Huntley, Zachary | 510 | 178.6 | 91,086.00 |
| White, Erik | 465 | 53.6 | 24,924.00 |
| **Total** | | **1,016.6** | **$        578,901.50** |

78.    As set forth above, the Bankruptcy Court approved FTI's supplemental retention on March 5, 2013 *nunc pro tunc* to December 5, 2012, authorizing the services provided by FTI with respect to the Walter Project Services.  The scope and nature of the services provided in connection with the Walter Project Services is more fully set forth in the Second Addendum Application.  As is more fully set forth in  the Second Addendum Application,  FTI assisted the

Debtor in providing Walter Investment with project management services to ensure that the asset

sale to Walter closed by the deadline of January 31, 2013.

79.    In connection with such services, FTI assisted in providing services necessary to

finalize Transition Services Agreements (the "TSA's").  FTI held meetings with personnel from

Walter Investment, the Debtors and Ally to ensure that the TSA's and the related Statements of

Work (the "SOWs") provided the necessary services for Walter to continue operating the

purchased assets.  FTI prepared matrices of Walter's service needs and tracked the solution to

obtain these services.  FTI analyzed the capabilities of the various parties to determine the

optimum solution for obtaining the services needed by Walter.  The functional areas addressed in

the TSA's included, without limitation:

> (i)    Information technology;
>
> (ii)    Human resources;
>
> (iii)    Finance and accounting;
>
> (iv)    Compliance;
>
> (v)    Risk management;
>
> (vi)    Facilities; and
>
> (vii)    Capital markets.

80.    FTI managed the tracking of issues and coordinated solutions to these issues by

the Debtors and Walter Investment.  FTI provided project management tools to assist in the

tracking and resolution of transition issues.  Additionally, FTI facilitated meetings with the

appropriate personnel at Walter Investment, the Debtors and Ally to ensure issues were resolved

in a timely fashion.

81.    FTI's role, assisted in the successful and timely closing of the asset sale to Walter

Investments.  FTI's total fees and expenses for the Walter Project Services, which are

reimbursed by Walter Investment, for the second and third interim fee applications was

$891,730.54.

## Estate Support and Windown Planning (Task Code 15)

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Chiu, Harry | $ 393 | 533.6 | $ 209,912.00 |
| Greenspan, Ronald F | 895 | 12.5 | 11,187.50 |
| Grossman, Terrence | 755 | 0.2 | 151.00 |
| Gutzeit, Gina | 895 | 40.9 | 36,605.50 |
| Hagopian, Zachary | 290 | 140.8 | 40,832.00 |
| Khairoullina, Kamila | 505 | 12.2 | 6,161.00 |
| Lefebvre, Richard | 732 | 237.4 | 173,872.00 |
| Lyman, Scott | 685 | 388.2 | 265,917.00 |
| McDonagh, Timothy | 755 | 300.8 | 227,104.00 |
| McDonald, Brian | 540 | 0.8 | 432.00 |
| Meerovich, Tatyana | 725 | 1.2 | 870.00 |
| Nolan, William J. | 895 | 37.3 | 33,383.50 |
| Renzi, Mark A | 762 | 11.0 | 8,385.00 |
| Talarico, Michael J | 740 | 19.3 | 14,282.00 |
| Tracy, Alexander | 325 | 502.2 | 163,215.00 |
| **Total** | | **2,238.4** | **$ 1,192,309.50** |

General

82.    FTI assisted the Debtors in developing, and implementing the organizational

structure and work streams to transition the estate from a going-concern entity to a post 363 sale

windown estate structure:

(i)    Working with each functional area to develop key requirements and
critical tasks;

(ii)    Development of work plans by functional area;

(iii)    Identification of gaps that will require transition services;

(iv)    Identification of technology requirements and solutions;

(v)    Development of the Estate budget; and

(vi)    Identification of human capital skill requirements and design of
compensation plans.

Facilities

32

83.    FTI analyzed the Debtors' leases and developed a risk analysis to extend the timing for rejection decisions for the key leases.  FTI advised the Debtors with respect to negotiations with landlords, and Walter Investment and Ocwen.

84.    FTI developed a strategy to reduce lease terms, cost and square footage.  This strategy involved evaluating real estate alternatives, including e-suites and sub-lease options and assisting the Debtors and Debtors' counsel in understanding the leverage points for negotiations.

Human Capital Plan

85.    FTI assisted the Debtors in analyzing the human capital needs for the estate by functional area.  The assistance provided by FTI included identifying the roles and responsibilities required by the winddown estate and the skill sets needed to fulfill those roles. FTI also provided guidance as to the timing of staffing ramp-downs to coincide with the winding down of the estate assets and functions.  FTI met with the functional area leaders to understand requirements and to provide guidance.

86.    FTI assisted the Debtors in evaluating the costs associated with the human capital requirements.  These costs included salary, benefits, and incentive compensation.

87.    FTI led the development of the incentive compensation plans for the Estate.  In doing so, FTI worked with the Debtors; Morrison & Foester ("**MoFo**"), Debtors' counsel; and Mercer, Debtors' compensation advisors, to design the plan including criteria for inclusion, termination provisions, deferral provisions and other key program designs.  FTI worked with the Debtors and Mercer to set incentive compensation levels for each individual in the Estate based on a variety of key factors.   In addition, FTI worked with the Debtors and MoFo to develop key metrics for the KEIP plans, including both the design of the metrics and the metric levels. Finally, FTI served as a declarant for the Estate KEIP/KERP and the Executive KEIP.

Information Technology

88.     FTI assisted the Debtors in evaluating their information technology needs, including software, hardware and data.  FTI identified, evaluated, and presented potential solutions including third-party service providers as well as TSA agreements with AFI.

89.     FTI assisted the Debtors in developing a data and applications matrix to ensure that the winddown estate had access to the information it needs to fulfill its mission.  FTI met with functional area leaders to ensure that information needs across the organization were identified and that solutions were in place for the winddown estate.

90.     FTI also participated directly in the negotiation of service agreements and service levels with 3rd party vendors, including Secure24, one of the estate's primary vendors for its outsourced IT solution.

Estate Budget

91.     FTI assisted the Debtors in developing a detailed bottoms-up three-year post 363 sale budget of expenses and proceeds from the disposition of assets.  FTI assisted the Debtors in developing and updating an Excel-based model to forecast the budget by functional area.  The model included assumptions for human capital, operating expenses, TSA's, professional fees and other costs, along with forecast of proceeds from asset disposition by asset type.

92.     FTI met with each functional area leader to review operating assumptions, identify gaps and risks, and to formalize the assumptions into an expense forecast for each functional area.  FTI assisted the Debtors in assessing the reasonableness of such assumptions by utilizing historical experience, and experience with other winddown estates.

93.     FTI also had a series of meetings with the asset disposition team to review assumptions relative to the asset disposition strategy, and assisted the Debtors' in formalizing the assumptions into an asset wind-down forecast.

94.    The winddown expense and asset disposition budget were subject to frequent refinement as the structure of the post 363 sale estate was developed.

Legal

95.    FTI assisted the Debtors and the Debtors' counsel to identify key tasks and requirements for the legal department.  This included identifying key interdependencies with other functional areas (i.e. claims reconciliation), and system requirements to separate from AFI, Ocwen and Walter.

**Claims Management, Reconciliation and Resolution (Task Code 16)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Brown JR, Walton | $ 740 | 0.9 | $ 666.00 |
| Gutzeit, Gina | 895 | 5.2 | 4,654.00 |
| Mathur, Yash | 325 | 514.0 | 167,050.00 |
| Nolan, William J. | 895 | 6.8 | 6,086.00 |
| Renzi, Mark A | 756 | 41.7 | 31,533.00 |
| Talarico, Michael J | 740 | 258.2 | 191,068.00 |
| **Total** | | **826.8** | **$ 401,057.00** |

96.    FTI analyzed the claims register, and where necessary, the individual proofs of claim to (i) prepare summaries of the magnitude of various claims types; (ii) assess the magnitude of claims asserted at a claims classification other than general unsecured; (iii) assess the magnitude of the same claim being filed against multiple Debtors; and (iv) to understand the claim amounts asserted against each Debtor entity.

97.    FTI assisted the Debtors and its counsel in the preparation of the omnibus claims procedures and settlement motion.  FTI analyzed the claims register to develop settlement authority levels for claims against the Debtors.

98.    FTI assisted the Debtors and its counsel with the preparation of omnibus claims objections.  This assistance consisted of developing templates for the various omnibus objection

types, identifying claims to include in the omnibus objections and preparing files for use by

KCC, the Debtors' claims agent, in noticing the parties subject to the omnibus objections.

99.    FTI participated in working sessions with the Debtors' Claims Management and

Reconciliation ("CM&R") team to develop parameters for analyzing the claims register to

identify claims to include in the omnibus objections.  The objections included (i) late-filed

claims; (ii) amended and superseded claims, (iii) redundant claims, (iv) duplicate claims, and (v)

no liability claims.  FTI also provided the CM&R team with guidance on the assessment of claim

priority asserted by the claimant.

100.    FTI also provided ad-hoc guidance to the CM&R team on issues that arose from

the reconciliation of individual proofs of claims.  FTI reviewed proofs of claim filed by

landlords for non-residential real property lease rejection claims to analyze the application of

damage limits set forth in the Bankruptcy Code.

101.    FTI continued to assist the Debtors in the development and modification of the

database used to track the progress in reconciling the claims.  FTI participated in weekly

conference calls to provide guidance on the updating of the database to reflect changes in the

claims register and the fields to incorporate in the database to reflect key data needed for and

gathered from analyses.  FTI developed reporting and tracking mechanisms for efficient

communication on the progress of the claims reconciliation efforts.

102.    FTI assisted the CM&R team with identification of borrower claims to be

resolved in accordance with the borrower procedures included in the omnibus claims objection

and settlement procedures.

103.    FTI worked with Debtors' counsel and the CM&R team to develop strategies for

resolving claims, focusing on the larger dollar claims and those with secured and priority status.

104.    FTI along with Debtors' counsel participated in numerous meetings with the

Committee professionals to provide them with information on the status of the claims

reconciliation process as well as preliminary estimates of allowed claims by major claims class.

FTI assisted in the development and application of methodologies to estimate allowed claims.

105.    FTI participated in discussions with the Debtor personnel and Debtors' counsel

regarding the approach for dealing with certain classes of claims and to prepared analyses to

begin analyzing the proofs of claim.

**Plan of Reorganization Development and Supporting Analysis (Task Code 17)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Gutzeit, Gina | $    895 | 6.1 | $    5,459.50 |
| Khairoullina, Kamila | 505 | 2.7 | 1,363.50 |
| McDonagh, Timothy | 755 | 0.6 | 453.00 |
| McDonald, Brian | 593 | 7.4 | 4,386.00 |
| Meerovich, Tatyana | 725 | 5.7 | 4,132.50 |
| Nolan, William J. | 895 | 81.2 | 72,674.00 |
| Park, Ji Yon | 685 | 6.6 | 4,521.00 |
| Renzi, Mark A | 759 | 160.7 | 121,893.00 |
| Szymik, Filip | 540 | 162.1 | 87,534.00 |
| **Total** | | **433.1** | $    **302,416.50** |

106.    FTI assisted the Debtor, Debtors' counsel, and Debtors' investment bankers in

Plan of Reorganization ("**Plan**") negotiations with a variety of constituencies, including the

Creditors' Committee, the advisors for the Junior Secured Notes, individual RMBS litigants,

RMBS trust advisors, and the Senior Unsecured Notes, amongst others.

107.    As part of ongoing efforts to negotiate a consensual Plan, FTI attended and

actively participated in a series of all-day mediation sessions led by the Plan Mediator and

attended by the Debtors, their major claimant constituencies, and their professionals. After

several weeks of nearly round-the-clock negotiations, the Debtors have reached consensus on the

terms of a Plan that has the support of Ally and a substantial majority of the Debtors' largest

claimant constituencies.  FTI developed presentations and analyses for stakeholders

demonstrating recoveries under a variety of Plan scenarios to assist in the settlement discussions

and development of the Plan.  In addition to those presentations and analysis presented to

stakeholders, FTI developed numerous presentations and responded to data requests from the

Plan Mediator.

108.    In addition, FTI, along with the Debtors, Debtors' counsel, and Debtors'

investment bankers, directly participated in negotiations with the various stakeholders regarding

key terms for the Plan, including the treatment of certain claims, the distribution of claims,

settlement of claim amounts, and the allocation and settlement of Trust payments, amongst other

items.

109.    FTI participated in meetings with the Debtors' Board of Directors and the

Debtors' counsel to discuss Plan issues and the impact on various stakeholders.


**Recovery Waterfall Analysis (Task Code 18)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Bernstein, Matthew | $      390 | 1.5 | $      585.00 |
| Chiu, Harry | 390 | 2.2 | 858.00 |
| Gutzeit, Gina | 895 | 4.3 | 3,848.50 |
| Khairoullina, Kamila | 505 | 26.4 | 13,332.00 |
| McDonagh, Timothy | 755 | 4.1 | 3,095.50 |
| McDonald, Brian | 569 | 18.1 | 10,291.50 |
| Meerovich, Tatyana | 725 | 17.2 | 12,470.00 |
| Nolan, William J. | 895 | 19.2 | 17,184.00 |
| Park, Ji Yon | 685 | 52.4 | 35,894.00 |
| Renzi, Mark A | 744 | 88.5 | 65,840.00 |
| Szymik, Filip | 540 | 389.5 | 210,330.00 |
| Talarico, Michael J | 740 | 1.3 | 962.00 |
| Tracy, Alexander | 325 | 0.8 | 260.00 |
| Witherell, Brett | 570 | 6.2 | 3,534.00 |
| **Total** | | **631.7** | **$      378,484.50** |

110.    FTI updated and maintained a hypothetical waterfall recovery model (the

"Recovery Model") to assess potential recoveries for key constituents under various scenarios

38

and evaluate the impact of key strategic factors. The Recovery Model is a complex model, which includes individual waterfall analyses for dozens of legal entities, the ability to toggle on and off intercompany claims, cross guarantees of debt obligations across entities, various collateral treatment scenarios, the allocation of administrative costs, and projected asset balances by entity. FTI worked extensively with the Debtors and the Debtors' Counsel to ensure that assets were attributed to the proper legal entity and financing facility, as appropriate, and to develop and document the key assumptions underlying the Recovery Model.

111.    During the third interim period, FTI updated the Recovery Model to reflect the actual results from the sale of assets to Ocwen, Walter and Berkshire. FTI worked extensively with the Debtors to understand the updated trial balances and the value allocation by entity and by financing facility, and developed a trial balance model that aggregated and translated the trial balance data into a compatible and usable format for the Recovery Model. While building the Trial Balance model, FTI assisted the Debtors with numerous supporting analyses, including detailed review of liabilities not subject to compromise, review of assets remaining in the Estate after the close of the Sale Transactions, review of wind-down and other administrative expenses, and preparation of mediation materials, among other analyses. The updated trial balance model was distributed to numerous advisors to other parties-in-interest, including Evercore, Houlihan Lokey, Alix, Alvarez & Marsal, Duff & Phelps, and Blackstone, among others.  FTI participated in numerous meetings and calls with each of these advisors to walk through the trial balance model in detail and to discuss the working relationship between the trial balance model and the Recovery Model and the complexities and mechanics of the Recovery Model.

112.    FTI's updated Recovery Model was used to facilitate a series of all-day mediation sessions led by the Plan mediator and attended by the Debtors, their major claimant

constituencies, and their professionals. The updated Recovery Model was developed with the flexibility to sensitize various assumptions and scenarios. In conjunction with the Debtors' counsel and other advisors, FTI ran various hypothetical scenarios in the Recovery Model and identified a number of alternatives for potential recoveries that were considered during the mediation sessions. These results were used in the context of settlement discussions as well as for preliminary Plan considerations. Through these exercises, FTI identified key financial factors that could affect Plan recoveries, such as the treatment of pre-petition intercompany claims, potential Ally contribution scenarios, and the distribution of recoveries among various creditor constituents.  FTI then addressed such issues with the Debtors and the Debtors' Counsel. FTI also prepared multiple detailed reports with the results of the hypothetical scenarios that were used to facilitate the mediation sessions.

113.    FTI assisted the Debtors in analyzing pre-petition intercompany claims, and in evaluating the treatment of such claims in the Recovery Model.  The Debtors have numerous intercompany relationships due to its centralized cash management system.  FTI reviewed the Debtors' historical intercompany balances, with a focus on a set of select balances that were determined to have a meaningful potential impact on creditor recoveries.  In addition, FTI worked extensively with the Debtors to determine the validity of certain pre-petition intercompany claims and developed a methodology of incorporating such claims into the Recovery Model.  FTI also worked with the Debtors' Counsel to evaluate and analyze the validity of certain historical instances of debt forgiveness.

114.    FTI participated in numerous calls with the Debtors, the Debtors' Counsel and other constituents to discuss these pre-petition intercompany balances and debt forgiveness relationships. In preparation for such discussions, FTI assisted the Debtors' Counsel in

40

researching support for the balances, and addressed questions from other constituents arising

from the incorporation of these pre-petition intercompany balances into the Recovery Model.

The intercompany balances between the Debtors' legal entities may potentially have significant

impact on how value is allocated between legal entities, and ultimately on creditor recoveries.

FTI's services ensured that the intercompany claims and debt forgiveness relationships were

thoroughly evaluated and properly reflected in the Recovery Model and other analyses.

**Case/Project Management and Meetings with Debtors and Their Professionals (Task Code 20)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Bernstein, Matthew | $ 390 | 23.5 | $ 9,165.00 |
| Chiu, Harry | 390 | 3.9 | 1,521.00 |
| Eisenband, Michael | 895 | 9.5 | 8,502.50 |
| Gutzeit, Gina | 895 | 26.5 | 23,717.50 |
| Khairoullina, Kamila | 505 | 8.0 | 4,040.00 |
| Lyman, Scott | 685 | 0.9 | 616.50 |
| Mathur, Yash | 325 | 4.9 | 1,592.50 |
| McDonagh, Timothy | 755 | 22.3 | 16,836.50 |
| McDonald, Brian | 550 | 18.6 | 10,224.00 |
| Meerovich, Tatyana | 725 | 34.5 | 25,012.50 |
| Nolan, William J. | 895 | 52.1 | 46,629.50 |
| Renzi, Mark A | 747 | 9.3 | 6,947.00 |
| Szymik, Filip | 540 | 6.6 | 3,564.00 |
| Talarico, Michael J | 740 | 18.8 | 13,912.00 |
| Tracy, Alexander | 325 | 3.4 | 1,105.00 |
| Witherell, Brett | 570 | 3.5 | 1,995.00 |
| **Total** | | **246.3** | **$ 175,380.50** |

115.    As in any complex bankruptcy case where FTI is involved, there are a significant

number of tasks that require coordination amongst FTI's own professionals, the Debtors,

Debtors' counsels, and Debtors' investment bank to properly support the overall advisory effort

and to minimize the duplication of effort.  These tasks include, but are not limited to the

following: assisting the Debtors in the development and revision of work plans and subsequent

meetings to assign tasks to complete the work plan in order to efficiently and effectively manage

staff and projects; and meetings, work sessions and phone calls between FTI's professionals,

Debtors, and Debtors' advisors to discuss case strategy, modification and refinement to various

work plans ensuring that various issues are being addressed in a timely, efficient, consistent and

cost effective manner.

116.    In addition, FTI's senior professionals met on a regular basis with the Debtors'

management and the Debtors' other professionals and advisors to discuss strategic issues,

identify important and emerging matters and prioritize demands throughout the case and to

ensure coordination between the Debtors' professionals and personnel.  The Debtors held

weekly, and often more frequent, update calls with their professionals to review upcoming

workstreams and meetings, and to discuss resources, information requirements, and timing of

deliverables.

117.    Finally, FTI assisted with the preparation for and participated in regularly

scheduled Debtors' Board of Director meetings.


**Prepare for and Attend Court Hearings (Task Code 21)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Bernstein, Matthew | $    390 | 4.5 | $    1,755.00 |
| Greenspan, Ronald F | 895 | 16.2 | 14,499.00 |
| Gutzeit, Gina | 895 | 11.6 | 10,382.00 |
| Mathur, Yash | 325 | 1.8 | 585.00 |
| McDonagh, Timothy | 755 | 5.5 | 4,152.50 |
| McDonald, Brian | 615 | 0.4 | 246.00 |
| Meerovich, Tatyana | 725 | 5.3 | 3,842.50 |
| Nolan, William J. | 895 | 4.7 | 4,206.50 |
| Talarico, Michael J | 740 | 3.6 | 2,664.00 |
| **Total** | | **53.6** | **$    42,332.50** |

118.    During the application period, FTI worked closely with the Debtors' counsel to

prepare for Court hearings.  FTI also played an active role in preparing the Debtors for court

hearings and providing the Debtors and the Debtors' counsel with additional support, analysis

and information to proactively address any questions, concerns or issues that the Court and other key constituents may have had during the proceedings.

119.    FTI's professionals attended several of the Debtors' Court hearings as needed to support the Debtors.  In order to facilitate a smooth bankruptcy process, FTI's professionals prepared numerous source data binders to support the analyses and information provided for each of the hearings and to ensure that FTI and the Debtors were well prepared to address any questions or objections that could have arisen at any of these hearings.  Among the several hearings that FTI professionals attended and provided direct support to counsel were the Estate KEIP/KERP hearings, and hearings on the status of the Chapter 11 Plan.

120.    FTI also attended the hearing on the Second Interim Fee Application to address any questions or concerns raised by the US Trustee or the Court.

**363 Sale Support (Task Code 23)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Bernstein, Matthew | $ 390 | 221.1 | $ 86,229.00 |
| Dora, Brian | 540 | 86.6 | 46,764.00 |
| Gutzeit, Gina | 895 | 42.7 | 38,216.50 |
| Hagopian, Zachary | 290 | 2.3 | 667.00 |
| Khairoullina, Kamila | 505 | 348.4 | 175,942.00 |
| McDonagh, Timothy | 755 | 1.5 | 1,132.50 |
| McDonald, Brian | 540 | 15.4 | 8,316.00 |
| Meerovich, Tatyana | 725 | 241.0 | 174,725.00 |
| Nolan, William J. | 895 | 23.9 | 21,390.50 |
| Renzi, Mark A | 767 | 6.6 | 5,064.00 |
| Szymik, Filip | 540 | 24.2 | 13,068.00 |
| Talarico, Michael J | 740 | 43.3 | 32,042.00 |
| Witherell, Brett | 570 | 3.3 | 1,881.00 |
| Little, Matthew | 270 | 16.9 | 4,563.00 |
| Smith, Douglas | 540 | 9.9 | 5,346.00 |
| **Total** | | **1,087.1** | **$ 615,346.50** |

121.    During the fee period, FTI worked with the Debtors, their counsel, and the Debtors' investment bankers on closing the 363 assets sales to Walter Investment, Ocwen and

Berkshire. As part of the process, FTI worked extensively with the Debtors on the allocation of the purchase price to legal entities and funding facilities. FTI created 363-closing models (the "**Sale Models**") to track sources and uses of cash, allocated sources and uses of cash to legal entities and funding facilities, identify closing related transactions, and develop the flow of funds necessary to complete the sale closings. In order to ensure the accuracy of the Sale Models, FTI performed a thorough review process both internally and with the Debtors.  As part of this review, through meeting and calls, the parties worked closely together to validate and confirm the universe of assets, liabilities, and other underlying assumptions.  This was an iterative process with reviews leading to additional follow-up items and revisions to the Sale Models.

122.    As the sales neared closing, there were numerous last minute changes that needed to be incorporated into the asset purchases agreements, particularly within the sale to Ocwen. FTI worked with the Debtors and counsel to revise and update the population of master servicing rights and servicing advances being purchased and to reflect deals that were excluded from the sale at the last moment. FTI utilized and revised the Sale Model to incorporate these revisions into the purchase price prior to closing.

123.    Following the 363 sales, FTI worked with the Debtors and counsel on true-ups related to the Asset Purchase Agreements. The initial 363 sales were based on asset balances from the December 31, 2012 balance sheets. Per the terms of the asset purchase agreements, once the closing date balances became available (i.e. January 31, 2013 for Walter and Berkshire and February 15, 2013 for Ocwen), an adjustment to the purchase prices would be made. FTI worked extensively with the Debtors' servicing and accounting teams to identify the data, which would be needed to calculate these purchase price adjustments. In addition, FTI created a model for each buyer to allocate the true-up adjustments by funding facility and legal entity. This was

an iterative process with reviews leading to additional follow-up items and revisions to the true-up models. FTI continues to work and incorporate changes into the models as negotiations with Walter and Ocwen evolve. The Berkshire true up was completed in April 2013.

124.     FTI also participated in update and strategy sessions with the Debtors, Debtors' counsel, and Debtors' investment bankers regarding the sales process. In addition, FTI assisted the Debtors, Debtors' counsel, and Debtors' investment bankers in responding to voluminous diligence requests from the potential buyers, analyzed cure costs related to contracts assumed as part of the Asset Purchase Agreements, developed separation work plans and asset monetization strategies for the remaining assets.

125.     In addition, to the tasks described above, FTI prepared numerous other analyses as support for the 363 sale. FTI assisted the Debtors in reviewing schedules of assumed and rejected contracts, and the associated impact on the cure costs.

126.     Following the closing of the 363 sales, FTI created and provided numerous ad-hoc analyses for other key constituents in the case. These included reports summarizing the sales for the Creditors' Committee, the Ad-hoc Committee of Junior Secured Bonds, and the Debtors' management and Board of Directors.

127.     In addition, following the closing of the Berkshire sale, FTI was involved in the process for the loan modification true-ups. FTI worked closely with the Debtors in order to develop a process for the modification true-ups. In addition, FTI created a model that was utilized to allocate the impact on purchase price due to modifications to funding facility and legal entities.

**Fee Application Process (Task Code 24)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Bernstein, Matthew | $        390 | 10.4 | $          4,056.00 |
| Chiu, Harry | 470 | 11.4 | 5,358.00 |
| Gutzeit, Gina | 895 | 12.1 | 10,829.50 |
| Hellmund-Mora, Marili | 250 | 345.2 | 86,300.00 |
| Johnston, Bonnie | 220 | 172.1 | 37,862.00 |
| Khairoullina, Kamila | 505 | 1.3 | 656.50 |
| McDonagh, Timothy | 755 | 15.6 | 11,778.00 |
| McDonald, Brian | 540 | 0.8 | 432.00 |
| Meerovich, Tatyana | 725 | 6.4 | 4,640.00 |
| Nolan, William J. | 895 | 4.7 | 4,206.50 |
| Talarico, Michael J | 740 | 151.1 | 111,814.00 |
| Tracy, Alexander | 325 | 17.6 | 5,720.00 |
| **Total** | | **748.7** | $       **283,652.50** |
| **Less: Voluntary Reduction** | | | **(43,000.00)** |
| **Total After Voluntary Reduction** | | $ | **240,652.50** |

128.    Time expensed in this category during the Application Period relates to tasks involved with the preparation, review, finalizing and filing monthly fee and expense statements, and the preparation, review and finalizing of FTI's Second Interim Fee Application.  Time in this category includes, tasks associated with the consolidation of detailed time and expenses, preparation of exhibits for the monthly fee statements and fee applications and subsequent review by senior FTI professionals for adherence to the Office of the US Trustee, US Bankruptcy Court Guidelines, and rulings made by Judge Glenn on the other fee applications.  FTI does not normally bill its client in this level of detail, and preparing the fee statements and applications can require significant time.  However, in order to fulfill its obligation to prepare and file requisite fee statements, and applications, including supporting details and exhibits, in a cost effective manner, FTI endeavors to use members of its professional staff with lower hourly rates.  As a result, the average hourly billing rate for this task code is approximately $379 as compared to the average hourly billing rate for this Fee Application of approximately $560.  In addition, FTI has voluntarily reduced the overall amount in this category for which it is seeking compensation by $43,000, to eliminate a substantial portion of the time that was expended by

46

personnel of FTI in, among other things, reviewing the contemporaneously prepared time

records and bringing them into compliance with the Guidelines and practices in this district for

recording of time and service entries.  The amount that FTI seeks approval from the Bankruptcy

Court for fee application preparation is 3.5% of the total compensation for which FTI is seeking

approval in connection with this Application.

## Travel (Task Code 25)

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Bertelsen, Eric | $       540 | 10.0 | $       5,400.00 |
| Chiu, Harry | 390 | 14.0 | 5,460.00 |
| Garber, James | 510 | 20.0 | 10,200.00 |
| Greenspan, Ronald F | 895 | 6.0 | 5,370.00 |
| Grossman, Terrence | 755 | 10.0 | 7,550.00 |
| Gutzeit, Gina | 895 | 4.0 | 3,580.00 |
| Hagopian, Zachary | 290 | 8.0 | 2,320.00 |
| Khairoullina, Kamila | 505 | 3.0 | 1,515.00 |
| Lefebvre, Richard | 730 | 14.0 | 10,220.00 |
| Lyman, Scott | 685 | 14.0 | 9,590.00 |
| Mathur, Yash | 325 | 10.0 | 3,250.00 |
| McDonagh, Timothy | 755 | 28.0 | 21,140.00 |
| McDonald, Brian | 540 | 3.0 | 1,620.00 |
| Meerovich, Tatyana | 725 | 3.0 | 2,175.00 |
| Nolan, William J. | 895 | 37.5 | 33,562.50 |
| Talarico, Michael J | 740 | 38.5 | 28,490.00 |
| Tracy, Alexander | 325 | 10.0 | 3,250.00 |
| Witherell, Brett | 570 | 91.0 | 51,870.00 |
| Huntley, Zachary | 510 | 54.0 | 27,540.00 |
| Freskos, David | 300 | 12.0 | 3,600.00 |
| McDonnell, Chad | 275 | 3.0 | 825.00 |
| Leung, Ka | 335 | 2.0 | 670.00 |
| **Total** | | **395.0** | $       **239,197.50** |

129.    Fees for travel time have been charged at one-half (50%) of the actual time

incurred, not to exceed a maximum limit as set based upon home locations.  Such travel time

primarily consists of travel to and from the Debtors' locations in Fort Washington, Pennsylvania

and Bloomington, Minnesota.  FTI also had senior personnel, with significant history on this

engagement (some dating back to 2008), travel from other offices to New York to attend Court

47

hearings, and to participate in meetings with the Mediator, the Debtors, counsel and other

creditors and their advisors.  Given the significant history with the Debtors', the reasons for

travel, and the industry experience of these professionals, FTI respectfully submits that the travel

time to New York for these professionals were necessary.

**Litigation Support (Task Code 27)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Gutzeit, Gina | $ 895 | 0.6 | $ 537.00 |
| Hammerquist, Erik | 425 | 7.5 | 3,187.50 |
| Nolan, William J. | 895 | 1.8 | 1,611.00 |
| Yun, Andy | 279 | 7.9 | 2,207.50 |
| DeCicco, Robert | 575 | 2.7 | 1,552.50 |
| DePalma, Alessandro | 425 | 0.6 | 255.00 |
| McDonnell, Chad | 275 | 0.5 | 137.50 |
| Leung, Ka | 335 | 1.1 | 368.50 |
| Hiser, Casey | 275 | 2.9 | 797.50 |
| Chuck, Brenton | 298 | 74.1 | 22,056.00 |
| Eichmann, Richard | 570 | 93.0 | 53,010.00 |
| Lasater, David | 655 | 46.3 | 30,326.50 |
| Mercurio, Matthew | 450 | 14.8 | 6,660.00 |
| Liang, Vera | 495 | 29.3 | 14,503.50 |
| Ballou, Michael | 323 | 27.6 | 8,916.00 |
| Fisher, Amy | 270 | 2.8 | 756.00 |
| Dereska, Mark | 550 | 0.5 | 275.00 |
| **Total** | | **314.0** | **$ 147,157.00** |

130.    As set forth above, pursuant to the Fourth Addendum Order, the Bankruptcy

Court approved FTI's supplemental retention to provide certain Litigation Support Services in

connection with the Subordination Complaint.  During the Application Period, FTI assisted the

Debtors and their counsel relative to the Subordination Complaint, including in performing

econometric modeling in evaluating the underlying support for claims asserted by purchasers of

certain residential mortgage backed securities and in assessing the potential damages, if any,

associated with those claims. To accomplish this task, among other things, members of FTI's

Dispute Analysis Group created a detailed multivariate econometric model which took into

48

consideration a multitude of macroeconomic factors including housing prices, employment levels and the S&P 500 index in order to model anticipated bond returns. To complete its work, FTI was required to undertake a bond-level analysis of a sample set of bond offerings. Throughout, FTI worked closely with Debtors' counsel to assist counsel in their preparation for various meetings and discussions with claimants and their advisors.

131.    The foregoing descriptions of services rendered by Applicant in specific areas are not intended to be exhaustive of the scope of Applicant's activities in the Chapter 11 Cases. The time records attached hereto as <u>Exhibit F</u> present more completely the work performed by Applicant in each billing category during the Application Period.

## **CONCLUSION**

132.    The time and labor expended by the Applicant has been commensurate with the size, complexity and aggressive timeframe in which these cases proceeded. In rendering these services, Applicant made every effort to maximize the benefit to the Debtors, to work efficiently with other professionals employed in these cases and to leverage staff appropriately in order to minimize duplication of effort.

133.    During the Application Period, Applicant provided a range of professional services as requested by the Debtors. Applicant respectfully submits that these services: (i) were necessary and beneficial to the successful and prompt administration of these cases; and (ii) have been provided in a cost efficient manner.

134.    The services that have been provided by the Applicant during these proceedings have been wholly consistent with the Debtors' intentions. These cases have necessitated the use of experienced advisors with specialized expertise in bankruptcy issues and financial analysis to timely and thoroughly address the needs of the Debtors.

135.    Applicant believes that the services rendered during the Application Period on behalf of the Debtors were reasonable and necessary within the meaning of Bankruptcy Code section 330.  Further, the expenses requested were actual and necessary to the performance of Applicant's services.

136.    Applicant therefore requests an order (i) approving interim compensation in the amount of $5,501,118.50, inclusive of interim compensation on account of services provided in connection with providing the Walter Project Services in the amount of $604,246.50 and the Litigation Support Services in the amount of $146,872.00, and interim reimbursement of expenses in the amount of $227,254.30[22], inclusive of  expenses incurred in connection with providing the Walter Project Services in the amount of $38,254.60; (ii) approving the Rollover Amount of $1,614,064.75, (iii) directing payment of all compensation held back in connection with the Monthly Fee Statements, and (iv) granting such other and further relief as may be just and proper.

---

[22]    The rates charged for such expenses are (i) equivalent to what Applicant normally bills to its non-bankruptcy clients and (ii) calculated to compensate Applicant for only the actual costs of the expenses.

Dated: August 7, 2013          FTI CONSULTING, INC.

By:    _William J. Nolan_

William J. Nolan
FTI CONSULTING, INC.
3 Times Square
New York, New York 10036
Telephone: (212) 247-1010
Facsimile: (212) 841-9350
william.nolan@fticonsulting.com

**EXHIBIT A**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
|  | ) |  |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

---------------------------------------------------------------

**CERTIFICATION UNDER GUIDELINES FOR FEES AND**
**DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF**
**THIRD INTERIM APPLICATION OF FTI CONSULTING, INC. AS FINANCIAL**
**ADVISOR FOR THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES INCURRED FOR THE**
**PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013**

I, William J. Nolan, hereby certify that:

1.       I am a Senior Managing Director with the applicant firm, FTI Consulting, Inc. (the "**Firm**"), which serves as financial advisor to Residential Capital, LLC., *et al.*, as debtors and debtors in possession (collectively, the "**Debtors**").

2.       This certification is made in respect of the Firm's compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, Administrative Order M-447, adopted by the Court on January 29, 2013 (the "**Local Guidelines**"), the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996* (the "**UST Guidelines**") and the *Order to Establish Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") [Docket No. 172], and collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), in connection with the Firm's application, dated August 7, 2013 (the "**Application**"), for interim compensation and reimbursement of expenses for the period

A-1

commencing January 1, 2013 through and including April 30, 2013, in accordance with the

Guidelines.

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

(a)     I have read the Application;

(b)     to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Guidelines;

(c)     the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Firm and generally accepted by the Firm's clients; and

(d)     in providing the reimbursable services reflected in the Application, the Firm did not make a profit on those services, whether performed by the Firm in-house or through a third party.

4.      In respect of Section B.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that the Firm has complied with the provisions requiring it to provide the United States Trustee for the Southern District of New York and the Debtors and their attorneys with a statement of the Firm's fees and expenses accrued during the previous month although, due to administrative limitations, such statements were not always provided within the timetables set forth in the Local Guidelines and the Interim Compensation Order.

5.      In respect of Section B.3 of the Amended Local Guidelines, I certify that the Debtors, their attorneys, and the United States Trustee for the Southern District of New York are each being provided with a copy of the Application.

6.      I certify that any airfare for which reimbursement is sought under this Application was for a coach class or economy fare, or if not the reimbursement requested was reduced to an equivalent coach or economy fare.

Dated: August 7, 2013                    FTI CONSULTING, INC.

                                         By: _____

                                         William J. Nolan
                                         FTI CONSULTING, INC.
                                         3 Times Square
                                         New York, New York 10036
                                         Telephone: (212) 247-1010
                                         Facsimile: (212) 841-9350
                                         william.nolan@fticonsulting.com

**EXHIBIT B**

**EXHIBIT B**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**SUMMARY OF ROLLOVER FEES**

**FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013**

|  |  | 1/1/13-1/31/13 | 2/1/13-2/28/13 | 3/1/13-3/31/13 | 4/1/13-4/30/13 |
|---|---|---|---|---|---|
|  | Fees for Period | $2,689,613.75 | $1,647,947.00 | $1,432,542.50 | $1,152,718.00 |
|  | Plus: Rollover Fees from Prior Periods | 295,362.00 | 1,079,969.75 | 1,468,676.25 | 1,526,037.25 |
|  | Less: Voluntary Reduction of Non-Billable Fee Application Preparation Time | 0.00 | 0.00 | 0.00 | -43,000.00 |
|  | Less: Adjustments to Rollover per Second Interim Fee Application Order | -60,000.00 | 0.00 | 0.00 | 0.00 |
| (A) | **SUBTOTAL** | **2,924,975.75** | **2,727,916.75** | **2,901,218.75** | **2,635,755.25** |
|  | Cap on Fees for Period | 1,250,000.00 | 1,250,000.00 | 1,250,000.00 | 1,000,000.00 |
|  | Walter Transition Assistance (including 1/2 non-working travel) | 595,006.00 | 9,240.50 | 0.00 | 0.00 |
|  | Litigation Support (including 1/2 non-working travel) | 0.00 | 0.00 | 125,181.50 | 21,690.50 |
| (B) | Total Cap on Fees for the Period | 1,845,006.00 | 1,259,240.50 | 1,375,181.50 | 1,021,690.50 |
|  | **Billable Fees for Period (lesser of A or B)** | **1,845,006.00** | **1,259,240.50** | **1,375,181.50** | **1,021,690.50** |
|  | Expenses for Period | 60,851.12 | 41,018.36 | 47,652.37 | 39,477.85 |
|  | Expenses for Period (Walter Transition Assistance) | 30,626.36 | 3,008.76 | 4,619.48 | 0.00 |
|  | **Total Fees and Expenses for Period** | **$1,936,483.48** | **$1,303,267.62** | **$1,427,453.35** | **$1,061,168.35** |
|  | Rollover Fees for Next Period (greater of $0 or A-B) | $1,079,969.75 | $1,468,676.25 | $1,526,037.25 | $1,614,064.75 |

**<u>EXHIBIT C</u>**

**EXHIBIT C**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF HOURS BY TASK**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013*

| Task Code | Task Description | Total Hours | Total Fees |
|:---:|---|---:|---:|
| 1 | Cash Management/Treasury | 1,002.0 | $564,983.50 |
| 2 | Cash Forecasting and Facility Reporting | 1,033.4 | 590,175.50 |
| 4 | First Day Orders - Implementation and Compliance | 3.8 | 2,052.00 |
| 5 | Technical Accounting, Accounting Cutoff, and Reporting | 145.3 | 101,460.50 |
| 6 | Assistance with Various Motions | 123.7 | 86,426.00 |
| 9 | Tax | 117.0 | 47,843.50 |
| 10 | SOFA/SOAL | 1.6 | 1,184.00 |
| 11 | Monthly Operating Report | 203.1 | 99,097.00 |
| 12 | UCC/Ad-hoc Committee Management | 1,890.4 | 1,155,805.00 |
| 13 | UST Compliance | 13.3 | 8,124.00 |
| 14 | Walter Project Services | 1,016.6 | 578,901.50 |
| 15 | Estate Support and Winddown Planning | 2,238.4 | 1,192,309.50 |
| 16 | Claims Management, Reconciliation and Resolution | 826.8 | 401,057.00 |
| 17 | Plan of Reorganization Development and Supporting Analysis | 433.1 | 302,416.50 |
| 18 | Recovery Waterfall Analysis | 631.7 | 378,484.50 |
| 20 | Case/Project Management and Meetings with Debtors and Their Professionals | 246.3 | 175,380.50 |
| 21 | Prepare for and Attend Court Hearings | 53.6 | 42,332.50 |
| 22 | Expert Witness Preparation and Testimony | 20.8 | 8,785.00 |
| 23 | 363 Sale Support | 1,087.1 | 615,346.50 |
| 24 | Fee Application Process | 748.7 | 283,652.50 |
| 25 | Travel | 395.0 | 239,197.50 |
| 26 | Accounts Payable Transition | 27.3 | 20,248.50 |
| 27 | Litigation Support | 314.0 | 147,157.00 |
| | **SUBTOTAL** | **12,573.0** | **$7,042,420.00** |
| | Less: Voluntary reduction for non-billable fee application time | | (43,000.00) |
| | Less: 50% discount for non-working travel time | | (119,598.75) |
| | **GRAND TOTAL** | **12,573.0** | **$6,879,821.25** |

**EXHIBIT D**

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF HOURS BY PROFESSIONAL**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013*

| Professional | Position | Billing Rate [1] | Total Hours | Total Fees |
|---|---|---|---|---|
| Eisenband, Michael | Senior Managing Director | $895 | 18.0 | $16,110.00 |
| Friedland, Scott D. | Senior Managing Director | 700 | 3.3 | 2,310.00 |
| Greenspan, Ronald F | Senior Managing Director | 895 | 36.0 | 32,220.00 |
| Gutzeit, Gina | Senior Managing Director | 895 | 304.1 | 272,169.50 |
| Joffe, Steven | Senior Managing Director | 895 | 8.7 | 7,786.50 |
| Lasater, David | Senior Managing Director | 655 | 46.3 | 30,326.50 |
| Nolan, William J. | Senior Managing Director | 895 | 404.6 | 362,117.00 |
| Renzi, Mark A | Senior Managing Director | 753 | 601.0 | 452,340.00 |
| Brown JR, Walton | Managing Director | 740 | 0.9 | 666.00 |
| DeCicco, Robert | Managing Director | 575 | 6.0 | 3,450.00 |
| Eichmann, Richard | Managing Director | 570 | 93.0 | 53,010.00 |
| Goad, Charles | Managing Director | 740 | 27.0 | 19,980.00 |
| Grossman, Terrence | Managing Director | 755 | 229.9 | 173,574.50 |
| Lefebvre, Richard | Managing Director | 732 | 254.6 | 186,428.00 |
| McDonagh, Timothy | Managing Director | 755 | 695.8 | 525,329.00 |
| Meerovich, Tatyana | Managing Director | 725 | 700.0 | 507,500.00 |
| Milazzo, Anthony | Managing Director | 605 | 37.7 | 22,808.50 |
| Park, Ji Yon | Managing Director | 685 | 94.0 | 64,390.00 |
| Talarico, Michael J | Managing Director | 740 | 725.3 | 536,722.00 |
| Dereska, Mark | Senior Director | 550 | 0.5 | 275.00 |
| Hayes, Dana | Senior Director | 550 | 9.3 | 5,115.00 |
| Smith, Douglas | Senior Director | 540 | 9.9 | 5,346.00 |
| Bertelsen, Eric | Director | 540 | 306.7 | 165,618.00 |
| Bomba, Thaddeus | Director | 360 | 47.8 | 17,208.00 |
| DePalma, Alessandro | Director | 425 | 10.4 | 4,420.00 |
| Dora, Brian | Director | 540 | 189.0 | 102,060.00 |
| Hammerquist, Erik | Director | 425 | 10.8 | 4,590.00 |
| Liang, Vera | Director | 495 | 29.3 | 14,503.50 |
| Lyman, Scott | Director | 685 | 507.1 | 347,363.50 |
| McDonald, Brian | Director | 556 | 658.6 | 366,091.50 |

**EXHIBIT D**
### RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
### SUMMARY OF HOURS BY PROFESSIONAL
*FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013*

| Professional | Position | Billing Rate [1] | Total Hours | Total Fees |
|---|---|---|---|---|
| Witherell, Brett | Director | 570 | 753.9 | 429,723.00 |
| Ballou, Michael | Senior Consultant | 323 | 27.6 | 8,916.00 |
| Bernstein, Matthew | Senior Consultant | 392 | 610.6 | 239,590.00 |
| Chiu, Harry | Senior Consultant | 396 | 767.7 | 304,275.00 |
| Chuck, Brenton | Senior Consultant | 298 | 74.1 | 22,056.00 |
| Freskos, David | Senior Consultant | 300 | 16.4 | 4,920.00 |
| Garber, James | Senior Consultant | 510 | 284.0 | 144,840.00 |
| Hiser, Casey | Senior Consultant | 275 | 2.9 | 797.50 |
| Huntley, Zachary | Senior Consultant | 510 | 232.6 | 118,626.00 |
| Khairoullina, Kamila | Senior Consultant | 505 | 813.5 | 410,817.50 |
| Leung, Ka | Senior Consultant | 335 | 3.1 | 1,038.50 |
| McDonnell, Chad | Senior Consultant | 275 | 3.5 | 962.50 |
| Oh, Eun | Senior Consultant | 400 | 1.5 | 600.00 |
| Szymik, Filip | Senior Consultant | 540 | 693.1 | 374,274.00 |
| White, Erik | Senior Consultant | 465 | 53.6 | 24,924.00 |
| Johnson, Chris | Manager | 330 | 34.0 | 11,220.00 |
| Fisher, Amy | Consultant | 270 | 2.8 | 756.00 |
| Hagopian, Zachary | Consultant | 290 | 162.2 | 47,038.00 |
| Lemerise, Sarah | Consultant | 310 | 4.3 | 1,333.00 |
| Little, Matthew | Consultant | 270 | 16.9 | 4,563.00 |
| Mathur, Yash | Consultant | 325 | 722.2 | 234,715.00 |
| Mercurio, Matthew | Consultant | 450 | 14.8 | 6,660.00 |
| Tracy, Alexander | Consultant | 325 | 667.1 | 216,807.50 |
| Wang, Bing | Consultant | 240 | 16.5 | 3,960.00 |
| Yun, Andy | Consultant | 279 | 7.9 | 2,207.50 |
| Hellmund-Mora, Marili | Associate | 250 | 348.0 | 87,000.00 |
| Johnston, Bonnie | Associate | 220 | 172.6 | 37,972.00 |
| **SUB TOTAL** | | | **12,573.0** | **$7,042,420.00** |
| Less: Voluntary reduction for non-billable fee application time | | | | (43,000.00) |
| Less: 50% discount for non-working travel time | | | | (119,598.75) |
| **GRAND TOTAL** | | | **12,573.0** | **$6,879,821.25** |
| **Blended Rate Excluding Paraprofessionals** | | **$560** | | |

(1)  Certain professionals received promotions during the Application Period, and the rate reflected in this table is the
weighted average bill rate for the Application Period.

**EXHIBIT E**

**EXHIBIT E**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF EXPENSES BY CATEGORY**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

| Expense Category | Total Expenses |
| --- | --- |
| Airfare | $67,882.13 |
| Business Meals | $10,973.70 |
| Ground Transportation | $52,658.73 |
| Lodging | $94,453.89 |
| Other | $1,285.85 |
| **Total** | **$227,254.30** [1] |

*(1) Prior period expenses incurred, but not previously billed, are included in total.*

*Page 1 of 1*

**EXHIBIT F**

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/1/2013 | Bernstein, Matthew | 0.9 | Analyze miscellaneous wire transactions and repurchases from 1/1 file. |
| 1 | 1/1/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 1/1 file. |
| 1 | 1/2/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/2 file. |
| 1 | 1/2/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 1/2 file. |
| 1 | 1/2/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 12/31. |
| 1 | 1/2/2013 | Meerovich, Tatyana | 0.8 | Review updated information on actual expense allocation for December 2012. |
| 1 | 1/2/2013 | Witherell, Brett | 0.5 | Update daily cash flow model with accounting cash report from 1/2. |
| 1 | 1/2/2013 | Witherell, Brett | 0.7 | Review daily wires from 1/2. |
| 1 | 1/2/2013 | Witherell, Brett | 1.1 | Update cash flow model for 1/2. |
| 1 | 1/2/2013 | Witherell, Brett | 2.4 | Prepare weekly cash flow summary for week ending 12/28. |
| 1 | 1/2/2013 | Witherell, Brett | 0.4 | Prepare worksheet with allocated expenses through December. |
| 1 | 1/2/2013 | Witherell, Brett | 3.8 | Update model of cash flow by legal entity including reconciliation of November cash flows to cash flow model. |
| 1 | 1/2/2013 | Witherell, Brett | 3.6 | Continue to update model of cash flow by legal entity including reconciliation of November cash flows to cash flow model. |
| 1 | 1/3/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/3 file. |
| 1 | 1/3/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 1/3 file. |
| 1 | 1/3/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/2. |
| 1 | 1/3/2013 | Bernstein, Matthew | 2.2 | Prepare summary of principal and interest collections and residuals at the loan level for period of 12/17-12/28. |
| 1 | 1/3/2013 | McDonagh, Timothy | 0.7 | Research certain professional fee invoices for roles and payment status. |
| 1 | 1/3/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Ruhlin (Debtors) to discuss Treasury planning for the Estate. |
| 1 | 1/3/2013 | McDonagh, Timothy | 0.7 | Continue to review and comment on actual cash tracking model for prior week. |
| 1 | 1/3/2013 | McDonald, Brian | 0.3 | Review RMBS payment information to determine amount and potential accrual for Morgan Lewis. |
| 1 | 1/3/2013 | Witherell, Brett | 0.3 | Update cash flow model with payments made by ACH. |
| 1 | 1/3/2013 | Witherell, Brett | 0.7 | Update cash flow model with other cash flow transactions. |
| 1 | 1/3/2013 | Witherell, Brett | 0.5 | Update daily cash flow model with accounting cash report from 1/3. |
| 1 | 1/3/2013 | Witherell, Brett | 0.6 | Review daily wires from 1/3. |
| 1 | 1/3/2013 | Witherell, Brett | 1.2 | Analyze allocated costs for DIP island from prior week. |
| 1 | 1/3/2013 | Witherell, Brett | 1.3 | Analyze payments made by check for final 2 weeks of December for any payments made to retained professionals. |
| 1 | 1/3/2013 | Witherell, Brett | 1.0 | Update cash flow model for 1/3. |
| 1 | 1/3/2013 | Witherell, Brett | 0.2 | Calculate DIP liquidity covenant for the week ending 12/28. |
| 1 | 1/3/2013 | Witherell, Brett | 2.4 | Update Cash Flow by Legal Entity Model for accrued cash flows. |
| 1 | 1/4/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/4 file. |
| 1 | 1/4/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 1/4 file. |
| 1 | 1/4/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/3. |
| 1 | 1/4/2013 | Bernstein, Matthew | 2.8 | Analyze wire summary for December to identify payments to and from Ally. |
| 1 | 1/4/2013 | Bernstein, Matthew | 2.4 | Continue to analyze wire summary for December to identify payments to and from Ally. |
| 1 | 1/4/2013 | Bernstein, Matthew | 1.7 | Prepare schedule of allocated costs for each month since filing. |
| 1 | 1/4/2013 | McDonagh, Timothy | 0.8 | Participate in meeting with J. Ruhlin (Debtors) and M. Scarseth (Debtors) regarding cash flow scenarios related to the 363 asset sales. |
| 1 | 1/4/2013 | McDonagh, Timothy | 0.5 | Continue to research certain professional fee invoices for roles and payment status. |
| 1 | 1/4/2013 | McDonagh, Timothy | 0.5 | Research December residual collections. |
| 1 | 1/4/2013 | McDonagh, Timothy | 0.3 | Review restricted cash released in December. |
| 1 | 1/4/2013 | McDonagh, Timothy | 0.4 | Review hedge cash treatment on the pre-petition balance sheet. |
| 1 | 1/4/2013 | McDonagh, Timothy | 0.3 | Continue to review and comment on actual cash tracking model. |
| 1 | 1/4/2013 | Witherell, Brett | 0.6 | Analyze GNMA loans to be transferred to funding facilities. |
| 1 | 1/4/2013 | Witherell, Brett | 0.5 | Update daily cash flow model with accounting cash report for 1/4. |
| 1 | 1/4/2013 | Witherell, Brett | 1.9 | Analyze amount of allocated costs for Revolver, LOC, and Citi MSR islands. |
| 1 | 1/4/2013 | Witherell, Brett | 1.9 | Update cash flow model for 1/4. |
| 1 | 1/4/2013 | Witherell, Brett | 0.8 | Review funding facility wires for 1/4. |
| 1 | 1/4/2013 | Witherell, Brett | 0.2 | Analyze cash transactions related to the release of restricted cash. |
| 1 | 1/4/2013 | Witherell, Brett | 0.6 | Update schedule of professional fees paid to date. |
| 1 | 1/4/2013 | Witherell, Brett | 0.6 | Analyze impact of miscellaneous cash flows on daily funding facility wires. |
| 1 | 1/6/2013 | McDonagh, Timothy | 0.3 | Correspond with B. Westman (Debtors) regarding hedges on pre-petition balance sheet. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/7/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/7 file. |
| 1 | 1/7/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 1/7 file . |
| 1 | 1/7/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/4. |
| 1 | 1/7/2013 | McDonagh, Timothy | 0.6 | Participate in call with M. Dugan, H. Anderson, B. Joslin, B. Westman, S. Haley, J. Ruhlin, R. Bluhm (all Debtors) and T. Goren (MoFo) to discuss FNMA/FHLMC advances by facility. |
| 1 | 1/7/2013 | McDonagh, Timothy | 1.0 | Participate in meeting with R. Bluhm, and M. Scarseth (Debtors) to list tasks going forward for the AFI structured funding team. |
| 1 | 1/7/2013 | McDonagh, Timothy | 0.6 | Continue to research and follow-up with J. Wishnew (MoFo) about ability to pay certain pre-petition banking fees. |
| 1 | 1/7/2013 | McDonagh, Timothy | 0.4 | Continue to review and comment on actual cash tracking model. |
| 1 | 1/7/2013 | McDonagh, Timothy | 0.4 | Participate in meeting with J. Ruhlin (Debtors) to discuss FNMA P&I advances. |
| 1 | 1/7/2013 | Witherell, Brett | 0.5 | Update daily cash flow model with accounting cash report from 1/7. |
| 1 | 1/7/2013 | Witherell, Brett | 0.8 | Analyze FNMA, FHLMC, and Private repurchases for prior week. |
| 1 | 1/7/2013 | Witherell, Brett | 0.8 | Verify payments from accounts payable for payments to professionals. |
| 1 | 1/7/2013 | Witherell, Brett | 0.6 | Review wires for 1/7. |
| 1 | 1/7/2013 | Witherell, Brett | 0.9 | Update cash flow model with Gain on Sale information for December asset sales. |
| 1 | 1/7/2013 | Witherell, Brett | 0.8 | Review and comment on  summary of December transactions with Ally Bank. |
| 1 | 1/7/2013 | Witherell, Brett | 1.8 | Update cash flow by legal entity model. |
| 1 | 1/7/2013 | Witherell, Brett | 0.2 | Participate in call with K. Abdallah (AFI) on repurchased loans. |
| 1 | 1/7/2013 | Witherell, Brett | 0.3 | Research history of a repurchased loan from FNMA. |
| 1 | 1/7/2013 | Witherell, Brett | 0.6 | Participate in meeting with R. Bluhm (Debtors) on services needed from Ally post sale. |
| 1 | 1/7/2013 | Witherell, Brett | 1.1 | Update daily cash flow model. |
| 1 | 1/8/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/8 file. |
| 1 | 1/8/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows  for 1/8 file . |
| 1 | 1/8/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/7. |
| 1 | 1/8/2013 | Bernstein, Matthew | 2.2 | Prepare final schedule of Ally Bank payments for December. |
| 1 | 1/8/2013 | McDonagh, Timothy | 0.3 | Continue to review and comment on actual cash tracking model. |
| 1 | 1/8/2013 | McDonagh, Timothy | 0.7 | Review and comment on weekly cash flow summary. |
| 1 | 1/8/2013 | Meerovich, Tatyana | 0.2 | Review weekly cash reporting analysis. |
| 1 | 1/8/2013 | Renzi, Mark A | 0.6 | Review latest post petition intercompany notes and unwind of cash balances. |
| 1 | 1/8/2013 | Witherell, Brett | 0.5 | Update daily cash flow model with accounting cash report. |
| 1 | 1/8/2013 | Witherell, Brett | 0.8 | Review daily funding facility wires. |
| 1 | 1/8/2013 | Witherell, Brett | 2.4 | Prepare weekly cash summary for week ending 1/4/13. |
| 1 | 1/8/2013 | Witherell, Brett | 1.6 | Update daily cash flow model with latest DIP forecast. |
| 1 | 1/8/2013 | Witherell, Brett | 0.2 | Calculate DIP liquidity covenant. |
| 1 | 1/8/2013 | Witherell, Brett | 0.6 | Calculate new allocated cost percentages for DIP forecast. |
| 1 | 1/8/2013 | Witherell, Brett | 1.2 | Create detailed list of post-sale cash flows. |
| 1 | 1/8/2013 | Witherell, Brett | 1.1 | Prepare weekly cash summary for December month end. |
| 1 | 1/8/2013 | Witherell, Brett | 1.0 | Update cash flow model for 1/8. |
| 1 | 1/8/2013 | Witherell, Brett | 1.6 | Update cash flow by legal entity model. |
| 1 | 1/9/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/9 file. |
| 1 | 1/9/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows  for 1/9 file . |
| 1 | 1/9/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/8. |
| 1 | 1/9/2013 | Bernstein, Matthew | 2.8 | Prepare summary bank to trial balance reconciliation for December. |
| 1 | 1/9/2013 | Bernstein, Matthew | 1.2 | Draft explanations for reconciliation of bank balances to trial balance. |
| 1 | 1/9/2013 | Bernstein, Matthew | 1.8 | Prepare summary of non-debtor December cash balances. |
| 1 | 1/9/2013 | Bernstein, Matthew | 2.2 | Prepare liquidity update and cash balance summaries for BOD presentation. |
| 1 | 1/9/2013 | McDonagh, Timothy | 0.6 | Review rollforward of legal entity cash flows and provide comments and additional supporting documentation for next steps. |
| 1 | 1/9/2013 | McDonagh, Timothy | 0.6 | Provide support information on servicing account structure to R. Bluhm (Debtors). |
| 1 | 1/9/2013 | McDonagh, Timothy | 0.3 | Correspond with J. Horner (Debtors) regarding the payment of banking fees. |
| 1 | 1/9/2013 | McDonagh, Timothy | 0.8 | Review pre-petition hedge unwind proceeds. |
| 1 | 1/9/2013 | McDonagh, Timothy | 0.8 | Prepare summary of proposed changes to Treasury statement of work with Ally due to asset sales. |
| 1 | 1/9/2013 | McDonagh, Timothy | 0.2 | Continue to review and comment on actual cash tracking model. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/9/2013 | McDonagh, Timothy | 0.2 | Correspond with N. Bulson (Debtors) regarding access to webseries and quantum post-sale. |
| 1 | 1/9/2013 | Renzi, Mark A | 0.6 | Review update of legal entity cash analysis. |
| 1 | 1/9/2013 | Witherell, Brett | 0.5 | Update daily cash flow model with accounting cash report from 1/9. |
| 1 | 1/9/2013 | Witherell, Brett | 0.7 | Review daily wires funding facility wires. |
| 1 | 1/9/2013 | Witherell, Brett | 1.5 | Update projected 1/31 cash balances by legal entity. |
| 1 | 1/9/2013 | Witherell, Brett | 0.2 | Analyze Ally Subservicing fees for November. |
| 1 | 1/9/2013 | Witherell, Brett | 0.8 | Update cash flow by legal entity model with latest intercompany balances. |
| 1 | 1/9/2013 | Witherell, Brett | 0.7 | Finalize cash by legal entity and send to Company for review. |
| 1 | 1/9/2013 | Witherell, Brett | 0.8 | Confirm check listing for payments to retained professionals. |
| 1 | 1/9/2013 | Witherell, Brett | 1.1 | Update cash flow model for 1/9. |
| 1 | 1/9/2013 | Witherell, Brett | 0.6 | Prepare summary of subservicing fees received to date. |
| 1 | 1/10/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/10 file. |
| 1 | 1/10/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows  for 1/10 file. |
| 1 | 1/10/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/9. |
| 1 | 1/10/2013 | Bernstein, Matthew | 2.1 | Edit BOD presentation language and summaries for final version. |
| 1 | 1/10/2013 | Bernstein, Matthew | 1.1 | Prepare schedules to send out to master servicing, primary servicing, and treasury groups for 12/31 account balances. |
| 1 | 1/10/2013 | McDonagh, Timothy | 0.6 | Review and comment to J. Ruhlin (Debtors) on volume and types of cash transactions occurring post-sale. |
| 1 | 1/10/2013 | McDonagh, Timothy | 0.7 | Participate in meeting with M. Scarseth (Debtors) and R. Bluhm (Debtors) to plan out responsibilities of Ally through statement of work post-sale. |
| 1 | 1/10/2013 | Witherell, Brett | 0.5 | Calculate cash flow changes for BOD presentation. |
| 1 | 1/10/2013 | Witherell, Brett | 0.5 | Update daily cash flow model with accounting cash report. |
| 1 | 1/10/2013 | Witherell, Brett | 0.8 | Review daily wires for 1/10. |
| 1 | 1/10/2013 | Witherell, Brett | 1.2 | Analyze allocated costs for DIP island. |
| 1 | 1/10/2013 | Witherell, Brett | 0.7 | Incorporate other cash flows to cash flow model. |
| 1 | 1/10/2013 | Witherell, Brett | 0.6 | Update cash flows post-sale to include additional comments and cash flow types. |
| 1 | 1/10/2013 | Witherell, Brett | 0.7 | Participate in meeting with R. Bluhm (Debtors) and M. Scarseth (Debtors) to discuss transition of treasury activities post-sale. |
| 1 | 1/10/2013 | Witherell, Brett | 0.3 | Participate in call with J. Ruhlin (Debtors) on methodology of the cash flow by legal entity model. |
| 1 | 1/10/2013 | Witherell, Brett | 0.6 | Update professional fees to add to daily wire. |
| 1 | 1/10/2013 | Witherell, Brett | 1.1 | Update cash flow model for 1/10. |
| 1 | 1/10/2013 | Witherell, Brett | 1.1 | Update allocation of professional fees in cash flow by legal entity model. |
| 1 | 1/11/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/11 file. |
| 1 | 1/11/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows  for 1/11 file . |
| 1 | 1/11/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/9. |
| 1 | 1/11/2013 | Bernstein, Matthew | 2.4 | Update bank account master list with updates from treasury, master servicing and primary servicing groups of 12/31 balances. |
| 1 | 1/11/2013 | Bernstein, Matthew | 1.3 | Prepare claims and collections and subservicing summaries over week of 1/7. |
| 1 | 1/11/2013 | McDonagh, Timothy | 0.4 | Continue to review and comment on actual cash tracking model. |
| 1 | 1/11/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Ruhlin (Debtors) to discuss Treasury statement of works with Ally. |
| 1 | 1/11/2013 | McDonagh, Timothy | 0.4 | Review post-sale cash flow forecasting. |
| 1 | 1/11/2013 | McDonagh, Timothy | 0.4 | Participate in call with J. Bazella (Debtors) to discuss intercompany transaction detail. |
| 1 | 1/11/2013 | McDonagh, Timothy | 0.6 | Review and comment on master list of off balance sheet accounts as of 12/31 and associated account balances. |
| 1 | 1/11/2013 | McDonagh, Timothy | 0.5 | Prepare schedule of blanket lien cash balances as of 12/31. |
| 1 | 1/11/2013 | McDonagh, Timothy | 0.4 | Update Treasury statement of work based on comments from J. Ruhlin (Debtors). |
| 1 | 1/11/2013 | Witherell, Brett | 1.3 | Analyze allocated costs for Revolver, LOC, and Citi MSR Islands. |
| 1 | 1/11/2013 | Witherell, Brett | 0.6 | Update daily cash flow model with accounting cash report for 1/11. |
| 1 | 1/11/2013 | Witherell, Brett | 0.9 | Review daily wires. |
| 1 | 1/11/2013 | Witherell, Brett | 0.8 | Analyze GNMA repurchases for prior week to be pledged. |
| 1 | 1/11/2013 | Witherell, Brett | 0.6 | Calculate any claims and collection activity on GNMA repurchases. |
| 1 | 1/11/2013 | Witherell, Brett | 0.3 | Calculate weekly subservicing cash flows. |
| 1 | 1/11/2013 | Witherell, Brett | 0.7 | Adjust cash flow model for other cash flows. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/11/2013 | Witherell, Brett | 0.3 | Analyze new percentages to apply to allocated costs to prior month. |
| 1 | 1/11/2013 | Witherell, Brett | 2.0 | Update cash flow model and reconcile amounts accrued by facility. |
| 1 | 1/14/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/14 file. |
| 1 | 1/14/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 1/14 file. |
| 1 | 1/14/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/11. |
| 1 | 1/14/2013 | Bernstein, Matthew | 0.8 | Prepare claims and collections summary for all cash flows for loans coming in on 1/11. |
| 1 | 1/14/2013 | McDonagh, Timothy | 1.1 | Review and comment on monthly cash flow summary. |
| 1 | 1/14/2013 | McDonagh, Timothy | 0.5 | Prepare summary of Estate planning for Treasury. |
| 1 | 1/14/2013 | McDonagh, Timothy | 0.4 | Correspond with N. Bulson (Debtors) regarding post-sale Treasury planning. |
| 1 | 1/14/2013 | McDonagh, Timothy | 1.5 | Review and revise summary of types of cash flows that will occur post-sale. |
| 1 | 1/14/2013 | McDonagh, Timothy | 0.3 | Continue to review and comment on actual cash tracking model. |
| 1 | 1/14/2013 | Witherell, Brett | 0.5 | Update daily cash flow model with accounting cash report from 1/14. |
| 1 | 1/14/2013 | Witherell, Brett | 0.6 | Review daily wires and send for execution. |
| 1 | 1/14/2013 | Witherell, Brett | 0.7 | Continue to update summary of post-sale transaction types. |
| 1 | 1/14/2013 | Witherell, Brett | 1.3 | Update cash flow model for 1/14. |
| 1 | 1/14/2013 | Witherell, Brett | 2.5 | Update allocation percentages for DIP and Revolver Islands to tie to pro forma balance sheet. |
| 1 | 1/14/2013 | Witherell, Brett | 2.2 | Update allocation percentages for LOC and Citi MSR Islands to tie to pro forma balance sheet. |
| 1 | 1/14/2013 | Witherell, Brett | 0.4 | Review other cash flows in the accounting cash report. |
| 1 | 1/15/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/15 file. |
| 1 | 1/15/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 1/15 file . |
| 1 | 1/15/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/14. |
| 1 | 1/15/2013 | Bernstein, Matthew | 1.9 | Prepare P&I collections and residuals summary for period of 12/31-1/11. |
| 1 | 1/15/2013 | McDonagh, Timothy | 0.3 | Correspond with N. Bulson (Debtors) regarding Treasury planning for the Estate. |
| 1 | 1/15/2013 | McDonagh, Timothy | 1.4 | Prepare summary for AFI regarding Treasury wire volume post-sale, and expected roles of AFI through the SOW post-sale. |
| 1 | 1/15/2013 | Witherell, Brett | 0.6 | Update daily cash flow model with accounting cash report for 1/15. |
| 1 | 1/15/2013 | Witherell, Brett | 0.7 | Review daily funding facility wires. |
| 1 | 1/15/2013 | Witherell, Brett | 2.6 | Prepare weekly cash summary for week ending 1/11. |
| 1 | 1/15/2013 | Witherell, Brett | 2.2 | Review file of all payments made by check and ACH for professional fees. |
| 1 | 1/15/2013 | Witherell, Brett | 0.3 | Analyze non-cash FNMA advances for prior week. |
| 1 | 1/15/2013 | Witherell, Brett | 0.4 | Continue to update summary of post-sale transaction types. |
| 1 | 1/15/2013 | Witherell, Brett | 1.2 | Update cash flow model for 1/15. |
| 1 | 1/16/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/16 file. |
| 1 | 1/16/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 1/16 file. |
| 1 | 1/16/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/15. |
| 1 | 1/16/2013 | Bernstein, Matthew | 2.3 | Review and confirm 12/31 balances for all open ResCap accounts. |
| 1 | 1/16/2013 | Bernstein, Matthew | 1.6 | Prepare summary analysis of unreconciled miscellaneous wires. |
| 1 | 1/16/2013 | McDonagh, Timothy | 0.4 | Continue to review and comment on actual cash tracking model. |
| 1 | 1/16/2013 | McDonagh, Timothy | 0.8 | Participate in call with M. Scarseth (Debtors), T. Pacitto (AFTI) and S. McClellan (AFI) to discuss treasury transition post-sale. |
| 1 | 1/16/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Murphy (AFI), T. Pacitto (AFI), S. McClellan (AFI), C. Wright (AFI) and M. Melvin (AFI), J. Ruhlin (Debtors) and M. Scarseth (Debtors) to discuss statement of work for Treasury. |
| 1 | 1/16/2013 | McDonagh, Timothy | 0.9 | Prepare mark-up of statement of work 1w2 and 1w7 for AFI related to Treasury. |
| 1 | 1/16/2013 | McDonagh, Timothy | 0.5 | Prepare summary of hedge unwind proceeds received by counterparty by date. |
| 1 | 1/16/2013 | McDonagh, Timothy | 0.5 | Review updated summary of servicing account balances as of 12/31. |
| 1 | 1/16/2013 | Witherell, Brett | 0.6 | Update daily cash flow model with accounting cash report for 1/16. |
| 1 | 1/16/2013 | Witherell, Brett | 0.6 | Update weekly cash summary with forecast changes. |
| 1 | 1/16/2013 | Witherell, Brett | 0.3 | Determine timing of monthly shared service payment. |
| 1 | 1/16/2013 | Witherell, Brett | 0.7 | Review wires for 1/16. |
| 1 | 1/16/2013 | Witherell, Brett | 1.3 | Participate in meeting with M. Scarseth (Debtors), T. Pacido (AFI), and S. McClellan (AFI) re: Ally estate transition. |
| 1 | 1/16/2013 | Witherell, Brett | 3.2 | Reconcile professional fee payments against December MOR. |
| 1 | 1/16/2013 | Witherell, Brett | 0.6 | Participate in call on TSA Documents with J. Murphy (AFI), T. Pacido (AFI), M. Scarseth (Debtors), K. Gyasi-twum (Debtors), B. Jeffress (Debtors). |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/16/2013 | Witherell, Brett | 1.1 | Update cash flow model for 1/16. |
| 1 | 1/17/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/17 file. |
| 1 | 1/17/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 1/17 file . |
| 1 | 1/17/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/16. |
| 1 | 1/17/2013 | Bernstein, Matthew | 2.3 | Prepare two-week average summary of outflows for actuals during period of 10/1/12-12/31/12. |
| 1 | 1/17/2013 | Bernstein, Matthew | 1.2 | Analyze summary of projected outflows. |
| 1 | 1/17/2013 | Bernstein, Matthew | 1.4 | Prepare summary of specific bank transactions since filing. |
| 1 | 1/17/2013 | Bernstein, Matthew | 1.2 | Review variance explanations for final edit. |
| 1 | 1/17/2013 | McDonagh, Timothy | 0.4 | Participate in meeting with J. Ruhlin (Debtors) to discuss statements of work for Treasury. |
| 1 | 1/17/2013 | McDonagh, Timothy | 0.4 | Continue to review and comment on actual cash tracking model. |
| 1 | 1/17/2013 | McDonagh, Timothy | 0.5 | Correspond with ResCap accounting team regarding post-sale servicer advances. |
| 1 | 1/17/2013 | Witherell, Brett | 0.5 | Update daily cash flow model with accounting cash report for 1/17. |
| 1 | 1/17/2013 | Witherell, Brett | 0.7 | Review wires for 1/17. |
| 1 | 1/17/2013 | Witherell, Brett | 0.6 | Review cash flows in 2 Week variance report against daily actuals. |
| 1 | 1/17/2013 | Witherell, Brett | 1.0 | Analyze impact on daily funding wires of other cash flows from servicing. |
| 1 | 1/17/2013 | Witherell, Brett | 0.5 | Update cash flow model with other cash flows from servicing. |
| 1 | 1/17/2013 | Witherell, Brett | 0.4 | Analyze ACH payments made over the previous week. |
| 1 | 1/17/2013 | Witherell, Brett | 0.4 | Update December Ally repurchases and gain on sale file. |
| 1 | 1/17/2013 | Witherell, Brett | 1.9 | Continue to analyze professional fee differences in the cash flow model compared to the December MOR. |
| 1 | 1/17/2013 | Witherell, Brett | 1.1 | Update cash flow model for 1/17. |
| 1 | 1/17/2013 | Witherell, Brett | 1.9 | Calculate additional outflows necessary should the sale date be altered. |
| 1 | 1/18/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/18 file. |
| 1 | 1/18/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 1/18 file . |
| 1 | 1/18/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/17. |
| 1 | 1/18/2013 | Bernstein, Matthew | 1.9 | Prepare claims and collections summary for week ending 1/18/13. |
| 1 | 1/18/2013 | Bernstein, Matthew | 1.8 | Prepare summary of subservicing transactions for week through 1/17/13. |
| 1 | 1/18/2013 | McDonagh, Timothy | 0.5 | Participate in call with B. Tyson (Debtors), C. Gordy (Debtors), M. Scarseth (Debtors), J. Bilko (Debtors), C. Wright (AFI) and M. Melvin (AFI) to discuss treasury support for capital markets. |
| 1 | 1/18/2013 | McDonagh, Timothy | 0.3 | Correspond with T. Pacitto (AFI) regarding access to quantum and webseries post-sale. |
| 1 | 1/18/2013 | McDonagh, Timothy | 1.1 | Revise statement of work 1w7 related to Treasury support for capital market services based on comments received. |
| 1 | 1/18/2013 | McDonagh, Timothy | 0.6 | Develop methodology for reporting quarterly reorganization payments. |
| 1 | 1/18/2013 | McDonagh, Timothy | 1.7 | Participate in meeting with S. McClellan (AFI) and K. Abdallah (AFI) to lay out transition of the cash desk post-sale. |
| 1 | 1/18/2013 | McDonagh, Timothy | 0.4 | Correspond with S. McClellan (AFI) on specific examples of different payment types. |
| 1 | 1/18/2013 | McDonagh, Timothy | 0.3 | Continue to review and comment on actual cash tracking model. |
| 1 | 1/18/2013 | McDonald, Brian | 0.3 | Correspond with Treasury team regarding which shared services payments were made in November. |
| 1 | 1/18/2013 | Witherell, Brett | 0.5 | Update daily cash flow model with accounting cash report from 1/18. |
| 1 | 1/18/2013 | Witherell, Brett | 0.9 | Analyze GNMA repurchases for prior week to be pledged. |
| 1 | 1/18/2013 | Witherell, Brett | 0.6 | Calculate claims and collections related to GNMA repurchases. |
| 1 | 1/18/2013 | Witherell, Brett | 1.2 | Review and verify that daily wires for 1/18 will clear accruals in cash flow model. |
| 1 | 1/18/2013 | Witherell, Brett | 1.8 | Review journal entries of intercompany loans to compare to cash flow by legal entity model. |
| 1 | 1/18/2013 | Witherell, Brett | 1.8 | Update cash flow model for 1/21. |
| 1 | 1/21/2013 | McDonagh, Timothy | 0.7 | Review reconciliation of cash balances to bank statements as of 12/31. |
| 1 | 1/21/2013 | McDonagh, Timothy | 0.3 | Correspond with P. Grande (Debtors) regarding statement of works for Treasury. |
| 1 | 1/21/2013 | McDonagh, Timothy | 0.6 | Continue to review and comment on actual cash tracking model and reconcile to monthly reporting. |
| 1 | 1/22/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/22 file. |
| 1 | 1/22/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 1/22 file . |
| 1 | 1/22/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/18. |
| 1 | 1/22/2013 | Bernstein, Matthew | 1.7 | Update December Ally Bank analysis for GNMA purchases and LOI outflows. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/22/2013 | McDonagh, Timothy | 1.4 | Prepare DIP report on Ally inflows and outflows for December. |
| 1 | 1/22/2013 | McDonagh, Timothy | 0.3 | Correspond with N. Bulson (Debtors) regarding status update for Treasury transition planning. |
| 1 | 1/22/2013 | McDonagh, Timothy | 0.3 | Review adjustments to the daily cash report. |
| 1 | 1/22/2013 | McDonagh, Timothy | 0.3 | Participate in discussion with H. Doyle (Debtors) re: creditor requests and methodology for transmitting data. |
| 1 | 1/22/2013 | McDonagh, Timothy | 0.4 | Participate in call with S. McClellan (AFI) regarding cash desk transition. |
| 1 | 1/22/2013 | Witherell, Brett | 1.7 | Compare professional fee payments to accounting accruals. |
| 1 | 1/22/2013 | Witherell, Brett | 0.5 | Update daily cash flow model with accounting cash report from 1/22. |
| 1 | 1/22/2013 | Witherell, Brett | 0.3 | Identify December transactions for the management operating report. |
| 1 | 1/22/2013 | Witherell, Brett | 0.7 | Review daily wires from 1/22. |
| 1 | 1/22/2013 | Witherell, Brett | 0.3 | Update cash balances in cash flow model to reflect additional account. |
| 1 | 1/22/2013 | Witherell, Brett | 0.3 | Review daily checks clearing for professional fee payments. |
| 1 | 1/22/2013 | Witherell, Brett | 0.2 | Adjust cash flow model for revolver advance collections. |
| 1 | 1/22/2013 | Witherell, Brett | 2.1 | Create weekly cash summary for week ending 1/18. |
| 1 | 1/22/2013 | Witherell, Brett | 0.2 | Compare repurchases in servicing report against accounting cash report. |
| 1 | 1/22/2013 | Witherell, Brett | 0.7 | Adjust professional fee allocation in the cash flow model. |
| 1 | 1/22/2013 | Witherell, Brett | 1.1 | Update cash flow model for 1/22. |
| 1 | 1/23/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/23 file. |
| 1 | 1/23/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 1/23 file . |
| 1 | 1/23/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/22. |
| 1 | 1/23/2013 | Bernstein, Matthew | 0.8 | Prepare summary for J. Ruhlin (Debtors) of miscellaneous cash flows. |
| 1 | 1/23/2013 | McDonagh, Timothy | 0.9 | Participate in meeting with J. Ruhlin (Debtors), M. Scarseth (Debtors) and J. Whitlinger (Debtors) to review monthly cash flow actuals and discuss open items in Treasury planning. |
| 1 | 1/23/2013 | McDonagh, Timothy | 0.8 | Prepare summary of miscellaneous cash flow activity. |
| 1 | 1/23/2013 | McDonagh, Timothy | 0.4 | Review updated Treasury statement of works as edited by AFI. |
| 1 | 1/23/2013 | McDonagh, Timothy | 0.7 | Review and comment on analysis of variance of advance balance at mid-month versus end of month. |
| 1 | 1/23/2013 | McDonagh, Timothy | 0.6 | Review and comment on weekly cash flow summary. |
| 1 | 1/23/2013 | McDonagh, Timothy | 0.4 | Participate in discussion with S. McClellan (AFI) re: process for pledging collateral post-sale and systems needed. |
| 1 | 1/23/2013 | McDonagh, Timothy | 0.4 | Participate in meeting with M. Scarseth (Debtors) and J. Ruhlin (Debtors) to discuss open items on Treasury planning. |
| 1 | 1/23/2013 | McDonagh, Timothy | 0.3 | Continue to review and comment on actual cash tracking model. |
| 1 | 1/23/2013 | Meerovich, Tatyana | 0.3 | Review weekly cash reporting. |
| 1 | 1/23/2013 | Witherell, Brett | 0.5 | Update daily cash flow model with accounting cash report for 1/23. |
| 1 | 1/23/2013 | Witherell, Brett | 0.9 | Update monthly cash flow report for December month end. |
| 1 | 1/23/2013 | Witherell, Brett | 0.8 | Update and analyze summary of Ally Bank GNMA purchases. |
| 1 | 1/23/2013 | Witherell, Brett | 0.2 | Verify cash flows for January DOJ settlement. |
| 1 | 1/23/2013 | Witherell, Brett | 0.3 | Verify cash flows related to hedging. |
| 1 | 1/23/2013 | Witherell, Brett | 0.6 | Review cash flows for professional fees payments. |
| 1 | 1/23/2013 | Witherell, Brett | 1.4 | Prepare summary of historical servicer advances and allocations. |
| 1 | 1/23/2013 | Witherell, Brett | 2.5 | Update daily cash flow model to incorporate capitalized advances. |
| 1 | 1/23/2013 | Witherell, Brett | 2.3 | Continue to update daily cash flow model to incorporate capitalized advances. |
| 1 | 1/23/2013 | Witherell, Brett | 0.7 | Finalize weekly cash flow model for week ending 1/18. |
| 1 | 1/23/2013 | Witherell, Brett | 0.4 | Prepare analysis of December cash flows to prior months. |
| 1 | 1/23/2013 | Witherell, Brett | 1.1 | Update cash flow model for 1/23. |
| 1 | 1/23/2013 | Witherell, Brett | 0.6 | Review daily wires. |
| 1 | 1/24/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/24 file. |
| 1 | 1/24/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 1/24 file. |
| 1 | 1/24/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/23. |
| 1 | 1/24/2013 | Bernstein, Matthew | 1.3 | Update wires in primary servicing summary for 1/24 wires. |
| 1 | 1/24/2013 | McDonagh, Timothy | 0.5 | Participate in call with C. Gordy, P. Grande (Debtors), S. McClellan (AFI) to discuss data needs for lien releases. |
| 1 | 1/24/2013 | McDonagh, Timothy | 0.3 | Correspond with C. Gordy (Debtors) and B. Tyson (Debtors) regarding statement of work for treasury capital markets support. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/24/2013 | McDonagh, Timothy | 0.8 | Participate in meeting with S. McClellan, and K. Abdallah (AFI) to continue planning for transition of cash desk post-sale. |
| 1 | 1/24/2013 | McDonagh, Timothy | 0.5 | Correspond with T. Pacitto (AFI), C. Gordy (Debtors), J. Ruhlin (Debtors) and P. Grande (Debtors) regarding statement of works for Treasury. |
| 1 | 1/24/2013 | McDonagh, Timothy | 0.3 | Continue to review and comment on actual cash tracking model. |
| 1 | 1/24/2013 | Witherell, Brett | 0.5 | Update daily cash flow model with accounting cash report for 1/24. |
| 1 | 1/24/2013 | Witherell, Brett | 0.6 | Add advance detail to servicer advances and collections summary. |
| 1 | 1/24/2013 | Witherell, Brett | 1.5 | Analyze impact of other cash flows and capitalized interest on daily funding facility wires. |
| 1 | 1/24/2013 | Witherell, Brett | 0.3 | Review daily wires and send for execution. |
| 1 | 1/24/2013 | Witherell, Brett | 2.5 | Update cash flow by legal entity model through December month end with cash flow inputs. |
| 1 | 1/24/2013 | Witherell, Brett | 1.5 | Update calculations in cash flow by legal entity model. |
| 1 | 1/24/2013 | Witherell, Brett | 0.5 | Review bank account checking detail for payments by check for MOR report. |
| 1 | 1/24/2013 | Witherell, Brett | 1.1 | Update cash flow model for 1/24. |
| 1 | 1/25/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/25 file. |
| 1 | 1/25/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 1/25 file. |
| 1 | 1/25/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/24. |
| 1 | 1/25/2013 | Bernstein, Matthew | 1.9 | Prepare claims and collections summary for week ending 1/25/13. |
| 1 | 1/25/2013 | Bernstein, Matthew | 1.2 | Prepare subservicing fees summary for week ending 1/25/13. |
| 1 | 1/25/2013 | McDonagh, Timothy | 0.4 | Participate in call with J. Ruhlin (Debtors), R. Bluhm (Debtors), J. Horner (Debtors), C. Gordy (Debtors) and R. Nielsen (Debtors) to discuss Estate budget for Treasury. |
| 1 | 1/25/2013 | McDonagh, Timothy | 0.8 | Review draft of reorg payments made in Q4 2012. |
| 1 | 1/25/2013 | McDonagh, Timothy | 0.7 | Prepare response to latest statement of work from AFI for treasury services. |
| 1 | 1/25/2013 | McDonald, Brian | 0.3 | Review status of payments for JSB professionals in response to request for status update from H. Denman (White & Case). |
| 1 | 1/25/2013 | Renzi, Mark A | 0.2 | Review updated legal entity cash analysis. |
| 1 | 1/25/2013 | Witherell, Brett | 0.5 | Update daily cash flow model with accounting cash report for 1/25. |
| 1 | 1/25/2013 | Witherell, Brett | 0.7 | Analyze allocated costs for daily wires for Revolver, LOC, Citi MSR facilities. |
| 1 | 1/25/2013 | Witherell, Brett | 0.5 | Review daily wires. |
| 1 | 1/25/2013 | Witherell, Brett | 0.4 | Calculate allocation adjustment necessary to clear accruals. |
| 1 | 1/25/2013 | Witherell, Brett | 0.4 | Analyze claims and collections related to GNMA repurchases. |
| 1 | 1/25/2013 | Witherell, Brett | 0.4 | Analyze GNMA repurchases for prior week to be pledged. |
| 1 | 1/25/2013 | Witherell, Brett | 0.3 | Calculate subservicing related cash flows. |
| 1 | 1/25/2013 | Witherell, Brett | 0.5 | Analyze repurchases from servicing against cash flows on the accounting cash report. |
| 1 | 1/25/2013 | Witherell, Brett | 1.4 | Prepare summary of reorganization payments made in October, November, and December. |
| 1 | 1/25/2013 | Witherell, Brett | 2.0 | Update cash flow model for week of 1/25 and clear all accruals. |
| 1 | 1/25/2013 | Witherell, Brett | 0.9 | Prepare detailed wiring instructions for accounts to be used during sale process. |
| 1 | 1/28/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/28 file. |
| 1 | 1/28/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 1/28 file . |
| 1 | 1/28/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/25. |
| 1 | 1/28/2013 | Bernstein, Matthew | 1.9 | Update wire instructions for Berkshire, Walter, and Ocwen sales. |
| 1 | 1/28/2013 | McDonagh, Timothy | 0.5 | Participate in call with L. Corigan (Debtors), D. Howard (Debtors), B. Westman (Debtors) and J. Adams (Debtors) to discuss recording of the sale transactions in CFDR. |
| 1 | 1/28/2013 | McDonagh, Timothy | 0.6 | Prepare schedule of transition items for Treasury. |
| 1 | 1/28/2013 | McDonagh, Timothy | 0.4 | Participate in meeting with J. Ruhlin (Debtors) to discuss Treasury transition and other cash management open items. |
| 1 | 1/28/2013 | Witherell, Brett | 0.5 | Update daily cash flow model with accounting cash report from 1/28. |
| 1 | 1/28/2013 | Witherell, Brett | 0.7 | Review daily wires. |
| 1 | 1/28/2013 | Witherell, Brett | 0.5 | Prepare list of wiring instructions to be used as part of sale closing. |
| 1 | 1/28/2013 | Witherell, Brett | 0.8 | Determine if paid checks are for professional fees. |
| 1 | 1/28/2013 | Witherell, Brett | 0.6 | Update summary of types of cash flows that will occur post-sale. |
| 1 | 1/28/2013 | Witherell, Brett | 0.2 | Participate in call with J. Ruhlin (Debtors) on cash accounts to be used in sale closing. |
| 1 | 1/28/2013 | Witherell, Brett | 0.3 | Update list of wiring instructions to be used as part of sale closing. |
| 1 | 1/28/2013 | Witherell, Brett | 1.5 | Create weekly cash flow model for week ending 1/25. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/28/2013 | Witherell, Brett | 0.6 | Update weekly cash flow model with forecast changes. |
| 1 | 1/28/2013 | Witherell, Brett | 1.1 | Update cash flow model for 1/28. |
| 1 | 1/28/2013 | Witherell, Brett | 0.6 | Update professional fees in cash flow model. |
| 1 | 1/28/2013 | Witherell, Brett | 1.2 | Verify other cash flows from accounting cash report. |
| 1 | 1/29/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/29 file. |
| 1 | 1/29/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows  for 1/29 file. |
| 1 | 1/29/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/28. |
| 1 | 1/29/2013 | Gutzeit, Gina | 0.5 | Review summary of treasury transitions to ensure the transition at AFI to the new members of the cash desk is complete. |
| 1 | 1/29/2013 | McDonagh, Timothy | 0.5 | Review summary of entities with respect to which entities pay operating expenses. |
| 1 | 1/29/2013 | McDonagh, Timothy | 0.4 | Correspond with S. Rozman (AFI) regarding statements of work for Treasury. |
| 1 | 1/29/2013 | McDonagh, Timothy | 0.4 | Continue to review and comment on actual cash tracking model. |
| 1 | 1/29/2013 | McDonagh, Timothy | 0.7 | Review and comment on weekly cash flow summary. |
| 1 | 1/29/2013 | Witherell, Brett | 0.5 | Update daily cash flow model with accounting cash report for 1/29. |
| 1 | 1/29/2013 | Witherell, Brett | 1.5 | Incorporate additional forecast changes into weekly cash summary. |
| 1 | 1/29/2013 | Witherell, Brett | 0.8 | Analyze breakout of expenses by legal entity. |
| 1 | 1/29/2013 | Witherell, Brett | 0.6 | Reconcile unidentified wires from 1/28. |
| 1 | 1/29/2013 | Witherell, Brett | 0.8 | Review daily wires to funding facilities. |
| 1 | 1/29/2013 | Witherell, Brett | 1.3 | Update cash flow model for 1/29. |
| 1 | 1/29/2013 | Witherell, Brett | 0.6 | Update summary of GNMA purchases from Ally. |
| 1 | 1/29/2013 | Witherell, Brett | 0.4 | Reconcile repurchase data to the servicing cash forecast report. |
| 1 | 1/30/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/30 file. |
| 1 | 1/30/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows  for 1/30 file . |
| 1 | 1/30/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/29. |
| 1 | 1/30/2013 | McDonagh, Timothy | 0.5 | Participate in call with B. Westman (Debtors), J. Ruhlin (Debtors), H. Anderson (Debtors), L. Corrigan (Debtors) and M. Dugan (Debtors) to discuss operational process for recording sales transactions. |
| 1 | 1/30/2013 | McDonagh, Timothy | 0.6 | Participate in meeting with S. McClellan  K. Abdallah (AFI) to discuss latest status of cash desk transition. |
| 1 | 1/30/2013 | McDonagh, Timothy | 0.6 | Reconcile activity in main concentration account for past two day. |
| 1 | 1/30/2013 | McDonagh, Timothy | 0.3 | Continue to review and comment on actual cash tracking model. |
| 1 | 1/30/2013 | McDonagh, Timothy | 1.1 | Review flow of funds related to the Walter transaction and servicing related cash flows to determine accounts that need to be funded. |
| 1 | 1/30/2013 | Renzi, Mark A | 0.2 | Review latest post petition cash reporting and intercompany unwind. |
| 1 | 1/30/2013 | Witherell, Brett | 0.5 | Update daily cash flow model with accounting cash report from 1/30. |
| 1 | 1/30/2013 | Witherell, Brett | 0.7 | Update summary of professional fees paid to date. |
| 1 | 1/30/2013 | Witherell, Brett | 0.8 | Participate in call with J. Ruhlin (Debtors), M. Scarseth (Debtors), B. Westman (Debtors) on servicing cash flows during sale. |
| 1 | 1/30/2013 | Witherell, Brett | 0.5 | Participate in call with J. Ruhlin (Debtors), M. Scarseth (Debtors), B. Westman (Debtors), C. Dondzila (Debtors), J. Adams (Debtors) to review flow of funds and proceeds allocation. |
| 1 | 1/30/2013 | Witherell, Brett | 0.4 | Participate in discussion with M. Scarseth (Debtors) on sale closing. |
| 1 | 1/30/2013 | Witherell, Brett | 1.1 | Analyze debt issuance related cash flows. |
| 1 | 1/30/2013 | Witherell, Brett | 0.2 | Participate in call with E. Podgayetsky (Debtors) on Q4 debt issuance cash flows. |
| 1 | 1/30/2013 | Witherell, Brett | 0.3 | Analyze changes in cash balance in cash concentration account. |
| 1 | 1/30/2013 | Witherell, Brett | 0.5 | Analyze repurchases on accounting cash report to ensure loans were actually repurchased. |
| 1 | 1/30/2013 | Witherell, Brett | 1.3 | Update other cash flows through 1/30. |
| 1 | 1/30/2013 | Witherell, Brett | 0.2 | Participate in discussion with R. Nielsen (Debtors) on timing of professional fee payments. |
| 1 | 1/30/2013 | Witherell, Brett | 0.1 | Determine cash balances in LOC and Ally DIP accounts. |
| 1 | 1/30/2013 | Witherell, Brett | 0.8 | Review wires for 1/31. |
| 1 | 1/30/2013 | Witherell, Brett | 1.2 | Update cash flow model for 1/30. |
| 1 | 1/30/2013 | Witherell, Brett | 1.1 | Analyze expense allocation for DIP island. |
| 1 | 1/30/2013 | Witherell, Brett | 0.2 | Participate in call with J. Ruhlin (Debtors), M. Scarseth (Debtors), B. Westman (Debtors), C. Dondzila (Debtors), and J. Adams (Debtors) to review flow of funds and proceeds allocation. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/31/2013 | Bernstein, Matthew | 0.8 | Analyze miscellaneous wire transactions and repurchases from 1/31 file. |
| 1 | 1/31/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 1/31 file. |
| 1 | 1/31/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 1/30. |
| 1 | 1/31/2013 | McDonagh, Timothy | 0.4 | Correspond with S. McClellan (AFI) regarding cash transactions post-sale with off-balance sheet accounts. |
| 1 | 1/31/2013 | McDonagh, Timothy | 0.7 | Follow-up with C. Gordy and M. Scarseth (Debtors) on new processes for AP and origination wires post-sale. |
| 1 | 1/31/2013 | McDonagh, Timothy | 0.3 | Continue to review and comment on actual cash tracking model. |
| 1 | 1/31/2013 | Witherell, Brett | 0.5 | Update daily cash flow model with accounting cash report for 1/31. |
| 1 | 1/31/2013 | Witherell, Brett | 0.6 | Participate in meeting with M. Scarseth (Debtors) to discuss Berkshire and Walter closings. |
| 1 | 1/31/2013 | Witherell, Brett | 0.3 | Reconcile FNMA servicer advance returns for January. |
| 1 | 1/31/2013 | Witherell, Brett | 0.6 | Review additional wires for funding facilities for 1/31. |
| 1 | 1/31/2013 | Witherell, Brett | 0.2 | Analyze repurchases from accounting cash report against servicing repurchase forecast. |
| 1 | 1/31/2013 | Witherell, Brett | 0.3 | Update cash flow model for GNMA repurchase from the accounting cash report. |
| 1 | 1/31/2013 | Witherell, Brett | 0.9 | Update cash flow model for the payoff of the Citi MSR facility. |
| 1 | 1/31/2013 | Witherell, Brett | 0.8 | Analyze GNMA repurchases for prior week to be pledged. |
| 1 | 1/31/2013 | Witherell, Brett | 1.2 | Analyze allocated costs for Revolver, LOC, and Citi MSR facilities. |
| 1 | 1/31/2013 | Witherell, Brett | 0.5 | Update cash flow model with sales proceeds. |
| 1 | 1/31/2013 | Witherell, Brett | 1.5 | Update cash flow model for 1/31 and ensure that sale proceeds are flowing through the correct accounts. |
| **1 Total** | | | **334.2** | |
| 2 | 1/2/2013 | Bernstein, Matthew | 2.8 | Prepare four-week variance of actuals and forecast for revolver, DIP, and Ally DIP. |
| 2 | 1/2/2013 | Bernstein, Matthew | 2.6 | Prepare four-week variance of actuals and forecast for Citi MSR, FNMA, Unencumbered, and peak advances summary. |
| 2 | 1/2/2013 | Bernstein, Matthew | 1.7 | Prepare explanations of variances for the four-week variance report. |
| 2 | 1/2/2013 | Bernstein, Matthew | 0.5 | Incorporate updates to the variance explanations for the four-week variance report. |
| 2 | 1/2/2013 | Gutzeit, Gina | 0.9 | Analyze and provide comments on presentation for senior management regarding professionals fees and impact on timing of asset sales and DIP budget. |
| 2 | 1/2/2013 | Khairoullina, Kamila | 1.5 | Prepare list of documents necessary for DIP projections. |
| 2 | 1/2/2013 | Khairoullina, Kamila | 0.9 | Prepare asset balance schedule for DIP projections. |
| 2 | 1/2/2013 | McDonald, Brian | 0.3 | Participate in call with R. Nielsen (Debtors) to discuss professional fees forecasts for DIP projections and related accruals for ResCap. |
| 2 | 1/2/2013 | Meerovich, Tatyana | 1.3 | Review and comment on draft of variance analysis. |
| 2 | 1/2/2013 | Meerovich, Tatyana | 1.4 | Review and revise explanations of variances in the four week variances analysis. |
| 2 | 1/2/2013 | Meerovich, Tatyana | 0.4 | Participate in discussion with B. Westman (Debtors) re: data that can be used to compare changes in collateral balances from petition date. |
| 2 | 1/2/2013 | Meerovich, Tatyana | 1.8 | Review historical monthly pro-forma analyses of assets by facility. |
| 2 | 1/2/2013 | Renzi, Mark A | 0.3 | Participate in discussion with S. Tandberg (Alix) regarding revolver collateral roll forward. |
| 2 | 1/3/2013 | Bernstein, Matthew | 1.7 | Incorporate updates to the variance explanations. |
| 2 | 1/3/2013 | Bernstein, Matthew | 2.7 | Analyze and reconcile 11/30 asset balance summary based on company files. |
| 2 | 1/3/2013 | Bernstein, Matthew | 1.6 | Verify asset sale percentages for each asset category for the DIP forecast. |
| 2 | 1/3/2013 | Chiu, Harry | 2.7 | Update Estate reporting package to create an daily cash forecast output to be used in DIP reporting. |
| 2 | 1/3/2013 | Chiu, Harry | 1.1 | Perform a quality control check review of the Estate budget outputs to be used for the DIP forecast. |
| 2 | 1/3/2013 | Chiu, Harry | 1.6 | Update Estate reporting package and related budgets for adjustments necessary for DIP reporting purposes. |
| 2 | 1/3/2013 | Gutzeit, Gina | 0.7 | Review and provide comments on professional fee budget for DIP forecast. |
| 2 | 1/3/2013 | Khairoullina, Kamila | 1.4 | Analyze updated expense allocation analysis. |
| 2 | 1/3/2013 | Khairoullina, Kamila | 1.0 | Incorporate revised MSR purchase price percentages to the DIP model. |
| 2 | 1/3/2013 | Khairoullina, Kamila | 2.3 | Review HFS loan tapes provided as support for the pro forma balance sheet. |
| 2 | 1/3/2013 | Khairoullina, Kamila | 3.4 | Prepare asset balance schedule for DIP projections. |
| 2 | 1/3/2013 | Khairoullina, Kamila | 1.2 | Review elimination entry for MSRs included in the balance sheet. |
| 2 | 1/3/2013 | Khairoullina, Kamila | 1.3 | Incorporate and review latest purchase price information. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/3/2013 | McDonald, Brian | 0.2 | Review professional fees model to ensure FTI's forecasts are in sync with DIP projections. |
| 2 | 1/3/2013 | Meerovich, Tatyana | 1.6 | Review and revise draft analysis of the impact of potential delay in asset sale closing on sale proceeds and operating income. |
| 2 | 1/3/2013 | Meerovich, Tatyana | 1.3 | Review updated draft of the Estate asset disposition plan to determine impact on DIP forecast. |
| 2 | 1/3/2013 | Meerovich, Tatyana | 1.2 | Review updated draft of the Estate wind-down cost estimate to determine impact on DIP forecast. |
| 2 | 1/3/2013 | Meerovich, Tatyana | 1.3 | Prepare summary of questions related to which facility certain FNMA/FHLMC advances should be pledged and circulate to MoFo and Debtors for review. |
| 2 | 1/3/2013 | Meerovich, Tatyana | 1.1 | Review reconciliation of FNMA and FHLMC advances by facility. |
| 2 | 1/3/2013 | Meerovich, Tatyana | 0.8 | Review P&L information from November 2012 MOR for the purpose of preparing an analysis of the impact of potential delay in asset sale closing. |
| 2 | 1/3/2013 | Meerovich, Tatyana | 1.3 | Review and revise draft of the four week variance analysis. |
| 2 | 1/4/2013 | Bernstein, Matthew | 0.9 | Update actuals data in variance and re-allocate restricted cash. |
| 2 | 1/4/2013 | Chiu, Harry | 1.7 | Prepare variance comparison analysis between the latest asset disposition model and the previous model used for the DIP forecast. |
| 2 | 1/4/2013 | Chiu, Harry | 1.8 | Prepare variance comparison analysis between the latest budget model and the previous model used for the DIP forecast. |
| 2 | 1/4/2013 | Chiu, Harry | 1.9 | Review DIP forecast to ensure asset disposition and budget cash flows are incorporated correctly. |
| 2 | 1/4/2013 | Dora, Brian | 2.8 | Update DIP model to rollforward an additional month of data. |
| 2 | 1/4/2013 | Dora, Brian | 1.8 | Review asset balances in DIP forecast comparing them to preliminary 11/30 actuals. |
| 2 | 1/4/2013 | Dora, Brian | 1.0 | Update DIP model for comments received. |
| 2 | 1/4/2013 | Dora, Brian | 0.8 | Update DIP powerpoint presentation with the latest DIP forecast. |
| 2 | 1/4/2013 | Dora, Brian | 0.6 | Update held for sale assets on unencumbered asset balance roll forward in DIP model. |
| 2 | 1/4/2013 | Dora, Brian | 0.8 | Update DIP model for FNMA advances occurring before start date of DIP forecast. |
| 2 | 1/4/2013 | Dora, Brian | 0.5 | Update timing and amount of Barclays DIP interest payments. |
| 2 | 1/4/2013 | Dora, Brian | 0.7 | Review all interest payment calculations to ensure accuracy based on new LIBOR curve. |
| 2 | 1/4/2013 | Dora, Brian | 1.0 | Participate in call with J. Whitlinger (Debtors) and J. Ruhlin (Debtors) to review the latest draft DIP presentation. |
| 2 | 1/4/2013 | Khairoullina, Kamila | 1.8 | Confirm advance balances on revolver blanket lien and revolver. |
| 2 | 1/4/2013 | Khairoullina, Kamila | 1.4 | Review and update expenses associated with the wind down budget to determine impact on DIP forecast. |
| 2 | 1/4/2013 | Khairoullina, Kamila | 1.8 | Prepare analysis showing impact of delayed sale closing. |
| 2 | 1/4/2013 | Khairoullina, Kamila | 0.6 | Review loan transfer cost schedule currently incorporated in DIP projections. |
| 2 | 1/4/2013 | Khairoullina, Kamila | 0.7 | Prepare summary of assumptions and outcomes of delaying sale closing. |
| 2 | 1/4/2013 | Khairoullina, Kamila | 2.0 | Continue to prepare revised cost allocation methodology analysis. |
| 2 | 1/4/2013 | Khairoullina, Kamila | 0.5 | Participate in discussion with J. Ruhlin (Debtors) to review cost allocation methodology. |
| 2 | 1/4/2013 | Khairoullina, Kamila | 0.6 | Prepare revised expense forecast for DIP projections. |
| 2 | 1/4/2013 | Khairoullina, Kamila | 1.0 | Prepare summary of changes incorporated in DIP projections. |
| 2 | 1/4/2013 | McDonald, Brian | 0.2 | Review professional fees forecast to determine forecast for certain RMBS professionals in response to request from J. Newton (MoFo). |
| 2 | 1/4/2013 | McDonald, Brian | 1.1 | Update professional fees forecast for inclusion in latest DIP projections. |
| 2 | 1/4/2013 | Meerovich, Tatyana | 0.8 | Participate in discussion regarding cash flow scenarios around projected asset sale dates with J. Ruhlin (Debtors) and M. Scarseth (Debtors). |
| 2 | 1/4/2013 | Meerovich, Tatyana | 0.7 | Review updated information regarding liabilities not subject to compromise for the 1/8/13 DIP forecast. |
| 2 | 1/4/2013 | Meerovich, Tatyana | 0.9 | Prepare summary of cost allocation assumptions to be used in 1/8/13 DIP forecast for review with J. Ruhlin (Debtors). |
| 2 | 1/4/2013 | Meerovich, Tatyana | 1.3 | Prepare workplan and list of open items for the 1/8/13 DIP forecast. |
| 2 | 1/4/2013 | Meerovich, Tatyana | 0.4 | Review draft of the professional fees forecast. |
| 2 | 1/4/2013 | Meerovich, Tatyana | 0.4 | Review summary of changes to the wind-down budget for the DIP forecast. |
| 2 | 1/4/2013 | Meerovich, Tatyana | 0.7 | Review and revise assumptions for the 1/8/13 DIP forecast. |
| 2 | 1/4/2013 | Meerovich, Tatyana | 0.8 | Prepare supplement to the analysis of delay in asset sale closing showing additional asset detail at the request of R. Kielty (CV). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/4/2013 | Meerovich, Tatyana | 1.6 | Update model-to-model comparison to be used for 1/8/13 DIP forecast. |
| 2 | 1/4/2013 | Witherell, Brett | 0.9 | Research questions on actual cash flows for the 4 week variance report. |
| 2 | 1/5/2013 | Bernstein, Matthew | 1.0 | Prepare initial draft of DIP cash flow presentation. |
| 2 | 1/5/2013 | Bernstein, Matthew | 0.7 | Update for additional changes to DIP cash flow presentation. |
| 2 | 1/5/2013 | Bernstein, Matthew | 1.2 | Perform a quality check review of the forecast executive summary within DIP presentation. |
| 2 | 1/5/2013 | Chiu, Harry | 2.7 | Review and verify DIP forecast and presentation to ensure asset disposition and budget cash flows are updated. |
| 2 | 1/5/2013 | Khairoullina, Kamila | 1.7 | Prepare executive summary and explanations for DIP projections. |
| 2 | 1/5/2013 | Khairoullina, Kamila | 1.3 | Analyze borrowing base projections in the DIP projections. |
| 2 | 1/5/2013 | Khairoullina, Kamila | 0.5 | Update summary of changes from last version of DIP projections. |
| 2 | 1/5/2013 | Khairoullina, Kamila | 0.3 | Prepare expense summary and professional fees summary for DIP projections. |
| 2 | 1/5/2013 | Meerovich, Tatyana | 1.2 | Review updated summary of wind-down cash flows incorporated in draft 1/8/13 DIP forecast. |
| 2 | 1/5/2013 | Meerovich, Tatyana | 0.9 | Review estimated beginning wind-down asset balances incorporated in draft 1/8/13 DIP forecast. |
| 2 | 1/5/2013 | Meerovich, Tatyana | 1.2 | Review analysis of asset sale proceeds incorporated in draft 1/8/13 DIP forecast. |
| 2 | 1/5/2013 | Meerovich, Tatyana | 1.3 | Review model-to-model comparison of 1/8/13 and 12/10/12 DIP forecast. |
| 2 | 1/5/2013 | Meerovich, Tatyana | 0.6 | Draft cover note with summary of changes to accompany distribution of 1/8/13 DIP forecast for review by management. |
| 2 | 1/5/2013 | Nolan, William J. | 0.2 | Review FNMA/ FHLMC advance analysis  of where the assets are pledged. |
| 2 | 1/6/2013 | Khairoullina, Kamila | 2.1 | Perform quality check review of the asset schedule for DIP projections. |
| 2 | 1/6/2013 | Khairoullina, Kamila | 1.0 | Prepare asset schedule for DIP forecast to distribute to Centerview for review. |
| 2 | 1/6/2013 | Meerovich, Tatyana | 1.6 | Review and revise summary of alternative cash flow scenarios requested by J. Whitlinger (Debtors) related to cure costs and foreclosure file review costs. |
| 2 | 1/6/2013 | Meerovich, Tatyana | 1.4 | Review updated draft of alternative cash flow scenarios requested by J. Whitlinger (Debtors) related to cure costs and foreclosure file review costs. |
| 2 | 1/6/2013 | Meerovich, Tatyana | 0.9 | Review revised draft of the 1/8/13 DIP forecast and distribute to management for review. |
| 2 | 1/6/2013 | Nolan, William J. | 0.5 | Review summary of alternative cash flow scenarios requested by J. Whitlinger (Debtors) related to cure costs and foreclosure file review costs. |
| 2 | 1/7/2013 | Chiu, Harry | 1.7 | Draft footnotes to be used in the DIP forecast relating to the Estate wind down budget. |
| 2 | 1/7/2013 | Dora, Brian | 1.6 | Analyze new DOJ projected payments schedule to determine impact on DIP forecast. |
| 2 | 1/7/2013 | Dora, Brian | 1.0 | Update amount and timing of DOJ payments in DIP forecast. |
| 2 | 1/7/2013 | Dora, Brian | 1.8 | Perform quality check review of DIP forecast to ensure accuracy after updating for new information. |
| 2 | 1/7/2013 | Dora, Brian | 1.5 | Review actuals activity during week of 12/31/12 to determine appropriate adjustments to DIP model. |
| 2 | 1/7/2013 | Dora, Brian | 1.5 | Update of DIP model to account for actual activity during week of 12/31/12. |
| 2 | 1/7/2013 | Dora, Brian | 0.5 | Participate in call with W. Keller (Debtors) discussing the new servicing fee forecast in the DIP reforecast. |
| 2 | 1/7/2013 | Dora, Brian | 1.0 | Update DIP model with new servicing fee forecast. |
| 2 | 1/7/2013 | Dora, Brian | 1.0 | Update DIP model with new Ally Bank Indemnification payment amounts. |
| 2 | 1/7/2013 | Dora, Brian | 1.1 | Compare final variance analysis prior to distribution. |
| 2 | 1/7/2013 | Khairoullina, Kamila | 0.6 | Participate in discussion with J. Crowley (Debtors) re: employee liabilities for the DIP forecast. |
| 2 | 1/7/2013 | Khairoullina, Kamila | 1.0 | Verify liabilities associated with estate employees for the DIP forecast. |
| 2 | 1/7/2013 | Khairoullina, Kamila | 1.3 | Verify revised employee liability information for the DIP forecast. |
| 2 | 1/7/2013 | Khairoullina, Kamila | 0.7 | Review feedback provided by CVP regarding asset balance schedule for the DIP forecast. |
| 2 | 1/7/2013 | Khairoullina, Kamila | 0.6 | Prepare revised summary of changes for DIP projections. |
| 2 | 1/7/2013 | Khairoullina, Kamila | 1.5 | Update executive summary and assumptions for DIP projections. |
| 2 | 1/7/2013 | Khairoullina, Kamila | 1.3 | Prepare weekly comparison for consolidated and Barclays DIP cash flows. |
| 2 | 1/7/2013 | Khairoullina, Kamila | 0.7 | Update estimates for wind down expenses in the DIP forecast. |
| 2 | 1/7/2013 | Khairoullina, Kamila | 1.5 | Perform quality check review of the asset schedule and DIP projections. |
| 2 | 1/7/2013 | McDonagh, Timothy | 0.4 | Draft correspondences related to impact of wind-down budget on the DIP forecast. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/7/2013 | Meerovich, Tatyana | 0.8 | Participate on a conference call with J. Ruhlin (Debtors), B. Westman (Debtors), T. Goren (MoFo), M. Dugan (Debtors) and R. Joslin (Debtors) regarding FHLMC and FNMA advances and appropriate facilities. |
| 2 | 1/7/2013 | Meerovich, Tatyana | 0.6 | Participate in review meeting of draft 1/8/13 DIP forecast with J. Whitlinger (Debtors) and J. Ruhlin (Debtors). |
| 2 | 1/7/2013 | Meerovich, Tatyana | 0.4 | Review and revise cover note summarizing changes to the draft of 1/8/13 DIP forecast. |
| 2 | 1/7/2013 | Meerovich, Tatyana | 1.3 | Review updated model-to-model comparison of 1/8/13 and 12/10/12 DIP forecast. |
| 2 | 1/7/2013 | Meerovich, Tatyana | 1.1 | Review updated draft of the consolidated cash flows in the 1/8/13 DIP forecast. |
| 2 | 1/7/2013 | Meerovich, Tatyana | 1.6 | Review updated draft of the lender cash flows in the 1/8/13 DIP forecast. |
| 2 | 1/7/2013 | Meerovich, Tatyana | 0.8 | Review updated draft of the asset rollforward in the 1/8/13 DIP forecast. |
| 2 | 1/7/2013 | Meerovich, Tatyana | 0.3 | Review follow-up information provided by B. Westman (Debtors) regarding disclosures on monthly collateral reports. |
| 2 | 1/7/2013 | Meerovich, Tatyana | 0.8 | Review revised originations forecast provided by C. Conover (Debtors). |
| 2 | 1/7/2013 | Meerovich, Tatyana | 1.1 | Review and revise professional fees budget to be included in the 1/8/13 DIP forecast. |
| 2 | 1/7/2013 | Meerovich, Tatyana | 0.9 | Review and revise operating expense budget to be included in the 1/8/13 DIP forecast. |
| 2 | 1/7/2013 | Meerovich, Tatyana | 0.6 | Review updated analysis of liabilities not subject to compromise to be included in the 1/8/13 DIP forecast. |
| 2 | 1/7/2013 | Nolan, William J. | 1.3 | Review  revised DIP projections. |
| 2 | 1/7/2013 | Nolan, William J. | 0.4 | Review cash flow scenario analyses. |
| 2 | 1/7/2013 | Nolan, William J. | 0.5 | Prepare for call with J. Whitlinger (Debtors) to go through the revised DIP forecast. |
| 2 | 1/7/2013 | Nolan, William J. | 0.5 | Participate in the call with J. Ruhlin (Debtors), and J. Whitlinger (Debtors) regarding the revised DIP cash flow. |
| 2 | 1/8/2013 | Bernstein, Matthew | 1.1 | Finalize 4-week variance report. |
| 2 | 1/8/2013 | Bernstein, Matthew | 2.3 | Prepare GNMA and Maddox summaries for four-week variance internal presentation. |
| 2 | 1/8/2013 | Chiu, Harry | 1.9 | Create schedule of disbursements in the Estate and the current allocation method under the DIP forecasts. |
| 2 | 1/8/2013 | Dora, Brian | 2.1 | Verify final DIP presentation prior to distribution. |
| 2 | 1/8/2013 | Dora, Brian | 0.3 | Review accruals in the DIP model. |
| 2 | 1/8/2013 | Dora, Brian | 0.3 | Prepare final internal version of the DIP projections. |
| 2 | 1/8/2013 | Dora, Brian | 0.8 | Perform a quality check review of the final variance analysis. |
| 2 | 1/8/2013 | Dora, Brian | 1.0 | Review GNMA/Maddox based on new DIP forecast. |
| 2 | 1/8/2013 | Dora, Brian | 1.0 | Verify post asset sale wind down expense allocation methodology in model. |
| 2 | 1/8/2013 | Dora, Brian | 1.2 | Review Board of Directors source files for accuracy. |
| 2 | 1/8/2013 | Dora, Brian | 1.1 | Update February cash flow schedule for new facility pay off and asset sale proceeds. |
| 2 | 1/8/2013 | Dora, Brian | 0.2 | Update Board of Directors schedules for new FNMA EAF facility amount. |
| 2 | 1/8/2013 | Gutzeit, Gina | 0.6 | Review analysis of professional fees and impact of holdback on projections. |
| 2 | 1/8/2013 | Gutzeit, Gina | 0.8 | Review schedule and responsibilities for the next update and refinement of the post-sale cash flow model in preparation for UCC meeting. |
| 2 | 1/8/2013 | Khairoullina, Kamila | 0.7 | Prepare external version of DIP projections. |
| 2 | 1/8/2013 | Khairoullina, Kamila | 1.2 | Verify update regarding funding facilities for servicer advances. |
| 2 | 1/8/2013 | Khairoullina, Kamila | 1.0 | Verify asset balances after revision of servicer advance funding facilities. |
| 2 | 1/8/2013 | Khairoullina, Kamila | 0.8 | Participate in discussion with J. Whitlinger, J. Ruhlin (Debtors) to review DIP projections. |
| 2 | 1/8/2013 | Khairoullina, Kamila | 1.0 | Participate in discussion with K. Chopra (CV), T. Goren (MoFo) to review post sale closing expense allocation methodology. |
| 2 | 1/8/2013 | McDonagh, Timothy | 1.1 | Review updated DIP projections. |
| 2 | 1/8/2013 | Meerovich, Tatyana | 0.7 | Participate on a conference call with J. Whitlinger (Debtors), J. Ruhlin (Debtors), M. Scarseth (Debtors) and K. Chopra (CV) to review revised draft of the 1/8/13 DIP forecast. |
| 2 | 1/8/2013 | Meerovich, Tatyana | 1.1 | Participate in meeting with J. Whitlinger (Debtors), J. Ruhlin (Debtors), R. Kielty (CV), and T. Goren (MoFo) to develop a proposed expense allocation after asset sale closing. |
| 2 | 1/8/2013 | Meerovich, Tatyana | 0.5 | Review and revise draft of the Estate expense allocation matrix. |
| 2 | 1/8/2013 | Meerovich, Tatyana | 1.3 | Review and finalize drafts of the GNMA and Maddox cash flow variance reports. |
| 2 | 1/8/2013 | Meerovich, Tatyana | 1.7 | Review and finalize drafts of the 1/8/13 DIP forecast. |
| 2 | 1/8/2013 | Meerovich, Tatyana | 0.8 | Review and finalize drafts of the model to model comparisons of the 1/8/13 DIP forecast and 12/10/12 DIP forecast. |
| 2 | 1/8/2013 | Meerovich, Tatyana | 0.8 | Incorporate updates to the draft of the Estate expense allocation matrix. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/8/2013 | Meerovich, Tatyana | 1.4 | Review and finalize draft of the 1/8/13 four week variance report. |
| 2 | 1/8/2013 | Nolan, William J. | 0.7 | Participate in call with J. Whitlinger (Debtors), J. Ruhlin (Debtors), M. Scarseth (Debtors), and K. Chopra (CV) to review revised draft of the 1/8/13 DIP forecast. |
| 2 | 1/9/2013 | Bernstein, Matthew | 1.7 | Prepare summary of February forecast for BOD presentation. |
| 2 | 1/9/2013 | Khairoullina, Kamila | 2.3 | Prepare comparison of revolver/blanket lien collateral value from filing to current. |
| 2 | 1/9/2013 | Khairoullina, Kamila | 0.6 | Review expense allocation methodology. |
| 2 | 1/9/2013 | McDonagh, Timothy | 1.0 | Participate in call with L. Corrigan, C. Dondzila, J. Ruhlin, M. Scarseth (Debtors), T. Goren and N. Evans (MoFo) to discuss flow of funds and sale proceeds allocation. |
| 2 | 1/9/2013 | Meerovich, Tatyana | 0.8 | Review AG reimbursement update as of December 2012 provided by F. Mikessa (Debtors). |
| 2 | 1/9/2013 | Meerovich, Tatyana | 0.7 | Prepare and distribute supporting information for professional fees forecast included in the 1/8/13 DIP forecast at the request of S. Tandberg (Alix). |
| 2 | 1/9/2013 | Meerovich, Tatyana | 0.8 | Review and distribute back-up of the 1/8/13 DIP forecast to S. Tandberg (Alix). |
| 2 | 1/9/2013 | Meerovich, Tatyana | 0.6 | Review final draft of the 1/8/13 DIP projections and comparison to prior forecast. |
| 2 | 1/9/2013 | Meerovich, Tatyana | 1.2 | Draft outline of the proposed post-closing expense allocation methodology based on discussions with Debtors, CVP and MoFo. |
| 2 | 1/10/2013 | Khairoullina, Kamila | 2.1 | Prepare analysis of impact of FNMA and FHLMC cure cost increases. |
| 2 | 1/10/2013 | Khairoullina, Kamila | 0.5 | Prepare expense detail to distribute third parties. |
| 2 | 1/10/2013 | Khairoullina, Kamila | 1.3 | Prepare detailed asset schedule for distribution to third parties. |
| 2 | 1/10/2013 | Khairoullina, Kamila | 1.0 | Perform quality check review of expense allocation methodology analysis. |
| 2 | 1/10/2013 | McDonald, Brian | 0.3 | Review and respond to follow-up questions regarding RMBS professionals in professional fee forecast. |
| 2 | 1/10/2013 | Meerovich, Tatyana | 1.4 | Review and revise analysis of impact of varying cure objection settlement scenarios on recovery by collateral island. |
| 2 | 1/10/2013 | Meerovich, Tatyana | 1.3 | Review and revise draft of the liquidity update in preparation for 1/11/13 Board of Directors meeting. |
| 2 | 1/10/2013 | Meerovich, Tatyana | 0.8 | Review draft of the supplement to 1/8/13 DIP projections and comparison to supplement for 12/10/12 DIP projections. |
| 2 | 1/10/2013 | Nolan, William J. | 0.4 | Review analysis re: impact of cure costs on the sales proceeds. |
| 2 | 1/10/2013 | Nolan, William J. | 0.7 | Review and revise analysis of impact of varying cure objection settlement scenarios on recovery by collateral island. |
| 2 | 1/11/2013 | Gutzeit, Gina | 0.7 | Analyze professional fees details and summary presentation in responses to request from Debtors senior management including comparison of budget to actual fees incurred. |
| 2 | 1/11/2013 | Khairoullina, Kamila | 0.6 | Participate in discussion with J. Ruhlin (Debtors) regarding revised expense allocation methodology. |
| 2 | 1/11/2013 | Khairoullina, Kamila | 1.5 | Finalize collateral value analysis for distribution to third parties. |
| 2 | 1/11/2013 | Khairoullina, Kamila | 1.8 | Review asset schedule analysis supporting the DIP projections and prepare for distribution. |
| 2 | 1/11/2013 | Khairoullina, Kamila | 0.4 | Review completion fees incorporated in DIP projections against source documents. |
| 2 | 1/11/2013 | Meerovich, Tatyana | 1.2 | Review expenses forecast in the 1/8/13 DIP forecast to be distributed to HL. |
| 2 | 1/11/2013 | Meerovich, Tatyana | 1.3 | Prepare analysis of cost allocation from the petition date and proposed adjustments due to adjustments to pro-formas. |
| 2 | 1/11/2013 | Meerovich, Tatyana | 1.1 | Review draft and memo summarizing key items of the supplement to the 1/8/13 DIP forecast for distribution to management for review. |
| 2 | 1/14/2013 | Bernstein, Matthew | 1.9 | Prepare explanations for variances in two-week variance report. |
| 2 | 1/14/2013 | Bernstein, Matthew | 2.2 | Prepare 2-week variance report for revolver, LOC, and DIP for period of 12/31-1/11 for actuals and forecast. |
| 2 | 1/14/2013 | Bernstein, Matthew | 2.1 | Prepare 2-week variance report for FNMA, Citi and Ally DIP for period of 12/31-1/11 for actuals and forecast. |
| 2 | 1/14/2013 | Khairoullina, Kamila | 1.4 | Prepare asset schedule analysis for DIP scenario with no volatility. |
| 2 | 1/14/2013 | Khairoullina, Kamila | 0.7 | Follow up with Joe Ruhlin (Debtors) re: asset schedule distributed to Debtors. |
| 2 | 1/14/2013 | Khairoullina, Kamila | 0.5 | Finalize revolver collateral value analysis. |
| 2 | 1/14/2013 | McDonagh, Timothy | 0.5 | Participate in call with T. Goren (MoFo) to discuss cash flow reporting post-sale (PARTIAL). |
| 2 | 1/14/2013 | Meerovich, Tatyana | 0.7 | Participate on a conference call with K. Chopra (CV) and T. Goren (MoFo) re variance reporting and forecasting after sale. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/14/2013 | Witherell, Brett | 0.2 | Participate in call with M. Scarseth (Debtors) on post-sale reporting. |
| 2 | 1/14/2013 | Witherell, Brett | 0.5 | Prepare responses regarding cash flow questions for the 2 week variance report. |
| 2 | 1/15/2013 | Bernstein, Matthew | 1.9 | Review and edit professional fee variance report. |
| 2 | 1/15/2013 | Bernstein, Matthew | 1.4 | Update two-week variance report for unencumbered and accruals. |
| 2 | 1/15/2013 | Bernstein, Matthew | 2.3 | Reconcile variance report to actual and forecasted models to make sure all numbers are consistent. |
| 2 | 1/15/2013 | Dora, Brian | 2.0 | Update historical operating expense data with new source information for actuals. |
| 2 | 1/15/2013 | Dora, Brian | 1.6 | Review and comment on 2 week variance report. |
| 2 | 1/15/2013 | Dora, Brian | 1.0 | Participate in post sale forecasting call with J. Strelcova (Evercore) and K. Chopra (CV). |
| 2 | 1/15/2013 | Dora, Brian | 0.5 | Incorporate updated information into the post-close cash reporting workplan. |
| 2 | 1/15/2013 | Gutzeit, Gina | 0.7 | Review revised presentation on professional fees by advisor and related updates to DIP budget. |
| 2 | 1/15/2013 | Khairoullina, Kamila | 1.0 | Update analysis of cost allocation by facility. |
| 2 | 1/15/2013 | McDonagh, Timothy | 0.7 | Participate in call with J. Streclova (Evercore) M. Luchejko (Evercore) and R. Kielty (CV) to discuss post-sale reporting and expense allocations (PARTIAL). |
| 2 | 1/15/2013 | Meerovich, Tatyana | 1.0 | Participate in discussion regarding proposal for post-sale forecast, reporting and expense allocation with J. Strelcova (Evercore), M. Luchejko (Evercore), and R. Kielty (CV). |
| 2 | 1/15/2013 | Meerovich, Tatyana | 0.4 | Address questions from F. Karl (HL) on historical cost allocation analysis. |
| 2 | 1/15/2013 | Meerovich, Tatyana | 1.2 | Review and revise draft analysis comparing Ally Revolver asset balances prepared at the request of J. Lewis (HL). |
| 2 | 1/15/2013 | Meerovich, Tatyana | 1.5 | Prepare analysis of the historical cost allocation at the request of HL and Alix. |
| 2 | 1/15/2013 | Witherell, Brett | 0.6 | Prepare responses to questions on the 2 week variance report. |
| 2 | 1/16/2013 | Bernstein, Matthew | 1.9 | Incorporate updates to the variance explanations. |
| 2 | 1/16/2013 | Bernstein, Matthew | 1.7 | Review consolidated and unencumbered actual and forecasted numbers in the variance report in order to reconcile to models. |
| 2 | 1/16/2013 | Dora, Brian | 1.0 | Update Board of Directors presentation based on comments received from J. Ruhlin (Debtors). |
| 2 | 1/16/2013 | Dora, Brian | 0.5 | Continue to update Board of Director presentation. |
| 2 | 1/16/2013 | Dora, Brian | 1.2 | Incorporate revised expectation of asset sale timeline to all Board of Directors schedules. |
| 2 | 1/16/2013 | Dora, Brian | 1.0 | Prepare wind down expense allocation summary for the cash forecast. |
| 2 | 1/16/2013 | Dora, Brian | 0.5 | Incorporate modified scenario in expense allocation summary for the cash forecast. |
| 2 | 1/16/2013 | McDonagh, Timothy | 0.7 | Participate in call with S. Tandberg (Alix), M. Eisenberg (Alix), A. Waldman (Moelis) and R. Kielty (CV) to discuss post-sale reporting and expense allocations (PARTIAL). |
| 2 | 1/16/2013 | Meerovich, Tatyana | 0.6 | Participate in discussion regarding funds flow for repayment of Barclays DIP and expense with C. Malloy (Barclays) and G. Lapson (Barclays). |
| 2 | 1/16/2013 | Meerovich, Tatyana | 1.0 | Participate in discussion regarding proposal for post-sale forecast, reporting and expense allocation with S. Tandberg (Alix), D. O'Connor (Alix) and R. Kielty (CV). |
| 2 | 1/16/2013 | Meerovich, Tatyana | 1.0 | Participate in discussion regarding proposal for post-sale forecast, reporting and expense allocation with F. Karl (HL), B. Ilhardt (HL), J. Lewis (HL) and R. Kielty (CV). |
| 2 | 1/16/2013 | Meerovich, Tatyana | 0.4 | Review update on the January peak advances from R. Reed (Debtors). |
| 2 | 1/16/2013 | Meerovich, Tatyana | 0.8 | Address questions from M. Eisenberg (Alix) on the historical cost allocation. |
| 2 | 1/16/2013 | Nolan, William J. | 0.7 | Participate in call with S. Tandberg (Alix), D. O'Conner (Alix), and J. Dermont (Moelis) to discuss post sale expense allocation (PARTIAL). |
| 2 | 1/16/2013 | Nolan, William J. | 1.0 | Participate in call with F. Karl (HL) and R. Snellenbarger (HL) to discuss post sale expense allocation. |
| 2 | 1/17/2013 | Bernstein, Matthew | 1.1 | Update two-week variance report for most recent actuals. |
| 2 | 1/17/2013 | Dora, Brian | 0.3 | Review delayed platform sale scenario. |
| 2 | 1/17/2013 | Dora, Brian | 1.0 | Update DIP model to reflect new sale date of 2/15/13 for Owen sale. |
| 2 | 1/17/2013 | Dora, Brian | 1.2 | Update DIP model to reflect new sale date of 1/31/13 for Berkshire sale. |
| 2 | 1/17/2013 | Dora, Brian | 1.5 | Update DIP model to reflect new sale date of 2/15/13 for Walter sale. |
| 2 | 1/17/2013 | Dora, Brian | 1.6 | Update asset roll forwards to properly capture the new sale dates. |
| 2 | 1/17/2013 | Khairoullina, Kamila | 0.7 | Revise analysis of delayed sale closing analysis. |
| 2 | 1/17/2013 | Khairoullina, Kamila | 0.5 | Follow up with HL regarding expense allocation methodology and DIP projections. |
| 2 | 1/17/2013 | Meerovich, Tatyana | 1.1 | Review draft of the two week variance analysis and revise explanations. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/17/2013 | Meerovich, Tatyana | 1.6 | Review and revised draft analysis of the potential DIP paydown prepared at the request of J. Whitlinger (Debtors). |
| 2 | 1/17/2013 | Meerovich, Tatyana | 1.8 | Prepare draft of cash flow projections with scenarios for delay in platform sale. |
| 2 | 1/17/2013 | Meerovich, Tatyana | 0.9 | Update proposal of the post-closing expense allocation for discussion with J. Whitlinger (Debtors), J. Ruhlin (Debtors), K. Chopra (CV) and T. Goren (MoFo). |
| 2 | 1/17/2013 | Meerovich, Tatyana | 2.2 | Prepare an analysis of timing of servicing fee collections based on historical and projected cash flows at the request of J. Whitlinger (Debtors). |
| 2 | 1/17/2013 | Nolan, William J. | 0.4 | Perform analysis of post closing expense allocation methodology and comment received by various parties in interest. |
| 2 | 1/17/2013 | Nolan, William J. | 0.4 | Review draft analysis of the potential DIP pay down prepared at the request of J. Whitlinger (Debtors). |
| 2 | 1/18/2013 | Bernstein, Matthew | 2.3 | Prepare GNMA and Maddox summaries for two-week variance report. |
| 2 | 1/18/2013 | Dora, Brian | 1.2 | Update DIP model for staggered asset sale scenario. |
| 2 | 1/18/2013 | Dora, Brian | 1.2 | Prepare presentation highlighting conclusions from DIP staggered asset sale scenario. |
| 2 | 1/18/2013 | Dora, Brian | 0.8 | Update DIP staggered asset sale scenario for new asset balances. |
| 2 | 1/18/2013 | Dora, Brian | 0.5 | Update pay off with respect to Ally DIP in DIP model. |
| 2 | 1/18/2013 | Dora, Brian | 0.8 | Participate in call with J. Whitlinger (Debtors), K. Chopra (CV), J. Ruhlin (Debtors), and T. Goren (MoFo) to discuss post sale expense allocation. |
| 2 | 1/18/2013 | Khairoullina, Kamila | 0.5 | Participate in discussion with J. Ruhlin (Debtors) re: Citi MSR paydown. |
| 2 | 1/18/2013 | Khairoullina, Kamila | 0.8 | Prepare summary of MSR elimination entries for CVP. |
| 2 | 1/18/2013 | Khairoullina, Kamila | 0.5 | Follow up with HL regarding expense allocation methodology. |
| 2 | 1/18/2013 | McDonagh, Timothy | 0.5 | Review and comment on cost allocation presentation to creditors. |
| 2 | 1/18/2013 | Meerovich, Tatyana | 0.6 | Participate in discussion regarding matters related to paydown of Citi MSR facility from sale proceeds with J. Ruhlin (Debtors) and H. Anderson (Debtors). |
| 2 | 1/18/2013 | Meerovich, Tatyana | 0.6 | Participate in conference call with T. Goren (MoFo), J. Whitlinger (Debtors), J. Ruhlin (Debtors), and R. Kielty (CV) to revise proposed expense allocation per comments received from Evercore, HL, and Alix. |
| 2 | 1/18/2013 | Meerovich, Tatyana | 1.1 | Review and finalize two week cash flow variance report. |
| 2 | 1/18/2013 | Meerovich, Tatyana | 0.8 | Review draft of the Board of Directors liquidity update presentation. |
| 2 | 1/19/2013 | Meerovich, Tatyana | 0.8 | Review draft of the DIP amendment presentation provided by B. Weingarten (CV). |
| 2 | 1/21/2013 | Bernstein, Matthew | 1.1 | Update variance explanations on December book to trial balance reconciliation. |
| 2 | 1/22/2013 | Meerovich, Tatyana | 1.2 | Review draft of the variance analysis. |
| 2 | 1/22/2013 | Meerovich, Tatyana | 2.6 | Prepare alternative cash flow projections scenario to update for the most resent sale scenario. |
| 2 | 1/22/2013 | Meerovich, Tatyana | 2.3 | Continue to work on alternative cash flow projections scenario to update for the most recent sale scenario. |
| 2 | 1/23/2013 | Bernstein, Matthew | 2.2 | Prepare a variance comparing staggered sales forecast to 1/8/13 forecast data for February. |
| 2 | 1/23/2013 | Bernstein, Matthew | 1.4 | Continue to prepare a variance comparing staggered sales forecast to 1/8/13 forecast data for February. |
| 2 | 1/23/2013 | Bernstein, Matthew | 0.9 | Review new February forecast chart to make sure all numbers tie to model. |
| 2 | 1/23/2013 | Bernstein, Matthew | 0.9 | Verify updated Board of Directors presentation. |
| 2 | 1/23/2013 | Dora, Brian | 0.5 | Participate in call with R. Kielty (CV) and J. Ruhlin (Debtors) to discuss new DIP scenario. |
| 2 | 1/23/2013 | Dora, Brian | 1.0 | Perform review of updated Board of Directors charts. |
| 2 | 1/23/2013 | Dora, Brian | 2.0 | Update DIP model to incorporate new DIP scenario. |
| 2 | 1/23/2013 | Dora, Brian | 1.5 | Update new DIP scenario incorporating new sale date assumptions. |
| 2 | 1/23/2013 | Dora, Brian | 1.5 | Incorporate updates to the Board of Directors presentation. |
| 2 | 1/23/2013 | Dora, Brian | 1.5 | Update schedules/charts to the Board of Directors presentation. |
| 2 | 1/23/2013 | McDonald, Brian | 0.2 | Review Ally statement of escrow for Ally Bank indemnification payments to determine process and appropriate contacts for requesting update. |
| 2 | 1/23/2013 | Meerovich, Tatyana | 0.6 | Participate on a conference call with J. Ruhlin (Debtors), T. Goren (MoFo), and K. Chopra (CV) to discuss new DIP scenarios. |
| 2 | 1/23/2013 | Meerovich, Tatyana | 1.8 | Prepare draft of the liquidity update for the Board of Directors meeting. |
| 2 | 1/23/2013 | Meerovich, Tatyana | 1.3 | Review and comment on a revised draft of the liquidity update for the Board of Directors meeting. |
| 2 | 1/23/2013 | Meerovich, Tatyana | 0.4 | Review updated forecast of AG settlement related modification payment to Ally Bank. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/23/2013 | Nolan, William J. | 0.6 | Participate in call with J. Ruhlin (Debtors), T. Goren (MoFo), and K. Chopra (CV) to discuss new DIP scenarios. |
| 2 | 1/23/2013 | Nolan, William J. | 0.4 | Perform analysis of forecasted amount of payments to consumers for the foreclosure file review. |
| 2 | 1/24/2013 | Dora, Brian | 0.5 | Review consent order professional fees paid-to-date and impact on DIP projections. |
| 2 | 1/24/2013 | McDonald, Brian | 0.1 | Review professional fees budget to determine proper calculation of accrual for Consent Order and Foreclosure Review professionals. |
| 2 | 1/24/2013 | Meerovich, Tatyana | 0.6 | Participate in discussion regarding funds flow for repayment of Barclays DIP and expense with C. Malloy (Barclays) and G. Lapson (Barclays). |
| 2 | 1/24/2013 | Meerovich, Tatyana | 0.9 | Review and revise summary of historical and projected payments related to consent order professionals prepared at the request of J. Ruhlin (Debtors). |
| 2 | 1/27/2013 | Meerovich, Tatyana | 0.8 | Review wind-down expense and headcount summary in preparation for the expense allocation call with creditor advisors. |
| 2 | 1/28/2013 | Gutzeit, Gina | 0.5 | Review Board of Directors liquidity update. |
| 2 | 1/28/2013 | Meerovich, Tatyana | 1.1 | Participate in call with representatives of MoFo, CVP, HL, Alix, Moelis, Evercore, WC, and K&L to discuss post closing expense allocation. |
| 2 | 1/28/2013 | Meerovich, Tatyana | 0.8 | Prepare for conference call with creditor advisors on the proposed expense allocation methodology. |
| 2 | 1/29/2013 | Dora, Brian | 1.5 | Perform quality check of variance analysis file. |
| 2 | 1/29/2013 | Dora, Brian | 1.5 | Review updated wind-down budget to determine impact on DIP forecast. |
| 2 | 1/29/2013 | McDonagh, Timothy | 0.6 | Participate in call with L. Corrigan, C. Dondzila, J. Ruhlin, M. Scarseth (Debtors), T. Goren and N. Evans (MoFo) to discuss flow of funds and sale proceeds allocation. |
| 2 | 1/29/2013 | McDonald, Brian | 3.2 | Review and perform quality control checks on ResCap sale closing model. |
| 2 | 1/29/2013 | McDonald, Brian | 2.7 | Continue to analyze and perform quality control checks on ResCap sale closing model. |
| 2 | 1/29/2013 | McDonald, Brian | 1.9 | Continue to analyze and perform quality control checks on ResCap sale closing model. |
| 2 | 1/29/2013 | McDonald, Brian | 0.7 | Update ResCap summary of professionals provided by B. Ziegenfuse (Debtors) to describe role of each professional listed. |
| 2 | 1/30/2013 | Dora, Brian | 0.2 | Review new servicing fee allocation file used in DIP forecast. |
| 2 | 1/30/2013 | Dora, Brian | 0.8 | Review post asset sale wind down forecast for originations. |
| 2 | 1/30/2013 | Dora, Brian | 0.2 | Analyze forecast for variance analysis to ensure it ties to prior DIP forecast. |
| 2 | 1/30/2013 | McDonald, Brian | 0.8 | Incorporate updates to the list of professionals serving on ResCap engagement for B. Ziegenfuse (Debtors). |
| 2 | 1/30/2013 | McDonald, Brian | 3.2 | Continue to review and perform quality control checks on ResCap sale closing model regarding MSR. |
| 2 | 1/30/2013 | McDonald, Brian | 0.3 | Prepare list of detailed questions regarding MSR sale closing model. |
| 2 | 1/30/2013 | McDonald, Brian | 2.6 | Continue to review and perform quality control checks on ResCap sale closing model. |
| 2 | 1/30/2013 | McDonald, Brian | 2.9 | Continue to review and perform quality control checks on ResCap sale closing model regarding advances. |
| 2 | 1/30/2013 | McDonald, Brian | 0.8 | Continue to review and perform quality control checks on ResCap sale closing model regarding liabilities. |
| 2 | 1/30/2013 | Meerovich, Tatyana | 0.4 | Address questions related to termination of Barclays DIP revolver commitment. |
| 2 | 1/31/2013 | Bernstein, Matthew | 1.0 | Participate in call with J. Ruhlin (Debtors) and M. Scarseth (Debtors) to discuss updated DIP forecast. |
| 2 | 1/31/2013 | Dora, Brian | 0.5 | Participate in call with J. Ruhlin (Debtors) regarding next DIP forecast. |
| 2 | 1/31/2013 | Dora, Brian | 1.0 | Incorporate updated servicing fee forecast into DIP model. |
| 2 | 1/31/2013 | Dora, Brian | 2.1 | Incorporate updated originations forecast into DIP model. |
| 2 | 1/31/2013 | Dora, Brian | 1.1 | Incorporate updated wind down expenses forecast into DIP model. |
| 2 | 1/31/2013 | Dora, Brian | 1.2 | Incorporate updated wind down asset forecast into DIP model. |
| 2 | 1/31/2013 | Dora, Brian | 1.5 | Verify DIP model after incorporating new forecast data. |
| 2 | 1/31/2013 | Dora, Brian | 2.1 | Update DIP model to take into consideration new timing of the three asset sales. |
| 2 | 1/31/2013 | Gutzeit, Gina | 0.5 | Assess requirements for updating wind-down asset balances for the DIP forecast. |
| 2 | 1/31/2013 | Khairoullina, Kamila | 0.5 | Participate in discussion with J. Ruhlin (Debtors) regarding DIP projections. |
| 2 | 1/31/2013 | Khairoullina, Kamila | 1.0 | Prepare operating expense analysis for DIP projections. |
| 2 | 1/31/2013 | Khairoullina, Kamila | 2.8 | Prepare asset schedule for DIP projections. |
| 2 | 1/31/2013 | Khairoullina, Kamila | 1.6 | Prepare summary of starting balances for wind down asset disposition budget. |
| 2 | 1/31/2013 | Khairoullina, Kamila | 2.1 | Prepare revised methodology for asset schedule for DIP projections. |
| 2 | 1/31/2013 | McDonald, Brian | 0.9 | Update professional fees forecast for DIP model. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/31/2013 | McDonald, Brian | 2.1 | Prepare draft summary analysis of Debtor and UCC financial advisor fees. |
| 2 | 1/31/2013 | McDonald, Brian | 1.5 | Continue to review Court dockets to research information to be included in analysis of Debtor and UCC financial advisor fees. |
| 2 | 1/31/2013 | Meerovich, Tatyana | 1.7 | Review draft of the 4 week variance analysis and the related explanations of variances and provide comments thereto. |
| 2 | 1/31/2013 | Meerovich, Tatyana | 0.6 | Participate in conference call with T. Goren (MoFo), S. Martin (MoFo) and K. Chopra (CV) regarding strategies with respect to ongoing use of cash collateral. |
| 2 | 1/31/2013 | Meerovich, Tatyana | 0.4 | Participate in discussion regarding plan for 2/4/13 DIP forecast with J. Ruhlin (Debtors). |
| 2 | 1/31/2013 | Meerovich, Tatyana | 1.3 | Prepare workplan for the 2/4/13 DIP forecast. |
| 2 | 1/31/2013 | Meerovich, Tatyana | 0.4 | Review proposal from A. Grossi (K&E) regarding continued use of cash collateral. |
| 2 | 1/31/2013 | Meerovich, Tatyana | 1.2 | Review and revise assumptions for the 2/4/13 DIP forecast. |
| 2 | 1/31/2013 | Meerovich, Tatyana | 0.6 | Review requirements for updating beginning wind-down asset balances for the 2/4/13 DIP forecast. |
| 2 | 1/31/2013 | Nolan, William J. | 0.6 | Participate in call with T. Goren (MoFo) and K. Chopra (CV) to discuss the use of cash collateral. |
| 2 | 1/31/2013 | Nolan, William J. | 0.4 | Review updates to cash collateral and DIP forecast. |
| 2 | 1/31/2013 | Witherell, Brett | 0.9 | Analyze servicer advance variances for 4 week variance report. |
| 2 | 1/31/2013 | Witherell, Brett | 0.8 | Research questions for 4 week variance report. |
| 2 | 1/2/2013 | Talarico, Michael J | 0.4 | Continue to analyze the drivers of the variance in the forecasted versus actual costs by work stream. |
| 2 | 1/3/2013 | Talarico, Michael J | 0.7 | Analyze the costs incurred by restructuring project versus the budget to discuss with management. |
| 2 | 1/11/2013 | Meerovich, Tatyana | 1.3 | Update fee estimates to incorporate revisions to budget. |
| 2 | 1/15/2013 | Bernstein, Matthew | 2.1 | Update new presentation including supporting charts for forecast beginning in January 2013. |
| 2 | 1/15/2013 | Meerovich, Tatyana | 0.9 | Review and revise draft presentation and workplan. |
| 2 | 1/31/2013 | Gutzeit, Gina | 0.7 | Review information in response to request from T. Marano (Debtors) re: professional fees and related budget. |
| 2 | 1/31/2013 | Gutzeit, Gina | 0.8 | Review pricing proposals and comparison to actuals. |
| **2 Total** | | | **366.2** | |
| 4 | 1/16/2013 | McDonald, Brian | 0.5 | Review correspondences regarding loss mitigation programs post-sale to ensure no issues will be created when assets are transferred. |
| 4 | 1/16/2013 | McDonald, Brian | 0.4 | Prepare email to ResCap, FTI and MoFo professionals in response to questions regarding loss mitigation tracking and compliance. |
| 4 | 1/16/2013 | McDonald, Brian | 0.4 | Review supplemental servicing motion to confirm requirements and cap regarding loss mitigation payments. |
| 4 | 1/16/2013 | McDonald, Brian | 0.3 | Review raw loss mitigation data as included in weekly compliance report. |
| 4 | 1/17/2013 | McDonald, Brian | 0.4 | Review loss mitigation payment detail provided by C. Pikulinski (Debtors) to ensure consistency with compliance reporting. |
| 4 | 1/17/2013 | McDonald, Brian | 0.2 | Follow up with compliance reporting team regarding payments to Loan Value Group that went through A/P. |
| 4 | 1/18/2013 | McDonald, Brian | 0.1 | Participate in call with C. Pikulinski (Debtors) to discuss loss mitigation payments to date and still outstanding. |
| 4 | 1/22/2013 | McDonald, Brian | 1.1 | Prepare summary of monthly loss mitigation payments and performance vs. cap. |
| 4 | 1/24/2013 | McDonald, Brian | 0.4 | Correspond with C. Pikulinski (Debtors) regarding loss mitigation and LVG payments. |
| **4 Total** | | | **3.8** | |
| 5 | 1/1/2013 | Talarico, Michael J | 0.5 | Summarize accounting issues for Chapter 11 matters to discuss with the Debtors' accounting personnel. |
| 5 | 1/2/2013 | Gutzeit, Gina | 0.6 | Prepare response to questions from B. Westman (Debtors) for recording cure costs for potential assumptions and contract rejection damage claims. |
| 5 | 1/2/2013 | Gutzeit, Gina | 0.4 | Read and provide comments on memo regarding accounting for claims. |
| 5 | 1/2/2013 | Talarico, Michael J | 0.8 | Prepare for call with Debtors' regarding year-end accounting assistance on Chapter 11 matters. |
| 5 | 1/2/2013 | Talarico, Michael J | 1.0 | Participate in call with B. Westman (Debtors) regarding the status of analysis of accounting entries for claims, contract cure and contract rejections. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/2/2013 | Talarico, Michael J | 0.3 | Identify follow-up issues related to the impact of contract rejection damages on year-end accounting. |
| 5 | 1/2/2013 | Talarico, Michael J | 0.7 | Analyze calculation of lease rejection damages to identify specific follow-up areas with MoFo to develop amounts for accounting entries. |
| 5 | 1/2/2013 | Talarico, Michael J | 0.2 | Review the claims register to determine whether any claim has been asserted by Frost National Bank for rejection of their contract to assess whether accounting entry is required. |
| 5 | 1/2/2013 | Talarico, Michael J | 0.2 | Follow-up with MoFo on the status of resolving cure objections for non-accounts payable related objections to determine whether an accounting entry is required. |
| 5 | 1/3/2013 | Talarico, Michael J | 0.6 | Summarize the basis for the Debtors' cure amounts and the status of objections to assist in the analysis of potential year-end accounting entries. |
| 5 | 1/3/2013 | Talarico, Michael J | 0.3 | Follow-up on email from B. Westman (Debtors) to understand basis for accounting entries related to cure costs. |
| 5 | 1/3/2013 | Talarico, Michael J | 0.9 | Understand basis for the original cure amounts included in the Debtors' cure notice to assess what if any accounting entries need to be made. |
| 5 | 1/3/2013 | Talarico, Michael J | 0.8 | Prepare summary of the current status of the cure costs and the course of action to determine if further accounting entries are required. |
| 5 | 1/3/2013 | Talarico, Michael J | 0.3 | Identify and communicate additional points to discuss with S. Martin (MoFo) regarding the calculation of lease rejection damages for accounting purposes. |
| 5 | 1/3/2013 | Talarico, Michael J | 0.3 | Correspond with B. Westman (Debtors) regarding the next steps in determining accounting entries related to rejected lease contracts. |
| 5 | 1/4/2013 | Talarico, Michael J | 0.4 | Document analysis of the filed proofs of claims related to potential accounting adjustments to liabilities subject to compromise. |
| 5 | 1/4/2013 | Talarico, Michael J | 0.1 | Understand the potential adjustments to the books and records due to the resolution of objections to the Debtors' cure notice. |
| 5 | 1/4/2013 | Talarico, Michael J | 0.6 | Participate in call with S. Martin (MoFo) to discuss the estimates of damage calculations as a result of lease rejections to prepare estimates for accounting. |
| 5 | 1/4/2013 | Talarico, Michael J | 0.1 | Review calculation of lease rejection damages for a certain lease prepared by the Debtors' accounting personnel. |
| 5 | 1/4/2013 | Talarico, Michael J | 2.9 | Continue to analyze the claims register to develop understanding of whether any accounting adjustments are necessary to liabilities subject to compromise. |
| 5 | 1/5/2013 | Talarico, Michael J | 0.6 | Analyze the particulars of a certain lease to assist in developing entries for potential lease rejection damages in the Debtors' books and records. |
| 5 | 1/5/2013 | Talarico, Michael J | 0.7 | Analyze the proofs of claim to assess whether the liabilities subject to compromise need adjusted. |
| 5 | 1/5/2013 | Talarico, Michael J | 1.1 | Review analysis of proofs of claims to determine need for any accounting entries to liabilities subject to compromise to reflect this. |
| 5 | 1/6/2013 | Talarico, Michael J | 0.6 | Review and revise memo for the Debtors on the work done with respect to analyzing and classifying the proofs of claim to determine whether any additional liability subject to compromise accruals are needed. |
| 5 | 1/6/2013 | Talarico, Michael J | 0.8 | Identify rejected non-residential real property leases where information is still needed to estimate allowed claims for rejection damages. |
| 5 | 1/6/2013 | Talarico, Michael J | 0.3 | Review certain lease agreement to understand remedies for breach of the agreement for booking accounting entries. |
| 5 | 1/6/2013 | Talarico, Michael J | 0.2 | Correspond with P. Lerch (Debtors) to get information on rejected non-residential real property leases for calculating accounting entries. |
| 5 | 1/6/2013 | Talarico, Michael J | 0.9 | Update damages calculation for the rejected non-residential real property leases to incorporate into accounting analysis. |
| 5 | 1/7/2013 | Gutzeit, Gina | 0.3 | Prepare for call with C. Dondzila (Debtors) and B. Westman (Debtors) to discuss accounting treatment and disclosure for year end related to cure costs and claims. |
| 5 | 1/7/2013 | Gutzeit, Gina | 0.5 | Participate in call with C. Dondzila (Debtors) and B. Westman (Debtors) to discuss accounting treatment and disclosure for year end related to cure costs and claims. |
| 5 | 1/7/2013 | Gutzeit, Gina | 0.9 | Respond to questions from C. Dondzila (Debtors) re: ensuring the disclosures drafted in annual financial statements related to the Bankruptcy Cases and significant matters related thereto are accurate and include all material items. |
| 5 | 1/7/2013 | Milazzo, Anthony | 2.5 | Review financial statement disclosures to provide feedback to the Debtors. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/7/2013 | Talarico, Michael J | 0.8 | Participate in call with B. Westman (Debtors), J. Horner (Debtors), and C. Dondzila (Debtors) to discuss the status of analyses to determine need for accounting entries for Chapter 11 issues. |
| 5 | 1/7/2013 | Talarico, Michael J | 0.4 | Participate in call with M. McGarvey (Debtors) regarding the accounting entries related to rejected non-residential real property leases. |
| 5 | 1/7/2013 | Talarico, Michael J | 0.8 | Review calculation of the restructuring reserve for a certain lease to determine need for further entries to reflect the rejection. |
| 5 | 1/7/2013 | Talarico, Michael J | 0.4 | Summarize questions to discuss on call with the Debtors regarding the rejection of a certain contract and its impact on accounting entries. |
| 5 | 1/7/2013 | Talarico, Michael J | 0.6 | Review rejection motions to understand the timing of bar date for lease counterparties to file their rejection damages and impact on accounting entries. |
| 5 | 1/7/2013 | Talarico, Michael J | 0.4 | Participate in call with B. Westman (Debtors) regarding the restructuring reserve for a certain lease. |
| 5 | 1/8/2013 | Gutzeit, Gina | 0.4 | Review updates regarding technical accounting requirements and implementation of changes to reflect 363 sale, contract cure amounts and claims. |
| 5 | 1/8/2013 | Gutzeit, Gina | 0.5 | Read and respond to questions on lease rejection and provide accounting assistance around Chapter 11 issues for year-end (claims, rejected contracts and cure costs) for controller and Debtors accounting team. |
| 5 | 1/8/2013 | Gutzeit, Gina | 0.7 | Review and provide comments on materials for debtors accounting group on technical accounting requirements for asset sales, contracts and claims. |
| 5 | 1/8/2013 | Milazzo, Anthony | 0.8 | Review bankruptcy accounting issues including Reorganization items and Liabilities Subject to Compromise. |
| 5 | 1/8/2013 | Milazzo, Anthony | 0.8 | Participate in call with B. Westman (Debtors) regarding bankruptcy accounting issues particularly relating to accounting for a lease transaction and related follow up. |
| 5 | 1/8/2013 | Milazzo, Anthony | 2.3 | Research related to lease transaction classification including feedback communication to Debtors' accounting team. |
| 5 | 1/8/2013 | Milazzo, Anthony | 1.8 | Perform additional research related to accounting for Reorganizational items, particularly related to rejected leases and cure costs. |
| 5 | 1/8/2013 | Talarico, Michael J | 0.4 | Identify cure objections to follow-up on to determine whether an accounting entry is needed. |
| 5 | 1/8/2013 | Talarico, Michael J | 0.4 | Summarize discussion points for call on accounting treatment for contracts and claims. |
| 5 | 1/8/2013 | Talarico, Michael J | 0.2 | Follow-up with M. Crespo (MoFo) regarding the status of cure objections for potential accounting entries. |
| 5 | 1/8/2013 | Talarico, Michael J | 0.5 | Review updates re: accounting for liabilities subject to compromise and cure costs. |
| 5 | 1/9/2013 | Milazzo, Anthony | 2.0 | Perform additional bankruptcy accounting research related to Reorganization items in response to questions from the accounting team. |
| 5 | 1/9/2013 | Talarico, Michael J | 0.5 | Prepare summary of open items related to the accounting assistance for entries related to the Chapter 11 issues. |
| 5 | 1/9/2013 | Talarico, Michael J | 0.7 | Analyze status of the cure objections to determine what potential accounting entries would be needed. |
| 5 | 1/9/2013 | Talarico, Michael J | 0.4 | Participate in call with G Turner (Debtors), C. Schares (Debtors), and B. Westman (Debtors) to discuss potential rejection damages. |
| 5 | 1/10/2013 | Gutzeit, Gina | 0.4 | Read and provide comments on cure costs accounting research and summary materials prepared for controller. |
| 5 | 1/10/2013 | Milazzo, Anthony | 1.5 | Perform additional bankruptcy accounting research related to Reorganization Items and prepare summary for the Debtors. |
| 5 | 1/10/2013 | Talarico, Michael J | 0.1 | Review accounting for potential cure costs arising from the asset purchase agreement. |
| 5 | 1/10/2013 | Talarico, Michael J | 0.4 | Summarize accounting treatment for the cure objections for the impact of potential settlements. |
| 5 | 1/10/2013 | Talarico, Michael J | 0.7 | Review accounting literature for treatment of reorganization items and appropriate measurement for rejected contracts and cure costs. |
| 5 | 1/10/2013 | Talarico, Michael J | 0.3 | Analyze need for accounting entries for estimated cure costs by summarizing the status of the resolution of the cure objections. |
| 5 | 1/11/2013 | Talarico, Michael J | 0.1 | Analyze remaining lease payments under rejected non-residential real property leases for development of accounting entries. |
| 5 | 1/12/2013 | Talarico, Michael J | 0.2 | Review proof of claim filed by a certain landlord to assess whether any adjustment to the accounting entries are required. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/14/2013 | Gutzeit, Gina | 0.4 | Follow-up with B. Westman (Debtors) on the accounting matters related to contract cure, rejection damages and claims. |
| 5 | 1/14/2013 | Talarico, Michael J | 0.2 | Correspond with B. Westman (Debtors) regarding open items for accounting entries related to Chapter 11 matters. |
| 5 | 1/14/2013 | Talarico, Michael J | 0.2 | Summarize status of the resolution of the cure objections to determine the need for accounting entries. |
| 5 | 1/14/2013 | Talarico, Michael J | 0.4 | Review analysis of the accounts payable cure objections to determine need for potential entries. |
| 5 | 1/14/2013 | Talarico, Michael J | 0.1 | Correspond with B. Joslin (Debtors) regarding the questions on the need for entries to reflect potential cure costs. |
| 5 | 1/14/2013 | Talarico, Michael J | 0.5 | Participate in call with M. Crespo (MoFo) to discuss the status of resolution of the cure objections to assess the need for accounting entries for contingent liabilities. |
| 5 | 1/14/2013 | Talarico, Michael J | 0.4 | Update cure objection status chart to summarize the treatment for purposes of determining if accounting entry is required. |
| 5 | 1/14/2013 | Talarico, Michael J | 0.1 | Research whether any claim has been asserted by a certain claimant for rejection of their contract to assess whether accounting entry is required. |
| 5 | 1/15/2013 | Gutzeit, Gina | 0.8 | Participate in call with B. Westman (Debtors) to discuss technical accounting requirements and assistance needed post 363 sales. |
| 5 | 1/15/2013 | Mathur, Yash | 0.6 | Prepare listing of all claims classified as litigation by the Claims Management and Reconciliation team sorted in descending order by total original amount to analyze for contingent liability recognition in the balance sheet. |
| 5 | 1/15/2013 | Talarico, Michael J | 0.8 | Participate in call with B. Westman (Debtors) to discuss the status of the analysis of need for accounting entries. |
| 5 | 1/15/2013 | Talarico, Michael J | 0.6 | Review information on cure costs to prepare for meeting with Debtors on accounting entries related to Chapter 11. |
| 5 | 1/15/2013 | Talarico, Michael J | 0.6 | Review accounting literature and examples for disclosures on liabilities subject to compromise. |
| 5 | 1/15/2013 | Talarico, Michael J | 1.4 | Prepare summary schedule of lease rejection damages related to non-residential real property to review with the Debtors. |
| 5 | 1/15/2013 | Talarico, Michael J | 0.7 | Review supporting information regarding cure costs and related accounting entries. |
| 5 | 1/16/2013 | Gutzeit, Gina | 0.9 | Participate in meeting with C. Dondzila (Debtors), B. Westman (Debtors), and other finance team members to discuss updates to contract cure calculations and claims estimation (Partial). |
| 5 | 1/16/2013 | Milazzo, Anthony | 1.3 | Participate in call with Debtors re: technical bankruptcy accounting issues. |
| 5 | 1/16/2013 | Milazzo, Anthony | 2.5 | Continue to research issues related to accounting for bankruptcy related reorganization issues and prepare summary for the Debtors. |
| 5 | 1/16/2013 | Talarico, Michael J | 0.9 | Participate in meeting with B. Thompson (Debtors), L. Delahey (Debtors) and D. Horst (Debtors) to discuss the process for determining legal reserves to assess whether additional accounting entries are required for litigation claims filed. |
| 5 | 1/16/2013 | Talarico, Michael J | 0.9 | Participate in meeting with C. Dondzila (Debtors), B. Westman (Debtors), and J. Cancelliere (Debtors) to discuss results of analysis and research on potential accounting entries related to the Chapter 11. |
| 5 | 1/16/2013 | Talarico, Michael J | 0.8 | Update schedule of potential entries for estimated cure costs to discuss in meeting with Debtors. |
| 5 | 1/16/2013 | Talarico, Michael J | 0.6 | Prepare for meeting with the Debtors regarding the accounting entries needed as a result of the Chapter 11 filing. |
| 5 | 1/16/2013 | Talarico, Michael J | 0.3 | Prepare summary document for the meeting with Debtors' legal personnel on the contingent liability related to litigation matters. |
| 5 | 1/16/2013 | Talarico, Michael J | 0.4 | Analyze agencies cure cost assumption to allocate to the appropriate Debtor entities. |
| 5 | 1/16/2013 | Talarico, Michael J | 0.6 | Research classification of expenses between reorganization items and operating expense with respect to lease rejections. |
| 5 | 1/17/2013 | Gutzeit, Gina | 0.6 | Review and provide comments to C. Dondzila (Debtors) re: estimated cure cost impact on expense from continuing operations and the recording of any gain/loss on the 363 sales as reorganization items. |
| 5 | 1/17/2013 | Milazzo, Anthony | 0.5 | Review of research provided by the Debtors related to accounting for chapter 11 issues. |
| 5 | 1/17/2013 | Talarico, Michael J | 0.2 | Correspond with B. Westman (Debtors) related to finalizing accounting entries for cure costs. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/17/2013 | Talarico, Michael J | 0.4 | Participate in call with B. Westman (Debtors) to discuss the open items for accounting entries related to Chapter 11. |
| 5 | 1/18/2013 | Talarico, Michael J | 0.5 | Research question and prepare summary on cure cost entries for J. Bazella (Debtors). |
| 5 | 1/19/2013 | Talarico, Michael J | 0.4 | Review status of the cure cost accounting analysis and summarize major open items to finish the analysis. |
| 5 | 1/21/2013 | Talarico, Michael J | 0.3 | Follow-up with N. Rosenbaum (MoFo) on the accounting entries that may be needed as a result of the resolution of the monoline cure objections. |
| 5 | 1/23/2013 | Talarico, Michael J | 0.4 | Analyze cure objection filed by a certain monoline to assist in developing the accounting for the potential cure costs. |
| 5 | 1/24/2013 | Talarico, Michael J | 0.6 | Participate in call with B. Westman (Debtors) regarding open items for year-end accounting and preparation for the auditors. |
| 5 | 1/25/2013 | Gutzeit, Gina | 0.5 | Read and provide comments on draft memo describing the claims review process and accounting criteria utilized for year end closing and information to be provided to auditors. |
| 5 | 1/28/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors) to discuss claim estimation procedures and communication with auditors regarding the claims register versus liabilities subject to compromise. |
| 5 | 1/28/2013 | Talarico, Michael J | 1.0 | Review estimation of claims for plan purposes and in preparation for discussions with the auditors regarding the claims register. |
| 5 | 1/28/2013 | Talarico, Michael J | 0.6 | Identify issues to discuss with the Debtors' auditors regarding the proofs of claim filed. |
| 5 | 1/29/2013 | Mathur, Yash | 1.9 | Update master consolidated analysis claims to include the net accounting version of the consolidated view as of 01.11.13. |
| 5 | 1/29/2013 | Talarico, Michael J | 1.2 | Analyze list of litigation claims to determine whether additional accruals are required for liabilities subject to compromise. |
| 5 | 1/29/2013 | Talarico, Michael J | 0.7 | Prepare support documentation for the Debtors' auditors as it relates to proofs of claims and liabilities subject to compromise. |
| 5 | 1/29/2013 | Talarico, Michael J | 1.4 | Continue to prepare documentation for the Debtors' auditors related to the liabilities subject to compromise versus the claims register. |
| 5 | 1/30/2013 | Talarico, Michael J | 0.4 | Identify discussion points to include in memo to review with the Debtors' auditors regarding Chapter 11 accounting. |
| 5 | 1/31/2013 | Mathur, Yash | 0.4 | Create listing of litigation claims as of 01.11.13 that were not identified with a corresponding TeamConnect number. |
| 5 | 1/31/2013 | Meerovich, Tatyana | 0.7 | Address questions from J. Bazella (Debtors) regarding recording the Walter sale transaction. |
| 5 | 1/31/2013 | Talarico, Michael J | 0.5 | Review listing of litigation proofs of claim that do not represent lawsuits previously filed to assist in evaluating the need for additional accruals in Liabilities Subject to Compromise. |
| 5 | 1/31/2013 | Talarico, Michael J | 0.2 | Document review of proofs of claim for the Debtors' auditors. |
| **5 Total** | | | **72.2** | |
| 6 | 1/9/2013 | Chiu, Harry | 1.9 | Prepare analysis of historical monthly run rates for legal OCP professionals to recommend a new OCP cap. |
| 6 | 1/9/2013 | McDonagh, Timothy | 0.4 | Review and comment on run-rate analysis for the ordinary course professionals. |
| 6 | 1/30/2013 | Gutzeit, Gina | 0.3 | Review supplemental declaration of W. Nolan for filing with Court. |
| 6 | 1/30/2013 | Gutzeit, Gina | 0.4 | Correspond with T. Hamzehpour (Debtors) re: supplemental declaration for filing with the Court. |
| 6 | 1/22/2013 | Nolan, William J. | 0.2 | Correspond with L. Marinuzzi (MoFo) to address revised declaration and addendum. |
| 6 | 1/23/2013 | Nolan, William J. | 0.4 | Participate in discussion with L. Marinuzzi (MoFo) to discussed the Revised Addendum, Application and Affidavit. |
| 6 | 1/26/2013 | Nolan, William J. | 0.3 | Review previous affidavits and declarations to use in preparing revised documents. |
| 6 | 1/30/2013 | Nolan, William J. | 0.5 | Participate in call with J. Drucker (Cole Schotz) to discuss supplemental declaration. |
| 6 | 1/30/2013 | Nolan, William J. | 0.5 | Participate in call with J. Drucker (Cole Schotz) to discuss the status of the supplemental declarations. |
| 6 | 1/30/2013 | Nolan, William J. | 0.5 | Finalize supplemental declaration as it relates to the billing rate change. |
| 6 | 1/31/2013 | Nolan, William J. | 0.8 | Participate in call with J. Drucker (Cole Schotz) to discuss the supplemental declaration . |
| 6 | 1/15/2013 | Meerovich, Tatyana | 0.8 | Prepare update of the 2013 billing rates for US and international. |
| 6 | 1/16/2013 | Meerovich, Tatyana | 0.8 | Review draft of the engagement letter and affidavit. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

***FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013***

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 1/29/2013 | Meerovich, Tatyana | 0.8 | Review billing rates referenced in draft Nolan affidavit and gather supporting information. |
| **6 Total** | | | **8.6** | |
| 9 | 1/22/2013 | Gutzeit, Gina | 0.4 | Participate in call with J. Horner (Debtors) B. Westman (Debtors), and L. Marinuzzi (MoFo) to discuss Tax Sharing with Ally and related invoice for payment (partial). |
| 9 | 1/22/2013 | McDonald, Brian | 0.4 | Participate in call with  J. Horner (Debtors), B. Westman (Debtors) and L. Marinuzzi (MoFo) to discuss questions regarding Ally Tax Sharing agreement (partial). |
| 9 | 1/22/2013 | Renzi, Mark A | 0.6 | Participate in calls with J. Horner (Debtors) regarding tax sharing arrangements. |
| 9 | 1/2/2013 | Bomba, Thaddeus | 2.5 | Review assets being transferred to determine whether or not transfer tax and mortgage recording tax apply. |
| 9 | 1/3/2013 | Bomba, Thaddeus | 3.8 | Continue to review assets being transferred to determine whether or not transfer tax and mortgage recording tax apply. |
| 9 | 1/3/2013 | Bomba, Thaddeus | 3.6 | Continue to review all assets being transferred to determine whether or not transfer tax and mortgage recording tax apply. |
| 9 | 1/3/2013 | Gutzeit, Gina | 0.5 | Correspond with N. Evens (MoFo) regarding Berkshire APA transfer tax analysis. |
| 9 | 1/3/2013 | Joffe, Steven | 1.1 | Review Berkshire asset purchase agreement in context of evaluating issues related to transfer tax and mortgage recording tax. |
| 9 | 1/3/2013 | Joffe, Steven | 0.3 | Review update re: transfer tax liabilities in Berkshire sale. |
| 9 | 1/3/2013 | Wang, Bing | 3.0 | Compute mortgage recording taxes for mortgages in Ocwen transaction being transferred in portfolio under bankruptcy. |
| 9 | 1/4/2013 | Bomba, Thaddeus | 4.0 | Analyze Iowa and Minnesota state and local tax guidelines to determine taxability of asset sale and whether transfer tax and mortgage recording tax apply. |
| 9 | 1/4/2013 | Bomba, Thaddeus | 0.6 | Continue to analyze Iowa and Minnesota state and local tax guidelines to determine taxability of asset sale and whether transfer tax and mortgage recording tax apply. |
| 9 | 1/4/2013 | Bomba, Thaddeus | 4.0 | Continue to analyze Iowa and Minnesota state and local tax guidelines to determine taxability of asset sale and whether transfer tax and mortgage recording tax apply. |
| 9 | 1/4/2013 | Johnson, Chris | 4.0 | Prepare computations of state mortgage recording tax for mortgage portfolios. |
| 9 | 1/4/2013 | Johnson, Chris | 4.0 | Continue to prepare computations of state mortgage recording tax for mortgage portfolios. |
| 9 | 1/4/2013 | Oh, Eun | 1.5 | Provide technical support to sort and process tax data related to calculation of transfer tax and mortgage recording tax. |
| 9 | 1/4/2013 | Wang, Bing | 3.9 | Compute mortgage recording taxes for mortgages in Ocwen transaction being transferred in portfolio under bankruptcy. |
| 9 | 1/4/2013 | Wang, Bing | 3.9 | Continue to compute mortgage recording taxes for mortgages in Ocwen transaction being transferred in portfolio under bankruptcy. |
| 9 | 1/4/2013 | Wang, Bing | 0.7 | Review mortgage recording tax calculations for mortgages in Ocwen transaction being transferred in portfolio under bankruptcy. |
| 9 | 1/6/2013 | Johnson, Chris | 4.0 | Prepare computations of state mortgage recording tax for mortgage portfolios. |
| 9 | 1/7/2013 | Bomba, Thaddeus | 1.1 | Further review of Iowa and Minnesota state and local tax guidelines to determine taxability of asset sale and whether transfer tax and mortgage recording tax apply. |
| 9 | 1/7/2013 | Gutzeit, Gina | 0.6 | Review analysis of potential transfer tax liability due to sale of assets and related correspondence with MoFo. |
| 9 | 1/7/2013 | Johnson, Chris | 4.0 | Continue to prepare computations of state mortgage recording tax for mortgage portfolios. |
| 9 | 1/7/2013 | Johnson, Chris | 4.0 | Continue to prepare computations of state mortgage recording tax for mortgage portfolios. |
| 9 | 1/7/2013 | Renzi, Mark A | 0.7 | Review Berkshire tax analysis information. |
| 9 | 1/7/2013 | Wang, Bing | 3.0 | Continue to compute mortgage recording taxes for  mortgages in Ocwen transaction being transferred in portfolio under bankruptcy. |
| 9 | 1/8/2013 | Bomba, Thaddeus | 1.9 | Prepare worksheet to calculate transfer tax. |
| 9 | 1/8/2013 | Wang, Bing | 2.0 | Compute mortgage recording taxes for mortgages being transferred in portfolio under bankruptcy. |
| 9 | 1/9/2013 | Gutzeit, Gina | 0.5 | Review analysis for the Berkshire sale potential mortgage recording tax including the calculations of exposures. |
| 9 | 1/14/2013 | Bomba, Thaddeus | 2.2 | Prepare mortgage tax calculation deliverable with respect to all assets. |
| 9 | 1/18/2013 | Gutzeit, Gina | 0.4 | Respond to inquires from Counsel regarding transfer tax calculation for 363 sales. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 1/21/2013 | Gutzeit, Gina | 0.7 | Correspond with Debtors' counsel and buyers' counsel re: transfer tax calculation and information required from accounting to support analysis and discussions. |
| 9 | 1/21/2013 | Gutzeit, Gina | 0.6 | Review supporting data for real property in connection with calculation of potential transfer tax. |
| 9 | 1/21/2013 | Gutzeit, Gina | 0.1 | Review follow-up information from call with tax attorney's and advisors. |
| 9 | 1/21/2013 | Joffe, Steven | 0.5 | Participate in call with Berkshire re: mortgage recording tax liabilities. |
| 9 | 1/21/2013 | McDonald, Brian | 0.2 | Participate in call with representatives of Green Tree to discuss transfer tax issues (partial). |
| 9 | 1/21/2013 | Nolan, William J. | 0.2 | Prepare for meeting with Walter management to discuss transfer tax. |
| 9 | 1/21/2013 | Nolan, William J. | 0.3 | Participate in call with Walter management to discuss transfer tax. |
| 9 | 1/21/2013 | Renzi, Mark A | 0.7 | Participate in call with Walter regarding transfer taxes. |
| 9 | 1/21/2013 | Renzi, Mark A | 0.1 | Correspond with T. Goren (MoFo) regarding Walter transfer tax issues. |
| 9 | 1/22/2013 | Bomba, Thaddeus | 3.8 | Update transfer tax file to reflect additional assets. |
| 9 | 1/22/2013 | Joffe, Steven | 0.5 | Participate in call with C. Dondzila (Debtors) and R. Reigersman (MoFo) to discuss transfer tax. |
| 9 | 1/23/2013 | Bomba, Thaddeus | 3.6 | Review multi-state casual sales tax exemption and to determine impact on taxes. |
| 9 | 1/23/2013 | Bomba, Thaddeus | 0.9 | Continue to analyze multi-state casual sales tax exemption and to determine impact on taxes. |
| 9 | 1/24/2013 | Bomba, Thaddeus | 3.3 | Perform research with respect to Alabama, Washington, DC, Florida, Georgia and Kansas transfer tax and mortgage recording tax. |
| 9 | 1/24/2013 | Bomba, Thaddeus | 2.0 | Continue to perform research with respect to Alabama, Washington, DC, Florida, Georgia and Kansas transfer tax and mortgage recording tax. |
| 9 | 1/24/2013 | Joffe, Steven | 0.5 | Participate in call with N. Evans (MoFo) and M. Kim (MoFo) to discuss transfer tax exposure with regard to the Berkshire transaction. |
| 9 | 1/24/2013 | Johnson, Chris | 2.0 | Research transfer tax laws in Iowa and Minnesota. |
| 9 | 1/25/2013 | Bomba, Thaddeus | 3.2 | Perform research with respect to Maryland, Minnesota, New York, Oklahoma, Tennessee and Virginia transfer tax and mortgage recording tax. |
| 9 | 1/25/2013 | Gutzeit, Gina | 0.4 | Review transfer tax analysis by state by property. |
| 9 | 1/25/2013 | Joffe, Steven | 0.6 | Review final transfer tax calculations. |
| 9 | 1/25/2013 | Johnson, Chris | 3.0 | Continue to research transfer tax issues in Iowa and Minnesota. |
| 9 | 1/28/2013 | Bomba, Thaddeus | 3.3 | Prepare final transfer tax deliverable and mortgage recording tax calculation deliverable of all assets. |
| 9 | 1/28/2013 | Joffe, Steven | 0.9 | Correspond with R. Reigersman (MoFo) and C. Dondzila (Debtors) regarding sales tax on Ocwen sale. |
| 9 | 1/28/2013 | Johnson, Chris | 2.0 | Continue to research transfer tax laws in Iowa and Minnesota. |
| 9 | 1/29/2013 | Bomba, Thaddeus | 0.8 | Review sales tax with respect to Ocwen sale. |
| 9 | 1/30/2013 | Bomba, Thaddeus | 2.2 | Update casual sale sales tax exposure analysis. |
| 9 | 1/30/2013 | Joffe, Steven | 1.8 | Participate in call with J. Pintarelli (MoFo), C. Dondzila (Debtors) regarding tax treatment of sales transactions and liability for tax with regard to gains realized. |
| 9 | 1/30/2013 | Nolan, William J. | 0.7 | Participate in call with C. Dondzila (Debtors) to discuss status of tax analysis (Partial). |
| 9 | 1/30/2013 | Nolan, William J. | 0.4 | Participate in call with R. Reigersman (MoFo) and T. Goren (MoFo) to discuss the status of the tax analysis. |
| **9 Total** | | | **106.5** | |
| 11 | 1/4/2013 | Mathur, Yash | 0.4 | Prepare master template for the December MOR Global Notes. |
| 11 | 1/8/2013 | Talarico, Michael J | 0.6 | Participate in call with B. Westman (Debtors) to discuss the process for transitioning the Monthly Operating Report after the transaction close. |
| 11 | 1/14/2013 | Mathur, Yash | 1.2 | Create master December template for MOR-1. |
| 11 | 1/14/2013 | Mathur, Yash | 0.7 | Create master December template for MOR-2 and 3. |
| 11 | 1/14/2013 | Mathur, Yash | 0.4 | Create master December template for MOR-4. |
| 11 | 1/14/2013 | Mathur, Yash | 0.4 | Create master December template for MOR-5. |
| 11 | 1/14/2013 | Mathur, Yash | 0.7 | Create master December template for MOR-6. |
| 11 | 1/14/2013 | Mathur, Yash | 0.9 | Create master December templates for MOR-7. |
| 11 | 1/14/2013 | Mathur, Yash | 0.7 | Upload all master December templates to the MOR TeamRoom. |
| 11 | 1/14/2013 | Mathur, Yash | 0.6 | Prepare correspondence to Ally employed individuals regarding the information requests for the December MOR. |
| 11 | 1/15/2013 | Mathur, Yash | 0.4 | Correspond with D. Klepchick (Debtors) regarding the scheduling of the December MOR review with J. Whitlinger (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 1/18/2013 | Mathur, Yash | 0.2 | Prepare summary of items received and still required from Ally for the December MOR. |
| 11 | 1/18/2013 | Mathur, Yash | 0.2 | Prepare summary of items received and still required from the Debtors for the December MOR. |
| 11 | 1/18/2013 | McDonagh, Timothy | 1.9 | Prepare monthly operating report 6 for January. |
| 11 | 1/19/2013 | Mathur, Yash | 1.6 | Prepare detailed list of data providers for the MOR to assist in the transition to Estate personnel. |
| 11 | 1/19/2013 | Mathur, Yash | 1.1 | Continue to prepare detailed list of data providers for the MOR for transition to the Estate. |
| 11 | 1/19/2013 | Talarico, Michael J | 0.2 | Review list of information transitional needs related to the Monthly Operating Report. |
| 11 | 1/21/2013 | Mathur, Yash | 0.3 | Incorporate updates to the detailed list of data providers for the MOR to identify areas needing transition to the Estate. |
| 11 | 1/21/2013 | Mathur, Yash | 1.2 | Update list of data providers for the MOR to include a summary of information provided for each section of the MOR. |
| 11 | 1/21/2013 | Mathur, Yash | 0.6 | Prepare December MOR information to take inventory of data still outstanding from MOR preparers and reviewers. |
| 11 | 1/21/2013 | McDonagh, Timothy | 3.8 | Prepare draft of MOR 1 for December. |
| 11 | 1/21/2013 | McDonagh, Timothy | 0.6 | Prepare draft of certain responses to MOR-7 for December. |
| 11 | 1/21/2013 | Talarico, Michael J | 0.4 | Review and modify transition documents to assist in transferring responsibility for preparing the Monthly Operating Report once the Walter and Ocwen transactions close. |
| 11 | 1/21/2013 | Talarico, Michael J | 0.3 | Analyze need to update the footnote disclosures related to MOR-4 for the December Monthly Operating Report. |
| 11 | 1/22/2013 | Mathur, Yash | 2.9 | Prepare summary of items received and still required from Debtors for the December MOR. |
| 11 | 1/22/2013 | Mathur, Yash | 1.0 | Prepare summary of items received and still required from Ally for the December MOR. |
| 11 | 1/22/2013 | Mathur, Yash | 0.7 | Create draft of the December MOR-1. |
| 11 | 1/22/2013 | Mathur, Yash | 0.3 | Create draft of the December MOR-2. |
| 11 | 1/22/2013 | Mathur, Yash | 0.3 | Create draft of the December MOR-3. |
| 11 | 1/22/2013 | Mathur, Yash | 0.1 | Create draft of the December MOR-4. |
| 11 | 1/22/2013 | Mathur, Yash | 0.2 | Create draft of the December MOR-5. |
| 11 | 1/22/2013 | Mathur, Yash | 0.3 | Create draft of the December MOR-6. |
| 11 | 1/22/2013 | Mathur, Yash | 0.4 | Create draft of the December MOR-7. |
| 11 | 1/22/2013 | McDonagh, Timothy | 0.9 | Finalize monthly operating report 6 for December. |
| 11 | 1/22/2013 | Talarico, Michael J | 0.2 | Update documentation to assist in the transition of the Monthly Operating Report responsibilities after the transaction close. |
| 11 | 1/22/2013 | Talarico, Michael J | 0.2 | Review status of the draft of the December Monthly Operating Report. |
| 11 | 1/23/2013 | Mathur, Yash | 0.9 | Update December MOR-6 Professionals section. |
| 11 | 1/23/2013 | Mathur, Yash | 0.7 | Prepare draft of December Global Notes for the December MOR. |
| 11 | 1/23/2013 | Mathur, Yash | 1.2 | Prepare analysis of December Debtor entity expense and revenue based on trial balance data provided by the Debtors for the December MOR. |
| 11 | 1/23/2013 | Mathur, Yash | 0.6 | Correspond with M. McGarvey (Debtors) regarding the first draft of the December MOR. |
| 11 | 1/23/2013 | Mathur, Yash | 1.6 | Prepare revised draft of the December MOR based on current information. |
| 11 | 1/23/2013 | Mathur, Yash | 0.7 | Correspond with M. McGarvey (Debtors), J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Horner, J. Wishnew (MoFo), L. Marinuzzi (MoFo), and J. Pintarelli (MoFo) regarding the second draft of the December MOR. |
| 11 | 1/23/2013 | Mathur, Yash | 0.7 | Correspond with D. Klepchick (Debtors), M. McGarvey (Debtors) regarding re-scheduling the December MOR review with J. Whitlinger (Debtors). |
| 11 | 1/23/2013 | Mathur, Yash | 0.4 | Correspond with C. Dondzila (Debtors) regarding changes required to the December MOR Global Notes. |
| 11 | 1/23/2013 | Mathur, Yash | 0.2 | Prepare monthly MOR-4 AP aging summary. |
| 11 | 1/23/2013 | Talarico, Michael J | 0.4 | Review professional fees approved by the Bankruptcy Court for inclusion in MOR-6 of the December Monthly Operating Report. |
| 11 | 1/23/2013 | Talarico, Michael J | 0.4 | Review professional fees payment support file to tie to the MOR-6 schedule. |
| 11 | 1/23/2013 | Talarico, Michael J | 0.3 | Participate in call with M. McGarvey (Debtors) regarding the open items for finishing the December Monthly Operating Report. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 1/24/2013 | Gutzeit, Gina | 0.5 | Read and provide comments on draft December MOR. |
| 11 | 1/24/2013 | Gutzeit, Gina | 0.5 | Participate in call with Debtors accounting staff, J. Whitlinger (Debtors), and MoFo to review and finalize MOR (partial). |
| 11 | 1/24/2013 | Mathur, Yash | 0.6 | Participate in call with M. McGarvey (Debtors) and C. Gordy (Debtors) to discuss the outstanding items on the December MOR. |
| 11 | 1/24/2013 | Mathur, Yash | 0.9 | Prepare analysis on the total amount booked for cure costs for the month of December for inclusion into the December MOR. |
| 11 | 1/24/2013 | Mathur, Yash | 1.3 | Prepare draft of changes from previous MOR document comparing the draft December MOR to the final November MOR. |
| 11 | 1/24/2013 | Mathur, Yash | 0.7 | Correspond with M. McGarvey (Debtors), J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Horner, J. Wishnew (MoFo), L. Marinuzzi (MoFo), and J. Pintarelli (MoFo) regarding the third draft of the December MOR and the changes from previous MOR document. |
| 11 | 1/24/2013 | Mathur, Yash | 0.6 | Participate in call with J. Pintarelli (MoFo), C. Dondzila (Debtors), and M. McGarvey (Debtors) to review the December Monthly Operating Report. |
| 11 | 1/24/2013 | Mathur, Yash | 0.4 | Update draft December MOR-2 with current information. |
| 11 | 1/24/2013 | Mathur, Yash | 0.3 | Update draft December MOR-3 with current information. |
| 11 | 1/24/2013 | Mathur, Yash | 0.8 | Update draft December MOR-6 with current information. |
| 11 | 1/24/2013 | Mathur, Yash | 0.4 | Finalize draft of the December MOR to review with Debtor management and MoFo. |
| 11 | 1/24/2013 | Mathur, Yash | 0.8 | Update the changes to Previous MOR document with information as of 01.24.13. |
| 11 | 1/24/2013 | Mathur, Yash | 0.6 | Correspond with M. McGarvey (Debtors), J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Horner, J. Wishnew (MoFo), L. Marinuzzi (MoFo), and J. Pintarelli (MoFo) regarding the current draft of the December MOR and the changes from previous MOR document. |
| 11 | 1/24/2013 | Mathur, Yash | 0.4 | Update December MOR to be sent to J. Whitlinger (Debtors). |
| 11 | 1/24/2013 | Talarico, Michael J | 0.7 | Participate in call with M. McGarvey (Debtors) and C. Gordy (Debtors) to discuss the open items for completing the December Monthly Operating Report. |
| 11 | 1/24/2013 | Talarico, Michael J | 0.6 | Participate in call with C Dondzila (Debtors), M. McGarvey (Debtors), L Marinuzzi (MoFo), and J. Wishnew (MoFo) to review the December Monthly Operating Report. |
| 11 | 1/24/2013 | Talarico, Michael J | 0.2 | Confirm cure costs recorded in the Debtors' financial statements to disclose in the December Monthly Operating Report. |
| 11 | 1/24/2013 | Talarico, Michael J | 0.2 | Participate in discussion with C. Gordy (Debtors) to discuss the professionals to include in MOR-6 schedule for the December Monthly Operating Report. |
| 11 | 1/24/2013 | Talarico, Michael J | 0.4 | Summarize reasons for the net loss on the December Monthly Operating Report to provide to MoFo. |
| 11 | 1/25/2013 | Gutzeit, Gina | 0.4 | Read and edit footnotes to MOR. |
| 11 | 1/25/2013 | Gutzeit, Gina | 0.2 | Correspond with UST regarding timing of filing of MOR. |
| 11 | 1/25/2013 | Mathur, Yash | 0.8 | Correspond with J. Wishnew (MoFo) regarding questions related to the December MOR. |
| 11 | 1/25/2013 | Mathur, Yash | 0.2 | Review correspondence re: question on MOR-6 professionals related to the date of Court Order listed. |
| 11 | 1/25/2013 | Mathur, Yash | 0.4 | Update Accounting Principles section of the December Global Notes provided by C. Dondzila (Debtors). |
| 11 | 1/25/2013 | Mathur, Yash | 0.3 | Update language of the Notes to Statement of Income section of the December Global Notes based on comments by J. Wishnew (MoFo). |
| 11 | 1/25/2013 | Mathur, Yash | 0.2 | Update language of the Accounting Principles section of the December Global Notes based on comments by J. Pintarelli (MoFo). |
| 11 | 1/25/2013 | Mathur, Yash | 0.6 | Prepare final draft of the December MOR. |
| 11 | 1/25/2013 | Mathur, Yash | 0.4 | Update the changes to previous MOR document with current information. |
| 11 | 1/25/2013 | Mathur, Yash | 0.8 | Correspond with M. McGarvey (Debtors), J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Horner, J. Wishnew (MoFo), L. Marinuzzi (MoFo), and J. Pintarelli (MoFo) regarding th3 December MOR and the update to previous MOR document. |
| 11 | 1/25/2013 | Mathur, Yash | 1.1 | Participate in meeting with J. Whitlinger (Debtors), M. McGarvey (Debtors) to review the December Monthly Operating Report. |
| 11 | 1/25/2013 | Mathur, Yash | 0.6 | Correspond with J. Horner (Debtors), R. Hahn (Debtors), and J. Kornfeld (Debtors) regarding their response to question 6 of the December MOR-7. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 1/25/2013 | Mathur, Yash | 0.2 | Correspond with  M. McGarvey (Debtors), J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Horner, J. Wishnew (MoFo), L. Marinuzzi (MoFo) and J. Pintarelli (MoFo) regarding the final draft of the December MOR. |
| 11 | 1/25/2013 | Mathur, Yash | 0.3 | Correspond with C. Gordy (Debtors) regarding retained professionals within the December MOR-6. |
| 11 | 1/25/2013 | Mathur, Yash | 0.3 | Correspond with D. McFadden (Debtors) regarding professionals that provided both reorganizational and non-reorganizational related professional services in relation to MOR-6. |
| 11 | 1/25/2013 | Mathur, Yash | 0.7 | Summarize resolution of questions on the December MOR posed by C. Dondzila (Debtors). |
| 11 | 1/25/2013 | Mathur, Yash | 0.3 | Correspond with T. Marano (Debtors), S. Abreu (Debtors), T. Hamzehpour (Debtors), J. Whitlinger (Debtors) regarding the final December MOR filed by MoFo. |
| 11 | 1/25/2013 | McDonagh, Timothy | 0.2 | Respond to questions regarding monthly operating report 7 for December. |
| 11 | 1/25/2013 | Talarico, Michael J | 0.9 | Analyze difference between MOR-6 professional fees and the amount recognized in the income statement. |
| 11 | 1/25/2013 | Talarico, Michael J | 0.8 | Participate in call with J. Whitlinger (Debtors) and M. McGarvey (Debtors) to review the December Monthly Operating Report (Partial). |
| 11 | 1/29/2013 | Mathur, Yash | 0.1 | Correspond with J. Whitlinger (Debtors) regarding the December MOR-6. |
| **11 Total** | | | **55.7** | |
| 12 | 1/2/2013 | Gutzeit, Gina | 0.5 | Correspond with Centerview and MoFo to prepare for weekly UCC call. |
| 12 | 1/2/2013 | Khairoullina, Kamila | 1.1 | Review pro forma balance sheets going back to date of filing for UCC analysis. |
| 12 | 1/2/2013 | McDonald, Brian | 0.5 | Participate in call with T. Martin (Mesirow), A. Vanderkamp (Mesirow) and K. McColgan (Mesirow) to discuss status of outstanding diligence items. |
| 12 | 1/2/2013 | McDonald, Brian | 0.5 | Review 2008 - 2011 trial balance files provided by B. Westman (Debtors) in preparation of distribution to Mesirow. |
| 12 | 1/2/2013 | McDonald, Brian | 0.7 | Review ResCap claims register report and provided to questions from S. Tandberg (Alix) and M. Eisenberg (Alix). |
| 12 | 1/2/2013 | McDonald, Brian | 0.5 | Review examiner diligence list in preparation for call to discuss same. |
| 12 | 1/2/2013 | Meerovich, Tatyana | 0.9 | Prepare analysis of allocated costs by month at the request of S. Tandberg (Alix). |
| 12 | 1/2/2013 | Meerovich, Tatyana | 0.4 | Participate in discussion with S. Tandberg (Alix) regarding historical expense allocation. |
| 12 | 1/2/2013 | Nolan, William J. | 0.3 | Review correspondence re: key items to be discussed at the upcoming UCC call. |
| 12 | 1/2/2013 | Renzi, Mark A | 2.1 | Review information regarding MSR swap and MMLPSA in response to request by Moelis. |
| 12 | 1/2/2013 | Renzi, Mark A | 0.3 | Correspond with Moelis regarding MSR swap and MMLPSA. |
| 12 | 1/2/2013 | Renzi, Mark A | 0.4 | Participate on call with T. Martin (Mesirow) regarding open items and new diligence requests. |
| 12 | 1/2/2013 | Renzi, Mark A | 0.3 | Correspond with M. Landy (Alix) regarding open items and requests for information. |
| 12 | 1/2/2013 | Talarico, Michael J | 0.4 | Develop process for providing additional information on the SOFA 3B and 3C amendment requested by the UCC and Ally advisors. |
| 12 | 1/2/2013 | Talarico, Michael J | 0.3 | Follow-up with J. Horner (Debtors) and C Dondzila (Debtors) on information requested by the Ally financial advisors related to amended SOFA 3C data. |
| 12 | 1/3/2013 | Gutzeit, Gina | 0.6 | Participate in UCC conference call with senior management,  MoFo and Centerview. |
| 12 | 1/3/2013 | Mathur, Yash | 0.4 | Participate in call with C. Dondzila (Debtors) to review amendments to SOFA 3 to prepare for call with UCC advisors. |
| 12 | 1/3/2013 | McDonald, Brian | 0.5 | Review weekly compliance report to UCC prior to publication. |
| 12 | 1/3/2013 | McDonald, Brian | 0.1 | Participate in call with R. Russell (Debtors) to discuss current weekly compliance report for the UCC. |
| 12 | 1/3/2013 | McDonald, Brian | 0.6 | Participate in call with N. Rock (Debtors), L. Parsons (Moelis), S. Hasan (Moelis) and A. Gibler (Moelis) to discuss follow-up questions regarding MMLPSA and MSR Swap. |
| 12 | 1/3/2013 | McDonald, Brian | 0.4 | Review follow-up questions from S. Hasan (Moelis) regarding MSR and Pipeline Swap in preparation for call to discuss same. |
| 12 | 1/3/2013 | McDonald, Brian | 0.4 | Review November Shared Services invoices prior to sending to M. Eisenberg (Alix). |
| 12 | 1/3/2013 | McDonald, Brian | 0.2 | Review summary of repurchase requests by reason to be provided to T. Martin (Mesirow). |
| 12 | 1/3/2013 | McDonald, Brian | 0.4 | Review process flow or mortgage originations file as provided by B. Ziegenfuse (Debtors) to be provided to Examiner. |
| 12 | 1/3/2013 | McDonald, Brian | 0.4 | Update Examiner diligence list to include follow-up requests. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/3/2013 | Meerovich, Tatyana | 0.7 | Participate in conference call with UCC, Debtors and advisors. |
| 12 | 1/3/2013 | Nolan, William J. | 0.3 | Review update re: key items to be discussed at the UCC call. |
| 12 | 1/3/2013 | Nolan, William J. | 0.2 | Address information request from UCC professionals re: GMAC Bank Financials. |
| 12 | 1/3/2013 | Renzi, Mark A | 0.4 | Participate in discussion with C. Dondzila (Debtors) re: 1099 issue regarding JSB based on requests from UCC. |
| 12 | 1/3/2013 | Renzi, Mark A | 2.4 | Review exchange offer documents for JSBs in 2008 in preparation for call with UCC. |
| 12 | 1/3/2013 | Renzi, Mark A | 1.5 | Research follow up questions regarding the MMLPSA and MSR Swap from Moelis. |
| 12 | 1/3/2013 | Renzi, Mark A | 0.2 | Correspond with R Schrock (Kirkland) regarding UCC requests for information. |
| 12 | 1/3/2013 | Renzi, Mark A | 2.6 | Analyze cash exchanged on the pipeline swap and the gain portion of the MMLPSA by year in response to request from Moelis. |
| 12 | 1/3/2013 | Renzi, Mark A | 0.3 | Participate in call with N. Rock (Debtors) regarding pipeline swap and MSR swap. |
| 12 | 1/3/2013 | Talarico, Michael J | 0.7 | Participate in call with J. Horner (Debtors) and C Dondzila (Debtors) to discuss requests from UCC and Ally advisors related to the amended SOFA 3B and 3C. |
| 12 | 1/3/2013 | Talarico, Michael J | 0.4 | Prepare workplan for addressing information requested by the UCC advisors related to the amended SOFA 3C. |
| 12 | 1/4/2013 | Gutzeit, Gina | 0.6 | Review analysis requested by UCC of impact on delay of platform sale and related costs. |
| 12 | 1/4/2013 | McDonald, Brian | 1.1 | Review documents to be presented to Mesirow. |
| 12 | 1/4/2013 | McDonald, Brian | 0.9 | Participate in call with N. Rock (Debtors), L. Parsons (Moelis), S. Hasan (Moelis) and A. Gibler (Moelis) to discuss follow-ups to MSR Swap discussions. |
| 12 | 1/4/2013 | McDonald, Brian | 0.5 | Participate in call with T. Martin (Mesirow) to discuss request for on-site follow-ups in Fort Washington. |
| 12 | 1/4/2013 | McDonald, Brian | 1.2 | Participate in WebEx with N. Rock (Debtors), M. Knoll (Mesirow), T. Martin (Mesirow), K. Mathieu (Mesirow), A. Vanderkamp (Mesirow) and J. Weinberg (Mesirow) to discuss components of MSR Swap and review backup documents (Partial). |
| 12 | 1/4/2013 | McDonald, Brian | 1.3 | Update Examiner outstanding diligence list including latest bates numbers and status updates. |
| 12 | 1/4/2013 | McDonald, Brian | 0.3 | Prepare summary analysis of pipeline swap cash activity to be presented to Examiner. |
| 12 | 1/4/2013 | McDonald, Brian | 0.2 | Review records to identify file defining technical terms included in MSR Swap from risk group. |
| 12 | 1/4/2013 | McDonald, Brian | 0.3 | Prepare summary of documents and related time periods requested by Mesirow during WebEx meeting. |
| 12 | 1/4/2013 | Nolan, William J. | 0.2 | Correspond with J. Whitlinger (Debtors) and C. Dondzila (Debtors) regarding the information requests from UCC about Ally Bank. |
| 12 | 1/4/2013 | Park, Ji Yon | 0.2 | Follow up with Debtors re: HL question on balance sheet. |
| 12 | 1/4/2013 | Renzi, Mark A | 1.5 | Continue to analyze the cash exchanged on the pipeline swap and the gain portion of the MMLPSA by year in response to request from Moelis. |
| 12 | 1/4/2013 | Renzi, Mark A | 1.6 | Review questions from K. Frank (HL) regarding annual incentive program motion and costs associated with legal entities. |
| 12 | 1/4/2013 | Renzi, Mark A | 0.7 | Participate in call with L. Parsons (Moelis) regarding swaps follow up. |
| 12 | 1/4/2013 | Renzi, Mark A | 0.4 | Participate in call with T. Martin (Mesirow) regarding site visits and follow ups for information requests. |
| 12 | 1/4/2013 | Renzi, Mark A | 1.5 | Participate on web ex with T. Martin (Mesirow) and M. Knoll (Mesirow) regarding MSR swap. |
| 12 | 1/5/2013 | Nolan, William J. | 0.2 | Correspond with K. Chopra (CV) regarding cost of extending the close related to UCC requests. |
| 12 | 1/5/2013 | Nolan, William J. | 0.5 | Review analysis of cost of extending the close in response to UCC request. |
| 12 | 1/5/2013 | Nolan, William J. | 0.4 | Correspond with UCC advisors regarding the cost of closing a month later. |
| 12 | 1/5/2013 | Nolan, William J. | 0.7 | Review analysis of cash flows under the MSR swap related to UCC requests. |
| 12 | 1/5/2013 | Nolan, William J. | 0.2 | Review correspondence regarding the SOFA 3 amendment discussion with the UCC advisors. |
| 12 | 1/6/2013 | Nolan, William J. | 0.3 | Correspond with UCC advisors regarding meeting to discuss analysis of impact of delay of the sale. |
| 12 | 1/7/2013 | Gutzeit, Gina | 0.3 | Review UCC weekly compliance reports. |
| 12 | 1/7/2013 | Khairoullina, Kamila | 0.8 | Participate in discussion with UCC regarding impact of delayed closing. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/7/2013 | Meerovich, Tatyana | 0.6 | Participate in conference call with representatives Alix, Moelis and CVP regarding analysis of the potential impact of the delay of asset sale closing (Partial). |
| 12 | 1/7/2013 | Nolan, William J. | 0.8 | Participate in call with the UCC advisors to respond to questions on the cost of delaying the sale. |
| 12 | 1/7/2013 | Talarico, Michael J | 0.6 | Prepare summary schedules to review with the UCC advisors related to the nature of transactions in the SOFA 3C amendment. |
| 12 | 1/7/2013 | Talarico, Michael J | 0.2 | Follow-up with T. Goren (MoFo) regarding meeting with UCC advisors to discuss nature of SOFA 3C transactions. |
| 12 | 1/8/2013 | Bernstein, Matthew | 1.7 | Prepare schedule of professional fees forecasted for all professionals for UCC request. |
| 12 | 1/8/2013 | Gutzeit, Gina | 0.4 | Follow up with UCC, Examiner, and HL re: due diligence with examiner, UCC and HL to provide update to Counsel. |
| 12 | 1/8/2013 | Gutzeit, Gina | 0.5 | Prepare for meeting with UCC advisors regarding the SOFA 3B and 3C amendment questions. |
| 12 | 1/8/2013 | McDonald, Brian | 0.5 | Review November servicing reports prior to providing to Centerview to be posted to data room. |
| 12 | 1/8/2013 | McDonald, Brian | 0.4 | Review Examiner diligence list to determine whether follow-ups sent by D. Brown (MoFo) have been covered. |
| 12 | 1/8/2013 | McDonald, Brian | 0.4 | Review debt forgiveness documents provided to Mesirow prior to sending to A. Barrage (MoFo) in order to facilitate further discussions with Kramer Levin. |
| 12 | 1/8/2013 | McDonald, Brian | 0.2 | Update Examiner outstanding diligence list per latest discussions with MoFo. |
| 12 | 1/8/2013 | Meerovich, Tatyana | 0.5 | Participate in conference call with J. Lewis (HL), B. Ilhardt (HL) and F. Karl (HL) regarding existing expense allocation methodology. |
| 12 | 1/8/2013 | Meerovich, Tatyana | 0.4 | Review expense information requested by S. Tandberg (Alix) on projected professional fees. |
| 12 | 1/8/2013 | Park, Ji Yon | 0.5 | Participate in call with J. Lewis (HL), B. Ilhardt (HL), and F. Karl (HL) re: cost allocation. |
| 12 | 1/8/2013 | Renzi, Mark A | 0.7 | Participate in discussion with N. Rock (Debtors) non-conforming loans that were then sold to a PLS securitization trust. |
| 12 | 1/8/2013 | Renzi, Mark A | 0.4 | Correspond with T. Martin (Mesirow) regarding diligence tracker and outstanding requests. |
| 12 | 1/8/2013 | Renzi, Mark A | 0.5 | Participate in call with J. Lewis (HL) regarding costs allocations by legal entity. |
| 12 | 1/8/2013 | Renzi, Mark A | 0.2 | Participate in discussion with T. Goren (MoFo) re: SOFA 3 amendment discussion with UCC advisors. |
| 12 | 1/8/2013 | Szymik, Filip | 0.5 | Participate in call with Houlihan: cost allocation. |
| 12 | 1/8/2013 | Talarico, Michael J | 0.6 | Review report from the Debtors to provide more definition around the types of transactions with insiders in the year prior to the filing to respond to request from the UCC advisors. |
| 12 | 1/8/2013 | Talarico, Michael J | 0.3 | Correspond with UCC financial advisors re: follow-up results regarding intercompany claims in the claims register. |
| 12 | 1/8/2013 | Talarico, Michael J | 0.2 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss claims requests. |
| 12 | 1/9/2013 | McDonagh, Timothy | 0.7 | Prepare summary of cash flows related to Ally for the UCC. |
| 12 | 1/9/2013 | McDonald, Brian | 0.4 | Review origination PTI file prior to providing to Alix. |
| 12 | 1/9/2013 | McDonald, Brian | 0.5 | Participate in call with T. Martin (Mesirow), A. Vanderkamp (Mesirow) and others to discuss open Examiner requests. |
| 12 | 1/9/2013 | McDonald, Brian | 0.2 | Participate in call with A. Barrage (MoFo) to discuss intercompany questions and follow-ups regarding debt forgiveness. |
| 12 | 1/9/2013 | McDonald, Brian | 0.5 | Review debt forgiveness summary document and reconcile to capital contributions summary document. |
| 12 | 1/9/2013 | McDonald, Brian | 0.1 | Review hedge unwind proceeds request from HL. |
| 12 | 1/9/2013 | McDonald, Brian | 0.2 | Participate in call with M. Eisenberg (Alix) to discuss open items. |
| 12 | 1/9/2013 | McDonald, Brian | 0.4 | Review Examiner diligence list and make updates based on call. |
| 12 | 1/9/2013 | McDonald, Brian | 0.6 | Update monthly performance update for November for the UCC. |
| 12 | 1/9/2013 | McDonald, Brian | 0.3 | Review archived documents regarding hedge unwind proceeds to determine which documents had been provided to Alix Partners. |
| 12 | 1/9/2013 | Meerovich, Tatyana | 0.4 | Participate in conference call with M. Luchejko (Evercore) and J. Strelcova (Evercore) regarding origination profitability and asset sale update. |
| 12 | 1/9/2013 | Park, Ji Yon | 0.5 | Follow up with Debtors re: hedge unwind question from HL. |

Page 28 of 407

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/9/2013 | Park, Ji Yon | 0.2 | Participate in call with A. Conwell (Debtors) re: accounting of hedge unwind in response to HL requests. |
| 12 | 1/9/2013 | Renzi, Mark A | 0.7 | Participate in call with examiner T. Martin (Mesirow) regarding diligence tracking list. |
| 12 | 1/9/2013 | Renzi, Mark A | 1.2 | Analyze ResCap loan examples provided for examiner. |
| 12 | 1/9/2013 | Renzi, Mark A | 0.4 | Review origination profitability forecast and compare to actual results for supplemental package for UCC advisors. |
| 12 | 1/9/2013 | Renzi, Mark A | 0.2 | Review hedge unwind proceeds based on questions from UCC. |
| 12 | 1/9/2013 | Renzi, Mark A | 0.6 | Respond to questions from Evercore regarding treatment of certain claims. |
| 12 | 1/9/2013 | Renzi, Mark A | 0.8 | Participate in discussion with A. Barrage (MoFo) re: intercompany claims analysis and follow up on open items. |
| 12 | 1/9/2013 | Talarico, Michael J | 0.8 | Revise analysis of the allocation of claims into various dollar buckets as requested by the UCC financial advisors. |
| 12 | 1/9/2013 | Talarico, Michael J | 0.2 | Correspond with J. Wishnew (MoFo) regarding the revised analyses requested by the UCC financial advisors pertaining to claims. |
| 12 | 1/9/2013 | Talarico, Michael J | 0.2 | Review questions from Evercore on claims. |
| 12 | 1/10/2013 | Bernstein, Matthew | 2.4 | Prepare December and January DIP reforecast summaries for UCC. |
| 12 | 1/10/2013 | Bernstein, Matthew | 1.7 | Prepare December and January four-week variance summaries for UCC. |
| 12 | 1/10/2013 | Gutzeit, Gina | 0.3 | Review information requests from Examiners professional to determine data to be provided. |
| 12 | 1/10/2013 | McDonald, Brian | 0.2 | Review weekly compliance report for the UCC. |
| 12 | 1/10/2013 | McDonald, Brian | 0.5 | Participate in call with J. Whitlinger (Debtors) and C. Dondzila (Debtors) regarding Examiner diligence items. |
| 12 | 1/10/2013 | McDonald, Brian | 0.2 | Review questions regarding intercompany and debt forgiveness from Alix. |
| 12 | 1/10/2013 | McDonald, Brian | 0.5 | Review documentation regarding main intercompany balances in response to UCC request. |
| 12 | 1/10/2013 | Meerovich, Tatyana | 0.7 | Review and revise draft analysis of operating expense detail supporting 1/8/13 DIP forecast prepared at the request of Alix. |
| 12 | 1/10/2013 | Nolan, William J. | 0.3 | Review Originations P&L from May to November in response to creditor requests. |
| 12 | 1/10/2013 | Park, Ji Yon | 0.6 | Participate in call with C. Dondzila (Debtors) and J. Whitlinger (Debtors) re: examiner request on various transactions. |
| 12 | 1/10/2013 | Park, Ji Yon | 0.5 | Review UCC info request on various case issues, including waterfall. |
| 12 | 1/10/2013 | Park, Ji Yon | 0.2 | Review of additional information relating to the hedge unwind for HL requests. |
| 12 | 1/10/2013 | Renzi, Mark A | 0.6 | Participate in discussion with C. Dondzila (Debtors) capital contributions made by Ally to ResCap based on questions from examiner. |
| 12 | 1/10/2013 | Renzi, Mark A | 0.4 | Review parent debt roll forward in response to questions from UCC. |
| 12 | 1/10/2013 | Renzi, Mark A | 1.2 | Continue to analyze the cash exchanged on the pipeline swap and the gain portion of the MMLPSA by year in response to request from Moelis. |
| 12 | 1/10/2013 | Renzi, Mark A | 0.7 | Participate in discussion with B. Westman (Debtors) re: 5/13 trial balance information in regards to UCC requests. |
| 12 | 1/10/2013 | Renzi, Mark A | 0.4 | Participate with M. Landy (Alix) re: latest data request regarding junior secured bond transactions. |
| 12 | 1/10/2013 | Renzi, Mark A | 1.8 | Continue to analyze JSB exchange and issues regarding original issuance balance in response to UCC request. |
| 12 | 1/10/2013 | Renzi, Mark A | 1.6 | Analyze Origination P&L for supplemental package for UCC advisors. |
| 12 | 1/10/2013 | Renzi, Mark A | 0.7 | Participate in call with C. Dondzila (Debtors) and B. Westman (Debtors) regarding status of data requests for examiner and UCC. |
| 12 | 1/10/2013 | Szymik, Filip | 1.5 | Review and comment on Debtor's weekly operating report in response to creditor requests. |
| 12 | 1/10/2013 | Szymik, Filip | 0.5 | Review additional information relating to the hedge unwind for HL request. |
| 12 | 1/10/2013 | Talarico, Michael J | 0.6 | Participate in meeting with D. Horst (Debtors) to revise the presentation to the UCC advisors on the correspondent recoveries efforts in the estate. |
| 12 | 1/10/2013 | Talarico, Michael J | 0.3 | Correspond with S. Tandberg (Alix) re: requested claim information. |
| 12 | 1/11/2013 | Meerovich, Tatyana | 0.8 | Prepare and distribute information regarding projected and actual origination income requested by M. Luchejko (Evercore). |
| 12 | 1/11/2013 | Meerovich, Tatyana | 1.2 | Review draft and memo summarizing changes in Ally Revolver collateral balances prepared at the request of Alix and HL for distribution to management for review. |
| 12 | 1/11/2013 | Park, Ji Yon | 0.4 | Participate in call with T. Toaso (Alix) re: UCC information request on intercompany. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/11/2013 | Park, Ji Yon | 0.3 | Correspond with T. Toaso (Alix) re: intercompany request materials. |
| 12 | 1/11/2013 | Park, Ji Yon | 0.3 | Review open requests from UCC on intercompany. |
| 12 | 1/11/2013 | Park, Ji Yon | 0.5 | Review documents relating to requests from UCC on intercompany. |
| 12 | 1/11/2013 | Renzi, Mark A | 0.7 | Participate in call with M. Landy (Alix) regarding intercompany notes. |
| 12 | 1/11/2013 | Renzi, Mark A | 0.3 | Participate in discussion with T. Martin (Mesirow) regarding securitization process. |
| 12 | 1/11/2013 | Renzi, Mark A | 1.6 | Review and analyze latest monthly operating report  supplement prior to distribution to UCC. |
| 12 | 1/11/2013 | Renzi, Mark A | 0.2 | Participate in discussion with B. Ziegenfuse (Debtors) latest monthly operating results regarding originations for supplemental report for UCC advisors. |
| 12 | 1/11/2013 | Renzi, Mark A | 0.4 | Review loan repurchase obligations as discussed in monthly operating reports for supplemental report for the UCC advisors. |
| 12 | 1/11/2013 | Szymik, Filip | 0.7 | Review documents relating to requests from UCC on intercompany. |
| 12 | 1/11/2013 | Szymik, Filip | 0.9 | Review intercompany source documents at request of the UCC. |
| 12 | 1/11/2013 | Szymik, Filip | 0.2 | Review open requests from UCC on intercompany. |
| 12 | 1/11/2013 | Talarico, Michael J | 0.6 | Prepare revised information on claims classification to respond to request from the UCC financial advisors. |
| 12 | 1/11/2013 | Talarico, Michael J | 0.2 | Identify specific claims used in pro-forma analysis to communicate with the UCC financial advisors. |
| 12 | 1/11/2013 | Talarico, Michael J | 0.3 | Participate in call with C. Brown (Huron) regarding information requested on support for disbursements in SOFA 3C to Ally entities. |
| 12 | 1/11/2013 | Talarico, Michael J | 0.2 | Prepare correspondence for Debtors and MoFo summarizing the discussion with Ally's financial advisors regarding supporting information and approach for gathering. |
| 12 | 1/14/2013 | Gutzeit, Gina | 0.4 | Review weekly compliance reports for UCC. |
| 12 | 1/14/2013 | Gutzeit, Gina | 0.2 | Verify information in response to UCC request regarding post-petition payments. |
| 12 | 1/14/2013 | McDonald, Brian | 0.3 | Review outstanding questions regarding monthly performance update. |
| 12 | 1/14/2013 | McDonald, Brian | 0.4 | Review securitization presentation as provided to Examiner. |
| 12 | 1/14/2013 | McDonald, Brian | 0.7 | Review ResCap related party tables prior to providing to T. Toaso (Alix). |
| 12 | 1/14/2013 | McDonald, Brian | 0.2 | Review ResCap intercompany interest schedules in relation to request from the UCC. |
| 12 | 1/14/2013 | McDonald, Brian | 0.6 | Review November MOR to ensure consistency with performance update report to be provided to the UCC. |
| 12 | 1/14/2013 | McDonald, Brian | 0.6 | Review intercompany and debt forgiveness documents provided to Examiner in response to a UCC request. |
| 12 | 1/14/2013 | McDonald, Brian | 0.3 | Review rep & warrant reconciliation from the general ledger as provided by J. Adams (Debtors), in response to a UCC request. |
| 12 | 1/14/2013 | McDonald, Brian | 1.1 | Review documents provided to Examiner and update open items list with relevant information. |
| 12 | 1/14/2013 | McDonald, Brian | 0.2 | Follow up with B. Ziegenfuse (Debtors) regarding questions on the monthly performance update for the UCC. |
| 12 | 1/14/2013 | Meerovich, Tatyana | 1.6 | Review and finalize supplement to the 1/8/13 DIP forecast prior to distribution to JSB, UCC and Ally advisors. |
| 12 | 1/14/2013 | Park, Ji Yon | 0.4 | Review UCC information request on intercompany. |
| 12 | 1/14/2013 | Renzi, Mark A | 0.9 | Participate in discussion with L. Corrigan (Debtors) and N. Rock (Debtors) re: rep and warrant tie out to ledger in response to creditor requests. |
| 12 | 1/14/2013 | Renzi, Mark A | 2.0 | Participate in call with T. Martin (Mesirow)  regarding securitization process. |
| 12 | 1/14/2013 | Renzi, Mark A | 0.6 | Participate in discussion with J. Ruckdaschel (Debtors) re: loan loss allocations in response to creditor requests. |
| 12 | 1/14/2013 | Renzi, Mark A | 0.9 | Prepare for meeting with Examiner regarding securitization process and future planning of meetings. |
| 12 | 1/15/2013 | Gutzeit, Gina | 0.6 | Provide presentation and correspondence on human capital update to Alix Partners. |
| 12 | 1/15/2013 | Gutzeit, Gina | 0.4 | Prepare for call with Alix Partners to discuss proposed human capital requirements for wind down estate and of buyers staffing requests and changes. |
| 12 | 1/15/2013 | Gutzeit, Gina | 0.4 | Participate (partial) in conference call with Alix Partners to discuss proposed human capital requirements for wind down estate and of buyers staffing requests and changes. |
| 12 | 1/15/2013 | Gutzeit, Gina | 0.5 | Review update on professional fees and tasks for Alix Partners. |
| 12 | 1/15/2013 | McDonagh, Timothy | 0.4 | Correspond with S. Tandberg (Alix) regarding timeline for Estate planning presentations and human capital update. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/15/2013 | McDonald, Brian | 0.3 | Review revised November compliance report for the UCC with changes from prior follow-ups. |
| 12 | 1/15/2013 | McDonald, Brian | 0.8 | Prepare list of post-sale compliance reporting requirements for the UCC to promote discussion with ResCap. |
| 12 | 1/15/2013 | McDonald, Brian | 0.3 | Review 2012 year-end compliance report prior to providing to M. Eisenberg (Alix). |
| 12 | 1/15/2013 | McDonald, Brian | 0.6 | Review MSR rollforward files prior to providing to S. Tice (MoFo) for bates stamping to Examiner. |
| 12 | 1/15/2013 | McDonald, Brian | 0.5 | Review OMSR and Excess analyses provided by N. Rock (Debtors) in response to Examiner request. |
| 12 | 1/15/2013 | McDonald, Brian | 0.4 | Prepare summary of internal tracking of Examiner diligence list in order to provide to the Examiner and advisors. |
| 12 | 1/15/2013 | McDonald, Brian | 0.3 | Review summary of hedge valuations provided by N. Rock (Debtors) in response to Examiner request. |
| 12 | 1/15/2013 | McDonald, Brian | 0.2 | Review additional MSR rollforward files prior to providing to MoFo for stamping to Examiner. |
| 12 | 1/15/2013 | McDonald, Brian | 0.9 | Review ResCap MSR servicing fee summary files and prepare follow-up questions to N. Rock (Debtors). |
| 12 | 1/15/2013 | McDonald, Brian | 0.2 | Review ResCap claims update to be provided to the UCC financial advisors. |
| 12 | 1/15/2013 | Park, Ji Yon | 0.4 | Follow up with R. McKendrick (Debtors) re: open HL question re: hedge unwind. |
| 12 | 1/15/2013 | Park, Ji Yon | 0.2 | Review open request from HL re: hedge unwind proceeds. |
| 12 | 1/15/2013 | Renzi, Mark A | 0.3 | Respond to questions from G. Lee (MoFo) regarding data production to UCC advisors. |
| 12 | 1/15/2013 | Renzi, Mark A | 0.8 | Review summary of hedge results and valuations based on requests from Examiner. |
| 12 | 1/15/2013 | Renzi, Mark A | 1.3 | Continue to analyze loss allocations between GMACM and RFC for the UCC. |
| 12 | 1/15/2013 | Renzi, Mark A | 0.3 | Respond to questions from G. Lee (Moro) regarding data production to UCC advisors. |
| 12 | 1/15/2013 | Renzi, Mark A | 0.6 | Review summary of hedge results and marks based on requests from Examiner. |
| 12 | 1/15/2013 | Renzi, Mark A | 1.3 | Continue to analyze loss allocations between GMACM and RFC for UCC requests. |
| 12 | 1/15/2013 | Renzi, Mark A | 0.7 | Analyze cost to service reports for monthly supplemental package for the UCC advisors. |
| 12 | 1/15/2013 | Renzi, Mark A | 0.7 | Continue analyzing cost to service reports for UCC advisors monthly report. |
| 12 | 1/15/2013 | Talarico, Michael J | 0.3 | Participate in call with J. Wishnew (MoFo) regarding information requested by the UCC financial advisors related to claims. |
| 12 | 1/15/2013 | Talarico, Michael J | 0.4 | Prepare information requested by the UCC financial advisors as it pertains to claims and forward to MoFo for their review. |
| 12 | 1/15/2013 | Talarico, Michael J | 0.8 | Summarize analysis of  lease rejection damages for a specific lease as requested by the UCC financial advisors. |
| 12 | 1/16/2013 | Dora, Brian | 0.7 | Participate in call with S. Tandberg (Alix), D. O'Conner (Alix), and J. Dermont (Moelis) to discuss post sale expense allocation. |
| 12 | 1/16/2013 | Dora, Brian | 0.6 | Participate in call with F. Karl (HL) and R. Snellenbarger (HL) to discuss post sale expense allocation. |
| 12 | 1/16/2013 | McDonagh, Timothy | 0.5 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss Estate human capital planning. |
| 12 | 1/16/2013 | McDonald, Brian | 0.5 | Prepare updated Examiner diligence list with latest information and follow-ups from Mesirow. |
| 12 | 1/16/2013 | McDonald, Brian | 0.7 | Update summary of data provided to the UCC by reviewing production from October and November 2012. |
| 12 | 1/16/2013 | McDonald, Brian | 0.7 | Review pre-petition claims registers to respond to diligence questions from the UCC financial advisors.. |
| 12 | 1/16/2013 | Nolan, William J. | 0.2 | Correspond with UCC advisors regarding human capital related issues. |
| 12 | 1/16/2013 | Nolan, William J. | 0.5 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss Estate human capital planning. |
| 12 | 1/16/2013 | Park, Ji Yon | 0.2 | Respond to inquiry from T. Toaso (Alix) re: intercompany information request. |
| 12 | 1/16/2013 | Park, Ji Yon | 0.4 | Research status of inquiry of T. Toaso (Alix) re: intercompany information request. |
| 12 | 1/16/2013 | Renzi, Mark A | 0.5 | Participate in discussion regarding information requests from SUN regarding debt forgiveness with C. Dondzila (Debtors). |
| 12 | 1/16/2013 | Renzi, Mark A | 0.3 | Review questions from S. Tandberg (Alix) regarding monthly operating report. |
| 12 | 1/16/2013 | Renzi, Mark A | 0.9 | Research monthly operating report MSR changes for the UCC advisors and discuss with N. Rock (Debtors). |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/16/2013 | Renzi, Mark A | 1.2 | Analyze actual results for originations and discuss with B. Ziegenfuse (Debtors) for supplemental reporting package for the UCC advisors. |
| 12 | 1/16/2013 | Renzi, Mark A | 0.8 | Review claims presentation in anticipation of call with UCC tomorrow. |
| 12 | 1/16/2013 | Talarico, Michael J | 0.1 | Follow-up with S. Tandberg (Alix) regarding the information they have requested on claims. |
| 12 | 1/17/2013 | Gutzeit, Gina | 0.4 | Participate in discussion with T. Hamzehpour (Debtors) re: UCC advisors request for update of the human capital exhibits from the December presentation. |
| 12 | 1/17/2013 | McDonald, Brian | 0.5 | Review weekly compliance report to the UCC. |
| 12 | 1/17/2013 | McDonald, Brian | 0.3 | Review 2009 and 2010 representation and warranty rollforwards provided by ResCap in response to UCC requests. |
| 12 | 1/17/2013 | McDonald, Brian | 0.5 | Review file detailing payments from the final true up of ResCap Swap agreements in May prior to providing to Examiner. |
| 12 | 1/17/2013 | McDonald, Brian | 0.3 | Review Top 10 intercompany relationship file as provided to Alix Partners. |
| 12 | 1/17/2013 | McDonald, Brian | 0.4 | Review file explaining Top 15 intercompany relationships in response to Examiner requests. |
| 12 | 1/17/2013 | McDonald, Brian | 0.6 | Review intercompany correspondences with Alix to determine outstanding requests. |
| 12 | 1/17/2013 | McDonald, Brian | 0.7 | Update Examiner open items list with latest requests and bates numbers. |
| 12 | 1/17/2013 | Nolan, William J. | 0.5 | Prepare for meeting with the UCC advisors regarding the claims presentation. |
| 12 | 1/17/2013 | Nolan, William J. | 2.5 | Participate in meeting with the UCC advisors regarding the claims presentation. |
| 12 | 1/17/2013 | Park, Ji Yon | 0.2 | Research status of inquiry of T. Toaso (Alix) re: intercompany information request. |
| 12 | 1/17/2013 | Renzi, Mark A | 0.3 | Address requests from T. Toaso (Alix) regarding JSBs and collateral. |
| 12 | 1/17/2013 | Renzi, Mark A | 1.9 | Participate in meeting to follow up with N. Rock (Debtors) and C. Dondzila (Debtors) regarding Examiner requests. |
| 12 | 1/17/2013 | Renzi, Mark A | 0.9 | Analyze servicing fee associated with MSR swap and discuss with N. Rock (Debtors) for supplemental reporting package for the UCC advisors. |
| 12 | 1/17/2013 | Renzi, Mark A | 0.5 | Analyze loss mitigation payments made to date to ensure compliance with agreed terms to include in the supplemental reporting package for the UCC advisors. |
| 12 | 1/17/2013 | Talarico, Michael J | 0.5 | Prepare schedule of claims requested by the UCC financial advisors to be reviewed by MoFo. |
| 12 | 1/18/2013 | Gutzeit, Gina | 0.3 | Review finalize UST and UCC compliance reporting. |
| 12 | 1/18/2013 | Gutzeit, Gina | 0.4 | Review requests from Judge Peck (Mediator) for additional information and ensure compliance and responsiveness. |
| 12 | 1/18/2013 | McDonald, Brian | 0.1 | Participate in call with R. Russell (Debtors) to discuss current weekly compliance report for the UCC. |
| 12 | 1/18/2013 | McDonald, Brian | 0.4 | Participate in call with N. Rock (Debtors) to discuss ResCap Swap termination payment file prior to producing to Examiner. |
| 12 | 1/18/2013 | McDonald, Brian | 0.3 | Participate in call with B. Ziegenfuse (Debtors) to discuss originations P&L request for mediation. |
| 12 | 1/18/2013 | McDonald, Brian | 0.2 | Participate in call with R. Kielty (CV) to discuss originations P&L to be produced to Mediator. |
| 12 | 1/18/2013 | McDonald, Brian | 0.1 | Participate on follow-up call with R. Kielty (CV) to discuss originations P&L to be produced to Mediator. |
| 12 | 1/18/2013 | McDonald, Brian | 0.6 | Review internal reporting package from MoFo containing legal analyses regarding intercompany as of 12/31/11 and 5/13/12. |
| 12 | 1/18/2013 | McDonald, Brian | 0.8 | Prepare high-level summary package of all intercompany documents provided to Alix Partners. |
| 12 | 1/18/2013 | McDonald, Brian | 0.3 | Review originations profitability analyses prepared pre-petition to determine what information must be added to respond to request from the Mediator. |
| 12 | 1/18/2013 | McDonald, Brian | 0.2 | Prepare email to M. Eisenberg (Debtors) responding to follow-up questions regarding monthly performance. |
| 12 | 1/18/2013 | McDonald, Brian | 0.8 | Review updated originations profitability analysis to determine responsiveness to requests from the Mediator. |
| 12 | 1/18/2013 | McDonald, Brian | 0.3 | Prepare email to R. Kielty (CV) regarding updated originations profitability file for the Mediator. |
| 12 | 1/18/2013 | McDonald, Brian | 0.3 | Review ResCap sold asset reports prior to providing to MoFo for stamping to Examiner. |
| 12 | 1/18/2013 | Nolan, William J. | 0.3 | Review Client Recovery presentation sent by J. Whitlinger (Debtors) for the UCC. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/18/2013 | Nolan, William J. | 0.7 | Participate in call with M. Landy (Alix) and S. Tandberg (Alix) regarding information needs on intercompany transactions and accounting. |
| 12 | 1/18/2013 | Nolan, William J. | 0.2 | Perform analysis of the monthly Intercompany balance report 12/31/07 to 11/30/12 in response to UCC requests. |
| 12 | 1/18/2013 | Park, Ji Yon | 0.4 | Review materials on intercompany balances in response to UCC requests. |
| 12 | 1/18/2013 | Renzi, Mark A | 1.9 | Analyze Ally termination payments regarding unwinding of swaps and other agreements for the UCC advisors package. |
| 12 | 1/18/2013 | Renzi, Mark A | 0.3 | Participate in discussion regarding termination of Ally agreements with M. Scarseth and B. Ziegenfuse (Debtors) to include in the report for the UCC advisors. |
| 12 | 1/18/2013 | Renzi, Mark A | 1.9 | Analyze preliminary December balance sheets and variances between November and December for the supplemental report to the UCC advisors. |
| 12 | 1/18/2013 | Renzi, Mark A | 0.2 | Correspond with B. Joslin (Debtors) regarding December balance sheets to include in the supplemental report for the UCC advisors. |
| 12 | 1/18/2013 | Renzi, Mark A | 0.7 | Participate in conference call with M. Landy (Alix) regarding intercompany notes. |
| 12 | 1/18/2013 | Talarico, Michael J | 0.6 | Participate in call with M. Landy (Alix) and S. Tandberg (Alix) regarding the information needs on intercompany transactions and accounting. |
| 12 | 1/18/2013 | Talarico, Michael J | 0.2 | Review intercompany transaction information to prepare for conference call with the UCC financial advisors. |
| 12 | 1/21/2013 | Gutzeit, Gina | 0.3 | Participate in discussion with J. Horner (Debtors) re: UCC information requests and agenda for next meeting. |
| 12 | 1/21/2013 | McDonagh, Timothy | 0.4 | Review post-sale compliance reporting to the UCC. |
| 12 | 1/21/2013 | McDonald, Brian | 0.4 | Review workplan for compliance reporting to the UCC post sale. |
| 12 | 1/21/2013 | McDonald, Brian | 0.2 | Correspond with J. Horner (Debtors) regarding go-forward plan for compliance reporting for the UCC. |
| 12 | 1/21/2013 | McDonald, Brian | 0.1 | Review go-forward reporting work plan prior to discussing with J. Horner (Debtors). |
| 12 | 1/21/2013 | McDonald, Brian | 0.5 | Participate in call with T. Goren (MoFo), C. Dondzila (Debtors), S. Zide (KL), M. Landy (Alix) and T. Toaso (Alix) and others to discuss follow-up questions regarding intercompany and OID. |
| 12 | 1/21/2013 | McDonald, Brian | 0.4 | Review servicing fee support files prior to sending to MoFo for bates stamping to Examiner. |
| 12 | 1/21/2013 | McDonald, Brian | 0.5 | Review MSR mark-to-market files and send follow-up questions to N. Rock (Debtors). |
| 12 | 1/21/2013 | McDonald, Brian | 0.3 | Prepare for call with UCC advisors regarding intercompany and OID follow-ups. |
| 12 | 1/21/2013 | McDonald, Brian | 0.5 | Review OID information previously passed to Alix Partners in order to coordinate response to follow-up requests. |
| 12 | 1/21/2013 | McDonald, Brian | 0.7 | Review revised 12 loan example prior to sending to MoFo for bates stamping to Examiner. |
| 12 | 1/21/2013 | McDonald, Brian | 0.4 | Update latest draft of Examiner tracker with latest follow-ups, statuses, and bates numbers. |
| 12 | 1/21/2013 | Meerovich, Tatyana | 1.8 | Prepare updated expense allocation and wind-down budget summaries for distribution to UCC, JSB and Ally advisors. |
| 12 | 1/21/2013 | Nolan, William J. | 0.2 | Prepare for meeting with the UCC Advisors on open issues on intercompany. |
| 12 | 1/21/2013 | Nolan, William J. | 0.5 | Participate in call with UCC Advisors regarding open issues on intercompany. |
| 12 | 1/21/2013 | Nolan, William J. | 0.3 | Participate in discussion with M. Landy (Alix) and C. Dondzila (Debtors) re: open items on intercompany (Partial). |
| 12 | 1/21/2013 | Renzi, Mark A | 0.6 | Participate in discussion regarding open items with M. Landy (Alix) and C. Dondzila (Debtors). |
| 12 | 1/21/2013 | Renzi, Mark A | 2.0 | Continue to prepare rollforward of intercompany notes and from 2007 - 2012 for the UCC. |
| 12 | 1/21/2013 | Renzi, Mark A | 0.2 | Correspond with UCC regarding intercompany notes. |
| 12 | 1/21/2013 | Renzi, Mark A | 1.9 | Analyze monthly intercompany balances and discuss results with C. Dondzila (Debtors) to prepare for discussion with UCC's professionals. |
| 12 | 1/21/2013 | Talarico, Michael J | 0.4 | Review additional information on the SOFA 3C amendment requested by Ally's financial advisor and forward to the Debtors to be gathered. |
| 12 | 1/22/2013 | McDonald, Brian | 0.1 | Participate in call with M. McGarvey (Debtors) to discuss data room access and documentation for minority investors. |
| 12 | 1/22/2013 | McDonald, Brian | 0.9 | Review and provide comments to Examiner's additional diligence list regarding items FTI is addressing and/or already addressed. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/22/2013 | McDonald, Brian | 0.2 | Participate in call with D. Brown (MoFo) to discuss additional Examiner requests and determine plan to address open items. |
| 12 | 1/22/2013 | McDonald, Brian | 0.3 | Update Examiner diligence list in order to provide most up-to-date version to A. Vanderkamp (Mesirow) and T. Martin (Mesirow). |
| 12 | 1/22/2013 | McDonald, Brian | 0.3 | Participate in call with H. Doyle (Debtors) to discuss process of allowing Huron Consulting access to certain ResCap wire data via file transfer protocol or Intralinks site. |
| 12 | 1/22/2013 | McDonald, Brian | 0.3 | Review data room to identify certain originations documents for M. McGarvey (Debtors) re: JSBs. |
| 12 | 1/22/2013 | McDonald, Brian | 1.8 | Review file provided by G. Bogan (Ally) regarding OID calculation on ResCap's junior secured bonds. |
| 12 | 1/22/2013 | Renzi, Mark A | 1.7 | Review and analyze OID issues for JSBs. |
| 12 | 1/22/2013 | Renzi, Mark A | 0.4 | Review updated 5/13 balance sheet by facility to be provided to creditors. |
| 12 | 1/22/2013 | Renzi, Mark A | 1.0 | Participate on call with B. Ziegenfuse (Debtors) regarding origination profitability to include in supplemental monthly report for UCC advisors. |
| 12 | 1/22/2013 | Talarico, Michael J | 0.6 | Review information pulled together in response to the information request from Ally's financial advisors relating to the amended SOFA 3C. |
| 12 | 1/22/2013 | Talarico, Michael J | 0.3 | Review additional request from Ally's financial advisor regarding the supporting detail for transactions on amended SOFA 3C. |
| 12 | 1/22/2013 | Witherell, Brett | 0.8 | Verify repurchases on the 2 week UCC repurchase report. |
| 12 | 1/22/2013 | Witherell, Brett | 0.4 | Follow-up with J. Adams (Debtors) regarding additional repurchases on the UCC report. |
| 12 | 1/23/2013 | McDonald, Brian | 0.5 | Update creditor diligence and waterfall team work plan with new open items and updated statuses. |
| 12 | 1/23/2013 | McDonald, Brian | 0.1 | Participate in call with  T. Martin (Mesirow) to discuss open requests for securitization process information. |
| 12 | 1/23/2013 | McDonald, Brian | 0.3 | Participate in call with D. Brown (MoFo) to discuss additional Examiner requests and discuss FTI's questions regarding open items. |
| 12 | 1/23/2013 | McDonald, Brian | 0.2 | Incorporate updates to the work plan document for Examiner requests. |
| 12 | 1/23/2013 | McDonald, Brian | 0.3 | Draft email to ResCap team regarding new Examiner diligence requests and proposing work plan for responses going forward. |
| 12 | 1/23/2013 | McDonald, Brian | 1.4 | Update newest Examiner work plan with detailed notes regarding priority and open requests from the Examiner. |
| 12 | 1/23/2013 | McDonald, Brian | 0.6 | Review MSR COF files prior to providing to MoFo for stamping to Examiner. |
| 12 | 1/23/2013 | McDonald, Brian | 1.5 | Review files regarding MSR Swap supporting files and prepare follow-up questions to N. Rock (Debtors). |
| 12 | 1/23/2013 | McDonald, Brian | 0.2 | Review latest Ally Escrow statement prior to providing to S. Tandberg (Alix). |
| 12 | 1/23/2013 | McDonald, Brian | 0.3 | Review summary of activity for Ally Bank MSRs prior to sending to the Examiner. |
| 12 | 1/23/2013 | Renzi, Mark A | 0.7 | Participate in discussion regarding open items with T. Martin (Mesirow) based on Examiners open items list. |
| 12 | 1/23/2013 | Renzi, Mark A | 0.2 | Participate in discussion regarding securitization requests with J. Battle (Carpenter Lipps). |
| 12 | 1/23/2013 | Renzi, Mark A | 0.5 | Participate on call with J. Whitlinger (Debtors) regarding latest open items and data requests. |
| 12 | 1/23/2013 | Renzi, Mark A | 0.2 | Participate in discussion regarding issues with 12/31 balance sheets with MoFo and respond to additional questions from UCC financial advisors. |
| 12 | 1/23/2013 | Renzi, Mark A | 0.8 | Continue analyze preliminary December balance sheets and discuss issues with C. Dondzila (Debtors). |
| 12 | 1/23/2013 | Renzi, Mark A | 0.2 | Correspond with T. Hamzehpour (Debtors) regarding securitizations to respond to UCC advisors request. |
| 12 | 1/23/2013 | Talarico, Michael J | 0.2 | Participate in call with C. Brown (Huron) regarding information needed in response to the amended SOFA 3C. |
| 12 | 1/23/2013 | Talarico, Michael J | 0.4 | Develop process for delivering supporting documents requested by Huron. |
| 12 | 1/23/2013 | Talarico, Michael J | 0.4 | Review information on the custodial accounts excluded from the SOFA 3 disbursements requested by Ally's financial advisor. |
| 12 | 1/24/2013 | Gutzeit, Gina | 0.7 | Analyze updated human capital plan including schedule of variance between information provided to UCC on 12/17/12 versus current status. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/24/2013 | McDonald, Brian | 0.2 | Participate in call with M. McGarvey (Debtors) to discuss Examiner request for GMACM monthly and annual financial statements. |
| 12 | 1/24/2013 | McDonald, Brian | 0.7 | Review responses from N. Rock (Debtors) regarding follow-up questions regarding revised sample of 12 loans transferred under MMLPSA. |
| 12 | 1/24/2013 | McDonald, Brian | 1.2 | Review correspondence with N. Rock (Debtors) regarding variances in certain MSR Swap support files. |
| 12 | 1/24/2013 | McDonald, Brian | 0.2 | Review ResCap 2009 tax returns prior to sending to MoFo for stamping to Examiner. |
| 12 | 1/24/2013 | McDonald, Brian | 0.2 | Review ResCap 2010 tax returns prior to sending to MoFo for stamping to Examiner. |
| 12 | 1/24/2013 | McDonald, Brian | 0.2 | Review ResCap 2011 tax returns prior to sending to MoFo for stamping to Examiner. |
| 12 | 1/24/2013 | McDonald, Brian | 0.8 | Review ResCap tax basis for asset sales files prior to sending to MoFo for stamping to Examiner. |
| 12 | 1/24/2013 | McDonald, Brian | 1.1 | Review memo regarding transfer of HFS loans to Ally Bank prior to sending to MoFo for stamping to Examiner. |
| 12 | 1/24/2013 | McDonald, Brian | 0.1 | Follow-up with J. Horner (Debtors) regarding 2008 - 2010 business plans in response to Examiner requests. |
| 12 | 1/24/2013 | McDonald, Brian | 0.3 | Correspond with J. Ruhlin (Debtors) regarding actual daily liquidity reporting in response to Examiner requests. |
| 12 | 1/24/2013 | McDonald, Brian | 1.2 | Correspond with ResCap team regarding outstanding Examiner diligence items. |
| 12 | 1/24/2013 | McDonald, Brian | 0.9 | Update latest draft of Examiner tracker with latest follow-ups, statuses, bates numbers and comments from ResCap team. |
| 12 | 1/24/2013 | McDonald, Brian | 0.2 | Correspond with B. Ziegenfuse (Debtors) regarding originations profitability analysis in response to UCC requests. |
| 12 | 1/24/2013 | McDonald, Brian | 0.2 | Review correspondences regarding ResCap securitization process. |
| 12 | 1/24/2013 | McDonald, Brian | 0.1 | Correspond with P. Muriungi (Debtors) regarding remediation payments to Ally Bank. |
| 12 | 1/24/2013 | McDonald, Brian | 0.5 | Review December MOR and incorporate supplemental information to provide to the UCC financial advisors. |
| 12 | 1/24/2013 | Renzi, Mark A | 1.4 | Review securitization deck prepared by Carpenter Lipps in preparation for subsequent call with the Examiner. |
| 12 | 1/24/2013 | Renzi, Mark A | 0.7 | Correspond with C. Dondzila (Debtors) regarding updated Examiner diligence list and open items. |
| 12 | 1/24/2013 | Renzi, Mark A | 0.5 | Analyze the MTM component of MSR swap and discuss with N Rock (Debtors) to provide response to UCC financial advisors. |
| 12 | 1/24/2013 | Renzi, Mark A | 0.3 | Review updated trial balance analysis to discuss with management. |
| 12 | 1/24/2013 | Talarico, Michael J | 0.2 | Follow-up with J. Pintarelli (MoFo) on process for providing information to Huron in response to request about SOFA 3C amendment. |
| 12 | 1/25/2013 | McDonald, Brian | 0.5 | Review weekly compliance report for the UCC. |
| 12 | 1/25/2013 | McDonald, Brian | 0.2 | Participate in call with T. Martin (Mesirow) to discuss request for documentation of securitization process. |
| 12 | 1/25/2013 | McDonald, Brian | 0.2 | Participate in call with T. Martin (Mesirow) and A. Vanderkamp (Mesirow) to discuss new Examiner diligence requests. |
| 12 | 1/25/2013 | McDonald, Brian | 1.5 | Participate in call with J. Lipps (Carpenter Lipps) and J. Battle (Carpenter Lipps) to walk through securitization process and request from Examiner regarding same. |
| 12 | 1/25/2013 | McDonald, Brian | 0.4 | Participate in call with T. Martin (Mesirow), A. Vanderkamp (Mesirow) and others to discuss open Examiner requests. |
| 12 | 1/25/2013 | McDonald, Brian | 0.3 | Correspond with B. Ziegenfuse (Debtors) regarding the availability of transaction-level general ledger data from the Capital Markets group in response to Examiner requests. |
| 12 | 1/25/2013 | McDonald, Brian | 0.6 | Review MSR Swap MTM support files prior to providing to MoFo for stamping to Examiner. |
| 12 | 1/25/2013 | McDonald, Brian | 3.1 | Update Examiner diligence tracker with comments from C. Dondzila (Debtors) along with latest status updates and bates numbers, plus summary of highlights, new requests, and responses to Mesirow. |
| 12 | 1/25/2013 | McDonald, Brian | 0.3 | Prepare draft of Examiner diligence list to be shared with Mesirow team. |
| 12 | 1/25/2013 | McDonald, Brian | 0.4 | Review ResCap tax basis balance sheet from year-end 2012 for information requests. |
| 12 | 1/25/2013 | McDonald, Brian | 0.1 | Correspond with P. Muriungi (Debtors) regarding follow up questions on remediation payments to Ally Bank. |
| 12 | 1/25/2013 | McDonald, Brian | 0.2 | Correspond with M. McGarvey (Debtors) regarding additional financial statements requested by Examiner. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/25/2013 | McDonald, Brian | 0.3 | Correspond with T. Martin (Mesirow) and A. Vanderkamp (Mesirow) to clarify years requested for financial statements for ResCap and subsidiaries. |
| 12 | 1/25/2013 | McDonald, Brian | 0.3 | Review property lease rejection damages analysis to be provided to UCC professionals. |
| 12 | 1/25/2013 | Meerovich, Tatyana | 1.1 | Prepare correspondence re: schedule call with UCC, Ally and JSB advisors regarding post-closing expense allocation. |
| 12 | 1/25/2013 | Meerovich, Tatyana | 0.5 | Review comments with respect to the draft of the client recovery presentation to the UCC. |
| 12 | 1/25/2013 | Nolan, William J. | 1.3 | Review and edit the Client Recovery Presentation for the UCC and provide comments back to the Debtors' management. |
| 12 | 1/25/2013 | Renzi, Mark A | 1.5 | Participate in call with J. Battle (Carpenter Lipps) regarding securitization process presentation. |
| 12 | 1/25/2013 | Renzi, Mark A | 0.2 | Review debt forgiveness schedule for the UCC. |
| 12 | 1/25/2013 | Renzi, Mark A | 0.3 | Participate in discussion regarding GMACM - Monthly Financial Statements with T. Martin (Mesirow). |
| 12 | 1/25/2013 | Renzi, Mark A | 0.4 | Follow up with respect to derivatives to address questions raised by advisors. |
| 12 | 1/25/2013 | Talarico, Michael J | 0.8 | Review claims liability information provided in response to the request from Ally's financial advisor. |
| 12 | 1/28/2013 | Gutzeit, Gina | 0.4 | Review request list and determine information available and analyses prepared for UCC in response to requests by Alix. |
| 12 | 1/28/2013 | Gutzeit, Gina | 0.9 | Review and verify updates incorporated based on T. Hamzehpour (Debtors) comments on UCC human capital presentation. |
| 12 | 1/28/2013 | Gutzeit, Gina | 0.4 | Participate in discussion with J. Wishnew (MoFo) regarding changes to UCC presentation and information requested by Alix Partners. |
| 12 | 1/28/2013 | Gutzeit, Gina | 0.3 | Prepare for call with P. Fleming (Debtors) regarding UCC information requests, presentation and update meeting. |
| 12 | 1/28/2013 | Gutzeit, Gina | 0.3 | Participate in call with P. Fleming (Debtors) regarding UCC information requests, presentation and update meeting. |
| 12 | 1/28/2013 | Gutzeit, Gina | 0.4 | Review and comment on the UCC and UST Weekly Compliance Reports. |
| 12 | 1/28/2013 | McDonald, Brian | 0.2 | Participate in call with B. Ziegenfuse (Debtors) to discuss request for originations profitability analysis by the Mediator. |
| 12 | 1/28/2013 | McDonald, Brian | 0.6 | Participate in call with T. Martin (Mesirow), K. Mathieu (Mesirow) and A. Vanderkamp (Mesirow) to discuss status of open requests. |
| 12 | 1/28/2013 | McDonald, Brian | 1.0 | Review GMAC Mortgage annual financial information prior to providing to MoFo for stamping to Examiner. |
| 12 | 1/28/2013 | McDonald, Brian | 0.5 | Review GMAC Mortgage monthly financial statements as provided by M. McGarvey (Debtors) prior to providing to MoFo for stamping to Examiner. |
| 12 | 1/28/2013 | McDonald, Brian | 1.2 | Review quarterly ResCap related party footnotes and footnotes with revised information prior to providing to MoFo for stamping to Examiner. |
| 12 | 1/28/2013 | McDonald, Brian | 1.7 | Review accounting summary regarding sales of servicer advances to ensure responsiveness and send follow-up questions to B. Ziegenfuse (Debtors). |
| 12 | 1/28/2013 | McDonald, Brian | 0.2 | Correspond with G. Marty (Carpenter Lipps) regarding liquidity reporting provided to Examiner in initial document productions. |
| 12 | 1/28/2013 | McDonald, Brian | 0.7 | Review questions from A. Vanderkamp (Mesirow) regarding November 2011 discrepancy in accounting treatment of gain on sale with Ally Bank. |
| 12 | 1/28/2013 | McDonald, Brian | 0.2 | Correspond with C. Dondzila (Debtors) regarding Examiner request for Rep and Warrant rollforward information. |
| 12 | 1/28/2013 | McDonald, Brian | 0.2 | Correspond with T. Martin (Debtors) regarding Examiner request for Rep and Warrant rollforward information. |
| 12 | 1/28/2013 | McDonald, Brian | 0.1 | Correspond with J. Ruhlin (Debtors) regarding follow-up questions related to requests for collateral releases from ResCap facilities. |
| 12 | 1/28/2013 | McDonald, Brian | 0.1 | Correspond with A. Vanderkamp (Debtors) regarding follow-up questions related to requests for collateral releases from ResCap facilities. |
| 12 | 1/28/2013 | McDonald, Brian | 0.8 | Review presentation regarding ResCap securitization process in response to multiple follow-ups regarding securitizations from Mesirow. |
| 12 | 1/28/2013 | Nolan, William J. | 0.4 | Prepare for Ally and K&E's presentation on claims. |
| 12 | 1/28/2013 | Nolan, William J. | 2.1 | Participate in meeting with Kirkland Ellis and ResCap BOD regarding settlement negotiations and damages. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/28/2013 | Renzi, Mark A | 0.4 | Review Examiner due diligence requests and updates. |
| 12 | 1/28/2013 | Renzi, Mark A | 0.7 | Review representation and warranty liability rollforward for supplemental analysis for UCC advisors. |
| 12 | 1/28/2013 | Renzi, Mark A | 0.4 | Participate in discussion regarding representation and warranty liability roll forward with C. Dondzila (Debtors). |
| 12 | 1/28/2013 | Talarico, Michael J | 0.4 | Review information to be provided to Ally's financial advisor in response to request on SOFA 3C amendment. |
| 12 | 1/29/2013 | Gutzeit, Gina | 1.3 | Review and verify changes to UCC presentation for estate headcount and related budget. |
| 12 | 1/29/2013 | Gutzeit, Gina | 0.3 | Review forecasted timeline of responses to Examiner requests. |
| 12 | 1/29/2013 | Gutzeit, Gina | 0.3 | Participate in call with S. Tandberg (Alix) regarding information to be presented to UCC and its advisors. |
| 12 | 1/29/2013 | McDonald, Brian | 0.3 | Participate in call with D. Brown (MoFo) to discuss questions regarding servicing pass-through information to be provided to Ally. |
| 12 | 1/29/2013 | McDonald, Brian | 0.3 | Participate in call with S. Tandberg (Alix) to discuss diligence request for human capital plan. |
| 12 | 1/29/2013 | McDonald, Brian | 0.2 | Participate in call with S. Tandberg (Alix) to discuss allocation of administrative expenses by legal entity. |
| 12 | 1/29/2013 | McDonald, Brian | 0.2 | Participate in call with B. Ziegenfuse (Debtors) to discuss professional fees schedule and ongoing Examiner diligence. |
| 12 | 1/29/2013 | McDonald, Brian | 0.2 | Participate in call with D. Brown (Mesirow) regarding status of open items with Examiner. |
| 12 | 1/29/2013 | McDonald, Brian | 0.2 | Review allocation of certain post-petition administrative expenses to legal entities. |
| 12 | 1/29/2013 | McDonald, Brian | 0.2 | Correspond with S. Tandberg (Alix) regarding cash allocation of post-petition administrative expenses by legal entity. |
| 12 | 1/29/2013 | McDonald, Brian | 0.3 | Evaluate methodologies for allocating post-petition administrative expenses for variance reporting purposes. |
| 12 | 1/29/2013 | McDonald, Brian | 0.5 | Review ResCap human capital plan after sending to S. Tandberg (Alix) to anticipate potential follow-ups. |
| 12 | 1/29/2013 | McDonald, Brian | 0.4 | Review ResCap historical cash allocation files as provided to Alix and Moelis. |
| 12 | 1/29/2013 | McDonald, Brian | 0.1 | Prepare email to B. Westman (Debtors) regarding the accounting treatment of post-petition administrative expenses. |
| 12 | 1/29/2013 | McDonald, Brian | 0.9 | Review documents provided by C. Dondzila (Debtors) regarding investigation into erroneous accounting treatment of gain on sale in November 2011 in response to information requests. |
| 12 | 1/29/2013 | McDonald, Brian | 0.4 | Review ResCap fairness opinions as provided to Examiner. |
| 12 | 1/29/2013 | McDonald, Brian | 0.3 | Correspond with A. Vanderkamp (Debtors) regarding status of certain Examiner follow-ups. |
| 12 | 1/29/2013 | McDonald, Brian | 0.7 | Update latest Examiner diligence tracker with clarifications from Mesirow as well as latest status updates. |
| 12 | 1/29/2013 | Renzi, Mark A | 0.3 | Correspond with UCC professionals including A. Tandberg (Alix) regarding Ocwen and Walter Transaction. |
| 12 | 1/29/2013 | Renzi, Mark A | 2.2 | Analyze hedge unwind proceeds and treatment in 5/13 balance sheets for questions raised by UCC financial advisors. |
| 12 | 1/29/2013 | Renzi, Mark A | 0.3 | Correspond with J. Lewis (HL) regarding public disclosure of financial information and Revolver collateral silo. |
| 12 | 1/29/2013 | Renzi, Mark A | 2.7 | Analyze advances sold, collected and remitted to CFG in connection with their purchase of servicer advances and discuss with C. Dondzila (Debtors) to ensure responsiveness of data. |
| 12 | 1/29/2013 | Talarico, Michael J | 0.4 | Review status of providing documents to Huron in response to their request on SOFA 3C transaction support. |
| 12 | 1/29/2013 | Talarico, Michael J | 0.2 | Review update regarding assistance in responding to the Huron request for support for SOFA 3C amendment support. |
| 12 | 1/30/2013 | Gutzeit, Gina | 0.4 | Prepare for meeting with D. O'Connor (Alix) to discuss current workstreams, information and agenda for next UCC meeting. |
| 12 | 1/30/2013 | Gutzeit, Gina | 0.4 | Participate in meeting with D. O'Connor (Alix) to discuss current workstreams, information and agenda for next UCC meeting. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/30/2013 | Gutzeit, Gina | 0.4 | Review update from CVP and MoFo on UCC proposal for potential settlement discussions. |
| 12 | 1/30/2013 | McDonagh, Timothy | 0.5 | Participate in call with S. Tandberg (Alix) to discuss latest human capital plans. |
| 12 | 1/30/2013 | McDonald, Brian | 0.5 | Participate in call with J. Horner (Debtors), P. Grande (Debtors) and S. Tandberg (Alix) to discuss TSA pricing and related issues. |
| 12 | 1/30/2013 | McDonald, Brian | 0.5 | Review other assets and other liabilities detail as typically included in monthly performance updates for the UCC. |
| 12 | 1/30/2013 | McDonald, Brian | 0.4 | Review list of follow-up questions from S. Tandberg (Alix) regarding TSAs between ResCap, Ally, Ocwen and Walter. |
| 12 | 1/30/2013 | McDonald, Brian | 0.5 | Review December Originations P&L provided by B. Ziegenfuse (Debtors) provided in response to follow-up questions from the Mediator. |
| 12 | 1/30/2013 | Meerovich, Tatyana | 0.3 | Address questions form S. Tandberg (Alix) regarding FNMA facility balances and pay-off amount. |
| 12 | 1/30/2013 | Nolan, William J. | 0.6 | Review updates re: tax matters raised by the Examiner. |
| 12 | 1/30/2013 | Park, Ji Yon | 0.2 | Review A&M request re: waterfall. |
| 12 | 1/30/2013 | Renzi, Mark A | 0.7 | Analyze details supporting payment to Ally Bank in connection with broker to bank. |
| 12 | 1/31/2013 | Eisenband, Michael | 1.0 | Participate in call with Committee counsel re: case issues. |
| 12 | 1/31/2013 | Gutzeit, Gina | 0.3 | Prepare for call re: UCC information requests. |
| 12 | 1/31/2013 | Gutzeit, Gina | 0.4 | Participate in conference call with Alix regarding UCC information requests. |
| 12 | 1/31/2013 | Gutzeit, Gina | 0.8 | Participate in call with the unsecured creditors committee, the Debtors and MoFo to update the UCC on key matters in the case. |
| 12 | 1/31/2013 | McDonald, Brian | 0.7 | Review ResCap transaction level general ledger data to be provided to Examiner. |
| 12 | 1/31/2013 | Nolan, William J. | 0.8 | Participate in call with the unsecured creditors committee, the Debtors and MoFo to update the UCC on key matters in the case. |
| 12 | 1/31/2013 | Nolan, William J. | 0.5 | Review update re: outstanding creditor information requests. |
| 12 | 1/31/2013 | Renzi, Mark A | 0.3 | Review 2004 Indenture between GMAC Home Equity and Wells Fargo based on comments from Examiner. |
| 12 | 1/31/2013 | Renzi, Mark A | 0.6 | Participate in discussion regarding document production with T. Martin (Mesirow). |
| 12 | 1/31/2013 | Renzi, Mark A | 0.4 | Participate in discussion regarding Estate and Walter TSA cost analysis with J. Horner (Debtors) in response to UCC requests. |
| 12 | 1/31/2013 | Renzi, Mark A | 0.7 | Participate on call with Carpenter Lipps regarding securitization process. |
| 12 | 1/31/2013 | Renzi, Mark A | 0.8 | Continue to prepare for call with Carpenter Lipps regarding securitization analysis and process. |
| 12 | 1/31/2013 | Renzi, Mark A | 0.7 | Follow up on questions from S. Hasan (Moelis) regarding MSR swap. |
| 12 | 1/31/2013 | Talarico, Michael J | 0.3 | Follow-up with J. Pintarelli (MoFo) on the documents requested by Ally's financial advisor. |
| 12 | 1/31/2013 | Witherell, Brett | 0.9 | Verify 2 weeks' worth of repurchases for UCC report against servicing forecast reports. |
| 12 | 1/7/2013 | Chiu, Harry | 1.7 | Create bridge including descriptions of the latest asset disposition model and the previous one presented to the UCC. |
| 12 | 1/8/2013 | Chiu, Harry | 2.1 | Update Estate overview deck with the latest schedules and human capital plan. |
| 12 | 1/8/2013 | Chiu, Harry | 1.2 | Update Estate overview deck to incorporate the latest edits based on recent discussions. |
| 12 | 1/8/2013 | Lyman, Scott | 1.8 | Revise Estate Overview exhibits (including the human capital plan) to be incorporated into the Estate update presentation to the UCC. |
| 12 | 1/9/2013 | Chiu, Harry | 3.7 | Update Estate KEIP / KERP deck to incorporate the latest human capital plan and the latest edits based on discussions and calls. |
| 12 | 1/9/2013 | Chiu, Harry | 0.9 | Update Estate KEIP / KERP deck based on comments from J. Dempsey (Mercer). |
| 12 | 1/9/2013 | Chiu, Harry | 1.1 | Update Estate KEIP / KERP deck based on latest schedules and human capital model. |
| 12 | 1/9/2013 | Gutzeit, Gina | 0.5 | Review and provide comments on draft Estate human capital presentation for UCC. |
| 12 | 1/9/2013 | Lyman, Scott | 2.1 | Revise the Estate KEIP / KERP section within the Estate update presentation to the UCC. |
| 12 | 1/9/2013 | McDonagh, Timothy | 0.5 | Review and comment on latest KEIP/KERP presentation. |
| 12 | 1/10/2013 | Chiu, Harry | 0.9 | Update Estate KEIP / KERP deck based on latest schedules and human capital model. |
| 12 | 1/11/2013 | Chiu, Harry | 2.1 | Incorporate various updates to the structure of the plans into Estate KEIP / KERP presentation. |
| 12 | 1/11/2013 | Chiu, Harry | 1.9 | Prepare list of updates to the latest human capital plan as compared to the plan last presented to the UCC. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/11/2013 | Chiu, Harry | 1.8 | Prepare exhibit re: Estate KEIP metrics and thresholds. |
| 12 | 1/11/2013 | Lyman, Scott | 1.9 | Revise Estate KEIP / KERP section within the Estate update presentation to the UCC based on comments from Mercer and Debtors. |
| 12 | 1/12/2013 | Lyman, Scott | 2.3 | Revise KEIP / KERP section within the Estate update presentation to the UCC based on comments from Mercer and Debtors. |
| 12 | 1/12/2013 | McDonagh, Timothy | 0.8 | Review and comment on updated KEIP/KERP presentation for Estate leadership. |
| 12 | 1/13/2013 | Chiu, Harry | 2.5 | Edit Estate KEIP / KERP deck based on comments from T. McDonagh (FTI). |
| 12 | 1/13/2013 | Lyman, Scott | 2.1 | Review revised KEIP / KERP section within the Estate update presentation to the UCC and make further updates based on comments from Mercer and Debtors. |
| 12 | 1/15/2013 | Chiu, Harry | 1.8 | Update Estate KEIP / KERP deck based on the latest human capital plan and related schedules in the model. |
| 12 | 1/15/2013 | Nolan, William J. | 0.3 | Work on Estate Planning including KEIP/ KERP and developing communications with the UCC advisors. |
| 12 | 1/16/2013 | Chiu, Harry | 1.9 | Create individual Executive KEIP scenario illustration to be inserted in the KEIP / KERP presentation. |
| 12 | 1/16/2013 | Chiu, Harry | 1.4 | Update Estate KEIP / KERP deck based on the latest human capital plan and related schedules in the model. |
| 12 | 1/16/2013 | Gutzeit, Gina | 0.3 | Prepare for meeting with T. Hamzehpour (Debtors) to discuss changes in staffing, information for UCC presentation, requirements for transition and related workplan. |
| 12 | 1/16/2013 | Gutzeit, Gina | 0.5 | Participate in meeting with T. Hamzehpour (Debtors) to discuss changes in staffing, information for UCC presentation, requirements for transition and related workplan. |
| 12 | 1/17/2013 | Lyman, Scott | 1.3 | Revise Estate KEIP / KERP section within the Estate update presentation to the UCC. |
| 12 | 1/18/2013 | Chiu, Harry | 0.9 | Review past KEIP / KERP presentations for information to be incorporated into our latest Estate presentation. |
| 12 | 1/18/2013 | Chiu, Harry | 1.8 | Review and edit functional area justifications to be used in our human capital plan presentation. |
| 12 | 1/18/2013 | Lyman, Scott | 1.8 | Update presentation to the UCC to incorporate changes to the justifications and risks section for Estate planning. |
| 12 | 1/18/2013 | Lyman, Scott | 1.8 | Revise Estate Overview section within the Estate update presentation to the UCC. |
| 12 | 1/20/2013 | Hagopian, Zachary | 1.0 | Update justifications and risk for foreclosure lookback human capital plan for the UCC presentation. |
| 12 | 1/21/2013 | Hagopian, Zachary | 2.0 | Consolidate assumptions and risks for the Facilities, IT, and HR work streams for the presentation to the UCC. |
| 12 | 1/21/2013 | Hagopian, Zachary | 1.0 | Incorporate headcount assumptions and risks updates from the Claims and Recovery functional areas into the UCC presentation. |
| 12 | 1/21/2013 | Hagopian, Zachary | 0.8 | Incorporate headcount assumptions and risks updates from the Finance and TSA functional areas into the UCC presentation. |
| 12 | 1/21/2013 | Hagopian, Zachary | 3.3 | Incorporate headcount assumptions and risks updates from the HR, Facilities, and IT functional areas into the UCC presentation. |
| 12 | 1/21/2013 | Lefebvre, Richard | 0.4 | Perform quality check review on the most recent Estate IT budget estimates. |
| 12 | 1/21/2013 | Lyman, Scott | 0.8 | Review and analyze the assumptions, justifications, key risks for human resources, facilities, and administration for the human capital projections that will be provided to the UCC. |
| 12 | 1/21/2013 | Lyman, Scott | 0.7 | Review and analyze the assumptions, justifications, key risks for finance, accounting, treasury for the human capital projections for the Estate that will be provided to the UCC. |
| 12 | 1/21/2013 | Lyman, Scott | 1.0 | Review and analyze the assumptions,  justifications, key risks for Legal for the human capital projections for the Estate that will be provided to the UCC. |
| 12 | 1/21/2013 | Lyman, Scott | 0.9 | Review and analyze the assumptions / justifications / key risks for Claims and Claims Recovery for the human capital projections for the Estate that will be provided to the UCC. |
| 12 | 1/21/2013 | Lyman, Scott | 0.8 | Review and analyze the assumptions, justifications, and key risks for IT for the human capital projections for the Estate that will be provided to the UCC. |
| 12 | 1/21/2013 | Lyman, Scott | 0.6 | Review and analyze the assumptions, justifications, and key risks for the human capital projections for Foreclosure Lookback for the Estate that will be provided to the UCC. |
| 12 | 1/21/2013 | Lyman, Scott | 0.5 | Review and analyze the assumptions, justifications, and key risks for the human capital projections for the Originations Pipeline for the Estate that will be provided to the UCC. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/21/2013 | Lyman, Scott | 0.7 | Review and analyze the assumptions, justifications, and key risks for the human capital projections for ETS for the Estate that will be provided to the UCC. |
| 12 | 1/21/2013 | Tracy, Alexander | 2.2 | Update IT assumptions and justifications section for UCC presentation. |
| 12 | 1/21/2013 | Tracy, Alexander | 2.9 | Update risks section for UCC presentation. |
| 12 | 1/21/2013 | Tracy, Alexander | 0.7 | Perform detailed review of justifications for each functional area of the Estate for upcoming UCC presentation. |
| 12 | 1/21/2013 | Tracy, Alexander | 0.6 | Update IT justifications based on new updates for upcoming UCC presentation. |
| 12 | 1/21/2013 | Tracy, Alexander | 1.2 | Update headcount info for each functional area in justifications / risks section for upcoming UCC presentation. |
| 12 | 1/22/2013 | Chiu, Harry | 1.1 | Update Estate KEIP / KERP presentation based on latest updates to Estate KEIP / KERP amounts and human capital plan. |
| 12 | 1/22/2013 | Hagopian, Zachary | 0.3 | Participate in discussion with J. Wishnew (MoFo) regarding  updates to functional area headcount assumptions and risks for use in the UCC presentation. |
| 12 | 1/22/2013 | Hagopian, Zachary | 0.4 | Incorporate update into the assumptions/justifications and risks section for the UCC presentation based on comments from J. Wishnew (MoFo). |
| 12 | 1/22/2013 | Hagopian, Zachary | 0.8 | Incorporate additional updates into the assumptions/justifications and risks section of the UCC presentation. |
| 12 | 1/22/2013 | Lyman, Scott | 2.2 | Revise the Justification / Risks for each functional area section within the Estate update presentation to the UCC. |
| 12 | 1/23/2013 | Chiu, Harry | 0.7 | Update Estate KEIP / KERP deck to incorporate latest schedules and human capital model. |
| 12 | 1/23/2013 | Hagopian, Zachary | 1.5 | Revise commentary on the updated headcount comparison in the human capital section of the UCC presentation. |
| 12 | 1/23/2013 | Lyman, Scott | 1.5 | Revise Estate KEIP / KERP section within the Estate update presentation to the UCC based on latest outputs from the human capital model. |
| 12 | 1/23/2013 | McDonagh, Timothy | 1.1 | Provide comments on latest human capital summary presentation for the Estate. |
| 12 | 1/24/2013 | Chiu, Harry | 2.1 | Update Estate KEIP / KERP deck with latest schedules and human capital model. |
| 12 | 1/24/2013 | Chiu, Harry | 1.4 | Update Estate KEIP scenario comparison schedule to be include in the Estate KEIP / KERP deck. |
| 12 | 1/25/2013 | Chiu, Harry | 1.8 | Create template for UCC Estate update presentation. |
| 12 | 1/25/2013 | Chiu, Harry | 1.5 | Update asset disposition model and create bridge from the latest presentation to the UCC and the current model. |
| 12 | 1/25/2013 | Tracy, Alexander | 0.7 | Develop assumptions for IT budget for the UCC budget presentation. |
| 12 | 1/25/2013 | Tracy, Alexander | 0.6 | Develop assumptions for the facilities budget for the UCC budget presentation. |
| 12 | 1/25/2013 | Tracy, Alexander | 0.2 | Incorporate monthly disbursement schedule into UCC budget presentation. |
| 12 | 1/25/2013 | Tracy, Alexander | 0.8 | Prepare tracking schedule of open items to complete UCC budget presentation. |
| 12 | 1/26/2013 | Chiu, Harry | 1.2 | Document assumptions for the human capital plan for the UCC budget presentation. |
| 12 | 1/26/2013 | Chiu, Harry | 1.6 | Document assumptions for the asset disposition plan for the UCC budget presentation. |
| 12 | 1/26/2013 | Tracy, Alexander | 2.2 | Prepare additional assumptions on budget line items for UCC presentation. |
| 12 | 1/26/2013 | Tracy, Alexander | 0.6 | Write updated assumptions for UCC presentation in regards to facilities budget line item. |
| 12 | 1/26/2013 | Tracy, Alexander | 0.3 | Write updated assumptions for UCC presentation in regards to IT budget line item. |
| 12 | 1/27/2013 | Chiu, Harry | 2.0 | Prepare analysis reconciling foreclosure review and remediation expenses to prior analysis prepared for the UCC. |
| 12 | 1/27/2013 | Chiu, Harry | 1.1 | Update UCC  presentation with the latest budget assumptions and updates to the asset disposition. |
| 12 | 1/27/2013 | Lyman, Scott | 0.9 | Review IT expense assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 1/27/2013 | Lyman, Scott | 0.7 | Provide comments on the IT expense assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 1/27/2013 | Lyman, Scott | 1.2 | Review the facilities expense assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 1/27/2013 | Lyman, Scott | 0.8 | Provide comments on the facilities expense assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 1/27/2013 | Lyman, Scott | 1.5 | Draft Legal OCP Estate budget model assumptions to be included in the presentation to the UCC. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/27/2013 | Tracy, Alexander | 1.0 | Write assumptions for UCC presentation in regards to document destruction, foreclosure review fees, and professional fees budget line item. |
| 12 | 1/28/2013 | Chiu, Harry | 1.4 | Update UCC presentation based on latest budget model and asset disposition information. |
| 12 | 1/28/2013 | Chiu, Harry | 1.6 | Update UCC presentation with human capital and Estate KEIP / KERP information. |
| 12 | 1/28/2013 | Chiu, Harry | 1.1 | Prepare latest Estate headcount updates for the UCC. |
| 12 | 1/28/2013 | Lyman, Scott | 2.1 | Verify operating expenses assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 1/28/2013 | Lyman, Scott | 1.8 | Provide comments on the Operating Expenses assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 1/28/2013 | Lyman, Scott | 1.5 | Verify asset management cost assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 1/28/2013 | Lyman, Scott | 0.8 | Provide comments on the asset management cost assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 1/28/2013 | Lyman, Scott | 1.0 | Analyze interest and tax assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 1/28/2013 | Lyman, Scott | 0.9 | Provide comments on the interest and tax assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 1/28/2013 | Lyman, Scott | 1.6 | Analyze professional fees assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 1/28/2013 | Lyman, Scott | 1.2 | Provide comments on the professional fees assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 1/28/2013 | Lyman, Scott | 1.6 | Analyze asset disposition assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 1/28/2013 | Lyman, Scott | 0.9 | Provide comments  on the professional fees assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 1/29/2013 | Chiu, Harry | 1.3 | Incorporate Estate headcount updates into the presentation for the UCC. |
| 12 | 1/29/2013 | Chiu, Harry | 1.7 | Update UCC presentation based on comments from the Debtors. |
| 12 | 1/29/2013 | Chiu, Harry | 1.8 | Create bridge in the reporting package for budget changes since the last UCC presentation. |
| 12 | 1/29/2013 | Chiu, Harry | 1.9 | Document budget changes since the last UCC presentation. |
| 12 | 1/29/2013 | Chiu, Harry | 1.6 | Verify UCC presentation and update as necessary. |
| 12 | 1/29/2013 | Tracy, Alexander | 1.9 | Update budget in the UCC presentation based on comments received. |
| 12 | 1/30/2013 | Chiu, Harry | 2.1 | Update the UCC presentation on the wind-down planning based on comments received from the Debtors. |
| 12 | 1/30/2013 | Lyman, Scott | 2.4 | Review and comment on latest draft of the Estate update UCC presentation. |
| 12 | 1/30/2013 | Lyman, Scott | 1.8 | Revise Estate update UCC presentation. |
| 12 | 1/30/2013 | McDonagh, Timothy | 0.4 | Correspond with T. Hamzehpour (Debtors) regarding response to UCC requests on the human capital plan. |
| 12 | 1/30/2013 | Renzi, Mark A | 0.6 | Review Estate leadership status meeting presentation for the UCC and provide comments. |
| 12 | 1/30/2013 | Tracy, Alexander | 2.6 | Perform a quality check review on the latest draft of the UCC presentation and provide comments. |
| 12 | 1/31/2013 | Chiu, Harry | 1.8 | Update budget assumptions in the UCC presentation based on changes to the cost projections. |
| 12 | 1/31/2013 | Lyman, Scott | 1.5 | Verify latest Estate KEIP / KERP tear sheets to be included in the UCC presentation. |
| 12 | 1/31/2013 | Lyman, Scott | 1.0 | Verify latest budget assumptions in the UCC presentation based on changes to the cost projections. |
| 12 | 1/31/2013 | Lyman, Scott | 0.8 | Provide comments on the latest budget assumptions in the UCC presentation based on changes to the cost projections. |
| 12 | 1/10/2013 | Szymik, Filip | 0.9 | Participate in call with C. Dondzila (Debtors) and J. Whitlinger (Debtors) re: examiner request on various transactions. |
| 12 | 1/23/2013 | Nolan, William J. | 0.4 | Address fee revision request and communication to the UCC. |
| **12 Total** | | | **391.9** | |
| 13 | 1/16/2013 | Talarico, Michael J | 0.1 | Follow-up with M. McGarvey (Debtors) on the timing for the disbursement information to calculate the US Trustee quarterly fees for the fourth quarter. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 1/23/2013 | Mathur, Yash | 1.1 | Prepare 4Q12 US Trustee Fee analysis based on the Trial Balance data provided by the Debtors for December 2012. |
| 13 | 1/23/2013 | Mathur, Yash | 0.8 | Incorporate updates to the 4Q12 US Trustee Fee analysis. |
| 13 | 1/23/2013 | Talarico, Michael J | 0.5 | Analyze details of the build-up of the quarterly disbursements by debtor entity to determine the US Trustee fees. |
| 13 | 1/29/2013 | Gutzeit, Gina | 0.3 | Review update to affidavit for filing with Court and compliance with UST. |
| **13 Total** | | | **2.8** | |
| 14 | 1/2/2013 | Bertelsen, Eric | 1.0 | Prepare agenda for work stream weekly meetings re: Walter transaction and integration. |
| 14 | 1/2/2013 | Bertelsen, Eric | 0.5 | Draft communication to Debtors' business leaders re: process for final review of statements of work for transition services in Walter transaction. |
| 14 | 1/2/2013 | Bertelsen, Eric | 0.5 | Participate in call with D. Tucci (Debtors) and D. Renner (Walter) re: audit function integration post Walter transaction. |
| 14 | 1/2/2013 | Bertelsen, Eric | 0.9 | Participate in call with A. Janiczek (Debtors), S. Fitzpatrick (Debtors), and B. Didrikson (Walter) re: internal employee communications timeline pre-Walter transaction. |
| 14 | 1/2/2013 | Bertelsen, Eric | 0.5 | Participate in meeting with J. Coffey (BR) and J. Marshall (BR) re: project team structure for Walter transaction. |
| 14 | 1/2/2013 | Bertelsen, Eric | 0.4 | Review meeting minutes for meetings re: internal employee communications for Walter transaction. |
| 14 | 1/2/2013 | Bertelsen, Eric | 0.6 | Review and update due diligence request items for Walter transaction from Centerbridge Partners. |
| 14 | 1/2/2013 | Bertelsen, Eric | 1.3 | Participate in call with A. Janiczek (Debtors), B. Didrikson (Walter) and J. Coffey (BR) re: human resources operational structuring and integration post-Walter transaction. |
| 14 | 1/2/2013 | Bertelsen, Eric | 0.8 | Review IT statements of work for transition services post Walter transaction. |
| 14 | 1/2/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), T. Lynch (AFI), and J. Coffey (BR) re: status and process of legal review for SOWs related to Walter transition services. |
| 14 | 1/2/2013 | Bertelsen, Eric | 1.3 | Review and update status of statements of work (SOW) reviewed by Ally legal and coordinate with Walter counsel. |
| 14 | 1/2/2013 | Bertelsen, Eric | 1.1 | Participate in discussion with J. Coffey (BR), J. Marshall (BR) legal issues and agenda for legal introduction meeting. |
| 14 | 1/2/2013 | Garber, James | 0.5 | Review update re: G&A Forecast currently under review by ResCap Finance group. |
| 14 | 1/2/2013 | Garber, James | 1.0 | Update due diligence request list with items to be sent to Centerbridge and ResCap recipients. |
| 14 | 1/2/2013 | Garber, James | 0.8 | Update pre-closing expenses budget with revised marketing rebranding cost estimate from D. Powers (Debtors). |
| 14 | 1/2/2013 | Garber, James | 0.5 | Participate in call with S. Fitzpatrick (Debtors) and S. Carter (Walter) to discuss updates on January HR calendar, employee job offer communications and other HR issues connected with different work streams. |
| 14 | 1/2/2013 | Garber, James | 0.5 | Participate in meeting with S. Fitzpatrick (Debtors) and S. Carter (Walter) re: employee communications and HR update on current issues and key risks. |
| 14 | 1/2/2013 | Garber, James | 1.1 | Participate in meeting with S. Griffith (Debtors) to discuss Finance workstream transition project plan and dedicated resources. |
| 14 | 1/2/2013 | Garber, James | 0.4 | Prepare summary of key issues and action steps discussed in meeting with S. Griffith (Debtors) re: finance work stream transition and resources. |
| 14 | 1/2/2013 | Garber, James | 1.3 | Review and understand finance work stream transition work plans and identify key issues/ risks outlined in work plans for later discussion with N. Bulson (Debtors) and L. Corrigan (Debtors). |
| 14 | 1/2/2013 | Garber, James | 0.9 | Participate in meeting with S. Griffith (Debtors), N. Rock (Debtors), T. Towers (Debtors) and J. Burkhardt (Debtors) to discuss 120 day budget including both pre and post close funding requirements / budget templates. |
| 14 | 1/2/2013 | Garber, James | 0.5 | Participate in discussion with E. Ferguson (Debtors) and P. Lerch (Debtors) re: facilities and sourcing funding requirements/ reoccurring operating expenses to be included in 120 day pre and post close budget. |
| 14 | 1/2/2013 | Garber, James | 0.6 | Participate in discussion with L. Corrigan (Debtors) re: finance work stream work plan to determine next action steps to address pre and post closing requirements. |
| 14 | 1/2/2013 | Garber, James | 0.3 | Participate in discussion with S. Griffith (Debtors), J. Burkhardt (Debtors) re: certain issues related to professional fees with respect to the 120 day budget. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/2/2013 | Garber, James | 1.1 | Update existing finance work plans and open issues lists. |
| 14 | 1/2/2013 | Garber, James | 0.6 | Incorporate updates to the Centerbridge due diligence list. |
| 14 | 1/2/2013 | Grossman, Terrence | 0.4 | Participate in Walter status meeting with S. Abreu (Debtors) provide guidance on key issues and risks to Walter close. |
| 14 | 1/2/2013 | Grossman, Terrence | 0.3 | Review and provide guidance on outstanding tasks and plan key items for week beginning 1/2/13. |
| 14 | 1/2/2013 | Grossman, Terrence | 0.4 | Participate in meeting J. Weiner (Debtors), E. Ferguson (Debtors). A. Janiczek (Debtors), S. Griffith (Debtors), S. Morfeld (Debtors) and other Debtor business leaders re: guidance on legal review and go forward process for Walter statement of work revisions. |
| 14 | 1/2/2013 | Grossman, Terrence | 0.6 | Participate in call with J. Coffey (BR), C Hagan (BR), T. Lynch (AFI), M. Scheipe (AFI), and, J. Marshall (BR) to review outstanding transition service agreement issues and requirements for Walter and agree on next steps and time line to completion. |
| 14 | 1/2/2013 | Grossman, Terrence | 0.5 | Participate in call with P. Cook (Walter) regarding status update on work streams for closing and first day operations. |
| 14 | 1/2/2013 | Grossman, Terrence | 0.4 | Provide guidance to P. Cook (Walter), S. Abreu (Debtors), and A. Janiczek (Debtors) on coordination of vendor and employee communications with legal and Walter. |
| 14 | 1/2/2013 | Grossman, Terrence | 0.7 | Participate in meeting with S. Griffith (Debtors) to discuss finance workstream, key workstreams and budget requirements. |
| 14 | 1/2/2013 | Grossman, Terrence | 1.2 | Participate in an HR process meeting related to Green Tree integration of Estate Employees with A. Janiczek (Debtors), J. Cobb (Debtors), J. Coffey (BR), J. Marshall (BR), G. Crowley (Debtors), and B. Dickerson (Walter) regarding transition services requirements and business structure of agreement. |
| 14 | 1/2/2013 | Grossman, Terrence | 0.9 | Participate in meeting with J. Ruhlin (Debtors) regarding Treasury human capital requirements for Walter, resolution of system and warehouse line issues. |
| 14 | 1/2/2013 | Grossman, Terrence | 0.8 | Participate in meeting with J. Coffey (BR) and J. Marshall (BR) to provide a transactional and project management structure overview of the Walter transaction. |
| 14 | 1/2/2013 | Grossman, Terrence | 0.5 | Participate in meeting with T. Harney (Debtors) M. Frey (Debtors), and D. Tucci (Debtors) for an audit work stream work session review. |
| 14 | 1/2/2013 | Grossman, Terrence | 0.6 | Participate in Walter HR communications meeting with A Janiczek(Debtors), B. Dickerson (Walter), S. Fitzpatrick (Debtors), and L. Carter (Walter) re: timing, messaging and coordination with Brown Rudnick legal and Walter investor relations. |
| 14 | 1/2/2013 | Grossman, Terrence | 0.4 | Review Centerbridge due diligence requirements. |
| 14 | 1/2/2013 | Grossman, Terrence | 1.0 | Prepare update regarding developments in the Walter transaction and transitional services process. |
| 14 | 1/3/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting re: issues for Walter transaction. |
| 14 | 1/3/2013 | Bertelsen, Eric | 0.9 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), J. Coffey (BR) re: high priority issues on Walter transaction. |
| 14 | 1/3/2013 | Bertelsen, Eric | 1.5 | Participate in meeting with S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), T. King (Debtors), M. Soto (Walter), J. Coffey (BR), C. Hagan (BR), and J. Jonas (BR) re: legal kickoff and understanding of business objectives in Walter transaction. |
| 14 | 1/3/2013 | Bertelsen, Eric | 0.6 | Develop matrix of statements of work to be required between Walter and outside parties post Walter-transaction. |
| 14 | 1/3/2013 | Bertelsen, Eric | 1.0 | Participate in meeting with R. Keeton (Debtors) and D. Palko (Debtors) re: imaging platform transition post Walter transaction. |
| 14 | 1/3/2013 | Bertelsen, Eric | 0.6 | Review human resources integration project update re: Walter transaction. |
| 14 | 1/3/2013 | Bertelsen, Eric | 0.8 | Review and update status of statements of work for transition services between Walter and Ally. |
| 14 | 1/3/2013 | Bertelsen, Eric | 0.5 | Review and revise project team structure and objectives re: Walter transaction. |
| 14 | 1/3/2013 | Bertelsen, Eric | 0.5 | Participate in meeting with C. Hagan (BR), J. Jonas (BR), K. Spraga (Debtors), P. Hobbib (Debtors), and J. Brown (Walter) re: legal operations and integration post Walter transaction. |
| 14 | 1/3/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for meeting with Debtors and Walter business leaders to review statement of works. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

DETAIL OF TIME ENTRIES

*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/3/2013 | Bertelsen, Eric | 0.5 | Participate in meeting with H. Moore (Walter) and C. Kane (Debtors) re: IT systems integration post Walter transaction. |
| 14 | 1/3/2013 | Bertelsen, Eric | 0.5 | Participate in meeting with S. Abreu (Debtors), P. Cook (Walter), and other Walter and Debtor business leaders re: status of Walter transaction progress. |
| 14 | 1/3/2013 | Bertelsen, Eric | 0.9 | Review human capital estimates and personnel lists post Walter transaction. |
| 14 | 1/3/2013 | Bertelsen, Eric | 1.3 | Review and update list of issues and risks re: post close integration with Green Tree. |
| 14 | 1/3/2013 | Garber, James | 1.2 | Participate in war room meeting with P. Cook (Walter), S. Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), and T. King (Debtors) to discuss most critical issues and solutions to resolve roadblocks. |
| 14 | 1/3/2013 | Garber, James | 1.6 | Participate on Brown Rudnick meeting with J. Jonas (BR), J. Marshall (BR), S. Williams (BR), C. Hagan (BR),  S. Morfeld (Debtors), P. Cook (Walter) to introduce contracts issues and overall transition landscape. |
| 14 | 1/3/2013 | Garber, James | 0.3 | Follow up with D. Powers (Debtors) on funding of marketing rebranding budget with P. Cook (Walter) for approval. |
| 14 | 1/3/2013 | Garber, James | 0.2 | Analyze legal fees for pre/post close budget. |
| 14 | 1/3/2013 | Garber, James | 0.4 | Participate in discussion with P. Lerch (Debtors) re: process of obtaining reoccurring expenses for real estate and facilities management during 120 day budget period. |
| 14 | 1/3/2013 | Garber, James | 0.6 | Participate in discussion with J. Burkhardt (Debtors) re: start up cost estimates and further process details for preparing 120 day pre/post close budget. |
| 14 | 1/3/2013 | Garber, James | 1.5 | Participate in meeting with T. King (Debtors), R. Keeton (Debtors) and E. Satterwaite (Debtors) to understand key open issues in OrigCo imaging platform. |
| 14 | 1/3/2013 | Garber, James | 0.8 | Participate in meeting with L. Corrigan (Debtors), S. Griffith (Debtors) and N. Bulson (Debtors) to discuss transfer of PMO finance responsibilities. |
| 14 | 1/3/2013 | Garber, James | 0.6 | Participate in meeting with P. Cook (Walter), S. Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), and T. King (Debtors) to discuss critical open issues for the Walter transaction. |
| 14 | 1/3/2013 | Garber, James | 0.5 | Participate in discussion with T. Towers (Debtors) re: coordination of preparation of one page summary of refreshed Global Functions tasks from each work stream lead. |
| 14 | 1/3/2013 | Garber, James | 0.4 | Prepare correspondence to all ResCap business leads to send cost and vendor information for critical immediate funding and approval need for pre-closing costs. |
| 14 | 1/3/2013 | Garber, James | 0.6 | Participate in discussion with J. Burkhardt (Debtors) and T. Towers (Debtors) re:  expenses for 120 day budget, facilities leases for budget and coordination of other budget items. |
| 14 | 1/3/2013 | Garber, James | 1.0 | Review APA pre-closing and post-closing priorities for Walter OrigCo transition, Assumptions/Issues/Risks log, including L. Corrigan's (Debtors) issues. |
| 14 | 1/3/2013 | Garber, James | 0.5 | Follow up with E. Satterwaite (Debtors) re: budget for rebranding post-close. |
| 14 | 1/3/2013 | Garber, James | 0.5 | Participate in discussion with T. Towers (Debtors) re: start up costs and 120 day budget for each business work stream. |
| 14 | 1/3/2013 | Garber, James | 0.4 | Review week status report instructions from J. Mazzucca (Debtors) including finance template sent from N. Bulson (Debtors). |
| 14 | 1/3/2013 | Garber, James | 0.6 | Prepare correspondence to S. Griffith (Debtors), N. Bulson (Debtors), L. Corrigan (Debtors) to schedule future meetings to discuss finance work stream responsibilities and go over open pre close and post close issues. |
| 14 | 1/3/2013 | Grossman, Terrence | 0.5 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), D. Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S. Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Debtors), and Brown Rudnick leadership to review critical risks to the Walter transaction and determine resource and eldership requirements and solutions. |
| 14 | 1/3/2013 | Grossman, Terrence | 0.6 | Participate in Brown Rudnick on site kick off meeting for Walter transaction with S. Morfeld (Debtors), L. Reichel (Debtors), G. Crowley (Debtors), E. Ferguson (Debtors), C. Hassan (Debtors), J. Bilko (Debtors), J. Brown (Walter), S. Boyd (Debtors), J. Jonas (BR), C. Hagan (BR), J. Coffey (BR), J. Marshall (BR), and S. Williams (BR) regarding guidance on Walter transaction and first day requirements. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/3/2013 | Grossman, Terrence | 0.5 | Participate in meeting with S. Abreu (Debtors), P. Cook (Walter) J. Jonas (BR), and C. Hagan (BR) regarding key Walter legal requirements related to transition services, contract review, human resources and asset purchase agreement covenant. |
| 14 | 1/3/2013 | Grossman, Terrence | 0.4 | Participate in discussion with T. King (Debtors) concerning IT human capital reporting requirements and capital and start up budget analysis for the Walter transaction. |
| 14 | 1/3/2013 | Grossman, Terrence | 0.2 | Review updated Walter due diligence list from Centerbridge. |
| 14 | 1/3/2013 | Grossman, Terrence | 0.7 | Participate in meeting with P. Cook (Walter) and S. Griffith (Debtors) to review Walter human capital plan for finance, address transaction funding requests, and provide guidance on a framework for a start up budget. |
| 14 | 1/3/2013 | Grossman, Terrence | 0.3 | Address N. Evans (MoFo) concerns regarding contract review status for the Walter transaction for P. Fleming (Debtors). |
| 14 | 1/3/2013 | Grossman, Terrence | 0.8 | Participate in an IT imaging meeting for the Walter transaction with R. Keaton (Debtors), T. King (Debtors), D. Palko (Debtors) regarding expense pre-sale funding requests and key risks issues to day one processing. |
| 14 | 1/3/2013 | Grossman, Terrence | 0.5 | Participate in Walter human capital evaluation meeting with A. Janiczek (Debtors), S. Abreu (Debtors), P. Cook (Walter) and J. Cobb (Debtors) regarding first day requirements and treasury structure based on meeting with J. Ruhlin (Debtors). |
| 14 | 1/3/2013 | Grossman, Terrence | 0.3 | Review update regarding legal review and final business sign-off on Ally statement of works for Walter. |
| 14 | 1/3/2013 | Grossman, Terrence | 0.2 | Participate in discussion with S. Griffith (Debtors) regarding 90 day budget and cash flow structure for the Walter transaction. |
| 14 | 1/3/2013 | Grossman, Terrence | 0.3 | Review marketing pre sale expense analysis. |
| 14 | 1/3/2013 | Grossman, Terrence | 0.7 | Participate in Capital Markets meeting with S. Abreu (Debtors), P. Cook (Walter), L. Neese (Debtors),  and S. Griffith (Debtors) regarding Walter transaction. |
| 14 | 1/3/2013 | Grossman, Terrence | 0.4 | Review revised Walter compensation analysis for processors. |
| 14 | 1/3/2013 | Grossman, Terrence | 0.3 | Participate in discussion with L. Reichel (Debtors) regarding  capital markets and human capital issues for Walter transaction. |
| 14 | 1/3/2013 | Grossman, Terrence | 0.2 | Review agenda for Walter transaction leadership meeting. |
| 14 | 1/3/2013 | Grossman, Terrence | 0.7 | Participate in legal integration work session for the Walter transaction with J. Jonas (BR), J. Coffey (BR), C. Hagan (BR), and S. William (BR) regarding lease requirements, payment side letter with the Debtor, TSA requirements with the Debtor. |
| 14 | 1/3/2013 | Grossman, Terrence | 0.5 | Participate in Walter finance work session with J. Whitlinger (Debtors) and S. Griffith (Debtors) regarding work stream tasks and resource requirements for Walter transaction. |
| 14 | 1/3/2013 | Grossman, Terrence | 0.7 | Participate in meeting with S Abreu (Debtors), J. Weiner (Debtors), A. Janiczek (Debtors), E. Ferguson (Debtors) W. Wilkerson (Debtors), L. Neese (Debtors), S. Morfeld (Debtors), D Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S Griffith (Debtors), and P. Cook (Walter), Brown Rudnick leadership to discuss key tasks and requirements for the Walter transaction. |
| 14 | 1/3/2013 | Grossman, Terrence | 0.4 | Participate on a transition services call with M. Scheipe (AFI) to review the status of Walter transition requirements and determine next steps. |
| 14 | 1/3/2013 | Grossman, Terrence | 0.4 | Participate in discussion with  P. Fleming (Debtors) on status of the Walter contract review and transition services requirements. |
| 14 | 1/3/2013 | Grossman, Terrence | 0.5 | Participate in discussion with J. Horner (Debtors) regarding overview of Debtor requirements for the Walter transition services agreement with the Debtor. |
| 14 | 1/3/2013 | Huntley, Zachary | 0.5 | Prepare meeting materials and review of previous meeting minutes in preparation for meeting regarding high priority issues on Walter transaction. |
| 14 | 1/3/2013 | Huntley, Zachary | 1.5 | Participate in meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Green Tree) and J. Coffey (BR) regarding high priority issues on Walter transaction. |
| 14 | 1/3/2013 | Huntley, Zachary | 2.0 | Participate in meeting with S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), T. King (Debtors), M. Soto (Green Tree), J. Coffey (BR), C. Hagan (BR) and J. Jonas (BR) regarding legal kick-off and understanding of business objectives in Walter transaction. |
| 14 | 1/3/2013 | Huntley, Zachary | 1.1 | Review and analyze risk management work plan and issues list in preparation for  work stream meeting. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/3/2013 | Huntley, Zachary | 0.8 | Review and analyze Consumer Lending work plans and issues list in preparation for work stream meeting. |
| 14 | 1/3/2013 | Huntley, Zachary | 1.3 | Participate in lending transition training work stream weekly meeting with M. Farrell (Debtors), M. Soto (Green Tree), B. Didriksen (Green Tree) and T. Crombie (Green Tree). |
| 14 | 1/3/2013 | Huntley, Zachary | 1.3 | Review and update tracking worksheet regarding status with respect to all statements of work for transition services. |
| 14 | 1/3/2013 | Huntley, Zachary | 0.5 | Prepare agenda for the weekly leadership meeting with Walter and Debtors leaders. |
| 14 | 1/3/2013 | Huntley, Zachary | 1.1 | Review and update Walter transition materials with respect to structure and project management. |
| 14 | 1/3/2013 | Huntley, Zachary | 0.7 | Review ResCap materials regarding objectives and approach for Walter transaction. |
| 14 | 1/3/2013 | Huntley, Zachary | 1.0 | Participate in meeting with C. Hagan (BR), J. Jonas (BR), K. Spraga (Debtors), P. Hobb (Walter) and J. Brown (Walter) regarding legal operations and integration post Walter transaction. |
| 14 | 1/4/2013 | Bertelsen, Eric | 0.5 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), J. Coffey (BR), re: high priority issues on Walter transaction. |
| 14 | 1/4/2013 | Bertelsen, Eric | 0.4 | Participate in call with C. Hagan (BR) re: TSA review process for services between Ally and Walter. |
| 14 | 1/4/2013 | Bertelsen, Eric | 0.6 | Review draft statements of work re: need for Walter and Ally to have a service agreement for accounting services. |
| 14 | 1/4/2013 | Bertelsen, Eric | 0.6 | Participate in call with M. Scheipe (AFI)  re: tax statement of work for services between Ally and Walter. |
| 14 | 1/4/2013 | Bertelsen, Eric | 0.8 | Review organization and human capital chart for consumer lending post Walter transaction. |
| 14 | 1/4/2013 | Bertelsen, Eric | 0.8 | Review and update list of issues and risks re: post close integration with Green Tree. |
| 14 | 1/4/2013 | Bertelsen, Eric | 1.0 | Participate in meeting with S. Morfeld (Debtors), M. Soto (Walter), and K. Shappell (Debtors) re: consumer lending integration activities for Walter Transaction. |
| 14 | 1/4/2013 | Bertelsen, Eric | 0.9 | Participate in meeting with D. Miraglia (Debtors), M. Boutcher (Debtors), and K. Shappell (Debtors) re: development of treasury system to support integration with Walter. |
| 14 | 1/4/2013 | Bertelsen, Eric | 2.3 | Review and update statements of work for transition services between Walter and Ally for final business and legal review by Walter counsel. |
| 14 | 1/4/2013 | Bertelsen, Eric | 0.6 | Participate in call with M. Scheipe (Ally), J. Horner (Debtors), and D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |
| 14 | 1/4/2013 | Bertelsen, Eric | 0.5 | Participate in meeting with M. Farrell (Debtors), K. Shappell (Debtors), and B. Didrikson (Walter) re: integration of training initiatives and pre closing priorities for Walter transaction. |
| 14 | 1/4/2013 | Bertelsen, Eric | 0.5 | Review draft of requirements for tax statement of work for services between Walter and Ally. |
| 14 | 1/4/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting re: issues for Walter transaction. |
| 14 | 1/4/2013 | Garber, James | 1.2 | Participate in war room meeting with P. Cook (Walter), S. Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), and T. King (Debtors) to discuss most critical issues and solutions to resolve roadblocks. |
| 14 | 1/4/2013 | Garber, James | 0.7 | Participate in meeting with S. Griffith (Debtors) and L. Corrigan (Debtors) to discuss finance work stream assumptions, issues, and risks. |
| 14 | 1/4/2013 | Garber, James | 1.0 | Participate in meeting with L. Corrigan (Debtors) to revise finance work stream open assumptions, issues, risks to include in Finance workstream review. |
| 14 | 1/4/2013 | Garber, James | 1.3 | Participate in meeting with D. Miraglia (Debtors), N. Bulson (Debtors), L. Corrigan (Debtors), T. King (Debtors), R. Bluhm (Debtors), K. Shappell (Debtors), and M. Boutcher (Debtors) to discuss impediments and critical issues related to treasury functions and cash management systems for OrigCo. |
| 14 | 1/4/2013 | Garber, James | 0.7 | Update Centerbridge Partners due diligence list, including cataloguing new finance documents. |
| 14 | 1/4/2013 | Garber, James | 0.5 | Participate in discussion with R. Keeton (Debtors) re: Veros change order including costs and implementation timing to get pre-close cost approved and funded. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

DETAIL OF TIME ENTRIES

*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/4/2013 | Garber, James | 0.3 | Prepare correspondence re: request for APA schedules. |
| 14 | 1/4/2013 | Garber, James | 0.4 | Prepare correspondence regarding upcoming coordination of war room meeting, list of business stream leaders, and updates to the agenda. |
| 14 | 1/4/2013 | Garber, James | 0.3 | Follow with L. Nees (Debtors) re: market pricing rate sheet differences. |
| 14 | 1/4/2013 | Garber, James | 0.2 | Follow up with S. McCumber (Debtors) to ask for additional information regarding OrigCo licenses. |
| 14 | 1/4/2013 | Garber, James | 0.6 | Prepare meeting agenda for treasury meeting to discuss open items, critical issues and progress made on setting up cash management system. |
| 14 | 1/4/2013 | Garber, James | 0.3 | Prepare correspondence regarding organization charts and HR headcounts from business leaders for OrigCo. |
| 14 | 1/4/2013 | Garber, James | 0.3 | Participate in discussion with T. Towers (Debtors) re: organizational chart summary. |
| 14 | 1/4/2013 | Garber, James | 0.7 | Update finance work stream summary to be reviewed together with L. Corrigan (Debtors). |
| 14 | 1/4/2013 | Garber, James | 0.5 | Update pre-close funding summary with dollar amount requirement for Veros change order. |
| 14 | 1/4/2013 | Garber, James | 0.5 | Update Finance work stream review with comments from L. Corrigan (Debtors). |
| 14 | 1/4/2013 | Garber, James | 0.3 | Update rebranding budget with summary of pre close expense changes communicated from D. Powers (Debtors). |
| 14 | 1/4/2013 | Garber, James | 0.5 | Prepare summary of presentation from each general and administrative workstream group. |
| 14 | 1/4/2013 | Grossman, Terrence | 0.5 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), D. Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S. Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Debtors) and Brown Rudnick leadership to review critical risks to the Walter transaction and determine resource requirements and potential solutions. |
| 14 | 1/4/2013 | Grossman, Terrence | 0.4 | Participate on an HR allocation call with T. Marano (Debtors), S. Abreu (Debtors), P. Fleming (Debtors) and A. Janiczek (Debtors) to discuss Walter timeline. |
| 14 | 1/4/2013 | Grossman, Terrence | 0.3 | Participate in discussion with A. Janiczek (Debtors) regarding Walter communication timeline and content and review procedures for talking points. |
| 14 | 1/4/2013 | Grossman, Terrence | 0.2 | Participate in discussion with A. Cantwell (Debtors) re: start up expense requirements for sales and marketing for Walter transaction. |
| 14 | 1/4/2013 | Grossman, Terrence | 0.8 | Review draft of HR integration talking points for the Walter transaction. |
| 14 | 1/4/2013 | Grossman, Terrence | 0.4 | Review updated Walter transaction due diligence list. |
| 14 | 1/4/2013 | Grossman, Terrence | 1.2 | Participate in origination work stream meeting with S. Morfeld (Debtors), M. Soto (Walter), C. Duffy (Debtors), K. Shappel (Debtors), S. McCumber (Debtors) other Debtor Staff, J. Marshall (BR), and J. Jonas (BR) regarding information on key risk issues. |
| 14 | 1/4/2013 | Grossman, Terrence | 0.6 | Review pre-sale reimbursement side letter between Walter and the Debtor. |
| 14 | 1/4/2013 | Grossman, Terrence | 0.4 | Participate in meeting with M. Ferrel (Debtors) to provide guidance on next steps and development of a work plan. |
| 14 | 1/4/2013 | Grossman, Terrence | 0.6 | Participate in Walter communication and HR meeting with A. Janiczek (Debtors) and J. Hauser (Debtors) to establish procedures for developing and integrating employee communications. |
| 14 | 1/4/2013 | Grossman, Terrence | 0.4 | Review framework for the Walter human capital analysis. |
| 14 | 1/4/2013 | Grossman, Terrence | 0.5 | Review requests for pre-sale expenditures for the Walter transaction. |
| 14 | 1/4/2013 | Grossman, Terrence | 1.0 | Participate in Treasury IT work stream meeting with D. Moralli (Debtors), T. King (Debtors), R. Blum (Debtors), L. Corrigan (Debtors) K. Shappell (Debtors), and M. Beutcher (Debtors) to discuss key risk areas. |
| 14 | 1/4/2013 | Grossman, Terrence | 0.7 | Prepare guidelines on a framework for Debtor TSA development. |
| 14 | 1/4/2013 | Grossman, Terrence | 0.4 | Participate in status update meeting with P. Cook (Walter) to provide information on key risk areas for the Walter transaction. |
| 14 | 1/4/2013 | Huntley, Zachary | 1.0 | Participate in meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Green Tree) and J. Coffey (BR) regarding high priority issues on Walter transaction. |
| 14 | 1/4/2013 | Huntley, Zachary | 1.5 | Prepare executive summary of Walter and ResCap project management presentation. |
| 14 | 1/4/2013 | Huntley, Zachary | 1.0 | Prepare calendar and key milestones for Walter transaction and transition period. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/4/2013 | Huntley, Zachary | 0.9 | Review team structure and roles and responsibilities for Capital Markets work streams in Walter transaction. |
| 14 | 1/4/2013 | Huntley, Zachary | 1.0 | Participate in training work stream weekly meeting with M. Farrell (Debtors), M. Soto (Green Tree), B. Didriksen (Green Tree) and T. Crombie (Green Tree). |
| 14 | 1/4/2013 | Huntley, Zachary | 0.7 | Develop schedule and timeline for meetings regarding transition services statements of work. |
| 14 | 1/4/2013 | Huntley, Zachary | 1.1 | Review and update transition services statement of work tracking sheet. |
| 14 | 1/4/2013 | Huntley, Zachary | 0.5 | Review current drafts of ResCap transition services agreements with AFI. |
| 14 | 1/4/2013 | Huntley, Zachary | 0.5 | Review and update Walter transition services materials for leadership review. |
| 14 | 1/5/2013 | Bertelsen, Eric | 1.3 | Review statements of work for transition services between Walter and Ally for final business and legal review by Walter counsel. |
| 14 | 1/6/2013 | Bertelsen, Eric | 1.0 | Review and update list of issues and risks re: post close integration with Green Tree. |
| 14 | 1/6/2013 | Garber, James | 0.6 | Update Walter/Green Tree/OrigCo HR headcount summary for proposed ResCap employees affiliated with Business Excellence, Training, Supply Chain, and Contracts. |
| 14 | 1/6/2013 | Garber, James | 0.3 | Update Walter/Green Tree/OrigCo HR headcount summary for proposed ResCap employees affiliated with Capital Markets. |
| 14 | 1/6/2013 | Garber, James | 1.2 | Update Walter/Green Tree/OrigCo HR headcount summary for proposed ResCap employees affiliated with Compliance. |
| 14 | 1/6/2013 | Garber, James | 1.5 | Update Walter/Green Tree/OrigCo HR headcount summary for proposed ResCap employees affiliated with Consumer Lending. |
| 14 | 1/6/2013 | Garber, James | 0.4 | Update Walter/Green Tree/OrigCo HR headcount summary for proposed ResCap employees affiliated with Finance. |
| 14 | 1/6/2013 | Garber, James | 0.9 | Update Walter/Green Tree/OrigCo HR headcount summary for proposed ResCap employees affiliated with IT. |
| 14 | 1/6/2013 | Garber, James | 0.6 | Update Walter/Green Tree/OrigCo HR headcount summary for proposed ResCap employees affiliated with HR. |
| 14 | 1/7/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting. |
| 14 | 1/7/2013 | Bertelsen, Eric | 0.8 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter) and J. Coffey (BR) re: high priority issues on Walter transaction. |
| 14 | 1/7/2013 | Bertelsen, Eric | 1.3 | Update issues and risks related to Walter / ResCap integration. |
| 14 | 1/7/2013 | Bertelsen, Eric | 0.9 | Review IT statements of work for services to be received by Walter from Estate and Ocwen. |
| 14 | 1/7/2013 | Bertelsen, Eric | 0.5 | Participate in meeting with C. Kane (Debtors), J. Breakey (Walter), H. Oliver (Walter), C. Hagan (BR), and J. Brown (Walter) re: final review of IT statements of work between Ally and Walter. |
| 14 | 1/7/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (Ally), J. Horner (Debtors), and D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |
| 14 | 1/7/2013 | Bertelsen, Eric | 0.8 | Review and update supply chain statement of work for services to be received by Walter from Estate. |
| 14 | 1/7/2013 | Bertelsen, Eric | 0.7 | Review and update facilities statement of work for services to be received by Walter from Estate. |
| 14 | 1/7/2013 | Bertelsen, Eric | 1.0 | Participate in call with C. Glad (Walter), J. Horner (Debtors), and D. Payton (Ocwen) re: determining need and process for developing tax transition services between Ally and Walter. |
| 14 | 1/7/2013 | Bertelsen, Eric | 0.5 | Participate in meeting with L. Nees (Debtors), C. Hagan (BR), and J. Brown (Walter) re: final review of capital markets statements of work between Ally and Walter. |
| 14 | 1/7/2013 | Bertelsen, Eric | 1.2 | Review and update finance and accounting statements of work for services to be received by Walter from Estate. |
| 14 | 1/7/2013 | Bertelsen, Eric | 0.5 | Participate in meeting with S. Griffith (Debtors), C. Hagan (BR), and J. Brown (Walter) re: final review of finance statements of work between Ally and Walter. |
| 14 | 1/7/2013 | Bertelsen, Eric | 0.5 | Participate in meeting with S. Griffith (Debtors), C. Hagan (BR), and J. Brown (Walter) re: final review of facilities and supply chain statements of work between Ally and Walter. |
| 14 | 1/7/2013 | Bertelsen, Eric | 1.6 | Review weekly ResCap project management dashboard update re: Walter integration. |
| 14 | 1/7/2013 | Garber, James | 0.4 | Update Walter/Green Tree/OrigCo HR headcount summary for proposed ResCap employees affiliated with Legal. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/7/2013 | Garber, James | 0.8 | Update Walter/Green Tree/OrigCo HR headcount summary for proposed ResCap employees affiliated with Risk. |
| 14 | 1/7/2013 | Garber, James | 0.6 | Update Walter/Green Tree/OrigCo HR headcount summary file for proposed ResCap employee affiliated with Treasury. |
| 14 | 1/7/2013 | Garber, James | 0.5 | Participate in discussion with P. Funk (Centerbridge) regarding PwC's arrival to conduct due diligence. |
| 14 | 1/7/2013 | Garber, James | 0.3 | Correspond with J. Weiner (Debtors) regarding coordination to schedule PwC due diligence meeting with IT. |
| 14 | 1/7/2013 | Garber, James | 0.8 | Prepare correspondence to W. Wilkinson (Debtors), E. Cantwell (Debtors), S. Morfeld (Debtors), C. Conover (Debtors), D. Knotts (Debtors), and L. Cookson (Debtors) re: PwC due diligence meeting with Consumer Lending Operations. |
| 14 | 1/7/2013 | Garber, James | 0.4 | Prepare correspondence to E. Ferguson (Debtors) and C. Hasson (Debtors) re: PwC due diligence meeting with facilities, business excellence, training, contracts and supply chain. |
| 14 | 1/7/2013 | Garber, James | 0.5 | Prepare meeting calendar and scheduling tool with Brown Rudnick, PwC, and ResCap meeting participants and times to use going forward. |
| 14 | 1/7/2013 | Garber, James | 0.3 | Prepare correspondence to S. Griffith (Debtors) and J. Ruhlin (Debtors) regarding PwC due diligence meeting with finance and treasury. |
| 14 | 1/7/2013 | Garber, James | 0.5 | Participate in meeting with J. Scheid (PwC) to coordinate delivery of all due diligence items previously distributed to Centerbridge. |
| 14 | 1/7/2013 | Garber, James | 0.4 | Participate in meeting with J. Burkhardt (Debtors) to review HR funding summary for pre-close costs and discuss updated start up cost tracking summary and 120 day budget. |
| 14 | 1/7/2013 | Garber, James | 1.3 | Participate in meeting with S. Griffith (Debtors) to discuss closing and funding process of paying pre-close expenses from the Estate and from OrigCo. |
| 14 | 1/7/2013 | Garber, James | 0.7 | Participate in meeting with J. Burkhardt (Debtors) to get update on start up costs tracking sheet and 120 day budget. |
| 14 | 1/7/2013 | Garber, James | 0.3 | Prepare correspondence re: PwC due diligence meeting with risk business leader, T. Harney (Debtors). |
| 14 | 1/7/2013 | Garber, James | 0.4 | Prepare correspondence re: PwC due diligence meeting with compliance business leader S. McCumber (Debtors). |
| 14 | 1/7/2013 | Garber, James | 0.3 | Prepare correspondence re: PwC due diligence meeting with Capital Markets business leader, L Nees (Debtors). |
| 14 | 1/7/2013 | Garber, James | 0.3 | Prepare correspondence re: PwC due diligence meeting with Human Resources business leaders, A. Janiczek (Debtors) and H. Mislavsky (PwC). |
| 14 | 1/7/2013 | Garber, James | 0.4 | Update HR org chart and headcount summary to be sent to S. Abreu (Debtors) and A. Janiczek (Debtors). |
| 14 | 1/7/2013 | Garber, James | 1.0 | Research due diligence information received from facilities, finance and HR work streams to PwC. |
| 14 | 1/7/2013 | Garber, James | 0.3 | Participate in discussion with T. Harney (Debtors) about preparations needed for PwC due diligence meeting. |
| 14 | 1/7/2013 | Garber, James | 0.3 | Participate in discussion with S. Griffith (Debtors) about preparations needed for PwC due diligence meeting. |
| 14 | 1/7/2013 | Garber, James | 0.3 | Participate in discussion with E. Ferguson (Debtors) and Sonya McCumber (Debtors) about preparations needed for PwC due diligence meeting. |
| 14 | 1/7/2013 | Garber, James | 0.4 | Follow up with J. Mazzucca (Debtors) and L. Corrigan (Debtors) to update Finance workstream review report from previous week. |
| 14 | 1/7/2013 | Garber, James | 0.5 | Review BMMZ OrigCo license fees explanations and cost estimates for the 120 day budget. |
| 14 | 1/7/2013 | Garber, James | 1.0 | Respond to PwC due diligence request regarding access to contracts database and other items on requested from the day's functional area meetings. |
| 14 | 1/7/2013 | Garber, James | 1.0 | Update pre and post close expense summary with new start up cost items (e.g. IT application costs) to be included in summary. |
| 14 | 1/7/2013 | Garber, James | 0.4 | Research information received from each business group's general and administrative support presentation to be consolidated into a ResCap general and administrative forecast presentation. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/7/2013 | Grossman, Terrence | 0.7 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), D. Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S. Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Walter) and Brown Rudnick leadership to review critical risks to the Walter transaction and determine resource requirements and potential solutions. |
| 14 | 1/7/2013 | Grossman, Terrence | 0.8 | Review update re: data request coordination and scheduling of due diligence meetings for Walter, Centerbridge Capital, and PwC. |
| 14 | 1/7/2013 | Grossman, Terrence | 0.4 | Participate in discussion with P. Cook (Walter) and J. Ruhlin (Debtors) on the initial entity for Walter personnel, based on OrigCo legal structure. |
| 14 | 1/7/2013 | Grossman, Terrence | 0.7 | Participate on a IT transition services call with C Hagan (BR), J. Breakey (Walter), H. Oliver (Walter) , C. Cane (Walter), J. Wiener (Debtors), and T. King (Debtors) regarding statement of work structure and timing for completion. |
| 14 | 1/7/2013 | Grossman, Terrence | 0.6 | Participate in meeting for the Ally Financial transition services agreement with J. Horner (Debtors), P. Fleming (Debtors), D. Payton (Ocwen), and M. Scheipe (AFI) to provide status on Walter progress and recommendation for issues related to Walter statements of work. |
| 14 | 1/7/2013 | Grossman, Terrence | 0.3 | Participate in call with P. Fleming (Debtors) to review the status of Walter and Debtor transition services agreements. |
| 14 | 1/7/2013 | Grossman, Terrence | 0.5 | Participate on a contract assumption call with L. Marinuzzi (MoFo), M. Crespo (MoFo), M. Fahy-Wehr (Debtors), C. Hasson (Debtors), J. Coffey (BR), and E. Ferguson (Debtors) regarding timing of Walter contract review and interaction with Ocwen. |
| 14 | 1/7/2013 | Grossman, Terrence | 0.6 | Participate in call with J. Horner (Debtors),  P. Glayd, (GT) D. Payton (Ocwen), and M. Scheipe (AFI) to discuss tax statements of work and key issues. |
| 14 | 1/7/2013 | Grossman, Terrence | 0.3 | Participate in meeting with PwC to establish due diligence protocol for Walter and Centerbridge due diligence. |
| 14 | 1/7/2013 | Grossman, Terrence | 1.5 | Participate in call with P. Fleming (Debtors) , D. Dixon (Walter), K. Andersen (Walter), R. Farris (Ocwen), L. Marinuzzi (MoFo), T. Goren (MoFo), M. Crespo(MoFo), N. Evans (MoFo), Clifford Chance (Ocwen counsel), Mayer Brown (AFI counsel) regarding progress in finalizing the AFI and Walter transition services agreement. |
| 14 | 1/7/2013 | Grossman, Terrence | 0.4 | Participate in Walter communications call with A. Janiczek (Debtors), J. Cobb (Debtors) S. Fitzpatrick (Debtors), and J. Hauser (BR) regarding talking points for employee communications. |
| 14 | 1/7/2013 | Grossman, Terrence | 0.8 | Review and comment on revised Walter employee talking points. |
| 14 | 1/7/2013 | Grossman, Terrence | 0.3 | Participate in call with C. Malley (Debtors) to provide an update on transition services reporting. |
| 14 | 1/7/2013 | Grossman, Terrence | 0.8 | Draft procedures for development of transition services with the Estate for Walter and Brown Rudnick. |
| 14 | 1/7/2013 | Grossman, Terrence | 0.4 | Review and comment on legal work plan from Brown Rudnick. |
| 14 | 1/7/2013 | Grossman, Terrence | 0.6 | Review transition services tracking matrix and progress. |
| 14 | 1/7/2013 | Grossman, Terrence | 0.2 | Prepare status update on the drafting of Transition services agreements and statements of work including recommendations on next steps. |
| 14 | 1/7/2013 | Huntley, Zachary | 1.0 | Participate in ResCap / Green Tree risk status call with T. Harney (Debtors), D. Trainer (Debtors) and L. Weiner (Debtors). |
| 14 | 1/7/2013 | Huntley, Zachary | 1.0 | Participate in Walter/AFI capital markets SOW review meeting with L. Nees (Debtors), L. Reichel (Debtors) and S. Griffith (Debtors). |
| 14 | 1/7/2013 | Huntley, Zachary | 1.0 | Participate in Walter/AFI finance SOW review meeting with L. Corrigan (Debtors), C. Hagan (BR) and S. Griffith (Debtors). |
| 14 | 1/7/2013 | Huntley, Zachary | 1.0 | Participate in Walter/AFI facilities & supply chain transition services meeting with C. Hasson (Debtors). E. Ferguson (Debtors), A. Shea (Debtors) and C. Hagan (BR). |
| 14 | 1/7/2013 | Huntley, Zachary | 0.7 | Review changes made to IT transition services statements of work and update matrix accordingly. |
| 14 | 1/7/2013 | Huntley, Zachary | 1.7 | Review PwC due diligence information requests and follow-up on outstanding requests. |
| 14 | 1/7/2013 | Huntley, Zachary | 0.7 | Review and comment on risk management statement of work for changes presented by AFI. |
| 14 | 1/7/2013 | Huntley, Zachary | 0.5 | Review and update statement of work tracking matrix for Walter transition services. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/7/2013 | Huntley, Zachary | 1.0 | Participate in meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Green Tree) and J. Coffey (BR) regarding high priority issues on Walter transaction. |
| 14 | 1/8/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting regarding key items and next steps on Walter transition. |
| 14 | 1/8/2013 | Bertelsen, Eric | 2.3 | Prepare draft statements of work and distribute to business leaders for services between Estate and Walter. |
| 14 | 1/8/2013 | Bertelsen, Eric | 0.9 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), J. Coffey (BR) re: high priority issues on Walter transaction. |
| 14 | 1/8/2013 | Bertelsen, Eric | 0.5 | Participate in meeting with S. Griffith (Debtors), C. Hagan (BR), and J. Brown (Walter) re: final review of risk statements of work between Ally and Walter. |
| 14 | 1/8/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors), and D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |
| 14 | 1/8/2013 | Bertelsen, Eric | 0.5 | Participate in meeting with P. Hobbib (Debtors), L. Wiener (Debtors), and K. Spraga (Debtors) re: legal applications required post Walter transaction. |
| 14 | 1/8/2013 | Bertelsen, Eric | 1.0 | Participate in meeting with S. Morfeld (Debtors), D. Palko (Debtors), and C. Duffy (Debtors) re: status of progress and issues for the consumer lending work stream for Walter transaction. |
| 14 | 1/8/2013 | Bertelsen, Eric | 0.5 | Prepare for presentation to Debtors, Ally, Ocwen, and Walter leadership re: status of TSAs. |
| 14 | 1/8/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), P. Fleming (Debtors), J. Horner (Debtors), and D. Payton (Ocwen) for leadership presentation on status of TSAs between Ally, Estate, Walter and Ocwen. |
| 14 | 1/8/2013 | Bertelsen, Eric | 1.0 | Participate in meeting with L. Nees (Debtors), L. Reichel (Debtors), J. Tyson (Debtors), and J. Bilko (Debtors) re: status of progress and issues for the capital markets work stream for Walter transaction. |
| 14 | 1/8/2013 | Bertelsen, Eric | 0.5 | Participate in meeting with D. Powers (Debtors), C. Hagan (BR), and J. Brown (Walter) re: final review of marketing statements of work between Ally and Walter. |
| 14 | 1/8/2013 | Bertelsen, Eric | 0.8 | Review and update statement of work for risk management services to be provided by Ally to Walter post transaction. |
| 14 | 1/8/2013 | Bertelsen, Eric | 0.7 | Participate in meeting with S. Morfeld (Debtors) and C. Duffy (Debtors) re: preparation for Walter leadership update meeting. |
| 14 | 1/8/2013 | Bertelsen, Eric | 0.4 | Participate in meeting with S. Abreu (Debtors), P. Cook (Walter), and other Walter and Debtor business leaders re: status of Walter transaction progress. |
| 14 | 1/8/2013 | Bertelsen, Eric | 0.6 | Prepare agenda, issues, risks and status update for Walter leadership meeting. |
| 14 | 1/8/2013 | Bertelsen, Eric | 0.8 | Participate in meeting with S. Abreu (Debtors), W. Wilkinson (Debtors), P. Cook (Walter), D. Dixon (Walter), and B. Libman (Walter) re: weekly status update to Walter leadership on transaction. |
| 14 | 1/8/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for ResCap and Walter leadership call re: status of Walter transaction progress. |
| 14 | 1/8/2013 | Garber, James | 1.0 | Participate in war room meeting with P. Cook (Walter), S. Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), T. King (Debtors) to discuss most critical issues and solutions to resolve roadblocks. |
| 14 | 1/8/2013 | Garber, James | 0.2 | Prepare correspondence regarding meeting between ResCap consumer lending group and PwC. |
| 14 | 1/8/2013 | Garber, James | 0.5 | Update pre and post close expense summary with BMMZ transition costs to be provided to P. Cook (Walter) for marketing rebrand budget approval. |
| 14 | 1/8/2013 | Garber, James | 0.4 | Research due diligence requests from PwC including status of transition services agreements and organizational charts for each functional area. |
| 14 | 1/8/2013 | Garber, James | 1.3 | Develop PwC due diligence follow up information request list to monitor status and track items from meetings during the week. |
| 14 | 1/8/2013 | Garber, James | 0.4 | Follow up with T. Harney (Debtors) regarding SunGard and VMA start up costs. |
| 14 | 1/8/2013 | Garber, James | 0.4 | Prepare correspondence to coordinate meeting with H. Mislavsky (PwC), A. Janiczek (Debtors) and G. Crowley (Debtors) to discuss HR run rate costs, start up costs and transition of employees from Estate to NewCo. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/8/2013 | Garber, James | 1.3 | Provide Centerbridge Partners and PwC with updated due diligence list with new items. |
| 14 | 1/8/2013 | Garber, James | 0.5 | Review finance, HR, contracts and facilities/business excellence due diligence meetings with PwC. |
| 14 | 1/8/2013 | Garber, James | 0.6 | Review incremental incentive compensation plans for Estate and OrigCo consumer lending employees with C. Duffy (Debtors) and T. Grosso (Debtors). |
| 14 | 1/8/2013 | Garber, James | 0.5 | Participate in meeting with P. Cook (Walter), B. Libman(Walter), W. Wilkinson (Debtors) to discus OrigCo entity formation. |
| 14 | 1/8/2013 | Garber, James | 0.8 | Participate in discussion with T. Towers (Debtors) and J. Burkhardt (Debtors) to discuss updates to pre and post funding start up cost expense summary. |
| 14 | 1/8/2013 | Garber, James | 1.1 | Participate in meeting with N. Bulson (Debtors), L. Corrigan (Debtors), and B. Hahn (Debtors) to discuss status of how the ResCap systems will interface with various Green Tree systems. |
| 14 | 1/8/2013 | Garber, James | 0.6 | Prepare for PwC meetings, including preparing materials regarding transition team contact list, HR presentation, and facilities presentation. |
| 14 | 1/8/2013 | Garber, James | 0.7 | Prepare list of start up cost open items for S. Griffith (Debtors). |
| 14 | 1/8/2013 | Garber, James | 2.0 | Correspond with L. Nees (Debtors), E. Ferguson (Debtors), S. Griffith (Debtors) and G. Crowley (Debtors) to obtain information requested by PwC. |
| 14 | 1/8/2013 | Garber, James | 0.7 | Respond to PwC questions regarding compliance function area and describe executive reporting package that monitors overall project status. |
| 14 | 1/8/2013 | Garber, James | 0.5 | Participate in discussion with L. Corrigan (Debtors), B. Hahn (Debtors), and N. Bulson (Debtors) re: AP process. |
| 14 | 1/8/2013 | Grossman, Terrence | 0.8 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), D. Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S. Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Walter), Brown Rudnick leadership to review critical risks to the Walter transaction and determine resource requirements and potential solutions. |
| 14 | 1/8/2013 | Grossman, Terrence | 0.5 | Review start up and go forward OrigCo overhead budget. |
| 14 | 1/8/2013 | Grossman, Terrence | 0.8 | Review and analyze program status and key risk areas for each work stream. |
| 14 | 1/8/2013 | Grossman, Terrence | 0.7 | Participate in Walter / OrigCo corporate structure meeting with S. Boyd (Walter), J. Brown (Walter), E. Ferguson (Debtors), J. Coffey (BR), C. Hagan (BR), and S. Williams (BR) regarding first day operational requirements for TopCo. |
| 14 | 1/8/2013 | Grossman, Terrence | 1.2 | Participate in Walter / Origco lending and origination meeting with C. Duffy (Debtors), M. Soto (Walter), S. Morfeld (Debtors), K. Shappell (Debtors), M. McCumber (Debtors), D. Palko (Debtors), M. Beutcher (Debtors), M. Dolan (Debtors), C. Collins (Walter), and J. Brown (Walter) regarding key risk and open items. |
| 14 | 1/8/2013 | Grossman, Terrence | 0.4 | Participate in meeting for the Ally Financial transition services agreement with J. Horner (Debtors), P. Fleming (Debtors), D. Payton (Ocwen), and M. Scheipe (AFI) to provide status on Walter progress and recommendation for issues related to Walter statements of work. |
| 14 | 1/8/2013 | Grossman, Terrence | 0.6 | Participate in meeting with A. Janiczek (Debtors), J. Cobb (Debtors), and M. Hauser (BR) to review key points for offer letters for Walter. |
| 14 | 1/8/2013 | Grossman, Terrence | 0.5 | Participate in Walter capital markets meeting with L. Reichel (Debtors), J. Bilko (Debtors), J. Marshall (BR), and J. Hilligoss (Walter) regarding key risk issues and timing of transaction. |
| 14 | 1/8/2013 | Grossman, Terrence | 0.6 | Review and comment on status report for Walter senior management. |
| 14 | 1/8/2013 | Grossman, Terrence | 0.3 | Participate in call with J. Horner (Debtors) to receive a status update on Debtors / Estate TSA. |
| 14 | 1/8/2013 | Grossman, Terrence | 0.4 | Review bi-weekly executive management meeting agenda. |
| 14 | 1/8/2013 | Grossman, Terrence | 0.6 | Review draft of side letter for payment of pre-sale service between the Debtors and Walter. |
| 14 | 1/8/2013 | Grossman, Terrence | 0.5 | Review updated Centerbridge due diligence meeting and information request status. |
| 14 | 1/8/2013 | Grossman, Terrence | 0.6 | Provide clarification regarding the parameters for the Estate to Walter TSA's to the estate business leaders for each work stream. |
| 14 | 1/8/2013 | Grossman, Terrence | 0.5 | Review and analyze Walter transition services matrix. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/8/2013 | Grossman, Terrence | 0.4 | Participate in meeting with P. Cook (Walter), S. Abreu (Debtors), J. Brown (Walter), S. Boyd (Debtors), J. Weiner (Debtors), T. King (Debtors), B. Hill (Debtors), E. Morfeld (Debtors), C. Duffy (Debtors), K. Shappell (Debtors), M. Beutcher (Debtors), A, Janiczek (Debtors), G. Crowley (Debtors), J. Cobb (Debtors), S. McCumber(Debtors), M. Dolan (Debtors), L. Reichel (Debtors), J. Bilko (Debtors), and L. Nees (Debtors)  to discuss key items to complete the Walter Transaction. |
| 14 | 1/8/2013 | Grossman, Terrence | 0.8 | Participate in meeting with S. Abreu (Debtors), P. Cook (Walter), B. Libman (Walter), D. Dixon (Walter), S. Boyd (Walter). K. Andersen (Walter) to discuss status by work streams and update on key risk items related to the Walter transaction. |
| 14 | 1/8/2013 | Grossman, Terrence | 0.7 | Review AFI / Walter transition services agreement. |
| 14 | 1/8/2013 | Grossman, Terrence | 0.3 | Participate in discussion with E. Ferguson (Debtors) regarding Walter requirements for Normadale facility. |
| 14 | 1/8/2013 | Huntley, Zachary | 1.0 | Participate in meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Green Tree) and J. Coffey (BR) regarding high priority issues on Walter transaction. |
| 14 | 1/8/2013 | Huntley, Zachary | 1.0 | Participate in Walter/AFI risk SOW review meeting with C. Hagan (BR), T. Harney (Debtors), J. Junkermeier (Debtors) and S. Boyd (Walter). |
| 14 | 1/8/2013 | Huntley, Zachary | 1.0 | Review changes made to risk statement of work and update matrix accordingly. |
| 14 | 1/8/2013 | Huntley, Zachary | 0.8 | Participate in Ally separation & Green Tree integration - capital markets project review and status update meeting with L. Nees (Debtors), L. Reichel (Debtors), J. Bilko (Debtors), E. Grumer (Debtors), E. Michvech (Debtors), P. Glemser (Debtors), D. Valerius (Debtors) and J. Hillgoss (GT). |
| 14 | 1/8/2013 | Huntley, Zachary | 0.8 | Participate in supplier contract review meeting with E. Ferguson (Debtors), P. Pollini (PwC), D. Rice (PwC) and S. Griffith (Debtors). |
| 14 | 1/8/2013 | Huntley, Zachary | 0.8 | Participate in Walter/AFI eCommerce SOW review meeting with D. Powers (Debtors), C. Hagan (BR), S. Boyd (Walter) and J. Brown (Walter). |
| 14 | 1/8/2013 | Huntley, Zachary | 0.8 | Participate in PwC due diligence meeting to discuss HR work stream with E. Ferguson (Debtors), P. Pollini (PwC), D. Rice (PwC), A. Haworth (GT) and S. Griffith (Debtors). |
| 14 | 1/8/2013 | Huntley, Zachary | 0.8 | Participate in PwC due diligence meeting to discuss facilities work stream with E. Fergusen (Debtors), P. Pollini (PwC), D. Rice (PwC), A. Haworth (GT) and S. Griffith (Debtors). |
| 14 | 1/8/2013 | Huntley, Zachary | 0.5 | Participate in PwC due diligence meeting to discuss business excellence with E. Fergusen (Debtors), P. Pollini (PwC), D. Rice (PwC), A. Haworth (GT) and S. Griffith (Debtors). |
| 14 | 1/8/2013 | Huntley, Zachary | 1.0 | Participate in meeting with C. Hagan (BR), J. Jonas (BR), K. Spraga (Debtors), P. Hobbib (Debtors) and J. Brown (Walter) regarding legal operations and integration post Walter transaction. |
| 14 | 1/8/2013 | Huntley, Zachary | 1.9 | Review statements of work for Walter transition services and update status matrix for all work streams. |
| 14 | 1/9/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting re Walter transaction. |
| 14 | 1/9/2013 | Bertelsen, Eric | 0.1 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), and J. Coffey (BR) re: high priority issues on Walter transaction. |
| 14 | 1/9/2013 | Bertelsen, Eric | 1.5 | Update tracking matrix to monitor status of statements of work between Ally, Estate and Walter. |
| 14 | 1/9/2013 | Bertelsen, Eric | 0.5 | Participate in meeting with K. Frey (Debtors), D. Tucci (Debtors), and D. Renner (Walter) re: status of audit integration in Walter transaction. |
| 14 | 1/9/2013 | Bertelsen, Eric | 0.6 | Participate in meeting with S. Fitzpatrick (Debtors), S. Carter (Walter), R. Keeton (Debtors), and J. Hauser (BR) re: communication timeline for Walter transaction. |
| 14 | 1/9/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors) and D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |
| 14 | 1/9/2013 | Bertelsen, Eric | 0.8 | Review and document issues re: formation of new legal entity and standing up of contracts. |
| 14 | 1/9/2013 | Bertelsen, Eric | 0.7 | Draft communication re: allocation of resources post Walter transaction. |
| 14 | 1/9/2013 | Bertelsen, Eric | 0.5 | Review tracking matrix provided by Ally for statements of work for services to be provided by Ally. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/9/2013 | Bertelsen, Eric | 0.5 | Participate in call with C. Dondzila (Debtors), L. Corrigan (Debtors), and B. Pesola (AFI) re: changes and updates to statement of work for finance services between Walter and Ally. |
| 14 | 1/9/2013 | Bertelsen, Eric | 1.0 | Review and update IT statements of work for services to be provided by Ally to the Estate. |
| 14 | 1/9/2013 | Bertelsen, Eric | 1.0 | Review statement of work for consumer lending services to be provided by Walter to Estate. |
| 14 | 1/9/2013 | Bertelsen, Eric | 1.0 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), and J. Coffey (BR) re: high priority issues on Walter transaction. |
| 14 | 1/9/2013 | Garber, James | 1.0 | Participate in war room meeting with P. Cook (Walter), S. Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), T. King (Debtors) to discuss most critical issues and solutions to resolve impediments. |
| 14 | 1/9/2013 | Garber, James | 0.6 | Participate on call with R. Keeton (Debtors) and T. King (Debtors) re: BlitzDocs to discuss current status of transition project and short term solutions if change order work is unable to be completed for 2/1. |
| 14 | 1/9/2013 | Garber, James | 1.0 | Participate in meeting with S. Griffith (Debtors), B. Hahn (Debtors) and L. Corrigan (Debtors) to get the funding process in place (treasury and accounting) and to discuss a future meeting with all the stakeholders of this process. |
| 14 | 1/9/2013 | Garber, James | 0.5 | Participate on communications call with S. Fitzpatrick (Debtors) to understand timing of communication letters to employees. |
| 14 | 1/9/2013 | Garber, James | 0.5 | Participate on project management meeting regarding separation planning with K. Spraga (Debtors), J. Mazzucca (Debtors) and C. Malley (Debtors). |
| 14 | 1/9/2013 | Garber, James | 1.0 | Participate in ResCap/Green Tree business leaders call with P. Cook (Walter), S. Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), and T. King (Debtors) to discuss functional area issues and risk and plan action steps to find solutions. |
| 14 | 1/9/2013 | Garber, James | 0.6 | Participate in PwC due diligence meeting re: treasury with J. Ruhlin (Debtors) and D. Miraglia (Debtors) to better understand treasury functions and open issues. |
| 14 | 1/9/2013 | Garber, James | 0.3 | Review update from L. Corrigan (Debtors) on TSA requirements from Walter to estate with regards to AP, procurement and how invoices would be paid. |
| 14 | 1/9/2013 | Garber, James | 0.4 | Participate in discussion with B. Hahn (Debtors) re: AP process and funding process for marketing expenses. |
| 14 | 1/9/2013 | Garber, James | 1.0 | Prepare for PwC due diligence meeting with L. Nees (Debtors). |
| 14 | 1/9/2013 | Garber, James | 0.3 | Update business excellence headcount summary to be sent to A. Janiczek (Debtors). |
| 14 | 1/9/2013 | Garber, James | 0.4 | Update G&A forecast and redistribute to Centerbridge Partners. |
| 14 | 1/9/2013 | Garber, James | 0.8 | Participate in meeting with C. Conover (Debtors) and D. Powers (Debtors) to discuss rebranding budget updates and critical remarketing funding needed in January. |
| 14 | 1/9/2013 | Garber, James | 0.5 | Prepare summary of questions and answers from meeting with D. Powers (Debtors) and C. Conover (Debtors) to update pre and post close funding budget. |
| 14 | 1/9/2013 | Garber, James | 0.3 | Follow up with C. Malley (Debtors) regarding finance workstream review. |
| 14 | 1/9/2013 | Garber, James | 0.5 | Participate in discussion with L. Corrigan (Debtors) regarding treasury issues, including understanding disbursement agent. |
| 14 | 1/9/2013 | Garber, James | 0.3 | Follow up with E. Ferguson (Debtors) on retaining external contractors to help start up vendor contracts. |
| 14 | 1/9/2013 | Garber, James | 0.5 | Participate in meeting with T. Towers (Debtors) and J. Burkhardt (Debtors) re: pre and post close funding request summary. |
| 14 | 1/9/2013 | Garber, James | 0.6 | Follow up with T. King (Debtors) regarding need for additional information and rationale to get approval for IT spend by P. Cook (Walter). |
| 14 | 1/9/2013 | Garber, James | 0.4 | Participate in discussion with C. Dondzila (Debtors), E. Cantwell (Debtors) and C. Conover (Debtors) regarding consumer lending vendor costs. |
| 14 | 1/9/2013 | Garber, James | 1.2 | Incorporate additional IT detail into pre and post close funding summary. |
| 14 | 1/9/2013 | Garber, James | 0.7 | Participate in discussion with P. Cook (Walter) re: updated pre and post close funding summary and update her on the tracking/AP process that will be proposed. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/9/2013 | Grossman, Terrence | 0.8 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), D. Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S. Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Debtors), and Brown Rudnick to review critical risks to the Walter transaction and determine resource requirements and potential solutions. |
| 14 | 1/9/2013 | Grossman, Terrence | 0.4 | Participate in meeting with J. Jonas (BR), E. Ferguson (Debtors), J. Brown (Walter), S. Boyd (Walter), and  J. Marshall (BR) to identify key requirements for the formation of DT Holdings. |
| 14 | 1/9/2013 | Grossman, Terrence | 0.6 | Participate in meeting with J. Jonas (BR), E. Ferguson (Debtors), J. Brown (Walter), S. Boyd (Walter) and J. Marshall (BR) to review contract review process, coordination with Ocwen, risk assessment process, and timeline. |
| 14 | 1/9/2013 | Grossman, Terrence | 0.8 | Participate in meeting with B. Hahn (Debtors), S. Griffith (Debtors), and L. Corrigan (Debtors) regarding logistics to coordinate pre and post funding of closing expenses. |
| 14 | 1/9/2013 | Grossman, Terrence | 0.5 | Review revised communications and talking points for Walter targeted employees to be sent to A. Janiczek (Debtors). |
| 14 | 1/9/2013 | Grossman, Terrence | 0.4 | Participate in meeting with P Cook (Walter) regarding update on key closing and first day Origco risk items. |
| 14 | 1/9/2013 | Grossman, Terrence | 0.3 | Participate in discussion with S. Griffith (Debtors) and C. Dondzila (Debtors) regarding Walter to Estate statement of work for accounting. |
| 14 | 1/9/2013 | Grossman, Terrence | 0.6 | Review update on process and structure for the Walter / Debtors statements of work to Debtor and Green Tree work stream business leaders. |
| 14 | 1/9/2013 | Grossman, Terrence | 0.3 | Participate in meeting with T. Harney (Debtors) to identify and coordinate with Willis on Walter OrigCo insurance needs. |
| 14 | 1/9/2013 | Grossman, Terrence | 0.2 | Follow up with J. Brown (Walter) on Walter employee communication talking points and facilitate timing and coordination with investor relations. |
| 14 | 1/9/2013 | Grossman, Terrence | 0.6 | Participate in meeting for the Ally Financial transition services agreement with J. Horner (Debtors), P. Fleming (Debtors), D. Payton (Ocwen), and M. Scheipe (AFI) regarding status on Walter progress and recommendation for issues related to Walter statements of work. |
| 14 | 1/9/2013 | Grossman, Terrence | 0.7 | Participate in Walter contract meeting with J. Coffey (BR), J. Young (BR), C. Hasson (Debtors), J. Marshall (BR) on risk assessment and upcoming call with Mayer Brown and Ocwen leadership. |
| 14 | 1/9/2013 | Grossman, Terrence | 0.8 | Participate in Walter treasury meeting with J. Ruhlin (Debtors) regarding ATS resource requests, human capital requirements, and warehouse line status. |
| 14 | 1/9/2013 | Grossman, Terrence | 0.3 | Participate in call with C. Hagan (BR) to review timing on revisions for AFI TSA. |
| 14 | 1/9/2013 | Grossman, Terrence | 0.6 | Correspond with J. Horner (Debtors) to outline timing of key Walter deliverables for the Walter transition services agreement. |
| 14 | 1/9/2013 | Grossman, Terrence | 0.5 | Perform high level review of the Estate to Walter transition services agreement. |
| 14 | 1/9/2013 | Grossman, Terrence | 0.3 | Participate in discussion with P. Habbib (Debtors) on coordination for the integration of Security One re: Walter transaction. |
| 14 | 1/9/2013 | Grossman, Terrence | 0.6 | Participate in call with T. Hamzehpour (Debtors), J. Horner (Debtors), and T. Grosso (Debtors) to regarding pipeline employees. |
| 14 | 1/9/2013 | Grossman, Terrence | 1.6 | Prepare update regarding risk assessment and key closing items for the Walter transaction. |
| 14 | 1/9/2013 | Huntley, Zachary | 1.0 | Participate in meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Green Tree) and J. Coffey (BR) regarding high priority issues on Walter transaction. |
| 14 | 1/9/2013 | Huntley, Zachary | 1.3 | Participate in PwC due diligence meeting to discuss IT work stream with T. King (Debtors), J. Weiner (Debtors), P. Pollini (Debtors), D. Rice (PwC) and R. Gallion (PwC). |
| 14 | 1/9/2013 | Huntley, Zachary | 1.2 | Participate in employee communications meeting with S. Carter (GT), K. Frey (Debtors), N. Boscia (Debtors), A. Janiczek (Debtors), B. Didrikson (GT) and J. Cobb (Debtors). |
| 14 | 1/9/2013 | Huntley, Zachary | 2.4 | Review statements of work for Walter transition services and update status matrix for all work streams. |
| 14 | 1/9/2013 | Huntley, Zachary | 1.2 | Review changes made to IT statements of work and update tracking spreadsheets accordingly. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/10/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting re: key items on Walter transaction. |
| 14 | 1/10/2013 | Bertelsen, Eric | 1.0 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), and J. Coffey (BR) regarding key developments and next steps. |
| 14 | 1/10/2013 | Bertelsen, Eric | 0.4 | Update issues and risks related to Walter / ResCap integration. |
| 14 | 1/10/2013 | Bertelsen, Eric | 0.5 | Participate in call with C. Abbott (AFI) re: status and issues of statements of work between Ally and Walter. |
| 14 | 1/10/2013 | Bertelsen, Eric | 0.5 | Participate in meeting with E. Ferguson (Debtors), P. Lerch (Debtors), and A. Shea (Debtors) re: facilities issues and progress for Walter transaction. |
| 14 | 1/10/2013 | Bertelsen, Eric | 0.5 | Participate in meeting with D. Powers (Debtors), S. Patel (Debtors), and J. Akers (Walter) re: marketing issues and progress for Walter transaction. |
| 14 | 1/10/2013 | Bertelsen, Eric | 1.0 | Review and update finance shared services statement of work for services to be provided by Walter to Ally. |
| 14 | 1/10/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors), and D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |
| 14 | 1/10/2013 | Bertelsen, Eric | 0.6 | Review and update facilities statement of work for services to be provided by Walter to Ally. |
| 14 | 1/10/2013 | Bertelsen, Eric | 0.9 | Review and update eCommerce and marketing statement of work for services to be provided by Walter to Ally. |
| 14 | 1/10/2013 | Bertelsen, Eric | 0.5 | Participate in call with D. Tucci (Debtors) re: allocation of audit resources and services between Estate and Walter. |
| 14 | 1/10/2013 | Bertelsen, Eric | 0.5 | Participate in meeting with S. Abreu (Debtors), P. Cook (Walter) and other Walter and Debtor business leaders re: status of Walter transaction progress. |
| 14 | 1/10/2013 | Bertelsen, Eric | 1.7 | Prepare support documentation re: statements of work with Walter to be sent to PwC for due diligence efforts. |
| 14 | 1/10/2013 | Garber, James | 1.0 | Participate in war room meeting with P. Cook (Walter), Steve Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), and T. King (Debtors) to discuss most critical issues and solutions to resolve impediments. |
| 14 | 1/10/2013 | Garber, James | 0.6 | Participate in meeting with S. Griffith (Debtors), P. Cook (Walter) to review pre and post closing funding summary and process for funding and tracking. |
| 14 | 1/10/2013 | Garber, James | 0.5 | Participate in PwC due diligence meeting to discuss IT TSA's. |
| 14 | 1/10/2013 | Garber, James | 0.6 | Participate in Green Tree / ResCap counterpart all business leads meeting to discuss existing and new issues for statements of work. |
| 14 | 1/10/2013 | Garber, James | 0.4 | Prepare list of key issues and risks discussed in the war room meeting regarding the Walter transaction. |
| 14 | 1/10/2013 | Garber, James | 0.5 | Update pre and post closing funding summary with new IT infrastructure, IT ATS, risk rationale, and cost breakdown from business leads. |
| 14 | 1/10/2013 | Garber, James | 0.7 | Follow up with T. King (Debtors) to clarify and request additional information for IT marketing and web technology costs for pre close funding budget. |
| 14 | 1/10/2013 | Garber, James | 0.3 | Correspond with J. Ruhlin (Debtors), S. Griffith (Debtors) and L. Corrigan (Debtors) re: upcoming meeting and follow up on open items. |
| 14 | 1/10/2013 | Garber, James | 1.0 | Participate in meeting with T. Towers (Debtors) and J. Burkhardt (Debtors) to update them on prefunding plan for accounts payable. |
| 14 | 1/10/2013 | Garber, James | 0.5 | Follow up with P. Hobbib (Debtors) on legal pre funding costs related to legal subscriptions that require annual dues. |
| 14 | 1/10/2013 | Garber, James | 1.0 | Update pre-funding and post funding summary, including adding in approval column with status update from meeting with P. Cook (Walter). |
| 14 | 1/10/2013 | Garber, James | 1.0 | Prepare flow diagram of pre and post funding process for funding/tracking, including step-by-step commentary to describe details of process. |
| 14 | 1/10/2013 | Garber, James | 0.4 | Participate in discussion with N, Bulson (Debtors) and G. Freese (Walter) regarding additional Treasury ResCap/GT counterpart meeting schedule. |
| 14 | 1/10/2013 | Garber, James | 0.4 | Follow up with PwC regarding upcoming due diligence meeting. |
| 14 | 1/10/2013 | Garber, James | 0.5 | Correspond with P. Cook (Walter) re: follow up working sessions with IT, HR, legal, and risk. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/10/2013 | Garber, James | 1.0 | Update PwC due diligence process, including the follow up on questions with S. Griffith (Debtors) regarding consumer lending pro forma, operations and IT vendor monthly spend. |
| 14 | 1/10/2013 | Garber, James | 0.7 | Prepare correspondence to IT/HR/Legal and Risk regarding update for business leads on status of their prefunding request and coordination of follow up meetings. |
| 14 | 1/10/2013 | Garber, James | 1.0 | Participate in consumer lendings and capital markets meeting with W. Wilkinson (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors) and L. Nees (Debtors) re: PwC due diligence. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.8 | Participate in war room meeting with S Abreu (Debtors), S. Morfeld (Debtors), D Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Walter), Brown Rudnick leadership to review critical risks to the Walter transaction and determine resource and eldership requirements and solutions. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.4 | Participate in discussion with A. Janiczek (Debtors) and S. Abreu (Debtors) regarding key issues related to the pipeline employee incentive bridge. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.3 | Review revised prepayment side letter between Debtors and Walter. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.2 | Participate in meeting with S. Griffith (Debtors) to provide guidance on logistics for pre-funding for Walter pre-close expenses. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.6 | Participates in a Walter facilities meeting with P. Lerch (Debtors), C. Kraft (Debtors), and E. Ferguson (Debtors) regarding structure for Ft. Washington, Costa Mesa, and Burbank leases. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.5 | Participate in Walter supply chain and procurement meeting with C. Hasson (Debtors), E. Ferguson (Debtors), L. Weiner (Debtors), A. Shea (Debtors), and J. Coffey (BR) regarding risk strategy. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.6 | Participate in meeting with J. Horner (Debtors), P. Fleming (Debtors), D. Payton (Ocwen), and M. Scheipe (AFI) regarding status on Walter progress on transition services agreement and recommendation for issues related to Walter statements of work. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.7 | Review pre-sale and start up expense analysis. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.8 | Perform detailed review of the AFI and Walter statements of work. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.6 | Review due diligence tracker and PwC status matrix. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.5 | Participate in facilities statement meeting with E. Ferguson (Debtors), P. Lerch (Debtors), and C. Craft (Debtors) regarding guidance on structure leases and timing. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.6 | Participate in supply chain and contract statement of work meeting with E. Ferguson (Debtors), C. Hasson (Debtors), A. Shea (Debtors) re: guidance on structure and timing. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.6 | Participate in business excellence statement of work meeting with E. Ferguson (Debtors) regarding guidance on structure and timing. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.5 | Review supplemental NDA for Walter, Ocwen, Debtors, and Ally. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.4 | Provide clarity to work stream leaders on the transition service structure for application support and IT licenses. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.8 | Participate in meeting with  P. Cook (Walter), S. Abreu (Debtors), J. Brown (Walter), S. Boyd (Debtors), J. Weiner (Debtors), T. King (Debtors), B. Hill (Debtors), E. Morfeld (Debtors), C. Deffy (Debtors), K. Shappell (Debtors), M. Beutcher (Debtors), A, Janiczek (Debtors), G. Crowley (Debtors), J. Cobb (Debtors), S. McCumber (Debtors), M. Dolan (Debtors), L. Reichel (Debtors), J. Bilko (Debtors), and L. Nees (Debtors) regarding general guidance on key items to complete the Walter Transaction. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.4 | Participate in meeting with  J. Weiner (Debtors) to refine parameters to risk assess Ocwen / Walter contracts. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.5 | Participate on a call with P. Cook (Walter) to review status of key Walter closing items and Origco first day requirements. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.4 | Participate in meting with S. Griffith (Debtors) and P. Cook (Walter) to review requests for funding payment of Walter pre-close and start up expenses by the work stream business leaders. |
| 14 | 1/10/2013 | Grossman, Terrence | 0.6 | Prepare update re: status on key requirements to close the Walter Transaction. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/10/2013 | Grossman, Terrence | 0.4 | Participate in Walter treasury work stream meeting with J. Ruhlin (Debtors), N. Bulson (Debtors), C. Collins (Walter), D. Miraglia (Debtors), R. Blum (Debtors), and H. Anderson (Debtors) regarding resource issues, timing, and risks. |
| 14 | 1/10/2013 | Huntley, Zachary | 1.5 | Participate in meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Green Tree) and J. Coffey (BR) regarding high priority issues on Walter transaction. |
| 14 | 1/10/2013 | Huntley, Zachary | 2.8 | Review Walter statements of work and update status matrix for all work streams. |
| 14 | 1/11/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting re: Walter transaction. |
| 14 | 1/11/2013 | Bertelsen, Eric | 0.4 | Update issues and risks related to Walter / ResCap integration. |
| 14 | 1/11/2013 | Bertelsen, Eric | 0.4 | Participate in call with C. Kane (Debtors) re: progress and issues of statements of work for IT services to be provided to Walter. |
| 14 | 1/11/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors), and D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |
| 14 | 1/11/2013 | Bertelsen, Eric | 1.3 | Review list of IT applications and resources to be provided by Ally and Estate to Walter. |
| 14 | 1/11/2013 | Bertelsen, Eric | 1.4 | Review and update statement of work for capital markets services to be provided to Walter. |
| 14 | 1/11/2013 | Bertelsen, Eric | 0.5 | Participate in call with J. Merritt (AFI) re: IT services required by Walter from Ally. |
| 14 | 1/11/2013 | Bertelsen, Eric | 1.0 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), and J. Coffey (BR) re: high priority issues on Walter transaction. |
| 14 | 1/11/2013 | Garber, James | 1.0 | Participate in war room meeting with P. Cook (Walter), S. Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), T. King (Debtors) to discuss most critical issues and solutions to resolve roadblocks. |
| 14 | 1/11/2013 | Garber, James | 0.5 | Prepare notes regarding key issues and risks discussed in the war room meeting re: Walter transition. |
| 14 | 1/11/2013 | Garber, James | 0.8 | Prepare correspondence to all business leads regarding upcoming meeting with K&L Gates regarding regulatory and compliance due diligence. |
| 14 | 1/11/2013 | Garber, James | 0.3 | Follow up with S. McCumber (Debtors) re: K&L Gates meeting. |
| 14 | 1/11/2013 | Garber, James | 0.3 | Correspond with R. Keeton (Debtors), T. King (Debtors), and P. Cook (Walter) regarding IT marketing and web technology to discuss prefunding requirements. |
| 14 | 1/11/2013 | Garber, James | 0.3 | Correspond with B. Hill (Debtors), T. King (Debtors), and P. Cook (Walter) regarding IT ATS and discovery/infrastructure meeting to discuss prefunding requirements. |
| 14 | 1/11/2013 | Garber, James | 0.3 | Correspond with P. Hobbib (Debtors) and P. Cook (Walter) regarding legal meeting to discuss prefunding requirements. |
| 14 | 1/11/2013 | Garber, James | 0.3 | Correspond with T. Harney (Debtors) and P. Cook (Walter) regarding risk meeting to discuss prefunding requirements. |
| 14 | 1/11/2013 | Garber, James | 0.3 | Correspond with A. Janiczek (Debtors) and P. Cook (Walter) regarding HR meeting to discuss prefunding requirements. |
| 14 | 1/11/2013 | Garber, James | 0.3 | Correspond with E. Ferguson (Debtors), C. Hasson (Debtors), J. Weiner (Debtors), T. King (Debtors), and Brown Rudnick to schedule Contracts meeting to discuss assumable contracts between Ocwen and Walter and how to stand up needed IT vendor contracts. |
| 14 | 1/11/2013 | Garber, James | 0.6 | Participate in meeting with K. Frey (Debtors), N. Boscia (Debtors) and N. Bulson (Debtors) to discuss intranet requirements for Walter intranet site going forward. |
| 14 | 1/11/2013 | Garber, James | 0.4 | Participate in IT marketing and web technology meeting with R. Keeton (Debtors), T. King (Debtors) and P Cook (Walter) to discuss prefunding requirements. |
| 14 | 1/11/2013 | Garber, James | 0.3 | Participate in IT meeting to discuss prefunding requirements for ATS system and discovery/infrastructure systems with B. Hill (Debtors), T. King (Debtors) and P. Cook (Walter). |
| 14 | 1/11/2013 | Garber, James | 0.4 | Participate in legal meeting with P. Hobbib (Debtors) and P. Cook (Walter) to discuss prefunding requirements. |
| 14 | 1/11/2013 | Garber, James | 0.4 | Participate in risk meeting with T. Harney (Debtors) and P. Cook (Walter) to discuss prefunding requirements. |
| 14 | 1/11/2013 | Garber, James | 0.4 | Participate in discussion with T. Grzeskiewicz (Debtors) to coordinate upcoming meeting with K&L Gates. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/11/2013 | Garber, James | 0.8 | Prepare summary of finance responsibilities for setting up finance intranet site on new Walter intranet, including getting the appropriate T&E information to post. |
| 14 | 1/11/2013 | Garber, James | 0.3 | Continue to follow up with S. McCumber (Debtors) regarding the upcoming K&L Gates meeting. |
| 14 | 1/11/2013 | Garber, James | 0.7 | Prepare updated summary of decisions regarding pre and post closing funding costs from IT/risk/legal meetings with P. Cook (Walter). |
| 14 | 1/11/2013 | Garber, James | 0.3 | Correspond with P. Funk (Centerbridge) about K&L Gates due diligence meeting regarding status and availability of appropriate ResCap personnel. |
| 14 | 1/11/2013 | Garber, James | 0.4 | Update PwC due diligence list, including cataloguing finance due diligence updates from C. Conover (Debtors) that satisfy PwC requests. |
| 14 | 1/11/2013 | Garber, James | 0.3 | Prepare schedule for the introductory Recap business lead meeting with K&L Gates. |
| 14 | 1/11/2013 | Garber, James | 1.0 | Update finance workstream review with comments from L. Corrigan (Debtors), B. Hahn (Debtors), E. Ferguson (Debtors) and C. Dondzila (Debtors). |
| 14 | 1/11/2013 | Garber, James | 0.3 | Update T. Harney (Debtors) and P. Cook (Walter) on progress made for K&L Gates meeting on 1/16. |
| 14 | 1/11/2013 | Grossman, Terrence | 0.8 | Participate in meeting with S. Abreu (Debtors), S. Morfeld (Debtors), D. Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S. Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Walter), Brown Rudnick to review critical risks to the Walter transaction and determine resource requirements and potential solutions. |
| 14 | 1/11/2013 | Grossman, Terrence | 0.6 | Participate in meeting with C. Hasson (Debtors), E. Ferguson (Debtors), and J. Coffey (BR) to review revised risk analysis and to stratify Walter contracts. |
| 14 | 1/11/2013 | Grossman, Terrence | 0.4 | Review update regarding compliance due diligence for Centerbridge. |
| 14 | 1/11/2013 | Grossman, Terrence | 0.6 | Participate in meeting for the Ally Financial transition services agreement with J. Horner (Debtors), P. Fleming (Debtors), D. Payton (Ocwen), and M. Scheipe (AFI) regarding status on Walter statement of works and recommendation for outstanding issues. |
| 14 | 1/11/2013 | Grossman, Terrence | 0.4 | Participate in call with C. Hagan (BR) to review outstanding issues on AFI / Walter transition services agreement. |
| 14 | 1/11/2013 | Grossman, Terrence | 0.3 | Review revised pre-close and start up requests for funding. |
| 14 | 1/11/2013 | Grossman, Terrence | 0.5 | Review update re: timing and review process for Walter and Estate statements of work. |
| 14 | 1/12/2013 | Bertelsen, Eric | 1.5 | Continue to update tracking matrix to monitor status of statements of work between Ally, Estate, Ocwen and Walter. |
| 14 | 1/12/2013 | Bertelsen, Eric | 0.6 | Review and update finance shared services statement of work for services to be provided by Walter to Ally. |
| 14 | 1/13/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting re: Walter transaction key items and next steps. |
| 14 | 1/13/2013 | Bertelsen, Eric | 0.4 | Update tracking matrix to monitor status of statements of work between Ally, Estate, Ocwen, and Walter. |
| 14 | 1/13/2013 | Bertelsen, Eric | 1.3 | Update issues and risks related to Walter and ResCap integration. |
| 14 | 1/13/2013 | Garber, James | 0.4 | Review due diligence information for PwC. |
| 14 | 1/13/2013 | Garber, James | 1.0 | Review correspondence from B. Hahn (Debtors), C. Dondzila (Debtors) and L. Corrigan (Debtors) regarding updates to Finance workstream review. |
| 14 | 1/13/2013 | Garber, James | 0.2 | Correspond with J. Schied (PwC) to schedule meeting to discuss information he requested that ResCap provide regarding financial pro forma and other related finance documents. . |
| 14 | 1/13/2013 | Garber, James | 0.2 | Correspond with P. Cook (Walter) to schedule meeting with T. Harney (Debtors) re: counterparty monitoring software. |
| 14 | 1/13/2013 | Garber, James | 0.2 | Correspond with  Ally, ResCap and GreenTree re: meeting to discuss the warehouse banking lending process. |
| 14 | 1/14/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting re: Walter transaction. |
| 14 | 1/14/2013 | Bertelsen, Eric | 0.8 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), and J. Coffey (BR) re: high priority issues on Walter transaction. |
| 14 | 1/14/2013 | Bertelsen, Eric | 1.1 | Review and update list of critical issues re: Walter integration. |
| 14 | 1/14/2013 | Bertelsen, Eric | 1.3 | Review need for statement of work of treasury transitional services between Walter and Estate. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

DETAIL OF TIME ENTRIES

*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/14/2013 | Bertelsen, Eric | 1.0 | Review and comment on base transitional services agreement between Walter and Ally. |
| 14 | 1/14/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors), and D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |
| 14 | 1/14/2013 | Bertelsen, Eric | 0.6 | Review and determine need for Walter to comply with consent order requirements for the FNMA portfolio. |
| 14 | 1/14/2013 | Bertelsen, Eric | 1.0 | Review IT statements of work for services between Walter, Ally, Estate and Ocwen and distribute to PwC for due diligence. |
| 14 | 1/14/2013 | Bertelsen, Eric | 1.4 | Develop process for calculating and proposing pricing for services Walter will provide to Ally. |
| 14 | 1/14/2013 | Bertelsen, Eric | 1.2 | Review statement of work for human resource services Estate is to provide Walter post transaction. |
| 14 | 1/14/2013 | Garber, James | 0.6 | Prepare for K&L Gates due diligence meeting. |
| 14 | 1/14/2013 | Garber, James | 0.7 | Participate in update meeting with L. Corrigan (Debtors), J. Ruhlin (Debtors), D. Miraglia (Debtors), and B. Hahn (Debtors) to discuss Wells Fargo status and closing/funding process from treasury perspective. |
| 14 | 1/14/2013 | Garber, James | 0.6 | Participate in meeting with J. Schied (PwC) re: PwC due diligence request items outstanding. |
| 14 | 1/14/2013 | Garber, James | 0.4 | Participate in HR start up cost meeting with G. Crowley (Debtors), E. Ferguson (Debtors), and S. Morfeld (Debtors). |
| 14 | 1/14/2013 | Garber, James | 0.6 | Participate in meeting with P. Cook (Walter), A. Janiczek (Debtors), G. Crowley (Debtors), and S. Griffith (Debtors) to discuss HR start up costs. |
| 14 | 1/14/2013 | Garber, James | 0.4 | Participate in discussion with S. McCumber (Debtors) re: K&L Gates meeting. |
| 14 | 1/14/2013 | Garber, James | 0.3 | Prepare summary for P. Cook (Walter) regarding HR discussion comments and proposed meeting times. |
| 14 | 1/14/2013 | Garber, James | 0.4 | Review K&L Gates due diligence requests list outstanding items. |
| 14 | 1/14/2013 | Garber, James | 0.3 | Follow up with T. King (Debtors) re: IT vendor spend descriptions and cost breakout for YTD IT cost spend. |
| 14 | 1/14/2013 | Garber, James | 0.3 | Correspond with T. Harney (Debtors) to request top corporate insurance policies premium amounts. |
| 14 | 1/14/2013 | Garber, James | 0.5 | Incorporate updates to the PwC due diligence request list. |
| 14 | 1/14/2013 | Garber, James | 0.4 | Correspond with C. Conover (Debtors) to request HARP vs. Non HARP historical analysis and expense detail that supports Day 1 Pro Forma p&l. |
| 14 | 1/14/2013 | Garber, James | 0.2 | Correspond with C. Duffy (Debtors) to request incremental incentive compensation bridge analysis. |
| 14 | 1/14/2013 | Garber, James | 0.5 | Participate in discussion with N. Kumar (MoFo) to acquire access to Intralinks dataroom and gain access for CRS, Willis and K&L Gates. |
| 14 | 1/14/2013 | Garber, James | 0.5 | Prepare correspondence to S. Griffith (Debtors) and J. Burhardt (Debtors) re: approval/funding process and communication email to business leads. |
| 14 | 1/14/2013 | Garber, James | 0.3 | Correspond with G. Crowley (Debtors) and A. Janiczek (Debtors) to request HR incentive compensation structure and total aggregate pay compensation by group/position. |
| 14 | 1/14/2013 | Garber, James | 0.4 | Participate in discussion with B. Ziegenfuse (Debtors) re: K&L Gates due diligence items. |
| 14 | 1/14/2013 | Garber, James | 0.4 | Correspond with N. Neeraj (MoFo) regarding access to Intralinks dataroom. |
| 14 | 1/14/2013 | Garber, James | 0.5 | Correspond with P. Funk (Centerbridge) regarding K&L Gates due diligence meeting schedule and describe process for tracking and collecting due diligence request items. |
| 14 | 1/14/2013 | Garber, James | 0.5 | Finalize meeting schedules for all business leads for the K&L Gates due diligence meeting. |
| 14 | 1/14/2013 | Garber, James | 0.3 | Participate in discussion with C. Atkinson (Debtors) re: logistics for the upcoming K&L Gates meeting. |
| 14 | 1/14/2013 | Garber, James | 0.4 | Revise finance weekly status report based on feedback from Judy Mazzucca (Debtors). |
| 14 | 1/14/2013 | Grossman, Terrence | 0.7 | Participate in war room meeting with S. Morfeld (Debtors), D. Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S. Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Walter), D. Dixon (Walter), J. Breakey (Walter), K. Anderson (Walter), Brown Rudnick, PwC,  and P. Funk (Centerbridge) to review critical risks to the Walter transaction and determine resource and leadership requirements and solutions. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/14/2013 | Grossman, Terrence | 0.2 | Prepare update on the Walter closing issues and key milestones. |
| 14 | 1/14/2013 | Grossman, Terrence | 0.6 | Participate in call with T. Harney (Debtors), J. Brown (Walter) S. Brune (Willis), D. Sowell (Willis), and J. Key (CRS) to develop plan for insurance for DT Holdings. |
| 14 | 1/14/2013 | Grossman, Terrence | 1.1 | Review and analyze draft of Debtors transition service agreements including Debtor payroll and direct cost reimbursement process with AFI and other key structure items. |
| 14 | 1/14/2013 | Grossman, Terrence | 0.5 | Review and comment on Green Tree HR statement of work with the Estate. |
| 14 | 1/14/2013 | Grossman, Terrence | 0.4 | Participate in meeting with J. Horner (Debtors), P. Fleming (Debtors), D. Payton (Ocwen), and M. Scheipe (AFI) regarding Ally financial transition services agreement and status/issues with Walter statements of work. |
| 14 | 1/14/2013 | Grossman, Terrence | 0.3 | Participate in discussion with L. Corrigan (Debtors), J. Ruhlin (Debtors), and P. Cook (Walter) on cash management requirements for DT Holdings. |
| 14 | 1/14/2013 | Grossman, Terrence | 0.3 | Participate in meeting with S. Morfeld (Debtors) and D. Knott (Debtors) to discuss HARP refinance for Mosaic portfolio. |
| 14 | 1/14/2013 | Grossman, Terrence | 0.7 | Review and comment on K&L Gates due diligence list. |
| 14 | 1/14/2013 | Grossman, Terrence | 0.9 | Participate in war room meeting with S. Morfeld (Debtors), D Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Walter), D. Dixon (Walter), J. Breakey (Walter), K. Anderson (Walter), Brown Rudnick, PwC leadership, P. Funk (Centerbridge) to review critical risks to the Walter transaction and determine requirements and resolutions. |
| 14 | 1/14/2013 | Grossman, Terrence | 0.8 | Review Ally Financial and Walter TSA to provide clarifications and structural recommendations to C. Hagan (BR). |
| 14 | 1/14/2013 | Grossman, Terrence | 0.5 | Participate in risk management meeting with T. Harney (Debtors), D. Trainor (Debtors), and D. Collind (Walter) re: transition services agreements and DT Holdings, LLC initial structure. |
| 14 | 1/14/2013 | Grossman, Terrence | 0.3 | Follow up with T. King (Debtors) and S. Moralia (Debtors) on resource requirements for ATS. |
| 14 | 1/14/2013 | Grossman, Terrence | 0.5 | Follow up with S. Griffith (Debtors) and L. Corrigan (Debtors) on parameters for the purchase price allocation for origination assets. |
| 14 | 1/14/2013 | Grossman, Terrence | 0.2 | Participate in meeting with P. Cook (Walter)  regarding guidance open closing and first day items. |
| 14 | 1/14/2013 | Grossman, Terrence | 0.6 | Review status matrix for Ocwen and Estate TSA agreements. |
| 14 | 1/14/2013 | Huntley, Zachary | 1.2 | Participate in meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Green Tree) and J. Coffey (BR) regarding high priority issues on Walter transaction. |
| 14 | 1/14/2013 | Huntley, Zachary | 1.5 | Participate in Ally separation and Green Tree integration - capital markets project review & status update meeting with L. Nees (Debtors), L. Reichel (Debtors), J. Bilko (Debtors), E. Grumer (Debtors), E. Michvech (Debtors), P. Glemser (Debtors), D. Valerius (Debtors) and J. Hillgoss (GT). |
| 14 | 1/14/2013 | Huntley, Zachary | 1.2 | Participate in meeting with C. Hagan (BR), J. Jonas (BR), K. Spraga (Debtors), P. Hobbib (Debtors), J. Brown (Walter) regarding legal operations and integration post Walter transaction. |
| 14 | 1/14/2013 | Huntley, Zachary | 2.5 | Review documents in data room for K&L Gates due diligence. |
| 14 | 1/14/2013 | Huntley, Zachary | 2.6 | Review court docket for exhibits including pricing model used for the Estate transition services. |
| 14 | 1/15/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting re: Walter transaction. |
| 14 | 1/15/2013 | Bertelsen, Eric | 0.8 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), J. Coffey (BR) re: high priority issues on Walter transaction. |
| 14 | 1/15/2013 | Bertelsen, Eric | 0.4 | Review and update list of critical issues re: Walter integration. |
| 14 | 1/15/2013 | Bertelsen, Eric | 0.5 | Participate in call with C. Kane (Debtors) to discuss status and process of IT statements of work for post transaction services. |
| 14 | 1/15/2013 | Bertelsen, Eric | 1.2 | Review and update statement of work for application support services Walter is to provide Ally post transaction. |
| 14 | 1/15/2013 | Bertelsen, Eric | 0.8 | Review and determine need for Walter to have second set of statements of work for IT services with Ocwen. |

**EXHIBIT F**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/15/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors), and  D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |
| 14 | 1/15/2013 | Bertelsen, Eric | 1.5 | Review and update weekly status report by ResCap project managers for Walter integration. |
| 14 | 1/15/2013 | Bertelsen, Eric | 1.0 | Review and update statement of work for legal services between Walter and Estate. |
| 14 | 1/15/2013 | Bertelsen, Eric | 0.8 | Determine need for statement of work for records management services between Ocwen and Walter. |
| 14 | 1/15/2013 | Bertelsen, Eric | 0.4 | Participate in meeting with S. Abreu (Debtors) and P. Cook (Walter), and other Walter and Debtor business leaders re: status of Walter transaction progress. |
| 14 | 1/15/2013 | Bertelsen, Eric | 0.6 | Prepare agenda, issues, risks and status update for Walter leadership meeting. |
| 14 | 1/15/2013 | Bertelsen, Eric | 0.8 | Participate in meeting with S. Abreu (Debtors), W. Wilkinson (Debtors), P. Cook (Walter), D. Dixon (Walter), and B. Libman (Walter) re: weekly status update to Walter leadership on transaction. |
| 14 | 1/15/2013 | Bertelsen, Eric | 0.5 | Participate in meeting with L. Reichel (Debtors), S. Morfeld (Debtors), and D. Palko (Debtors) re: agenda for Walter leadership call. |
| 14 | 1/15/2013 | Garber, James | 1.0 | Participate in war room meeting with P. Cook (Walter), S. Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), and T. King (Debtors) to discuss most critical issues and potential solutions and next steps. |
| 14 | 1/15/2013 | Garber, James | 0.4 | Prepare notes regarding key issues and next steps discussed in war room meeting with Debtors. |
| 14 | 1/15/2013 | Garber, James | 0.6 | Participate in meeting with C. Duffy (Debtors), S. Morfeld (Debtors), and T. Grosso (Debtors) to review updated incentive compensation bridge for OrigCo. |
| 14 | 1/15/2013 | Garber, James | 1.0 | Participate in meeting with Doug Miraglia (Debtors), B. Hahn (Debtors), J. Ruhlin (Debtors), and L. Corrigan (Debtors) to discuss warehouse bank requirements and pooling for treasury work stream. |
| 14 | 1/15/2013 | Garber, James | 1.0 | Participate in meeting with treasury ResCap and Green Tree stakeholders to understand how loans will get funded in OrigCo. |
| 14 | 1/15/2013 | Garber, James | 0.5 | Participate in meeting with A. Janiczek (Debtors), S. Morfeld (Debtors), C. Conover (Debtors), T. Grosso (Debtors), and G. Crowley (Debtors) to discuss incentive compensation bridge for Green Tree. |
| 14 | 1/15/2013 | Garber, James | 0.5 | Participate in meeting with P. Funk (Centerbridge) and P. Cook (Walter) to discuss open issue log. |
| 14 | 1/15/2013 | Garber, James | 0.5 | Participate in meeting with J. Jonas (BR) and C. Hagan (BR) to discuss status of TSAs and SOWs. |
| 14 | 1/15/2013 | Garber, James | 0.4 | Participate in call with Brown Rudnick to discuss Veros Change order, approval status and legal review status. |
| 14 | 1/15/2013 | Garber, James | 1.0 | Prepare presentation materials for the K&L Gates due diligence meeting. |
| 14 | 1/15/2013 | Garber, James | 0.4 | Update PwC due diligence information request list with updates from C. Hagan (BR) and C. Conover (Debtors). |
| 14 | 1/15/2013 | Garber, James | 0.3 | Correspond with P. Cook (Walter), P. Funk (Centerbridge), and S. Kaplan (K&L Gates) to schedule the introduction and overview segment of the K&L Gates due diligence meeting. |
| 14 | 1/15/2013 | Garber, James | 0.3 | Correspond with W. Wilkinson (Debtors), P. Funk (Centerbridge), and S. Kaplan (K&L Gates) to schedule the consumer lending and operations segment of the K&L Gates due diligence meeting. |
| 14 | 1/15/2013 | Garber, James | 0.3 | Correspond with D. Powers (Debtors), P. Funk (Centerbridge), and S. Kaplan (K&L Gates) to schedule the advertising and marketing segment of the K&L Gates due diligence meeting. |
| 14 | 1/15/2013 | Garber, James | 0.3 | Correspond with S. McCumber (Debtors), P. Funk (Centerbridge), and S. Kaplan (K&L Gates) to schedule the compliance management program and complaint management segment of the K&L Gates due diligence meeting. |
| 14 | 1/15/2013 | Garber, James | 0.3 | Correspond with E. Ferguson (Debtors), P. Funk (Centerbridge) and S. Kaplan (K&L Gates) to schedule the vendor and counterparty management / appraisals segment of the K&L Gates due diligence meeting. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/15/2013 | Garber, James | 0.3 | Correspond with T. Harney (Debtors) and P. Giamporcaro (Debtors), P. Funk (Centerbridge) and S. Kaplan (K&L Gates) for fair lending and legal segment of K&L Gates due diligence all day meeting. |
| 14 | 1/15/2013 | Garber, James | 0.3 | Correspond with P. Hobbib (Debtors), S. McCumber (Debtors), P. Funk (Centerbridge), and S. Kaplan (K&L Gates) to prepare agenda for the anti money laundering and UDAAP segment of the K&L Gates due diligence meeting. |
| 14 | 1/15/2013 | Garber, James | 0.3 | Correspond with A. Janiczek (Debtors), G. Crowley (Debtors), P. Funk (Centerbridge), and S. Kaplan (K&L Gates) to prepare agenda for the employee and loan origination compensation segment of the K&L Gates due diligence meeting. |
| 14 | 1/15/2013 | Garber, James | 0.3 | Correspond with L. Wiener (Debtors), J. Weiner (Debtors), P. Funk (Centerbridge), and S. Kaplan (K&L Gates) to prepare agenda for the privacy and IT security segment of the K&L the Gates due diligence meeting. |
| 14 | 1/15/2013 | Garber, James | 0.3 | Correspond with E. Johnson (Debtors), S. McCumber (Debtors), P. Funk (Centerbridge), and S. Kaplan (K&L Gates) to prepare agenda for the miscellaneous segment of K&L Gates due diligence meeting. |
| 14 | 1/15/2013 | Garber, James | 0.3 | Review updates re: logistics and timing of the K&L Gates due diligence meeting. |
| 14 | 1/15/2013 | Garber, James | 0.4 | Incorporate updates to the PwC due diligence request list. |
| 14 | 1/15/2013 | Garber, James | 1.2 | Follow up with M. Mason (Debtors) to obtain anti-predatory, federal and state compliance policies through encrypted file. |
| 14 | 1/15/2013 | Garber, James | 1.0 | Determine if any of prior documents prepared for previous diligence requests will satisfy K&L Gates due diligence information request list. |
| 14 | 1/15/2013 | Garber, James | 0.5 | Correspond with S. Kaplan (K&L Gates) and D. Tallman (K&L Gates) re: upcoming meeting and due diligence request items. |
| 14 | 1/15/2013 | Garber, James | 0.6 | Participate in meeting with B. Ziegenfuse (Debtors) re: due diligence files related to compliance and regulatory items. |
| 14 | 1/15/2013 | Grossman, Terrence | 0.8 | Participate in war room meeting with S. Morfeld (Debtors), D Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Walter), D. Dixon (Walter), J. Preakey (Walter), and K. Anderson (Walter), Brown Rudnick to review critical risks to the Walter transaction and determine resource and leadership requirements and proposed solutions. |
| 14 | 1/15/2013 | Grossman, Terrence | 0.8 | Participate in DT Holdings issuance placement and due diligence call with T. Harney (Debtors), J. Brown (Walter), S. Bruni (Willis) J. Showalter (Willis) D. Oliver (Willis) and J. Fey (CRS) regarding business plan, potential risk profile, and due diligence process. |
| 14 | 1/15/2013 | Grossman, Terrence | 0.9 | Participate in Walter / Origco lending and origination meeting with C. Duffy (Debtors) M. Soto (Walter), S. Morfeld (Debtors), K. Shappell (Debtors), M. McCumber (Debtors), D. Palko (Debtors), M. Beutcher (Debtors) M. Dolan (Debtors), C. Collins (Walter), and J. Brown (Walter) regarding on key risk and operation items. |
| 14 | 1/15/2013 | Grossman, Terrence | 0.7 | Participate in Walter capital markets work session with L. Reichel (Debtors), J. Bilko (Debtors). J. Marshall (BR), and J. Hilligoss (Walter) regarding key risk issues and timing of transaction. |
| 14 | 1/15/2013 | Grossman, Terrence | 0.4 | Participate in meeting with J. Horner (Debtors), P. Fleming (Debtors), D. Payton (Ocwen) and M. Scheipe (AFI) re: Ally Financial transition services agreement  status update and recommendation for issues related to Walter statements of work. |
| 14 | 1/15/2013 | Grossman, Terrence | 0.4 | Participate in meeting with S. Morfeld (Debtors), L. Nees (Debtors), L. Reichel (Debtors) M. Soto (Walter), and J. Marshall (Debtors) re:  preparation for the upcoming Walter management meeting. |
| 14 | 1/15/2013 | Grossman, Terrence | 0.5 | Participate in meeting with P. Cook (Walter), S. Abreu (Debtors), J. Brown (Walter), S. Boyd (Debtors), J. Weiner (Debtors), T. King (Debtors), B. Hill (Debtors), E. Morfeld (Debtors), C. Deffy (Debtors), K. Shappell (Debtors), M. Beutcher (Debtors), A, Janiczek (Debtors), G. Crowley (Debtors), J. Cobb (Debtors), S. McCumber(Debtors), M. Dolan (Debtors), L. Reichel (Debtors), J. Bilko (Debtors), and L. Nees (Debtors) to discuss key items to complete the Walter Transaction. |
| 14 | 1/15/2013 | Grossman, Terrence | 0.5 | Participate in meeting with S. Abreu (Debtors), P. Cook (Walter), B. Libman (Walter) D. Dixon (Walter), S. Boyd (Walter). And  K. Andersen (Walter) regarding status by work streams and update on key risk items related to the Walter transaction. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/15/2013 | Grossman, Terrence | 0.8 | Participate in meeting with S. Williams (Debtors), J. Jonas (Debtors), and J. Marshall (Debtors) to review closing checklist,  resource requirements, planning, and procedures for schedules. |
| 14 | 1/15/2013 | Grossman, Terrence | 0.3 | Participate in call with J. Brown (Walter) to coordinate and provide guidance on banking requirements and establishment of accounts. |
| 14 | 1/15/2013 | Grossman, Terrence | 0.5 | Participate in discussion with C. Hagan (BR), and T. King (Debtors) regarding IT price structure and eventual transition of IT services to Ocwen. |
| 14 | 1/15/2013 | Grossman, Terrence | 1.0 | Participate in meeting with D. Rice (PwC) R. Gallion (PwC), P. Parnelli (PwC) and P. Funk (Centerbridge), and M. Debrowski (Centerbridge) to review day one OrigCo issues. |
| 14 | 1/15/2013 | Grossman, Terrence | 0.4 | Participate in meeting with D. Rice (PwC) R. Gallion (PwC), P. Parnelli (PwC) and P. Funk (Centerbridge), and M. Debrowski (Centerbridge) to review transaction closing process. |
| 14 | 1/15/2013 | Grossman, Terrence | 0.5 | Review due diligence requests for global IT transition services process and global pricing structure. |
| 14 | 1/15/2013 | Grossman, Terrence | 1.1 | Review revised draft of Walter and Ally transition services agreement. |
| 14 | 1/15/2013 | Grossman, Terrence | 0.4 | Review weekly Walter senior leadership presentation. |
| 14 | 1/15/2013 | Grossman, Terrence | 0.5 | Review DT Insurance due diligence requirements. |
| 14 | 1/15/2013 | Grossman, Terrence | 0.4 | Review K & L due diligence requirements. |
| 14 | 1/15/2013 | Grossman, Terrence | 0.5 | Participate in call with K. Perez (Walter) provide guidance on purchase price allocation. |
| 14 | 1/15/2013 | Huntley, Zachary | 1.2 | Participate in meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Green Tree) and J. Coffey (BR) regarding high priority issues on Walter transaction. |
| 14 | 1/15/2013 | Huntley, Zachary | 1.2 | Participate in Ally separation & Green Tree integration - capital markets project review and status update meeting with L. Nees (Debtors), L. Reichel (Debtors), J. Bilko (Debtors), E. Grumer (Debtors), E. Michvech (Debtors), P. Glemser (Debtors), D. Valerius (Debtors) and J. Hillgoss (GT). |
| 14 | 1/15/2013 | Huntley, Zachary | 0.6 | Participate in meeting with C. Hagan (BR), J. Jonas (BR), K. Spraga (Debtors), P. Hobbib (Debtors), J. Brown (Walter) regarding legal operations and integration post Walter transaction. |
| 14 | 1/15/2013 | Huntley, Zachary | 1.0 | Develop summary of issues and next steps of Walter transaction for leadership team. |
| 14 | 1/15/2013 | Huntley, Zachary | 0.6 | Prepare summary of progress on K&L Gates diligence request. |
| 14 | 1/15/2013 | Huntley, Zachary | 2.0 | Review underwriting documents in data room for K&L Gates due diligence. |
| 14 | 1/15/2013 | Huntley, Zachary | 1.2 | Review compliance documents in data room for K&L Gates due diligence. |
| 14 | 1/15/2013 | Huntley, Zachary | 2.2 | Develop summary matrix of pricing information for transition services. |
| 14 | 1/15/2013 | Huntley, Zachary | 0.6 | Review latest statements of work and update status matrix for all work streams. |
| 14 | 1/15/2013 | Huntley, Zachary | 0.6 | Participate in meeting with S. Abreu (Debtors), W. Wilkinson (Debtors), P. Cook (Walter), D. Dixon (Walter) and B. Libman (Walter) regarding weekly status update to Walter leadership on transaction. |
| 14 | 1/15/2013 | Huntley, Zachary | 1.1 | Review historical pricing invoices for AFI to Estate services for capital markets and compliance to benchmark pricing. |
| 14 | 1/16/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting re: Walter transaction update and key issues. |
| 14 | 1/16/2013 | Bertelsen, Eric | 0.8 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), and J. Coffey (BR) re: high priority issues on Walter transaction. |
| 14 | 1/16/2013 | Bertelsen, Eric | 0.5 | Review and update list of critical issues re: Walter integration. |
| 14 | 1/16/2013 | Bertelsen, Eric | 2.2 | Prepare checklist of requirements in order for Walter to begin marketing to customer. |
| 14 | 1/16/2013 | Bertelsen, Eric | 1.3 | Review historical pricing for transitional capital markets services Estate provides to Ally. |
| 14 | 1/16/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors), and D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |
| 14 | 1/16/2013 | Bertelsen, Eric | 0.7 | Review historical pricing for transitional human resources services Estate provides to Ally. |
| 14 | 1/16/2013 | Bertelsen, Eric | 1.2 | Review historical pricing for transitional compliance services Estate provides to Ally. |
| 14 | 1/16/2013 | Bertelsen, Eric | 0.5 | Participate in meeting with D. Rice (PwC) and J. Scheid (PwC) regarding overview of TSA process and status of SOWs and pricing. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/16/2013 | Bertelsen, Eric | 1.0 | Review invoices for shared services agreements between Ally and Estate to understand pricing structure. |
| 14 | 1/16/2013 | Bertelsen, Eric | 0.7 | Review compliance and anti-money laundering statement of work for services Ally is to provide to Walter. |
| 14 | 1/16/2013 | Bertelsen, Eric | 0.5 | Participate in call with B. Pesola (AFI) and A. Bowen (AFI) re: historical pricing between Ally and Estate for transitional services. |
| 14 | 1/16/2013 | Bertelsen, Eric | 1.0 | Participate in call with C. Kane (Debtors), J. Weiner (Debtors), A. Bowen (AFI), M. Scheipe (AFI), and D. Payton (Ocwen) regarding pricing for IT services between Ally, Estate, Ocwen and Walter. |
| 14 | 1/16/2013 | Bertelsen, Eric | 0.5 | Review pricing proposal for IT services between Ally, Ocwen, Estate and Walter. |
| 14 | 1/16/2013 | Bertelsen, Eric | 0.6 | Review and update human resources statement of work for services between Ally and Walter. |
| 14 | 1/16/2013 | Garber, James | 1.0 | Participate in war room meeting with P. Cook (Walter), S. Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), and T. King (Debtors) to discuss most critical issues and solutions to resolve complications. |
| 14 | 1/16/2013 | Garber, James | 0.3 | Prepare for K&L Gates due diligence meeting. |
| 14 | 1/16/2013 | Garber, James | 1.0 | Participate in meeting with P. Cook (Walter), P. Funk (Centerbridge), and S. Kaplan (K&L Gates) regarding the introduction and overview section of K&L Gates due diligence meeting. |
| 14 | 1/16/2013 | Garber, James | 0.5 | Participate in meeting with D. Powers (Debtors), P. Funk (Centerbridge) and S. Kaplan (K&L Gates) re: advertising and marketing section of K&L Gates due diligence meeting. |
| 14 | 1/16/2013 | Garber, James | 1.5 | Participate in meeting with S. McCumber (Debtors), P. Funk (Centerbridge), and S. Kaplan (K&L Gates) re: compliance management program and complaint management section of K&L Gates due diligence meeting. |
| 14 | 1/16/2013 | Garber, James | 0.3 | Participate in meeting with P. Cook (Walter), G. Crowley (Debtors), A. Janiczek (Debtors), and S. Griffith (Debtors) to discuss HR start up costs and transition. |
| 14 | 1/16/2013 | Garber, James | 1.0 | Participate in meeting with E. Ferguson (Debtors), P. Funk (Centerbridge), and S. Kaplan (K&L Gates) regarding vendor and counterparty management / appraisals section of K&L Gates due diligence meeting. |
| 14 | 1/16/2013 | Garber, James | 1.0 | Participate in meeting with T. Harney (Debtors) and P. Giamporcaro (Debtors), P. Hobbib (Debtors), P. Funk (Centerbridge) and S. Kaplan (K&L Gates) regarding the fair lending and legal section of K&L Gates due diligence meeting. |
| 14 | 1/16/2013 | Garber, James | 0.7 | Participate in meeting with A. Janiczek (Debtors), G. Crowley (Debtors), P. Funk (Centerbridge) and S. Kaplan (K&L Gates) regarding employee and loan origination compensation section of K&L Gates due diligence meeting. |
| 14 | 1/16/2013 | Garber, James | 0.7 | Participate in meeting with L. Wiener (Debtors), J. Weiner (Debtors), P. Funk (Centerbridge), and S. Kaplan (K&L Gates) regarding the privacy and IT security section of K&L Gates due diligence meeting. |
| 14 | 1/16/2013 | Garber, James | 0.5 | Prepare write up regarding follow up K&L Gates information request items to be distributed to business leads. |
| 14 | 1/16/2013 | Garber, James | 0.6 | Incorporate updates to the PwC due diligence request list re: consumer lending incentive compensation plans, compensation historical overview, IT G&A expense breakout and bridge incremental compensation analysis. |
| 14 | 1/16/2013 | Garber, James | 0.7 | Participate in meeting with S. McCumber (Debtors) to review K&L Gates documents requests from meeting. |
| 14 | 1/16/2013 | Garber, James | 2.0 | Review updates to the K&L Gates due diligence request list. |
| 14 | 1/16/2013 | Garber, James | 1.3 | Follow up with business leads L. Cookson (Debtors), C. D'Alonzo (Debtors), D. Trainor (Debtors), D. Coulton (Debtors), E. Ferguson (Debtors), and P. Lerch (Debtors) re: open items from K&L Gates due diligence meeting. |
| 14 | 1/16/2013 | Grossman, Terrence | 1.4 | Review and comment on most recent AFI / Walter statements of work. |
| 14 | 1/16/2013 | Grossman, Terrence | 0.6 | Participate in call with S. Bruni (Willis) to review the status on issuance due diligence requirements and process to secure insurance for DT Holdings. |
| 14 | 1/16/2013 | Grossman, Terrence | 0.8 | Review and refine Ally Financial TSA pricing. |
| 14 | 1/16/2013 | Grossman, Terrence | 0.5 | Participate in Walter communications meeting with A. Janiczek (Debtors), S. Fitzpatrick (Debtors) M. Howe (Debtors) regarding messaging related to town hall meeting. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/16/2013 | Grossman, Terrence | 0.4 | Participate in discussion with S. Griffith (Debtors) regarding due K&L Gates and Centerbridge due diligence. |
| 14 | 1/16/2013 | Grossman, Terrence | 0.7 | Participate in status update contract meeting with C. Hassan (Debtors), E. Ferguson (Debtors) and J. Coffey (BR) regarding risk mitigation strategies. |
| 14 | 1/16/2013 | Grossman, Terrence | 0.2 | Participate on a call with J. Horner (Debtors) to review high level prerequisites for Estate to Walter transition service requirements. |
| 14 | 1/16/2013 | Grossman, Terrence | 0.6 | Review revised draft of the Debtors to Walter TSA procedural recommendations. |
| 14 | 1/16/2013 | Grossman, Terrence | 0.7 | Review revised Ocwen to Walter draft transition services agreement. |
| 14 | 1/16/2013 | Grossman, Terrence | 0.8 | Participate in meeting for the Ally Financial transition services agreement J. Horner (Debtors), P. Fleming (Debtors), D. Payton (Ocwen), and M. Scheipe (AFI) regarding status update on Walter transition service agreement. |
| 14 | 1/16/2013 | Grossman, Terrence | 0.2 | Participate in call with A. Janiczek (Debtors) and J. Hauser (BR) to discuss Walter offer letter. |
| 14 | 1/16/2013 | Grossman, Terrence | 0.5 | Participate in due diligence and planning meeting with C. Hagan (BR), D. Rice (PwC) to develop structure proposal for Walter risk related to AFI / Ocwen IT transfer. |
| 14 | 1/16/2013 | Grossman, Terrence | 0.3 | Review AFI / Walter pricing model for compliance TSA costs. |
| 14 | 1/16/2013 | Grossman, Terrence | 0.3 | Review AFI / Walter pricing model for Capital Markets TSA costs. |
| 14 | 1/16/2013 | Grossman, Terrence | 0.2 | Review AFI / Walter pricing model for HR services TSA costs. |
| 14 | 1/16/2013 | Grossman, Terrence | 0.6 | Review and analyze initial proposed global IT pricing from Ally in preparation for global pricing meeting for TSA costs. |
| 14 | 1/16/2013 | Grossman, Terrence | 0.8 | Participate in IT pricing call with J. Weiner (Debtors), T. King (Debtors), B. Hill (Debtors), C. Kane (Debtors), and M. Beutcher (Debtors) re: Walter structure requirements. |
| 14 | 1/16/2013 | Grossman, Terrence | 0.5 | Review due diligence tracker for K&L Gates. |
| 14 | 1/16/2013 | Grossman, Terrence | 0.5 | Participate on a call with C. Hagan (BR) to review the status of transition service agreement with Walter and the Debtors and Ally and next steps. |
| 14 | 1/16/2013 | Huntley, Zachary | 1.0 | Participate in meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Green Tree) and J. Coffey (BR) regarding high priority issues on Walter transaction. |
| 14 | 1/16/2013 | Huntley, Zachary | 0.7 | Participate in employee communications meeting with S. Carter (GT), K. Frey (Debtors), N. Boscia (Debtors), A. Janiczek (Debtors), B. Didrikson (GT) and J. Cobb (Debtors). |
| 14 | 1/16/2013 | Huntley, Zachary | 0.6 | Review statements of work and update status matrix for all work streams. |
| 14 | 1/16/2013 | Huntley, Zachary | 1.2 | Review transition services pricing information from capital markets. |
| 14 | 1/16/2013 | Huntley, Zachary | 1.4 | Review transition services pricing information from human resources. |
| 14 | 1/16/2013 | Huntley, Zachary | 1.3 | Review transition services pricing information from compliance. |
| 14 | 1/16/2013 | Huntley, Zachary | 1.7 | Review historical AFI/Estate transition services pricing from invoices. |
| 14 | 1/16/2013 | Huntley, Zachary | 1.9 | Develop summary of proposed pricing for Walter to AFI statements of work. |
| 14 | 1/16/2013 | Huntley, Zachary | 1.8 | Update transition services pricing summary for AFI to Walter statements of work. |
| 14 | 1/16/2013 | Huntley, Zachary | 0.6 | Update transition services pricing summary for Estate to Walter statements of work. |
| 14 | 1/16/2013 | Huntley, Zachary | 1.1 | Review and analyze Estate historical pricing information to benchmark Walter pricing. |
| 14 | 1/16/2013 | Huntley, Zachary | 0.5 | Review due diligence materials for PwC regarding IT work stream. |
| 14 | 1/17/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting regarding Walter transaction developments and key issues. |
| 14 | 1/17/2013 | Bertelsen, Eric | 0.8 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), and J. Coffey (BR) regarding high priority issues on Walter transaction. |
| 14 | 1/17/2013 | Bertelsen, Eric | 1.2 | Review updates to proposed pricing for compliance services Walter to provide to Ally. |
| 14 | 1/17/2013 | Bertelsen, Eric | 0.5 | Incorporate updates to the list of key issues re: Walter integration. |
| 14 | 1/17/2013 | Bertelsen, Eric | 0.5 | Participate in call with G. McNamara (AFI), J. Horner (Debtors), P. Grande (Debtors), and M. Scheipe (AFI), T. Grossman re: resource requirements for transitional services post transaction. |
| 14 | 1/17/2013 | Bertelsen, Eric | 0.5 | Participate in meeting with S. Griffith (Debtors) re: pricing for transitional services to be provided by Walter to Ally. |
| 14 | 1/17/2013 | Bertelsen, Eric | 1.7 | Develop pricing model for services Walter will provide to Ally post Walter transaction. |
| 14 | 1/17/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors), and D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/17/2013 | Bertelsen, Eric | 1.3 | Develop model including comparison pricing of services Walter is to receive from Ally post transaction. |
| 14 | 1/17/2013 | Bertelsen, Eric | 1.0 | Review and update statement of work for closing agent database services Walter to receive from Ally. |
| 14 | 1/17/2013 | Bertelsen, Eric | 1.3 | Update statement of work for collateral valuation services Walter to receive from Ocwen. |
| 14 | 1/17/2013 | Bertelsen, Eric | 0.7 | Participate in call with E. Ferguson (Debtors) to determine business excellence services between Estate and Walter. |
| 14 | 1/17/2013 | Bertelsen, Eric | 1.7 | Draft statement of work for loan portfolio reporting services between Estate and Walter. |
| 14 | 1/17/2013 | Bertelsen, Eric | 1.2 | Review changes to proposed pricing for capital markets services Walter is to provide to Ally. |
| 14 | 1/17/2013 | Bertelsen, Eric | 0.4 | Review updates to proposed pricing for Compliance services Walter is to provide to Ally. |
| 14 | 1/17/2013 | Garber, James | 1.0 | Participate in war room meeting with P. Cook (Walter), S. Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), and T. King (Debtors) to discuss most critical issues and updates to solutions and resolutions. |
| 14 | 1/17/2013 | Garber, James | 0.5 | Review process for legal review of documents requested in regulatory & compliance due diligence meeting before sending to K&L Gates. |
| 14 | 1/17/2013 | Garber, James | 0.2 | Participate in discussion with J. Burkhardt (Debtors) re: status of start up cost funding summary and 120 day budget. |
| 14 | 1/17/2013 | Garber, James | 0.6 | Participate in meeting with S. Griffith (Debtors) and J. Burkhardt (Debtors) to discuss start up costs, approval/funding process and 120 day budget. |
| 14 | 1/17/2013 | Garber, James | 1.0 | Participate in finance/treasury/capital markets/IT conference call with B. Hahn (Debtors), S. Griffith (Debtors) and L. Corrigan (Debtors) to discuss status update on payroll, benefits/T&E system, treasury and ATS systems and controls that will be in place at Green Tree and OrigCo. |
| 14 | 1/17/2013 | Garber, James | 0.7 | Participate on Ocwen/Walter closing and pre-closing priorities call with P. Cook (Debtors) to discuss hurdles, risks and obstacles. |
| 14 | 1/17/2013 | Garber, James | 0.6 | Update K&L Gates due diligence requests from business leads and support staff to be sent to P. Giamporcaro (Debtors) for legal review before sending to K&L Gates. |
| 14 | 1/17/2013 | Garber, James | 0.3 | Participate in discussion with J. Marshall (BR) re: critical vendor contracts situation. |
| 14 | 1/17/2013 | Garber, James | 0.3 | Prepare correspondence to B. Hahn (Debtors), R. Bulman (Walter) and N. Bulson (Debtors) regarding critical vendor contracts situation. |
| 14 | 1/17/2013 | Garber, James | 0.3 | Participate in discussion with D. Trainor (Debtors) re: update on Willis insurance information requests. |
| 14 | 1/17/2013 | Garber, James | 0.5 | Update PwC due diligence request list. |
| 14 | 1/17/2013 | Garber, James | 0.2 | Participate in discussion with N. Kumar (MoFo) and S. McCumber (Debtors) regarding K&L Gates access due to privacy issues for certain documents. |
| 14 | 1/17/2013 | Garber, James | 0.8 | Review finance workstream review open items and track down updates from project owners. |
| 14 | 1/17/2013 | Garber, James | 1.5 | Prepare due diligence documents in response to requests received from K&L Gates. |
| 14 | 1/17/2013 | Garber, James | 0.6 | Prepare correspondence re: pre-close funding expenses and post-close funding expenses to P. Cook (Walter) and S. Griffith (Debtors). |
| 14 | 1/17/2013 | Garber, James | 0.3 | Follow up with S. Griffith (Debtors) about meeting with ResCap IT and Centerbridge IT to discuss IT infrastructure transformation and separation costs, marketing and web technology costs and ATS system costs. |
| 14 | 1/17/2013 | Garber, James | 0.3 | Follow up with P. Cook (Walter) about meeting with ResCap IT and Centerbridge IT to discuss IT infrastructure transformation and separation costs, marketing and web technology costs and ATS system costs. |
| 14 | 1/17/2013 | Garber, James | 0.9 | Review K&L Gates approval process, and outstanding requests. |
| 14 | 1/17/2013 | Garber, James | 1.2 | Research Intralinks data room for K&L Gates information requests from due diligence meeting. |
| 14 | 1/17/2013 | Garber, James | 1.5 | Update Finance workstream review for week ending 1/18/13 including PeopleSoft TSA and application support, Blackline, CFDR reporting, and vendor contracts. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/17/2013 | Garber, James | 0.3 | Review PwC due diligence request list and status of outstanding items that have not been provided. |
| 14 | 1/17/2013 | Grossman, Terrence | 0.8 | Participate in war room meeting with S. Morfeld (Debtors), D Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Walter), D. Dixon (Walter), J. Preakey (Walter), K. Anderson (Walter), Brown Rudnick leadership, PwC, P. Funk (Centerbridge) to discuss critical risks to the Walter transaction and determine resource and leadership requirements and plans for resolution. |
| 14 | 1/17/2013 | Grossman, Terrence | 0.5 | Participate in call with M. Scheipe (AFI), D. Payton (Ocwen), and J. Horner (Debtors) re: resource impact of offer letters to the Estate requests for services. |
| 14 | 1/17/2013 | Grossman, Terrence | 0.4 | Participate in Walter communications meeting with A. Janiczek (Debtors), S. Fitzpatrick (Debtors), and M. Howe (Debtors) re: messaging related to town hall meeting. |
| 14 | 1/17/2013 | Grossman, Terrence | 0.3 | Review revised AFI / Walter pricing model for compliance. |
| 14 | 1/17/2013 | Grossman, Terrence | 0.2 | Review revised AFI / Walter pricing model for capital markets. |
| 14 | 1/17/2013 | Grossman, Terrence | 0.2 | Review revised AFI / Walter pricing model for HR services. |
| 14 | 1/17/2013 | Grossman, Terrence | 1.1 | Participate in Walter / Origco lending and origination meeting with C. Duffy (Debtors), M. Soto (Walter), S. Morfeld (Debtors), K. Shappell (Debtors), M. McCumber (Debtors), D. Palko (Debtors), M. Beutcher (Debtors), M. Dolan (Debtors), C. Collins (Walter), J. Brown (Walter) to discuss key risk and operation items. |
| 14 | 1/17/2013 | Grossman, Terrence | 0.8 | Participate in Walter capital markets meeting with L. Reichel (Debtors), J. Bilko (Debtors), J. Marshall (BR), J. Hilligoss (Walter) re: key risk issues and timing of transaction. |
| 14 | 1/17/2013 | Grossman, Terrence | 1.5 | Participate in meeting with T. Marano (Debtors), P. Fleming (Debtors), N. Evans (MoFo), S. Griffith (Debtors), W. Wilkerson (Debtors), S. Morfeld (Debtors), L. Nees (Debtors), J. Bilko (Debtors), A. Janiczek (Debtors), G. Crowley (Debtors), J. Jonas (BR), S. Williams (BR), R. Farris (Ocwen), D. Payton (Ocwen), and J. Young (Ocwen) to provide status assessment for Walter. |
| 14 | 1/17/2013 | Grossman, Terrence | 0.6 | Review closing check list war room issues matrix and Walter team leadership presentation to prepare for the status meeting with Ocwen and Walter. |
| 14 | 1/17/2013 | Grossman, Terrence | 0.7 | Participate in call with P. Cook (Debtors) provide status report on TSA and key closing items. |
| 14 | 1/17/2013 | Grossman, Terrence | 0.6 | Participate in discussion with J. Brown (Walter) re: guidance on a signing authority and treasury structure for DT Holdings. |
| 14 | 1/17/2013 | Grossman, Terrence | 0.4 | Participate in meeting with D. Miraglia (Debtors) and M. Edwards (Debtors) to review ATS status for initial loan funding, resource and elevation of risk items. |
| 14 | 1/17/2013 | Grossman, Terrence | 0.7 | Prepare correspondence providing guidance on finalizing non IT statement of work pricing for the Walter and Ally statements of work and structure of services to be provided. |
| 14 | 1/17/2013 | Grossman, Terrence | 0.2 | Participate in call with J. Brown (Walter) re: guidance on finalizing the Walter and Estate transition services agreement and establishing signing authority at DT Holdings. |
| 14 | 1/17/2013 | Grossman, Terrence | 0.6 | Review update re: K&L Gates due diligence requirements. |
| 14 | 1/17/2013 | Grossman, Terrence | 0.4 | Review revised Ocwen and Walter transition services agreement. |
| 14 | 1/17/2013 | Grossman, Terrence | 0.5 | Participate in an update call with P. Fleming (Debtors) provide status report on TSA and closing items. |
| 14 | 1/17/2013 | Huntley, Zachary | 1.3 | Participate in meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Green Tree) and J. Coffey (BR) regarding high priority issues on Walter transaction. |
| 14 | 1/17/2013 | Huntley, Zachary | 0.7 | Participate in employee communications meeting with S. Carter (GT), K. Frey (Debtors), N. Boscia (Debtors), A. Janiczek (Debtors), B. Didrikson (GT) and J. Cobb (Debtors). |
| 14 | 1/17/2013 | Huntley, Zachary | 0.7 | Review and update meeting minutes from Walter marketing work stream status meeting. |
| 14 | 1/17/2013 | Huntley, Zachary | 0.6 | Participate in Ally separation Green Tree integration - capital markets project review and status update meeting with L. Nees (Debtors), L. Reichel (Debtors), J. Bilko (Debtors), E. Grumer (Debtors), E. Michvech (Debtors), P. Glemser (Debtors), D. Valerius (Debtors) and J. Hillgoss (GT). |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

DETAIL OF TIME ENTRIES

*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/17/2013 | Huntley, Zachary | 0.7 | Review proposed pricing strategy for Walter to AFI statements of work and update changes to tracking matrix. |
| 14 | 1/17/2013 | Huntley, Zachary | 1.6 | Review transition services pricing information from compliance. |
| 14 | 1/17/2013 | Huntley, Zachary | 1.4 | Review historical AFI/Estate transition services pricing from invoices for benchmarking costs of Walter agreements. |
| 14 | 1/17/2013 | Huntley, Zachary | 1.4 | Update summary of pricing for Walter transition services. |
| 14 | 1/17/2013 | Huntley, Zachary | 0.6 | Review proposed pricing information for Estate to Walter transition services. |
| 14 | 1/17/2013 | White, Erik | 2.8 | Participate in meeting with H. Robinson (Debtors) and R. Bluhm (Debtors) to discuss project background, situation and tasks. |
| 14 | 1/17/2013 | White, Erik | 2.1 | Review draft of DT Holding cash flow map developed by accounting team. |
| 14 | 1/17/2013 | White, Erik | 0.8 | Participate in call with treasury team and J. Andres (Walter) to discuss cash flows of DT and GT. |
| 14 | 1/17/2013 | White, Erik | 2.9 | Draft revised map of cash flows at DT Holdings. |
| 14 | 1/18/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting regarding Walter transaction developments and key issues. |
| 14 | 1/18/2013 | Bertelsen, Eric | 0.8 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter) and J. Coffey (BR) regarding key developments and high priority issues on Walter transaction. |
| 14 | 1/18/2013 | Bertelsen, Eric | 1.6 | Update pricing model for services Walter to provide Ally post Walter transaction. |
| 14 | 1/18/2013 | Bertelsen, Eric | 1.6 | Update facilities statement of work for services between Walter and Estate. |
| 14 | 1/18/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors), and  D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |
| 14 | 1/18/2013 | Bertelsen, Eric | 0.5 | Participate in call with P. Lerch (Debtors) re: facilities services between Estate and Walter. |
| 14 | 1/18/2013 | Bertelsen, Eric | 1.0 | Review draft of human resources statement of work for services between Estate and Walter. |
| 14 | 1/18/2013 | Bertelsen, Eric | 1.4 | Draft finance statement of work for services to be provided by Ocwen to Walter post transaction. |
| 14 | 1/18/2013 | Bertelsen, Eric | 1.2 | Participate in call with N. Evans (MoFo), J. Horner (Debtors), P. Grande (Debtors), J. Brown (Walter) re: changes to base TSA between Walter and Estate. |
| 14 | 1/18/2013 | Bertelsen, Eric | 0.5 | Participate in call with J. Brown (Walter) re: changes to base TSA between Walter and Estate. |
| 14 | 1/18/2013 | Bertelsen, Eric | 0.8 | Review proposed pricing for Walter services to Ally. |
| 14 | 1/18/2013 | Garber, James | 1.0 | Participate in war room meeting with P. Cook (Walter), S. Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), and T. King (Debtors) to discuss most critical issues and status of proposed solutions. |
| 14 | 1/18/2013 | Garber, James | 0.7 | Review IT start up costs re: reasonableness of IT proposed spend for transition. |
| 14 | 1/18/2013 | Garber, James | 1.0 | Participate in meeting with R. Hahn (Debtors) and M. McGarvey (Debtors) to discuss AP work plan and finance workstream review. |
| 14 | 1/18/2013 | Garber, James | 0.5 | Incorporate updates into OrigCo start up cost summary to be sent to J. Burkhardt (Debtors) and S. Griffith (Debtors). |
| 14 | 1/18/2013 | Garber, James | 1.0 | Participate in AP work plan meeting with B. Hahn (Debtors) to get updated on status of AP system and process for OrigCo transition. |
| 14 | 1/18/2013 | Garber, James | 0.6 | Correspond with P. Cook (Walter) and J. Breakey (Walter) re: meeting with PwC to discuss OrigCo IT start up costs. |
| 14 | 1/18/2013 | Garber, James | 0.4 | Update finance workstream review to be sent to S. Griffith (Debtors), C. Dondzila (Debtors) and L. Corrigan (Debtors). |
| 14 | 1/18/2013 | Garber, James | 0.6 | Prepare OrigCo start up cost approval email with costs that need official approval from P. Cook (Walter). |
| 14 | 1/18/2013 | Garber, James | 0.7 | Review new K&L Gates due diligence documents received to be sent to P. Giamporcaro (Debtors) for approval. |
| 14 | 1/18/2013 | Garber, James | 0.3 | Participate in discussion with D. Trainor (Debtors) re: Willis due diligence request list items. |
| 14 | 1/18/2013 | Garber, James | 0.4 | Prepare correspondence to A. Janiczek (Debtors), G. Crowley (Debtors), E. Ferguson (Debtors). P. Lerch (Debtors) and S. Griffith (Debtors) re: Willis information requests. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/18/2013 | Garber, James | 0.3 | Participate in call with J. Howell (PwC) to discuss known IT transition start up costs and costs in OrigCo start up cost summary. |
| 14 | 1/18/2013 | Garber, James | 0.3 | Correspond with J. Marshall (BR) re: HR stratification analysis showing movement of heads from Estate to OrigCo. |
| 14 | 1/18/2013 | Garber, James | 0.4 | Participate in call with K. Sliney (BR) to discuss CoreLogic and eLynx contracts. |
| 14 | 1/18/2013 | Grossman, Terrence | 0.8 | Participate in war room meeting with S. Morfeld (Debtors), D Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Walter), D. Dixon (Walter), J. Preakey (Walter), K. Anderson (Walter), Brown Rudnick leadership, PwC, and P. Funk (Centerbridge) to review critical risks to the Walter transaction and determine resource and leadership requirements and status of proposed solutions. |
| 14 | 1/18/2013 | Grossman, Terrence | 0.7 | Participate in meeting with L. Reichel (Debtors), J. Bilko (Debtors), and L. Nees (Debtors) to review exclusivity letter and business issues related to the purchase of the Ally correspondent lending business by Walter. |
| 14 | 1/18/2013 | Grossman, Terrence | 1.1 | Participate in meeting with B. Hill (Debtors), T. King (Debtors), K. Cane (Debtors), M. Beutcher (Debtors), J. Weiner (Debtors), D, Payton (Ocwen), J. Horner (Debtors), P. Grande (Debtors), and D. Rice (PwC) to review IT global pricing for transition services, request information and provide guidance on assumption for Walter. |
| 14 | 1/18/2013 | Grossman, Terrence | 0.6 | Participate in an incentive compensation meeting with S. Morefeld (Debtors), T. Grasso (Debtors), A. Janiczek (Debtors), and J. Cobb (Debtors) to review assumptions for loan officer compensation bridge, provide guidance on refinements and messaging. |
| 14 | 1/18/2013 | Grossman, Terrence | 0.4 | Participate in meeting for the Ally Financial transition services agreement with J. Horner (Debtors), P. Fleming (Debtors), D. Payton (Ocwen) and M. Scheipe (AFI) provide status update on Walter statements of work. |
| 14 | 1/18/2013 | Grossman, Terrence | 0.5 | Participate in meeting with S. Morfeld (Debtors), D. Palko (Debtors), M. Beutcher (Debtors), and K. Shappell (Debtors) to review and determine solutions for adjustable rate mortgage products for day one implementation. |
| 14 | 1/18/2013 | Grossman, Terrence | 0.4 | Participate in meeting with S. Williams (BR) to review closing check list and develop process to determine purchased assets and assumed liabilities. |
| 14 | 1/18/2013 | Grossman, Terrence | 0.3 | Review and analyze Debtors and Walter TSA to prepare for drafting session. |
| 14 | 1/18/2013 | Grossman, Terrence | 0.8 | Facilitate drafting session between Walter and the Debtors to resolve transition service agreement issues with J. Brown (Walter), C. Hagan (BR), R. Weiss (MoFo), J. Horner (Debtors), P. Grande (Debtors), M. Wahr (Debtors), and T. Hamzehpour (Debtors). |
| 14 | 1/18/2013 | Grossman, Terrence | 0.4 | Review statements of work with the Ocwen. |
| 14 | 1/18/2013 | Grossman, Terrence | 0.3 | Review due diligence prerequisites for Willis insurance requirements. |
| 14 | 1/18/2013 | Grossman, Terrence | 0.3 | Review updated K&L Gates and Centerbridge due diligence requirements. |
| 14 | 1/18/2013 | Grossman, Terrence | 0.4 | Participate in status update meeting with P. Cook (Walter) regarding key risk areas for the Walter transaction. |
| 14 | 1/18/2013 | Grossman, Terrence | 0.4 | Review statements of work with the Estate. |
| 14 | 1/18/2013 | Huntley, Zachary | 1.1 | Prepare and participate in meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Green Tree) and J. Coffey (BR) regarding high priority issues on Walter transaction. |
| 14 | 1/18/2013 | Huntley, Zachary | 0.8 | Review proposed pricing information for AFI to Walter transition services. |
| 14 | 1/18/2013 | Huntley, Zachary | 0.9 | Review transition services pricing information from capital markets. |
| 14 | 1/18/2013 | Huntley, Zachary | 0.6 | Review transition services pricing information from human resources. |
| 14 | 1/18/2013 | Huntley, Zachary | 1.0 | Review transition services pricing information from compliance. |
| 14 | 1/18/2013 | Huntley, Zachary | 0.4 | Review historical AFI/Estate transition services pricing from invoices. |
| 14 | 1/18/2013 | Huntley, Zachary | 0.5 | Update transition services pricing summary for AFI to Walter statements of work. |
| 14 | 1/18/2013 | Huntley, Zachary | 1.0 | Review and summarize pricing information for Ocwen to Walter transition services. |
| 14 | 1/18/2013 | White, Erik | 2.6 | Participate in meeting with M. Scarseth (Debtors) to revise cash flow mapping for DT Holdings and discuss issues. |
| 14 | 1/18/2013 | White, Erik | 0.5 | Participate in call with cash operations and accounting teams to discuss proposed cash flow structure. |
| 14 | 1/18/2013 | White, Erik | 2.4 | Incorporate updates to the cash flow mapping as a result of discussions with Debtors. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/18/2013 | White, Erik | 2.2 | Participate in call with L. Corrigan (Debtors), H. Robinson (Debtors), and R. Bluhm (Debtors) regarding DT holdings cash flows with various parties, including discussion of "Pre-Funding" account and how to handle funding exceptions. |
| 14 | 1/18/2013 | White, Erik | 1.3 | Update cash flow mappings to break out warehouse flows and collection flows. |
| 14 | 1/19/2013 | Bertelsen, Eric | 1.6 | Draft finance statement of work for services Walter to provide to Ocwen. |
| 14 | 1/19/2013 | Bertelsen, Eric | 1.1 | Review changes to pricing proposal for Walter services to Ally. |
| 14 | 1/20/2013 | Bertelsen, Eric | 1.6 | Update statements of work to distribute to PwC as part of due diligence process. |
| 14 | 1/20/2013 | Bertelsen, Eric | 0.5 | Incorporate updates to the list of critical issues and next steps re: Walter integration. |
| 14 | 1/20/2013 | Garber, James | 0.4 | Review IT SOW pricing schedule between AFI, Ocwen, Walter and Estate prepared by C. Kane (Debtors). |
| 14 | 1/20/2013 | Garber, James | 0.3 | Review correspondence regarding the IT SOW pricing meeting with PwC and IT to discuss underlying assumptions and pricing schedule. |
| 14 | 1/20/2013 | Garber, James | 0.6 | Update OrigCo start up cost summary with revised 1/19/13 incentive compensation figures. |
| 14 | 1/20/2013 | Garber, James | 0.5 | Review and update Finance workstream review. |
| 14 | 1/20/2013 | Garber, James | 0.3 | Prepare correspondence re: meeting with PwC, GT, P. Cook (Walter), and ResCap IT to discuss Follow Up IT infrastructure/marketing & web technology. |
| 14 | 1/21/2013 | Bertelsen, Eric | 0.9 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), J. Coffey (BR) regarding priority issues and updates on Walter transaction. |
| 14 | 1/21/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting regarding key items and next steps on Walter transition. |
| 14 | 1/21/2013 | Bertelsen, Eric | 1.2 | Develop pricing for transition services Walter is to provide AFI. |
| 14 | 1/21/2013 | Bertelsen, Eric | 1.1 | Update statement of work for closing agent database services post transaction. |
| 14 | 1/21/2013 | Bertelsen, Eric | 1.0 | Participate in meeting with S. Griffith (Debtors), C. Kane (Debtors), T. King (Debtors), D. Rice (PwC), and J. Howell (PwC) regarding IT transition service pricing. |
| 14 | 1/21/2013 | Bertelsen, Eric | 1.3 | Review and revise pricing proposal from AFI re: transition services. |
| 14 | 1/21/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors), and D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |
| 14 | 1/21/2013 | Bertelsen, Eric | 0.7 | Update statement of work for consumer lending services to the Estate post transaction. |
| 14 | 1/21/2013 | Bertelsen, Eric | 1.0 | Participate in meeting with S. Griffith (Debtors), C. Kane (Debtors), T. King (Debtors), D. Rice (PwC), and J. Howell (PwC) to discuss startup IT costs post-closing. |
| 14 | 1/21/2013 | Bertelsen, Eric | 1.3 | Review and update statement of work for collateral valuation services between Ocwen and Walter. |
| 14 | 1/21/2013 | Bertelsen, Eric | 1.9 | Review and update statement of work for compliance services between AFI and Walter. |
| 14 | 1/21/2013 | Bertelsen, Eric | 0.7 | Participate in discussion with E. Johnson (Debtors) and S. McCumber (Debtors) regarding issues relating to compliance SOW. |
| 14 | 1/21/2013 | Bertelsen, Eric | 1.1 | Review and update finance general ledger statement of work for services from Estate to Walter. |
| 14 | 1/21/2013 | Bertelsen, Eric | 0.6 | Review and analyze IT pricing methodology and calculations. |
| 14 | 1/21/2013 | Garber, James | 1.2 | Participate in call with C. Kane (Debtors), PwC, T. King (Debtors), S. Griffith (Debtors)to discuss and understand IT related TSA pricing matrix. |
| 14 | 1/21/2013 | Garber, James | 1.3 | Update Finance workstream review with C. Dondzila (Debtors) comments. |
| 14 | 1/21/2013 | Garber, James | 0.4 | Respond to PwC questions regarding scheduled IT start up meeting. |
| 14 | 1/21/2013 | Garber, James | 1.5 | Review list of approved compliance documents to be distributed to K&L Gates from P. Giamporcaro (Debtors). |
| 14 | 1/21/2013 | Garber, James | 1.2 | Follow up call with K. Sliney (BR) to discuss CoreLogic and eLynx contracts. |
| 14 | 1/21/2013 | Garber, James | 0.4 | Correspond with C. Hasson (Debtors) re: eLynx vendor new contract. |
| 14 | 1/21/2013 | Garber, James | 0.3 | Participate in discussion with S. Morfeld (Debtors) re: Corelogic vendor new contract. |
| 14 | 1/21/2013 | Garber, James | 1.2 | Participate in meeting with PwC, S. Griffith (Debtors), T. King (Debtors)and , D. Palko to discuss IT start up costs, 2013 and 2014 run rate IT spend, separation costs and transformation costs. |
| 14 | 1/21/2013 | Garber, James | 0.6 | Review NewCo carve out planning information technology presentation highlighting total IT separation spend. |
| 14 | 1/21/2013 | Garber, James | 0.4 | Review T. King's (Debtors) responses to PwC's questions regarding IT transition costs. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/21/2013 | Garber, James | 1.0 | Update Willis information request list with location listing provided by P. Lerch (Debtors). |
| 14 | 1/21/2013 | Garber, James | 0.5 | Research Intralinks dataroom for documents requested on K&L Gates due diligence information request list. |
| 14 | 1/21/2013 | Grossman, Terrence | 0.8 | Participate in war room meeting with S. Morfeld (Debtors), D Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Walter), D. Dixon (Walter), J. Preakey (Walter),  (Walter), Brown Rudnick leadership, PwC, and P. Funk (Centerbridge) to discuss critical risks to the Walter transaction and requirements for resolution. |
| 14 | 1/21/2013 | Grossman, Terrence | 0.5 | Participate in meeting with D. Palko (Debtors), L. Reichel (Debtors), and S. Morfeld (Debtors) to develop Walter and OrigCo contingency plan for funding. |
| 14 | 1/21/2013 | Grossman, Terrence | 0.3 | Follow up with J. Brown (Walter) on DT Holdings financing requirements. |
| 14 | 1/21/2013 | Grossman, Terrence | 0.2 | Follow up with S. Williams (BR) on asset allocation status. |
| 14 | 1/21/2013 | Grossman, Terrence | 0.3 | Participate in meeting with T. King (Debtors), B. Hill (Debtors), and J. Weiner (Debtors) to develop a plan and methodology for IT asset allocation between Walter and Ocwen. |
| 14 | 1/21/2013 | Grossman, Terrence | 1.0 | Participate in meeting with D. Rice (PwC), S. Griffith (Debtors), C. Kane (Debtors) T. King (Debtors), B. Hill (Debtors), M. Beutcher (Debtors), J. Horner (Debtors), C. Wahl (Debtors), P. Grande (Debtors) regarding IT TSA cost refinements and updates. |
| 14 | 1/21/2013 | Grossman, Terrence | 0.3 | Participate in discussion with P. Cook (Walter) to review transition services pricing for Walter. |
| 14 | 1/21/2013 | Grossman, Terrence | 0.5 | Participate in discussion with L. Reichel (Debtors) re: next steps for Ally consumer lending platform. |
| 14 | 1/21/2013 | Grossman, Terrence | 0.4 | Review Burbank lease proposal for Walter. |
| 14 | 1/21/2013 | Grossman, Terrence | 0.6 | Participate in discussion with C. Dondzila (Debtors), K. Perez (Walter), T. King (Debtors) and J. Weiner (Debtors) re: process for purchased assets allocation. |
| 14 | 1/21/2013 | Grossman, Terrence | 0.5 | Participate in Centerbridge IT due diligence meeting with T. King (Debtors), D. Palko (Debtors), B. Hill (Debtors), D. Rice (PwC) and other members of PwC re: overview of IT TSA process. |
| 14 | 1/21/2013 | Grossman, Terrence | 0.4 | Participate in meeting for the Ally Financial transition services agreement with J. Horner (Debtors), P. Fleming (Debtors), D. Payton (Ocwen), and M. Scheipe (AFI) re: Ally financial transition, status update on Walter progress, and recommendation for issues related to Walter statements of work. |
| 14 | 1/21/2013 | Grossman, Terrence | 0.6 | Review Walter and Debtors transition services agreement. |
| 14 | 1/21/2013 | Grossman, Terrence | 0.3 | Participate in call with J. Brown (Walter) to provide guidance on document and mechanic requirements between DT Holdings and GT. |
| 14 | 1/21/2013 | Grossman, Terrence | 0.4 | Review exclusivity letter for the Walter acquisition of the Ally correspondent lending business. |
| 14 | 1/21/2013 | Grossman, Terrence | 0.5 | Review update of K&L Gates and Centerbridge due diligence requirements. |
| 14 | 1/21/2013 | Grossman, Terrence | 1.0 | Participate in Walter closing meeting S. Williams (BR), J. Jonas (BR), J. Marshall (BR), K. Perez (BR), J. Brown (BR) to discuss resource requirements and planning and procedures for APA schedules. |
| 14 | 1/21/2013 | Grossman, Terrence | 1.3 | Review transition services matrix and status of statements of work. |
| 14 | 1/21/2013 | Huntley, Zachary | 1.2 | Review transition services pricing information from human resources. |
| 14 | 1/21/2013 | Huntley, Zachary | 0.6 | Review transition services pricing information from compliance. |
| 14 | 1/21/2013 | Huntley, Zachary | 0.5 | Review historical pricing from invoices from the Estate for transition services with AFI. |
| 14 | 1/21/2013 | White, Erik | 1.1 | Participate in call with M. Scarseth (Debtors) and M. Carnevale (Debtors) to discuss capital markets cash flows. |
| 14 | 1/21/2013 | White, Erik | 2.3 | Update cash flow diagram for new flows related to funding requirements. |
| 14 | 1/21/2013 | White, Erik | 2.8 | Illustrate funding examples to demonstrate the cash flow process in various loan scenarios. |
| 14 | 1/22/2013 | Bertelsen, Eric | 0.9 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), and J. Coffey (BR) regarding priority issues on Walter transaction. |
| 14 | 1/22/2013 | Bertelsen, Eric | 0.5 | Prepare agenda upcoming war room meeting. |
| 14 | 1/22/2013 | Bertelsen, Eric | 1.9 | Review and update SOW for accounts payable cut-off services with Estate. |
| 14 | 1/22/2013 | Bertelsen, Eric | 1.7 | Review questions by PwC re: SOWs with Estate, Ocwen, and AFI. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/22/2013 | Bertelsen, Eric | 1.1 | Review and analyze IT pricing methodology and calculations. |
| 14 | 1/22/2013 | Bertelsen, Eric | 0.4 | Review issues re: Walter need for Audit SOW. |
| 14 | 1/22/2013 | Bertelsen, Eric | 0.8 | Review weekly status report re: Walter transaction. |
| 14 | 1/22/2013 | Bertelsen, Eric | 0.8 | Update global supply chain SOW for services between Ocwen and Walter. |
| 14 | 1/22/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors), and D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |
| 14 | 1/22/2013 | Bertelsen, Eric | 1.0 | Update pricing analysis for transition services Walter is to provide AFI. |
| 14 | 1/22/2013 | Bertelsen, Eric | 1.0 | Participate in meeting with T. Anderson (PwC) to review finance SOWs. |
| 14 | 1/22/2013 | Bertelsen, Eric | 0.9 | Review and update pricing for transition services Walter is to provide AFI. |
| 14 | 1/22/2013 | Bertelsen, Eric | 1.5 | Update records management SOW for services to be provided by Ocwen to Walter. |
| 14 | 1/22/2013 | Bertelsen, Eric | 0.8 | Review IT SOWs to assess gaps in coverage. |
| 14 | 1/22/2013 | Bertelsen, Eric | 0.8 | Review and update pipeline accounting SOW for services between Ocwen and Walter. |
| 14 | 1/22/2013 | Bertelsen, Eric | 0.5 | Participate in call with D. Payton (Ocwen) to discuss status and issues re: transition services with Ocwen. |
| 14 | 1/22/2013 | Bertelsen, Eric | 0.7 | Participate in call with J. Horner (Debtors) to discuss status and issues re: transition services with Estate. |
| 14 | 1/22/2013 | Garber, James | 1.0 | Participate in war room meeting with P. Cook (Walter), S. Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), and T. King (Debtors) to discuss closing issues and solutions to resolve for January 31 closing. |
| 14 | 1/22/2013 | Garber, James | 1.2 | Participate in pre close and post close finance meeting with S. Griffith (Debtors), B. Hahn (Debtors), and M. O'Connell (Debtors) to discuss responsibilities and progress. |
| 14 | 1/22/2013 | Garber, James | 1.5 | Update and follow-up on list of open items for finance. |
| 14 | 1/22/2013 | Garber, James | 0.6 | Participate in meeting with J. Fay (CRS), S. Brune (Willis), and J. Showalter (Willis) to discuss progress made and updates and insurance information requests. |
| 14 | 1/22/2013 | Garber, James | 0.7 | Participate in meeting with P. Cook (Walter), W. Wilkinson (Debtors), S. Morfeld, A. Janiczek (Debtors), and T. Grosso (Debtors) to discuss and get approval for incentive compensation bridge. |
| 14 | 1/22/2013 | Garber, James | 0.3 | Prepare PwC updates for TSA/SOW's, and OrigCo pre/post close funding summary. |
| 14 | 1/22/2013 | Garber, James | 0.4 | Prepare Willis HR information for insurance payments. |
| 14 | 1/22/2013 | Garber, James | 0.3 | Follow up with C. Atkinson (Debtors) re: scheduling and logistics for PwC . |
| 14 | 1/22/2013 | Garber, James | 0.5 | Follow up with S. Morfeld (Debtors), E. Cantwell (Debtors), B. Ziegenfuse (Debtors), and G. Crowley (Debtors) re: consumer lending mortgage HR headcount chart. |
| 14 | 1/22/2013 | Garber, James | 0.2 | Follow up with C. D'Alonzo (Debtors) regarding K&L Gates information open items. |
| 14 | 1/22/2013 | Garber, James | 0.6 | Follow up with L. Reichel (Debtors) regarding GSE requirements for Fidelity bonding coverage limits. |
| 14 | 1/22/2013 | Garber, James | 0.6 | Participate in discussion with J. Fay (CRS) re: Willis information request documents, diligence tracking list and summary of current status of HR transition strategy. |
| 14 | 1/22/2013 | Garber, James | 0.4 | Follow up with G. Crowley (Debtors) on open items for K&L Gates, Willis, CRS and PwC information request list for due diligence. |
| 14 | 1/22/2013 | Garber, James | 0.5 | Follow-up with S. Brune (Willis) , E. Johnson (Debtors) and S. McCumber (Debtors) regarding finding out if there are Fidelity bond limit requirements imposed by state regulators. |
| 14 | 1/22/2013 | Garber, James | 0.2 | Provide PwC with additional TSA/SOW updates from C. Hagan (BR) and updated information tracking list. |
| 14 | 1/22/2013 | Garber, James | 0.7 | Review Walter intranet instructions from N. Bulson (Debtors) and outline roles and responsibilities for Finance team going forward. |
| 14 | 1/22/2013 | Garber, James | 1.3 | Prepare summary to E. Johnson (Debtors) based on feedback from S. Brune (Willis) and J. Fay (CRS)  highlighting GSE and state regulatory requirements on fidelity bonding that NewCo entity will need to obtain. |
| 14 | 1/22/2013 | Garber, James | 0.6 | Participate in discussion with S. Griffith (Debtors) and M. O'Connell (Debtors) to address finance shared services SOW language. |
| 14 | 1/22/2013 | Garber, James | 0.5 | Participate in meeting with J. Burkhardt (Debtors) to discuss updates to 120 day budget. |
| 14 | 1/22/2013 | Garber, James | 0.5 | Participate in call with J. Coffey (BR) and J. Marshall (BR) to discuss contract review and next steps. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/22/2013 | Grossman, Terrence | 0.8 | Participate in war room meeting with S. Morfeld (Debtors), D Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Walter), D. Dixon (Walter), J. Preakey (Walter), (Walter), Brown Rudnick leadership, PwC, P. Funk (Centerbridge) to discuss critical issues to closing open requirements and resolutions. |
| 14 | 1/22/2013 | Grossman, Terrence | 0.5 | Participate in call with T. Harney (Debtors), J. Brown (Walter), S. Bruni (Willis), J. Showalter (Willis), D. Oliver (Willis), and J. Fey (CRS) re: DT Holdings insurance placement and due diligence, business plan, potential risk profile and due diligence process. |
| 14 | 1/22/2013 | Grossman, Terrence | 1.1 | Participate in meeting with C. Duffy (Debtors) M. Soto (Walter), S. Morfeld (Debtors), K. Shappell (Debtors), M. McCumber (Debtors), D. Palko (Debtors), M. Beutcher (Debtors), M. Dolan (Debtors), C. Collins (Walter), J. Brown (Walter) re: Walter/OrigCo lending and origination, key risk, and operation items. |
| 14 | 1/22/2013 | Grossman, Terrence | 0.8 | Participate in Walter capital markets meeting with L. Reichel (Debtors), J. Bilko (Debtors), J. Marshall (BR), J. Hilligoss (Walter) re: Walter capital markets, key risk issues and timing of transaction. |
| 14 | 1/22/2013 | Grossman, Terrence | 0.5 | Participate in meeting with J. Horner (Debtors), P. Fleming (Debtors), D. Payton (Ocwen), and M. Scheipe (AFI) re: Ally financial transition services agreement, status on Walter progress, and recommendation for issues related to Walter statements of work. |
| 14 | 1/22/2013 | Grossman, Terrence | 0.8 | Refine asset allocation process proposal for Walter, Ocwen and the Debtors. |
| 14 | 1/22/2013 | Grossman, Terrence | 0.6 | Participate in meeting with C. Hagan (BR), J. Brown (Walter) and J. Horner (Debtors) to develop structure for Debtors' service related to Ocwen to be provided during the interim periods between closings. |
| 14 | 1/22/2013 | Grossman, Terrence | 0.6 | Participate in meeting with S. Morefeld (Debtors), T. Grasso (Debtors), A. Janiczek (Debtors), J. Cobb(Debtors), and P. Cook (Walter) re: incentive compensation, assumptions for loan officer compensation bridge, guidance on refinements and messaging. |
| 14 | 1/22/2013 | Grossman, Terrence | 1.4 | Review transition services matrix and status of statements of work. |
| 14 | 1/22/2013 | Grossman, Terrence | 0.5 | Participate in discussion with C. Hassan (Debtors) and J. Coffey (BR) re: contract status review and guidance on risk mitigation issues. |
| 14 | 1/22/2013 | Grossman, Terrence | 0.3 | Participate in meeting with D. Payton (Ocwen) re: Ocwen services agreement and detailed status review. |
| 14 | 1/22/2013 | Grossman, Terrence | 0.6 | Participate in meeting with P. Grande (Debtors) and J. Horner (Debtors) to conduct a detailed status review of Debtors' services agreement. |
| 14 | 1/22/2013 | Grossman, Terrence | 1.1 | Review K&L Gates, Centerbridge, PwC and Willis due diligence requirements, and finance department support. |
| 14 | 1/22/2013 | Huntley, Zachary | 1.8 | Review historical Estate transition services pricing for Facilities services. |
| 14 | 1/22/2013 | Huntley, Zachary | 2.0 | Review historical Estate transition services pricing for IT services. |
| 14 | 1/22/2013 | Huntley, Zachary | 1.6 | Review and summarize updated pricing information for Ocwen to Walter transition services. |
| 14 | 1/22/2013 | Huntley, Zachary | 1.9 | Review updated proposed pricing for AFI to Walter transition services. |
| 14 | 1/22/2013 | Huntley, Zachary | 0.4 | Review statements of work and update status matrix for all work streams. |
| 14 | 1/22/2013 | Huntley, Zachary | 1.2 | Participate in meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Green Tree) and J. Coffey (BR) regarding high priority issues on Walter transaction. |
| 14 | 1/22/2013 | Huntley, Zachary | 0.8 | Participate in TSA/SOW status update meeting with M. Scheipe (AFI), P. Fleming (Debtors), D. Payton (Ocwen) and J. Horner (Debtors). |
| 14 | 1/22/2013 | Huntley, Zachary | 0.7 | Participate in Ally separation & Green Tree integration - capital markets project review & status update meeting with L. Nees (Debtors), L. Reichel (Debtors), J. Bilko (Debtors), E. Grumer (Debtors), E. Michvech (Debtors), P. Glemser (Debtors), D. Valerius (Debtors) and J. Hillgoss (GT). |
| 14 | 1/22/2013 | Huntley, Zachary | 0.5 | Prepare and participate in OCWEN/Walter SOW review meeting with D. Payton (Ocwen). |
| 14 | 1/22/2013 | White, Erik | 1.8 | Update cash flow diagram for DT Holdings. |
| 14 | 1/22/2013 | White, Erik | 0.6 | Participate in call with H. Robinson (Debtors) to discuss bank account structure and cash flows for DT Holdings. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/23/2013 | Bertelsen, Eric | 0.9 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), and J. Coffey (BR) re: key developments and next steps related to the Walter transaction. |
| 14 | 1/23/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting to discuss the Walter transaction. |
| 14 | 1/23/2013 | Bertelsen, Eric | 1.5 | Review and update legal SOW for services from Estate. |
| 14 | 1/23/2013 | Bertelsen, Eric | 1.7 | Review and update capital markets SOW for services from Estate. |
| 14 | 1/23/2013 | Bertelsen, Eric | 1.4 | Prepare checklist of requirements for Walter to take first application post transaction. |
| 14 | 1/23/2013 | Bertelsen, Eric | 0.7 | Review and update statement of work for compliance services between AFI and Walter. |
| 14 | 1/23/2013 | Bertelsen, Eric | 1.3 | Participate in meeting with J. Horner (Debtors), D. Payton (Ocwen), S. Warden (Debtors), C. Kane (Debtors), T. King (Debtors), D. Rice (PwC), and J. Howell (PwC) re: IT transition service pricing. |
| 14 | 1/23/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors), and  D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |
| 14 | 1/23/2013 | Bertelsen, Eric | 1.7 | Develop tracking sheet of status for all SOWs. |
| 14 | 1/23/2013 | Bertelsen, Eric | 1.9 | Participate in call with J. Charles (BR) to discuss issues and status re: legal review of SOWs. |
| 14 | 1/23/2013 | Bertelsen, Eric | 1.2 | Review and update pricing for consumer lending SOW with the Estate. |
| 14 | 1/23/2013 | Bertelsen, Eric | 0.9 | Review and analyze updated pricing with AFI for supply chain and facilities SOW. |
| 14 | 1/23/2013 | Bertelsen, Eric | 0.5 | Participate in call with D. Payton (Ocwen) to discuss status and issues re: transition services with Ocwen. |
| 14 | 1/23/2013 | Bertelsen, Eric | 0.7 | Participate in call with J. Horner (Debtors) to discuss status and issues re: transition services with Estate. |
| 14 | 1/23/2013 | Garber, James | 1.2 | Participate in war room meeting with P. Cook (Walter), S. Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), T. King (Debtors) to discuss most critical issues and solutions to resolve roadblocks. |
| 14 | 1/23/2013 | Garber, James | 1.0 | Participate in closing requirement purchase asset allocation and assumed liabilities meeting with several Walter, Estate, Ocwen participants, including P. Cook (Walter), J. Horner (Estate), J. Cobb (Debtors), G. Crowley (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Dondzila (Debtors), J. Brown (Walter), R. Bulman (Walter), Kim Perez (Walter), B/ Hahn (Debtors), and Daniel Payton (Ocwen). |
| 14 | 1/23/2013 | Garber, James | 0.8 | Prepare notes regarding key issues and action next steps from the asset allocation meeting with Walter, Debtors, and Ocwen. |
| 14 | 1/23/2013 | Garber, James | 0.5 | Participate in discussion with J. Burkhardt (Debtors) regarding OrigCo start up expenses. |
| 14 | 1/23/2013 | Garber, James | 0.5 | Participate in meeting with J. Marshall (BR), K. Sliney (BR), J. Coffey (BR) and J. Jonas (BR) discuss current open issues related to contracts, TSA's. |
| 14 | 1/23/2013 | Garber, James | 0.4 | Update Willis and CRS on information provided by E. Johnson (Debtors) regarding crime insurance coverage and state regulatory insurance limits. |
| 14 | 1/23/2013 | Garber, James | 0.7 | Review updates regarding current status of TSA pricing and transition work plan. |
| 14 | 1/23/2013 | Garber, James | 0.8 | Correspond with M. O'Connell (Debtors) and S. Griffith (Debtors) about Blackline language in TSA. |
| 14 | 1/23/2013 | Garber, James | 0.5 | Follow up with L. Reichel and S. Brune (Willis) re: follow up with Fannie Mae regarding GSE requirements. |
| 14 | 1/23/2013 | Garber, James | 0.7 | Prepare response to J. Brown (Walter) re: overall building insurance provider. |
| 14 | 1/23/2013 | Garber, James | 0.3 | Follow up with C. D'Alonzo (Debtors) regarding K&L Gates information open items. |
| 14 | 1/23/2013 | Garber, James | 0.1 | Correspond with Willis re: master contact list. |
| 14 | 1/23/2013 | Garber, James | 0.4 | Follow up with S. Kaplan (K&L Gates) regarding  loan document packages and other open items from K&L Gates due diligence request list. |
| 14 | 1/23/2013 | Garber, James | 0.6 | Research Intralinks for 2010 loan channel data bifurcated between retail and retention. |
| 14 | 1/23/2013 | Garber, James | 0.4 | Review HR servicing cost/ pricing to respond to question from K. Higley (BR). |
| 14 | 1/23/2013 | Garber, James | 1.5 | Prepare finance list of work plan agenda items to be sent to S. Griffith (Debtors), B. Hahn (Debtors), M. O'Connell (Debtors), and L. Corrigan (Debtors). |
| 14 | 1/23/2013 | Garber, James | 0.5 | Review schedule 3.1(a) of the APA and send to J. Marshall (BR). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/23/2013 | Garber, James | 0.6 | Review updates from R. Keeton (Debtors) regarding increasing cost to Veros change order adjustment and IT Infrastructure payment. |
| 14 | 1/23/2013 | Garber, James | 0.4 | Participate in discussion with R. Austin (Debtors), T. Harney (Debtors) and S. Griffith (Debtors) re: 012 start up cost. |
| 14 | 1/23/2013 | Garber, James | 0.6 | Review updates re: key case developments and go forward transition plan. |
| 14 | 1/23/2013 | Garber, James | 0.5 | Review IT historical spend analysis for 2012 from T. King (Debtors). |
| 14 | 1/23/2013 | Grossman, Terrence | 0.9 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), D. Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S. Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Debtors), and Brown Rudnick to review critical risks to the Walter transaction and determine requirements to resolve open issues. |
| 14 | 1/23/2013 | Grossman, Terrence | 0.4 | Participate in discussion with P. Cook (Walter) on Green Tree and DT Holding documentation requirements. |
| 14 | 1/23/2013 | Grossman, Terrence | 0.3 | Participate in discussion with P. Cook (Walter) on global IT pricing structure. |
| 14 | 1/23/2013 | Grossman, Terrence | 1.1 | Participate in call with C. Dondzila (Debtors), J. Weiner (Debtors), E. Ferguson (Debtors), T. King (Debtors), L. Corrigan (Debtors), S. Griffith (Debtors), R. Bulman (Walter), C. Hand (Walter), S. Williams (BR),and J. Horner (Debtors) re: purchase allocation. |
| 14 | 1/23/2013 | Grossman, Terrence | 1.0 | Participate in Global IT pricing call with M. Scheipe (Ally), T. King (Debtors), C. Kane (Debtors), B. Hill (Debtors) D. Payton (Ocwen), J. Horner (Debtors), J. Wiener (Debtors) and other Ally Staff to review and revise explanation for the Ally global proposal. |
| 14 | 1/23/2013 | Grossman, Terrence | 0.4 | Participate in discussion with M. Soto (Walter) and E. Ferguson (Debtors) on ADS offshore work around. |
| 14 | 1/23/2013 | Grossman, Terrence | 0.7 | Participate in discussion with S. Morefeld (Debtors) and M. Biachi (Debtors) re: retail and loan officer communications workshop. |
| 14 | 1/23/2013 | Grossman, Terrence | 0.8 | Participate in meeting with W. Wilkerson (Debtors), P. Cook (Walter) E. Ferguson (Debtors),C. Hassan, (Debtors), and L. Cookson (Debtors) re: strategic risk analysis, closing process and next steps. |
| 14 | 1/23/2013 | Grossman, Terrence | 0.4 | Participate in discussion with J. Jonas (BR) and C. Collins (Walter) to coordinate Green Tree Servicing to DT Holdings master agreement document review and analysis. |
| 14 | 1/23/2013 | Grossman, Terrence | 0.5 | Participate in call with J. Charles (BR) to provide guidance on delayed closing structure for transition services. |
| 14 | 1/23/2013 | Grossman, Terrence | 0.4 | Participate in meeting with D. Rice (PwC) and R. Gallion (PwC) to review Walter assumptions for Global IT proposal. |
| 14 | 1/23/2013 | Grossman, Terrence | 0.3 | Participate in call with C. Gardner (BR) to provide guidance contact negotiations and coordination with Ocwen. |
| 14 | 1/23/2013 | Grossman, Terrence | 0.2 | Participate on a call with C. Gardner (BR) to review document structure for the Walter correspondent lending acquisition. |
| 14 | 1/23/2013 | Grossman, Terrence | 0.4 | Review action items for asset purchase allocations for Walter. |
| 14 | 1/23/2013 | Grossman, Terrence | 0.5 | Participate in meeting with Ocwen services agreement with D. Payton (Ocwen) re: Ocwen services agreement and detailed status review. |
| 14 | 1/23/2013 | Grossman, Terrence | 1.0 | Participate in  meeting with P. Grande (Debtors) and J. Horner (Debtors) re: Debtors' services agreement and detailed status review. |
| 14 | 1/23/2013 | Grossman, Terrence | 1.0 | Participate in Walter communication meeting with A. Janiczek (Debtors), P. Cook (Walter),  S. Fitzpatrick (Debtors),  and W. Wilkerson (Debtors) re: town hall presentation and overall communication program. |
| 14 | 1/23/2013 | Grossman, Terrence | 0.5 | Provide guidance to C. Gardner (BR) and L. Nees (Debtors) on correspondence lending acquisition negotiation process. |
| 14 | 1/23/2013 | Huntley, Zachary | 1.5 | Participate in meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Green Tree) and J. Coffey (BR) regarding high priority issues on Walter transaction. |
| 14 | 1/23/2013 | Huntley, Zachary | 0.6 | Participate in employee communications meeting with S. Carter (GT), K. Frey (Debtors), N. Boscia (Debtors), A. Janiczek (Debtors), B. Didrikson (GT) and J. Cobb (Debtors). |
| 14 | 1/23/2013 | Huntley, Zachary | 1.5 | Participate in IT pricing meeting with C. Kane (Debtors), T. King (Debtors), J. Horner (Debtors) and D. Payton (Ocwen). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/23/2013 | Huntley, Zachary | 0.5 | Participate in TSA/SOW status update meeting with M. Scheipe (AFI), P. Fleming (Debtors), D. Payton (Ocwen) and J. Horner (Debtors). |
| 14 | 1/23/2013 | Huntley, Zachary | 0.7 | Participate in OCWEN/Walter SOW review meeting with D. Payton (Ocwen). |
| 14 | 1/23/2013 | Huntley, Zachary | 1.0 | Review transition services pricing information from ITG between all parties. |
| 14 | 1/23/2013 | Huntley, Zachary | 1.2 | Review transition services pricing information from Walter finance. |
| 14 | 1/23/2013 | Huntley, Zachary | 0.6 | Update summary of pricing for Walter transition services. |
| 14 | 1/23/2013 | Huntley, Zachary | 1.0 | Summarize pricing methodology for IT transition services. |
| 14 | 1/23/2013 | Huntley, Zachary | 1.2 | Update Walter and Estate SOWs to reflect pricing information. |
| 14 | 1/23/2013 | Huntley, Zachary | 0.9 | Develop schedule A of transition services agreement with the Estate. |
| 14 | 1/23/2013 | Huntley, Zachary | 0.8 | Review transition services agreement between AFI and Walter and update pricing. |
| 14 | 1/23/2013 | Huntley, Zachary | 1.3 | Review and update transition services pricing methodology between Ocwen and Walter. |
| 14 | 1/23/2013 | Huntley, Zachary | 1.1 | Review historical pricing from invoices from AFI for transition services provided to Estate for benchmarking purposes. |
| 14 | 1/23/2013 | Huntley, Zachary | 0.7 | Review and update proposed pricing summary for Walter to AFI statements of work. |
| 14 | 1/23/2013 | Huntley, Zachary | 1.1 | Review transition services agreement between Ocwen and Walter. |
| 14 | 1/24/2013 | Bertelsen, Eric | 0.9 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), and J. Coffey (BR) re: key issues on Walter transaction. |
| 14 | 1/24/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting re: Walter transaction. |
| 14 | 1/24/2013 | Bertelsen, Eric | 1.2 | Participate in meeting with S. Griffith (Debtors) to discuss finance and accounting SOWs and pricing. |
| 14 | 1/24/2013 | Bertelsen, Eric | 1.3 | Revise draft of closing agent SOW and distribute to Debtors for review. |
| 14 | 1/24/2013 | Bertelsen, Eric | 1.7 | Review and update audit independent review group SOW for services with Ocwen. |
| 14 | 1/24/2013 | Bertelsen, Eric | 1.4 | Review and update transitional services SOW for services with Ocwen. |
| 14 | 1/24/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors), and D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |
| 14 | 1/24/2013 | Bertelsen, Eric | 0.4 | Participate in discussion with J. Horner (Debtors) regarding facilities and real estate. |
| 14 | 1/24/2013 | Bertelsen, Eric | 1.1 | Participate in discussion with D. Miraglia (Debtors) re: treasury IT SOW. |
| 14 | 1/24/2013 | Bertelsen, Eric | 1.0 | Participate in meeting with C. Kane (Debtors), T. King (Debtors), D. Rice (PwC), and J. Howell (PwC), re: PwC questions on IT transition service pricing. |
| 14 | 1/24/2013 | Bertelsen, Eric | 0.7 | Prepare support documentation for leadership call with Walter. |
| 14 | 1/24/2013 | Bertelsen, Eric | 1.6 | Revise compliance SOW to include ethics hotline services with AFI. |
| 14 | 1/24/2013 | Bertelsen, Eric | 1.2 | Participate in call with J. Charles (BR) to discuss issues and status re: legal review of SOWs. |
| 14 | 1/24/2013 | Bertelsen, Eric | 0.5 | Participate in call with D. Payton (Ocwen) to discuss status and issues re: transition services with Ocwen. |
| 14 | 1/24/2013 | Bertelsen, Eric | 0.7 | Participate in call with J. Horner (Debtors)to discuss status and issues re: transition services with Estate. |
| 14 | 1/24/2013 | Garber, James | 1.0 | Participate in war room meeting with P. Cook (Walter), S. Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), and T. King (Debtors) to discuss critical issues and work plan and recourses to resolve. |
| 14 | 1/24/2013 | Garber, James | 1.3 | Incorporate updates to the finance workstream review action items document. |
| 14 | 1/24/2013 | Garber, James | 0.3 | Prepare diligence info related to BMMZ for distribution. |
| 14 | 1/24/2013 | Garber, James | 0.4 | Participate in discussion with C. Dondzila (Debtors) and S. Williams (BR) re: Schedule 3.1(a) and purchase price calculation. |
| 14 | 1/24/2013 | Garber, James | 0.5 | Participate in discussion with M. O'Connell (Debtors) re: finance shared services SOW. |
| 14 | 1/24/2013 | Garber, James | 0.5 | Prepare new TSA between Walter and Estate and HR footprint map to be distributed to PwC. |
| 14 | 1/24/2013 | Garber, James | 1.3 | Participate in discussion with C. Dondzila (Debtors), L. Corrigan (Debtors) and S. Griffith (Debtors)  re: status update for Finance workstream review. |
| 14 | 1/24/2013 | Garber, James | 0.5 | Correspond with W. Wilkinson (Debtors), M. Soto (Walter), S. Morfeld (Debtors), L. Reichel (Debtors), J. Bilko (Debtors), E. Ferguson (Debtors) re: schedule and coordination of the upcoming Loan Delivery to Ally / Sub servicing meeting. |
| 14 | 1/24/2013 | Garber, James | 0.7 | Correspond with T. King (Debtors) and J. Cobb (Debtors) re: approval for IT Infrastructure contractor costs. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/24/2013 | Garber, James | 0.6 | Update Finance workstream review with comments provided by B. Hahn (Debtors), M. McGarvey (Debtors), C. Dondzila (Debtors), S. Griffith (Debtors), and L. Corrigan (Debtors). |
| 14 | 1/24/2013 | Garber, James | 1.0 | Review accounts payable work plan to determine deliverables and confirm progress update closing priorities. |
| 14 | 1/24/2013 | Garber, James | 0.2 | Participate in call with J. Cobb (Debtors) to discuss IT Infrastructure spending approval. |
| 14 | 1/24/2013 | Garber, James | 0.8 | Correspond with T. King (Debtors), J. Cobb (Debtors), and S. Griffith (Debtors) to coordinate approval for IT infrastructure spending. |
| 14 | 1/24/2013 | Garber, James | 0.5 | Follow up with S. Morfeld (Debtors), W. Wilkinson (Debtors), and E. Ferguson (Debtors) regarding coordination for meeting to discuss jumbo and FHA loan process. |
| 14 | 1/24/2013 | Garber, James | 1.0 | Participate in meeting with S. Griffith (Debtors) to discuss closing requirements. |
| 14 | 1/24/2013 | Grossman, Terrence | 0.9 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), D. Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S. Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Walter) Brown Rudnick o review critical risks to the Walter transaction and access resources and requirements for resolutions. |
| 14 | 1/24/2013 | Grossman, Terrence | 0.6 | Prepare guidance to business leaders on TSA closing process. |
| 14 | 1/24/2013 | Grossman, Terrence | 0.8 | Review revised draft of Walter to Ocwen TSA. |
| 14 | 1/24/2013 | Grossman, Terrence | 0.5 | Participate in meeting with S. Morfeld (Debtors) and L. Cookson (Debtors) to review key first day operational requirements and guidance on key issues and next steps. |
| 14 | 1/24/2013 | Grossman, Terrence | 1.2 | Participate in meeting with C. Duffy (Debtors) M. Soto (Walter), S. Morfeld (Debtors), K. Shappell (Debtors), M. McCumber (Debtors), D/ Palko (Debtors), M. Beutcher (Debtors), M. Dolan (Debtors), C. Collins (Walter), J. Brown (Walter) re: Walter and OrigCo lending and origination, guidance on key risk and operation items. |
| 14 | 1/24/2013 | Grossman, Terrence | 0.9 | Participate in meeting with L. Reichel (Debtors), J. Bilko (Debtors), J. Marshall (BR), J. Hilligoss (Walter) re Walter capital markets, guidance on key risk issues and timing of transaction. |
| 14 | 1/24/2013 | Grossman, Terrence | 0.6 | Participate in meeting for the Ally Financial transition services agreement with J. Horner (Debtors), P. Fleming (Debtors), D. Payton (Ocwen), and M. Scheipe (AFI) re: status on Walter progress and recommendation for issues related to Walter statements of work. |
| 14 | 1/24/2013 | Grossman, Terrence | 1.4 | Review Ally correspondent APA to provide guidance on timeline of negotiations to C. Gardner (BR) and L. Nees (Debtors). |
| 14 | 1/24/2013 | Grossman, Terrence | 0.3 | Participate in call with M. Scheipe (AFI) to coordinate ATS resource usage for D. Miraglia (Debtors). |
| 14 | 1/24/2013 | Grossman, Terrence | 0.5 | Participate in meeting with T. King (Debtors) and B. Hill (Debtors) to review IT schedules for closing. |
| 14 | 1/24/2013 | Grossman, Terrence | 0.3 | Participate in call with M. Scheipe (AFI) re: revised schedule for Walter to purchase and evaluate IT assets post closing. |
| 14 | 1/24/2013 | Grossman, Terrence | 0.4 | Participate in discussion with  A. Janiczek (Debtors) re: Walter communication strategy with employees. |
| 14 | 1/24/2013 | Grossman, Terrence | 0.8 | Review updated transition services matrix. |
| 14 | 1/24/2013 | Grossman, Terrence | 0.6 | Review closing schedule due diligence and requirements. |
| 14 | 1/24/2013 | Grossman, Terrence | 0.5 | Participate in meeting with T. King (Debtors) and C. Kane (Debtors) to review IT global pricing revisions for statements of works. |
| 14 | 1/24/2013 | Huntley, Zachary | 1.5 | Participate in meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Green Tree) and J. Coffey (BR) regarding high priority issues on Walter transaction. |
| 14 | 1/24/2013 | Huntley, Zachary | 1.0 | Participate in TSA/SOW status update meeting with M. Scheipe (AFI), P. Fleming (Debtors), D. Payton (Ocwen) and J. Horner (Debtors). |
| 14 | 1/24/2013 | Huntley, Zachary | 0.5 | Participate in marketing work stream update meeting with D. Powers (Estate) and S. Patel (Estate). |
| 14 | 1/24/2013 | Huntley, Zachary | 0.8 | Review Ocwen to Walter statements of work and update for consistency. |
| 14 | 1/24/2013 | Huntley, Zachary | 0.9 | Review and update summary of pricing for transition services between Ocwen and Walter. |
| 14 | 1/24/2013 | Huntley, Zachary | 1.0 | Review and update AFI/Walter transition services agreement schedules. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/24/2013 | Huntley, Zachary | 0.8 | Review and update Schedule C of transition services agreement between Walter and Estate. |
| 14 | 1/24/2013 | Huntley, Zachary | 0.9 | Review and update summary of pricing for transition services between AFI and Walter. |
| 14 | 1/24/2013 | Huntley, Zachary | 1.0 | Develop summary of transition services pricing methodology for legal review. |
| 14 | 1/24/2013 | Huntley, Zachary | 0.8 | Update summary of transition services pricing methodology for legal review. |
| 14 | 1/24/2013 | Huntley, Zachary | 0.9 | Review and update summary of pricing for transition services between Estate and Walter. |
| 14 | 1/24/2013 | Huntley, Zachary | 0.6 | Participate in Ocwen/Walter SOW review meeting with D. Payton (Ocwen). |
| 14 | 1/24/2013 | White, Erik | 2.1 | Review Repurchase Agreement and Custodial agreements, documenting required procedures for DT Holding/Green Tree. |
| 14 | 1/24/2013 | White, Erik | 3.0 | Continue to review Repurchase Agreement and Custodial agreements, documenting required procedures for DT Holding/Green Tree. |
| 14 | 1/25/2013 | Bertelsen, Eric | 0.9 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), J. Coffey (BR) re: key developments and next steps related to the Walter transaction. |
| 14 | 1/25/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting re: Walter transaction update and key issues. |
| 14 | 1/25/2013 | Bertelsen, Eric | 0.7 | Review and update SOW for closing agent database services with AFI. |
| 14 | 1/25/2013 | Bertelsen, Eric | 0.5 | Participate in discussion with T. Anderson (PwC) re: accessibility of historical financial data for Walter post-transaction. |
| 14 | 1/25/2013 | Bertelsen, Eric | 1.1 | Review transition services agreement between ResCap and Walter. |
| 14 | 1/25/2013 | Bertelsen, Eric | 0.8 | Review and update capital markets originations SOW for services with AFI. |
| 14 | 1/25/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors), and D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |
| 14 | 1/25/2013 | Bertelsen, Eric | 2.3 | Develop pricing for accounting services between ResCap and Walter. |
| 14 | 1/25/2013 | Bertelsen, Eric | 0.5 | Update and distribute SOWs with Ocwen and the Estate. |
| 14 | 1/25/2013 | Bertelsen, Eric | 1.0 | Draft SOW for general accounting PeopleSoft services between ResCap and Walter. |
| 14 | 1/25/2013 | Bertelsen, Eric | 1.3 | Participate in call with J. Charles (BR) to discuss issues and status re: legal review of SOWs. |
| 14 | 1/25/2013 | Bertelsen, Eric | 0.9 | Review and analyze finalized IT pricing for transition services. |
| 14 | 1/25/2013 | Bertelsen, Eric | 0.5 | Participate in call with D. Payton (Ocwen) to discuss status and issues re: transition services with Ocwen. |
| 14 | 1/25/2013 | Bertelsen, Eric | 0.7 | Participate in call with J. Horner (Debtors) to discuss status and issues re: transition services with Estate. |
| 14 | 1/25/2013 | Garber, James | 1.0 | Participate in war room meeting with P. Cook (Walter), S. Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), and T. King (Debtors) to discuss open issues and work plan to resolve. |
| 14 | 1/25/2013 | Garber, James | 1.0 | Participate in Finance workstream review meeting with L. Corrigan (Debtors), S. Griffith (Debtors), and M. O'Connell (Debtors) to discuss progress of deliverables and open issues. |
| 14 | 1/25/2013 | Garber, James | 1.5 | Participate on call with R. Hahn (Debtors) re:  update on AP deliverables for SOW. |
| 14 | 1/25/2013 | Garber, James | 0.6 | Participate in call with J. Marshall (BR), K. Sliney (BR), J. Coffey (BR), and J. Jonas (BR) to discuss BR's work plan and deliverables. |
| 14 | 1/25/2013 | Garber, James | 0.9 | Research key insurance information for J. Showalter (Willis) and S. Brune (Willis). |
| 14 | 1/25/2013 | Garber, James | 0.8 | Update finance weekly status report after meeting with S. Griffith (Debtors). |
| 14 | 1/25/2013 | Garber, James | 0.4 | Prepare correspondence re: finance weekly status report to J. Mazzucca (Debtors) for week ending 1/25/13. |
| 14 | 1/25/2013 | Garber, James | 0.8 | Participate in discussion with E. Ferguson (Debtors) and A. Shea (Debtors) re: approving vendors/contracts. |
| 14 | 1/25/2013 | Garber, James | 0.3 | Review state exam reporting from C. D'Alonzo (Debtors) to be sent to K&L Gates. |
| 14 | 1/25/2013 | Garber, James | 0.3 | Provide updated TSA's to PwC and update due diligence list. |
| 14 | 1/25/2013 | Garber, James | 0.4 | Correspond with J. Marshall (BR) re: questions relating to vendor management for ORCC contract and facilities management for floor plan mapping. |
| 14 | 1/25/2013 | Garber, James | 0.3 | Incorporate updates to the Willis information request list. |
| 14 | 1/25/2013 | Garber, James | 0.2 | Review update re: coordination with MoFo and Centerview related to Schedule 3.1(a). |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/25/2013 | Grossman, Terrence | 0.9 | Participate in war room meeting with S. Morfeld (Debtors), D Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Walter), D. Dixon (Walter), J. Preakey (Walter),  (Walter) and other Debtor leadership, Brown Rudnick, PwC, and P. Funk (Centerbridge) to discuss critical risks to the 1/31 Walter transaction and evaluate status of resolutions. |
| 14 | 1/25/2013 | Grossman, Terrence | 0.5 | Participate in call with D. Payton (Ocwen) to review status of statements of work and develop structure of cooperation agreement. |
| 14 | 1/25/2013 | Grossman, Terrence | 0.6 | Participate in meeting for the with J. Horner (Debtors), P. Fleming (Debtors), D. Payton (Ocwen), and M. Scheipe (AFI) re: Ally Financial transition services agreement, status on Walter progress, and recommendation for issues related to Walter statements of work. |
| 14 | 1/25/2013 | Grossman, Terrence | 0.5 | Participate in call with W. Wilkerson (Debtors), L. Reichel (Debtors), J. Bilko (Debtors), P. Cook(Walter), and C. Collins (Walter) to review and refine warehouse terms for HARP production and other operational issues. |
| 14 | 1/25/2013 | Grossman, Terrence | 0.7 | Review Estate pricing matrix for SOW's. |
| 14 | 1/25/2013 | Grossman, Terrence | 0.6 | Participate in meeting with C. Hassan (Debtors) and J. Coffey (BR) re: contract status review and guidance on risk mitigation issues. |
| 14 | 1/25/2013 | Grossman, Terrence | 0.8 | Review matrix of status of SOW's. |
| 14 | 1/25/2013 | Grossman, Terrence | 0.3 | Participate in call with S. Bruni (Willis) to receive status on DT Holdings insurance placement. |
| 14 | 1/25/2013 | Grossman, Terrence | 0.6 | Perform high level review of DT Holdings to Green Tree transition agreement for first day operations. |
| 14 | 1/25/2013 | Grossman, Terrence | 0.8 | Review draft closing schedules for the Walter transaction. |
| 14 | 1/25/2013 | Grossman, Terrence | 0.7 | Participate in Brown Rudnick operational and closing meeting with J. Jonas (BR), C. Hagan (BR), S. Williams (BR), and J. Coffey (BR) re: timing of key outstanding issues to closing and first day operations. |
| 14 | 1/25/2013 | Huntley, Zachary | 1.6 | Participate in meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Green Tree) and J. Coffey (BR) regarding high priority issues on Walter transaction. |
| 14 | 1/25/2013 | Huntley, Zachary | 0.8 | Participate in TSA/SOW status update meeting with M. Scheipe (AFI), P. Fleming (Debtors), D. Payton (Ocwen) and J. Horner (Debtors). |
| 14 | 1/25/2013 | Huntley, Zachary | 1.0 | Participate in Ocwen/Walter SOW review meeting with D. Payton (Ocwen). |
| 14 | 1/25/2013 | Huntley, Zachary | 2.0 | Update transition services agreement pricing summary sheet. |
| 14 | 1/25/2013 | Huntley, Zachary | 1.1 | Review changes in Estate pricing for transition services and update summary sheet. |
| 14 | 1/25/2013 | Huntley, Zachary | 0.5 | Review changes in Ocwen pricing for transition services and update summary sheet. |
| 14 | 1/25/2013 | White, Erik | 2.3 | Participate in meeting with C. Collins (Walter) and G. Freese (Walter)  to discuss cash flow processes for DT Holding and bank account structure. |
| 14 | 1/25/2013 | White, Erik | 2.7 | Review repurchase agreement and TSA to understand required actions of DT in terms of cash management. |
| 14 | 1/25/2013 | White, Erik | 2.0 | Update cash flow maps for DT holdings, including funding examples. |
| 14 | 1/25/2013 | White, Erik | 1.1 | Participate in call with M. Scarseth (Debtors) and M. Carnevale (Debtors) to discuss capital markets cash flows. |
| 14 | 1/26/2013 | Bertelsen, Eric | 1.6 | Review and update pricing for accounting services between Walter and ResCap. |
| 14 | 1/26/2013 | Bertelsen, Eric | 1.7 | Analyze pricing estimates for all non-IT transition services for Walter. |
| 14 | 1/27/2013 | Bertelsen, Eric | 1.0 | Review and update pricing for accounting services between Walter and ResCap. |
| 14 | 1/27/2013 | Bertelsen, Eric | 1.2 | Analyze pricing estimates for all non-IT transition services for Walter. |
| 14 | 1/27/2013 | Garber, James | 1.5 | Research documents in APA Disclosures in the Intralinks data room to be provided to Brown Rudnick and R. Bulman (Walter). |
| 14 | 1/28/2013 | Bertelsen, Eric | 0.9 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), and J. Coffey (BR) key developments and next steps related to the Walter transaction. |
| 14 | 1/28/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting to discuss the Walter transaction. |
| 14 | 1/28/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors) and  D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/28/2013 | Bertelsen, Eric | 0.5 | Participate in discussion with C. Hagan (BR) re: guidance on issues related to Walter access to vendor contracts. |
| 14 | 1/28/2013 | Bertelsen, Eric | 0.7 | Review consolidated pricing file for transition services with Estate and Walter. |
| 14 | 1/28/2013 | Bertelsen, Eric | 0.8 | Review and update tracking document to reflect status of all statements of work for transition services. |
| 14 | 1/28/2013 | Bertelsen, Eric | 0.7 | Review proposed pricing for risk management services to be provided by Walter to the Estate. |
| 14 | 1/28/2013 | Bertelsen, Eric | 0.6 | Provide guidance to S. McCumber (Debtors) on resource allocation for risk transition services post-transaction. |
| 14 | 1/28/2013 | Bertelsen, Eric | 1.0 | Review revised draft of statement of work for tax services to be provided between Walter and AFI. |
| 14 | 1/28/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors), and D. Payton (Ocwen) regarding update status of statements of work between Walter and Ally. |
| 14 | 1/28/2013 | Bertelsen, Eric | 0.5 | Provide guidance to C. Kane (Debtors), T. King (Debtors), and J. Horner (Debtors) re: IT applications in risk management statement of work. |
| 14 | 1/28/2013 | Bertelsen, Eric | 1.4 | Update and revise pricing summary for transition services between Walter, AFI, ResCap and Ocwen. |
| 14 | 1/28/2013 | Bertelsen, Eric | 0.6 | Review draft cooperation agreement between Ocwen and Walter to allow for resource usage post-transaction. |
| 14 | 1/28/2013 | Bertelsen, Eric | 0.9 | Participate in discussion with J. Howell (PwC) regarding guidance on IT pricing for services between Walter and AFI. |
| 14 | 1/28/2013 | Bertelsen, Eric | 1.0 | Review statement of work for accounting services to be provided by Walter to the Estate and then passed through to AFI. |
| 14 | 1/28/2013 | Bertelsen, Eric | 1.2 | Update portfolio reporting services statement of work for services between Estate and Walter. |
| 14 | 1/28/2013 | Bertelsen, Eric | 0.5 | Provide guidance to J. Scheid (PwC) re: transition services billing procedures. |
| 14 | 1/28/2013 | Bertelsen, Eric | 0.7 | Review pricing for consumer lending services post-transaction. |
| 14 | 1/28/2013 | Bertelsen, Eric | 0.8 | Update capital markets statement of work for services between Estate and Walter. |
| 14 | 1/28/2013 | Garber, James | 1.0 | Participate in war room meeting with P. Cook (Walter), S. Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), and T. King (Debtors) to discuss status for closing and outstanding issues. |
| 14 | 1/28/2013 | Garber, James | 1.4 | Update PwC, K&L Gates and Willis/CRS due diligence information request lists. |
| 14 | 1/28/2013 | Garber, James | 0.3 | Follow up with N. Kumar (MoFo) re: access to Intralinks for Brown Rudnick. |
| 14 | 1/28/2013 | Garber, James | 0.4 | Review finance closing check list prepared by M. O'Connell (Debtors). |
| 14 | 1/28/2013 | Garber, James | 0.4 | Prepare updated schedules for APA. |
| 14 | 1/28/2013 | Garber, James | 0.3 | Participate in meeting with R. Keeton (Debtors) to discuss new IT separation funding requirements related to BlitzDocs. |
| 14 | 1/28/2013 | Garber, James | 0.4 | Correspond with J. Burkhardt (Debtors) re: new IT separation BlitzDocs costs, legal fees and other 120 day budget items. |
| 14 | 1/28/2013 | Garber, James | 0.7 | Participate in meeting with J. Marshall (BR) and S. Williams (BR) to discuss Schedules of the APA and review by business leaders. |
| 14 | 1/28/2013 | Garber, James | 0.5 | Participate in insurance risk call with S. Brune (Willis), J. Fay (CRS), and J. Brown (Walter) re: update on insurance documents and follow up information required. |
| 14 | 1/28/2013 | Garber, James | 1.8 | Prepare matrix to track business leader review of APA schedules. |
| 14 | 1/28/2013 | Garber, James | 1.2 | Prepare matrix to track business leader review of Disclosure Memorandum. |
| 14 | 1/28/2013 | Garber, James | 0.5 | Review update regarding key issues and determine work plan tasks for the Walter transition. |
| 14 | 1/28/2013 | Garber, James | 0.5 | Participate in meeting with J. Marshall (BR) to determine work plan tasks for business review of APA schedules and Disclosure Memorandum. |
| 14 | 1/28/2013 | Grossman, Terrence | 0.9 | Participate in war room meeting with S. Morfeld (Debtors), D Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Walter), D. Dixon (Walter), J. Preakey (Walter), (Walter) and other Debtor leadership, Brown Rudnick, PwC, and P. Funk (Centerbridge) to review work plan and steps needed to close Walter transaction and determine requirements to resolve issues. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/28/2013 | Grossman, Terrence | 0.5 | Participate in meeting with J. Horner (Debtors), P. Fleming (Debtors), D. Payton (Ocwen), and M. Scheipe (AFI) re: Ally Financial transition services agreement, status on Walter progress, and recommendation for issues related to Walter statements of work. |
| 14 | 1/28/2013 | Grossman, Terrence | 0.4 | Participate in risk management work stream status call with D. Trainor (Debtors), E. Johnston (Walter) re: structure of risk management transition services agreement with Ally. |
| 14 | 1/28/2013 | Grossman, Terrence | 0.6 | Participate in DT Holdings risk management call with S. Bruni (Willis), D. Showalter (Willis), D. Trainor (Debtors), J. Brown (Walter) re:  timing of closing and next steps too establish a day one insurance program. |
| 14 | 1/28/2013 | Grossman, Terrence | 0.4 | Review OrigCo post closing near term capital budget. |
| 14 | 1/28/2013 | Grossman, Terrence | 0.3 | Participate in call with J. Horner (Debtors) to review and facilitate the closure of outstanding Walter items related to the transition services agreements. |
| 14 | 1/28/2013 | Grossman, Terrence | 0.7 | Participate in meeting with P. Cook (Walter) to review closing and first day check list. |
| 14 | 1/28/2013 | Grossman, Terrence | 0.9 | Participate in discussion with S. Williams (BR), J. Marshall (BR) re: review of closing schedules and next steps. |
| 14 | 1/28/2013 | Grossman, Terrence | 1.2 | Participate in discussion with S. Griffith (Debtors), E. Ferguson (Debtors), L. Reichel (Debtors), L. Nees (Debtors), S. McCumber (Debtors), D. Trainor (Debtors), and C. Hasson (Debtors) on procedures to resolve outstanding statement of work and transition services issues and facilitate process to finalize agreements. |
| 14 | 1/28/2013 | Grossman, Terrence | 0.6 | Review asset schedule leadership review and sign-off matrix. |
| 14 | 1/28/2013 | Grossman, Terrence | 0.5 | Review closing requirements to determine work plan tasks. |
| 14 | 1/28/2013 | Grossman, Terrence | 1.3 | Review and comment on revised transition agreement matrix and outstanding tasks. |
| 14 | 1/28/2013 | Grossman, Terrence | 1.0 | Review revised asset and disclosure statements to assess outstanding issues. |
| 14 | 1/28/2013 | Grossman, Terrence | 0.6 | Participate in call with D. Payton (Ocwen) to review status of statements of work and cooperation agreement between Walter and Ocwen. |
| 14 | 1/28/2013 | Huntley, Zachary | 1.5 | Participate in meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Green Tree) and J. Coffey (BR) regarding high priority issues on Walter transaction. |
| 14 | 1/28/2013 | Huntley, Zachary | 0.5 | Participate in meeting with J. Horner (Debtors), M. Scheipe (Ally), D. Payton (Ocwen) and P. Fleming (Debtors) regarding status of transition services agreements. |
| 14 | 1/28/2013 | Huntley, Zachary | 0.5 | Participate in call with D. Payton (Ocwen) to discuss issues regarding SOWs between Walter and Ocwen. |
| 14 | 1/28/2013 | Huntley, Zachary | 1.0 | Participate in marketing work stream update meeting with D. Powers (Debtors) and S. Patel (Debtors). |
| 14 | 1/28/2013 | Huntley, Zachary | 1.2 | Revise pricing methodology in transition services agreement between Ocwen and Walter. |
| 14 | 1/28/2013 | Huntley, Zachary | 1.0 | Participate in call with J. Charles (BR) to discuss status of legal reviews of SOWs. |
| 14 | 1/28/2013 | Huntley, Zachary | 1.0 | Review schedule A of transition services agreement between Ocwen and Walter. |
| 14 | 1/28/2013 | Huntley, Zachary | 1.0 | Review proposed term for transition services between Walter and Estate. |
| 14 | 1/28/2013 | Huntley, Zachary | 1.0 | Participate in with Walter work streams meeting to review proposed term of transition services, meeting included S. Griffith (Debtors), E. Ferguson (Debtors) and S. Morfeld (Debtors). |
| 14 | 1/28/2013 | Huntley, Zachary | 1.0 | Review and update schedule A for transition services agreement between Walter and Estate. |
| 14 | 1/28/2013 | Huntley, Zachary | 1.0 | Update summary of proposed pricing for all transition services for Walter. |
| 14 | 1/28/2013 | Huntley, Zachary | 1.0 | Revise compliance pricing for services to be provided by Walter to Estate. |
| 14 | 1/28/2013 | Huntley, Zachary | 1.0 | Review changes to transition services pricing for consumer lending. |
| 14 | 1/28/2013 | Huntley, Zachary | 1.0 | Participate in meeting with S. Morfeld (Debtors) and C. Duffy (Debtors) regarding term and pricing of consumer lending services. |
| 14 | 1/28/2013 | White, Erik | 1.3 | Prepare timeline for loan origination and cash movements for DT Holdings. |
| 14 | 1/28/2013 | White, Erik | 1.4 | Incorporate updates to the funding examples for DT Holdings. |
| 14 | 1/28/2013 | White, Erik | 2.5 | Read master repurchase agreement and custodial agreement, documenting Green Tree's obligations and procedures for loan sales and file release. |
| 14 | 1/28/2013 | White, Erik | 3.0 | Continue to read master repurchase agreement and custodial agreement, documenting Green Tree's obligations and procedures for loan sales and file release. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/29/2013 | Bertelsen, Eric | 0.9 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), and J. Coffey (BR) re: high priority issues on Walter transaction. |
| 14 | 1/29/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting re: Walter transaction. |
| 14 | 1/29/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors), and D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |
| 14 | 1/29/2013 | Bertelsen, Eric | 0.5 | Participate in discussion with D. Payton (Ocwen) regarding the status of statements of work for transition services between Ocwen and Walter. |
| 14 | 1/29/2013 | Bertelsen, Eric | 2.3 | Participate in discussion with J. Charles (BR) re: status and issues for statements of work for Walter post-transaction. |
| 14 | 1/29/2013 | Bertelsen, Eric | 0.8 | Review human resources statement of work for services between Estate and Walter. |
| 14 | 1/29/2013 | Bertelsen, Eric | 0.7 | Incorporate updates to the pricing summaries for all Walter transition services post-transaction. |
| 14 | 1/29/2013 | Bertelsen, Eric | 2.7 | Review statements of work for transition IT services between Walter, ResCap, Ocwen and AFI. |
| 14 | 1/29/2013 | Bertelsen, Eric | 1.9 | Review list of IT applications required post-transaction and reconcile with statements of work. |
| 14 | 1/29/2013 | Bertelsen, Eric | 1.0 | Participate in meeting with S. Morfeld (Debtors), C. Duffy (Debtors), M. Soto (Walter), D. Palko (Debtors), and K. Shappell (Debtors) re: consumer lending issues and progress. |
| 14 | 1/29/2013 | Bertelsen, Eric | 0.7 | Participate in meeting with S. Morfeld (Debtors), M. Soto (Walter), D. Palko (Debtors), M. Boutcher (Debtors), and H. Oliver (Walter) re: availability of products on day one. |
| 14 | 1/29/2013 | Bertelsen, Eric | 1.0 | Participate in meeting with M. Scheipe (AFI), S. Griffith (Debtors), C. Kane (Debtors), S. Warden (Debtors), T. King (Debtors), D. Payton (Ocwen), and J. Horner (Debtors) re: finalization of IT pricing for transition services. |
| 14 | 1/29/2013 | Bertelsen, Eric | 0.4 | Participate in call with D. Dixon (Walter), P. Cook (Walter), D. Palko (Debtors), M. Soto (Walter), S. Morfeld (Debtors), and C. Hagan (BR) re: high level leadership meeting on transaction progress. |
| 14 | 1/29/2013 | Bertelsen, Eric | 0.9 | Review final pricing of IT services between Ocwen, Walter, AFI and Estate post-transaction. |
| 14 | 1/29/2013 | Bertelsen, Eric | 0.9 | Participate in discussion with E. Johnson (Debtors) re: compliance systems requirements post-transaction. |
| 14 | 1/29/2013 | Bertelsen, Eric | 0.5 | Review organizational and headcount chart of employees moving to Walter. |
| 14 | 1/29/2013 | Bertelsen, Eric | 0.7 | Update calculation of compliance pricing for transition services between Walter and Estate. |
| 14 | 1/29/2013 | Garber, James | 1.0 | Participate in war room meeting with P. Cook (Walter), S. Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), and T. King (Debtors) to discuss requirements for closing and update open items. |
| 14 | 1/29/2013 | Garber, James | 1.0 | Incorporate updates to the OrigCo pre/post close funding budget. |
| 14 | 1/29/2013 | Garber, James | 0.6 | Correspond with C. D'Alonzo (Debtors) re: status of fixed rate loan packages for 5 largest states. |
| 14 | 1/29/2013 | Garber, James | 0.7 | Participate in discussion with S. Williams (BR) re: review Disclosure Memo sections to determine key business reviewers. |
| 14 | 1/29/2013 | Garber, James | 0.2 | Prepare Walter schedule of assets for discussion with Brown Rudnick. |
| 14 | 1/29/2013 | Garber, James | 0.4 | Incorporate updates to the APA schedules matrix. |
| 14 | 1/29/2013 | Garber, James | 0.8 | Prepare Disclosure Memorandum matrix to assign review responsibilities to business leaders. |
| 14 | 1/29/2013 | Garber, James | 0.6 | Prepare APA schedules, Disclosure Memorandum, and tracking matrix to be sent to ResCap, Walter, and Brown Rudnick for review. |
| 14 | 1/29/2013 | Garber, James | 0.2 | Correspond with P. Cook (Walter), C. Hagan (BR), S. Griffith (Debtors) re: schedule and logistics for the upcoming DiTech/Walter TSA meeting. |
| 14 | 1/29/2013 | Garber, James | 0.9 | Update OrigCo pre/post close funding budget with regulatory compliance database prefunding costs. |
| 14 | 1/29/2013 | Garber, James | 0.5 | Participate in call with L. Wiener (Debtors), S. Warden (Debtors), and J. Burkhardt (Debtors) to discuss regulatory compliance database prefunding costs. |
| 14 | 1/29/2013 | Garber, James | 0.6 | Review updates re: assumed bonus and PTO obligations for DT Holdings. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/29/2013 | Garber, James | 0.4 | Correspond with Brown Rudnick re: meeting to discuss partial assignment of APA. |
| 14 | 1/29/2013 | Garber, James | 0.7 | Participate in call with D. Trainor (Debtors) to discuss landlord's request for corporate insurance certificates for all new leases. |
| 14 | 1/29/2013 | Garber, James | 0.7 | Prepare Fannie Mae servicing agreements and amendments to be sent to Brown Rudnick. |
| 14 | 1/29/2013 | Garber, James | 0.4 | Participate in call with K. Gardner (BR) and J. Marshall (BR) to discuss schedules to the Agreement for Partial Assignment and Assumption and delegate review responsibilities to business leaders. |
| 14 | 1/29/2013 | Garber, James | 1.6 | Prepare Partial Assignment tracking matrix to be sent to business leaders, Walter leaders and Brown Rudnick leaders for review. |
| 14 | 1/29/2013 | Garber, James | 0.5 | Prepare conventional loan marketing documents for CA, FL, NJ, TX to be distributed to K&L Gates. |
| 14 | 1/29/2013 | Garber, James | 1.0 | Review feedback received from T. King (Debtors), E. Ferguson (Debtors), and W. Wilkinson (Debtors) re: changes or comments to the APA schedules and/or Disclosure memorandum. |
| 14 | 1/29/2013 | Grossman, Terrence | 0.9 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), D Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Debtors), and Brown Rudnick to review work plan and process needs for Walter transaction closing. |
| 14 | 1/29/2013 | Grossman, Terrence | 0.7 | Review closing schedule responsibility matrix for assets and assumed liabilities. |
| 14 | 1/29/2013 | Grossman, Terrence | 0.6 | Participate in work session with J. Marshall (BR) and S. Williams (BR) to review Disclosure Statement and facilitate review process. |
| 14 | 1/29/2013 | Grossman, Terrence | 0.5 | Review and provide comments on control agreement. |
| 14 | 1/29/2013 | Grossman, Terrence | 0.9 | Review and analyze DT Holdings to Green Tree Master Agreement draft comments and preliminary structure. |
| 14 | 1/29/2013 | Grossman, Terrence | 1.3 | Participate in Walter and OrigCo Lending and Origination Meeting with C. Duffy (Debtors) M. Soto (Walter), S. Morfeld (Debtors), K. Shappell (Debtors), M. McCumber (Debtors), D. Palko (Debtors), M. Beutcher (Debtors) M. Dolan (Debtors), C. Collins (Walter), and J. Brown (Walter) to discuss key risk and operation items. |
| 14 | 1/29/2013 | Grossman, Terrence | 0.8 | Participate in Walter capital markets meeting with L. Reichel (Debtors), J Bilko (Debtors), J. Marshall (BR), and J. Hilligoss (Walter) regarding key risk issues and timing of transaction. |
| 14 | 1/29/2013 | Grossman, Terrence | 0.5 | Participate in meeting for the Ally Financial transition services agreement with J. Horner (Debtors), P. Fleming (Debtors), D. Payton (Ocwen), and M. Scheipe (AFI) regarding status on Walter progress and recommendation for issues related to Walter statements of work. |
| 14 | 1/29/2013 | Grossman, Terrence | 0.4 | Participate in meeting with P. Cook (Walter) and T. King (Debtors)  to review agreed upon IT pricing methodology and next steps to finalize statements of work. |
| 14 | 1/29/2013 | Grossman, Terrence | 0.6 | Review revised pricing for statements of work. |
| 14 | 1/29/2013 | Grossman, Terrence | 1.0 | Participate in universal IT pricing meeting with C Kane (Debtors), J. Wiener (Debtors), B. Hill (Debtors), T. King (Debtors) S. Griffith (Debtors), J. Horner (Debtors), C. Wahl (Debtors), M. Scheipe (AFI) J. Dreeson (AFI), D. Rice (PwC) and D. Payton (Ocwen) re: agreement on structure and pricing methodology. |
| 14 | 1/29/2013 | Grossman, Terrence | 0.4 | Participate in meeting with P. Cook (Walter) to review IT pricing and next steps. |
| 14 | 1/29/2013 | Grossman, Terrence | 0.6 | Participate in meeting with S. Griffith (Debtors) and P. Cook (Walter) re: DT Holdings and Green Tree master agreement. |
| 14 | 1/29/2013 | Grossman, Terrence | 0.8 | Participate on a Brown Rudnick closing call with P. Cook( Walter) S. Brown (Walter), J. Brown (Walter), J. Jonas (BR), J. Coffey (BR), S. Williams (BR). C. Hagan (BR) re: completion of outstanding schedules to the APA. |
| 14 | 1/29/2013 | Grossman, Terrence | 0.4 | Provide guidance to S. Griffith (Debtors) and J. Horner (Debtors) to facilitate finalizing of pricing for statements of work. |
| 14 | 1/29/2013 | Grossman, Terrence | 0.3 | Review draft transition services agreement between Ocwen and Walter and next steps to facilitate closing. |
| 14 | 1/29/2013 | Grossman, Terrence | 0.8 | Review revised drafts of asset schedules for the Water closing and closing check list in order to provide guidance to S. Griffith (Debtors) on next steps to finalize schedules for the Walter closing. |
| 14 | 1/29/2013 | Grossman, Terrence | 0.3 | Participate in call with J. Charles (BR) regarding Ocwen TSA. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/29/2013 | Grossman, Terrence | 0.4 | Participate in discussion with J. Horner (Debtors) regarding assigned contract issues. |
| 14 | 1/29/2013 | Grossman, Terrence | 0.3 | Review HR statement of work between Debtors and Walter. |
| 14 | 1/29/2013 | Grossman, Terrence | 0.6 | Prepare guidance regarding next steps for the Green Tree -DT Holdings agreement. |
| 14 | 1/29/2013 | Huntley, Zachary | 1.5 | Participate in meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Green Tree) and J. Coffey (BR) regarding high priority issues for Walter transaction closing. |
| 14 | 1/29/2013 | Huntley, Zachary | 0.5 | Participate in meeting with J. Horner (Debtors), M. Scheipe (Ally), D. Payton (Ocwen) and P. Fleming (Debtors) regarding status of transition services agreements. |
| 14 | 1/29/2013 | Huntley, Zachary | 0.5 | Participate in call with D. Payton (Ocwen) to discuss issues regarding SOWs between Walter and Ocwen. |
| 14 | 1/29/2013 | Huntley, Zachary | 1.0 | Participate in call with J. Horner (Debtors) and P. Grande (Debtors) to discuss historical Estate pricing of transition services. |
| 14 | 1/29/2013 | Huntley, Zachary | 1.0 | Update schedule A of transition services agreement with Ocwen. |
| 14 | 1/29/2013 | Huntley, Zachary | 1.0 | Review and update schedule C of transition services agreement with Ocwen. |
| 14 | 1/29/2013 | Huntley, Zachary | 1.0 | Draft schedule F of transition services agreement with Estate regarding temporary assignment o Green Tree employees. |
| 14 | 1/29/2013 | Huntley, Zachary | 1.0 | Update schedule F of transition services agreement with Estate regarding temporary assignment of Green Tree employees. |
| 14 | 1/29/2013 | Huntley, Zachary | 1.0 | Review and update pricing for finance transition services with Estate. |
| 14 | 1/29/2013 | Huntley, Zachary | 1.0 | Review AFI changes to scope of compliance statement of work. |
| 14 | 1/29/2013 | Huntley, Zachary | 1.0 | Update pricing for compliance services between AFI and Walter. |
| 14 | 1/29/2013 | Huntley, Zachary | 2.0 | Develop summary of pricing and term of transition services between Walter and Estate for leadership review. |
| 14 | 1/29/2013 | Huntley, Zachary | 2.0 | Develop summary of pricing and term of transition services between Walter and Ocwen for leadership review. |
| 14 | 1/29/2013 | Huntley, Zachary | 3.0 | Develop summary of pricing and term of transition services between Walter and AFI for leadership review. |
| 14 | 1/29/2013 | White, Erik | 2.8 | Prepare timeline for origination of refi, including major events and cash flows. |
| 14 | 1/30/2013 | Bertelsen, Eric | 0.9 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), and J. Coffey (BR) re: key open issues on Walter transaction. |
| 14 | 1/30/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting re: Walter transaction. |
| 14 | 1/30/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors),  and D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |
| 14 | 1/30/2013 | Bertelsen, Eric | 0.3 | Participate in discussion with D. Payton (Ocwen) status of statements of work for transition services between Ocwen and Walter . |
| 14 | 1/30/2013 | Bertelsen, Eric | 2.1 | Participate in discussion with J. Charles (BR) status and issues re: statements of work for Walter post-transaction . |
| 14 | 1/30/2013 | Bertelsen, Eric | 1.6 | Draft pricing schedules for transition services agreement between Walter and AFI. |
| 14 | 1/30/2013 | Bertelsen, Eric | 1.2 | Draft pricing schedules for transition services agreement between Walter and Ocwen. |
| 14 | 1/30/2013 | Bertelsen, Eric | 0.6 | Review proposed pricing for human resources transition services for Walter. |
| 14 | 1/30/2013 | Bertelsen, Eric | 0.6 | Participate in meeting with D. Miraglia (Debtors), L. Wiener (Debtors), and K. Spraga (Debtors) re: legal services between Walter and Estate post transaction. |
| 14 | 1/30/2013 | Bertelsen, Eric | 0.9 | Review pricing for transition services between Walter and Estate and AFI. |
| 14 | 1/30/2013 | Bertelsen, Eric | 0.6 | Participate in discussion with E. Johnson (Debtors) re: compliance systems needs . |
| 14 | 1/30/2013 | Bertelsen, Eric | 0.4 | Review Walter statements of work with Ocwen and the Estate. |
| 14 | 1/30/2013 | Bertelsen, Eric | 0.9 | Participate in meeting with J. Scheid (PwC) and T. Anderson (PwC) to review latest statements of work for Walter transition services. |
| 14 | 1/30/2013 | Bertelsen, Eric | 0.5 | Review and finalize statements of work for tax services between AFI and Walter. |
| 14 | 1/30/2013 | Bertelsen, Eric | 0.6 | Review and update tracking document to reflect status of all statements of work for transition services. |
| 14 | 1/30/2013 | Bertelsen, Eric | 0.5 | Review list of IT applications required post-transaction and reconcile with statements of work. |
| 14 | 1/30/2013 | Bertelsen, Eric | 1.1 | Update Walter statements of work with key business leader information. |
| 14 | 1/30/2013 | Bertelsen, Eric | 0.8 | Review transition services agreement between Walter and Estate. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

***FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013***

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/30/2013 | Bertelsen, Eric | 0.7 | Participate in meeting with D. Miraglia (Debtors), C. Wahl (Debtors), J. Horner (Debtors), and K. Spraga (Debtors) re: legal services statement of work between Walter and Estate post transaction. |
| 14 | 1/30/2013 | Bertelsen, Eric | 0.9 | Review transition services agreement between Walter and AFI. |
| 14 | 1/30/2013 | Bertelsen, Eric | 0.5 | Review transition services agreement between Walter and Ocwen. |
| 14 | 1/30/2013 | Bertelsen, Eric | 1.0 | Draft pricing schedules for transition services agreement between Walter and Estate. |
| 14 | 1/30/2013 | Garber, James | 0.6 | Participate in war room meeting with P. Cook (Walter), S. Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), and T. King (Debtors) to discuss most critical issues and resolutions for closing. |
| 14 | 1/30/2013 | Garber, James | 0.5 | Prepare OrigCo funding request for regulatory compliance database approval and send to P. Cook (Walter). |
| 14 | 1/30/2013 | Garber, James | 0.7 | Correspond with S. Brune (Willis) regarding corporate insurance certificates explaining issues from landlords. |
| 14 | 1/30/2013 | Garber, James | 0.4 | Prepare correspondence to S. Kaplan (K&L Gates) re: fixed rate loan packages. |
| 14 | 1/30/2013 | Garber, James | 0.5 | Participate in call with D. Oliver (Willis) to discuss corporate insurance certificates. |
| 14 | 1/30/2013 | Garber, James | 1.6 | Participate in call with J. Ruhlin (Debtors), M. Scarseth (Debtors) to discuss preparing exhibits for DT Holdings/Green Tree TSA for cash payment schedule. |
| 14 | 1/30/2013 | Garber, James | 1.1 | Participate in call with C. Hagan (BR), S. Griffith (Debtors), P. Cook (Walter), J. Howell (PwC), and B. Hahn (Debtors) to walk through 120 day cash flow budget and DT Holdings cash flow movement mapping. |
| 14 | 1/30/2013 | Garber, James | 0.3 | Review chart showing cash payments from DT Holdings to Green Tree and Green Tree to DT Holdings. |
| 14 | 1/30/2013 | Garber, James | 0.5 | Participate in discussion with J. Brown (Walter), S. Brune (Willis), and P. Lerch (Debtors) re: tenant or occupant to provide corporate insurance certificates to landlord. |
| 14 | 1/30/2013 | Garber, James | 1.3 | Participate in meeting with K. Sliney (BR) and J. Marshall (BR) to discuss status of review from business leaders regarding APA schedules, Disclosure Memorandum and Partial Assignment Schedules. |
| 14 | 1/30/2013 | Garber, James | 1.0 | Participate in call with C. Hagan (BR) to review DT Holdings / Green Tree TSA with respect to cash management system conduit. |
| 14 | 1/30/2013 | Garber, James | 0.5 | Correspond with P. Cook (Walter) on OrigCo costs to get approval for post-close funding required for IT Infrastructure applications, IT Marketing applications and legal online subscriptions. |
| 14 | 1/30/2013 | Garber, James | 0.7 | Prepare APA schedules including Disclosure Memorandum and Partial Assignment Schedules. |
| 14 | 1/30/2013 | Garber, James | 0.6 | Prepare documentation regarding Fidelity insurance requirements from the risk group to be sent to Willis and CRS. |
| 14 | 1/30/2013 | Garber, James | 1.1 | Revise language in cash flows from DT Holdings to Green Tree and Green Tree to DT Holdings exhibits. |
| 14 | 1/30/2013 | Garber, James | 0.7 | Participate in discussions with Jeffrey Jonas (BR), J. Marshall (BR), Ben Hill (Debtors), and K. Sliney (BR) regarding IT asset section in Partial Assignment sections. |
| 14 | 1/30/2013 | Grossman, Terrence | 0.9 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), D. Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S. Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Walter), Brown Rudnick to review requirements for the Walter transaction closing and determine requirements to resolve open issues. |
| 14 | 1/30/2013 | Grossman, Terrence | 0.5 | Participate in meeting for the Ally Financial transition services agreement with J. Horner (Debtors), P. Fleming (Debtors), D. Payton (Ocwen), and M. Scheipe (AFI) provide status on Walter progress and recommendation for issues related to Walter statements of work. |
| 14 | 1/30/2013 | Grossman, Terrence | 1.0 | Participate in call with C. Hagan (BR) re:  review DT Holdings and Green Tree transition services agreement with respect to cash management system conduit. |
| 14 | 1/30/2013 | Grossman, Terrence | 1.2 | Participate in call with J. Ruhlin (Debtors), M. Scarseth (Debtors), and E. White (Debtors) to discuss funds flow structure and preparation of exhibits for DT Holdings/Green Tree transition agreement. |
| 14 | 1/30/2013 | Grossman, Terrence | 0.3 | Review chart re: cash payments from DT Holdings to Green Tree. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/30/2013 | Grossman, Terrence | 0.6 | Review business leaders responsibility matrix for APA schedules including Disclosure Memorandum and Partial Assignment Schedules. |
| 14 | 1/30/2013 | Grossman, Terrence | 0.7 | Participate in DT Holdings first day HR meeting with A. Janiczek (Debtors), G. Crowley (Debtors), P. Cook (Walter), J. Cobb (Debtors), and D. Coulton (Debtors) regarding communications and next steps. |
| 14 | 1/30/2013 | Grossman, Terrence | 0.6 | Review revised cooperation agreement between Ocwen and Walter. |
| 14 | 1/30/2013 | Grossman, Terrence | 1.1 | Review APA schedules, Disclosure Memorandum and Partial Assignment Schedules updates and revisions. |
| 14 | 1/30/2013 | Grossman, Terrence | 0.4 | Participate in discussion with C. Hassan (Debtors) and E. Ferguson (Debtors) re: contract scheduling and mechanics of proposed structure between the Walter and Ocwen closing. |
| 14 | 1/30/2013 | Grossman, Terrence | 0.5 | Participate in meeting for the Ally Financial transition services agreement with J. Horner (Debtors), P. Fleming (Debtors), D. Payton (Ocwen), and M. Scheipe (AFI) provide status on Walter progress and recommendation for issues related to Walter statements of work. |
| 14 | 1/30/2013 | Grossman, Terrence | 0.4 | Participate in call with J. Horner (Debtors) re: revise governance language to facilitate the timely closing of the Walter transition. |
| 14 | 1/30/2013 | Grossman, Terrence | 0.3 | Participate in call with P. Fleming (Debtors) re: update governance language to facilitate the timely closing of the Walter transition. |
| 14 | 1/30/2013 | Grossman, Terrence | 0.2 | Participate in call with M. Scheipe (AFI) to update governance language to facilitate the timely closing of the Walter transition. |
| 14 | 1/30/2013 | Grossman, Terrence | 0.3 | Participate in discussion with P. Lerch (Debtors) on proposed work around to facilities statement of work to facilitate closing. |
| 14 | 1/30/2013 | Grossman, Terrence | 0.3 | Participate in call with P. Fleming (Debtors) to provide an update on the closing status. |
| 14 | 1/30/2013 | Grossman, Terrence | 1.0 | Review statement of work responsibility matrix and supporting documents. |
| 14 | 1/30/2013 | Grossman, Terrence | 0.6 | Participate in the Walter closing call with D. Dixon (Walter), P. Cook (Walter), S. Boyb (Walter), S. Williams (BR), N. Evans (MoFo), L. Marinuzzi (MoFo). G. Lee (MoFo), A. Steinberg (MoFo), S. Martin (MoFo), R. Weiss (MoFo), P. Fleming (Debtors), T Marano (Debtors), and Centerview representatives to ensure that Walter could close and fund on 1/31. |
| 14 | 1/30/2013 | Grossman, Terrence | 0.8 | Review revised and updated statement of work responsibility matrix and supporting documents. |
| 14 | 1/30/2013 | Grossman, Terrence | 1.0 | Review revised draft of business leaders responsibility matrix for APA schedules including Disclosure Memorandum and Partial Assignment Schedules. |
| 14 | 1/30/2013 | White, Erik | 0.8 | Participate in call with H. Robinson (Debtors) and R. Bluhm (Debtors) team to discuss draft wording for TSA between DT Holdings and Green Tree. |
| 14 | 1/30/2013 | White, Erik | 2.4 | Prepare exhibits for TSA between Green Tree and DT Holding, including comments on cash flows between legal entities and calculations. |
| 14 | 1/31/2013 | Bertelsen, Eric | 0.9 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), D. Palko (Debtors), T. King (Debtors), M. Soto (Walter), and J. Coffey (BR) re: high priority issues on Walter transaction. |
| 14 | 1/31/2013 | Bertelsen, Eric | 0.5 | Prepare agenda for daily war room meeting re: Walter transaction. |
| 14 | 1/31/2013 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors), and D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |
| 14 | 1/31/2013 | Bertelsen, Eric | 0.3 | Participate in discussion with D. Payton (Ocwen) status of statements of work for transition services between Ocwen and Walter. |
| 14 | 1/31/2013 | Bertelsen, Eric | 1.0 | Participate in meeting with C. Conover (Debtors) and J. Burkhardt (Debtors) re: pricing schedules for Walter transition services. |
| 14 | 1/31/2013 | Bertelsen, Eric | 0.9 | Update schedule A for transition services agreement between Walter and Estate. |
| 14 | 1/31/2013 | Bertelsen, Eric | 0.3 | Update schedule A for transition services agreement between Walter and AFI. |
| 14 | 1/31/2013 | Bertelsen, Eric | 0.5 | Update schedule A for transition services agreement between Walter and Ocwen. |
| 14 | 1/31/2013 | Bertelsen, Eric | 1.4 | Update IT resources SOW for services between Walter and Ocwen. |
| 14 | 1/31/2013 | Bertelsen, Eric | 0.4 | Participate in call with P. Lerch (Debtors) re: facilities requirements post transaction between Walter and Recap and AFI. |
| 14 | 1/31/2013 | Bertelsen, Eric | 0.5 | Participate in call with A. Bowen (AFI) re: facilities pricing post-transaction with Walter and AFI. |
| 14 | 1/31/2013 | Bertelsen, Eric | 0.7 | Update schedules in facilities statement of work with AFI and Walter. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/31/2013 | Bertelsen, Eric | 1.6 | Draft schedule F for transition services agreement between Estate and Walter. |
| 14 | 1/31/2013 | Bertelsen, Eric | 0.8 | Participate in meeting with P. Pollini (PwC) to review team structure and day one integration priorities. |
| 14 | 1/31/2013 | Bertelsen, Eric | 1.0 | Review list of IT assets to determine split between Ocwen and Walter. |
| 14 | 1/31/2013 | Bertelsen, Eric | 0.7 | Update schedule C in transition services agreement with Estate and Walter. |
| 14 | 1/31/2013 | Bertelsen, Eric | 1.0 | Participate in call with J. Horner (Debtors) and P. Grande (Debtors) re: status of outstanding statements of work between Walter and Estate. |
| 14 | 1/31/2013 | Bertelsen, Eric | 0.9 | Review and update human resources statement of work for services between Estate and Walter. |
| 14 | 1/31/2013 | Garber, James | 1.0 | Participate in war room meeting with P. Cook (Walter), S. Morfeld (Debtors), D. Palko (Debtors), M. Soto (Walter), A. Janiczek (Debtors), J. Bilko (Debtors), L. Reichel (Debtors), E. Ferguson (Debtors), and T. King (Debtors) to discuss critical issues and solutions to resolve open items. |
| 14 | 1/31/2013 | Garber, James | 0.6 | Review insurance updates related to D&O, E&O and Fidelity policies received from D. Trainor (Debtors). |
| 14 | 1/31/2013 | Garber, James | 1.0 | Review DT Holdings / Green Tree TSA mark ups from C. Hagan (BR). |
| 14 | 1/31/2013 | Garber, James | 0.5 | Participate in meeting with J. Coffey (BR) and C. Hasson (Debtors) to discuss schedule 1.1 ( c) of Partial Assignment Schedules. |
| 14 | 1/31/2013 | Garber, James | 0.6 | Evaluate status of completeness of each Partial Assignment schedule with J. Marshall (BR) and K. Sliney (BR). |
| 14 | 1/31/2013 | Garber, James | 1.3 | Follow up with D. Powers (Debtors) and K. Sliney (BR) re: open issue on Partial Assignment Schedule. |
| 14 | 1/31/2013 | Garber, James | 0.5 | Participate in discussion with Kristine Spraga (Debtors) and P. Cook (Walter) re: regulatory compliance database funding requirement. |
| 14 | 1/31/2013 | Garber, James | 1.0 | Participate in meeting with P. Cook (Walter) and C. Hagan (BR) re: DT Holdings LLC / Green Tree transition agreement. |
| 14 | 1/31/2013 | Garber, James | 0.4 | Review status updates from S. Brune (Willis) regarding E&O, D&O and Fidelity insurance policies and placement. |
| 14 | 1/31/2013 | Garber, James | 0.7 | Participate in call with S. McCumber (Debtors) to discuss licensing updates for Green Tree in various states and workers compensation information requested by J. Showalter (Willis). |
| 14 | 1/31/2013 | Garber, James | 0.5 | Update exhibits B, C, and D for DT Holdings/ Green Tree Transition Agreement. |
| 14 | 1/31/2013 | Garber, James | 0.6 | Participate in meeting with J. Mazucca (Debtors) and S. Griffith (Debtors) to discuss go-forward plan regarding Finance workstream review reports. |
| 14 | 1/31/2013 | Grossman, Terrence | 0.9 | Participate in war room meeting with S. Abreu (Debtors), S. Morfeld (Debtors), D. Palko (Debtors), K. Shappell (Debtors), C. Duffy (Debtors), L. Reichel (Debtors), S. Griffith (Debtors), H. Oliver (Walter), M. Soto (Walter), P. Cook (Walter), and Brown Rudnick to review critical open issues, identify resources and information required to resolve to meet Walter transaction deadline. |
| 14 | 1/31/2013 | Grossman, Terrence | 0.4 | Participate in call with C. Hagan (BR) to finalize Ocwen and Walter cooperation agreement after speaking with D. Payton (Ocwen). |
| 14 | 1/31/2013 | Grossman, Terrence | 0.4 | Participate in call with D. Payton (Ocwen) to facilitate the finalization of the Walter and Ocwen cooperation statement of work. |
| 14 | 1/31/2013 | Grossman, Terrence | 0.7 | Participate in meeting with E. Ferguson (Debtors) and P. Lerch (Debtors) to facilitate the finalization of the facilities exhibit to the Walter APA. |
| 14 | 1/31/2013 | Grossman, Terrence | 0.3 | Review updates on D&O, E&O and Fidelity policies. |
| 14 | 1/31/2013 | Grossman, Terrence | 0.9 | Review DT Holdings and Green Tree TSA mark ups from C. Hagan (BR). |
| 14 | 1/31/2013 | Grossman, Terrence | 1.0 | Participate in meeting with P. Cook (Walter) and C, Hagan (BR) re:  DT Holdings LLC and Green Tree transition agreement. |
| 14 | 1/31/2013 | Grossman, Terrence | 0.7 | Provide guidance to B. Hill (Debtors) and C. Kane (Debtors) on adjustments to the assets schedule to facilitate the closing. |
| 14 | 1/31/2013 | Grossman, Terrence | 1.0 | Review revised and updated statement of work responsibility matrix and supporting documents. |
| 14 | 1/31/2013 | Grossman, Terrence | 0.6 | Participate in meeting with J. Horner (Debtors), P. Fleming (Debtors), D. Payton (Ocwen), and M. Scheipe (AFI) re: Ally Financial transition services agreement, status on closing progress and recommendation for issues related to Walter statements of work. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/31/2013 | Grossman, Terrence | 1.0 | Review APA schedules, Disclosure Memorandum and Partial Assignment Schedules updates and revisions. |
| 14 | 1/31/2013 | Grossman, Terrence | 0.5 | Participate in call with P. Fleming (Debtors) to provide an update on the closing status. |
| 14 | 1/31/2013 | Grossman, Terrence | 0.5 | Participate in call with J. Coffey (BR) and J. Marshall (BR) to ensure that no addition information or tasks are required from the transaction team related to the closing schedules. |
| 14 | 1/31/2013 | Grossman, Terrence | 1.2 | Participate in meeting with P. Cook (Walter) and C. Hagan (BR) to restructure the DT Holdings to Green Tree transition agreement. |
| 14 | 1/31/2013 | McDonald, Brian | 1.3 | Prepare summary of fees incurred on behalf of work for Walter/Green Tree transition. |
| 14 | 1/31/2013 | McDonald, Brian | 0.4 | Update summary of fees incurred on behalf of work for Walter/Green Tree transition per comments from team members. |
| 14 | 1/31/2013 | McDonald, Brian | 0.2 | Incorporate expenses to summary of fees incurred on behalf of work for Walter/Green Tree transition. |
| 14 | 1/31/2013 | McDonald, Brian | 2.1 | Update summary of fees incurred on behalf of work for Walter/Green Tree transition. |
| **14 Total** | | | **1,002.2** | |
| 15 | 1/2/2013 | Chiu, Harry | 1.9 | Incorporate and reconcile latest Estate employee list including salary and severance information. |
| 15 | 1/2/2013 | Chiu, Harry | 1.8 | Incorporate latest data on expected 2012 AIP amounts into the human capital and budget model. |
| 15 | 1/2/2013 | Chiu, Harry | 1.9 | Perform review of backup files to the Estate budget model including occupancy and records management costs. |
| 15 | 1/2/2013 | Chiu, Harry | 1.6 | Prepare list of missing data points in relation to data required for the human capital model. |
| 15 | 1/2/2013 | Chiu, Harry | 1.9 | Adjust schedules in the human capital model for the latest employee lists and their categorizations. |
| 15 | 1/2/2013 | Chiu, Harry | 1.5 | Adjust human capital model and related schedules for the latest Estate recommendations. |
| 15 | 1/2/2013 | Gutzeit, Gina | 0.4 | Review and provide comments  to timeline on human capital planning for sale and wind down. |
| 15 | 1/2/2013 | Lefebvre, Richard | 0.2 | Prepare comments on the IT status report to be presented at the Estate Leadership Status Meeting on January 3, 2013. |
| 15 | 1/2/2013 | Lefebvre, Richard | 0.3 | Validate Day 1 assumptions provided by K. Spraga (Debtors) for IT. |
| 15 | 1/2/2013 | McDonagh, Timothy | 1.3 | Prepare summary section for weekly Estate leadership presentation. |
| 15 | 1/2/2013 | McDonagh, Timothy | 1.0 | Participate in meeting with E. Oles (Debtors) to discuss updated 2012 AIP amounts and other items related to the Estate compensation. |
| 15 | 1/2/2013 | McDonagh, Timothy | 0.5 | Review and comment on operational work plan for facilities. |
| 15 | 1/2/2013 | McDonagh, Timothy | 0.7 | Correspond with J. Horner (Debtors) regarding open items in Finance Estate planning. |
| 15 | 1/2/2013 | McDonagh, Timothy | 0.5 | Review and analyze AIP summary file from E. Oles (Debtors). |
| 15 | 1/2/2013 | McDonagh, Timothy | 0.6 | Prepare timeline for Estate KEIP/KERP filing and correspond with J. Wishnew (MoFo) regarding updates. |
| 15 | 1/2/2013 | McDonagh, Timothy | 0.4 | Review and comment on HR section for Estate leadership update presentation. |
| 15 | 1/2/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning. |
| 15 | 1/2/2013 | McDonagh, Timothy | 2.3 | Review Estate budget back-up for facilities, ordinary course professionals and document retention and destruction. |
| 15 | 1/2/2013 | McDonagh, Timothy | 0.9 | Prepare internal workplan for Estate workstream. |
| 15 | 1/2/2013 | Tracy, Alexander | 1.1 | Update systems and data list with additional applications from 1/1/13 - 1/2/13 emails. |
| 15 | 1/2/2013 | Tracy, Alexander | 1.5 | Prepare updates from each functional group for the Estate leadership upcoming meeting. |
| 15 | 1/2/2013 | Tracy, Alexander | 1.9 | Populate key deliverables for each functional group for the Estate leadership meeting presentation based on information from each functional area. |
| 15 | 1/2/2013 | Tracy, Alexander | 0.9 | Update Estate leadership finance presentation. |
| 15 | 1/2/2013 | Tracy, Alexander | 1.3 | Incorporate key risks, percentage completion, and dates for the Estate leadership meeting presentation based on received emails from each functional area. |
| 15 | 1/2/2013 | Tracy, Alexander | 1.5 | Populate Estate leadership deck calendar with all key deliverables, and key metrics from each functional area for the Estate leadership upcoming meeting presentation. |
| 15 | 1/2/2013 | Tracy, Alexander | 1.8 | Update calendar to key deliverables on Estate leadership presentation. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/2/2013 | Tracy, Alexander | 1.3 | Perform a quality check review on the Estate leadership deck for the upcoming Estate leadership summary. |
| 15 | 1/3/2013 | Chiu, Harry | 2.1 | Update asset disposition model to reflect two years with respect to the disposition of the FHA / VA loan portfolio and related advances. |
| 15 | 1/3/2013 | Chiu, Harry | 1.1 | Update internal Estate work plan by work-stream . |
| 15 | 1/3/2013 | Chiu, Harry | 0.9 | Review latest Estate IT budget including validity of assumptions. |
| 15 | 1/3/2013 | Chiu, Harry | 1.2 | Edit asset disposition model for the latest advance assumptions relating to the FHA / VA and non FHA / VA loan portfolios. |
| 15 | 1/3/2013 | Gutzeit, Gina | 0.8 | Participate in leadership call for the Estate with T. Hamzehpour (Debtors), C. Wahl (debtors), J. Horner (Debtors) [partial]. |
| 15 | 1/3/2013 | Hagopian, Zachary | 1.2 | Review weekly updates to the Estate Summary presentation re: key developments, deliverables and timeline. |
| 15 | 1/3/2013 | Hagopian, Zachary | 1.3 | Participate in meeting with T. Hamzehpour (Debtors), C. Wahl (Debtors), and J. Horner (Debtors) to discuss case status updates, deliverables, milestones, risks, and decisions for each functional group in the Estate. |
| 15 | 1/3/2013 | Hagopian, Zachary | 2.1 | Prepare notes regarding key items discussed on the Estate Leadership Status meeting with the Debtors. |
| 15 | 1/3/2013 | Lefebvre, Richard | 1.1 | Prepare initial list of key Day 1 IT assumptions and questions for L. DeVincent (Debtors). |
| 15 | 1/3/2013 | Lefebvre, Richard | 1.3 | Participate in the Estate Leadership status meeting with C. Wahl (Debtors), T. Hamzehpour (Debtors), J. Horner, E. Oles, D. Horst (Debtors) to discuss TSA/SOW status and review process, human capital access, and functional area updates. |
| 15 | 1/3/2013 | Lyman, Scott | 1.3 | Participate in Leadership Estate meeting with business Estate leaders (Debtors) to updates/key issues for each functional area of the Estate. |
| 15 | 1/3/2013 | Lyman, Scott | 1.5 | Revise leadership Estate status template to track functional area updates. |
| 15 | 1/3/2013 | Lyman, Scott | 1.4 | Draft legal Estate update to be included in the Estate leadership status presentation based on comments from L. Delehey (Debtors). |
| 15 | 1/3/2013 | Lyman, Scott | 1.5 | Review updates to the Estate leadership status presentation to be presented on 1/3/13. |
| 15 | 1/3/2013 | Lyman, Scott | 0.9 | Review minutes of the weekly Estate leadership status meeting. |
| 15 | 1/3/2013 | Lyman, Scott | 0.9 | Review and update Estate work plan by functional area as of 1/3/13. |
| 15 | 1/3/2013 | Lyman, Scott | 2.6 | Review and update Estate facilities work plan to incorporate operational tasks for each facility. |
| 15 | 1/3/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning. |
| 15 | 1/3/2013 | McDonagh, Timothy | 1.1 | Participate in weekly Estate leadership meeting to review open items and upcoming deliverables (Partial). |
| 15 | 1/3/2013 | McDonagh, Timothy | 0.5 | Participate in facilities planning meeting for the Estate with T. Frogge (Debtors), C. Wahl (Debtors), P. Lerch (AFI), and S. Martin (MoFo). |
| 15 | 1/3/2013 | McDonagh, Timothy | 0.8 | Review and comment on updated Estate leadership update presentation for the weekly meeting. |
| 15 | 1/3/2013 | McDonagh, Timothy | 0.4 | Review and comment on request for first day operational assumptions for the Estate leadership team. |
| 15 | 1/3/2013 | McDonagh, Timothy | 0.5 | Correspond with J. Horner (Debtors) regarding first day operational assumptions and open items in Finance Estate planning. |
| 15 | 1/3/2013 | McDonagh, Timothy | 0.7 | Research ability/requirement to pay certain pre-petition banking fees. |
| 15 | 1/3/2013 | McDonagh, Timothy | 1.2 | Review updated Estate human capital presentation prior to distribution to the internal working group. |
| 15 | 1/3/2013 | McDonagh, Timothy | 0.5 | Correspond with T. Hamzehpour (Debtors) regarding facilities planning for the Dallas location. |
| 15 | 1/3/2013 | Talarico, Michael J | 1.3 | Participate in call with C. Wahl (Debtors), D. Horst (Debtors), T Hamzehpour (Debtors), B. Thompson (Debtors), J. Horner (Debtors), T Fogge (Debtors), and E Oles (Debtors) to discuss the status of the Estate work streams by functional area. |
| 15 | 1/3/2013 | Tracy, Alexander | 0.4 | Review updates to Estate leadership presentation. |
| 15 | 1/3/2013 | Tracy, Alexander | 0.2 | Review Estate leadership presentation. |
| 15 | 1/3/2013 | Tracy, Alexander | 1.5 | Incorporate updates to the facilities work plan. |
| 15 | 1/3/2013 | Tracy, Alexander | 1.5 | Prepare summary of key action items for IT and facilities for next week. |
| 15 | 1/3/2013 | Tracy, Alexander | 1.2 | Update Estate leadership status meeting notes. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

DETAIL OF TIME ENTRIES

*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/3/2013 | Tracy, Alexander | 0.4 | Participate in meeting with C. Wahl (Debtors), P. Lerch (Debtors), and S. Martin (MoFo) re: Estate follow-up facilities. |
| 15 | 1/3/2013 | Tracy, Alexander | 1.1 | Prepare summary of key issues discussed in the Estate follow up facilities meeting with C. Wah (Debtors), P. Lerch (Debtors), and S. Martin (MoFo). |
| 15 | 1/3/2013 | Tracy, Alexander | 0.7 | Prepare follow-up based on Estate leadership meeting. |
| 15 | 1/3/2013 | Tracy, Alexander | 0.4 | Update asset disposition section on Estate leadership meeting presentation. |
| 15 | 1/3/2013 | Tracy, Alexander | 1.5 | Review facilities budget information on the Ft. Washington and Minneapolis properties from P. Lerch (Debtors) and S. Martin (MoFo). |
| 15 | 1/3/2013 | Tracy, Alexander | 0.4 | Update tasks and outstanding questions on the Estate work plan. |
| 15 | 1/4/2013 | Chiu, Harry | 1.7 | Update asset disposition model to incorporate the latest origination pipeline wind-down forecasts. |
| 15 | 1/4/2013 | Chiu, Harry | 0.7 | Update accrued liabilities and related cash flows in the Estate reporting package. |
| 15 | 1/4/2013 | Chiu, Harry | 0.9 | Adjust tax related cash flows in the Estate reporting package to include accrued tax liabilities. |
| 15 | 1/4/2013 | Chiu, Harry | 0.6 | Participate in meeting with J. Wishnew (MoFo) and J. Dempsey (Mercer) to discuss status of Estate KEIP / KERP development. |
| 15 | 1/4/2013 | Chiu, Harry | 1.1 | Adjust asset disposition model to account for initial FHA sale contemplated. |
| 15 | 1/4/2013 | Hagopian, Zachary | 1.1 | Participate in the meeting with J. Wishnew (MoFo), L. Delahey (Debtors), and B. Thompson (Debtors) to discuss updates and additions to the Legal Work Plan and Day One Assumptions for the Estate Legal Team. |
| 15 | 1/4/2013 | Hagopian, Zachary | 2.2 | Revise and incorporate changes to the Estate Wind Down Legal work plan to include comments from the Legal Work Plan weekly meeting regarding updated deadlines and deliverables for the Estate Legal Team. |
| 15 | 1/4/2013 | Lyman, Scott | 0.6 | Participate in meeting with J. Wishnew (MoFo) and J. Dempsey (Mercer) to discuss the latest status of the Estate KEIP / KERP structure and its parameters. |
| 15 | 1/4/2013 | Lyman, Scott | 1.1 | Participate in meeting with  W. Thompson (Debtors), L. Delehey (Debtors), and J. Wishnew (MoFo) to discuss changes in upcoming deliverables, milestones, and risk. |
| 15 | 1/4/2013 | Lyman, Scott | 1.3 | Follow-up on open items related to legal hold, data retention and human capital following the legal workplan session. |
| 15 | 1/4/2013 | Lyman, Scott | 2.7 | Review and comment on system and data IT matrix depicting requirements needed for the Estate by functional area. |
| 15 | 1/4/2013 | Lyman, Scott | 3.4 | Review and comment on latest Estate IT budget,  including validity of assumptions. |
| 15 | 1/4/2013 | Lyman, Scott | 1.1 | Participate in meeting with and E. Oles (Debtors) to discuss Human Resources assumptions (401K, benefits) to be incorporated into the Estate budget. |
| 15 | 1/4/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning. |
| 15 | 1/4/2013 | McDonagh, Timothy | 1.1 | Participate in meeting with B. Thompson, L. Delehey (Debtors) and J. Wishnew (MoFo) regarding status and next steps on legal planning for the Estate. |
| 15 | 1/4/2013 | McDonagh, Timothy | 0.6 | Participate in call with J. Dempsey (Mercer) and J. Wishnew (MoFo) regarding next steps and open items on the Estate KEIP/KERP. |
| 15 | 1/4/2013 | McDonagh, Timothy | 1.1 | Participate in call with N. Bulson, B. Westman, C. Gordy (all Debtors) to discuss first day operational assumptions for finance and accounting. |
| 15 | 1/4/2013 | McDonagh, Timothy | 0.6 | Participate in meeting with E. Oles (Debtors) to continue to discuss updated 2012 AIP, and reconciliation of HR claims. |
| 15 | 1/4/2013 | McDonagh, Timothy | 0.4 | Review open items related to the reconciliation of HR claims. |
| 15 | 1/4/2013 | McDonagh, Timothy | 0.9 | Review Day 1 operational assumptions for IT and legal. |
| 15 | 1/4/2013 | Tracy, Alexander | 1.9 | Adjust systems and data list during IT meeting regarding requirements for Secure 24 with L. DeVincent (Debtors) and J. Graff (Debtors). |
| 15 | 1/4/2013 | Tracy, Alexander | 0.8 | Incorporate updates to the facilities work plan. |
| 15 | 1/4/2013 | Tracy, Alexander | 1.8 | Examine facilities budget model for accuracy of assumptions and up-to-date information. |
| 15 | 1/4/2013 | Tracy, Alexander | 1.6 | Update facilities budget model with additional leases. |
| 15 | 1/4/2013 | Tracy, Alexander | 2.6 | Prepare comprehensive list  assumptions, source information, and open items for facilities budget model. |
| 15 | 1/4/2013 | Tracy, Alexander | 1.3 | Incorporate further updates into facilities budget model based on lease information gained from P. Lerch (Debtors), and S. Martin (MoFo). |
| 15 | 1/4/2013 | Tracy, Alexander | 0.9 | Perform quality check review on updates and notes in facilities budget model. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/4/2013 | Tracy, Alexander | 1.1 | Participate in legal work plan meeting with B. Thompson (Debtors), and L. Delehey (Debtors). |
| 15 | 1/4/2013 | Tracy, Alexander | 1.1 | Incorporate new disposition information into the systems and data IT list based on J. Graff (Debtors) notes. |
| 15 | 1/5/2013 | Chiu, Harry | 1.3 | Adjust asset disposition model for changes to the expected timing of the receipt of restricted cash. |
| 15 | 1/5/2013 | Chiu, Harry | 1.6 | Adjust comparison analysis between the budget model and asset disposition models to include written explanations. |
| 15 | 1/6/2013 | McDonagh, Timothy | 0.3 | Correspond with T. Hamzehpour (Debtors) regarding KEIP/KERP planning for the Estate. |
| 15 | 1/6/2013 | Tracy, Alexander | 0.2 | Prepare correspondence regarding the HR application and data meeting. |
| 15 | 1/6/2013 | Tracy, Alexander | 1.8 | Incorporate updates from J. Albor (Debtors) into systems and data list for Secure 24. |
| 15 | 1/6/2013 | Tracy, Alexander | 0.7 | Perform quality check review on systems and data list for distribution to the IT group. |
| 15 | 1/6/2013 | Tracy, Alexander | 0.3 | Prepare comprehensive list of all open items and needed information for facilities budget. |
| 15 | 1/6/2013 | Tracy, Alexander | 1.9 | Model Ft. Washington lease based on new information gathered regarding amended lease from the Debtors. |
| 15 | 1/6/2013 | Tracy, Alexander | 1.3 | Model Minneapolis lease based on new information gathered regarding amended lease from the Debtors. |
| 15 | 1/6/2013 | Tracy, Alexander | 1.2 | Incorporate Ft. Washington and Minneapolis lease models into the master facilities model to be compared against the original facilities model. |
| 15 | 1/7/2013 | Chiu, Harry | 1.1 | Participate in meeting with J. Wishnew (MoFo) and J. Dempsey (Mercer) to discuss Estate KEIP / KERP development. |
| 15 | 1/7/2013 | Chiu, Harry | 1.1 | Participate in meeting with R. Nielsen (Debtors), and C. Gordy (Debtors) to discuss status of the Estate budget model. |
| 15 | 1/7/2013 | Chiu, Harry | 1.6 | Prepare historical compensation schedule for individuals in the Estate to be provided to Mercer. |
| 15 | 1/7/2013 | Chiu, Harry | 2.4 | Perform detailed quality control review of the latest human capital model. |
| 15 | 1/7/2013 | Chiu, Harry | 1.3 | Edit origination forecast for purchaser related adjustments. |
| 15 | 1/7/2013 | Chiu, Harry | 0.9 | Incorporate updated origination forecast into the asset disposition model. |
| 15 | 1/7/2013 | Hagopian, Zachary | 4.0 | Perform quality check the human capital plan and verify to source data. |
| 15 | 1/7/2013 | Hagopian, Zachary | 2.2 | Continue to perform quality check the human capital plan. |
| 15 | 1/7/2013 | Hagopian, Zachary | 1.4 | Update Estate Wind Down Legal work plan to incorporate changes from the Legal weekly work session and to reflect updates in the "Software" section of the work plan. |
| 15 | 1/7/2013 | Hagopian, Zachary | 0.4 | Participate in meeting with R. Fowlie (Debtors), D. Cunningham (Debtors), and S. Goldman (Debtors) to discuss Day One Assumptions for the Internal Review Group and Foreclosure Lookback workstreams. |
| 15 | 1/7/2013 | Lefebvre, Richard | 0.9 | Prepare comments in response to N. Bulson (Debtors) email regarding the upcoming general ledger update meeting agenda with Finance. |
| 15 | 1/7/2013 | Lefebvre, Richard | 0.2 | Participate in meeting with L. DeVincent (Debtors), D. Spera (Debtors), M. Axler (Debtors), and J. Graff (Debtors) to discuss the Vision system, use, ownership, and future Estate requirements (Partial). |
| 15 | 1/7/2013 | Lefebvre, Richard | 1.6 | Investigate Year 1 PeopleSoft and NetSuite (cloud solution) operating and one-time expenses as well as on-going operations beyond year 1 of Estate operations. |
| 15 | 1/7/2013 | Lefebvre, Richard | 0.5 | Review updated list of required Estate applications and systems in preparation for a review meeting of the same topic with C. Wahl (Debtors). |
| 15 | 1/7/2013 | Lefebvre, Richard | 0.5 | Participate in discussion with J. Graff (Debtors), L. Correa (Debtors), F. Bernadette (Debtors), P. Dempsey (Debtors), and L. DeVincent (Debtors) to review and update list of Servicing business applications and associated data required for Debtor operations (Partial). |
| 15 | 1/7/2013 | Lefebvre, Richard | 0.7 | Participate in meeting with C. Wahl (Debtors), L. DeVincent (Debtors), and J. Graff (Debtors) to review the list of business applications that must be submitted to J. Horner (Debtors) for inclusion in transition service agreements. |
| 15 | 1/7/2013 | Lyman, Scott | 1.1 | Participate in meeting with J. Dempsey (Mercer) to discuss the latest status of the Estate KEIP / KERP structure and its parameters. |
| 15 | 1/7/2013 | Lyman, Scott | 1.9 | Review and comment on schedule regarding historical compensation for individuals in the Estate that will be provided to Mercer. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/7/2013 | Lyman, Scott | 0.8 | Participate in meeting with R. Fowlie (Debtors), D. Cunningham (Debtors), and S. Goldman (Debtors) to discuss drafting the current Internal Review Group and Foreclosure Lookback Day One assumptions for the Estate after the sale to the purchasers. |
| 15 | 1/7/2013 | Lyman, Scott | 1.5 | Participate in meeting with L. Delahey (Debtors) to discuss drafting the current Legal Day One assumptions for the Estate after the sale to the purchasers. |
| 15 | 1/7/2013 | Lyman, Scott | 0.8 | Participate in meeting with D. Horst (Debtors) to discuss how to access of data owned by the Estate from the purchasers. |
| 15 | 1/7/2013 | Lyman, Scott | 1.1 | Participate in meeting with C. Gordy (Debtors), and R. Nielsen (Debtors) to discuss the latest status of the Model for the Estate's budget. |
| 15 | 1/7/2013 | Lyman, Scott | 2.1 | Perform a quality check review of the latest model for the Estate. |
| 15 | 1/7/2013 | Lyman, Scott | 1.1 | Review facilities matrix depicting projected Estate headcount by location. |
| 15 | 1/7/2013 | Lyman, Scott | 0.8 | Provide comments on the facilities matrix depicting projected Estate headcount by location. |
| 15 | 1/7/2013 | Lyman, Scott | 0.9 | Update  Estate wind down legal work plan incorporating a new software section based on comments from Debtors and MoFo. |
| 15 | 1/7/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning. |
| 15 | 1/7/2013 | McDonagh, Timothy | 1.0 | Participate in meeting with J. Dempsey and B. Dluhy (Mercer) to discuss Estate KEIP/KERP open items. |
| 15 | 1/7/2013 | McDonagh, Timothy | 0.4 | Participate in meeting with C. Gordy (Debtors) to discuss asset disposition forecast and budget status. |
| 15 | 1/7/2013 | McDonagh, Timothy | 0.8 | Develop workplan for updating the Estate budget. |
| 15 | 1/7/2013 | McDonagh, Timothy | 0.4 | Review key workstreams for the week. |
| 15 | 1/7/2013 | Nolan, William J. | 0.6 | Participate with Debtors to review integration issues for the Estate. |
| 15 | 1/7/2013 | Nolan, William J. | 0.3 | Review updates regarding TSAs. |
| 15 | 1/7/2013 | Talarico, Michael J | 0.7 | Participate in meeting with D. Horst (Debtors) to summarize the Day One assumptions for wind down estate planning efforts. |
| 15 | 1/7/2013 | Talarico, Michael J | 0.8 | Participate in meeting with D. Horst (Debtors), L Delahey (Debtors) to discuss the data needs for the estate and current plans for ensuring sufficient access to data. |
| 15 | 1/7/2013 | Tracy, Alexander | 1.3 | Participate in IT meeting regarding Vision application with J. Graff (Debtors), L. DeVincent (Debtors), D. Spera (Debtors), and M. Axler (Debtors). |
| 15 | 1/7/2013 | Tracy, Alexander | 0.8 | Prepare summary of items discussed in the IT meeting. |
| 15 | 1/7/2013 | Tracy, Alexander | 0.4 | Prepare correspondence related to claims and client recovery, legal,  and legal hold emails. |
| 15 | 1/7/2013 | Tracy, Alexander | 0.3 | Prepare correspondence re: servicing application list. |
| 15 | 1/7/2013 | Tracy, Alexander | 1.2 | Participate in IT meeting with J. Graff (Debtors), L. DeVincent (Debtors), L. Correa (Debtors), and M. Morris (Debtors) regarding application needed for servicing. |
| 15 | 1/7/2013 | Tracy, Alexander | 0.7 | Prepare summary of key items discussed in the servicing IT meeting for distribution. |
| 15 | 1/7/2013 | Tracy, Alexander | 0.6 | Participate in data separation meeting with D. Horst (Debtors). |
| 15 | 1/7/2013 | Tracy, Alexander | 1.8 | Incorporate staffing by quarter and individual lease section to the staffing plan. |
| 15 | 1/7/2013 | Tracy, Alexander | 2.3 | Update facilities budget draft with new information on the Bloomingdale property. |
| 15 | 1/7/2013 | Tracy, Alexander | 2.4 | Create staffing estimates by year and by quarter in facilities matrix, to more easily identify staffing needs for each property during weekly facilities meetings. |
| 15 | 1/7/2013 | Tracy, Alexander | 0.6 | Reconcile staffing estimates in facilities matrix for Ft. Washington, DeVry, and Waterloo properties. |
| 15 | 1/7/2013 | Tracy, Alexander | 1.2 | Update systems and data application list with new apps for servicing and foreclosure lookback. |
| 15 | 1/8/2013 | Chiu, Harry | 1.1 | Participate in meeting with E. Oles (Debtors) to discuss structure of the Estate KEIP / KERP. |
| 15 | 1/8/2013 | Chiu, Harry | 0.9 | Participate in meeting with J. Dempsey (Mercer) regarding status of Estate KEIP / KERP development. |
| 15 | 1/8/2013 | Chiu, Harry | 0.7 | Update Estate reporting package to include current accrued liabilities forecasts. |
| 15 | 1/8/2013 | Chiu, Harry | 1.8 | Update expense operational matrix based on the latest discussions regarding the Estate budget. |
| 15 | 1/8/2013 | Chiu, Harry | 1.4 | Prepare analysis of individuals in the KEIP and KERP with significant projected adjustments in their bonus compensation. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/8/2013 | Chiu, Harry | 1.6 | Perform quality control review of legal OCP estimate used in the Estate reporting package and budget. |
| 15 | 1/8/2013 | Grossman, Terrence | 0.2 | Review staffing requirements for the Debtor wind down. |
| 15 | 1/8/2013 | Gutzeit, Gina | 0.7 | Review preparation for Day 1 post sale including working with all groups to identify outstanding questions, issues and assumptions related to Day 1. |
| 15 | 1/8/2013 | Hagopian, Zachary | 3.0 | Continue to perform quality check the human capital plan for the cash flow data. |
| 15 | 1/8/2013 | Hagopian, Zachary | 2.2 | Continue to perform quality check the human capital plan for the expense data. |
| 15 | 1/8/2013 | Hagopian, Zachary | 1.3 | Update and revise the Legal and Finance sections of the Estate Summary presentation. |
| 15 | 1/8/2013 | Hagopian, Zachary | 1.4 | Prepare Key Issues exhibit to illustrate key issues by functional area for inclusion in the Estate Summary presentation. |
| 15 | 1/8/2013 | Hagopian, Zachary | 1.6 | Revise the Estate Day One Assumptions/Critical Questions template. |
| 15 | 1/8/2013 | Hagopian, Zachary | 1.3 | Participate in meeting with E. Oles (Debtors) re: information from Marsh Insurance Company. |
| 15 | 1/8/2013 | Hagopian, Zachary | 0.8 | Prepare notes of key items discussed in meeting with Debtors regarding corporate insurance. |
| 15 | 1/8/2013 | Hagopian, Zachary | 2.2 | Incorporate updates to the key issues section of the Estate Summary presentation. |
| 15 | 1/8/2013 | Lefebvre, Richard | 0.2 | Review updates regarding Day 1 system access requirements for the Debtors, Ocwen and Walter and status of the finance general ledger project. |
| 15 | 1/8/2013 | Lefebvre, Richard | 0.4 | Participate in call with L. Mixson (Debtors) re: Finance general ledger project to include assumptions, estimated PeopleSoft costs, potential cloud solutions, recommendations, and next steps. |
| 15 | 1/8/2013 | Lefebvre, Richard | 1.9 | Prepare presentation for the Finance general update project to be presented at the 1-9-13 Finance Team Meeting. |
| 15 | 1/8/2013 | Lyman, Scott | 1.1 | Participate in meeting with E. Oles (Debtors) to discuss the latest status of the Estate KEIP / KERP structure and its parameters. |
| 15 | 1/8/2013 | Lyman, Scott | 0.9 | Participate in meeting with J. Dempsey (Mercer) to discuss the latest status of the Estate KEIP / KERP structure and its parameters. |
| 15 | 1/8/2013 | Lyman, Scott | 1.3 | Participate in meeting with Marsh Insurance representatives and E. Oles (Debtors) to discuss Marsh's insurance proposal for the Estate. |
| 15 | 1/8/2013 | Lyman, Scott | 1.2 | Update Estate leadership weekly summary to incorporate updates for key deliverables, milestones, risks, and decisions from each functional area. |
| 15 | 1/8/2013 | Lyman, Scott | 1.0 | Revise Estate Day One Assumptions and Critical Questions template that will be distributed to the Estate business leaders. |
| 15 | 1/8/2013 | Lyman, Scott | 0.6 | Participate in meeting with S. Morfeld (Debtors), and C. Duffy (Debtors) to discuss drafting the current Origination Pipeline Day One Assumptions for the Estate after the sale to the purchasers. |
| 15 | 1/8/2013 | Lyman, Scott | 0.9 | Participate in the facilities contingency planning call with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors), D. Pond (Debtors), S. Martin (MoFo), M. Crespo (MoFo) and L. Marinuzzi (MoFo) to provide guidance on key action items to extend lease rejection rights, modify leases and consolidate space. |
| 15 | 1/8/2013 | Lyman, Scott | 1.8 | Follow-up on open items related to facilities following facilities update meeting. |
| 15 | 1/8/2013 | Lyman, Scott | 1.8 | Participate in meeting L. Delehey (Debtors) and W. Thompson (Debtors) to derive assumptions in order to project the Legal OCP budget for the Estate. |
| 15 | 1/8/2013 | Lyman, Scott | 0.9 | Review projected Legal OCP Estate budget. |
| 15 | 1/8/2013 | McDonagh, Timothy | 0.8 | Participate in daily Finance call on Estate planning. |
| 15 | 1/8/2013 | McDonagh, Timothy | 0.8 | Participate in call with E. Oles (Debtors) and representatives from Marsh to discuss insurance options for the Estate (Partial). |
| 15 | 1/8/2013 | McDonagh, Timothy | 0.6 | Participate in facilities planning meeting for the Estate with T. Frogge, C. Wahl (Debtors), P. Lerch (AFI), and S. Martin (MoFo) (Partial). |
| 15 | 1/8/2013 | McDonagh, Timothy | 1.0 | Participate in meeting with E. Oles (Debtors) to review updated structure and proposed award amounts for the Estate KEIP/KERP. |
| 15 | 1/8/2013 | McDonagh, Timothy | 1.0 | Participate in meeting with E. Oles (Debtors), J. Dempsey (Mercer) to review updated structure and proposed award amounts for the Estate KEIP/KERP and update key terms based on prior discussions. |
| 15 | 1/8/2013 | McDonagh, Timothy | 1.0 | Participate in meeting with C. Gordy, and R. Nielsen (Debtors) to discuss workplan for updating the Estate budget. |
| 15 | 1/8/2013 | McDonagh, Timothy | 0.3 | Review update re: network access for Estate employees post-closing of sales. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/8/2013 | McDonagh, Timothy | 0.9 | Review and comment on Day 1 assumptions for all Estate workstreams. |
| 15 | 1/8/2013 | McDonagh, Timothy | 0.4 | Prepare summary of next steps in Estate budget update based upon meeting with C. Gordy and R. Nielsen (Debtors). |
| 15 | 1/8/2013 | McDonagh, Timothy | 0.3 | Participate in call with E. Oles (Debtors) to discuss confirmation of human capital plan by functional area. |
| 15 | 1/8/2013 | Nolan, William J. | 0.3 | Review staffing requirements for Debtor wind down process. |
| 15 | 1/8/2013 | Renzi, Mark A | 0.7 | Analyze variances in wind down costs versus prior versions. |
| 15 | 1/8/2013 | Talarico, Michael J | 0.6 | Analyze assumptions in the estate wind down budget for legal fees to resolve mortgage litigation claims. |
| 15 | 1/8/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), and C. Laubaugh (Debtors) to discuss the needs from claims recovery and reconciliation in the Ally Transition Services Agreement. |
| 15 | 1/8/2013 | Tracy, Alexander | 1.3 | Update facilities operational execution plan with comments from P. Lerch (Debtors). |
| 15 | 1/8/2013 | Tracy, Alexander | 1.6 | Update staffing estimates by group in facilities matrix with comments from P. Lerch (Debtors). |
| 15 | 1/8/2013 | Tracy, Alexander | 0.6 | Participate in day one assumption meeting with originations pipeline with S. Morfeld (Debtors), C. Duffy (Debtors). |
| 15 | 1/8/2013 | Tracy, Alexander | 3.5 | Update matrix of unresolved first day assumptions and questions. |
| 15 | 1/8/2013 | Tracy, Alexander | 1.1 | Participate in application review meeting with L. DeVincent (Debtors), J. Graff (Debtors), B. Thompson (Debtors), and L. Delehey (Debtors). |
| 15 | 1/8/2013 | Tracy, Alexander | 0.9 | Participate in facilities meeting with P. Lerch (Debtors), T. Frogge (Debtors), and C. Kraft (Debtors). |
| 15 | 1/8/2013 | Tracy, Alexander | 1.6 | Prepare list of data retention questions from claims and finance. |
| 15 | 1/8/2013 | Tracy, Alexander | 1.1 | Prepare data retention questions from data work plan, based on comments from D. Horst (Debtors). |
| 15 | 1/8/2013 | Tracy, Alexander | 2.2 | Update data retention master list of questions based on feedback from MoFo. |
| 15 | 1/9/2013 | Chiu, Harry | 0.9 | Participate in meeting with J. Wishnew (MoFo) and J. Dempsey (Mercer) to discuss Estate KEIP / KERP development. |
| 15 | 1/9/2013 | Chiu, Harry | 2.3 | Prepare analysis on asset disposition metrics and the size and relative impact of the KEIP award targets and payouts at various levels. |
| 15 | 1/9/2013 | Chiu, Harry | 2.3 | Incorporate latest updates to the human capital model and related schedules. |
| 15 | 1/9/2013 | Chiu, Harry | 0.9 | Update Estate reporting package and functional expense file for IT budget updates. |
| 15 | 1/9/2013 | Gutzeit, Gina | 0.9 | Review updates re: workplan and timeline on Estate planning post sale. |
| 15 | 1/9/2013 | Gutzeit, Gina | 0.8 | Review and provide comments on human capital plan for post sale employees. |
| 15 | 1/9/2013 | Gutzeit, Gina | 0.5 | Participate in meeting with C. Wahl (Debtors) regarding operational issues post sale, human capital plan and related timing. |
| 15 | 1/9/2013 | Hagopian, Zachary | 0.8 | Incorporate weekly updates from the Internal Review Group and Foreclosure Look Back Group into the Estate Summary presentation. |
| 15 | 1/9/2013 | Hagopian, Zachary | 0.6 | Incorporate updates to the Estate Summary presentation. |
| 15 | 1/9/2013 | Hagopian, Zachary | 0.8 | Incorporate updates from the Human Resources Group into the Estate Summary presentation. |
| 15 | 1/9/2013 | Hagopian, Zachary | 1.0 | Update presentation regarding key issues to be used in the weekly Leadership Meeting. |
| 15 | 1/9/2013 | Hagopian, Zachary | 0.8 | Revise presentation regarding key issues based on changes provided from each Estate functional area for the upcoming leadership meeting. |
| 15 | 1/9/2013 | Hagopian, Zachary | 0.8 | Incorporate updated Estate Expense Matrix into the Estate Summary presentation for the upcoming leadership Meeting. |
| 15 | 1/9/2013 | Hagopian, Zachary | 1.1 | Revise and update Key Timeline and Deliverable items in the Executive Summary of the Estate presentation for the upcoming leadership meeting. |
| 15 | 1/9/2013 | Hagopian, Zachary | 1.6 | Incorporate revisions into the Estate Summary presentation. |
| 15 | 1/9/2013 | Hagopian, Zachary | 0.8 | Update the Integrated Calendar in the Estate Summary presentation with each functional areas' key risks. |
| 15 | 1/9/2013 | Lefebvre, Richard | 1.3 | Participate in meeting with J. Graff (Debtors) and L. DeVincent (Debtors) to discuss disposition of external vendors required for Debtor Operations. |
| 15 | 1/9/2013 | Lefebvre, Richard | 1.1 | Provide comments while reviewing TSA between Walter and ResCap for applications, systems, and data support. |
| 15 | 1/9/2013 | Lyman, Scott | 0.9 | Participate in meeting with J. Dempsey (Mercer) to discuss the latest status of the Estate KEIP / KERP structure and its parameters. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/9/2013 | Lyman, Scott | 2.9 | Review and comment on each functional area submission by the respective business leader for the Estate leadership status presentation to be presented on 1/10/13. |
| 15 | 1/9/2013 | Lyman, Scott | 1.7 | Draft Executive Summary of the Estate leadership status presentation to be presented on 1/10/13. |
| 15 | 1/9/2013 | Lyman, Scott | 1.5 | Revise functional area submissions to be utilized in the Estate leadership status presentation. |
| 15 | 1/9/2013 | Lyman, Scott | 0.7 | Participate in meeting with B. Tyson (Debtors) to discuss drafting the current Asset Disposition Day One Assumptions for the Estate after the sale to the purchasers. |
| 15 | 1/9/2013 | Lyman, Scott | 1.3 | Participate in meeting with E. Oles (Debtors) to discuss drafting the current Human Resources Day One Assumptions for the Estate after the sale to the purchasers. |
| 15 | 1/9/2013 | Lyman, Scott | 1.1 | Review and reconcile recent changes in employees to the Estate Human Capital model based on changes from E. Oles (Debtors). |
| 15 | 1/9/2013 | McDonagh, Timothy | 1.0 | Participate in call with J. Wishnew (MoFo), E. Oles (Debtors), and J. Dempsey (Mercer) to discuss the Estate KEIP/KERP plans. |
| 15 | 1/9/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning. |
| 15 | 1/9/2013 | McDonagh, Timothy | 0.5 | Participate in call with S. Morfeld, T. Hamzehpour, J. Horner, C. Duffy, and T. Grasso (Debtors) to discuss origination team compensation. |
| 15 | 1/9/2013 | McDonagh, Timothy | 0.4 | Participate in work session with E. Oles (Debtors) to discuss open items related to human resource planning for the Estate (Partial). |
| 15 | 1/9/2013 | McDonagh, Timothy | 0.4 | Prepare summary of Estate budget updates for J. Horner (Debtors). |
| 15 | 1/9/2013 | Talarico, Michael J | 0.6 | Analyze professional fees needed for claims reconciliation in the estate budget. |
| 15 | 1/9/2013 | Tracy, Alexander | 0.6 | Update facilities work matrix with new staffing data. |
| 15 | 1/9/2013 | Tracy, Alexander | 1.1 | Participate in meeting with J. Graff (Debtors) and L. DeVincent (Debtors) re: TSAs for non-vendor applications (partial). |
| 15 | 1/9/2013 | Tracy, Alexander | 0.8 | Update TSA's for Walter, Ocwen, and Ally in systems and data list from updates discussed in the TSAs for non-vendor applications with J. Graff (Debtors) and L. DeVincent (Debtors). |
| 15 | 1/9/2013 | Tracy, Alexander | 0.9 | Update facilities matrix current status column. |
| 15 | 1/9/2013 | Tracy, Alexander | 0.2 | Aggregate first day assumptions from asset disposition. |
| 15 | 1/9/2013 | Tracy, Alexander | 0.7 | Participate in meeting with B. Tyson (Debtors) re: asset disposition to clarify first day assumptions. |
| 15 | 1/9/2013 | Tracy, Alexander | 0.4 | Update asset disposition entries to incorporate comments  from meeting with B. Tyson (Debtors). |
| 15 | 1/9/2013 | Tracy, Alexander | 0.6 | Update applications TSAs between the purchasers on systems and data list with J. Graff (Debtors). |
| 15 | 1/9/2013 | Tracy, Alexander | 1.4 | Revise operational execution plan to further integrate comments from P. Lerch (Debtors). |
| 15 | 1/9/2013 | Tracy, Alexander | 1.6 | Reconcile foreclosure lookback applications on systems and data list versus application needs that were provided by D. Cunningham (Debtors). |
| 15 | 1/9/2013 | Tracy, Alexander | 1.3 | Perform quality check on  systems and data list for 1/7/12 - 1/9/12 changes before distribution to the IT group. |
| 15 | 1/10/2013 | Chiu, Harry | 1.1 | Participate in meeting with J. Dempsey (Mercer), J. Wishnew (MoFo). and T. Hamzehpour (Debtors) to discuss the structure of the Estate KEIP / KERP. |
| 15 | 1/10/2013 | Chiu, Harry | 0.6 | Participate in meeting with R. Nielsen (Debtors), and C. Gordy (Debtors) to discuss status of the Estate budget model. |
| 15 | 1/10/2013 | Chiu, Harry | 0.9 | Participate in meeting with B. Yanci (Debtors) regarding Legal OCP cost projections. |
| 15 | 1/10/2013 | Chiu, Harry | 1.9 | Review and reconcile differences in the origination human capital costs. |
| 15 | 1/10/2013 | Chiu, Harry | 1.4 | Update asset disposition model for changes to IBG forecasts. |
| 15 | 1/10/2013 | Chiu, Harry | 1.7 | Update asset disposition model for changes to GMEN and other asset forecasts. |
| 15 | 1/10/2013 | Chiu, Harry | 2.3 | Update asset disposition model for changes to advance calculations in the FHA / VA forecast. |
| 15 | 1/10/2013 | Chiu, Harry | 1.4 | Update template to be provided to Mercer including human capital historical compensation data. |
| 15 | 1/10/2013 | Chiu, Harry | 1.3 | Prepare preliminary template for a detailed facilities budget to be linked to the Estate reporting package. |
| 15 | 1/10/2013 | Gutzeit, Gina | 0.4 | Read notes from the Estate Wind Down Leadership Meeting from today and listing of next steps. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/10/2013 | Gutzeit, Gina | 0.3 | Prepare for meeting with T. Hamzehpour (Debtors) to human capital and incentive compensation. |
| 15 | 1/10/2013 | Gutzeit, Gina | 0.5 | Participate in meeting with T. Hamzehpour (Debtors) to human capital and incentive compensation (Partial). |
| 15 | 1/10/2013 | Hagopian, Zachary | 1.2 | Update Estate Summary presentation based on comments from C. Wahl (Debtors) and J. Horner (Debtors). |
| 15 | 1/10/2013 | Hagopian, Zachary | 1.0 | Incorporate further updates to the Foreclosure Lookback section of the Estate Summary presentation. |
| 15 | 1/10/2013 | Hagopian, Zachary | 1.5 | Participate in meeting with T. Hamzehpour (Debtors), J. Horner (Debtors), and C. Wahl (Debtors) to discuss key guidance points, timeline items, deliverables, and issues for the Estate. |
| 15 | 1/10/2013 | Hagopian, Zachary | 1.6 | Prepare summary of key issues discussed in the leadership meeting with the Debtors. |
| 15 | 1/10/2013 | Hagopian, Zachary | 0.7 | Participate in meeting with B. Tyson (Debtors), B. Finlay (Debtors), B. Thompson (Debtors), and L. Delahey (Debtors) to discuss licensing needs for the Estate and their implications for the Legal and Asset Disposition Teams. |
| 15 | 1/10/2013 | Hagopian, Zachary | 1.1 | Revise and update the Estate wind down Legal work plan to incorporate new licensing updates for the Estate. |
| 15 | 1/10/2013 | Lefebvre, Richard | 1.5 | Participate in  Estate Leadership status meeting with C. Wahl (Debtors), T. Hamzehpour (Debtors), J. Horner (Debtors), B. Tyson (Debtors), B. Thompson (Debtors), and D. Horst (Debtors) to discuss key guidance points, timelines, and deliverables as well as functional area updates. |
| 15 | 1/10/2013 | Lefebvre, Richard | 0.9 | Review list of applications that will likely move to Secure-24,  Debtors' commercial data center, to start preparing for the on-site meeting with Secure-24 during the week of January 21. |
| 15 | 1/10/2013 | Lyman, Scott | 1.1 | Participate in meeting with T. Hamzehpour (Debtors) and J. Dempsey (Mercer) to discuss the latest status of the Estate KEIP / KERP structure and its parameters. |
| 15 | 1/10/2013 | Lyman, Scott | 1.2 | Review final leadership Estate status update. |
| 15 | 1/10/2013 | Lyman, Scott | 1.5 | Participate in meeting with business Estate leaders (Debtors) to discuss updates and key issues for each functional area of the Estate. |
| 15 | 1/10/2013 | Lyman, Scott | 0.7 | Participate in meeting with B. Tyson (Debtors), B. Finlay (Debtors), B. Thompson (Debtors), and L. Delehey (Debtors) to discuss licensing needs for the Estate and their implications for the legal and asset disposition teams. |
| 15 | 1/10/2013 | Lyman, Scott | 1.2 | Update Estate wind down legal work plan to reflect changes on licensing needs based on comments from meeting with Debtors. |
| 15 | 1/10/2013 | Lyman, Scott | 0.8 | Review summary minutes from leadership Estate status meeting for circulation to all participants. |
| 15 | 1/10/2013 | Lyman, Scott | 0.6 | Provide comments on the summary minutes from the leadership Estate status Weekly Meeting for circulation to all participants. |
| 15 | 1/10/2013 | Lyman, Scott | 1.4 | Participate in meeting with E. Oles (Debtors), G. Crowley (Debtors), L. DeVincent (Debtors), and J. Graff (Debtors) to discuss the list of IT applications required by Human Resources after the sales to the purchasers. |
| 15 | 1/10/2013 | Lyman, Scott | 0.6 | Participate in meeting with C. Gordy (Debtors) and R. Nielsen (Debtors) to discuss the latest status of the Model for the Estate's budget. |
| 15 | 1/10/2013 | Lyman, Scott | 0.9 | Participate in meeting with B. Yanci (Debtors) to discuss how to budget the Estate's legal OCP fees utilizing historical data. |
| 15 | 1/10/2013 | Lyman, Scott | 2.1 | Review updated projected Legal OCP Estate budget based meeting with the Debtors. |
| 15 | 1/10/2013 | McDonagh, Timothy | 1.1 | Review and comment on weekly Estate leadership deck. |
| 15 | 1/10/2013 | McDonagh, Timothy | 0.3 | Correspond with J. Wishnew (MoFo) on modified incentive plan for originations. |
| 15 | 1/10/2013 | McDonagh, Timothy | 1.0 | Participate in weekly Estate leadership meeting to review open items and upcoming deliverables (Partial). |
| 15 | 1/10/2013 | McDonagh, Timothy | 1.0 | Participate in call with T. Hamzehpour, E. Oles (Debtors), J. Wishnew (MoFo), and J. Dempsey (Mercer) to review KEIP/KERP plans with Estate leadership. |
| 15 | 1/10/2013 | McDonagh, Timothy | 0.7 | Participate in call with E. Oles (Debtors), J. Wishnew (MoFo), and J. Dempsey (Mercer) to discuss input from T. Hamzehpour (Debtors) regarding the KEIP/KERP plans. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/10/2013 | McDonagh, Timothy | 0.4 | Participate in call with B. Yanci (Debtors), L. Delehey (Debtors), D. McFadden (Debtors) and J. Wishnew (MoFo) to discuss legal ordinary course professionals forecast. |
| 15 | 1/10/2013 | McDonagh, Timothy | 0.4 | Participate in daily Finance call on Estate planning. |
| 15 | 1/10/2013 | McDonald, Brian | 0.4 | Review Estate status summary document to be discussed in 1/10/13 meeting. |
| 15 | 1/10/2013 | Renzi, Mark A | 0.2 | Review latest presentation on Estate planning. |
| 15 | 1/10/2013 | Talarico, Michael J | 1.5 | Participate in call with T Hamzehpour (Debtors), B. Thompson (Debtors), C. Wahl (Debtors) re: post sale estate planning. |
| 15 | 1/10/2013 | Talarico, Michael J | 0.3 | Review status presentation in preparation for Estate leadership call. |
| 15 | 1/10/2013 | Tracy, Alexander | 1.4 | Participate in list review meeting with J. Graff (Debtors) and L. DeVincent (Debtors) to amend Estate TSAs on the systems and data list. |
| 15 | 1/10/2013 | Tracy, Alexander | 1.1 | Review first day assumptions and note critical items to resolve and track in near-term. |
| 15 | 1/10/2013 | Tracy, Alexander | 0.4 | Incorporate updates to the Estate leadership presentation. |
| 15 | 1/10/2013 | Tracy, Alexander | 1.9 | Aggregate list of HR apps that are potentially needed from a multitude of sources for HR applications meeting. |
| 15 | 1/10/2013 | Tracy, Alexander | 1.4 | Participate in meeting with E. Oles (Debtors), G. Crowley (Debtors), L. DeVincent (Debtors), and J. Graff (Debtors) to review list of IT applications needed by HR after day one. |
| 15 | 1/10/2013 | Tracy, Alexander | 0.9 | Prepare list of questions on remaining systems and data-related open items to be filled out by J. Graff (Debtors). |
| 15 | 1/10/2013 | Tracy, Alexander | 0.6 | Update systems and data list with responses from J. Graff (Debtors) to open items. |
| 15 | 1/10/2013 | Tracy, Alexander | 0.8 | Perform quality check on systems and data list changes made between 1/9/13 - 1/10/13 before distributing to HR group. |
| 15 | 1/10/2013 | Tracy, Alexander | 0.9 | Participate in IT licensing meeting for the Estate with B. Finlay (Debtors), B. Tyson (Debtors), L. Delehey (Debtors). |
| 15 | 1/10/2013 | Tracy, Alexander | 0.6 | Participate in follow up facilities meeting with the Debtors. |
| 15 | 1/10/2013 | Tracy, Alexander | 0.7 | Prepare summary of key items discussed in the follow up facilities with the Debtors. |
| 15 | 1/10/2013 | Tracy, Alexander | 0.4 | Perform quality check on the Estate leadership meeting minutes. |
| 15 | 1/11/2013 | Chiu, Harry | 1.1 | Participate in meeting with L. Delahey (Debtors) regarding Legal OCP cost projections. |
| 15 | 1/11/2013 | Chiu, Harry | 0.6 | Participate in meeting with R. Nielsen (Debtors), and C. Gordy (Debtors) to discuss status of the Estate budget model. |
| 15 | 1/11/2013 | Chiu, Harry | 0.5 | Participate in meeting with L. Delahey (Debtors) to discuss core mortgage proofs of claim. |
| 15 | 1/11/2013 | Chiu, Harry | 0.9 | Participate in meeting with J. Dempsey (Mercer) and E. Oles (Debtors) to review Estate KEIP / KERP recommendations by individual. |
| 15 | 1/11/2013 | Chiu, Harry | 1.9 | Incorporate changes to the structure of the KEIP / KERP plans into the human capital budget. |
| 15 | 1/11/2013 | Chiu, Harry | 1.7 | Incorporate latest expected 2012 AIP data for individuals in the Estate into the human capital model. |
| 15 | 1/11/2013 | Gutzeit, Gina | 0.8 | Correspond with Debtors key leadership team regarding updates wind down plan based on changes with the 363 sale closings and services. |
| 15 | 1/11/2013 | Hagopian, Zachary | 0.8 | Prepare summary of key items discussed in the meeting with the Debtors re: licensing needs for the Estate. |
| 15 | 1/11/2013 | Hagopian, Zachary | 1.7 | Participate in meeting with B. Tyson (Debtors), and C. Gordy (Debtors) re: asset disposition. |
| 15 | 1/11/2013 | Hagopian, Zachary | 0.6 | Prepare summary of key points discussed with the Debtors in the asset disposition meeting. |
| 15 | 1/11/2013 | Lyman, Scott | 1.7 | Participate in meeting with  B. Tyson (Debtors), L. DeVincent (Debtors), and C. Gordy (Debtors) regarding the Estate asset disposition work plan to discuss any changes to asset classes. |
| 15 | 1/11/2013 | Lyman, Scott | 1.1 | Participate in meeting L. Delehey (Debtors) to derive assumptions in order to project the Legal OCP budget for the Estate. |
| 15 | 1/11/2013 | Lyman, Scott | 0.6 | Participate in meeting with C. Gordy (Debtors) and R. Nielsen (Debtors) to discuss the latest status of the model for the Estate's budget. |
| 15 | 1/11/2013 | Lyman, Scott | 0.5 | Participate in work session with  L. Delehey (Debtors) to derive Core Mortgage assumptions in order to project the Legal OCP budget for the Estate. |

EXHIBIT F
### RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
### DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/11/2013 | Lyman, Scott | 0.9 | Participate in meeting with J. Dempsey (Mercer), and E. Oles (Debtors) to review Estate KEIP / KERP recommendations by individual. |
| 15 | 1/11/2013 | Lyman, Scott | 1.7 | Analyze updated projected Legal OCP Estate budget based in meeting with the Debtors. |
| 15 | 1/11/2013 | Lyman, Scott | 0.9 | Prepare follow-ups related to asset disposition coming out of asset disposition review meeting with the Debtors. |
| 15 | 1/11/2013 | McDonagh, Timothy | 0.4 | Review final list of first day assumptions for the Estate prior to internal distribution to Estate leadership. |
| 15 | 1/11/2013 | McDonagh, Timothy | 1.0 | Participate in call with J. Dempsey (Mercer) and E. Oles (Debtors) to review individual historical compensation for KEIP/KERP awards. |
| 15 | 1/11/2013 | McDonagh, Timothy | 0.9 | Participate in call with B. Tyson (Debtors), C. Gordy (Debtors), D. Marquardt (Debtors) and T. Farley (Debtors) to discuss asset disposition workplan and status update (Partial)). |
| 15 | 1/11/2013 | McDonagh, Timothy | 0.5 | Participate in call with C. Gordy (Debtors) and R. Nielsen (Debtors) to discuss Estate budget update. |
| 15 | 1/11/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning. |
| 15 | 1/11/2013 | McDonagh, Timothy | 0.4 | Correspond with C. Gordy and J. Horner (Debtors) on origination pipeline wind down forecast. |
| 15 | 1/11/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors), and L. Delahey (Debtors) to discuss the litigation costs for the estate to resolve claims. |
| 15 | 1/11/2013 | Tracy, Alexander | 3.1 | Aggregate LPS application information from systems and data list. |
| 15 | 1/11/2013 | Tracy, Alexander | 2.1 | Update facilities matrix based on new updates from P. Lerch (Debtors) and C. Wahl (Debtors). |
| 15 | 1/11/2013 | Tracy, Alexander | 1.3 | Update systems and data list with new applications and new TSA agreements provided by L. DeVincent (Debtors), C. Wahl (Debtors), and J. Graff (Debtors). |
| 15 | 1/11/2013 | Tracy, Alexander | 0.2 | Correspond with D. Horst (Debtors) to ensure all LPS applications needs were met for claims and client recovery. |
| 15 | 1/11/2013 | Tracy, Alexander | 1.4 | Aggregate information needed for facilities budget based on new information. |
| 15 | 1/11/2013 | Tracy, Alexander | 0.3 | Correspond with P. Lerch (Debtors) re: information request. |
| 15 | 1/11/2013 | Tracy, Alexander | 1.2 | Follow-up on open issues related to termination of a certain lease. |
| 15 | 1/12/2013 | Chiu, Harry | 0.9 | Participate in meeting with J. Wishnew (MoFo) and J. Dempsey (Mercer) to discuss latest Estate KEIP / KERP presentation. |
| 15 | 1/12/2013 | Chiu, Harry | 1.7 | Incorporate various updates to the structure of the plans and changes to the human capital plan and model. |
| 15 | 1/12/2013 | Chiu, Harry | 1.1 | Edit human capital model for small changes to historical AIP compensation data. |
| 15 | 1/12/2013 | Lyman, Scott | 0.9 | Participate in meeting with J. Wishnew (MoFo) and J. Dempsey (Mercer) to discuss the latest Estate KEIP / KERP presentation and supporting materials. |
| 15 | 1/13/2013 | Chiu, Harry | 0.9 | Update historical compensation template for Mercer based on updated historical AIP data. |
| 15 | 1/13/2013 | McDonagh, Timothy | 0.6 | Participate in call with J. Wishnew (MoFo), E. Oles (Debtors), and J. Dempsey (Mercer) to discuss the Estate KEIP/KERP plans. |
| 15 | 1/13/2013 | McDonagh, Timothy | 0.5 | Continue to review and comment on updated KEIP/KERP presentation for Estate leadership. |
| 15 | 1/13/2013 | Nolan, William J. | 0.3 | Prepare for the ResCap Compensation Committee call. |
| 15 | 1/13/2013 | Nolan, William J. | 0.7 | Participate in the ResCap Compensation Committee call. |
| 15 | 1/13/2013 | Tracy, Alexander | 1.3 | Prepare support documentation for leases. |
| 15 | 1/13/2013 | Tracy, Alexander | 3.3 | Prepare list of open items for detail facilities budget by individual property for upcoming meeting with P. Lerch (Debtors). |
| 15 | 1/14/2013 | Chiu, Harry | 1.1 | Participate in meeting with J. Dempsey (Mercer), J. Wishnew (MoFo) and T. Hamzehpour (Debtors) to discuss structure of the Estate KEIP / KERP. |
| 15 | 1/14/2013 | Chiu, Harry | 0.9 | Perform quality control review of latest IT budget. |
| 15 | 1/14/2013 | Chiu, Harry | 2.6 | Edit human capital for calculation of estimated severance to be accrued in the Estate based on tier and service time data. |
| 15 | 1/14/2013 | Chiu, Harry | 1.9 | Edit human capital costs calculation to include new state taxes. |
| 15 | 1/14/2013 | Chiu, Harry | 1.4 | Edit human capital costs calculation to include a breakout of severance into those already accrued and those to be accrued in the Estate. |
| 15 | 1/14/2013 | Chiu, Harry | 2.1 | Edit human capital costs calculation for latest human capital plan. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/14/2013 | Chiu, Harry | 1.3 | Update Estate reporting package for the adjustments to the reporting of severance and state taxes. |
| 15 | 1/14/2013 | Chiu, Harry | 2.6 | Prepare analysis of Legal OCP run rates for a class action and mortgage type cases. |
| 15 | 1/14/2013 | Gutzeit, Gina | 0.8 | Participate in call with T. Hamzehpour (Debtors),  senior management, and MoFo to discus update to staffing levels for the estate and potential incentive compensation (Partial). |
| 15 | 1/14/2013 | Gutzeit, Gina | 0.4 | Review compensation committee presentation and verify certain senior management details. |
| 15 | 1/14/2013 | Hagopian, Zachary | 0.6 | Review and update the Estate wind down Legal work plan and incorporate changes regarding the status of legal holds. |
| 15 | 1/14/2013 | Hagopian, Zachary | 1.8 | Revise Estate key issues exhibit to incorporate Facilities updates for the weekly Estate leadership meeting. |
| 15 | 1/14/2013 | Hagopian, Zachary | 1.9 | Prepare list of follow up items agenda for inclusion in the Estate wind down Legal work plan. |
| 15 | 1/14/2013 | Hagopian, Zachary | 1.7 | Analyze average timing and cost per case in the run rate report for litigation matters. |
| 15 | 1/14/2013 | Hagopian, Zachary | 0.6 | Prepare open items agenda for the Estate wind down Legal work plan. |
| 15 | 1/14/2013 | Lefebvre, Richard | 0.6 | Participate in meeting with P. Tang (Tata Consultancy), J. Graff (Debtors), and Lori DeVincent (Debtors) to determine the Tata support services that are required for Estate IT operations. |
| 15 | 1/14/2013 | Lefebvre, Richard | 0.4 | Participate in IT infrastructure meeting with J. Graff (Debtors), J. McMunn (Debtors), and J. McKinney (Debtors) to discuss process to transfer data from the Estate to the commercial datacenter. |
| 15 | 1/14/2013 | Lefebvre, Richard | 0.9 | Provide an update re: recommended IT budget and cash flow projections for the next 3 years to include transition and operating costs. |
| 15 | 1/14/2013 | Lefebvre, Richard | 0.2 | Review proposed IT budget. |
| 15 | 1/14/2013 | Lefebvre, Richard | 0.6 | Prepare for meeting with Secure-24 and the Debtors to determine the agenda for the upcoming meeting in Fort Washington. |
| 15 | 1/14/2013 | Lyman, Scott | 1.1 | Participate in meeting with T. Hamzehpour (Debtors), J. Wishnew (MoFo), and J. Dempsey (Mercer) to discuss the latest status of the Estate KEIP / KERP structure and its parameters. |
| 15 | 1/14/2013 | Lyman, Scott | 1.9 | Revise submissions from each functional business leader's  Estate's Day One Assumptions after the sales to the purchasers and follow-up on unresolved issues. |
| 15 | 1/14/2013 | Lyman, Scott | 2.3 | Review Estate systems and data IT Matrix and follow-up with business leaders to confirm system needs. |
| 15 | 1/14/2013 | Lyman, Scott | 3.6 | Analyze latest Estate IT budget, and verify assumptions related to contract spend. |
| 15 | 1/14/2013 | Lyman, Scott | 3.6 | Review latest Estate Facilities budget, including validity of assumptions. |
| 15 | 1/14/2013 | Lyman, Scott | 1.7 | Review and reconcile recent changes in employees to the Estate Human Capital model based on changes from E. Oles (Debtors). |
| 15 | 1/14/2013 | McDonagh, Timothy | 0.4 | Review and comment on KERP award recommendations for ETS and foreclosure lookback. |
| 15 | 1/14/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning. |
| 15 | 1/14/2013 | McDonagh, Timothy | 1.1 | Participate in call with T. Hamzehpour (Debtors), E. Oles (Debtors), J. Wishnew (MoFo), and J. Dempsey (Mercer) to review KEIP/KERP plans with Estate leadership. |
| 15 | 1/14/2013 | McDonagh, Timothy | 0.4 | Update latest timeline with respect to KEIP/KERP development and approval. |
| 15 | 1/14/2013 | McDonagh, Timothy | 0.3 | Correspond with J. Horner (Debtors) regarding structure of KEIP metric for the Estate budget. |
| 15 | 1/14/2013 | McDonagh, Timothy | 0.3 | Correspond with E. Oles (Debtors) regarding KERP planning for ETS and foreclosure lookback. |
| 15 | 1/14/2013 | McDonagh, Timothy | 0.4 | Correspond with B. Tyson (Debtors) regarding updates to structure of KEIP metric for asset disposition. |
| 15 | 1/14/2013 | McDonagh, Timothy | 0.7 | Participate in meeting with D. Horst (Debtors) to discuss KEIP metric for the claims recovery group. |
| 15 | 1/14/2013 | Nolan, William J. | 0.5 | Review updates re: Estate planning. |
| 15 | 1/14/2013 | Nolan, William J. | 0.1 | Prepare for ResCap Compensation Committee call. |
| 15 | 1/14/2013 | Nolan, William J. | 0.4 | Participate in the ResCap Compensation Committee call (partial). |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/14/2013 | Tracy, Alexander | 1.2 | Participate in meeting with C. Kane (Debtors) application list during meeting with J. Graff (Debtors), L. DeVincent (Debtors), and C. Kane (Debtors) to track differences between the Estate IT systems and data list. |
| 15 | 1/14/2013 | Tracy, Alexander | 0.4 | Review C. Kane (Debtors) application list for discrepancies between Estate list regarding application the Estate is expected to support. |
| 15 | 1/14/2013 | Tracy, Alexander | 0.3 | Review GATE applications on Estate systems and data list for L. Mixon (Debtors). |
| 15 | 1/14/2013 | Tracy, Alexander | 0.5 | Modify ETS TSA detail in systems and data list per feedback from J. Graff (Debtors). |
| 15 | 1/14/2013 | Tracy, Alexander | 0.9 | Participate in meeting with J. Graff (Debtors) and L. DeVincent (Debtors) to review Estate budget assumptions in meeting. |
| 15 | 1/14/2013 | Tracy, Alexander | 2.9 | Build IT budget based on data gathered from L. DeVincent (Debtors), J. Graff (Debtors), and D. Lefebvre (Debtors). |
| 15 | 1/14/2013 | Tracy, Alexander | 0.9 | Update list of open items, assumptions, questions for upcoming meeting with P. Lerch (Debtors) regarding operational workplan for facilities. |
| 15 | 1/14/2013 | Tracy, Alexander | 0.7 | Participate in meeting with P. Lerch (Debtors) and C. Wahl (Debtors) to discuss operational issues related to facilities for the Estate. |
| 15 | 1/14/2013 | Tracy, Alexander | 1.2 | Attain additional cost numbers from P. Goering (Debtors) related to certain expenses in the IT budget. |
| 15 | 1/14/2013 | Tracy, Alexander | 0.7 | Update total cost information for each lease adding ancillary costs, and other edits to make sure information is up to date based on latest facility plans and negotiations. |
| 15 | 1/14/2013 | Tracy, Alexander | 0.8 | Update budget template with latest output from facilities model. |
| 15 | 1/14/2013 | Tracy, Alexander | 3.6 | Calculate Estate-specific net expense and gross expense for each lease based on latest assumptions for TSA agreements and sub-leases. |
| 15 | 1/14/2013 | Tracy, Alexander | 0.9 | Integrate lease net expense and gross expense into a final output summary tab for the facilities budget. |
| 15 | 1/14/2013 | Tracy, Alexander | 0.7 | Develop footnotes for all assumptions used in the facilities budget. |
| 15 | 1/14/2013 | Tracy, Alexander | 0.8 | Perform quality check review on facilities budget based on recent changes. |
| 15 | 1/14/2013 | Tracy, Alexander | 0.3 | Perform quality check review on the IT budget based on recent changes. |
| 15 | 1/14/2013 | Tracy, Alexander | 0.4 | Prepare correspondence re: assumptions and key notes to distribute facilities budget. |
| 15 | 1/14/2013 | Tracy, Alexander | 0.2 | Prepare correspondence re: assumptions and key notes to distribute IT budget. |
| 15 | 1/15/2013 | Chiu, Harry | 1.1 | Participate in Legal work plan meeting with L. Delahey (Debtors), B. Thompson (Debtors) and J. Wishnew (MoFo) (Partial). |
| 15 | 1/15/2013 | Chiu, Harry | 2.5 | Create analysis of Legal OCP cost projections to be used in the budget based on run rates and expected length of cases. |
| 15 | 1/15/2013 | Chiu, Harry | 4.0 | Update human capital model for the latest human capital plan and related historical compensation data. |
| 15 | 1/15/2013 | Chiu, Harry | 1.4 | Updated asset disposition model for the latest origination pipeline wind-down forecast and the latest projected beginning asset balances. |
| 15 | 1/15/2013 | Chiu, Harry | 1.1 | Update Asset Disposition Reporting Package to link directly to the Origination pipeline wind down model. |
| 15 | 1/15/2013 | Hagopian, Zachary | 0.8 | Update day one assumptions template to include new assumptions from the Facilities work stream. |
| 15 | 1/15/2013 | Hagopian, Zachary | 2.4 | Perform quality check review of the revised IT budget prior to circulation to the Debtors. |
| 15 | 1/15/2013 | Hagopian, Zachary | 1.0 | Participate in meeting with B. Tyson (Debtors), and C. Gordy (Debtors) to discuss updates to the Asset Disposition team and the Estate wind down asset disposition work plan. |
| 15 | 1/15/2013 | Hagopian, Zachary | 1.1 | Participate in meeting with L. Delahey (Debtors), B. Thompson (Debtors), and J. Wishnew (MoFo) to discuss updates to the budget for Ordinary Course Professionals and any updates to the Estate wind down Legal work plan. |
| 15 | 1/15/2013 | Hagopian, Zachary | 1.4 | Incorporate updates to the IT and Legal section of the Estate Summary presentation. |
| 15 | 1/15/2013 | Hagopian, Zachary | 1.2 | Continue to incorporate updates to the IT and Legal section of the Estate Summary presentation. |
| 15 | 1/15/2013 | Lefebvre, Richard | 0.5 | Participate in call with J. Graff (Debtors) and J. Watt (Secure-24) to develop the agenda for the upcoming joint meeting in Ft. Washington and review the status of the Master Services Agreement. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/15/2013 | Lefebvre, Richard | 0.8 | Participate in meeting with J. Graff (Debtors) and L. DeVincent (Debtors) to validate the list of business applications and data required IRG and Foreclosure for Estate Operations. |
| 15 | 1/15/2013 | Lefebvre, Richard | 0.4 | Participate in call with F. Tran (Intacct) re: potential cloud solution for the Estate Finance general ledger project. |
| 15 | 1/15/2013 | Lefebvre, Richard | 0.3 | Perform a quality check review of the final budget numbers for IT. |
| 15 | 1/15/2013 | Lefebvre, Richard | 0.3 | Participate in meeting with C. Wahl (Debtors) re: upcoming Secure-24 IT diligence visit. |
| 15 | 1/15/2013 | Lyman, Scott | 0.8 | Participate in meeting with B. Tyson (Debtors), and C. Gordy (Debtors) regarding the Estate asset disposition work plan to discuss any changes to asset classes (partial). |
| 15 | 1/15/2013 | Lyman, Scott | 1.6 | Participate in meeting with J. Wishnew (MoFo), L. Delehey (Debtors), and W. Thompson (Debtors) to validate assumptions included in the Legal OCP budget for the Estate. |
| 15 | 1/15/2013 | Lyman, Scott | 2.8 | Analyze latest Estate IT budget,  including validity of assumptions. |
| 15 | 1/15/2013 | Lyman, Scott | 2.1 | Review latest Estate Facilities budget,  including validity of assumptions. |
| 15 | 1/15/2013 | Lyman, Scott | 0.8 | Participate in the facilities contingency planning call with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors),  D. Pond (Debtors), S. Martin (MoFo), M. Crespo (MoFo), and L. Marinuzzi (MoFo) to provide guidance on key action items to extend lease rejection rights, modify leases and consolidate space. |
| 15 | 1/15/2013 | Lyman, Scott | 2.0 | Follow-up on open items related to operational planning for facilities following facilities meeting. |
| 15 | 1/15/2013 | Lyman, Scott | 2.1 | Analyze projected Legal OCP Estate budget. |
| 15 | 1/15/2013 | McDonagh, Timothy | 1.0 | Participate in call with B. Tyson (Debtors), C. Gordy (Debtors), D. Marquardt (Debtors) and T. Farley (Debtors) to discuss asset disposition workplan and status update. |
| 15 | 1/15/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning. |
| 15 | 1/15/2013 | McDonagh, Timothy | 2.8 | Review Estate budget forecast for IT, facilities, insurance, and ordinary course professionals. |
| 15 | 1/15/2013 | McDonagh, Timothy | 0.4 | Correspond with AFI personnel regarding historical insurance information. |
| 15 | 1/15/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Horner (Debtors) to discuss Estate budget timeline and other issues related to Estate financial planning. |
| 15 | 1/15/2013 | Tracy, Alexander | 1.1 | Participate in meeting with J. Graff (Debtors), L. DeVincent (Debtors), R. Fowlie (Debtors), and D. Meyer (Debtors) to discuss application necessary for ETS, IRG, and FCL Lookback. |
| 15 | 1/15/2013 | Tracy, Alexander | 1.4 | Update facilities work plan from comments made by C. Wahl (Debtors) and T. Frogge (Debtors). |
| 15 | 1/15/2013 | Tracy, Alexander | 1.1 | Update facilities work plan based on updates from 1/10/13 facilities call. |
| 15 | 1/15/2013 | Tracy, Alexander | 0.9 | Participate in call with P. Goering (Debtors) re: facilities budget review, potential open items and assumption. |
| 15 | 1/15/2013 | Tracy, Alexander | 2.4 | Reconcile applications between C. Kane (Debtors) list and Estate systems and data list to ensure all application destined for a TSA between Estate and another party are included on both lists. |
| 15 | 1/15/2013 | Tracy, Alexander | 0.8 | Participate in call with P. Lerch (Debtors) and C. Wahl (Debtors) re: facilities update. |
| 15 | 1/15/2013 | Tracy, Alexander | 2.6 | Integrate new assumptions and changes to facilities budget based on notes from P. Goering (Debtors) and information gained from the weekly facilities meeting. |
| 15 | 1/15/2013 | Tracy, Alexander | 0.4 | Perform quality check review on facilities budget. |
| 15 | 1/15/2013 | Tracy, Alexander | 0.2 | Draft correspondence to C. Gordy (Debtors) re: key assumptions and facilities budget. |
| 15 | 1/16/2013 | Chiu, Harry | 2.1 | Create projected Estate insurance cost model to be used in the budget. |
| 15 | 1/16/2013 | Chiu, Harry | 1.7 | Update legal OCP Estate cost forecast based on comments from the company. |
| 15 | 1/16/2013 | Chiu, Harry | 1.8 | Edit human capital plan schedules based on new categorizations of individuals into functional areas. |
| 15 | 1/16/2013 | Chiu, Harry | 1.3 | Edit human capital costs calculation to included new state taxes. |
| 15 | 1/16/2013 | Chiu, Harry | 1.9 | Updated human capital model for updates to the foreclosure file review human capital plan. |
| 15 | 1/16/2013 | Gutzeit, Gina | 0.7 | Read and provide comments on IT update including latest list of systems and data needs for the Estate. |
| 15 | 1/16/2013 | Gutzeit, Gina | 0.3 | Prepare for meeting with leadership team for wind down estate to discuss changes in human capital plan and flexibility requirements due to change in requests from buyers. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/16/2013 | Gutzeit, Gina | 0.6 | Participate in meeting with leadership team for wind down estate to discuss changes in human capital plan and flexibility requirements due to change in requests from buyers. |
| 15 | 1/16/2013 | Gutzeit, Gina | 0.7 | Review analysis of human capital changes, requirements for TSA agreements and transition of treasury team and related training. |
| 15 | 1/16/2013 | Gutzeit, Gina | 0.4 | Review updates on TSA draft agreements and outstanding issues. |
| 15 | 1/16/2013 | Hagopian, Zachary | 0.6 | Revise and update the IT and Facilities section of the Estate Summary presentation. |
| 15 | 1/16/2013 | Hagopian, Zachary | 1.5 | Revise and update the asset disposition section of the Estate summary presentation. |
| 15 | 1/16/2013 | Hagopian, Zachary | 1.3 | Revise and update the finance and TSA sections of the Estate Summary presentation. |
| 15 | 1/16/2013 | Hagopian, Zachary | 1.6 | Revise and update the claims, recovery, and foreclosure lookback sections in the Estate Summary presentation. |
| 15 | 1/16/2013 | Hagopian, Zachary | 0.8 | Incorporate updates to the executive summary and key issues sections of the Estate summary presentation for the leadership meeting. |
| 15 | 1/16/2013 | Hagopian, Zachary | 0.5 | Update integrated calendar in the Estate summary presentation to reflect new dates for key deliverables, milestones, and risks of each Estate functional area. |
| 15 | 1/16/2013 | Hagopian, Zachary | 1.3 | Participate in meeting with S. Engelhardt (MoFo), D. Horst (Debtors), and L. Delahey (Debtors) to discuss data access requests between the Estate and Ally with regard to Cafe Client data. |
| 15 | 1/16/2013 | Lefebvre, Richard | 1.1 | Review commercial datacenter 'red-lined' master service agreement in preparation for call with (Secure-24, commercial datacenter). |
| 15 | 1/16/2013 | Lefebvre, Richard | 0.5 | Participate in discussion with J. Watt (Secure-24) re: master service agreement. |
| 15 | 1/16/2013 | Lefebvre, Richard | 0.2 | Review minutes from the weekly PeopleSoft License Transfer Update meeting provided by L. Mixson (Debtors). |
| 15 | 1/16/2013 | Lyman, Scott | 2.6 | Draft legal Estate update to be included in the Estate leadership status presentation based on comments from L. Delehey (Debtors). |
| 15 | 1/16/2013 | Lyman, Scott | 1.8 | Review each functional area submission by the respective business leader for the Estate leadership status presentation. |
| 15 | 1/16/2013 | Lyman, Scott | 0.8 | Provide comments on each functional area submission by the respective business leader for the Estate leadership status presentation. |
| 15 | 1/16/2013 | Lyman, Scott | 1.8 | Revise functional area submissions to be utilized in the Estate leadership status presentation. |
| 15 | 1/16/2013 | Lyman, Scott | 0.5 | Participate in meeting with S. Engelhardt (MoFo), D. Horst (Debtors), and L. Delehey (Debtors) to discuss data access requests between the Estate and Ally with regard to Café Client data. |
| 15 | 1/16/2013 | Lyman, Scott | 1.8 | Analyze projected Estate's Corporate Insurance budget. |
| 15 | 1/16/2013 | Lyman, Scott | 1.7 | Perform quality check review on the latest Human Capital model for the Estate. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/16/2013 | McDonagh, Timothy | 0.4 | Participate in daily Finance call on Estate planning. |
| 15 | 1/16/2013 | McDonagh, Timothy | 0.3 | Correspond with C. Gordy (Debtors) regarding ordinary course professionals for the budget. |
| 15 | 1/16/2013 | McDonagh, Timothy | 0.4 | Update Estate key tasks and deliverables tracking. |
| 15 | 1/16/2013 | McDonagh, Timothy | 0.2 | Correspond with J. Wishnew (MoFo) regarding human capital planning discussions with Alix. |
| 15 | 1/16/2013 | Tracy, Alexander | 0.7 | Verify Burbank actual costs taken from outside sources match assumptions in facilities budget. |
| 15 | 1/16/2013 | Tracy, Alexander | 0.4 | Remove JLL management expenses from facilities budget. |
| 15 | 1/16/2013 | Tracy, Alexander | 1.2 | Update budget package and template for updated facilities forecast and assumptions. |
| 15 | 1/16/2013 | Tracy, Alexander | 0.6 | Participate in meeting with J. Graff (Debtors) to discuss information needed for the Secure 24 visit. |
| 15 | 1/16/2013 | Tracy, Alexander | 0.5 | Draft correspondence re: information regarding expenses for the Estate's NYC property. |
| 15 | 1/16/2013 | Tracy, Alexander | 0.4 | Prepare correspondence re: NYC property payment through an SOW / TSA. |
| 15 | 1/16/2013 | Tracy, Alexander | 1.1 | Develop expenses for the Estate's NYC property for the facilities budget. |
| 15 | 1/16/2013 | Tracy, Alexander | 1.2 | Integrate the NYC Estate property expenses within the summary page by building out a separate line item for total expenses with and without the NYC property. |
| 15 | 1/16/2013 | Tracy, Alexander | 2.1 | Develop total and individual gross estate costs each lease in summary tab for facilities budget. |
| 15 | 1/16/2013 | Tracy, Alexander | 1.6 | Analyze TSA revenues in the summary tab by entity and total for facilities budget. |
| 15 | 1/16/2013 | Tracy, Alexander | 1.5 | Perform quality check review on the facilities budget. |
| 15 | 1/16/2013 | Tracy, Alexander | 0.3 | Correspond with C. Gordy (Debtors) re: facilities budget. |
| 15 | 1/17/2013 | Chiu, Harry | 0.6 | Participate in meeting with R. Nielsen (Debtors) and C. Gordy (Debtors) to discuss Estate budget model status. |
| 15 | 1/17/2013 | Chiu, Harry | 0.6 | Participate in meeting with B. Tyson (Debtors) to discuss asset disposition KEIP metrics. |
| 15 | 1/17/2013 | Chiu, Harry | 0.9 | Prepare list of open items in the human capital plan. |
| 15 | 1/17/2013 | Chiu, Harry | 2.8 | Update asset disposition model to include 3 new scenarios for the disposition of FHA / VA loans. |
| 15 | 1/17/2013 | Chiu, Harry | 1.9 | Update comments in the asset disposition schedules to reflect latest assumptions.. |
| 15 | 1/17/2013 | Chiu, Harry | 1.8 | Update reporting package for changes in facilities, IT and legal OCP budgets. |
| 15 | 1/17/2013 | Chiu, Harry | 1.7 | Conduct detailed quality control review of the reporting package and functional expense files. |
| 15 | 1/17/2013 | Chiu, Harry | 0.8 | Update comments in the Estate reporting package for latest assumptions. |
| 15 | 1/17/2013 | Chiu, Harry | 1.2 | Update schedules in the Estate reporting package depicting 3-year Estate functional budget costs. |
| 15 | 1/17/2013 | Gutzeit, Gina | 0.4 | Review and provide comments to draft presentation for the Estate Leadership Status Meeting. |
| 15 | 1/17/2013 | Gutzeit, Gina | 0.3 | Prepare for Estate leadership meeting to discuss workplan and changing requirements due to 363 sales. |
| 15 | 1/17/2013 | Gutzeit, Gina | 0.4 | Participate in the Estate leadership meeting to discuss workplan and changing requirements due to 363 sales (partial). |
| 15 | 1/17/2013 | Gutzeit, Gina | 0.4 | Correspond with J. Horner (Debtors) regarding TSAs status and open items including pricing. |
| 15 | 1/17/2013 | Gutzeit, Gina | 0.4 | Participate in call with J. Horner (Debtors) regarding TSAs status and open items including pricing. |
| 15 | 1/17/2013 | Hagopian, Zachary | 2.0 | Research comparable bankruptcy cases in order to find motions and declarations of KEIP and KERP in order to begin drafting similar motions and declarations for the Estate. |
| 15 | 1/17/2013 | Hagopian, Zachary | 1.0 | Revise and update the Estate wind down legal work plan to reflect updates with regard to Café Client document access, legal hold updates, licensing updates, and legal billing updates. |
| 15 | 1/17/2013 | Hagopian, Zachary | 0.8 | Incorporate additional updates into the executive summary section of the Estate summary presentation for the leadership meeting. |
| 15 | 1/17/2013 | Hagopian, Zachary | 0.9 | Update executive summary and key issues sections of the Estate summary presentation based on comments from J. Horner (Debtors) and C. Wahl (Debtors). |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/17/2013 | Hagopian, Zachary | 1.2 | Participate in meeting with C. Wahl (Debtors), J. Horner (Debtors), and B. Tyson (Debtors) to discuss upcoming deliverables, milestones, risks, decisions, and issues of the Estate during the wind down process. |
| 15 | 1/17/2013 | Hagopian, Zachary | 3.2 | Prepare notes of key items discussed on the call with Debtors regarding key issues of the Estate during the wind down process and develop correspondences for follow-ups. |
| 15 | 1/17/2013 | Lefebvre, Richard | 0.9 | Participate in Estate Leadership status meeting with C. Wahl (Debtors), J. Horner (Debtors), B. Tyson (Debtors), B. Thompson (Debtors), and D. Horst (Debtors) to discuss key guidance points, timelines, deliverables and functional area updates. |
| 15 | 1/17/2013 | Lefebvre, Richard | 0.7 | Participate in meeting with J. Watt (Secure-24) to review and revise the Secure-24 Master Services Agreement (MSA). |
| 15 | 1/17/2013 | Lefebvre, Richard | 0.4 | Request clarification from A. Smith (Ocwen) on issues regarding GMAC and personal data protection. |
| 15 | 1/17/2013 | Lefebvre, Richard | 0.3 | Review comments from A. Smith (Ocwen) regarding revisions to the ResCap's Master Services Agreement (MSA). |
| 15 | 1/17/2013 | Lefebvre, Richard | 1.3 | Provide Secure-24 with recommendations to the master services agreement with focus on: data and personal security, contract termination, adherence to facility security, and non performance of contract. |
| 15 | 1/17/2013 | Lefebvre, Richard | 0.2 | Participate in discussion with J. Graff (Debtors) regarding the main points in the ResCap Master Services Agreement (MSA). |
| 15 | 1/17/2013 | Lyman, Scott | 0.6 | Participate in meeting with C. Gordy (Debtors), and R. Nielsen (Debtors) to discuss the latest status of the Model for the Estate's budget. |
| 15 | 1/17/2013 | Lyman, Scott | 0.6 | Participate in meeting to discuss asset disposition KEIP metrics with B. Tyson (Debtors). |
| 15 | 1/17/2013 | Lyman, Scott | 0.9 | Participate in leadership Estate status meeting with business Estate leaders (Debtors) to discuss updates and key issues for each functional area of the Estate (partial). |
| 15 | 1/17/2013 | Lyman, Scott | 1.4 | Verify final leadership Estate status update. |
| 15 | 1/17/2013 | Lyman, Scott | 1.2 | Review summary minutes from the leadership Estate status meeting for circulation to all participants and follow-up on open items. |
| 15 | 1/17/2013 | Lyman, Scott | 1.7 | Revise submissions from each Functional business leader's Estate's Day One Assumptions after the sales to the purchasers. |
| 15 | 1/17/2013 | Lyman, Scott | 0.7 | Participate in the facilities contingency planning conference call with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors),  D. Pond (Debtors), S. Martin (MoFo), M. Crespo (MoFo) and L. Marinuzzi (MoFo) to provide guidance on key action items to extend lease rejection rights, modify leases, Estate Budget and consolidate space. |
| 15 | 1/17/2013 | Lyman, Scott | 0.5 | Participate in meeting with E. Oles (Debtors) to review Estate KEIP / KERP recommendations by individual. |
| 15 | 1/17/2013 | Lyman, Scott | 2.2 | Follow-up on open items related to facilities lease terminations, negotiations, and operational planning following update meting. |
| 15 | 1/17/2013 | McDonagh, Timothy | 1.2 | Review and comment on weekly Estate leadership presentation. |
| 15 | 1/17/2013 | McDonagh, Timothy | 1.5 | Participate in weekly Estate leadership meeting to review open items and upcoming deliverables. |
| 15 | 1/17/2013 | McDonagh, Timothy | 0.4 | Participate in daily Finance call on Estate planning. |
| 15 | 1/17/2013 | McDonagh, Timothy | 0.5 | Participate in call with R. Nielsen (Debtors) and C. Gordy (Debtors) to discuss budget review process. |
| 15 | 1/17/2013 | McDonagh, Timothy | 0.5 | Participate in call with B. Tyson (Debtors) to discuss asset disposition metrics for the KEIP. |
| 15 | 1/17/2013 | McDonagh, Timothy | 0.4 | Participate in call with C. Gordy (Debtors) to discuss ordinary course professionals, forecasting and other Estate finance issues. |
| 15 | 1/17/2013 | McDonagh, Timothy | 0.3 | Correspond with J. Horner (Debtors) regarding the Estate budget. |
| 15 | 1/17/2013 | McDonagh, Timothy | 0.4 | Review Estate's human capital planning open items. |
| 15 | 1/17/2013 | McDonagh, Timothy | 0.4 | Participate in call with J. Wishnew (MoFo) to discuss 2012 AIP awards. |
| 15 | 1/17/2013 | Nolan, William J. | 0.3 | Review of Estate summary status presentation. |
| 15 | 1/17/2013 | Nolan, William J. | 0.3 | Review update regarding status of TSA's. |
| 15 | 1/17/2013 | Renzi, Mark A | 2.1 | Review current draft of transition service agreements between Estate and Walter. |
| 15 | 1/17/2013 | Renzi, Mark A | 0.2 | Review wind down open items and key tasks. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/17/2013 | Talarico, Michael J | 0.9 | Participate in call with C. Wahl (Debtors), D. Horst (Debtors), B. Thompson (Debtors), L Delahey (Debtors), B. Tyson (Debtors), J. Horner (Debtors), T. Frogge (Debtors), and E. Oles (Debtors) to discuss estate readiness for Day 1 and critical issues to resolve. |
| 15 | 1/17/2013 | Tracy, Alexander | 0.4 | Review C. Wahl (Debtors) comments to IT budget model. |
| 15 | 1/17/2013 | Tracy, Alexander | 0.6 | Write response to C. Wahl (Debtors) comments to IT budget model. |
| 15 | 1/17/2013 | Tracy, Alexander | 0.3 | Incorporate new applications to systems and data list per L. DeVincent (Debtors) instructions. |
| 15 | 1/17/2013 | Tracy, Alexander | 0.7 | Determine applications only required for IRG on the systems and data list for further review. |
| 15 | 1/17/2013 | Tracy, Alexander | 0.8 | Participate in follow-up meeting with C. Wahl (Debtors) and  L. DeVincent (Debtors) regarding open items in development of application list. |
| 15 | 1/17/2013 | Tracy, Alexander | 1.0 | Incorporate additional properties to facilities work plan. |
| 15 | 1/17/2013 | Tracy, Alexander | 0.7 | Participate in weekly facilities update call re: moving expenses for facilities budget. |
| 15 | 1/17/2013 | Tracy, Alexander | 0.7 | Participate in meeting with C. Wahl (Debtors) to review facilities budget assumptions. |
| 15 | 1/17/2013 | Tracy, Alexander | 0.9 | Participate in meeting with L. DeVincent (Debtors) to outline objectives for upcoming deliverables. |
| 15 | 1/17/2013 | Tracy, Alexander | 1.3 | Incorporate moving, decommissioning, and restacking costs for Ft. Washington property in facilities budget. |
| 15 | 1/17/2013 | Tracy, Alexander | 1.4 | Incorporate moving, decommissioning, and restacking costs for Minnesota property in facilities budget. |
| 15 | 1/17/2013 | Tracy, Alexander | 0.7 | Adjust assumptions for Waterloo in facilities budget. |
| 15 | 1/17/2013 | Tracy, Alexander | 1.2 | Incorporate Dallas lease back into facilities budget for TSA / SOW purposes. |
| 15 | 1/17/2013 | Tracy, Alexander | 0.9 | Perform quality check review of the facilities budget for distribution. |
| 15 | 1/17/2013 | Tracy, Alexander | 0.3 | Correspond with C. Gordy (Debtors) regarding updated facilities budget. |
| 15 | 1/18/2013 | Chiu, Harry | 2.4 | Create one-year monthly Estate budget schedule in the Estate reporting package. |
| 15 | 1/18/2013 | Chiu, Harry | 1.4 | Incorporate latest human capital costs estimates into the Estate reporting package. |
| 15 | 1/18/2013 | Chiu, Harry | 1.9 | Update human capital headcount roll off and costs schedules to be used in a human capital plan presentation. |
| 15 | 1/18/2013 | Chiu, Harry | 1.8 | Analyze filed KEIP / KERP plans to be used as comparisons to the Debtors' proposed plan. |
| 15 | 1/18/2013 | Hagopian, Zachary | 0.6 | Research WorldCom bankruptcy case motions and declarations of KEIP/KERP in order to prepare motions and declarations for the Estate. |
| 15 | 1/18/2013 | Hagopian, Zachary | 0.6 | Research WorldCom bankruptcy case motions and declarations of KEIP/KERP in order to prepare motions and declarations for the Estate. |
| 15 | 1/18/2013 | Hagopian, Zachary | 0.6 | Research General Motors bankruptcy case motions and declarations of KEIP/KERP in order to prepare motions and declarations for the Estate. |
| 15 | 1/18/2013 | Hagopian, Zachary | 0.6 | Research MF Global bankruptcy case motions and declarations of KEIP/KERP in order to prepare motions and declarations for the Estate. |
| 15 | 1/18/2013 | Hagopian, Zachary | 0.6 | Research Conseco bankruptcy case motions and declarations of KEIP/KERP in order to prepare motions and declarations for the Estate. |
| 15 | 1/18/2013 | Hagopian, Zachary | 0.6 | Research Chrysler bankruptcy case motions and declarations of KEIP/KERP in order to prepare motions and declarations for the Estate. |
| 15 | 1/18/2013 | Hagopian, Zachary | 1.0 | Research Washington Mutual bankruptcy case motions and declarations of KEIP/KERP in order to prepare motions and declarations for the Estate. |
| 15 | 1/18/2013 | Hagopian, Zachary | 0.6 | Update presentation to the Committee to incorporate updates to justifications and risks for executive trustee services and origination pipeline. |
| 15 | 1/18/2013 | Lefebvre, Richard | 0.6 | Participate in meeting with J. Watt and M. Wenzler (Secure-24) to discuss required changes for the ResCap master service agreement. |
| 15 | 1/18/2013 | Lefebvre, Richard | 0.4 | Provide additional line items to the projected Estate IT budget for end user computing, telephony, mobile phones, and Internet connectivity. |
| 15 | 1/18/2013 | Lyman, Scott | 1.2 | Research comparable historical bankruptcy cases (General Motors) with KEIP / KERP plans similar to the plan the Estate will present to the UCC  and Bankruptcy Court. |
| 15 | 1/18/2013 | Lyman, Scott | 0.5 | Create schedule depicting the relevant KEIP / KERP plans comps (General Motors) that are similar to the plan the Estate will present to the UCC and Bankruptcy Court. |
| 15 | 1/18/2013 | Lyman, Scott | 0.8 | Research comparable historical bankruptcy cases (MF Global) with KEIP / KERP plans similar to the plan the Estate will present to the UCC and Bankruptcy Court. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/18/2013 | Lyman, Scott | 0.5 | Create schedule depicting the relevant KEIP / KERP plans comps (MF Global) that are similar to the plan the Estate will present to the UCC and Bankruptcy Court. |
| 15 | 1/18/2013 | Lyman, Scott | 0.9 | Research comparable historical bankruptcy cases (Lehman - Derivatives) with KEIP / KERP plans similar to the plan the Estate will present to the UCC and Bankruptcy Court. |
| 15 | 1/18/2013 | Lyman, Scott | 0.8 | Create schedule depicting the relevant KEIP / KERP plans comps (Lehman Derivatives) that are similar to the plan the Estate will present to the UCC and Bankruptcy Court. |
| 15 | 1/18/2013 | Lyman, Scott | 0.7 | Research comparable historical bankruptcy cases (Cap Mark) with KEIP / KERP plans similar to the plan the Estate will present to the UCC and Bankruptcy Court. |
| 15 | 1/18/2013 | Lyman, Scott | 0.5 | Create schedule depicting the relevant KEIP / KERP plans comps (Cap Mark) that are similar to the plan the Estate will present to the UCC and Bankruptcy Court. |
| 15 | 1/18/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning. |
| 15 | 1/18/2013 | McDonagh, Timothy | 0.3 | Correspond with C. Gordy (Debtors) and R. Nielsen (Debtors) regarding open items from the budget. |
| 15 | 1/18/2013 | McDonagh, Timothy | 0.4 | Review updated facilities budget for the Estate. |
| 15 | 1/18/2013 | McDonald, Brian | 0.3 | Review ResCap wind-down expense model. |
| 15 | 1/18/2013 | Nolan, William J. | 0.2 | Correspond with J. Marines (MoFo) regarding the wind down costs and the process of updating same. |
| 15 | 1/18/2013 | Nolan, William J. | 0.7 | Participate in call with J. Marines (MoFo) re: wind down costs and G. Lee's (MoFo) questions on presentation. |
| 15 | 1/18/2013 | Tracy, Alexander | 0.7 | Update systems and data list with applications needed by finance / treasury. |
| 15 | 1/18/2013 | Tracy, Alexander | 0.4 | Update systems and data list with applications needed for SOW support. |
| 15 | 1/18/2013 | Tracy, Alexander | 0.6 | Prepare correspondence re: IT budget information. |
| 15 | 1/18/2013 | Tracy, Alexander | 0.9 | Integrate communications expense line item in IT budget. |
| 15 | 1/18/2013 | Tracy, Alexander | 1.2 | Integrate end user computing expense line item in IT budget. |
| 15 | 1/18/2013 | Tracy, Alexander | 0.9 | Update IT budget footnotes to reflect all changes. |
| 15 | 1/18/2013 | Tracy, Alexander | 2.4 | Reconcile differences on list of applications needed by the Estate versus the systems and data list. |
| 15 | 1/18/2013 | Tracy, Alexander | 1.2 | Prepare list of all application that appear on the systems and data list but not on the Debtors list of application needed by the Estate. |
| 15 | 1/18/2013 | Tracy, Alexander | 0.3 | Correspond with C. Gordy (Debtors) re: revised IT budget. |
| 15 | 1/19/2013 | McDonagh, Timothy | 1.3 | Review latest Estate budget and ensure incorporation of updates. |
| 15 | 1/20/2013 | McDonagh, Timothy | 0.7 | Prepare workplan for upcoming week related to Estate budget planning, KEIP/KERP and treasury transition. |
| 15 | 1/20/2013 | Talarico, Michael J | 0.2 | Analyze support needed from Ally and Newco to ensure necessary information will be available to complete the Monthly Operating Reports. |
| 15 | 1/21/2013 | Chiu, Harry | 2.3 | Update human capital model to include updated individualized KERP recommended awards. |
| 15 | 1/21/2013 | Chiu, Harry | 2.1 | Update human capital model to include updated individualized KERP tier rating. |
| 15 | 1/21/2013 | Chiu, Harry | 1.4 | Prepare list of all open items with respect to the human capital plan and Estate KEIP / KERP estimates. |
| 15 | 1/21/2013 | Chiu, Harry | 1.9 | Create schedule showing comparison between recommended 2013 KEIP KERP award against historical compensation. |
| 15 | 1/21/2013 | Chiu, Harry | 1.1 | Prepare updated human capital cost to be included in the Estate budget. |
| 15 | 1/21/2013 | Chiu, Harry | 1.8 | Update human capital plan to included location of individuals and create a roll-off schedule by location for facility planning purposes. |
| 15 | 1/21/2013 | Lyman, Scott | 1.0 | Research comparable historical bankruptcy cases (Circuit City) with KEIP / KERP plans similar to the plan the Estate will present to the UCC and Bankruptcy Court. |
| 15 | 1/21/2013 | Lyman, Scott | 0.9 | Create schedule depicting the relevant KEIP / KERP plans comps (Circuit City) that are similar to the plan the Estate will present to the UCC and Bankruptcy Court. |
| 15 | 1/21/2013 | Lyman, Scott | 0.9 | Review facilities matrix depicting projected Estate headcount by location. |
| 15 | 1/21/2013 | Lyman, Scott | 1.4 | Review and reconcile recent changes in employees to the Estate human capital model based on changes from E. Oles (Debtors). |
| 15 | 1/21/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Wishnew (MoFo) to discuss KEIP/KERP plans. |
| 15 | 1/21/2013 | McDonagh, Timothy | 0.5 | Review status and open items for KEIP/KERP. |
| 15 | 1/21/2013 | McDonagh, Timothy | 0.4 | Correspond with J. Ruhlin (Debtors) regarding Estate budget for Treasury. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/21/2013 | McDonagh, Timothy | 0.8 | Review updated departmental justifications for human capital plans for the Estate. |
| 15 | 1/21/2013 | Talarico, Michael J | 0.3 | Summarize risk issues to be addressed in the claims reconciliation process for the Estate leadership presentation. |
| 15 | 1/21/2013 | Talarico, Michael J | 0.2 | Participate in call with D. Horst (Debtors) to discuss the risk issues associated with the claims reconciliation process. |
| 15 | 1/21/2013 | Tracy, Alexander | 1.1 | Integrate staffing estimates as of 1/21/13 into facilities work plan. |
| 15 | 1/21/2013 | Tracy, Alexander | 0.8 | Perform quality check review on the consolidated totals for consolidated human capital plan. |
| 15 | 1/22/2013 | Chiu, Harry | 0.6 | Participate in meeting with C. Gordy (Debtors), R. Nielsen (Debtors), R. Russell (Debtors) and C. Wahl (Debtors) to discuss Admin / HR / Executive Management Estate cost forecast. |
| 15 | 1/22/2013 | Chiu, Harry | 0.6 | Participate in meeting with C. Gordy (Debtors), R. Nielsen (Debtors), R. Russell (Debtors) and D. Horst (Debtors) to discuss claims Estate cost forecast. |
| 15 | 1/22/2013 | Chiu, Harry | 1.1 | Participate in meeting with C. Gordy (Debtors), R. Nielsen (Debtors) and B. Tyson (Debtors) to discuss and review latest asset disposition forecast. |
| 15 | 1/22/2013 | Chiu, Harry | 1.7 | Update human capital plan to include job tiers by each employee evaluated based on job description. |
| 15 | 1/22/2013 | Chiu, Harry | 2.1 | Update human capital plan to include job categorization by each employee to create a generalized job roll-off schedule by function and department. |
| 15 | 1/22/2013 | Chiu, Harry | 1.9 | Prepare file with individualized historical compensation and projected recommended award data broken out into tabs by department to be reviewed with HR. |
| 15 | 1/22/2013 | Chiu, Harry | 1.2 | Review Estate KEIP / KERP compensation spreadsheet and provide comments on missing data fields and general structure. |
| 15 | 1/22/2013 | Chiu, Harry | 1.6 | Update human capital model for the latest plan including updated roll-off dates. |
| 15 | 1/22/2013 | Chiu, Harry | 0.7 | Update human capital plan for start dates of TBDs in the IT group. |
| 15 | 1/22/2013 | Chiu, Harry | 1.6 | Update human capital cost output to included transitional groups, executive group and contractors. |
| 15 | 1/22/2013 | Gutzeit, Gina | 0.3 | Correspond with Mercer on recent schedule of awards and update of benchmarking of the KEIP/KERP awards. |
| 15 | 1/22/2013 | Gutzeit, Gina | 0.4 | Incorporate updates to TSAs with comments from CEOs update call. |
| 15 | 1/22/2013 | Hagopian, Zachary | 1.1 | Prepare schedule to show Chapter 11 Estate KEIP and KERP for comparable companies as a sample for the Estate motion. |
| 15 | 1/22/2013 | Hagopian, Zachary | 1.5 | Update schedule for KEIP KERP with relevant information from the Capmark Financial Group, Inc. Chapter 11 Bankruptcy Case. |
| 15 | 1/22/2013 | Hagopian, Zachary | 0.4 | Participate in meeting with B. Tyson (Debtors), C. Gordy (Debtors), and D. Marquardt (Debtors) to discuss key items for the Estate Asset Disposition team, including updates to the asset disposition work plan . |
| 15 | 1/22/2013 | Hagopian, Zachary | 0.3 | Participate in meeting with D. Horst (Debtors) to discuss updates in deliverables, milestones, risks, and decisions for the Claims and Recovery functional areas. |
| 15 | 1/22/2013 | Hagopian, Zachary | 3.6 | Participate in work session with B. Tyson (Debtors) to discuss updates in deliverables, milestones, risks, and decisions for the Asset Disposition functional area. |
| 15 | 1/22/2013 | Hagopian, Zachary | 0.8 | Update claims, recovery, and asset disposition sections for the Estate summary presentation. |
| 15 | 1/22/2013 | Hagopian, Zachary | 0.8 | Update TSA and finance sections for the Estate summary presentation. |
| 15 | 1/22/2013 | Lefebvre, Richard | 1.0 | Review revised master services agreement (MSA) language proposed by Secure-24, the Estate's commercial data center. |
| 15 | 1/22/2013 | Lefebvre, Richard | 0.8 | Prepare updated general ledger system project communication for NetSuite and Intacct, potential SaaS providers. |
| 15 | 1/22/2013 | Lefebvre, Richard | 1.2 | Prepare for upcoming meeting between Secure-24 and the Debtors to discuss applications migration, infrastructure set up, managed services, 3rd party services, and critical success factors. |
| 15 | 1/22/2013 | Lefebvre, Richard | 1.1 | Provide comments and recommended changes to L. DeVincent (Debtors) and J. Graff (Debtors) on the draft Application Development and Support statement of work (SOW). |
| 15 | 1/22/2013 | Lefebvre, Richard | 0.6 | Participate in meeting with J. Graff (Debtors) to review recommended changes and comments to Application Development and Support statement of work (SOW). |
| 15 | 1/22/2013 | Lefebvre, Richard | 0.6 | Provide additional comments on the Application Development and Support statement of work (SOW) to J. Graff (Debtors). |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/22/2013 | Lefebvre, Richard | 0.4 | Participate in meeting with G. Browning (Debtors), B. Smith (Debtors), J. McMunn (Debtors), L. DeVincent (Debtors), and J. Graff (Debtors) to discuss proper procedures for requiring snapshot of selected Estate databases (timing, media, storage location). |
| 15 | 1/22/2013 | Lefebvre, Richard | 0.5 | Participate in meeting with J. Graff (Debtors) and L. DeVincent (Debtors) to review the Estate IT budget for completeness to include the proper accounting for prepaid Essbase and FileNet costs. |
| 15 | 1/22/2013 | Lefebvre, Richard | 1.0 | Participate in meeting with J. Graff (Debtors) and L. DeVincent (Debtors) to review the Estate applications list, process to review vendor contracts, and process to move structured/unstructured data. |
| 15 | 1/22/2013 | Lefebvre, Richard | 0.4 | Revise estimated IT budget numbers based on new software maintenance information. |
| 15 | 1/22/2013 | Lyman, Scott | 0.6 | Participate in meeting with C. Gordy (Debtors), R. Nielsen (Debtors), R. Russell (Debtors), and C. Wahl (Debtors) to discuss the Estate's budgets estimates for the Administration, Human Resources, and Executive Management. |
| 15 | 1/22/2013 | Lyman, Scott | 1.1 | Participate in meeting with C. Gordy (Debtors), R. Nielsen (Debtors), R. Russell (Debtors), and B. Tyson (Debtors) to discuss the Estate's budgets estimates for Asset Disposition. |
| 15 | 1/22/2013 | Lyman, Scott | 0.6 | Participate in meeting with C. Gordy (Debtors), R. Nielsen (Debtors), R. Russell (Debtors), and D. Horst (Debtors) to discuss the Estate's budgets estimates for Claims and Claims Recovery. |
| 15 | 1/22/2013 | Lyman, Scott | 1.0 | Provide comments and follow-up items on the Estate facilities work plan. |
| 15 | 1/22/2013 | Lyman, Scott | 0.7 | Participate in the facilities contingency planning call with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors),  D. Pond (Debtors), S. Martin (MoFo), M. Crespo (MoFo) and L. Marinuzzi (MoFo) to provide guidance on key action items to extend lease rejection rights, modify leases and consolidate space. |
| 15 | 1/22/2013 | Lyman, Scott | 0.4 | Participate in discussion with J. Wishnew (MoFo) regarding human capital presentation for the UCC. |
| 15 | 1/22/2013 | Lyman, Scott | 1.2 | Review job tiering and classification in the human capital model. |
| 15 | 1/22/2013 | Lyman, Scott | 1.6 | Review human capital model to ensure that each employee's roll off date is accurate. |
| 15 | 1/22/2013 | Lyman, Scott | 0.9 | Determine remaining open items within the human capital model that are required to complete relevant Estate KEIP / KERP analyses. |
| 15 | 1/22/2013 | Lyman, Scott | 1.2 | Review Estate systems and data IT Matrix. |
| 15 | 1/22/2013 | Lyman, Scott | 0.8 | Provide comments on the  Systems and data IT matrix depicting requirements needed for the Estate by Functional Area. |
| 15 | 1/22/2013 | Lyman, Scott | 1.8 | Perform a quality check review on the latest human capital model for the Estate. |
| 15 | 1/22/2013 | McDonagh, Timothy | 0.4 | Review status regarding FNMA settlement and impact on Estate budget. |
| 15 | 1/22/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning. |
| 15 | 1/22/2013 | McDonagh, Timothy | 0.5 | Participate in meeting with E. Oles (Debtors) to discuss updates to human capital plan for the Estate. |
| 15 | 1/22/2013 | McDonagh, Timothy | 0.6 | Participate in call with C. Wahl, E. Oles, R. Russell, C. Gordy and R. Nielsen (Debtors) to review the Estate budget forecast for administration and HR. |
| 15 | 1/22/2013 | McDonagh, Timothy | 0.5 | Participate in call with D. Horst (Debtors), R. Russell (Debtors), C. Gordy (Debtors) and R. Nielsen (Debtors) to review the Estate budget forecast for claims. |
| 15 | 1/22/2013 | McDonagh, Timothy | 1.0 | Participate in call with B. Tyson (Debtors) and C. Gordy (Debtors) to review latest forecast for asset disposition. |
| 15 | 1/22/2013 | McDonagh, Timothy | 0.4 | Participate in call with B. Tyson (Debtors), C. Gordy (Debtors), D. Marquardt (Debtors), and T. Farley (Debtors) to discuss asset disposition workplan and status update (PARTIAL). |
| 15 | 1/22/2013 | McDonagh, Timothy | 0.4 | Review claims forecast for budget prior to meeting. |
| 15 | 1/22/2013 | McDonagh, Timothy | 0.6 | Review HR/Admin forecast for budget prior to meeting. |
| 15 | 1/22/2013 | McDonagh, Timothy | 0.6 | Review initial list of proposed KERP awards by functional leaders. |
| 15 | 1/22/2013 | McDonagh, Timothy | 0.3 | Correspond with J. Dempsey (Mercer) regarding KERP awards. |
| 15 | 1/22/2013 | McDonagh, Timothy | 0.6 | Participate in call with J. Horner (Debtors) and E. Oles (Debtors) to discuss finance human capital plans. |
| 15 | 1/22/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors), R. Russell (Debtors), C. Gordy (Debtors), and J. Horner (Debtors) regarding the claims functional area budget. |
| 15 | 1/22/2013 | Talarico, Michael J | 0.9 | Analyze lease rejection damages for certain non-residential real property where the Debtors have obtained extensions. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/22/2013 | Tracy, Alexander | 0.9 | Update facilities budget with updated staffing figures as of 1/22/13. |
| 15 | 1/22/2013 | Tracy, Alexander | 1.6 | Update Minneapolis lease calculation to reflect reduction in total aggregated square feet for the Estate. |
| 15 | 1/22/2013 | Tracy, Alexander | 1.9 | Add footnotes in facilities budget to reflect all new changes, new staffing estimates, and new calculations. |
| 15 | 1/22/2013 | Tracy, Alexander | 0.8 | Perform quality check review on the facilities budget based on recent updates. |
| 15 | 1/22/2013 | Tracy, Alexander | 0.5 | Participate in meeting with C. Wahl (Debtors), J. Horner (Debtors) re: admin/HR/executive management estate forecast. |
| 15 | 1/22/2013 | Tracy, Alexander | 1.3 | Modify staffing update to calculate maximum number of employees for each quarter. |
| 15 | 1/22/2013 | Tracy, Alexander | 0.6 | Update facilities matrix staffing with latest staffing estimated as of 1/22/13. |
| 15 | 1/22/2013 | Tracy, Alexander | 1.2 | Update facilities matrix comments section. |
| 15 | 1/22/2013 | Tracy, Alexander | 0.7 | Participate in meeting with P. Lerch (Debtors), C. Wahl (Debtors) facilities meeting. |
| 15 | 1/22/2013 | Tracy, Alexander | 1.1 | Participate in IT meeting with L. DeVincent (Debtors) and J. Graff (Debtors) to update all parties on open items for IT and complete any left over action items. |
| 15 | 1/22/2013 | Tracy, Alexander | 0.7 | Update systems and data list with comments from B. Chawla (Debtors), and updates from prior 1/22/13 meeting. |
| 15 | 1/22/2013 | Tracy, Alexander | 0.4 | Incorporate updates to the IT budget. |
| 15 | 1/23/2013 | Chiu, Harry | 0.6 | Participate in meeting with R. Gordy (Debtors), R. Nielsen (Debtors), R. Russell (Debtors) and W. Thompson (Debtors) to discuss legal Estate cost forecast. |
| 15 | 1/23/2013 | Chiu, Harry | 1.1 | Update human capital cost output to breakout finance and accounting costs for budget reporting purposes.. |
| 15 | 1/23/2013 | Chiu, Harry | 2.2 | Update asset disposition model outputs into the Estate reporting package for updates to HELOCS, GMEN and zero balance Heloc related cash flows. |
| 15 | 1/23/2013 | Chiu, Harry | 1.8 | Update human capital comparison schedule to include various metrics by department. |
| 15 | 1/23/2013 | Chiu, Harry | 1.6 | Reconcile latest human capital plan schedule from E. Oles (Debtors) to the human capital model. |
| 15 | 1/23/2013 | Chiu, Harry | 1.1 | Update human capital costs for change in benefit cost assumptions. |
| 15 | 1/23/2013 | Chiu, Harry | 1.2 | Reconcile and update for latest Foreclosure Lookback human capital plan with human capital model. |
| 15 | 1/23/2013 | Hagopian, Zachary | 1.1 | Research comparable company bankruptcies to build and KEIP KERP comparable summary schedule by including relevant information from the Adelphia Communications bankruptcy case. |
| 15 | 1/23/2013 | Hagopian, Zachary | 0.8 | Incorporate updates from IT, HR, facilities and foreclosure lookback to the Estate summary presentation. |
| 15 | 1/23/2013 | Hagopian, Zachary | 1.0 | Update integrated calendar in the Estate summary presentation to reflect new dates for key deliverables, milestones, and risks of each Estate functional area. |
| 15 | 1/23/2013 | Hagopian, Zachary | 3.5 | Revise executive summary and key issues section of the Estate summary presentation. |
| 15 | 1/23/2013 | Hagopian, Zachary | 0.8 | Participate in meeting with B. Thompson (Debtors), and L. Delahey (Debtors) to discuss weekly issues and deliverables for the Estate Legal team (partial). |
| 15 | 1/23/2013 | Lefebvre, Richard | 1.5 | Participate in meeting with J. Watt (Secure-24), D. DePerro (Secure-24), J. Graff (Debtors), L. DeVincent (Debtors), and C. Wahl (Debtors) to discuss the broad scoping requirements for email, the data network, Internet, Citrix, SharePoint, and security. |
| 15 | 1/23/2013 | Lefebvre, Richard | 1.0 | Continue to participate in meeting with J. Watt (Secure-24) D. DePerro (Secure-24), J. Graff (Debtors), L. DeVincent (Debtors), and C. Wahl (Debtors) to discuss master service agreement requirements, data to be provided to Secure-24 for contract pricing, and overall data storage requirements. |
| 15 | 1/23/2013 | Lefebvre, Richard | 1.5 | Continue to participate in meeting with J. Watt (Secure-24), D. DePerro (Secure-24), J. Graff (Debtors), L. DeVincent (Debtors), and C. Wahl (Debtors) to discuss Legal's requirements to approve the Secure-24 master service agreement, definition of Phase I elements, detailed requirements for data storage, unstructured data, and the required SharePoint environment. |
| 15 | 1/23/2013 | Lefebvre, Richard | 0.7 | Continue to participate in meeting with J. Watt (Secure-24), D. DePerro (Secure-24), J. Graff, L. DeVincent, and C. Wahl (Debtors) to discuss infrastructure elements to include firewall requirements, desktop strategy, and end user support requirements. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/23/2013 | Lefebvre, Richard | 1.6 | Continue to participate in meeting with J. Watt (Secure-24), D. DePerro (Secure-24), J. Graff (Debtors), L. DeVincent (Debtors), and C. Wahl (Debtors) to discuss data migration strategies, active directory requirements, specific IT security requirements, instant messaging, disaster recovery, and business continuity. |
| 15 | 1/23/2013 | Lefebvre, Richard | 1.6 | Participate in meeting with J. Graff (Debtors) to review and revise the draft Application Development and Support statement of work (SOW). |
| 15 | 1/23/2013 | Lefebvre, Richard | 0.7 | Participate in meeting with J. Watt (Secure-24) to discuss the meeting agenda and additional meeting topics and requirements. |
| 15 | 1/23/2013 | Lyman, Scott | 1.1 | Participate in meeting with W. Thompson (Debtors), and L. Delehey (Debtors) to discuss changes in upcoming deliverables, milestones, and risks. |
| 15 | 1/23/2013 | Lyman, Scott | 0.6 | Participate in meeting with C. Gordy (Debtors), R. Nielsen (Debtors), R. Russell (Debtors), and W. Thompson (Debtors) to discuss the Estate's budgets estimates for Legal. |
| 15 | 1/23/2013 | Lyman, Scott | 2.2 | Analyze human capital metrics by functional area to historical trends and suggest updates to proposed compensation. |
| 15 | 1/23/2013 | Lyman, Scott | 2.3 | Reconcile human capital model to E. Oles (Debtors) human capital model. |
| 15 | 1/23/2013 | Lyman, Scott | 1.4 | Reconcile Estate's foreclosure look back human capital plan to its most recent human capital submission. |
| 15 | 1/23/2013 | Lyman, Scott | 0.8 | Research comparable historical bankruptcy cases (Cap Mark) with KEIP / KERP plans similar to the plan the Estate will present to the UCC and Bankruptcy Court. |
| 15 | 1/23/2013 | Lyman, Scott | 0.5 | Create schedule depicting the relevant KEIP / KERP plans comps (Cap Mark) that are similar to the plan the Estate will present to the UCC and Bankruptcy Court. |
| 15 | 1/23/2013 | McDonagh, Timothy | 0.5 | Participate in call with L. Mixson (Debtors). N. Bulson (Debtors), C. Gordy (Debtors) and B. Westman (Debtors) to discuss systems and applications needed post-sale for the Estate finance group. |
| 15 | 1/23/2013 | McDonagh, Timothy | 0.4 | Participate in daily Finance call on Estate planning. |
| 15 | 1/23/2013 | McDonagh, Timothy | 0.5 | Participate in call with B. Thompson (Debtors), R. Russell (Debtors), C. Gordy (Debtors) and R. Nielsen (Debtors) to review the Estate budget forecast for legal. |
| 15 | 1/23/2013 | McDonagh, Timothy | 0.5 | Participate in meeting with C. Wahl (Debtors) to discuss updated human capital plan for IT and administration. |
| 15 | 1/23/2013 | Talarico, Michael J | 0.6 | Analyze lease abstracts for the extended leases to assess whether there rent escalations to consider in the analysis of potential rejection damages. |
| 15 | 1/23/2013 | Tracy, Alexander | 0.4 | Remove various applications from the systems and data list and update two applications with new TSA requirements. |
| 15 | 1/23/2013 | Tracy, Alexander | 0.3 | Prepare correspondence to Debtors and Secure 24 team re: Essbase licenses payment through TSA for the IT budget. |
| 15 | 1/23/2013 | Tracy, Alexander | 1.5 | Participate in meeting with J. Watt (Secure-24), D. DePerro (Secure-24), J. Graff (Debtors), L. DeVincent (Debtors), and C. Wahl (Debtors) to discuss the broad scoping requirements for email, the data network, Internet, Citrix, SharePoint, and security. |
| 15 | 1/23/2013 | Tracy, Alexander | 0.7 | Continue to participate in meeting J. Watt (Secure-24), D. DePerro (Secure-24), J. Graff (Debtors), L. DeVincent (Debtors), and C. Wahl (Debtors) to discuss master service agreement requirements, data to be provided to Secure-24 for contract pricing, and overall data storage requirements. |
| 15 | 1/23/2013 | Tracy, Alexander | 1.5 | Continue to participate in meeting J. Watt (Secure-24), D. DePerro (Secure-24), J. Graff (Debtors), L. DeVincent (Debtors), and C. Wahl (Debtors)to discuss Legal's requirements to approve the Secure-24 master service agreement, definition of Phase I elements, detailed requirements for data storage, unstructured data, and the required SharePoint environment. |
| 15 | 1/23/2013 | Tracy, Alexander | 0.7 | Continue to participate in meeting J. Watt (Secure-24), D. DePerro (Secure-24), J. Graff (Debtors), L. DeVincent (Debtors), and C. Wahl (Debtors) to discuss infrastructure elements to include firewall requirements, desktop strategy, and end user support requirements. |
| 15 | 1/23/2013 | Tracy, Alexander | 1.6 | Continue to participate in meeting J. Watt (Secure-24), D. DePerro (Secure-24), J. Graff (Debtors), L. DeVincent (Debtors), and C. Wahl (Debtors)  to discuss data migration strategies, active directory requirements, specific IT security requirements, instant messaging, disaster recovery, and business continuity. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/23/2013 | Tracy, Alexander | 1.4 | Build hyperion essbase application licensing expense into IT budget as a back-up, in case expense needs to be included. |
| 15 | 1/23/2013 | Tracy, Alexander | 0.3 | Correspond with C. Gordy (Debtors) and R. Russell (Debtors) outlining changes in IT budget for distribution. |
| 15 | 1/24/2013 | Chiu, Harry | 1.1 | Participate in meeting with E. Oles (Debtors) regarding headcount summaries. |
| 15 | 1/24/2013 | Chiu, Harry | 0.6 | Participate in with C. Gordy (Debtors), R. Nielsen (Debtors), R. Russell (Debtors) and B. Westman (Debtors) to discuss Accounting Estate cost forecast. |
| 15 | 1/24/2013 | Chiu, Harry | 0.8 | Participate in meeting with C. Gordy (Debtors), R. Nielsen (Debtors), R. Russell (Debtors) and C. Wahl (Debtors) to discuss IT Estate cost forecast.. |
| 15 | 1/24/2013 | Chiu, Harry | 0.6 | Participate in meeting with J. Wishnew (MoFo) and J. Dempsey (Mercer) and E. Oles (Debtors) to discuss Estate KEIP / KERP development. |
| 15 | 1/24/2013 | Chiu, Harry | 2.3 | Update human capital model for changes to recommended awards based on meetings and conversations with business leaders. |
| 15 | 1/24/2013 | Chiu, Harry | 1.8 | Update human capital model for changes to rating tiers and job levels based on meetings and conversations with business leaders. |
| 15 | 1/24/2013 | Chiu, Harry | 1.9 | Update summary schedules in the human capital model for the latest data and award recommendations. |
| 15 | 1/24/2013 | Chiu, Harry | 1.7 | Prepare schedule describing KEIP metrics and the threshold, target and maximum for each metric. |
| 15 | 1/24/2013 | Chiu, Harry | 1.3 | Analyze KEIP award sizes in threshold, target and maximum scenario against dollar value added. |
| 15 | 1/24/2013 | Chiu, Harry | 1.1 | Update human capital model for severance costs accrued during the three years of the Estate entity. |
| 15 | 1/24/2013 | Gutzeit, Gina | 0.3 | Participate in call with J. Wishnew (MoFo) to discuss human resource issues. |
| 15 | 1/24/2013 | Gutzeit, Gina | 0.4 | Participate in call with Mercer and MoFo to discuss status and potential changes to proposed Estate KEIP / KERP (partial). |
| 15 | 1/24/2013 | Hagopian, Zachary | 1.7 | Research comparable company bankruptcies to build a KEIP KERP Comparable Summary schedule by including relevant information from the Lehman Brothers Holding Company bankruptcy. |
| 15 | 1/24/2013 | Hagopian, Zachary | 1.6 | Research comparable company bankruptcies to build a KEIP KERP Comparable Summary schedule by including relevant information from the Nortel Networks bankruptcy. |
| 15 | 1/24/2013 | Hagopian, Zachary | 1.5 | Research comparable company bankruptcies to build a KEIP KERP Comparable Summary schedule by including relevant information from the A123 Systems, Inc.  bankruptcy. |
| 15 | 1/24/2013 | Hagopian, Zachary | 1.8 | Research comparable company bankruptcies to build a KEIP KERP Comparable Summary schedule by including relevant information from the Global Aviation Holdings, Inc. bankruptcy. |
| 15 | 1/24/2013 | Hagopian, Zachary | 1.8 | Research comparable company bankruptcies to build a KEIP KERP Comparable Summary schedule by including relevant information from the Dewey and LeBoeuf LLP bankruptcy. |
| 15 | 1/24/2013 | Hagopian, Zachary | 1.8 | Research comparable company bankruptcies to build a KEIP KERP Comparable Summary schedule by including relevant information from the Arcapita Banks BSC bankruptcy. |
| 15 | 1/24/2013 | Hagopian, Zachary | 1.8 | Research comparable company bankruptcies to build a KEIP KERP Comparable Summary schedule by including relevant information from the Thornburg Mortgage, Inc. bankruptcy. |
| 15 | 1/24/2013 | Hagopian, Zachary | 1.2 | Update the Estate summary presentation to incorporate updates to deliverables, milestones, risks, and decisions for the Legal functional area. |
| 15 | 1/24/2013 | Hagopian, Zachary | 1.8 | Revise the Estate summary presentation to incorporate key issues updates from HR. |
| 15 | 1/24/2013 | Lefebvre, Richard | 1.5 | Prepare notes regarding key topics discussed in the all day meeting between Secure-24 and ResCap. |
| 15 | 1/24/2013 | Lefebvre, Richard | 1.2 | Develop actions items and timing resulting from the all day meeting with Secure-24 and ResCap. |
| 15 | 1/24/2013 | Lefebvre, Richard | 0.6 | Investigate data loss prevention (DLP) options and requirements for Estate operations. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

DETAIL OF TIME ENTRIES

*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/24/2013 | Lefebvre, Richard | 1.3 | Participate in meeting with L. DeVincent (Debtors) and J. Graff (Debtors) to review the most recent Estate systems and data list for accuracy and completeness. (partial attendance). |
| 15 | 1/24/2013 | Lefebvre, Richard | 0.2 | Review update re: IT budget and related risks. |
| 15 | 1/24/2013 | Lyman, Scott | 1.1 | Participate in meeting with E. Oles (Debtors) to discuss the latest projected Estate headcount summaries by functional area. |
| 15 | 1/24/2013 | Lyman, Scott | 1.8 | Review each functional area submission by the respective business leader for the Estate leadership status presentation to be presented on 1/24/13. |
| 15 | 1/24/2013 | Lyman, Scott | 0.9 | Provide comments on each functional area submission by the respective business leader for the Estate leadership status presentation. |
| 15 | 1/24/2013 | Lyman, Scott | 1.2 | Draft Legal Estate update to be included in the Estate leadership status presentation based on comments from L. Delehey (Debtors). |
| 15 | 1/24/2013 | Lyman, Scott | 1.4 | Revise functional area submissions to be utilized in the Estate leadership status presentation. |
| 15 | 1/24/2013 | Lyman, Scott | 0.6 | Participate in meeting with C. Gordy (Debtors), R. Nielsen (Debtors), R. Russell (Debtors), and B. Westman (Debtors)  to discuss the Estate's budgets estimates for Accounting. |
| 15 | 1/24/2013 | Lyman, Scott | 0.8 | Participate in meeting with C. Gordy (Debtors), R. Nielsen (Debtors), R. Russell (Debtors), and C. Wahl (Debtors) to discuss the Estate's budgets estimates for IT. |
| 15 | 1/24/2013 | Lyman, Scott | 1.2 | Draft executive summary of the Estate leadership status presentation to be presented on 1/10/13. |
| 15 | 1/24/2013 | Lyman, Scott | 1.5 | Prepare detailed next steps for operational planning for Estate facilities. |
| 15 | 1/24/2013 | Lyman, Scott | 0.5 | Participate in the facilities contingency planning call with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors),  D. Pond (Debtors), S. Martin (MoFo), M. Crespo (MoFo) and L. Marinuzzi (MoFo) to provide guidance on key action items to extend lease rejection rights, modify leases and consolidate space. |
| 15 | 1/24/2013 | Lyman, Scott | 0.6 | Participate in meeting with J. Wishnew (MoFo), E. Oles (Debtors), and J. Dempsey (Mercer) to discuss the latest status of the Estate KEIP / KERP structure and its parameters. |
| 15 | 1/24/2013 | Lyman, Scott | 1.8 | Review latest Estate IT budget,  including validity of assumptions. |
| 15 | 1/24/2013 | Lyman, Scott | 1.2 | Provide comments on the latest Estate IT budget. |
| 15 | 1/24/2013 | Lyman, Scott | 1.4 | Review latest Estate facilities budget,  including validity of assumptions. |
| 15 | 1/24/2013 | Lyman, Scott | 0.7 | Provide comments on the latest Estate Facilities budget. |
| 15 | 1/24/2013 | McDonagh, Timothy | 1.0 | Participate in meeting with E. Oles (Debtors) to review human capital plans by functional area. |
| 15 | 1/24/2013 | McDonagh, Timothy | 0.4 | Participate in daily Finance call on Estate planning. |
| 15 | 1/24/2013 | McDonagh, Timothy | 0.5 | Participate in call with B. Westman (Debtors), B. Frank (Debtors), R. Russell (Debtors), C. Gordy (Debtors) and R. Nielsen (Debtors) to review the Estate budget forecast for accounting. |
| 15 | 1/24/2013 | McDonagh, Timothy | 0.8 | Participate in call with C. Wahl (Debtors), L. DeVincent, (Debtors), C. Gordy (Debtors) and R. Nielsen (Debtors) to review the Estate budget forecast for IT. |
| 15 | 1/24/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Dempsey, B. Dluhy (Mercer), E. Oles (Debtors) to discuss KEIP/KERP plans. |
| 15 | 1/24/2013 | McDonagh, Timothy | 0.6 | Participate in call with J. Wishnew (MoFo), and A. Janiczek (Debtors) to discuss executive compensation. |
| 15 | 1/24/2013 | McDonagh, Timothy | 0.3 | Update timeline for KEIP/KERP development, review and approval. |
| 15 | 1/24/2013 | McDonagh, Timothy | 1.1 | Review and comment on weekly Estate leadership presentation. |
| 15 | 1/24/2013 | McDonagh, Timothy | 0.3 | Correspond with E. Oles (Debtors) regarding KERP award levels. |
| 15 | 1/24/2013 | McDonagh, Timothy | 0.3 | Correspond with E. Oles (Debtors), J. Wishnew (MoFo) and J. Dempsey (Mercer) regarding KERP award levels. |
| 15 | 1/24/2013 | McDonagh, Timothy | 0.4 | Review professional fee estimates for the Estate budget. |
| 15 | 1/24/2013 | Tracy, Alexander | 2.1 | Calculate quarterly and annual staffing numbers based on latest staffing estimates. |
| 15 | 1/24/2013 | Tracy, Alexander | 2.7 | Reconcile applications between C. Kane (Debtors) latest list of IT applications needed by all parties against list of systems and data needed by the Estate for all upcoming reconciliation meetings. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/24/2013 | Tracy, Alexander | 1.3 | Participate in IT meeting with L. DeVincent (Debtors) and J. Graff (Debtors) to reconcile C. Kane (Debtors) latest list of applications needed by all parties against list of systems and data needed by the Estate for all applications being TSAd by Ocwen and Ally. |
| 15 | 1/24/2013 | Tracy, Alexander | 0.9 | Participate in IT meeting with L. DeVincent (Debtors) and J. Graff (Debtors) to reconcile C. Kane (Debtors) latest list of applications needed by all parties against list of systems and data needed by the Estate for all applications being TSAd by Walter. |
| 15 | 1/24/2013 | Tracy, Alexander | 1.6 | Update facilities work plan after changes were made by the Debtor. |
| 15 | 1/24/2013 | Tracy, Alexander | 1.3 | Update facilities work plan based on notes from 1/22/13 facilities meeting. |
| 15 | 1/24/2013 | Tracy, Alexander | 0.7 | Perform quality check review facilities matrix before distribution to the group for 1/24/13 facilities meeting. |
| 15 | 1/24/2013 | Tracy, Alexander | 0.5 | Participate in facilities meeting with C. Wahl (Debtors), P. Lerch (Debtors). |
| 15 | 1/24/2013 | Tracy, Alexander | 0.4 | Perform quality check review of the IT budget before IT budget meeting. |
| 15 | 1/24/2013 | Tracy, Alexander | 0.3 | Reconcile differences between IT budget and overall IT expenses distributed before IT budget meeting. |
| 15 | 1/24/2013 | Tracy, Alexander | 0.4 | Participate in IT budget meeting with C. Gordy (Debtors), L. DeVincent (Debtors), and C. Wahl (Debtors) (partial). |
| 15 | 1/24/2013 | Tracy, Alexander | 0.3 | Perform quality check review of the systems and data list before distributing. |
| 15 | 1/24/2013 | Tracy, Alexander | 0.8 | Verify Estate reporting package. |
| 15 | 1/24/2013 | Tracy, Alexander | 3.2 | Prepare updated output schedule for Estate reporting package. |
| 15 | 1/24/2013 | Tracy, Alexander | 0.4 | Quality check updated Estate reporting package output pages. |
| 15 | 1/24/2013 | Tracy, Alexander | 0.5 | Develop individual line items for monthly schedule of disbursements. |
| 15 | 1/25/2013 | Chiu, Harry | 0.9 | Participate in call with E. Oles (Debtors), B. Dluhy (Mercer) and J. Dempsey (Mercer) to discuss KERP award levels. |
| 15 | 1/25/2013 | Chiu, Harry | 1.1 | Participate in meeting with T. Hamzehpour (Debtors) and E. Oles (Debtors) to review updated KEIP/KERP structure and agenda for calls with business leaders. |
| 15 | 1/25/2013 | Chiu, Harry | 0.6 | Participate in meeting with T. Hamzehpour (Debtors), E. Oles (Debtors) and C. Wahl (Debtors) to review administration KERP award recommendations. |
| 15 | 1/25/2013 | Chiu, Harry | 0.6 | Participate in meeting with T. Hamzehpour (Debtors), E. Oles (Debtors) and W. Thompson (Debtors) to review legal KERP award recommendations. |
| 15 | 1/25/2013 | Chiu, Harry | 0.5 | Participate in meeting with T. Hamzehpour (Debtors), E. Oles (Debtors) and W. Tyson(Debtors) to review asset disposition KERP award recommendations. |
| 15 | 1/25/2013 | Chiu, Harry | 0.6 | Participate in meeting with T. Hamzehpour (Debtors), E. Oles (Debtors) and J. Horner (Debtors) to review finance KERP award recommendations. |
| 15 | 1/25/2013 | Chiu, Harry | 1.8 | Create tier schedule within the human capital model depicting KERP recommended awards by job level and tier. |
| 15 | 1/25/2013 | Chiu, Harry | 1.2 | Perform quality control review of latest reporting package output. |
| 15 | 1/25/2013 | Gutzeit, Gina | 0.3 | Review executive compensation proposal including roles and responsibilities and related incentive criteria. |
| 15 | 1/25/2013 | Gutzeit, Gina | 0.4 | Review analysis of the estimate of lease rejection damages for certain properties including estimated mitigation from re-renting of the properties. |
| 15 | 1/25/2013 | Hagopian, Zachary | 1.2 | Research comparable company bankruptcies to build a KEIP KERP Comparable Summary schedule by including relevant information from the Crescent Resources, LLC bankruptcy. |
| 15 | 1/25/2013 | Hagopian, Zachary | 1.2 | Research comparable company bankruptcies to build a KEIP KERP Comparable Summary schedule by including relevant information from the Chemtura Corporation bankruptcy. |
| 15 | 1/25/2013 | Hagopian, Zachary | 1.2 | Research comparable company bankruptcies to build a KEIP KERP Comparable Summary schedule by including relevant information from the Lear Corporation bankruptcy. |
| 15 | 1/25/2013 | Hagopian, Zachary | 1.2 | Research comparable company bankruptcies to build a KEIP KERP Comparable Summary schedule by including relevant information from the Borders Group, Inc. bankruptcy. |
| 15 | 1/25/2013 | Hagopian, Zachary | 1.2 | Research comparable company bankruptcies to build a KEIP KERP Comparable Summary schedule by including relevant information from the Great Atlantic and Pacific Tea Company bankruptcy. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/25/2013 | Hagopian, Zachary | 1.2 | Research comparable company bankruptcies to build a KEIP KERP Comparable Summary schedule by including relevant information from the Spansion, Inc. bankruptcy. |
| 15 | 1/25/2013 | Hagopian, Zachary | 2.0 | Research comparable company bankruptcies to build a KEIP KERP Comparable Summary schedule by including relevant information from the Hostess Brands, Inc. bankruptcy. |
| 15 | 1/25/2013 | Lefebvre, Richard | 0.8 | Modify database worksheet to be used by Secure-24 for pricing phase 1 elements. |
| 15 | 1/25/2013 | Lefebvre, Richard | 0.5 | Review proposed TSA pricing for IT services provided to Estate. |
| 15 | 1/25/2013 | Lefebvre, Richard | 0.4 | Investigate potential printer solutions for Estate operations re: local, networked, and large office multi-function devices. |
| 15 | 1/25/2013 | Lefebvre, Richard | 0.3 | Review cost of printers for Estate operations. |
| 15 | 1/25/2013 | Lyman, Scott | 0.9 | Participate in call with E. Oles (Debtors), B. Dluhy (Mercer) and J. Dempsey (Mercer) to discuss KERP award levels. |
| 15 | 1/25/2013 | Lyman, Scott | 1.1 | Participate in meeting with T. Hamzehpour (Debtors) and E. Oles (Debtors) to review updated KEIP/KERP structure and agenda for calls with business leaders. |
| 15 | 1/25/2013 | Lyman, Scott | 0.6 | Participate in meeting with E. Oles (Debtors), T. Hamzehpour (Debtors), and C. Wahl (Debtors) to review/discuss the latest KERP recommendations for the Estate employees within the Administration functional area. |
| 15 | 1/25/2013 | Lyman, Scott | 0.6 | Participate in meeting with E. Oles (Debtors), T. Hamzehpour (Debtors), and W. Thompson (Debtors) to review/discuss the latest KERP recommendations for the Estate employees within the Legal functional area. |
| 15 | 1/25/2013 | Lyman, Scott | 0.5 | Participate in meeting with E. Oles (Debtors), T. Hamzehpour (Debtors), and B. Tyson (Debtors) to review/discuss the latest KERP recommendations for the Estate employees within the Asset Disposition functional area. |
| 15 | 1/25/2013 | Lyman, Scott | 0.6 | Participate in meeting with E. Oles (Debtors), T. Hamzehpour (Debtors), and J. Horner (Debtors) to review/discuss the latest KERP recommendations for the Estate employees within the Finance / Accounting / TSY functional area. |
| 15 | 1/25/2013 | Lyman, Scott | 1.5 | Revise the human capital model employee's job tier based on comments from T. Hamzehpour (Debtors), E. Oles (Debtors), and each functional business leader. |
| 15 | 1/25/2013 | Lyman, Scott | 1.8 | Analyze latest Estate facilities budget that incorporated TSA costs. |
| 15 | 1/25/2013 | Lyman, Scott | 0.9 | Provide comments on the latest Estate Facilities budget that incorporated TSA costs. |
| 15 | 1/25/2013 | McDonagh, Timothy | 1.0 | Participate in call with E. Oles (Debtors), B. Dluhy (Mercer) and J. Dempsey (Mercer) to discuss KERP award levels. |
| 15 | 1/25/2013 | McDonagh, Timothy | 0.5 | Participate in call with P. Fleming, T. Marano, J. Whitlinger, A. Janiczek, T. Hamzehpour (Debtors) and J. Wishnew (MoFo) to discuss executive compensation. |
| 15 | 1/25/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning. |
| 15 | 1/25/2013 | McDonagh, Timothy | 0.8 | Participate in meeting with T. Hamzehpour (Debtors) and E. Oles (Debtors) to review updated KEIP/KERP structure and agenda for calls with business leaders. |
| 15 | 1/25/2013 | McDonagh, Timothy | 0.5 | Participate in call with C. Wahl (Debtors) E. Oles (Debtors) and T. Hamzehpour (Debtors) to discuss KERP award levels for IT and HR. |
| 15 | 1/25/2013 | McDonagh, Timothy | 0.5 | Participate in call with B. Thompson (Debtors), E. Oles (Debtors) and T. Hamzehpour (Debtors) to discuss KERP award levels for legal. |
| 15 | 1/25/2013 | McDonagh, Timothy | 0.5 | Participate in call with B. Tyson (Debtors), E. Oles (Debtors) and T. Hamzehpour (Debtors) to discuss KERP award levels for asset disposition. |
| 15 | 1/25/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Horner (Debtors), E. Oles (Debtors) and T. Hamzehpour (Debtors) to discuss KERP award levels for finance/accounting. |
| 15 | 1/25/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Dempsey, B. Dluhy (Mercer), J. Wishnew (MoFo) to discuss executive compensation. |
| 15 | 1/25/2013 | McDonagh, Timothy | 1.4 | Review schedules of criticality and award level recommendations for the KERP in advance of meeting with business segment leaders. |
| 15 | 1/25/2013 | Nolan, William J. | 0.5 | Participate in call with P. Fleming (Debtors), T. Marano (Debtors), J. Whitlinger (Debtors), A. Janiczek (Debtors), T. Hamzehpour (Debtors), and J. Wishnew (MoFo) to discuss executive compensation. |
| 15 | 1/25/2013 | Nolan, William J. | 0.5 | Participate in call with J. Dempsey (Mercer), B. Dluhy (Mercer), and J. Wishnew (MoFo) to discuss executive compensation. |
| 15 | 1/25/2013 | Tracy, Alexander | 1.8 | Build monthly disbursement schedule for the Estate reporting package. |
| 15 | 1/25/2013 | Tracy, Alexander | 0.4 | Incorporate general application costs into IT budget. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/25/2013 | Tracy, Alexander | 0.3 | Update Secure24 maintenance costs into overall IT budget and ramp costs during certain months. |
| 15 | 1/25/2013 | Tracy, Alexander | 0.3 | Update monthly schedule to match previous disbursement schedule. |
| 15 | 1/25/2013 | Tracy, Alexander | 0.4 | Update systems and data list in regards to eProcurement application. |
| 15 | 1/25/2013 | Tracy, Alexander | 0.5 | Correspond with C. Wahl (Debtors) re: staffing estimates for 1100 Ft. Washington. |
| 15 | 1/25/2013 | Tracy, Alexander | 1.5 | Prepare analysis of network and multifunction printer estimates to be integrated into the IT budget. |
| 15 | 1/25/2013 | Tracy, Alexander | 0.8 | Update IT budget with analysis of network devices needed for the Estate. |
| 15 | 1/25/2013 | Tracy, Alexander | 0.7 | Participate in meeting with R. Russell (Debtors) to communicate and outline all changes that need to be made to the Debtor budget. |
| 15 | 1/25/2013 | Tracy, Alexander | 0.4 | Participate in follow up meeting with R. Russell (Debtors) to clarify changes that need to be made to the Debtor budget. |
| 15 | 1/25/2013 | Tracy, Alexander | 0.2 | Prepare correspondence re: open items in regards to Essbase and computer lease / purchase costs for IT budget. |
| 15 | 1/25/2013 | Tracy, Alexander | 0.6 | Participate in lease status facilities meeting with C. Wahl (Debtors), T. Frogge (Debtors), and P. Lerch (Debtors) to review incorporation of TSA costs. |
| 15 | 1/25/2013 | Tracy, Alexander | 0.5 | Incorporate Ocwen / Walter properties to the facilities budget. |
| 15 | 1/25/2013 | Tracy, Alexander | 1.4 | Calculate total occupancy costs for each individual Ocwen / Walter lease to be incorporated as TSA costs in facilities budget. |
| 15 | 1/25/2013 | Tracy, Alexander | 0.7 | Incorporate Ocwen / Walter other lease calculated TSA costs into the facilities budget. |
| 15 | 1/26/2013 | Chiu, Harry | 1.4 | Review forecast for ETS and Origination pipeline, and document all assumptions. |
| 15 | 1/26/2013 | Tracy, Alexander | 1.4 | Analyze tax and interest assumptions/calculations in the Estate reporting package and provide comments to R. Russel (Debtors). |
| 15 | 1/26/2013 | Tracy, Alexander | 1.3 | Reconcile all IT SOWs to systems and data list for the Estate. |
| 15 | 1/27/2013 | McDonagh, Timothy | 3.9 | Prepare summary and metrics of proposed executive KEIP program. |
| 15 | 1/27/2013 | McDonagh, Timothy | 1.1 | Incorporate updates to Human Capital summaries. |
| 15 | 1/27/2013 | McDonagh, Timothy | 0.6 | Correspond with CV and B. Tyson (Debtors) regarding Q1 FHA sale. |
| 15 | 1/27/2013 | Tracy, Alexander | 0.6 | Review and comment on Ocwen / Walter TSA additions in facilities budget. |
| 15 | 1/27/2013 | Tracy, Alexander | 3.6 | Update cash flow budget with latest expense data from the Estate reporting package. |
| 15 | 1/27/2013 | Tracy, Alexander | 2.5 | Reconcile latest monthly disbursement schedule to detailed assumptions by line item and follow-up on discrepancies. |
| 15 | 1/27/2013 | Tracy, Alexander | 0.8 | Update monthly disbursement schedule based on updates to the forecast. |
| 15 | 1/28/2013 | Chiu, Harry | 0.6 | Participate in meeting with J. Wishnew (MoFo) and J. Dempsey (Mercer) and E. Oles (Debtors) to discuss Estate KEIP / KERP development. |
| 15 | 1/28/2013 | Chiu, Harry | 0.6 | Participate in meeting with R. Nielsen (Debtors) and C. Gordy (Debtors) to discuss Estate budget model status. |
| 15 | 1/28/2013 | Chiu, Harry | 1.1 | Participate in meeting with C. Gordy (Debtors), R. Nielsen (Debtors) and B. Tyson (Debtors) to discuss and review latest asset disposition forecast. |
| 15 | 1/28/2013 | Chiu, Harry | 2.7 | Research and  analyze comparable KEIP/KERP plans from other cases. |
| 15 | 1/28/2013 | Chiu, Harry | 2.4 | Review and document various metrics of Court approved KEIP and KERP plans to be used for comparison. |
| 15 | 1/28/2013 | Chiu, Harry | 1.9 | Review Estate reporting package and document changes to be made to the model. |
| 15 | 1/28/2013 | Chiu, Harry | 1.1 | Update human capital model for latest 2012 AIP projections. |
| 15 | 1/28/2013 | Gutzeit, Gina | 0.7 | Verify updates to Estate employee headcount and comparison analysis. |
| 15 | 1/28/2013 | Hagopian, Zachary | 1.8 | Research comparable company bankruptcies to build a KEIP KERP Comparable Summary schedule by including relevant information from the Cagle's, Inc. bankruptcy. |
| 15 | 1/28/2013 | Hagopian, Zachary | 1.8 | Update Estate wind down legal work plan and legal summary exhibit in the Estate Summary presentation. |
| 15 | 1/28/2013 | Lefebvre, Richard | 0.6 | Participate in meeting with J. Watt (Secure-24), C. DePerro (Secure-24), and T. Bellaver (Secure-24), and J. Graff (Debtors), L. DeVincent (Debtors), and A. Shaikh (Debtors) to review the requirements to size, price, and migrate Oracle databases to Secure-24. |
| 15 | 1/28/2013 | Lefebvre, Richard | 0.5 | Participate in meeting with J. Watt (Secure-24), T. Bellaver (Secure-24), and C. Kanithi (Secure 24), and J. Graff (Debtors), L. DeVincent (Debtors), and A. Shaikh (Debtors) to review the requirements to size, price, and migrate Microsoft SQL databases to Secure-24. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/28/2013 | Lefebvre, Richard | 0.4 | Prepare recommendations regarding changes to the IT update for the ResCap Audit Committee as requested by C. Wahl (Debtors). |
| 15 | 1/28/2013 | Lefebvre, Richard | 0.6 | Perform a quality review check on the most current list of business applications and data required for Estate Operations. |
| 15 | 1/28/2013 | Lyman, Scott | 0.6 | Participate in meeting with J. Wishnew (MoFo), E. Oles (Debtors), and J. Dempsey (Mercer) to discuss the latest status of the Estate KEIP / KERP structure and its parameters. |
| 15 | 1/28/2013 | Lyman, Scott | 0.6 | Participate in meeting with C. Gordy (Debtors), and R. Nielsen (Debtors) to discuss the latest status of the model for the Estate's budget. |
| 15 | 1/28/2013 | McDonagh, Timothy | 0.4 | Participate in daily Finance call on Estate planning. |
| 15 | 1/28/2013 | McDonagh, Timothy | 0.5 | Participate in call with D. Horst (Debtors), E. Oles (Debtors) and T. Hamzehpour (Debtors) to discuss KERP award levels for claims. |
| 15 | 1/28/2013 | McDonagh, Timothy | 0.5 | Participate in status update call for budget forecast for the Estate with C. Gordy (Debtors), R. Nielsen (Debtors) and R. Russell (Debtors). |
| 15 | 1/28/2013 | McDonagh, Timothy | 1.0 | Participate in call with C. Gordy (Debtors) and B. Tyson (Debtors) to discuss asset disposition updated forecast. |
| 15 | 1/28/2013 | McDonagh, Timothy | 0.6 | Review updated KERP award recommendations for claims and finance. |
| 15 | 1/28/2013 | McDonagh, Timothy | 0.3 | Participate in call with J. Wishnew (MoFo) to review comments on Human Capital update summary for the Estate. |
| 15 | 1/28/2013 | McDonagh, Timothy | 0.5 | Participate in meeting with J. Horner (Debtors) to discuss Estate budget and transition service agreement issues. |
| 15 | 1/28/2013 | McDonagh, Timothy | 0.5 | Review updated retention date schedule for Finance and follow-up with additional questions. |
| 15 | 1/28/2013 | Tracy, Alexander | 0.7 | Update systems and data list to reflect changes per SOW references. |
| 15 | 1/28/2013 | Tracy, Alexander | 0.4 | Update staffing numbers in the IT budget. |
| 15 | 1/28/2013 | Tracy, Alexander | 1.2 | Participate in meeting with J. Graff (Debtors) to resolve assumptions regarding personal computers for the Estate. |
| 15 | 1/28/2013 | Tracy, Alexander | 1.6 | Update IT budget with new assumptions regarding hardware needs. |
| 15 | 1/28/2013 | Tracy, Alexander | 2.1 | Update IT budget based on new information / assumptions regarding application contracts and lease assumptions for network devices. |
| 15 | 1/28/2013 | Tracy, Alexander | 0.7 | Perform quality check of updated IT budget. |
| 15 | 1/28/2013 | Tracy, Alexander | 0.3 | Update staffing figures in the facilities budget. |
| 15 | 1/28/2013 | Tracy, Alexander | 2.4 | Model Walter TSA costs for Bloomington property. |
| 15 | 1/28/2013 | Tracy, Alexander | 1.9 | Update facilities budget with detailed lease information for additional properties. |
| 15 | 1/28/2013 | Tracy, Alexander | 1.5 | Update all facilities budget assumptions relative to changes on 1/28/13. |
| 15 | 1/28/2013 | Tracy, Alexander | 0.4 | Draft correspondence with assumptions for Ft. Washington fixed assets, to be confirmed by P. Lerch (Debtors). |
| 15 | 1/28/2013 | Tracy, Alexander | 0.7 | Call with R. Russell (Debtors) to discuss updates to Estate budget. |
| 15 | 1/28/2013 | Tracy, Alexander | 0.8 | Include Walter TSA costs for Burbank in facilities budget. |
| 15 | 1/28/2013 | Tracy, Alexander | 0.7 | Perform quality check on the facilities budget as of most recent changes. |
| 15 | 1/29/2013 | Chiu, Harry | 0.5 | Participate in meeting with E. Oles (Debtors) to discuss HR benefits cost projections. |
| 15 | 1/29/2013 | Chiu, Harry | 0.9 | Participate in meeting with L. Delahey (Debtors) and W. Thompson (Debtors) to discuss pricing of legal SOW between the Estate and Ocwen. |
| 15 | 1/29/2013 | Chiu, Harry | 2.3 | Adjust asset disposition model for mid-February start date. |
| 15 | 1/29/2013 | Chiu, Harry | 1.9 | Update human capital model for latest updates to recommended award and tier levels. |
| 15 | 1/29/2013 | Chiu, Harry | 1.8 | Update schedules including comparison chart and tiering chart for latest human capital model updates. |
| 15 | 1/29/2013 | Gutzeit, Gina | 1.1 | Review and comment on updates to Estate budget. |
| 15 | 1/29/2013 | Hagopian, Zachary | 2.0 | Research comparable company bankruptcies to build a KEIP KERP Comparable Summary schedule by including relevant information from the WP Steel Venture, LLC. bankruptcy. |
| 15 | 1/29/2013 | Hagopian, Zachary | 2.5 | Update analysis of comparable KEIP/KERP plans in other chapter 11 cases. |
| 15 | 1/29/2013 | Hagopian, Zachary | 1.0 | Update finance, facilities, claims, foreclosure lookback, and asset disposition sections of the Estate summary presentation. |
| 15 | 1/29/2013 | Lefebvre, Richard | 0.7 | Prepare for Estate IT budget update meeting by expanding potential use of contingency budget as well as Secure-24 monthly operating expenses. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/29/2013 | Lefebvre, Richard | 0.7 | Participate in meeting with J. Watt (Secure-24), D. Murdock (Secure-24), C. DePerro (Secure-24), S. Salako (Secure-24), and J. Graff (Debtors), L. DeVincent (Debtors), J. Jacobi, D. Gillenwater (Debtors), and A. Schmidt (Debtors) to review the requirements to combine SharePoint and TeamRoom and migrate to Secure-24. |
| 15 | 1/29/2013 | Lefebvre, Richard | 0.3 | Participate in call with F. Tran (Intacct) to provide an update on the status of the Estate's general ledger project. |
| 15 | 1/29/2013 | Lefebvre, Richard | 0.3 | Participate in discussion with J. Graff (Debtors) re: virtual desktop assignment and Secure-24 master service agreement. |
| 15 | 1/29/2013 | Lyman, Scott | 0.5 | Participate in meeting E. Oles (Debtors) to discuss Human Resources assumptions (401K, benefits) to be incorporated into the Estate budget. |
| 15 | 1/29/2013 | Lyman, Scott | 0.9 | Participate in  meeting with L. Delahey (Debtors) and W. Thompson (Debtors) to determine SOW pricing for legal services to be provided to the Estate/Purchasers post sale. |
| 15 | 1/29/2013 | Lyman, Scott | 0.9 | Participate in the facilities contingency planning  call with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors),  D. Pond (Debtors), S. Martin (MoFo), M. Crespo (MoFo), and L. Marinuzzi (MoFo) to provide guidance on key action items to extend lease rejection rights, budget, modify leases and consolidate space. |
| 15 | 1/29/2013 | Lyman, Scott | 1.2 | Verify Estate facilities work plan. |
| 15 | 1/29/2013 | Lyman, Scott | 0.8 | Provide comments on the estate facilities work plan. |
| 15 | 1/29/2013 | Lyman, Scott | 1.9 | Analyze latest Estate facilities budget. |
| 15 | 1/29/2013 | Lyman, Scott | 0.9 | Provide comments on the latest Estate facilities budget. |
| 15 | 1/29/2013 | Lyman, Scott | 1.9 | Analyze latest Estate IT budget,  including validity of assumptions. |
| 15 | 1/29/2013 | Lyman, Scott | 0.9 | Provide comments on the latest Estate IT budget. |
| 15 | 1/29/2013 | Lyman, Scott | 1.9 | Perform quality check review on latest human capital model for the Estate. |
| 15 | 1/29/2013 | McDonagh, Timothy | 0.6 | Review and comment on updated KERP award recommendations for all groups except asset disposition. |
| 15 | 1/29/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning. |
| 15 | 1/29/2013 | McDonagh, Timothy | 0.5 | Participate in call with P. Fleming, J. Whitlinger, A. Janiczek (Debtors) and J. Wishnew (MoFo) regarding executive compensation. |
| 15 | 1/29/2013 | McDonagh, Timothy | 1.0 | Participate in call with B. Tyson (Debtors), C. Gordy (Debtors), D. Marquardt (Debtors) and T. Farley (Debtors) to discuss asset disposition workplan and status update. |
| 15 | 1/29/2013 | McDonagh, Timothy | 0.8 | Update Human Capital summary for the Estate based on latest comments and distribute. |
| 15 | 1/29/2013 | McDonagh, Timothy | 0.8 | Update executive KEIP summary presentation for an internal call. |
| 15 | 1/29/2013 | McDonagh, Timothy | 0.4 | Correspond with J. Horner (Debtors) regarding corporate insurance forecast and operational plan. |
| 15 | 1/29/2013 | Nolan, William J. | 0.6 | Participate in call with P. Fleming (Debtors), J. Whitlinger (Debtors), A. Janiczek (Debtors), and J. Wishnew (MoFo) regarding executive compensation. |
| 15 | 1/29/2013 | Tracy, Alexander | 0.7 | Correspond with L. DeVincent (Debtors) regarding updated IT budget. |
| 15 | 1/29/2013 | Tracy, Alexander | 0.4 | Correspond with C. Wahl (Debtors) regarding additional information needed for TSA pricing. |
| 15 | 1/29/2013 | Tracy, Alexander | 0.5 | Correspond with P. Goering (Debtors) and P. Lerch (Debtors) to clarify pricing estimates on Chevy Chase property for facilities budgeting purposes. |
| 15 | 1/29/2013 | Tracy, Alexander | 1.2 | Update current status of each lease in facilities matrix. |
| 15 | 1/29/2013 | Tracy, Alexander | 0.6 | Calculate staffing figures for facilities budget and facilities matrix. |
| 15 | 1/29/2013 | Tracy, Alexander | 0.8 | Incorporate all staffing figures with functional area breakouts into facilities matrix. |
| 15 | 1/29/2013 | Tracy, Alexander | 0.9 | Incorporate updates to the facilities matrix. |
| 15 | 1/29/2013 | Tracy, Alexander | 0.9 | Participate in facilities call with C. Wahl (Debtors), P. Lerch (Debtors), and E. Ferguson (Debtors). |
| 15 | 1/29/2013 | Tracy, Alexander | 2.1 | Prepare TSA costs in facilities budget for Bloomington property. |
| 15 | 1/29/2013 | Tracy, Alexander | 0.7 | Update Estate leadership summary section. |
| 15 | 1/29/2013 | Tracy, Alexander | 0.8 | Update IT section in Estate leadership presentation. |
| 15 | 1/29/2013 | Tracy, Alexander | 0.5 | Update facilities section in Estate leadership presentation. |
| 15 | 1/29/2013 | Tracy, Alexander | 0.3 | Correspond with  L. DeVincent (Debtors), J. Graff (Debtors) re: IT meeting. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/29/2013 | Tracy, Alexander | 0.5 | Correspond with M. McGarvey (Debtors) re: meeting to discuss accrual accounting differences for faculties budget. |
| 15 | 1/30/2013 | Chiu, Harry | 2.6 | Update human capital model for latest human capital plan and recommended awards. |
| 15 | 1/30/2013 | Chiu, Harry | 1.4 | Update asset disposition model to changes in FHA / VA forecast. |
| 15 | 1/30/2013 | Chiu, Harry | 1.6 | Update assumption descriptions in the asset disposition schedules. |
| 15 | 1/30/2013 | Chiu, Harry | 1.9 | Update Estate KEIP / KERP tear sheets for latest plan structures. |
| 15 | 1/30/2013 | Chiu, Harry | 1.7 | Update Estate KEIP / KERP schedules including the Tier chart and comparison chart based on latest human capital plan. |
| 15 | 1/30/2013 | Chiu, Harry | 1.3 | Update cash flows in the Estate reporting package based on updated expense assumptions. |
| 15 | 1/30/2013 | Hagopian, Zachary | 2.2 | Update integrated calendar in the Estate summary presentation to reflect new dates for key deliverables, milestones, and risks of each Estate functional area. |
| 15 | 1/30/2013 | Hagopian, Zachary | 1.5 | Update legal, IT, HR, recovery, and TSA section of the Estate summary presentation. |
| 15 | 1/30/2013 | Lefebvre, Richard | 0.3 | Participate in meeting with A. Shea (Debtors), N. Bulson (Debtors), J. Maddox (Debtors), J. Tyson (Debtors), K. Spraga (Debtors), and L. DeVincent (Debtors) to review immediate separation issues. |
| 15 | 1/30/2013 | Lefebvre, Richard | 1.8 | Prepare VDI cost - benefit analysis for VDI vs. traditional PC environment to include the benefits, and disadvantages. |
| 15 | 1/30/2013 | Lefebvre, Richard | 0.6 | Participate in Estate IT budget meeting with L. DeVincent (Debtors) and J. Graff (Debtors) to establish expense view of budget in addition to cash view (partial). |
| 15 | 1/30/2013 | Lefebvre, Richard | 0.2 | Participate in meeting with L. De Vincent (Debtors) and J. Graff (Debtors) to review VDI Benefits presentation. |
| 15 | 1/30/2013 | Lefebvre, Richard | 0.5 | Incorporate changes suggested by L. DeVincent (Debtors) and J. Graff (Debtors) to VDI benefits presentation. |
| 15 | 1/30/2013 | Lefebvre, Richard | 0.6 | Participate in call with C. Wahl (Debtors) to review progress to date and key milestones and next steps to migrate from Ally to Secure-24. |
| 15 | 1/30/2013 | Lyman, Scott | 1.8 | Draft legal Estate update to be included in the Estate leadership status presentation based on comments from L. Delehey (Debtors). |
| 15 | 1/30/2013 | Lyman, Scott | 1.9 | Revise functional area submissions to be utilized in the Estate leadership status presentation. |
| 15 | 1/30/2013 | Lyman, Scott | 2.5 | Verify each functional area submission by the respective business leader for the Estate leadership status presentation. |
| 15 | 1/30/2013 | Lyman, Scott | 1.9 | Provide comments on each functional area submission by the respective business leader for the Estate leadership status presentation. |
| 15 | 1/30/2013 | McDonagh, Timothy | 0.5 | Participate in call with B. Tyson (Debtors) to discuss asset disposition metrics for the KEIP. |
| 15 | 1/30/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Wishnew (MoFo) to discuss executive KEIP. |
| 15 | 1/30/2013 | McDonagh, Timothy | 0.4 | Review professional fees for the Estate budget. |
| 15 | 1/30/2013 | McDonagh, Timothy | 1.4 | Review and comment on updated analysis of KERP award recommendations. |
| 15 | 1/30/2013 | McDonagh, Timothy | 0.4 | Correspond with T. Hamzehpour (Debtors) regarding timing of next steps on the incentive plans. |
| 15 | 1/30/2013 | Talarico, Michael J | 0.4 | Update status presentation for the Estate leadership meeting on the rationale for the claims staffing and process. |
| 15 | 1/30/2013 | Tracy, Alexander | 0.5 | Participate in call with J. Horner (Debtors) to clarify TSA Ally revenues for Bloomington property for facilities budget. |
| 15 | 1/30/2013 | Tracy, Alexander | 2.1 | Update TSA costs for Bloomington property in facilities budget. |
| 15 | 1/30/2013 | Tracy, Alexander | 0.9 | Update Estate leadership presentation summary section. |
| 15 | 1/30/2013 | Tracy, Alexander | 1.1 | Participate in with L. DeVincent (Debtors) and J. Graff (Debtors) meeting to review IT budget timing difference between cash and expense line items. |
| 15 | 1/30/2013 | Tracy, Alexander | 0.4 | Correspond with B. Chawla (Debtors) to determine timing of application licenses. |
| 15 | 1/30/2013 | Tracy, Alexander | 0.3 | Correspond with C. Gordy (Debtors) and P. Lerch (Debtors) to determine timing and space needs for Chevy Chase property for budgeting purposes. |
| 15 | 1/30/2013 | Tracy, Alexander | 1.6 | Update Chevy Chase property within the facilities budget to account for updated assumptions. |
| 15 | 1/30/2013 | Tracy, Alexander | 1.5 | Review and update virtual desktop interface benefits presentation. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/30/2013 | Tracy, Alexander | 0.8 | Participate in meeting with M. McGarvey (Debtors) and L. Nicastro (Debtors) to review accounting / timing differences between expense and cash for the facilities budget. |
| 15 | 1/30/2013 | Tracy, Alexander | 0.9 | Perform quality check on the facilities budget before distribution to Estate budgeting team. |
| 15 | 1/31/2013 | Chiu, Harry | 0.6 | Participate in meeting with C. Gordy (Debtors) to discuss latest Origination pipeline forecast. |
| 15 | 1/31/2013 | Chiu, Harry | 0.7 | Participate in meeting with C. Gordy (Debtors) to discuss changes to the asset disposition model. |
| 15 | 1/31/2013 | Chiu, Harry | 1.3 | Update Executive KEIP tear sheet with changes to the plan. |
| 15 | 1/31/2013 | Chiu, Harry | 1.9 | Prepare analysis of various scenarios of payouts for the Executive KEIP. |
| 15 | 1/31/2013 | Chiu, Harry | 1.7 | Update human capital plan for latest Origination headcount and roll-off dates. |
| 15 | 1/31/2013 | Chiu, Harry | 1.4 | Update asset disposition for latest origination pipeline wind down forecast. |
| 15 | 1/31/2013 | Chiu, Harry | 1.6 | Update Executive KEIP summary presentation with comments received. |
| 15 | 1/31/2013 | Chiu, Harry | 1.7 | Adjust certain line items in the Estate reporting package for a mid-month start date. |
| 15 | 1/31/2013 | Chiu, Harry | 1.2 | Update bridge between current asset disposition model and the last one used for the DIP with relevant descriptions and comments. |
| 15 | 1/31/2013 | Gutzeit, Gina | 0.5 | Review and provide comments on human capital update. |
| 15 | 1/31/2013 | Gutzeit, Gina | 0.5 | Review and provide comments on Estate summary status update. |
| 15 | 1/31/2013 | Lefebvre, Richard | 1.9 | Participate in meeting with J. Graff (Debtors) and L. DeVincent (Debtors) to determine the appropriate disposition of Estate applications and data. |
| 15 | 1/31/2013 | Lefebvre, Richard | 0.7 | Review applications and data list for all infrastructure elements to be migrated to Secure-24, the Estate's external data center. |
| 15 | 1/31/2013 | Lefebvre, Richard | 0.2 | Participate in discussion with J. Watt (Secure-24) re: progress on providing Secure-24 costing proposal to the Estate. |
| 15 | 1/31/2013 | Lyman, Scott | 2.6 | Analyze the latest Estate KEIP / KERP compensation schedule. |
| 15 | 1/31/2013 | Lyman, Scott | 1.9 | Provide comments on the latest Estate KEIP / KERP comp schedule. |
| 15 | 1/31/2013 | Lyman, Scott | 2.1 | Prepare organizational chart depicting individuals/functional areas within the Estate that will exist post-sale. |
| 15 | 1/31/2013 | Lyman, Scott | 1.3 | Perform quality check on the latest human capital model for the Estate. |
| 15 | 1/31/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning. |
| 15 | 1/31/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Wishnew (MoFo) to discuss executive KEIP. |
| 15 | 1/31/2013 | McDonagh, Timothy | 0.6 | Participate in call with P. Glemser (Debtors) and C. Gordy (Debtors) to discuss document destruction requirements and forecast for the Estate budget. |
| 15 | 1/31/2013 | McDonagh, Timothy | 0.5 | Participate in call with C. Gordy (Debtors) to discuss latest asset disposition forecast. |
| 15 | 1/31/2013 | McDonagh, Timothy | 1.2 | Prepare updated summary of Executive KEIP. |
| 15 | 1/31/2013 | McDonagh, Timothy | 0.8 | Review updated professional fee schedule for the Estate budget. |
| 15 | 1/31/2013 | McDonagh, Timothy | 0.5 | Review and comment on forecast of pipeline wind down costs. |
| 15 | 1/31/2013 | McDonagh, Timothy | 0.5 | Participate in call with C. Gordy (Debtors) to discuss adjusting asset disposition model for the mid-month close of the Ocwen transaction. |
| 15 | 1/31/2013 | McDonagh, Timothy | 0.5 | Correspond with E. Oles (Debtors) on adjustments to the Estate human capital plan. |
| 15 | 1/31/2013 | McDonagh, Timothy | 0.9 | Review and comment on updated asset disposition forecast. |
| 15 | 1/31/2013 | McDonagh, Timothy | 1.2 | Review and comment on updated Estate budget forecast. |
| 15 | 1/31/2013 | Meerovich, Tatyana | 0.6 | Review Estate leadership status update. |
| 15 | 1/31/2013 | Nolan, William J. | 1.1 | Participate in call with J. Wishnew (MoFo) and J. Dempsey (Mercer) regarding the executive compensation . |
| 15 | 1/31/2013 | Nolan, William J. | 0.3 | Review update re: executive compensation. |
| 15 | 1/31/2013 | Renzi, Mark A | 0.6 | Prepare summary of post sale planning for Human Capital. |
| 15 | 1/31/2013 | Renzi, Mark A | 0.9 | Analyze Walter and TSA related costs and other related closing items. |
| 15 | 1/31/2013 | Tracy, Alexander | 1.3 | Bridge latest budget forecast to prior version to ensure all updates were incorporated. |
| 15 | 1/31/2013 | Tracy, Alexander | 3.3 | Update Estate budget model with latest comments from C. Gordy and J. Horner (Debtors). |
| 15 | 1/31/2013 | Tracy, Alexander | 2.3 | Reconcile Estate budget presentation for the UCC to the latest Estate reporting package. |
| 15 | 1/31/2013 | Tracy, Alexander | 0.4 | Update facilities work plan with new action items and follow-up on open items. |
| 15 | 1/31/2013 | Tracy, Alexander | 1.9 | Participate in meeting with L. DeVincent (Debtors), J. Graff (Debtors) to review the Estate systems and data lists. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/31/2013 | Tracy, Alexander | 2.1 | Update application maintenance expenses on a cash basis in the IT budget with information provided by B. Chawla (Debtors). |
| **15 Total** | | | **1,046.9** | |
| 16 | 1/28/2013 | Brown JR, Walton | 0.9 | Review claims processing in preparation for Plan of Reorganization and Liabilities Subject to Compromise. |
| 16 | 1/2/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), L. Karples (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors), T. Delia (Debtors), and R. Faccioli (Debtors) to discuss the claims classification project (Partial). |
| 16 | 1/2/2013 | Mathur, Yash | 0.9 | Participate in call with D. Backora (Debtors), M. Jewel (Debtors), and Y. Lavingia (Debtors), to discuss outstanding issues with the claims Access database. |
| 16 | 1/2/2013 | Mathur, Yash | 1.9 | Prepare analysis on claims related to parties involved in the 39 Cure Objections. |
| 16 | 1/2/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), L Karples (Debtors), C. MacElree (Debtors), N. Kosinski (Debtors), G. Westervelt (Debtors) to discuss the gathering of information in advance of the asset sale closing and next steps in the claims reconciliation process. |
| 16 | 1/2/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors) regarding the agenda for meeting with MoFo. |
| 16 | 1/2/2013 | Talarico, Michael J | 0.3 | Prepare agenda discussion points for status meeting with MoFo on the claims reconciliation process. |
| 16 | 1/2/2013 | Talarico, Michael J | 0.4 | Understand which parties who objected to the Debtors' cure notice also filed proof of claims. |
| 16 | 1/2/2013 | Talarico, Michael J | 0.1 | Finalize agenda for meeting with MoFo regarding claims reconciliation process. |
| 16 | 1/3/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors) to set the agenda for claims meeting with the Finance group. |
| 16 | 1/3/2013 | Mathur, Yash | 0.8 | Incorporate latest data from G Westervelt (Debtors) into the claims classification analysis. |
| 16 | 1/3/2013 | Mathur, Yash | 1.1 | Incorporate latest data from N Kosinski (Debtors) into the claims classification analysis. |
| 16 | 1/3/2013 | Mathur, Yash | 0.8 | Correspond with D. Backora (Debtors), M. Jewel (Debtors), and Y. Lavingia (Debtors) regarding additional global database fields still required. |
| 16 | 1/3/2013 | Mathur, Yash | 0.4 | Correspond with D. Backora (Debtors), M. Jewel (Debtors), and Y. Lavingia (Debtors) regarding Estate claim classifications. |
| 16 | 1/3/2013 | Mathur, Yash | 0.9 | Participate in call with D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and D. Horst (Debtors) to discuss outstanding issues with the claims Access database. |
| 16 | 1/3/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors) and G Westervelt (Debtors) regarding the agenda for the meeting with finance regarding claims reconciliation (Partial). |
| 16 | 1/3/2013 | Talarico, Michael J | 1.2 | Participate in call with M. Jewell (Debtors), D. Backora (Debtors), and D. Horst (Debtors) to review the revisions to the claims tracking database. |
| 16 | 1/3/2013 | Talarico, Michael J | 1.1 | Participate in call with D. Horst (Debtors), J. Horner (Debtors), B. Westman (Debtors), L. Karples (Debtors), G. Westervelt (Debtors), C. Gordy (Debtors), C. Hromatka (Debtors), and K Rollins (Debtors) to discuss the reconciliation and objection for trade vendor claims. |
| 16 | 1/3/2013 | Talarico, Michael J | 0.2 | Review KCC website for additional claims filed against the Debtors. |
| 16 | 1/4/2013 | Mathur, Yash | 0.4 | Review updates re: claims database and the consolidated claims analysis. |
| 16 | 1/4/2013 | Mathur, Yash | 2.0 | Participate in call with D. Horst (Debtors), B. Thompson (Debtors), L. Delahey (Debtors), T. Hamzehpour (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), J. Wishnew (MOFO), and N. Rosenbaum (MOFO) to discuss questions related to the Omnibus claims procedure, litigation claims, and Claims Management & Reconciliation (CM&R) projects. |
| 16 | 1/4/2013 | Mathur, Yash | 0.8 | Participate in call with D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), D. Horst (Debtors) to discuss outstanding issues with the claims Access database. |
| 16 | 1/4/2013 | Mathur, Yash | 0.4 | Review Proofs of Claim classified as HR from the KCC claims register. |
| 16 | 1/4/2013 | Mathur, Yash | 0.6 | Update HR classified proofs of claim to be reviewed by E. Oles (Debtors). |
| 16 | 1/4/2013 | Renzi, Mark A | 0.6 | Participate in discussion with J. Cancelliere (Debtors) re: rep and warrant issues and claims by legal entity. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/4/2013 | Talarico, Michael J | 2.0 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors), B. Thompson (Debtors), T Hamzehpour (Debtors), L. Delahey (Debtors), and G. Westervelt (Debtors) to discuss legal strategy for reconciling claims. |
| 16 | 1/4/2013 | Talarico, Michael J | 0.5 | Review human resource/employee claims to assist in identifying what information needs to be maintained post-close to analyze claims. |
| 16 | 1/4/2013 | Talarico, Michael J | 0.8 | Participate in call with M. Jewell (Debtors), and D. Backora (Debtors) to review changes to the claims tracking database and next steps for filling out. |
| 16 | 1/4/2013 | Talarico, Michael J | 0.6 | Review claims tracking database to ensure that the necessary fields and functionality are present before importing the claims register. |
| 16 | 1/4/2013 | Talarico, Michael J | 0.2 | Review material to prepare for claims conference call with MoFo and the Debtors. |
| 16 | 1/4/2013 | Talarico, Michael J | 0.1 | Review claims requests from MoFo with respect to classification and number of claims. |
| 16 | 1/4/2013 | Talarico, Michael J | 0.2 | Correspond with E. Oles (Debtors) regarding the types of information needed to resolve the human resource/employee claims. |
| 16 | 1/6/2013 | Talarico, Michael J | 0.4 | Review claims tracking database to identify any modifications to bring up in meeting with database designer. |
| 16 | 1/7/2013 | Mathur, Yash | 0.9 | Participate in call with D. Backora (Debtors), M. Jewel (Debtors), and Y. Lavingia (Debtors) to discuss outstanding issues with the claims Access database. |
| 16 | 1/7/2013 | Mathur, Yash | 0.6 | Participate in call with N. Kosinski (Debtors), and D. Horst (Debtors) to discuss quality control checks on the PLS / RMBS claims analysis. |
| 16 | 1/7/2013 | Mathur, Yash | 0.6 | Participate in call with D Booth (Debtors), P Zelman (Debtors), and D. Horst (Debtors) to discuss the litigation claims tracker. |
| 16 | 1/7/2013 | Renzi, Mark A | 0.8 | Participate on call with B. Westman (Debtors) regarding liabilities by legal entity. |
| 16 | 1/7/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors) and N. Kosinski (Debtors) to discuss the RMBS/PLS litigation claims. |
| 16 | 1/7/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), M. Jewel (Debtors), and D. Backora (Debtors) to discuss the enhancements to the claims tracking database. |
| 16 | 1/7/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), P. Zellman (Debtors), and D. Booth (Debtors) to discuss additional analysis of the litigation claims. |
| 16 | 1/7/2013 | Talarico, Michael J | 1.9 | Analyze user interfaces for the claims tracking database and the ability of the database to capture key information needed to report out on claims. |
| 16 | 1/8/2013 | Mathur, Yash | 0.9 | Participate in call with N. Kosinski (Debtors), C Laubach (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), and D. Horst (Debtors) to discuss service agreements for the Estate, specifically for the Claims Management and Reconciliation team. |
| 16 | 1/8/2013 | Mathur, Yash | 0.7 | Participate in call with L. Karples (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), and D. Horst (Debtors) and to discuss the Claims Management and Reconciliation team's role for AP and Finance claims. |
| 16 | 1/8/2013 | Mathur, Yash | 0.8 | Verify updates to the claims Access database as of 1.08.13 as provided by M. Jewel (Debtors). |
| 16 | 1/8/2013 | Mathur, Yash | 0.8 | Incorporate latest data from G. Westervelt (Debtors) into the consolidated claims analysis master for quality control of No Basis claims. |
| 16 | 1/8/2013 | Renzi, Mark A | 0.6 | Review claims by legal entity including updates on claims amounts. |
| 16 | 1/8/2013 | Talarico, Michael J | 0.7 | Perform test on claims tracking database with the ability to track various scenarios. |
| 16 | 1/8/2013 | Talarico, Michael J | 0.9 | Review claims tracking database and ensure that fields identified in the requirements document are contained in the database. |
| 16 | 1/8/2013 | Talarico, Michael J | 0.1 | Correspond with J. Wishnew (MoFo) regarding the statistics from the latest claims register. |
| 16 | 1/8/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), L. Karples (Debtors), G. Westervelt (Debtors), and D. Backora (Debtors) to discuss the reconciling of accounts payable claims. |
| 16 | 1/9/2013 | Gutzeit, Gina | 0.3 | Review claims status report and updated workplan for Debtors claims team. |
| 16 | 1/9/2013 | Mathur, Yash | 0.4 | Participate in call with N. Kosinski (Debtors), and D. Horst (Debtors) to discuss claims trackers and database outstanding issues. |
| 16 | 1/9/2013 | Mathur, Yash | 1.0 | Consolidate Legal claims tracker analysis into the master consolidated claims analysis. |
| 16 | 1/9/2013 | Mathur, Yash | 0.8 | Consolidate Customer claims tracker analysis into the master consolidated claims analysis. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/9/2013 | Mathur, Yash | 1.2 | Edit master consolidated claims analysis with updated data provided by N. Kosinski (Debtors). |
| 16 | 1/9/2013 | Mathur, Yash | 0.9 | Edit master consolidated claims analysis with updated data provided by G. Westervelt (Debtors). |
| 16 | 1/9/2013 | Mathur, Yash | 0.4 | Analyze master consolidated claims analysis for discrepancies, accuracy, and data integrity. |
| 16 | 1/9/2013 | Mathur, Yash | 0.7 | Edit master consolidated claims analysis based on analysis for discrepancies, accuracy, and data integrity. |
| 16 | 1/9/2013 | Talarico, Michael J | 0.1 | Follow-up with Access developer re:  database issues for claims tracker. |
| 16 | 1/9/2013 | Talarico, Michael J | 0.2 | Review reclassification of no basis claims based on subsequent review by claims team. |
| 16 | 1/9/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) and N. Kosinski (Debtors) to discuss incorporating comments into database. |
| 16 | 1/9/2013 | Talarico, Michael J | 0.5 | Update claims classification schedule to reflect additional review of proofs of claims. |
| 16 | 1/9/2013 | Talarico, Michael J | 0.2 | Analyze the information gathered in response to request from MoFo for summary information on the claims register. |
| 16 | 1/9/2013 | Talarico, Michael J | 1.6 | Prepare detailed update regarding work streams and open items relating to the claims reconciliation process. |
| 16 | 1/10/2013 | Mathur, Yash | 0.9 | Participate in call with D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors) and P. Fossell (Debtors) to discuss outstanding issues with the claims Access database. |
| 16 | 1/10/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), G. Westervelt (Debtors), B. Westman (Debtors), C. Gordy (Debtors), K. Rollins (Debtors), C. Hromatka (Debtors), R. Joslin (Debtors), and D. Horst (Debtors) to continue discussion of AP and Finance claims. |
| 16 | 1/10/2013 | Mathur, Yash | 0.6 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), M. Rothschild (MoFo), and D. Horst (Debtors) to discuss claims projects and ongoing analyses. (Partial). |
| 16 | 1/10/2013 | Mathur, Yash | 0.2 | Review updates to the claims Access database as of 1.09.13 as provided by M. Jewel (Debtors). |
| 16 | 1/10/2013 | Talarico, Michael J | 0.9 | Participate in call with L. Karples (Debtors), D. Horst (Debtors), G Westervelt (Debtors), P. Fossell (Debtors), C. Hromatka (Debtors), and K. Rollins (Debtors) to discuss process for reconciling accounts payable and 503(b)(9) claims. |
| 16 | 1/10/2013 | Talarico, Michael J | 1.0 | Participate in call with D. Horst (Debtors), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to discuss the priorities for the claims work steams. |
| 16 | 1/10/2013 | Talarico, Michael J | 0.4 | Participate in discussion with D. Horst (Debtors) regarding the resolution of the proofs of claims with asserted priorities other than general unsecured creditors. |
| 16 | 1/11/2013 | Gutzeit, Gina | 0.6 | Review GSEs proof of claim and other Board meeting materials including proposed FED settlement outline. |
| 16 | 1/11/2013 | Mathur, Yash | 0.9 | Participate in call with D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors) and P. Fossell (Debtors) to discuss outstanding issues with the claims Access database. |
| 16 | 1/11/2013 | Mathur, Yash | 0.9 | Participate in call with N. Kosinski (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), and D. Horst (Debtors) to discuss claims. |
| 16 | 1/11/2013 | Mathur, Yash | 0.7 | Consolidate data provided by N. Kosinski (Debtors) into the master consolidated claims analysis for the No Basis claim classification analysis. |
| 16 | 1/11/2013 | Mathur, Yash | 0.3 | Consolidate data provided by R Faccioli (Debtors) into the master consolidated claims analysis for the No Basis claim classification analysis. |
| 16 | 1/11/2013 | Mathur, Yash | 0.2 | Consolidate data provided by T. Delia (Debtors) into the master consolidated claims analysis for the No Basis claim classification analysis. |
| 16 | 1/11/2013 | Mathur, Yash | 0.2 | Consolidate data provided by G. Westervelt (Debtors) into the master consolidated claims analysis for the No Basis claim classification analysis. |
| 16 | 1/11/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), M. Jewell (Debtors), P. Fossell (Debtors), D. Backora (Debtors), and L. DeVincent (Debtors) to discuss the claims database roll out. |
| 16 | 1/11/2013 | Talarico, Michael J | 0.4 | Coordinate mapping of the claims classification key in the claims tracking database. |
| 16 | 1/11/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), N Kosinski (Debtors), C. MacElree (Debtors), and P. Fossell (Debtors) to discuss the process for vetting the claims with a claims class other than general unsecured. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/11/2013 | Talarico, Michael J | 0.7 | Review information on proofs of claims where the claims class is not general unsecured to discuss on conference call with Debtors. |
| 16 | 1/11/2013 | Talarico, Michael J | 0.2 | Participate in call with D. Horst (Debtors) to discuss logistics for incorporating existing data analysis into the database for tracking. |
| 16 | 1/11/2013 | Talarico, Michael J | 0.1 | Participate in call with L. Karples (Debtors) to discuss format for reconciliation for trade payable claims. |
| 16 | 1/11/2013 | Talarico, Michael J | 0.1 | Follow-up with N. Kosinski (Debtors) regarding the reclassification of claims initially in the "other" category. |
| 16 | 1/12/2013 | Talarico, Michael J | 0.4 | Prepare outline of the analysis of claims asserted at a classification other than general unsecured. |
| 16 | 1/12/2013 | Talarico, Michael J | 1.1 | Review upload of claims classification into the claims tracking database to ensure consistency. |
| 16 | 1/13/2013 | Talarico, Michael J | 0.2 | Modify template to analyze the claims asserting a class other than general unsecured. |
| 16 | 1/14/2013 | Gutzeit, Gina | 0.3 | Read correspondence with MoFo and Debtors regarding Petaluma landlord's claim. |
| 16 | 1/14/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), G. Westervelt (Debtors), and D. Horst (Debtors) to discuss claims fields to be uploaded into the claims database. (Partial). |
| 16 | 1/14/2013 | Mathur, Yash | 1.2 | Consolidate data of PLS/RMBS analysis performed by the claims reconciliation team into the master claims analysis. |
| 16 | 1/14/2013 | Mathur, Yash | 0.8 | Consolidate data of 503(b)(9) analysis performed by the claims reconciliation team into the master claims analysis. |
| 16 | 1/14/2013 | Mathur, Yash | 0.6 | Prepare consolidated master claims analysis spreadsheet for upload into the Claims Access database. |
| 16 | 1/14/2013 | Talarico, Michael J | 1.9 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), M. Jewel (Debtors), and D. Backora (Debtors) to review upload issues with the claims files into tracking database. |
| 16 | 1/15/2013 | Gutzeit, Gina | 0.4 | Review updated schedule of rejected leases and potential claim amounts. |
| 16 | 1/15/2013 | Mathur, Yash | 1.3 | Create claims tracker for AP, Utility, Landlord, Escheatment, and Unclaimed Property claims as of 01.11.13 for review by the Debtors' finance team. |
| 16 | 1/15/2013 | Mathur, Yash | 1.7 | Create claims tracker for Tax claims as of 01.11.13 for review by the Debtors' finance team. |
| 16 | 1/15/2013 | Mathur, Yash | 1.5 | Create template for the Priority analysis of secured, priority, admin secured, and admin priority claims within the claims register as of 01.11.13. |
| 16 | 1/15/2013 | Mathur, Yash | 1.6 | Continue to create the template for the Priority analysis of secured, priority, admin secured, and admin priority claims within the claims register as of 01.11.13. |
| 16 | 1/15/2013 | Mathur, Yash | 0.8 | Create summary of all claims with certain criteria in original amount and categorized by KCC as customer claims. |
| 16 | 1/15/2013 | Mathur, Yash | 1.1 | Participate in call with N. Kosinski (Debtors), G. Westervelt (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo), and D. Horst (Debtors) to discuss the analysis of claims categorized as having no basis. |
| 16 | 1/15/2013 | Mathur, Yash | 0.4 | Participate in meeting with D. Horst (Debtors) to discuss the priority analysis of secured, priority, admin secured, and admin priority claims. |
| 16 | 1/15/2013 | Talarico, Michael J | 0.2 | Correspond with MoFo regarding the Petaluma lease rejection damages analysis. |
| 16 | 1/15/2013 | Talarico, Michael J | 0.8 | Review proposed upload file of the claims register into the tracking database to ensure necessary information is being collected. |
| 16 | 1/15/2013 | Talarico, Michael J | 0.4 | Participate in meeting with M. Jewel (Debtors) to discuss the uploading of claims data into the claims tracker database. |
| 16 | 1/15/2013 | Talarico, Michael J | 0.4 | Participate in discussion with D. Horst (Debtors) regarding the analysis of claims asserted at priorities other than general unsecured claims in response to request from MoFo. |
| 16 | 1/15/2013 | Talarico, Michael J | 1.1 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors), J. Wishnew (MoFo), and M. Rothschild (MoFo) regarding the treatment of borrower claims. |
| 16 | 1/15/2013 | Talarico, Michael J | 0.4 | Participate in call with S. Martin (MoFo) to discuss the analysis of the Petaluma lease rejection claim. |
| 16 | 1/15/2013 | Talarico, Michael J | 0.3 | Revise estimate of the Petaluma lease rejection claim based on call with MoFo. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/16/2013 | Mathur, Yash | 1.1 | Participate in call with N. Kosinski (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), D. Horst (Debtors), and M. Jewel (Debtors) to discuss database requirements and upload of claims data into the Access database. |
| 16 | 1/16/2013 | Mathur, Yash | 0.4 | Identify large litigation claims asserted against multiple debtors with amended claim balances based on the claims register as of 01.11.13. |
| 16 | 1/16/2013 | Mathur, Yash | 0.3 | Update descriptions of claims category classifications within the consolidated claims analysis. |
| 16 | 1/16/2013 | Mathur, Yash | 0.4 | Participate in call with N. Kosinski (Debtors), G. Westervelt (Debtors), and D. Horst (Debtors) to discuss customer/borrower claims analysis. |
| 16 | 1/16/2013 | Mathur, Yash | 0.6 | Participate in call with P. Fossell (Debtors), G. Westervelt (Debtors), B. Westman (Debtors), C. Gordy (Debtors), K. Rollins (Debtors), C. Hromatka (Debtors), and R. Joslin (Debtors), and D. Horst (Debtors) to discuss created forms to be used for AP and Finance claim reviews. |
| 16 | 1/16/2013 | Mathur, Yash | 1.2 | Participate in call with N. Kosinski (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), L. Karples (Debtors), T. Delia (Debtors), R. Faccioli (Debtors), M. Windler (Debtors), D. Backora (Debtors), and D. Horst (Debtors) to discuss the Priority Analysis project to be completed by the Claims Management and Reconciliation team. |
| 16 | 1/16/2013 | Mathur, Yash | 0.9 | Create template for all secured claims for the Priority analysis project. |
| 16 | 1/16/2013 | Mathur, Yash | 0.4 | Edit template for all secured claims for the Priority analysis project. |
| 16 | 1/16/2013 | Mathur, Yash | 0.7 | Create template for all priority claims for the Priority analysis project. |
| 16 | 1/16/2013 | Mathur, Yash | 0.9 | Create template for all admin priority claims for the priority analysis project. |
| 16 | 1/16/2013 | Mathur, Yash | 1.4 | Create template for all secured - property tax claims for the priority analysis project. |
| 16 | 1/16/2013 | Mathur, Yash | 1.9 | Consolidate the data from tax claims tracker in to the template for all secured - property tax claims for the priority analysis project. |
| 16 | 1/16/2013 | Talarico, Michael J | 1.2 | Participate in meeting with D. Horst (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), R Faccioli (Debtors), N. Kosinski (Debtors), and C. MacElree (Debtors) to develop estimate of claims with a priority other than general unsecured. |
| 16 | 1/16/2013 | Talarico, Michael J | 0.4 | Participate in discussion with D. Horst (Debtors) to discuss the work plan for estimating value of claims with classification other than general unsecured. |
| 16 | 1/16/2013 | Talarico, Michael J | 0.6 | Participate in meeting with D. Horst (Debtors), G. Westervelt (Debtors), L. Karples (Debtors), C. Hromatka (Debtors), and K. Rollins (Debtors) regarding the resolution of trade payable proofs of claim. |
| 16 | 1/16/2013 | Talarico, Michael J | 1.1 | Participate in call with D. Horst (Debtors), M. Jewel (Debtors), G. Westervelt (Debtors), D. Backora (Debtors), and P. Fossell (Debtors) to review the functionality of the claims tracking database. |
| 16 | 1/16/2013 | Talarico, Michael J | 0.4 | Develop format for the analysis of the class status for proofs of claims asserted as a class other than general unsecured claims. |
| 16 | 1/17/2013 | Mathur, Yash | 0.9 | Participate in call with D. Backora (Debtors), M. Jewel (Debtors), and Y. Lavingia (Debtors), to discuss outstanding issues with the claims Access database. |
| 16 | 1/17/2013 | Mathur, Yash | 0.9 | Participate in meeting with G. Westervelt (Debtors) and D. Horst (Debtors) to discuss the Priority Analysis project templates. |
| 16 | 1/17/2013 | Mathur, Yash | 0.4 | Participate in call with N. Kosinski (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), L. Karples (Debtors), T. Delia (Debtors), R. Faccioli (Debtors), M. Windler (Debtors), D. Backora (Debtors), and D. Horst (Debtors) to discuss researching tax claims and loans in the Fiserv system. |
| 16 | 1/17/2013 | Mathur, Yash | 1.4 | Participate in call with N. Kosinski (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), L. Karples (Debtors), T. Delia (Debtors), R. Faccioli (Debtors), M. Windler (Debtors), D. Backora (Debtors), and D. Horst (Debtors) to discuss assignments for and questions regarding the Priority analysis. |
| 16 | 1/17/2013 | Mathur, Yash | 0.6 | Edit template for all secured claims for the Priority analysis project based on comments by the Claims Management and Reconciliation team. |
| 16 | 1/17/2013 | Mathur, Yash | 0.4 | Edit template for all priority claims for the Priority analysis project based on comments by the Claims Management and Reconciliation team. |
| 16 | 1/17/2013 | Mathur, Yash | 0.2 | Edit template for all admin priority claims for the Priority analysis project based on comments by the Claims Management and Reconciliation team. |
| 16 | 1/17/2013 | Mathur, Yash | 0.8 | Create template for secured - tax claims for the Priority analysis project. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/17/2013 | Mathur, Yash | 0.6 | Create template for secured - multiple tax and other tax claims for the Priority analysis project. |
| 16 | 1/17/2013 | Mathur, Yash | 0.7 | Create template for priority - tax claims for the Priority analysis project. |
| 16 | 1/17/2013 | Mathur, Yash | 0.9 | Create template for priority - trade claims for the Priority analysis project. |
| 16 | 1/17/2013 | Mathur, Yash | 0.7 | Create template for secured - master servicing and servicing claims for the Priority analysis project. |
| 16 | 1/17/2013 | Mathur, Yash | 0.4 | Create template for priority - other claims for the Priority analysis project. |
| 16 | 1/17/2013 | Mathur, Yash | 0.2 | Create template for priority - unclassified claims for the Priority analysis project. |
| 16 | 1/17/2013 | Mathur, Yash | 0.2 | Create template for secured - unclassified claims for the Priority analysis project. |
| 16 | 1/17/2013 | Talarico, Michael J | 0.1 | Participate in call with J. Weston (MoFo) regarding the results of the analysis of the noticing source data for the bar date communication. |
| 16 | 1/17/2013 | Talarico, Michael J | 0.7 | Review noticing process and source of data for communicating the bar date to address question by MoFo. |
| 16 | 1/17/2013 | Talarico, Michael J | 0.3 | Participate in call with N. Rosenbaum (MoFo) and J. Weston (MoFo) to discuss source for addresses for noticing regarding the bar date. |
| 16 | 1/17/2013 | Talarico, Michael J | 0.6 | Review claims priority analysis templates and update the data requirements needed to assess validity of asserted claims classification. |
| 16 | 1/17/2013 | Talarico, Michael J | 0.4 | Summarize status of matching proofs of claim with liabilities scheduled on the SOAL at the request of MoFo. |
| 16 | 1/17/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), M. Windler (Debtors), and C. MacElree (Debtors) to discuss the ability to verify tax payments related to secured property tax claims in FiServ. |
| 16 | 1/17/2013 | Talarico, Michael J | 0.2 | Participate in call with D. Horst (Debtors) to discuss next steps in the analysis of priority claims. |
| 16 | 1/17/2013 | Talarico, Michael J | 1.4 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors), L. Karples (Debtors), P. Fossell (Debtors), and C. MacElree (Debtors) to roll out the assignment of priority claims for the team to review to assess validity of claims. |
| 16 | 1/17/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors) and G. Westervelt (Debtors) regarding the data to gather to assess the validity of priorities asserted in proofs of claim. |
| 16 | 1/17/2013 | Talarico, Michael J | 0.4 | Participate in call with N. Kosinski (Debtors) regarding the assessment of non-general unsecured claims. |
| 16 | 1/18/2013 | Mathur, Yash | 0.9 | Consolidate data from tax claims tracker into the revised template for all secured and priority tax claims for the priority claims analysis project. |
| 16 | 1/18/2013 | Mathur, Yash | 0.3 | Update template for priority - trade claims for the Priority analysis project based on comments provided by G. Westervelt (Debtors). |
| 16 | 1/18/2013 | Mathur, Yash | 0.4 | Correspond with G. Westervelt (Debtors) regarding updates to priority claims as part of the Priority analysis. |
| 16 | 1/18/2013 | Mathur, Yash | 0.4 | Participate in call with D. Backora (Debtors) to discuss changes to the AP/Finance claims flow diagrams and secured/priority tax claims. |
| 16 | 1/18/2013 | Mathur, Yash | 0.3 | Participate in call with G. Westervelt (Debtors) and J. Horner (Debtors) to discuss corporate tax claims for the Priority analysis. |
| 16 | 1/18/2013 | Mathur, Yash | 0.7 | Prepare listing of claims classified as secured and priority corporate tax claims to be reviewed by J. Horner (Debtors). |
| 16 | 1/18/2013 | Mathur, Yash | 0.8 | Participate in call with N. Kosinski (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), L. Karples (Debtors), T. Delia (Debtors), R. Faccioli (Debtors), M. Windler (Debtors), D. Backora (Debtors), and D. Horst (Debtors) to discuss questions regarding the Priority analysis. |
| 16 | 1/18/2013 | Talarico, Michael J | 0.4 | Participate in call with P. Fossell (Debtors), M. Jewel (Debtors), G. Westervelt (Debtors), and D. Backora (Debtors) to discuss the updates to the claims tracking and reporting database. |
| 16 | 1/18/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Wishnew (MoFo) to discuss the analysis of proofs of claim asserted at a priority other than general unsecured for estimated allowed claims. |
| 16 | 1/18/2013 | Talarico, Michael J | 0.7 | Analyze litigation proofs of claim that are asserted with a secured basis to determine if basis is valid. |
| 16 | 1/18/2013 | Talarico, Michael J | 0.4 | Research questions raised by claims analyst team about the validity of priorities asserted in various proofs of claim. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/18/2013 | Talarico, Michael J | 0.6 | Participate in call with G. Westervelt (Debtors) and N. Kosinski (Debtors) regarding the categorization of claims to assess the validity of the assessment. |
| 16 | 1/18/2013 | Talarico, Michael J | 0.3 | Participate in call with G. Westervelt (Debtors) and J. Horner (Debtors) regarding the analysis of priority for corporate tax claims. |
| 16 | 1/18/2013 | Talarico, Michael J | 0.8 | Review draft of the omnibus claims procedures and settlement motion and provide information requested by MoFo. |
| 16 | 1/18/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Backora (Debtors), N. Kosinski (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), T. Delia (Debtors), R Faccioli (Debtors), and M. Windler (Debtors) re: status on analysis of priority claims and resolve open issues. |
| 16 | 1/18/2013 | Talarico, Michael J | 0.5 | Review mapping of data sources for claims information into the claims tracking database. |
| 16 | 1/18/2013 | Talarico, Michael J | 0.1 | Correspond with the claims database team regarding adjustments to the  mapping of the source information into the claims tracking database. |
| 16 | 1/18/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Backora (Debtors) to address questions on how to analyze those claims asserted as secured and priority. |
| 16 | 1/19/2013 | Talarico, Michael J | 0.2 | Participate in call with D. Backora (Debtors) regarding questions on validity of priority tax claims. |
| 16 | 1/19/2013 | Talarico, Michael J | 0.4 | Develop format of the database export fields for efficient analysis of claims. |
| 16 | 1/20/2013 | Talarico, Michael J | 0.1 | Participate in call with D. Backora (Debtors) regarding the analysis of priority tax claims. |
| 16 | 1/20/2013 | Talarico, Michael J | 0.2 | Summarize issues for MoFo to address with respect to the validity of proofs of claim asserted with a priority basis. |
| 16 | 1/21/2013 | Talarico, Michael J | 0.2 | Participate in call with D. Backora (Debtors) regarding questions on validity of priority tax claims. |
| 16 | 1/21/2013 | Talarico, Michael J | 0.6 | Prepare layout of database exports to use by claims analysts to reconcile the proofs of claims. |
| 16 | 1/21/2013 | Talarico, Michael J | 0.1 | Research claims filed by Board of Director members for indemnification. |
| 16 | 1/21/2013 | Talarico, Michael J | 0.2 | Participate in discussion with D. Horst (Debtors) regarding metrics for the claims register to include in the claims settlement and objection protocol motion. |
| 16 | 1/22/2013 | Mathur, Yash | 1.1 | Participate in call with N. Kosinski (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), L. Karples (Debtors), T. Delia (Debtors), R. Faccioli (Debtors), M. Windler (Debtors), D. Backora (Debtors), and D. Horst (Debtors) to discuss questions regarding the Priority analysis. |
| 16 | 1/22/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and D. Horst (Debtors) to discuss list of requests and establish development priorities for the claims database. |
| 16 | 1/22/2013 | Mathur, Yash | 0.5 | Participate in call with P. Fossell (Debtors), B. Collier (Debtors), and D. Horst (Debtors) to discuss management and approach for human resource claims. |
| 16 | 1/22/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) regarding the status of the priority claims analysis and agenda items to discuss with MoFo. |
| 16 | 1/22/2013 | Talarico, Michael J | 0.7 | Identify next steps in enhancing the claims tracking database to prepare for conference call. |
| 16 | 1/22/2013 | Talarico, Michael J | 0.9 | Participate in call with M. Jewel (Debtors), G. Westervelt (Debtors), D. Backora (Debtors), P. Fossell (Debtors), and D. Horst (Debtors) to discuss further enhancements to the claims tracking database. |
| 16 | 1/22/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), and E. Oles (Debtors) to discuss the information needed to analyze human resource/employee claims. (Partial). |
| 16 | 1/22/2013 | Talarico, Michael J | 0.4 | Analyze validity of priority classification asserted in the employee claims. |
| 16 | 1/22/2013 | Talarico, Michael J | 1.1 | Participate in call with D. Horst (Debtors), D. Backora (Debtors), M. Windler (Debtors), P. Fossell (Debtors), R. Faccioli (Debtors), T. Delia (Debtors), and L. Karples (Debtors) to discuss the status of analyzing the validity of the priority status asserted in proofs of claims. |
| 16 | 1/22/2013 | Talarico, Michael J | 0.2 | Participate in call with D. Horst (Debtors) regarding the analysis of the validity of non-general unsecured claims. |
| 16 | 1/23/2013 | Mathur, Yash | 0.6 | Participate in call with M. Windler (Debtors) to discuss the consolidation of different tax claims worksheet for the Priority analysis project. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/23/2013 | Mathur, Yash | 0.9 | Participate in call with N. Kosinski (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), L. Karples (Debtors), T. Delia (Debtors), R. Faccioli (Debtors), M. Windler (Debtors), D. Backora (Debtors), and D. Horst (Debtors) to discuss questions regarding the Priority analysis. |
| 16 | 1/23/2013 | Mathur, Yash | 0.9 | Participate in call with G. Westervelt (Debtors), M. Windler (Debtors), D. Backora (Debtors), and D. Horst (Debtors) to discuss tax claims related to the Priority analysis project. |
| 16 | 1/23/2013 | Talarico, Michael J | 0.9 | Participate in call with N. Kosinski (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), L. Karples (Debtors), T. Delia (Debtors), R. Faccioli (Debtors), M. Windler (Debtors), D. Backora (Debtors), and D. Horst (Debtors) to discuss questions regarding the analysis of claims asserted at a class other than general unsecured. |
| 16 | 1/23/2013 | Talarico, Michael J | 1.8 | Participate in call with J. Horner (Debtors), C. Hromatka (Debtors), N. Flagg (E&Y), and B. Morley (E&Y) to discuss the analysis of priority tax claims. |
| 16 | 1/23/2013 | Talarico, Michael J | 0.6 | Participate in call with C. MacElree (Debtors) to discuss the priority basis for servicing claims. |
| 16 | 1/23/2013 | Talarico, Michael J | 0.5 | Correspond with  N. Flagg (E&Y) regarding the listing of corporate tax claims whose priority needs to be analyzed. |
| 16 | 1/24/2013 | Mathur, Yash | 0.2 | Prepare consolidate claims analysis per request by G. Westervelt (Debtors). |
| 16 | 1/24/2013 | Mathur, Yash | 0.9 | Participate in call with N. Kosinski (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), L. Karples (Debtors), T. Delia (Debtors), R. Faccioli (Debtors), M. Windler (Debtors), D. Backora (Debtors), and D. Horst (Debtors) to discuss questions regarding the Priority analysis. |
| 16 | 1/24/2013 | Mathur, Yash | 0.9 | Participate in call with N. Kosinski (Debtors), M. Windler (Debtors), D. Backora (Debtors) and P. Fossell (Debtors) to review the tax claims for the Priority analysis. |
| 16 | 1/24/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), N. Rosenbaum (MoFo), J. Wishnew (MoFo), M Rothschild (MoFo) to discuss Claims Management and Reconciliation team projects and status. [Partial]. |
| 16 | 1/24/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), D. Backora (Debtors), M. Windler (Debtors), N Kosinski (Debtors), T. Delia (Debtors), and R. Faccioli (Debtors) to discuss analysis of the priority of property taxes. |
| 16 | 1/24/2013 | Talarico, Michael J | 1.3 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), J. Wishnew (Debtors), N. Rosenbaum (Debtors), and M. Rothschild (Debtors) to catch-up on the status of claims reconciliation efforts. |
| 16 | 1/24/2013 | Talarico, Michael J | 0.5 | Prepare detailed calculation of potential lease rejection damages for the Burbank lease to incorporate increases in rents and CAM/operating expense. |
| 16 | 1/24/2013 | Talarico, Michael J | 0.8 | Prepare detailed calculation of potential lease rejection damages for the Dallas lease to incorporate increases in rents and CAM/operating expense. |
| 16 | 1/24/2013 | Talarico, Michael J | 1.1 | Prepare detailed calculation of potential lease rejection damages for the Ft. Washington lease to incorporate increases in rents and CAM/operating expense. |
| 16 | 1/24/2013 | Talarico, Michael J | 0.5 | Prepare detailed calculation of potential lease rejection damages for the Normandale lease to incorporate increases in rents and CAM/operating expense. |
| 16 | 1/24/2013 | Talarico, Michael J | 0.6 | Prepare summary and document assumptions of the potential lease rejection damages. |
| 16 | 1/25/2013 | Mathur, Yash | 0.4 | Edit master claims consolidated analysis with updated classifications. |
| 16 | 1/25/2013 | Talarico, Michael J | 0.7 | Incorporate estimated mitigation into the calculation of lease rejection damages for the Dallas lease. |
| 16 | 1/25/2013 | Talarico, Michael J | 0.8 | Incorporate estimated mitigation into the calculation of lease rejection damages for the Burbank lease. |
| 16 | 1/25/2013 | Talarico, Michael J | 1.3 | Incorporate estimated mitigation into the calculation of lease rejection damages for the Ft. Washington lease. |
| 16 | 1/25/2013 | Talarico, Michael J | 0.5 | Incorporate estimated mitigation into the calculation of lease rejection damages for the Normandale lease. |
| 16 | 1/25/2013 | Talarico, Michael J | 0.4 | Document assumptions employed in the development of the mitigation estimates for the lease rejection damages. |
| 16 | 1/25/2013 | Talarico, Michael J | 0.5 | Analyze formulas for calculating the lease rejection damages for non-residential real property versus the cap set forth in the Bankruptcy Code. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/25/2013 | Talarico, Michael J | 0.6 | Participate in call with M. Jewel (Debtors), P. Fossell (Debtors), D. Backora (Debtors), D. Horst (Debtors), and L. DeVincent (Debtors) to discuss the roll-out of the database to the claims analyst team. |
| 16 | 1/25/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors) and G. Westervelt (Debtors) to discuss the treatment of borrower claims. |
| 16 | 1/25/2013 | Talarico, Michael J | 0.6 | Participate in call with S. Martin (MoFo) and P. Lerch (Debtors) to discuss the potential mitigation in lease rejection damages for non-residential real property. |
| 16 | 1/25/2013 | Talarico, Michael J | 0.5 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Windler (Debtors), C. MacElree (Debtors), R. Faccioli (Debtors), and T. Delia (Debtors) to discuss the issues and progress with analyzing property tax claims. |
| 16 | 1/25/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Backora (Debtors) to address questions on review of validity of secured property tax claims. |
| 16 | 1/26/2013 | Nolan, William J. | 0.2 | Perform analysis of the lease rejection damages. |
| 16 | 1/28/2013 | Mathur, Yash | 0.9 | Participate in call with N. Kosinski (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), and D. Horst (Debtors) to discuss the claims classifications project on claims not yet reviewed. |
| 16 | 1/28/2013 | Mathur, Yash | 1.2 | Update master consolidated analysis claims worksheet with data from N. Kosinski (Debtors) related to the classification of Admin Priority - 503(b)(9), Admin Priority - Non-503(b)(9), and Admin Priority - unclassified claims. |
| 16 | 1/28/2013 | Mathur, Yash | 0.9 | Prepare template of claims not classified for the continuation of the claims classification project by the Claims Management and Reconciliation team. |
| 16 | 1/28/2013 | Mathur, Yash | 0.5 | Participate in call with N. Kosinski (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), and D. Horst (Debtors) to discuss customer claim bucketing, descriptions, and examples. |
| 16 | 1/28/2013 | Mathur, Yash | 0.9 | Participate in call with M. Windler (Debtors), D. Backora (Debtors), and P. Fossell (Debtors) to discuss the tax claim master worksheet for the Priority analysis project. |
| 16 | 1/28/2013 | Mathur, Yash | 1.1 | Participate in call with D. Backora (Debtors) to discuss follow-ups to the tax claim master worksheet for the Priority analysis project. |
| 16 | 1/28/2013 | Mathur, Yash | 1.7 | Update tax claim master for the Priority analysis project based on comments provided by M. Windler (Debtors), D. Backora (Debtors), and P. Fossell (Debtors). |
| 16 | 1/28/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors), and C. MacElree (Debtors) regarding the treatment of borrower claims. |
| 16 | 1/28/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), G. Westervelt (Debtors), and N. Kosinski (Debtors)  to discuss information needs for the claims omnibus procedure and settlement motion. |
| 16 | 1/29/2013 | Mathur, Yash | 1.2 | Update analysis of filed litigation claims as of 01.11.13. |
| 16 | 1/29/2013 | Mathur, Yash | 0.7 | Analyze master tax claims for the Priority analysis project to identify claims without property addresses. |
| 16 | 1/29/2013 | Mathur, Yash | 1.6 | Incorporate latest litigation claims tracker data into the master consolidated analysis for the customer claims analysis project. |
| 16 | 1/29/2013 | Mathur, Yash | 0.8 | Participate in call with P. Fossell (Debtors), G. Westervelt (Debtors), B. Westman (Debtors), C. Gordy (Debtors), K. Rollins (Debtors), C. Hromatka (Debtors), and R. Joslin (Debtors), and D. Horst (Debtors) to continue discussion of AP and Finance claims. |
| 16 | 1/29/2013 | Mathur, Yash | 1.1 | Create new consolidated secured - property tax claims worksheet for the Priority analysis project. |
| 16 | 1/29/2013 | Mathur, Yash | 1.3 | Continue to create new consolidated secured - property tax claims worksheet for the Priority analysis project. |
| 16 | 1/29/2013 | Talarico, Michael J | 0.8 | Participate in discussion with D. Horst (Debtors) regarding the analysis of claim classifications other than general unsecured. |
| 16 | 1/29/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), C. Hromatka (Debtors), K. Rollins (Debtors), R. Nielsen (Debtors), and L. Karples (Debtors), D. Backora (Debtors) to discuss questions on reconciling accounts payable claims. |
| 16 | 1/29/2013 | Talarico, Michael J | 0.4 | Correspond with Debtors regarding the resolution of proofs of claim where the liability has already been satisfied. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/30/2013 | Mathur, Yash | 1.6 | Incorporate data from Primary Servicing into the consolidated secured - property tax claims worksheet for the Priority analysis project. |
| 16 | 1/30/2013 | Mathur, Yash | 1.7 | Create new consolidated secured - multiple tax and other tax claims worksheet for the Priority analysis project. |
| 16 | 1/30/2013 | Mathur, Yash | 0.8 | Incorporate data from Primary Servicing into the consolidated secured - multiple tax and other tax claims worksheet for the Priority analysis project. |
| 16 | 1/30/2013 | Mathur, Yash | 1.3 | Create new consolidated priority - tax claims worksheet for the Priority analysis project. |
| 16 | 1/30/2013 | Mathur, Yash | 0.6 | Incorporate data from Primary Servicing into the consolidated priority - tax claims worksheet for the Priority analysis project. |
| 16 | 1/30/2013 | Mathur, Yash | 0.5 | Participate in call with N. Kosinski (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), and D. Horst (Debtors) to discuss customer claim bucketing and examples. |
| 16 | 1/30/2013 | Mathur, Yash | 0.9 | Participate in call with D. Backora (Debtors), M. Jewel (Debtors), G. Westervelt (Debtors), and D. Horst (Debtors) to discuss how to manage process within the claims database for data changes/updates from KCC. |
| 16 | 1/30/2013 | Mathur, Yash | 0.5 | Participate in call with M. Windler (Debtors), D. Backora (Debtors), and P. Fossell (Debtors) to discuss the tax claim master worksheet for the Priority analysis project. |
| 16 | 1/30/2013 | Mathur, Yash | 0.7 | Incorporate customer claim classification data from T. Delia (Debtors) into the master consolidated analysis claims worksheet. |
| 16 | 1/30/2013 | Mathur, Yash | 0.4 | Incorporate customer claim classification data from L. Karples (Debtors) into the master consolidated analysis claims worksheet. |
| 16 | 1/30/2013 | Mathur, Yash | 0.4 | Incorporate customer claim classification data from M Boyer (Debtors) into the master consolidated analysis claims worksheet. |
| 16 | 1/30/2013 | Talarico, Michael J | 0.6 | Participate in discussion with D. Horst (Debtors) regarding signing authority needs for claims. |
| 16 | 1/30/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), C. Hromatka (Debtors), L. Karples (Debtors), and K. Rollins (Debtors) to discuss issues to resolve in reconciling trade payable claims. |
| 16 | 1/30/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) and N. Kosinski (Debtors) regarding categorizing the borrower claims in more detail. |
| 16 | 1/30/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), M. Jewel (Debtors), and P. Fossell (Debtors) regarding the process for updating the claims tracker database for new claims registers from KCC. (Partial). |
| 16 | 1/30/2013 | Talarico, Michael J | 0.4 | Participate in call with N. Kosinski (Debtors) and D. Horst (Debtors) to discuss the treatment of class action claims. |
| 16 | 1/31/2013 | Mathur, Yash | 1.9 | Update master tax claims worksheet for the Priority analysis project with data provided by M. Windler (Debtors). |
| 16 | 1/31/2013 | Mathur, Yash | 1.3 | Incorporate data from Primary Servicing for various proofs of claim into the secured-property tax worksheet. |
| 16 | 1/31/2013 | Mathur, Yash | 0.4 | Participate in meeting with D. Horst (Debtors) to discuss agenda for a meeting with KCC. |
| 16 | 1/31/2013 | Mathur, Yash | 0.9 | Participate in call with N. Kosinski (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), L. Karples (Debtors), T. Delia (Debtors), R. Faccioli (Debtors), M. Windler (Debtors), D. Backora (Debtors), and D. Horst (Debtors) to discuss outstanding issues and questions regarding the Priority analysis. |
| 16 | 1/31/2013 | Mathur, Yash | 0.2 | Participate in meeting with G. Westervelt (Debtors) to discuss progress of reviewing tax claims for the Priority analysis. |
| 16 | 1/31/2013 | Mathur, Yash | 0.6 | Create summary statistics for the master tax claims worksheet for the Priority analysis project. |
| 16 | 1/31/2013 | Mathur, Yash | 0.8 | Participate in call with J. Schnell (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), D. Horst (Debtors), M. Windler (Debtors), and D. Backora (Debtors) to discuss Priority analysis project for tax claims. |
| 16 | 1/31/2013 | Mathur, Yash | 0.4 | Create worksheet of all secured - property tax claims that have no Property Address, were reviewed by Primary Servicing, but so not have a Servicing number. |
| 16 | 1/31/2013 | Mathur, Yash | 0.6 | Create worksheet of Property Tax claims with corresponding servicing numbers to be reviewed by Primary Servicing. |
| 16 | 1/31/2013 | Mathur, Yash | 0.3 | Update the secured- property tax claims master to incorporate the tax year for various proofs of claim. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/31/2013 | Mathur, Yash | 1.1 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), and D. Horst (Debtors) to discuss the progress of the Priority analysis project. |
| 16 | 1/31/2013 | Mathur, Yash | 0.2 | Create listing of claims filed by the Poway Unified School District for further review. |
| 16 | 1/31/2013 | Renzi, Mark A | 0.2 | Review latest claims analysis and discuss current assumptions and effects on case strategy. |
| 16 | 1/31/2013 | Talarico, Michael J | 0.7 | Participate in call with G. Westervelt (Debtors), P. Fossell (Debtors), D. Backora (Debtors), and J. Schnell (Debtors) to discuss the information needed from servicing database to analyze secured property tax claims. |
| 16 | 1/31/2013 | Talarico, Michael J | 0.9 | Participate in call with G. Westervelt (Debtors), P. Fossell (Debtors), D. Backora (Debtors), C. MacElree (Debtors), and N Kosinski (Debtors) to discuss the status and open items related to the analysis of the classification of non-general unsecured claims. |
| 16 | 1/31/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), and G. Westervelt (Debtors) to discuss the quantification of the borrower claims to include in claims procedure motion. |
| 16 | 1/31/2013 | Talarico, Michael J | 1.1 | Participate in meeting with J. Wishnew (MoFo), N. Rosenbaum (MoFo), M. Rothschild (MoFo), D. Horst (Debtors), and G. Westervelt (Debtors) to discuss the analysis of priority claims and additional communication regarding borrower claims. |
| 16 | 1/31/2013 | Talarico, Michael J | 0.3 | Review claims questions requested by MoFo. |
| 16 | 1/31/2013 | Talarico, Michael J | 0.4 | Participate in meeting with D. Horst (Debtors) to discuss the agenda for meeting with KCC regarding changes to the claims register and process for objections. |
| **16 Total** | | | **188.8** | |
| 17 | 1/7/2013 | Nolan, William J. | 0.3 | Review latest waterfall results and effects on plan of reorganization. |
| 17 | 1/7/2013 | Renzi, Mark A | 0.3 | Review updates re: latest waterfall results and effects on Plan of Reorganization. |
| 17 | 1/8/2013 | Nolan, William J. | 0.5 | Participate in call with T. Goren (MoFo), G. Lee (MoFo) and M. Puntus (CV) to discuss upcoming meeting with the Mediator. |
| 17 | 1/8/2013 | Nolan, William J. | 0.4 | Prepare and review materials for the presentation to the Mediator. |
| 17 | 1/8/2013 | Renzi, Mark A | 0.6 | Prepare latest waterfall presentation in regards to Plan negotiations. |
| 17 | 1/9/2013 | Nolan, William J. | 1.0 | Prepare for the meeting with the Mediator . |
| 17 | 1/9/2013 | Nolan, William J. | 4.0 | Participate in the meeting with the Mediator. |
| 17 | 1/9/2013 | Nolan, William J. | 2.0 | Continue to participate in the meeting with the Mediator. |
| 17 | 1/9/2013 | Renzi, Mark A | 2.4 | Analyze and review 2009 - 2011 rep and warrant expenses and settlements. |
| 17 | 1/15/2013 | Park, Ji Yon | 0.6 | Update entity recovery value for the Mediator. |
| 17 | 1/15/2013 | Park, Ji Yon | 0.4 | Review materials to be prepared for the Mediator. |
| 17 | 1/15/2013 | Park, Ji Yon | 2.4 | Continue to review and update Mediator discussion materials. |
| 17 | 1/15/2013 | Park, Ji Yon | 0.5 | Incorporate additional updates to the Mediator materials. |
| 17 | 1/15/2013 | Szymik, Filip | 2.0 | Prepare waterfall presentation for the meeting with Mediator. |
| 17 | 1/16/2013 | Nolan, William J. | 0.5 | Address information request from MoFo regarding follow up items for Judge Peck. |
| 17 | 1/16/2013 | Nolan, William J. | 0.6 | Review revised presentation for the Mediator and provide comments and changes. |
| 17 | 1/16/2013 | Nolan, William J. | 0.4 | Review of wind down costs schedules to be provided to the Mediator. |
| 17 | 1/16/2013 | Park, Ji Yon | 0.8 | Review updates to the Mediator discussion materials. |
| 17 | 1/16/2013 | Park, Ji Yon | 0.7 | Implement additional updates to the Mediator discussion materials. |
| 17 | 1/16/2013 | Renzi, Mark A | 1.6 | Prepare responses to request for information to Judge Peck including wind down costs and origination profit. |
| 17 | 1/16/2013 | Renzi, Mark A | 2.9 | Prepare responses to request for information to Judge Peck including analysis of recoveries by Debtors. |
| 17 | 1/16/2013 | Szymik, Filip | 1.4 | Update  waterfall presentation for the meeting with the Mediator. |
| 17 | 1/17/2013 | Nolan, William J. | 0.4 | Review revised presentation for the Mediator. |
| 17 | 1/17/2013 | Nolan, William J. | 0.3 | Correspondence with J. Shank (Debtors) regarding planning for BOD call on 1/18/13 related to the Plan of Reorganization. |
| 17 | 1/17/2013 | Nolan, William J. | 1.8 | Prepare for the presentation to the Board of Directors including drafting speaker notes re: the Plan of Reorganization. |
| 17 | 1/17/2013 | Park, Ji Yon | 1.2 | Update wind down cost detail for Mediator. |
| 17 | 1/17/2013 | Renzi, Mark A | 1.5 | Review presentation and information request from Judge Peck regarding Plan of Reorganization. |
| 17 | 1/17/2013 | Renzi, Mark A | 2.2 | Continue to prepare materials for Judge Peck regarding Plan of Reorganization. |
| 17 | 1/17/2013 | Renzi, Mark A | 0.8 | Participate in meeting with J. Whitlinger (Debtors) regarding Plan of Reorganization. |

EXHIBIT F
### RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/17/2013 | Renzi, Mark A | 0.7 | Participate in call with J. Canceliere (Debtors) and J. Ruckdaschel (Debtors) regarding rep and warrant. |
| 17 | 1/17/2013 | Szymik, Filip | 1.3 | Update wind down section in the waterfall presentation for the meeting with the Mediator. |
| 17 | 1/17/2013 | Szymik, Filip | 0.8 | Update liabilities not subject to compromise section in the waterfall presentation for the meeting with the Mediator. |
| 17 | 1/18/2013 | Nolan, William J. | 0.4 | Review documents prepared for Judge Peck. |
| 17 | 1/18/2013 | Renzi, Mark A | 0.2 | Participate in discussion with M. Puntus and K. Chopra (CV) regarding the materials prepared for Judge Peck. |
| 17 | 1/18/2013 | Renzi, Mark A | 1.3 | Update materials for Judge Peck based on comments from MoFo and CVP. |
| 17 | 1/18/2013 | Renzi, Mark A | 1.0 | Participate in Board of Directors meeting regarding Plan of Reorganization. |
| 17 | 1/18/2013 | Renzi, Mark A | 0.4 | Review updated materials prepared for Judge Peck. |
| 17 | 1/18/2013 | Szymik, Filip | 0.9 | Perform quality check on the Mediator presentation. |
| 17 | 1/21/2013 | Renzi, Mark A | 1.2 | Review Plan of Reorganization issues with Board of Directors. |
| 17 | 1/22/2013 | McDonald, Brian | 0.5 | Review and perform quality control checks on ResCap Board of Directors presentation related to the Plan of Reorganization. |
| 17 | 1/22/2013 | Renzi, Mark A | 1.8 | Review of mediation issues with JSBs and subsequent issues for Plan of Reorganization. |
| 17 | 1/22/2013 | Renzi, Mark A | 0.9 | Provide comments to updated Board of Directors supplement deck on the Plan of Reorganization. |
| 17 | 1/23/2013 | McDonald, Brian | 1.2 | Review and perform quality control checks on ResCap Board of Directors presentation related to the Plan of Reorganization. |
| 17 | 1/23/2013 | Renzi, Mark A | 1.1 | Update Board of Directors supplement based on discussions with certain Board members. |
| 17 | 1/27/2013 | Renzi, Mark A | 0.5 | Participate on ResCap Board of Directors call related to the Plan of Reorganization. |
| 17 | 1/27/2013 | Renzi, Mark A | 0.7 | Prepare for Board of Directors call related to the Plan of Reorganization. |
| 17 | 1/28/2013 | Renzi, Mark A | 2.0 | Participate in meeting with Kirkland Ellis and ResCap Board of Directors regarding settlement negotiations and damages. |
| 17 | 1/28/2013 | Renzi, Mark A | 1.0 | Participate in discussion regarding Board of Directors supplemental information request with J. Marines (MoFo) and make changes to presentation. |
| **17 Total** | | | **52.4** | |
| 18 | 1/2/2013 | Gutzeit, Gina | 0.7 | Evaluate updated waterfall analysis, questions and responses from MoFo on related assumptions. |
| 18 | 1/2/2013 | McDonagh, Timothy | 0.4 | Review updated cash by legal entity for the waterfall model. |
| 18 | 1/2/2013 | Nolan, William J. | 0.3 | Draft correspondence regarding publishing the waterfall or components thereof. |
| 18 | 1/2/2013 | Renzi, Mark A | 0.4 | Review latest balance sheet pro-forma by facility. |
| 18 | 1/2/2013 | Renzi, Mark A | 1.7 | Review disclosure issues with waterfall for MOFO and discuss publishing. |
| 18 | 1/2/2013 | Renzi, Mark A | 1.9 | Analyze November trial balance information for latest waterfall. |
| 18 | 1/2/2013 | Szymik, Filip | 1.8 | Analyze 11/30/12 pro forma balances of RFC entities. |
| 18 | 1/2/2013 | Szymik, Filip | 1.4 | Analyze 11/30/12 pro forma balances of GMACM entities. |
| 18 | 1/2/2013 | Szymik, Filip | 0.5 | Analyze 11/30/12 pro forma balances of the Holdco entity. |
| 18 | 1/2/2013 | Szymik, Filip | 0.7 | Update waterfall work plan and outstanding items on the waterfall check list. |
| 18 | 1/2/2013 | Szymik, Filip | 1.0 | Update trial balance model based on the latest November GMACM pro forma balances received from the Debtor. |
| 18 | 1/2/2013 | Szymik, Filip | 1.2 | Update trial balance model based on the latest November RFC pro forma balances received from the Debtor. |
| 18 | 1/2/2013 | Szymik, Filip | 0.3 | Update trial balance model based on the latest November Holdco pro forma balances received from the Debtor. |
| 18 | 1/2/2013 | Szymik, Filip | 1.3 | Update liabilities section of trial balance model based on the latest November pro forma balances. |
| 18 | 1/2/2013 | Szymik, Filip | 0.3 | Review asset schedule based on the 12/10/12 DIP Forecast and impact on waterfall analysis. |
| 18 | 1/3/2013 | Park, Ji Yon | 1.2 | Analyze November consolidating trial balances. |
| 18 | 1/3/2013 | Renzi, Mark A | 0.8 | Review updated legal entity analysis for admin costs. |
| 18 | 1/3/2013 | Renzi, Mark A | 0.4 | Review open items on 5/13 balance sheet including requests for clarification from Evercore. |
| 18 | 1/3/2013 | Szymik, Filip | 1.7 | Prepare asset summary based on the November pro forma balances. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/3/2013 | Szymik, Filip | 1.4 | Prepare variance analysis comparison between November and September pro forma balances. |
| 18 | 1/3/2013 | Szymik, Filip | 1.8 | Map assets in the Debtors' pro forma schedules to the 12/10 DIP forecast for use in the waterfall analysis. |
| 18 | 1/3/2013 | Szymik, Filip | 1.5 | Continue to analyze asset schedule based on the 12/10/12 DIP Forecast and impact on waterfall analysis. |
| 18 | 1/3/2013 | Szymik, Filip | 1.1 | Prepare summary of claims as of 11/30/12 based on the company's pro forma schedule. |
| 18 | 1/3/2013 | Szymik, Filip | 1.6 | Verify schedule of liabilities not subject to compromise as of 11/30/12. |
| 18 | 1/4/2013 | McDonagh, Timothy | 0.3 | Review timing with respect to updated waterfall analysis. |
| 18 | 1/4/2013 | Park, Ji Yon | 0.9 | Participate in call with J. Whitlinger (Debtors), C. Dondzila (Debtors), and T Goren (Moro) re: November consolidating trial balances. |
| 18 | 1/4/2013 | Park, Ji Yon | 0.2 | Review waterfall update workplan. |
| 18 | 1/4/2013 | Park, Ji Yon | 0.4 | Review detail of liabilities not subject to compromise. |
| 18 | 1/4/2013 | Park, Ji Yon | 0.2 | Review November intercompany balances. |
| 18 | 1/4/2013 | Park, Ji Yon | 0.2 | Review open issues relating to substantive consolidation analysis for waterfall. |
| 18 | 1/4/2013 | Renzi, Mark A | 1.0 | Participate in call with B. Westman (Debtors) regarding November trial balance and updates. |
| 18 | 1/4/2013 | Renzi, Mark A | 0.7 | Review updates re: Liabilities not subject to compromise to understand impact on waterfall analysis. |
| 18 | 1/4/2013 | Szymik, Filip | 0.8 | Verify schedule of liabilities not subject to compromise as of 11/30/12. |
| 18 | 1/4/2013 | Szymik, Filip | 1.7 | Prepare summary of liabilities not subject to compromise based on detail as of 11/30/12 provided by the company. |
| 18 | 1/4/2013 | Szymik, Filip | 1.1 | Prepare summary of the substantive consolidation waterfall analysis based on the latest waterfal results. |
| 18 | 1/4/2013 | Szymik, Filip | 1.5 | Participate in call with Debtor to discuss November pro forma balances. |
| 18 | 1/4/2013 | Szymik, Filip | 1.4 | Confirm intercompany balances by entity as of November. |
| 18 | 1/4/2013 | Szymik, Filip | 1.8 | Prepare schedule of post-petition intercompany balances based on the November intercompany detail. |
| 18 | 1/4/2013 | Szymik, Filip | 0.6 | Prepare schedule of pre-petition intercompany balances based on the November intercompany detail. |
| 18 | 1/7/2013 | Park, Ji Yon | 0.8 | Update Liabilities not Subject to Compromise detail. |
| 18 | 1/7/2013 | Park, Ji Yon | 0.6 | Analyze intercompany balances as of 11/30 in comparison to prior month balances. |
| 18 | 1/7/2013 | Park, Ji Yon | 0.3 | Review substantive consolidation scenario in the waterfall analysis. |
| 18 | 1/7/2013 | Park, Ji Yon | 0.9 | Review and compare latest wind down cost estimate to the amounts in the waterfall model. |
| 18 | 1/7/2013 | Renzi, Mark A | 2.3 | Analyze latest wind down budget and allocation by legal entity for the waterfall. |
| 18 | 1/7/2013 | Renzi, Mark A | 2.5 | Analyze latest scenario in waterfall regarding consolidation of certain legal entities. |
| 18 | 1/7/2013 | Renzi, Mark A | 1.1 | Analyze latest Liabilities Not Subject to Compromise for waterfall analysis. |
| 18 | 1/7/2013 | Szymik, Filip | 1.7 | Update schedule of post-petition intercompany balances based on the November intercompany detail. |
| 18 | 1/7/2013 | Szymik, Filip | 1.2 | Update schedule of pre-petition intercompany balances based on the November intercompany detail. |
| 18 | 1/7/2013 | Szymik, Filip | 1.3 | Prepare variance analysis that compares September and November intercompany balances. |
| 18 | 1/7/2013 | Szymik, Filip | 0.4 | Update waterfall work plan for outstanding and completed tasks. |
| 18 | 1/7/2013 | Szymik, Filip | 1.2 | Continue to review liabilities not subject to compromise detail as of November. |
| 18 | 1/7/2013 | Szymik, Filip | 1.6 | Review wind down budget estimate as of September and compare it to the latest estimates. |
| 18 | 1/7/2013 | Szymik, Filip | 1.8 | Review asset disposition schedule as of September and compare it to the latest estimates. |
| 18 | 1/8/2013 | Nolan, William J. | 0.2 | Review updates to waterfall workstream and timeline of deliverables. |
| 18 | 1/8/2013 | Park, Ji Yon | 0.5 | Review wind down budget in preparation to update the waterfall analysis. |
| 18 | 1/8/2013 | Park, Ji Yon | 0.4 | Review updated split of pre/post petition intercompany balances. |
| 18 | 1/8/2013 | Park, Ji Yon | 0.5 | Review latest claims register for impact on waterfall analysis. |
| 18 | 1/8/2013 | Park, Ji Yon | 0.4 | Participate in call with J. Bazella (Debtors) re: intercompany balances. |
| 18 | 1/8/2013 | Renzi, Mark A | 2.9 | Evaluate effects on recoveries for creditors based on allocation of updated cure costs by legal entity and by collateral silo. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/8/2013 | Renzi, Mark A | 0.4 | Participate in discussion with B. Joslin (Debtors) re: review of miscellaneous servicing payable. |
| 18 | 1/8/2013 | Szymik, Filip | 1.3 | Update waterfall model with updated winddown budget. |
| 18 | 1/8/2013 | Szymik, Filip | 1.5 | Update waterfall model with updated asset disposition forecast. |
| 18 | 1/8/2013 | Szymik, Filip | 0.5 | Participate in call with the J. Bazella (Debtors) re: intercompany balances. |
| 18 | 1/8/2013 | Szymik, Filip | 1.5 | Review intercompany detail as of 11/30/12 to analyze balances that should be excluded. |
| 18 | 1/8/2013 | Szymik, Filip | 1.8 | Analyze asset schedule based on the 1/8 DIP Forecast and impact of changes on the waterfall model. |
| 18 | 1/8/2013 | Szymik, Filip | 1.4 | Analyze cash allocation schedule based on the November balances. |
| 18 | 1/8/2013 | Szymik, Filip | 0.4 | Analyze treatment of certain claims in the waterfall model. |
| 18 | 1/8/2013 | Talarico, Michael J | 0.6 | Analyze analysis of claims to update the general unsecured claim pool for the waterfall recovery model. |
| 18 | 1/9/2013 | Park, Ji Yon | 0.3 | Review treatment of certain claims in the waterfall model. |
| 18 | 1/9/2013 | Park, Ji Yon | 0.4 | Review financials for detail of rep and warrant liability. |
| 18 | 1/9/2013 | Park, Ji Yon | 1.9 | Analyze asset roll forward update in the waterfall. |
| 18 | 1/9/2013 | Park, Ji Yon | 0.2 | Review  assumption write-up in the waterfall analysis. |
| 18 | 1/9/2013 | Renzi, Mark A | 0.9 | Evaluate post closing expense allocation in for the waterfall model. |
| 18 | 1/9/2013 | Renzi, Mark A | 1.1 | Review updated waterfall analysis. |
| 18 | 1/9/2013 | Szymik, Filip | 1.8 | Map assets in the company's pro forma schedules to the 1/8 DIP forecast. |
| 18 | 1/9/2013 | Szymik, Filip | 1.6 | Continue to map assets in the company's pro forma schedules to the 1/8 DIP forecast. |
| 18 | 1/9/2013 | Szymik, Filip | 2.1 | Update trial balance model to reflect asset roll forward in the 1/8 DIP forecast. |
| 18 | 1/9/2013 | Szymik, Filip | 0.8 | Review 5/13 pro forma balances regarding the asset hedge unwind. |
| 18 | 1/9/2013 | Szymik, Filip | 0.5 | Review allocation methodology behind adequate protection in scenario of the latest waterfall analysis. |
| 18 | 1/9/2013 | Szymik, Filip | 1.4 | Update output schedules in the trial balance model to reflect the latest asset roll forward. |
| 18 | 1/9/2013 | Szymik, Filip | 1.3 | Update output schedules in the waterfall model to reflect the latest asset roll forward. |
| 18 | 1/9/2013 | Witherell, Brett | 1.7 | Calculate adjustments that are needed to projected 1/31 asset balances in waterfall model. |
| 18 | 1/10/2013 | Park, Ji Yon | 0.6 | Review cash allocation in the waterfall analysis. |
| 18 | 1/10/2013 | Park, Ji Yon | 0.2 | Review non-cash asset balance schedule for cost allocation. |
| 18 | 1/10/2013 | Renzi, Mark A | 0.9 | Review latest asset mapping to legal entity based on current DIP projections. |
| 18 | 1/10/2013 | Renzi, Mark A | 0.5 | Review latest analysis of cash allocation. |
| 18 | 1/10/2013 | Renzi, Mark A | 0.3 | Review latest claims analysis to identify potential changes to the waterfall analysis. |
| 18 | 1/10/2013 | Szymik, Filip | 1.2 | Analyze cash allocation methodology and one off adjustments. |
| 18 | 1/10/2013 | Szymik, Filip | 1.1 | Update trial balance model to reflect the updated cash allocation as of 11/30/12. |
| 18 | 1/10/2013 | Szymik, Filip | 0.8 | Prepare summary of non-cash balances as of 11/30/12 in preparation of the cash allocation as of 11/30/12. |
| 18 | 1/10/2013 | Szymik, Filip | 1.2 | Update output schedules in the trial balance model to reflect the latest asset roll forward. |
| 18 | 1/10/2013 | Szymik, Filip | 1.5 | Update output schedules in the waterfall model to reflect the latest asset roll forward. |
| 18 | 1/11/2013 | Park, Ji Yon | 1.9 | Verify updated waterfall model. |
| 18 | 1/11/2013 | Park, Ji Yon | 1.4 | Update waterfall analysis and outputs. |
| 18 | 1/11/2013 | Renzi, Mark A | 2.3 | Prepare materials on waterfall analysis for board of directors meeting. |
| 18 | 1/11/2013 | Renzi, Mark A | 0.3 | Review supplemental materials required for board of directors related to the waterfall analysis. |
| 18 | 1/11/2013 | Renzi, Mark A | 1.3 | Review Resi Holding historical financial statements and issues regarding waterfall. |
| 18 | 1/11/2013 | Szymik, Filip | 2.4 | Analyze updated waterfall model and the corresponding schedules. |
| 18 | 1/11/2013 | Szymik, Filip | 1.6 | Analyze updated trial balance model and the corresponding schedules. |
| 18 | 1/11/2013 | Szymik, Filip | 1.5 | Update waterfall analysis and outputs per comments received. |
| 18 | 1/11/2013 | Szymik, Filip | 1.2 | Update trial balance analysis and outputs. |
| 18 | 1/11/2013 | Witherell, Brett | 0.9 | Analyze adjustments to 1/31 cash in waterfall model. |
| 18 | 1/14/2013 | Park, Ji Yon | 1.1 | Review trial balance file for purchase price allocation. |
| 18 | 1/14/2013 | Park, Ji Yon | 0.4 | Update tracking of waterfall information provided to outside constituents. |
| 18 | 1/14/2013 | Park, Ji Yon | 0.4 | Research MoFo's question regarding waterfall information provided to various constituents. |
| 18 | 1/14/2013 | Renzi, Mark A | 2.1 | Review and comment on the updated waterfall analysis. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/14/2013 | Szymik, Filip | 2.3 | Prepare template model for the legal entity view of assets as of 11/30/12. |
| 18 | 1/14/2013 | Szymik, Filip | 1.8 | Continue to prepare a template model for the legal entity view of assets as of 11/30/12. |
| 18 | 1/14/2013 | Szymik, Filip | 1.8 | Review 11/30/12 pro forma balances of RFC entities and add remaining legal entities to the legal entity view analysis. |
| 18 | 1/14/2013 | Szymik, Filip | 1.9 | Review 11/30/12 pro forma balances of GMACM entities and add remaining legal entities to the legal entity view analysis. |
| 18 | 1/14/2013 | Szymik, Filip | 1.1 | Review 11/30/12 pro forma balances of the Holdco entity and add remaining legal entities to the legal entity view analysis. |
| 18 | 1/14/2013 | Szymik, Filip | 0.5 | Update legal entity view model with the asset balances from the Debtors' source data. |
| 18 | 1/15/2013 | Park, Ji Yon | 0.4 | Prepare a template for entity recovery value for the Mediator. |
| 18 | 1/15/2013 | Park, Ji Yon | 1.2 | Perform detailed review of assets and liability schedule for purchase price allocation. |
| 18 | 1/15/2013 | Renzi, Mark A | 0.4 | Respond to questions from Evercore regarding latest waterfall. |
| 18 | 1/15/2013 | Renzi, Mark A | 0.2 | Respond to questions from Evercore regarding latest waterfall. |
| 18 | 1/15/2013 | Renzi, Mark A | 0.3 | Incorporate updates to the work plan for the waterfall analysis. |
| 18 | 1/15/2013 | Renzi, Mark A | 0.2 | Continue to update latest work plan for the waterfall analysis. |
| 18 | 1/15/2013 | Szymik, Filip | 0.8 | Prepare summary of recoveries for the GMACM entity only. |
| 18 | 1/15/2013 | Szymik, Filip | 1.1 | Prepare summary of recoveries for the RFC entity only. |
| 18 | 1/15/2013 | Szymik, Filip | 0.5 | Prepare summary of recoveries for the Parent entity only. |
| 18 | 1/15/2013 | Szymik, Filip | 0.8 | Prepare summary of recoveries for the ETS entity only. |
| 18 | 1/15/2013 | Szymik, Filip | 0.5 | Prepare summary of recoveries for the RAHI entity only. |
| 18 | 1/15/2013 | Szymik, Filip | 0.9 | Prepare summary of recoveries for the remaining legal entities. |
| 18 | 1/15/2013 | Szymik, Filip | 2.4 | Update legal entity view model with the asset balances from the Debtors' source data. |
| 18 | 1/15/2013 | Szymik, Filip | 1.6 | Update legal entity view model with the liability balances from the Debtors' source data. |
| 18 | 1/16/2013 | Renzi, Mark A | 0.4 | Analyze Res Holding intercompany balances from 2008-2010 and effects on waterfall recoveries. |
| 18 | 1/16/2013 | Szymik, Filip | 1.7 | Populate the legal entity view model to reflect the asset balances from the company's source data. |
| 18 | 1/16/2013 | Szymik, Filip | 2.3 | Populate the legal entity view model with liabilities from the company's source data. |
| 18 | 1/16/2013 | Szymik, Filip | 1.3 | Review asset schedule per the 1/8/13 DIP forecast without volatility assumed for the servicer advances. |
| 18 | 1/16/2013 | Szymik, Filip | 1.5 | Map assets from the asset schedule to the trial balance model. |
| 18 | 1/17/2013 | Park, Ji Yon | 0.2 | Follow up on B. Joslin (Debtors) on December trial balances. |
| 18 | 1/17/2013 | Park, Ji Yon | 0.9 | Review and update notes on waterfall presentation for the Board of Directors. |
| 18 | 1/17/2013 | Szymik, Filip | 1.8 | Continue to update legal entity view model to reflect liabilities from the Debtors' source data. |
| 18 | 1/17/2013 | Szymik, Filip | 1.6 | Continue to update the legal entity view model to reflect liabilities from the Debtors' source data. |
| 18 | 1/17/2013 | Szymik, Filip | 1.1 | Update legal entity view model with the asset balances from the company's source data. |
| 18 | 1/17/2013 | Szymik, Filip | 0.7 | Review 11/30/12 pro forma balances of RFC entities and add remaining legal entities to the legal entity view analysis. |
| 18 | 1/17/2013 | Szymik, Filip | 1.3 | Review the 11/30/12 pro forma balances of GMACM entities and add remaining legal entities to the legal entity view analysis. |
| 18 | 1/18/2013 | Nolan, William J. | 1.6 | Prepare for presentation on the Board of Directors call related to the waterfall analysis. |
| 18 | 1/18/2013 | Nolan, William J. | 1.1 | Participate in the Board of Directors call related to the waterfall analysis. |
| 18 | 1/18/2013 | Park, Ji Yon | 0.2 | Review draft presentation on cure cost for the waterfall model. |
| 18 | 1/18/2013 | Szymik, Filip | 1.7 | Update trial balance model to reflect the updated asset schedule per the 1/8/13 DIP Forecast. |
| 18 | 1/18/2013 | Szymik, Filip | 1.5 | Update waterfall model to reflect the updated asset schedule per the 1/8/13 DIP Forecast. |
| 18 | 1/18/2013 | Szymik, Filip | 1.2 | Verify cure cost allocation schedule used in the latest waterfall model. |
| 18 | 1/18/2013 | Szymik, Filip | 1.0 | Analyze updated intercompany detail as of November. |
| 18 | 1/21/2013 | Nolan, William J. | 0.3 | Prepare for call with Board of Director member to go through the presentation to the Board on the waterfall analysis. |
| 18 | 1/21/2013 | Nolan, William J. | 1.1 | Participate in call with Board of Director member to go through the presentation to the Board on the waterfall analysis. |
| 18 | 1/21/2013 | Nolan, William J. | 0.4 | Review revised analysis of monthly intercompany balances. |
| 18 | 1/21/2013 | Nolan, William J. | 0.3 | Read MoFo's analysis of original issuance discount for the waterfall analysis. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/21/2013 | Szymik, Filip | 2.1 | Prepare a waterfall update presentation for the Board of Directors. |
| 18 | 1/21/2013 | Szymik, Filip | 1.7 | Continue to prepare a waterfall update presentation for the Board of Directors. |
| 18 | 1/21/2013 | Szymik, Filip | 1.8 | Perform quality check on the Board of Directors presentation. |
| 18 | 1/21/2013 | Szymik, Filip | 1.4 | Prepare overview of recoveries section for the Board of Directors meeting. |
| 18 | 1/21/2013 | Szymik, Filip | 1.1 | Verify deliverables with respect to the Board of Directors presentation. |
| 18 | 1/21/2013 | Szymik, Filip | 1.0 | Continue to perform quality check on the Board of Directors presentation. |
| 18 | 1/22/2013 | McDonald, Brian | 0.2 | Participate in call with J. Horner (Debtors),and B. Westman (Debtors) to discuss 5/13/12 trial balance asset-level support. |
| 18 | 1/22/2013 | Park, Ji Yon | 0.3 | Review supplemental board materials on the waterfall model. |
| 18 | 1/22/2013 | Park, Ji Yon | 2.4 | Update supplemental board materials on the waterfall model. |
| 18 | 1/22/2013 | Park, Ji Yon | 0.2 | Review December balance sheets for waterfall analysis. |
| 18 | 1/22/2013 | Park, Ji Yon | 0.3 | Update board supplemental material related to the waterfall model for scenario description. |
| 18 | 1/22/2013 | Renzi, Mark A | 0.8 | Update waterfall analysis for adequate protection updates. |
| 18 | 1/22/2013 | Renzi, Mark A | 0.8 | Review of claims and removal of duplicate amounts by legal entity to assess the claims estimates in the waterfall analysis. |
| 18 | 1/22/2013 | Renzi, Mark A | 0.3 | Participate in discussion regarding claims amounts with N. Rosenbaum (MoFo) to assess the claims estimates in the waterfall analysis. |
| 18 | 1/22/2013 | Szymik, Filip | 1.6 | Perform quality check on the waterfall presentation for the Board of Directors meeting. |
| 18 | 1/22/2013 | Szymik, Filip | 1.4 | Update waterfall presentation for the Board of Directors meeting. |
| 18 | 1/22/2013 | Szymik, Filip | 1.3 | Prepare a chart of recoveries for the Board of Directors meeting. |
| 18 | 1/22/2013 | Szymik, Filip | 1.2 | Analyze 12/31/12 pro forma balances of RFC entities. |
| 18 | 1/22/2013 | Szymik, Filip | 1.4 | Analyze 12/31/12 pro forma balances of GMACM entities. |
| 18 | 1/22/2013 | Szymik, Filip | 0.8 | Analyze the 12/31/12 pro forma balances of the Holdco entity. |
| 18 | 1/22/2013 | Szymik, Filip | 1.0 | Analyze the latest asset disposition schedule. |
| 18 | 1/22/2013 | Szymik, Filip | 0.7 | Analyze the company's detail on liabilities not subject to compromise. |
| 18 | 1/23/2013 | Nolan, William J. | 0.6 | Review revised waterfall portfolio to be shared as supplement to the Board of Directors package. |
| 18 | 1/23/2013 | Park, Ji Yon | 0.5 | Update waterfall workplan. |
| 18 | 1/23/2013 | Park, Ji Yon | 0.3 | Review December trial balance file and status. |
| 18 | 1/23/2013 | Park, Ji Yon | 0.6 | Implement additional updates to Board of Directors materials for the waterfall model. |
| 18 | 1/23/2013 | Renzi, Mark A | 0.6 | Review latest waterfall analysis and changes based on 5/13 balances. |
| 18 | 1/23/2013 | Szymik, Filip | 0.7 | Update the waterfall presentation for the Board of Directors meeting. |
| 18 | 1/23/2013 | Szymik, Filip | 1.1 | Confirm trial balance model with balances as of 5/13/12 distributed to outside parties. |
| 18 | 1/23/2013 | Szymik, Filip | 0.8 | Review open items and update the waterfall work plan. |
| 18 | 1/23/2013 | Szymik, Filip | 2.1 | Analyze the 12/31/12 pro forma balances of RFC entities. |
| 18 | 1/23/2013 | Szymik, Filip | 1.8 | Analyze the 12/31/12 pro forma balances of GMACM entities. |
| 18 | 1/23/2013 | Szymik, Filip | 0.6 | Analyze the 12/31/12 pro forma balances of the Holdco entity. |
| 18 | 1/23/2013 | Szymik, Filip | 1.2 | Update the trial balance model based on the latest December GMACM pro forma balances received from the Debtor. |
| 18 | 1/24/2013 | Park, Ji Yon | 2.1 | Analyze December trial balance model. |
| 18 | 1/24/2013 | Park, Ji Yon | 0.4 | Prepare purchase price allocation for transfer pricing issue for the waterfall model. |
| 18 | 1/24/2013 | Park, Ji Yon | 0.3 | Research transfer pricing issue for the waterfall model. |
| 18 | 1/24/2013 | Szymik, Filip | 1.6 | Update the trial balance model based on the latest December RFC pro forma balances received from the Debtor. |
| 18 | 1/24/2013 | Szymik, Filip | 1.2 | Update the trial balance model based on the latest December Holdco pro forma balances received from the Debtor. |
| 18 | 1/24/2013 | Szymik, Filip | 1.1 | Update the liabilities section of the trial balance model based on the latest December pro forma balances. |
| 18 | 1/24/2013 | Szymik, Filip | 1.4 | Update the trial balance model based on 12/31/12 with projected purchase prices per the 1/8 DIP forecast. |
| 18 | 1/24/2013 | Szymik, Filip | 1.5 | Update the liabilities not subject to compromise schedule as of 12/31/12. |
| 18 | 1/24/2013 | Szymik, Filip | 0.8 | Review the latest asset disposition schedule and impact on the waterfall model. |
| 18 | 1/24/2013 | Szymik, Filip | 0.9 | Analyze the Debtors' latest summary of liabilities not subject to compromise. |
| 18 | 1/25/2013 | Park, Ji Yon | 0.3 | Review waterfall status. |
| 18 | 1/25/2013 | Park, Ji Yon | 0.3 | Research available information for transfer pricing issue. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/25/2013 | Szymik, Filip | 1.2 | Update the trial balance output schedules to reflect the updated trial balances as of 12/31/12. |
| 18 | 1/25/2013 | Szymik, Filip | 1.5 | Continue to update the trial balance output schedules to reflect the updated trial balances as of 12/31/12. |
| 18 | 1/25/2013 | Szymik, Filip | 1.6 | Update the liabilities not subject to compromise balances as of 12/31/12. |
| 18 | 1/28/2013 | Meerovich, Tatyana | 0.6 | Review draft 12/31/12 consolidating balance sheet. |
| 18 | 1/28/2013 | Park, Ji Yon | 0.3 | Review of December 2012 trial balance file. |
| 18 | 1/28/2013 | Park, Ji Yon | 0.3 | Review taxable gain calculation issue in connection with the sale. |
| 18 | 1/28/2013 | Renzi, Mark A | 2.4 | Continue to prepare 12/31 and 5/13 financial information related to pro forma asset balances for public filing with the Courts. |
| 18 | 1/28/2013 | Szymik, Filip | 1.8 | Prepare a variance analysis between the December and November pro forma balances provided by the company. |
| 18 | 1/28/2013 | Szymik, Filip | 1.5 | Prepare a summary of assets from the December pro forma balances. |
| 18 | 1/28/2013 | Szymik, Filip | 1.2 | Prepare the latest draft of wind down budget and impact on waterfall analysis. |
| 18 | 1/28/2013 | Szymik, Filip | 1.5 | Prepare the latest draft of asset disposition schedule and impact on the waterfall analysis. |
| 18 | 1/28/2013 | Szymik, Filip | 0.8 | Analyze the DIP cash draw on the petition date and impact on waterfall analysis. |
| 18 | 1/28/2013 | Szymik, Filip | 0.5 | Update the trial balance model based on the latest December RFC pro forma balances received from the Debtor. |
| 18 | 1/28/2013 | Szymik, Filip | 1.3 | Update the trial balance model based on the latest December Holdco pro forma balances received from the Debtor. |
| 18 | 1/29/2013 | Park, Ji Yon | 0.2 | Review question relating to December 2012 trial balance. |
| 18 | 1/29/2013 | Park, Ji Yon | 0.2 | Review taxable gain/loss calculation issues. |
| 18 | 1/29/2013 | Renzi, Mark A | 1.4 | Review wind down costs and asset disposition of collateral that is expected to remain with the Estate for waterfall purposes. |
| 18 | 1/29/2013 | Renzi, Mark A | 0.2 | Respond to questions from Evercore regarding waterfall and treatment of claims. |
| 18 | 1/29/2013 | Szymik, Filip | 0.7 | Verify the 5/13/12 pro forma balances of RFC entities. |
| 18 | 1/29/2013 | Szymik, Filip | 0.8 | Verify the 5/13/12 pro forma balances of GMACM entities. |
| 18 | 1/29/2013 | Szymik, Filip | 0.5 | Verify the 5/13/12 pro forma balances of the Holdco entity. |
| 18 | 1/29/2013 | Szymik, Filip | 1.5 | Prepare a summary of available collateral as of 5/13/12. |
| 18 | 1/29/2013 | Szymik, Filip | 1.2 | Prepare notes to the collateral schedule as of 5/13/12. |
| 18 | 1/29/2013 | Szymik, Filip | 1.6 | Prepare a summary of available collateral as of 12/31/12 based on the company's pro forma balances. |
| 18 | 1/29/2013 | Szymik, Filip | 0.8 | Prepare notes to the collateral schedule as of 12/31/12. |
| 18 | 1/29/2013 | Szymik, Filip | 0.7 | Review updated detail of liabilities not subject to compromise provided by the company. |
| 18 | 1/30/2013 | Park, Ji Yon | 0.2 | Follow up with R. McKendrick (Debtors) re: accounting of certain entries at filing date. |
| 18 | 1/30/2013 | Renzi, Mark A | 2.1 | Analyze 12/31 proforma balance sheets and discuss results with C. Dondzila (Debtors) and B. Westman (Debtors). |
| 18 | 1/30/2013 | Renzi, Mark A | 0.9 | Participate in call with Recap management including J. Whitlinger (Debtors) and C Dondzila (Debtors) regarding latest 12/31 financial information and proforma adjustments. |
| 18 | 1/30/2013 | Renzi, Mark A | 0.3 | Review latest intercompany balances roll forward for waterfall analysis. |
| 18 | 1/31/2013 | Renzi, Mark A | 0.6 | Review updates to waterfall analysis based on latest sales proceeds and updates to wind down plan. |
| 18 | 1/31/2013 | Szymik, Filip | 0.9 | Analyze the 5/13/12 pro forma balances of the GMACM entity. |
| 18 | 1/31/2013 | Szymik, Filip | 1.3 | Update the summary of available collateral as of 5/13/12. |
| 18 | 1/31/2013 | Szymik, Filip | 0.8 | Update notes to the collateral schedule as of 5/13/12. |
| 18 | 1/31/2013 | Szymik, Filip | 1.4 | Update the summary of available collateral as of 12/31/12 based on the company's pro forma balances. |
| 18 | 1/31/2013 | Szymik, Filip | 0.7 | Update the notes to the collateral schedule as of 12/31/12. |
| 18 | 1/31/2013 | Szymik, Filip | 0.5 | Update the notes to the collateral schedule as of 5/13/12. |
| 18 | 1/31/2013 | Szymik, Filip | 1.2 | Review the bid and non-bid asset values as of 12/31/12 for update to the waterfall analysis. |
| **18 Total** | | | **243.0** | |
| 20 | 1/1/2013 | Talarico, Michael J | 0.7 | Analyze updated budget for the restructuring work streams and understand reasons for variances. |
| 20 | 1/2/2013 | McDonagh, Timothy | 0.8 | Create case status update for various restructuring work streams. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 1/2/2013 | Meerovich, Tatyana | 0.9 | Review open items for restructuring work streams. |
| 20 | 1/2/2013 | Nolan, William J. | 0.6 | Review updates to the work plan, deliverables, and next steps. |
| 20 | 1/2/2013 | Renzi, Mark A | 0.6 | Review updates re: case developments, work plan, and deliverables. |
| 20 | 1/2/2013 | Talarico, Michael J | 0.8 | Prepare summary of case developments, work streams, open items, and deliverables. |
| 20 | 1/3/2013 | Eisenband, Michael | 1.0 | Review update re: case development, key issues and next steps. |
| 20 | 1/3/2013 | McDonald, Brian | 1.3 | Prepare schedule summarizing FTI's forecast vs. existing fee cap structure. |
| 20 | 1/3/2013 | McDonald, Brian | 1.6 | Prepare schedule summarizing FTI's forecast vs. proposed new fee cap structure. |
| 20 | 1/3/2013 | McDonald, Brian | 1.7 | Prepare revised presentation summarizing FTI cap proposal and case issues leading to higher than forecasted fees. |
| 20 | 1/3/2013 | Meerovich, Tatyana | 1.1 | Update professional fees budget and presentation summarizing key work streams. |
| 20 | 1/4/2013 | McDonald, Brian | 2.0 | Prepare presentation reflect the revised cap proposal for FTI retention. |
| 20 | 1/4/2013 | Meerovich, Tatyana | 1.3 | Prepare draft presentation summarizing FTI work streams and fee proposal. |
| 20 | 1/4/2013 | Nolan, William J. | 0.3 | Review correspondence re: management's requests for additional resources. |
| 20 | 1/4/2013 | Talarico, Michael J | 0.2 | Analyze revised budget for FTI professional fees to understand impact of additional work streams. |
| 20 | 1/7/2013 | Bernstein, Matthew | 1.6 | Prepare forecasted FTI fees and hours by work stream schedule for revised cap summary presentation. |
| 20 | 1/7/2013 | Bernstein, Matthew | 1.8 | Prepare summary of FTI write-offs and rollover for revised cap summary presentation. |
| 20 | 1/7/2013 | Bernstein, Matthew | 2.2 | Prepare schedules of forecasted professional fees for revised summary presentation. |
| 20 | 1/7/2013 | Bernstein, Matthew | 2.6 | Develop exhibit and explanations for new schedules for the revised summary presentation. |
| 20 | 1/7/2013 | Bernstein, Matthew | 0.9 | Incorporate updates to the revised fee presentation. |
| 20 | 1/7/2013 | Meerovich, Tatyana | 1.6 | Prepare analysis of professional fees by work streams and budget. |
| 20 | 1/7/2013 | Meerovich, Tatyana | 1.7 | Continue to revise projected professional fees by work streams and budget. |
| 20 | 1/7/2013 | Nolan, William J. | 0.6 | Review information to provided to J. Whitlinger (Debtors) and P. Fleming (Debtors) re: project summary and professional fees. |
| 20 | 1/7/2013 | Nolan, William J. | 0.4 | Participate in call with J. Whitlinger (Debtors) and P. Fleming (Debtors) to go through the professional fee budget. |
| 20 | 1/7/2013 | Nolan, William J. | 0.5 | Review correspondence regarding key items discussed in call with J. Whitlinger (Debtors) and P. Fleming (Debtors). |
| 20 | 1/8/2013 | Bernstein, Matthew | 0.4 | Incorporate updates to the rollover schedule for revised professional fees presentation. |
| 20 | 1/8/2013 | Gutzeit, Gina | 0.4 | Review case updates in preparation for conference call with T. Marano (Debtors). |
| 20 | 1/8/2013 | McDonagh, Timothy | 0.3 | Prepare summary update of work streams for weekly call with Debtors and advisors. |
| 20 | 1/8/2013 | Nolan, William J. | 0.7 | Review updates re: case updates and litigation issues to discuss with Debtors' senior management. |
| 20 | 1/8/2013 | Nolan, William J. | 0.3 | Prepare for call with the Debtors and advisors to discuss key issues in the case. |
| 20 | 1/8/2013 | Nolan, William J. | 0.5 | Participate in call with Debtor and advisors to discuss key issues in the case. |
| 20 | 1/8/2013 | Nolan, William J. | 0.5 | Review of revised fee presentation regarding professional fees. |
| 20 | 1/8/2013 | Renzi, Mark A | 0.2 | Prepare update re: case key issues and next steps. |
| 20 | 1/9/2013 | McDonagh, Timothy | 1.0 | Prepare case status update to share with management. |
| 20 | 1/9/2013 | Meerovich, Tatyana | 1.0 | Prepare summary of open items for restructuring work streams. |
| 20 | 1/9/2013 | Nolan, William J. | 0.5 | Review upcoming critical tasks and deadlines for the case. |
| 20 | 1/9/2013 | Nolan, William J. | 0.4 | Review updates re: case status, work plan, and timeline. |
| 20 | 1/9/2013 | Nolan, William J. | 1.2 | Prepare update re: case key issues, strategy, and next steps. |
| 20 | 1/10/2013 | Gutzeit, Gina | 0.4 | Review updates re: workplan and related professional fees. |
| 20 | 1/10/2013 | Nolan, William J. | 0.2 | Prepare for call with Debtors' management and advisors to discuss key issues in the case. |
| 20 | 1/10/2013 | Nolan, William J. | 0.3 | Participate in call with Debtors' management and advisors to discuss key issues in the case. |
| 20 | 1/10/2013 | Nolan, William J. | 0.4 | Review correspondence re: work plan and related professional fees. |
| 20 | 1/11/2013 | Bernstein, Matthew | 1.6 | Finalize descriptions and charts within updated professional fees summary presentation. |
| 20 | 1/11/2013 | Bernstein, Matthew | 1.7 | Prepare FTI 2013 ResCap budget schedules into one file and update for new billing rates for 2013. |
| 20 | 1/11/2013 | Gutzeit, Gina | 0.2 | Review correspondence re: coordination of work streams and updates for weekly CEO call. |
| 20 | 1/11/2013 | Nolan, William J. | 0.5 | Prepare for the BOD Call including reviewing materials circulated prior to the call. |
| 20 | 1/11/2013 | Nolan, William J. | 1.2 | Participate in BOD Call. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 1/11/2013 | Nolan, William J. | 0.3 | Review and revise update to fee budget. |
| 20 | 1/14/2013 | McDonald, Brian | 0.6 | Review latest drafts of professional fees summary presentation. |
| 20 | 1/14/2013 | Meerovich, Tatyana | 0.4 | Review case update with respect to critical issues. |
| 20 | 1/14/2013 | Nolan, William J. | 0.5 | Prepare case update re: Examiner, the AIP issue, and Estate KEIP/ KERP. |
| 20 | 1/14/2013 | Renzi, Mark A | 0.5 | Review updates re: case key development, open items, and next steps. |
| 20 | 1/15/2013 | Gutzeit, Gina | 0.2 | Read updated bankruptcy calendar and agenda for upcoming hearings. |
| 20 | 1/15/2013 | McDonagh, Timothy | 0.2 | Prepare summary of update with respect to deliverables. |
| 20 | 1/15/2013 | Nolan, William J. | 0.3 | Prepare for call with the Debtors' management and advisors to discuss key issues in the case. |
| 20 | 1/15/2013 | Nolan, William J. | 0.5 | Participate in call with the Debtors' management and advisors to discuss key issues in the case. |
| 20 | 1/15/2013 | Nolan, William J. | 0.9 | Participate in call with P. Fleming (Debtors) and Jim Whitlinger (Debtors) to discuss revised work plan fee proposal. |
| 20 | 1/15/2013 | Nolan, William J. | 0.3 | Review updates re: resource planning for the Walter work stream. |
| 20 | 1/16/2013 | Gutzeit, Gina | 0.9 | Review update re: coordination of work streams, deadlines, and outstanding requirements focused on assets sales and financial reporting. |
| 20 | 1/16/2013 | McDonagh, Timothy | 0.9 | Review internal workplans and open items. |
| 20 | 1/16/2013 | Nolan, William J. | 0.9 | Review updates re: status of the reorganization and key work streams. |
| 20 | 1/16/2013 | Talarico, Michael J | 0.6 | Review update regarding key case developments, work streams, and timeline. |
| 20 | 1/17/2013 | Nolan, William J. | 0.4 | Review documents circulated by J. Shank (Debtors) in preparation for the BOD call. |
| 20 | 1/17/2013 | Renzi, Mark A | 0.4 | Update workplan for case management. |
| 20 | 1/18/2013 | Gutzeit, Gina | 0.7 | Review and update summary of professional fees by task for discussion with J. Horner (Debtors) and T. Hamzehpour (Debtors). |
| 20 | 1/18/2013 | Nolan, William J. | 0.4 | Participate in call with P. Fleming (Debtors) re: revised fee structure and coordinate T. Marano's (Debtors) review. |
| 20 | 1/18/2013 | Nolan, William J. | 0.5 | Address T. Marano's (Debtors) comments on the presentation and review updated deck with requested changes. |
| 20 | 1/22/2013 | Gutzeit, Gina | 0.2 | Prepare for discussion with J. Horner (Debtors) re: professional fee schedules. |
| 20 | 1/22/2013 | Gutzeit, Gina | 0.4 | Participate in discussion with J. Horner (Debtors) re: professional fee schedules with J. Horner. |
| 20 | 1/22/2013 | McDonagh, Timothy | 0.3 | Prepare summary update of work streams for weekly call with Debtors and advisors. |
| 20 | 1/22/2013 | Meerovich, Tatyana | 0.5 | Participate on a general update call with representatives of Debtors, CVP and MoFo. |
| 20 | 1/22/2013 | Meerovich, Tatyana | 1.1 | Incorporate updates to the FTI fees presentation. |
| 20 | 1/22/2013 | Nolan, William J. | 0.3 | Prepare for call with Debtors and advisors to discuss key issues in the case. |
| 20 | 1/22/2013 | Nolan, William J. | 0.6 | Prepare revised professional fee estimate for J. Horner (Debtors). |
| 20 | 1/22/2013 | Nolan, William J. | 0.1 | Prepare correspondence re: upcoming call to discuss case update. |
| 20 | 1/22/2013 | Nolan, William J. | 0.2 | Prepare for discussion with J. Horner (Debtors) on professional fee schedules. |
| 20 | 1/22/2013 | Nolan, William J. | 0.4 | Participate in discussion with J. Horner (Debtors) on professional fee schedules. |
| 20 | 1/22/2013 | Renzi, Mark A | 0.3 | Update workplan for case management. |
| 20 | 1/23/2013 | Gutzeit, Gina | 0.7 | Prepare for meeting with J. Horner (Debtors) on update to workstream requirements including staffing based on impact of changes to sale agreements. |
| 20 | 1/23/2013 | Gutzeit, Gina | 0.4 | Review update re: project status by work stream and related staffing, upcoming hearings and deadlines for information to Debtors / MoFo. |
| 20 | 1/23/2013 | McDonagh, Timothy | 0.7 | Review case status update. |
| 20 | 1/23/2013 | McDonald, Brian | 0.9 | Review latest Court document and review latest filings. |
| 20 | 1/23/2013 | McDonald, Brian | 0.2 | Review most recent case timeline. |
| 20 | 1/23/2013 | Meerovich, Tatyana | 1.3 | Prepare summary of status of key restructuring work streams. |
| 20 | 1/23/2013 | Nolan, William J. | 0.9 | Review updates re: status work streams, timeline, and deliverables. |
| 20 | 1/23/2013 | Talarico, Michael J | 0.7 | Review update regarding case key issues, open items, deliverables and timeline. |
| 20 | 1/25/2013 | Mathur, Yash | 0.6 | Prepare daily news briefing summary on the Debtors for review by project management. |
| 20 | 1/28/2013 | Nolan, William J. | 0.6 | Draft Supplemental Retention Declaration and FTI Addendum and forward to general counsel. |
| 20 | 1/29/2013 | Bernstein, Matthew | 2.6 | Incorporate additional chart to updated FTI presentation for new work streams in 2013. |
| 20 | 1/29/2013 | Bernstein, Matthew | 2.7 | Update model and charts of professional fees for budget. |
| 20 | 1/29/2013 | Gutzeit, Gina | 0.8 | Review presentation re: professional fees as part of budget support data. |
| 20 | 1/29/2013 | McDonagh, Timothy | 0.3 | Prepare summary update of work streams for weekly call with Debtors and advisors. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 1/29/2013 | McDonald, Brian | 0.4 | Organize all retention documents filed by FTI to provide for efficient preparation of updated retention documents. |
| 20 | 1/29/2013 | Meerovich, Tatyana | 0.7 | Review and revise updated draft of presentation with respect to professional fees. |
| 20 | 1/29/2013 | Meerovich, Tatyana | 0.8 | Further updates to the updated draft of presentation on professional fees. |
| 20 | 1/29/2013 | Nolan, William J. | 0.5 | Update work plan and case strategy. |
| 20 | 1/29/2013 | Nolan, William J. | 0.3 | Prepare call with the Debtors' management and advisors to discuss key issues in the case. |
| 20 | 1/29/2013 | Nolan, William J. | 0.5 | Participate in call with Debtors' management and advisors to discuss key issues in the case. |
| 20 | 1/29/2013 | Renzi, Mark A | 0.3 | Update workplan and case strategy. |
| 20 | 1/29/2013 | Talarico, Michael J | 1.1 | Review billing detail to understand level of support provided in dealing with the Examiner and his professionals. |
| 20 | 1/30/2013 | Gutzeit, Gina | 0.8 | Prepare update on professional fees and comparison of professionals roles and responsibilities at the request of the Debtors senior management. |
| 20 | 1/30/2013 | Gutzeit, Gina | 1.0 | Review workplan, staffing, timeline, and requirements for closing and upcoming meetings. |
| 20 | 1/30/2013 | McDonagh, Timothy | 1.2 | Review internal workplans and status of open items. |
| 20 | 1/30/2013 | Meerovich, Tatyana | 0.5 | Participate in general update call with representatives of Debtors, CVP and MoFo. |
| 20 | 1/30/2013 | Nolan, William J. | 0.2 | Prepare for conference call with Board of Directors. |
| 20 | 1/30/2013 | Nolan, William J. | 0.5 | Participate in Board of Directors conference call. |
| 20 | 1/30/2013 | Nolan, William J. | 0.2 | Prepare for call with the Debtors' management and advisors to discuss key issues in the case. |
| 20 | 1/30/2013 | Nolan, William J. | 0.5 | Participate in call with Debtors' management and advisors to discuss key issues in the case. |
| 20 | 1/30/2013 | Nolan, William J. | 0.3 | Prepare for call to address key issues, work streams, and next steps. |
| 20 | 1/30/2013 | Nolan, William J. | 0.8 | Review updates re: case key issues, work streams, and timeline. |
| 20 | 1/30/2013 | Nolan, William J. | 0.8 | Review updates re: staffing and work streams. |
| 20 | 1/30/2013 | Nolan, William J. | 1.5 | Review and comment on the supplemental declaration and the Addendum to the Engagement letter. |
| 20 | 1/30/2013 | Renzi, Mark A | 0.2 | Respond to questions regarding latest workplan and current open items. |
| 20 | 1/30/2013 | Renzi, Mark A | 1.0 | Review of next steps with respect to planning. |
| 20 | 1/30/2013 | Talarico, Michael J | 0.2 | Review update re: case key developments and staffing needs. |
| 20 | 1/30/2013 | Talarico, Michael J | 0.5 | Review update regarding update re: case key issues, work streams, and resource planning. |
| 20 | 1/31/2013 | Gutzeit, Gina | 0.4 | Read updated case calendar and schedule of meetings and assess status of projects and required workplans to meet deadlines. |
| 20 | 1/31/2013 | McDonald, Brian | 1.4 | Review Court dockets to research information to be included in analysis of Debtor and UCC financial advisor fees. |
| 20 | 1/31/2013 | Nolan, William J. | 0.3 | Participate in call with T. Marano (Debtors) to discuss relative roles in the case. |
| 20 | 1/31/2013 | Nolan, William J. | 0.4 | Participate in call with the Debtors, MoFo, and Centerview to discuss critical issues in the case. |
| 20 | 1/31/2013 | Nolan, William J. | 0.9 | Review supplemental declaration and engagement letter addendums. |
| 20 | 1/31/2013 | Nolan, William J. | 0.5 | Review revised professional fee schedule. |
| 20 | 1/31/2013 | Nolan, William J. | 0.4 | Review revised professional fees schedule in preparation for meeting with Kramer Levin. |
| 20 | 1/31/2013 | Nolan, William J. | 0.3 | Participate in call with A. Holtz (Alix) and D. O'Connor (Alix) to discuss the revised fee schedule. |
| 20 | 1/31/2013 | Szymik, Filip | 1.1 | Review fee applications from the Tribune bankruptcy as part of the comp analysis regarding professional fees of the UCC and Debtors' financial advisors. |
| 20 | 1/31/2013 | Szymik, Filip | 0.6 | Review fee applications from the Washington Mutual bankruptcy as part of the comp analysis regarding professional fees of the UCC and Debtors' financial advisors. |
| 20 | 1/31/2013 | Szymik, Filip | 1.4 | Review fee applications from the Lehman bankruptcy as part of the comp analysis regarding professional fees of the UCC and Debtors' financial advisors. |
| 20 | 1/31/2013 | Szymik, Filip | 0.7 | Review fee applications from the Nortel bankruptcy as part of the comp analysis regarding professional fees of the UCC and Debtors' financial advisors. |
| 20 | 1/2/2013 | Meerovich, Tatyana | 1.2 | Review and provide comments with respect to the memorandum of professional fees in 2012. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 1/7/2013 | McDonagh, Timothy | 0.3 | Prepare instructions relative to compliance with the Bankruptcy Court's directives on time and expense. |
| **20 Total** | | | **95.6** | |
| 22 | 1/17/2013 | Hammerquist, Erik | 0.3 | Review debrief re: collecting Mr. Mack's home PC and additional custodians. |
| 22 | 1/31/2013 | Hammerquist, Erik | 3.0 | Perform count and date inventory of John Mack's collected email. |
| 22 | 1/17/2013 | DeCicco, Robert | 0.7 | Participate in discussion with D. Piedra (Morrison Cohen) re: email and file collection for discovery. |
| 22 | 1/18/2013 | DeCicco, Robert | 0.6 | Prepare instructions on steps and custody process to be performed including coordination of capture of email files from discovery. |
| 22 | 1/18/2013 | DePalma, Alessandro | 3.8 | Perform collection of Gmail account including backup and documentation. |
| 22 | 1/22/2013 | DeCicco, Robert | 1.1 | Review inventory of email including searching and posting of email to be sent to D. Piedra (Morrison Cohen) and R. Dakis (Morrison Cohen). |
| 22 | 1/22/2013 | DePalma, Alessandro | 3.0 | Perform a keyword search of email account, produce results of search in PST format per Counsel's request. |
| 22 | 1/22/2013 | DePalma, Alessandro | 2.2 | Collect date range of Inbox, Trash, and Junk Mail folders from email account for discovery request. |
| 22 | 1/23/2013 | DePalma, Alessandro | 0.8 | Provide copy of keyword searched PST's files to counsel including the completion of upload to sharefile site. |
| 22 | 1/25/2013 | DeCicco, Robert | 0.9 | Review update regarding work related to email searches for discovery request. |
| 22 | 1/25/2013 | Freskos, David | 3.1 | Perform on site preservation of Outlook data and Blackberry Smart Phone at request of Morrison Cohen. |
| 22 | 1/29/2013 | Freskos, David | 1.3 | Perform analysis of cell phone data to be delivered to D. Piedra (Morrison Cohen). |
| **22 Total** | | | **20.8** | |
| 23 | 1/3/2013 | Gutzeit, Gina | 0.4 | Participate in discussion with J. Whitlinger (Debtors) and P. Fleming (debtors) re: resource requirements for closings and TSA. |
| 23 | 1/15/2013 | Nolan, William J. | 1.1 | Prepare Addendum to the Engagement Letter to reflect revised fees and Walter work. |
| 23 | 1/16/2013 | Nolan, William J. | 1.1 | Prepare draft of the revised addendum and declaration re: Walter transaction. |
| 23 | 1/17/2013 | Nolan, William J. | 0.4 | Review updates re: revised FTI fee structure re: Walter transaction. |
| 23 | 1/17/2013 | Nolan, William J. | 0.4 | Review and comment on Walter Letter. |
| 23 | 1/2/2013 | Gutzeit, Gina | 0.4 | Review latest workplan related to 363 sale. |
| 23 | 1/2/2013 | Meerovich, Tatyana | 0.7 | Participate in discussion regarding structure and consideration of asset sale closing with K. Chopra (CV) and R. Kielty (CV). |
| 23 | 1/3/2013 | Gutzeit, Gina | 0.4 | Prepare for call with T. Marano (Debtors), P. Fleming (Debtors) and other senior management, MoFo and Centerview to discuss requirements for asset sale closings and prepare for UCC call. |
| 23 | 1/3/2013 | Gutzeit, Gina | 0.6 | Participate in call with T. Marano (Debtors), P. Fleming (Debtors) and other senior management, MoFo and Centerview to discuss requirements for asset sale closings and prepare for UCC call. |
| 23 | 1/3/2013 | Meerovich, Tatyana | 0.5 | Participate in an update call with T. Marano (Debtors), senior management and Debtors' professionals. |
| 23 | 1/3/2013 | Talarico, Michael J | 0.3 | Review and revise estimate of cure objection range to incorporate into transaction related cash flow. |
| 23 | 1/4/2013 | Gutzeit, Gina | 0.4 | Read and update memo re: sale closing preparation including flow of funds and sale proceeds allocation. |
| 23 | 1/4/2013 | Gutzeit, Gina | 0.4 | Prepare for ResCap Board meeting including review of documents provided by MoFo. |
| 23 | 1/4/2013 | Gutzeit, Gina | 1.7 | Participate in Board conference call with board members, senior management, Centerview and MoFo. |
| 23 | 1/4/2013 | Meerovich, Tatyana | 1.8 | Prepare draft workplan summarizing key steps and issues for the sale closing, proceeds calculation, and allocation by facility. |
| 23 | 1/4/2013 | Nolan, William J. | 0.4 | Prepare for the ResCap Board of Directors meeting including review documents circulated by MoFo. |
| 23 | 1/4/2013 | Nolan, William J. | 1.4 | Participate in the Board of Directors meeting (Partial). |
| 23 | 1/4/2013 | Nolan, William J. | 0.2 | Review correspondence re: outcome of the BOD meeting. |
| 23 | 1/4/2013 | Talarico, Michael J | 0.3 | Analyze proposed treatment of unresolved objections to the Debtors' cure notices. |
| 23 | 1/5/2013 | Nolan, William J. | 0.5 | Review analysis of  the cost of delay in closing of sale transactions. |
| 23 | 1/5/2013 | Nolan, William J. | 0.2 | Review outline of plan for flow of funds model. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 1/6/2013 | Meerovich, Tatyana | 0.4 | Address questions from A. Waldman (Moelis) regarding impact of delay in asset sale closing. |
| 23 | 1/7/2013 | Gutzeit, Gina | 0.7 | Review draft closing checklist and prepare outline of resources required and task listing in preparation for discussion with J. Whitlinger (Debtors). |
| 23 | 1/7/2013 | Gutzeit, Gina | 0.3 | Participate in call with P. Fleming (Debtors) and J. Whitlinger (Debtors) regarding resource requirements for closing. |
| 23 | 1/7/2013 | Gutzeit, Gina | 1.1 | Read draft analysis requested by UCC summarizing the impact of the delay of the platform sale closing. |
| 23 | 1/7/2013 | Renzi, Mark A | 0.3 | Participate in discussion with J. Cancelliere (Debtors) re: latest cure cost analysis. |
| 23 | 1/8/2013 | Gutzeit, Gina | 0.8 | Prepare information for P. Fleming (Debtors) and J. Whitlinger (Debtors) for requirements to complete multi-stage closing including preliminary work-plan and timeline. |
| 23 | 1/8/2013 | Khairoullina, Kamila | 3.6 | Prepare work plan for upcoming sale closing for purchase price and allocation analyses. |
| 23 | 1/8/2013 | Khairoullina, Kamila | 2.7 | Prepare list of required documents for purchase price allocation analysis. |
| 23 | 1/8/2013 | Renzi, Mark A | 0.5 | Analyze latest asset disposition strategy and effects timing of proceeds. |
| 23 | 1/8/2013 | Talarico, Michael J | 0.5 | Participate in call with M Crespo (MoFo), S. Martin (MoFo),  J. Horner (Debtors), and B. Joslin (Debtors) to discuss the resolution of the HP cure objection. |
| 23 | 1/9/2013 | Gutzeit, Gina | 0.9 | Review and provide comments on preliminary plan in preparation for multiple 363 sales including Flow of Funds and Sale Proceeds Allocation. |
| 23 | 1/9/2013 | Gutzeit, Gina | 0.5 | Review transition requirements for Walter / Green Tree 363 sale. |
| 23 | 1/9/2013 | Gutzeit, Gina | 0.4 | Participate in meeting with S. Abreu (Debtors) to discuss open items for platform transfer and related workplan. |
| 23 | 1/9/2013 | Gutzeit, Gina | 0.8 | Review updated on pre-close expense funding request summary including  IT infrastructure separation and transformation requests,  ATS development request and Adobe Professional request. |
| 23 | 1/9/2013 | Khairoullina, Kamila | 2.5 | Update purchase price allocation analysis. |
| 23 | 1/9/2013 | Khairoullina, Kamila | 1.5 | Participate in call with Debtors regarding purchase price allocation analysis. |
| 23 | 1/9/2013 | Khairoullina, Kamila | 1.5 | Update work plan for purchase price allocation analysis based on discussion with Debtors. |
| 23 | 1/9/2013 | Meerovich, Tatyana | 1.4 | Continue to review and revise detailed workplan for asset sale closing, proceeds allocation, and flow of funds. |
| 23 | 1/9/2013 | Meerovich, Tatyana | 1.3 | Participate in planning meeting for sale closing preparation and flow of funds development with representatives of Debtors, CVP and MoFo. |
| 23 | 1/9/2013 | Meerovich, Tatyana | 0.4 | Correspond with G. Lapson (Barclays) regarding flow of funds for repayment of Barclays DIP upon sale closing. |
| 23 | 1/9/2013 | Meerovich, Tatyana | 1.2 | Review and revise detailed workplan for asset sale closing, proceeds allocation and flow of funds. |
| 23 | 1/9/2013 | Meerovich, Tatyana | 0.4 | Review correspondence regarding requirements for setup of the indemnity escrow accounts for Ocwen and Walter transactions. |
| 23 | 1/9/2013 | Talarico, Michael J | 0.3 | Participate in call with M. Crespo (MoFo) and S. Martin (MoFo) regarding the resolution of the Hewlett-Packard cure objection. |
| 23 | 1/9/2013 | Talarico, Michael J | 0.7 | Review invoice support for the Hewlett Packard cure objection to understand reconciliation issues. |
| 23 | 1/9/2013 | Talarico, Michael J | 0.3 | Participate in call with B. Joslin (Debtors) to discuss the Hewlett Packard cure amount reconciliation. |
| 23 | 1/9/2013 | Talarico, Michael J | 0.3 | Participate in meeting with J. Horner (Debtors), B. Joslin (Debtors), L Marinuzzi (MoFo), S. Martin (MoFo) and M. Crespo (MoFo) regarding the Hewlett-Packard cure objection. |
| 23 | 1/10/2013 | Gutzeit, Gina | 0.8 | Review and provide comments on workplan to prepare for sale closing including flow of funds and proceeds allocation. |
| 23 | 1/10/2013 | Gutzeit, Gina | 1.8 | Participate in call with Debtors senior management, accounting and treasury team leads, MoFo, and Centerview to prepare for sale closings and movement of sale proceeds and related workplan / task listing. |
| 23 | 1/10/2013 | Khairoullina, Kamila | 1.8 | Revise purchase price allocation analysis. |
| 23 | 1/10/2013 | Khairoullina, Kamila | 1.2 | Participate in call with Debtors regarding sale closing and purchase price allocation analysis. |
| 23 | 1/10/2013 | Khairoullina, Kamila | 1.5 | Update work plan for sale closing analysis based on discussion with Debtors. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 1/10/2013 | Khairoullina, Kamila | 1.4 | Prepare template for sale closing analysis model. |
| 23 | 1/10/2013 | Meerovich, Tatyana | 1.8 | Participate in planning meeting for sale closing preparation and flow of funds development with representatives of Debtors, CVP and MoFo. |
| 23 | 1/10/2013 | Meerovich, Tatyana | 1.4 | Review and revise draft workplan in preparation for conference call with representatives of Debtors, MoFo and CVP  in preparation for asset sale closing. |
| 23 | 1/10/2013 | Nolan, William J. | 1.6 | Participate in planning meeting for sale closing preparation and flow of funds development with representatives of Debtors, CV and MoFo. |
| 23 | 1/10/2013 | Nolan, William J. | 0.3 | Review and comment on sale closing work plan. |
| 23 | 1/10/2013 | Talarico, Michael J | 0.2 | Review revised language in the Verizon cure objection stipulation. |
| 23 | 1/10/2013 | Talarico, Michael J | 0.2 | Analyze the differences in the cure amount asserted by Hewlett-Packard versus the Debtors' books and records. |
| 23 | 1/11/2013 | Khairoullina, Kamila | 0.9 | Review potential flow of funds formats. |
| 23 | 1/11/2013 | Khairoullina, Kamila | 1.7 | Analyze loan tape detail for calculation for purchase price allocations. |
| 23 | 1/11/2013 | Khairoullina, Kamila | 1.4 | Prepare template for purchase price allocation analysis. |
| 23 | 1/11/2013 | Meerovich, Tatyana | 1.4 | Review draft 11/30/12 pro-forma and trial balance by funding facility provided by R. Joslin (Debtors) for the purpose of setting up the model for allocation of sale proceeds. |
| 23 | 1/12/2013 | Talarico, Michael J | 0.2 | Review supporting documents to finalize the cure cost work plan items on the APA closing work plan.. |
| 23 | 1/14/2013 | Gutzeit, Gina | 0.5 | Respond to request by J. Ruhlin (Debtors) for requirements and resources to document the treasury processes and transitional issues. |
| 23 | 1/14/2013 | Gutzeit, Gina | 0.9 | Review update re: support services for sale closing. |
| 23 | 1/14/2013 | Khairoullina, Kamila | 1.5 | Prepare next steps analysis for sale closing analysis. |
| 23 | 1/14/2013 | Khairoullina, Kamila | 2.1 | Prepare revised work plan for sale closing analysis. |
| 23 | 1/14/2013 | Khairoullina, Kamila | 0.8 | Participate in discussion with B. Westman (Debtors) regarding sale closing prep. |
| 23 | 1/14/2013 | Khairoullina, Kamila | 1.7 | Prepare purchase price allocation template for sold/remaining assets. |
| 23 | 1/14/2013 | Meerovich, Tatyana | 0.6 | Review status and update on cure cost analysis for the purpose of incorporating in flow of funds analysis. |
| 23 | 1/14/2013 | Meerovich, Tatyana | 0.7 | Review SoPAAL back up detail provided by B. Weingarten (CV). |
| 23 | 1/14/2013 | Meerovich, Tatyana | 0.8 | Review and revise work-plan for sale closing preparation for distribution to Debtors, MoFo and CVP. |
| 23 | 1/14/2013 | Meerovich, Tatyana | 2.4 | Review initial outline of sale proceeds allocation model. |
| 23 | 1/14/2013 | Nolan, William J. | 0.2 | Review updates regarding Walter closing. |
| 23 | 1/14/2013 | Nolan, William J. | 0.4 | Review correspondence re: Walter closing issues and milestones. |
| 23 | 1/14/2013 | Talarico, Michael J | 0.2 | Review closing work plan for cure costs. |
| 23 | 1/15/2013 | Dora, Brian | 0.9 | Review sale closing model for accuracy. |
| 23 | 1/15/2013 | Gutzeit, Gina | 1.3 | Participate in call (partial) with MoFo, Centerview, and numerous Debtor personnel for closing preparation including  and Sale Proceeds Allocation. |
| 23 | 1/15/2013 | Gutzeit, Gina | 0.5 | Review updated charts on cure objection resolution in preparation for upcoming meeting. |
| 23 | 1/15/2013 | Hagopian, Zachary | 0.8 | Build schedule to show cure amounts, creditor, and objections to original cure amounts. |
| 23 | 1/15/2013 | Khairoullina, Kamila | 1.2 | Review data analysis necessary for purchase price analysis for sale closing. |
| 23 | 1/15/2013 | Khairoullina, Kamila | 0.8 | Prepare data for FEDA to utilize in sale closing analysis. |
| 23 | 1/15/2013 | Khairoullina, Kamila | 1.4 | Update work plan for sale closing analysis. |
| 23 | 1/15/2013 | Khairoullina, Kamila | 1.0 | Participate in discussion with Debtors regarding sale closing analysis. |
| 23 | 1/15/2013 | Khairoullina, Kamila | 1.2 | Update template for sale closing analysis based on latest legal entity view. |
| 23 | 1/15/2013 | Khairoullina, Kamila | 0.3 | Review latest FNMA/FHLMC cure costs. |
| 23 | 1/15/2013 | Khairoullina, Kamila | 2.5 | Prepare servicer advance analysis for purchase price allocation analysis. |
| 23 | 1/15/2013 | Little, Matthew | 3.9 | Access database creation and initial ResCap financial data import in support of purchase price allocation. |
| 23 | 1/15/2013 | Meerovich, Tatyana | 0.6 | Participate in planning meeting with B. Westman (Debtors) regarding sale closing preparation. |
| 23 | 1/15/2013 | Meerovich, Tatyana | 0.5 | Review analysis of HFS loans and sale proceeds in access. |
| 23 | 1/15/2013 | Meerovich, Tatyana | 1.1 | Participate in planning meeting with multiple representatives of Debtors, CVP and MoFo in planning for sale closing, proceeds allocations and flow of funds. |
| 23 | 1/15/2013 | Meerovich, Tatyana | 1.1 | Review and revise work-plan for sale closing preparation for distribution to Debtors, MoFo and CVP. |
| 23 | 1/15/2013 | Meerovich, Tatyana | 1.2 | Review analysis of carry value of assets by legal entity and funding facility. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 1/15/2013 | Nolan, William J. | 0.5 | Participate in call (partial) with MoFo, CV, and Debtors for closing preparation and Sale Proceeds Allocation. |
| 23 | 1/15/2013 | Smith, Douglas | 0.5 | Review process re: data organization and loan specific data for purchase price allocation. |
| 23 | 1/15/2013 | Smith, Douglas | 3.1 | Build database and quality assurance procedures for loan specific data for purchase price allocation analysis. |
| 23 | 1/15/2013 | Talarico, Michael J | 0.5 | Layout workplan related to ensuring that cure costs are identified and readied for payment. |
| 23 | 1/15/2013 | Talarico, Michael J | 0.7 | Participate in call with MoFo, Debtors, and Centerview to discuss work streams for closing the 363 transactions. |
| 23 | 1/16/2013 | Dora, Brian | 0.5 | Participate in call with G. Lapson (Barclays) to discuss Barclays flow of funds. |
| 23 | 1/16/2013 | Gutzeit, Gina | 0.6 | Participate in call with J. Horner (Debtors) to discuss requirements for closings, post closing transitions and staffing changes and needs. |
| 23 | 1/16/2013 | Gutzeit, Gina | 0.5 | Participate in meeting with Debtors team leads focused on facilitation of Walter / Green Tree closing and related workplan. |
| 23 | 1/16/2013 | Gutzeit, Gina | 0.4 | Prepare for meeting on contract cures and claims including analysis of support schedules. |
| 23 | 1/16/2013 | Hagopian, Zachary | 0.7 | Revise cure amount schedule to incorporate timing of cure payments and supporting documentation. |
| 23 | 1/16/2013 | Khairoullina, Kamila | 0.9 | Review charged off loan detail provided by J. Adams (Debtors). |
| 23 | 1/16/2013 | Khairoullina, Kamila | 1.3 | Review loan tapes provided for 12/31 balances by B. Joslin (Debtors). |
| 23 | 1/16/2013 | Khairoullina, Kamila | 0.7 | Review analysis of loan level detail. |
| 23 | 1/16/2013 | Khairoullina, Kamila | 2.5 | Prepare summary of asset detail necessary for analysis, issues and next steps. |
| 23 | 1/16/2013 | Khairoullina, Kamila | 2.8 | Prepare analysis of MSRs for sale closing model. |
| 23 | 1/16/2013 | Khairoullina, Kamila | 2.6 | Prepare summary of other assets for sale closing model. |
| 23 | 1/16/2013 | Little, Matthew | 3.3 | Perform data import of newly provided 12/31/2012 production cycle company data into ResCap database in support of sale proceeds allocation. |
| 23 | 1/16/2013 | Little, Matthew | 2.7 | Generate ResCap summary report of loan level detail in support of sales proceeds allocation. |
| 23 | 1/16/2013 | Meerovich, Tatyana | 1.3 | Prepare workplan for asset data by line item needed for the proceeds allocation model for discussion with C. Dondzila (Debtors) and B. Westman (Debtors). |
| 23 | 1/16/2013 | Meerovich, Tatyana | 0.7 | Correspond with M. Schaefer (Debtors) re: data requirements for charge-off loans. |
| 23 | 1/16/2013 | Meerovich, Tatyana | 0.7 | Address questions regarding the structure of the flow of funds for Barclays DIP repayment. |
| 23 | 1/16/2013 | Meerovich, Tatyana | 1.0 | Review charge-off loan reconciliation for follow-up with Debtors. |
| 23 | 1/16/2013 | Meerovich, Tatyana | 1.1 | Prepare summary of open items to discuss with management regarding the asset sale closings. |
| 23 | 1/16/2013 | Smith, Douglas | 2.3 | Design procedures and review of data to be integrated into quality assurance and summary model for purchase price allocation analysis. |
| 23 | 1/16/2013 | Smith, Douglas | 0.4 | Review loan summary grouping information for purchase price allocation analysis. |
| 23 | 1/17/2013 | Dora, Brian | 0.4 | Update work plan for purchase prices allocation. |
| 23 | 1/17/2013 | Gutzeit, Gina | 0.6 | Prepare summary of additional tasks required to facilitate 363 sales. |
| 23 | 1/17/2013 | Gutzeit, Gina | 0.6 | Review detailed tracker for the sale closing preparation, flow of funds and sale proceeds allocation. |
| 23 | 1/17/2013 | Gutzeit, Gina | 0.4 | Correspond with L. Marinuzzi (MoFo) regarding additional services required to facilitate 363 sale. |
| 23 | 1/17/2013 | Gutzeit, Gina | 0.4 | Review detailed workplan and staffing requirements from Debtors and FTI to ensure compliance with requirements to meet asset sale deadlines and transition plans. |
| 23 | 1/17/2013 | Hagopian, Zachary | 0.8 | Analyze the Estate cure contract schedule to pull contracts of specific entities for further analysis. |
| 23 | 1/17/2013 | Khairoullina, Kamila | 1.3 | Confirm analysis of assets and liability by funding facility/legal entity. |
| 23 | 1/17/2013 | Khairoullina, Kamila | 1.2 | Update summary of necessary asset information for sale closing analysis. |
| 23 | 1/17/2013 | Khairoullina, Kamila | 1.0 | Participate in discussion with B. Westman (Debtors) regarding sale closing model. |
| 23 | 1/17/2013 | Khairoullina, Kamila | 1.0 | Review updated HFS loan analysis for purchase price allocation. |
| 23 | 1/17/2013 | Khairoullina, Kamila | 2.4 | Prepare update work plan and asset data information for the purchase price allocation. |
| 23 | 1/17/2013 | Little, Matthew | 3.2 | Prepare report to identify loans which were excluded from one of the two data productions provided (11/30/2012 and 12/31/2012). |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 1/17/2013 | Little, Matthew | 2.4 | Updated summary reports to reflect newly provided data and summarize based on feedback from meeting with finance team in support of the purchase price allocation. |
| 23 | 1/17/2013 | Meerovich, Tatyana | 1.2 | Review and revise work-plan for sale closing preparation for distribution to Debtors, MoFo and CVP. |
| 23 | 1/18/2013 | Dora, Brian | 0.5 | Participate in call with J. Ruhlin (Debtors) and H. Andersen (Debtors) to discuss Citi MSR pay down flow of funds. |
| 23 | 1/18/2013 | Dora, Brian | 1.0 | Participate in call with C. Dondzila (Debtors) to discuss sale proceeds allocation. |
| 23 | 1/18/2013 | Gutzeit, Gina | 0.6 | Review detailed update on status of closing requirements and outstanding issues by workstream. |
| 23 | 1/18/2013 | Khairoullina, Kamila | 1.7 | Analyze legal entity information for third party subservicing assets for purchase price allocation. |
| 23 | 1/18/2013 | Khairoullina, Kamila | 0.8 | Review Ocwen/Walter sale documents posted by CVP. |
| 23 | 1/18/2013 | Khairoullina, Kamila | 1.0 | Verify purchase price calculation provided by CVP for Ocwen/Walter sale. |
| 23 | 1/18/2013 | Khairoullina, Kamila | 1.6 | Review HFS loan information provided by capital markets. |
| 23 | 1/18/2013 | Khairoullina, Kamila | 0.9 | Participate in discussion with Debtors regarding sale proceeds allocation. |
| 23 | 1/18/2013 | Khairoullina, Kamila | 1.5 | Prepare analysis of non-cap and off balance sheet MSRs for sale closing analysis. |
| 23 | 1/18/2013 | Little, Matthew | 1.4 | Perform ResCap loan discrepancy reporting including finalized summary reports and loan discrepancy queries for excluded loans in support of sale price allocation. |
| 23 | 1/18/2013 | Meerovich, Tatyana | 1.2 | Participate in planning meeting with multiple representatives of Debtors, CVP and MoFo in planning for sale closing, proceeds allocations and flow of funds. |
| 23 | 1/18/2013 | Meerovich, Tatyana | 1.4 | Review detail of loans to be sold to Berkshire including funding facility information provided by J. Adams (Debtors). |
| 23 | 1/18/2013 | Meerovich, Tatyana | 1.3 | Participate in discussion with K. Hughes (Debtors) re: information for allocation of MSR and off-balance sheet servicing data to funding facility and legal entity for the proceeds allocation model. |
| 23 | 1/18/2013 | Meerovich, Tatyana | 0.6 | Review draft of the Ocwen/Walter purchase price schedule provided by B. Weingarten (CV). |
| 23 | 1/18/2013 | Meerovich, Tatyana | 1.2 | Review detail of the charged-off loans provided by R. Wang (Debtors) for the purposes of incorporating in the proceeds allocation analysis. |
| 23 | 1/18/2013 | Meerovich, Tatyana | 0.9 | Prepare workplan for asset data by line item needed for the proceeds allocation model for discussion with C. Dondzila (Debtors) and B. Westman (Debtors). |
| 23 | 1/18/2013 | Smith, Douglas | 3.6 | Integrate additional loan level data into existing analysis in support of purchase price allocation. |
| 23 | 1/18/2013 | Talarico, Michael J | 0.2 | Identify the outstanding issues related to reconciling cure objections to the Debtors' books and records. |
| 23 | 1/21/2013 | Dora, Brian | 1.0 | Participate in call with C. Dondzila (Debtors) to discuss sale proceeds allocation. |
| 23 | 1/21/2013 | Dora, Brian | 0.5 | Review next steps with respect to flow of funds documentation. |
| 23 | 1/21/2013 | Dora, Brian | 1.0 | Prepare analysis of HFS loans UPB / carry value balance reconciliation. |
| 23 | 1/21/2013 | Dora, Brian | 0.2 | Incorporate accounting data pull into HFS balance reconciliation file. |
| 23 | 1/21/2013 | Dora, Brian | 1.9 | Analyze missing loans in HFS balance reconciliation file. |
| 23 | 1/21/2013 | Dora, Brian | 1.8 | Prepare summary schedules in HFS balance reconciliation file for the purchase price allocation. |
| 23 | 1/21/2013 | Dora, Brian | 2.0 | Perform detailed quality check of HFS balance reconciliation file. |
| 23 | 1/21/2013 | Dora, Brian | 1.0 | Review population of charged-off loans to find missing loans. |
| 23 | 1/21/2013 | Dora, Brian | 0.5 | Prepare summary schedules of missing charged-off loans in HFS balance reconciliation file. |
| 23 | 1/21/2013 | Dora, Brian | 1.1 | Analyze HFS balance reconciliation file. |
| 23 | 1/21/2013 | Khairoullina, Kamila | 1.8 | Prepare analysis of HFS loans for sale closing model. |
| 23 | 1/21/2013 | Khairoullina, Kamila | 1.3 | Incorporate HFS loan analysis into sale closing model. |
| 23 | 1/21/2013 | Khairoullina, Kamila | 0.9 | Review servicer advance summary prepared for SoPAAL. |
| 23 | 1/21/2013 | Khairoullina, Kamila | 1.5 | Prepare reconciliation of servicer advances between pro forma and CVP's analysis. |
| 23 | 1/21/2013 | Khairoullina, Kamila | 0.8 | Participate in discussion with Debtors regarding purchase price allocation. |
| 23 | 1/21/2013 | Khairoullina, Kamila | 1.8 | Incorporate servicer advance detail into sale closing model. |
| 23 | 1/21/2013 | Khairoullina, Kamila | 1.7 | Review impairment analysis provided by Debtors. |
| 23 | 1/21/2013 | Khairoullina, Kamila | 0.7 | Incorporate latest MSR purchase prices into sale closing model. |
| 23 | 1/21/2013 | Khairoullina, Kamila | 2.1 | Revise sale closing analysis outputs. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 1/21/2013 | Meerovich, Tatyana | 1.6 | Participate in conference call to review draft asset sale proceeds allocation analysis with C. Dondzila (Debtors), L. Corrigan (Debtors) and B. Westman (Debtors). |
| 23 | 1/21/2013 | Meerovich, Tatyana | 0.9 | Review APA servicer advance summary provided by L. Corrigan (Debtors). |
| 23 | 1/21/2013 | Meerovich, Tatyana | 1.3 | Review updated impairment analysis for the breakdown of carry value of sold assets by funding facility and legal entity. |
| 23 | 1/21/2013 | Meerovich, Tatyana | 1.2 | Review supporting information for trading securities provided by C. Dondzila (Debtors) for the purpose of incorporating into the proceeds allocation model. |
| 23 | 1/21/2013 | Meerovich, Tatyana | 1.3 | Update sale closing preparation workplan for information received and open items. |
| 23 | 1/21/2013 | Meerovich, Tatyana | 0.6 | Review set up of the servicer advance data for the sale proceeds allocation model. |
| 23 | 1/22/2013 | Bernstein, Matthew | 2.3 | Prepare template of assets and sales proceeds as of 12/31 from Debtors. |
| 23 | 1/22/2013 | Bernstein, Matthew | 2.2 | Update template of assets and sales proceeds as of 12/31 for additional analysis. |
| 23 | 1/22/2013 | Bernstein, Matthew | 1.9 | Prepare variance template for additional analysis versus accounting comparison. |
| 23 | 1/22/2013 | Bernstein, Matthew | 3.5 | Analyze source data variance for SoPAAL, Centerview, and proforma data to reconcile accounting's numbers. |
| 23 | 1/22/2013 | Bernstein, Matthew | 2.7 | Verify 12/31 asset balances and sales proceeds analysis. |
| 23 | 1/22/2013 | Bernstein, Matthew | 1.3 | Update asset balance and sales proceeds analysis. |
| 23 | 1/22/2013 | Dora, Brian | 2.5 | Review and perform quality control of sale closing model for accuracy. |
| 23 | 1/22/2013 | Dora, Brian | 1.0 | Prepare draft flow of funds for Berkshire sale. |
| 23 | 1/22/2013 | Dora, Brian | 1.2 | Prepare draft flow of funds for Walter sale. |
| 23 | 1/22/2013 | Dora, Brian | 1.2 | Prepare draft flow of funds for Ocwen sale. |
| 23 | 1/22/2013 | Dora, Brian | 1.0 | Participate in call with C. Dondzila (Debtors), J. Ruhlin (Debtors), and K. Chopra (CV) to discuss flow of funds. |
| 23 | 1/22/2013 | Dora, Brian | 0.8 | Prepare flow of funds instructions for Berkshire. |
| 23 | 1/22/2013 | Dora, Brian | 0.8 | Prepare flow of funds instructions for Walter. |
| 23 | 1/22/2013 | Dora, Brian | 0.8 | Prepare flow of funds instructions for Ocwen. |
| 23 | 1/22/2013 | Dora, Brian | 0.7 | Prepare detailed review of flow of funds data. |
| 23 | 1/22/2013 | Gutzeit, Gina | 0.8 | Perform detailed review of workplan for the sale closing preparation including requirements for the flow of funds and sale proceeds allocation. |
| 23 | 1/22/2013 | Gutzeit, Gina | 0.6 | Determine impact of proposed agreement with FNMA on the cure claim and eliminating potential for future repurchase obligations. |
| 23 | 1/22/2013 | Khairoullina, Kamila | 2.6 | Prepare analysis of trading securities for sale closing analysis. |
| 23 | 1/22/2013 | Khairoullina, Kamila | 0.5 | Follow up Ken Hughes (Debtors) regarding third party subservicing analysis for sale closing model. |
| 23 | 1/22/2013 | Khairoullina, Kamila | 1.7 | Prepare comparison of gain and loss summary for sale closing model. |
| 23 | 1/22/2013 | Khairoullina, Kamila | 1.0 | Participate in discussion with Debtors regarding sale closing model. |
| 23 | 1/22/2013 | Khairoullina, Kamila | 1.4 | Incorporate legal entity information for SoPAAL in sale closing analysis. |
| 23 | 1/22/2013 | Khairoullina, Kamila | 1.8 | Prepare analysis of accounts receivable for sale closing model. |
| 23 | 1/22/2013 | Khairoullina, Kamila | 1.4 | Prepare summary of liabilities for sale closing model. |
| 23 | 1/22/2013 | Khairoullina, Kamila | 2.5 | Incorporate comparison of sources into sale closing model. |
| 23 | 1/22/2013 | Khairoullina, Kamila | 3.1 | Review sale closing model for methodology and outputs verification. |
| 23 | 1/22/2013 | McDonald, Brian | 0.2 | Correspond with M. Al-Najjab (MoFo), B. Weingarten (CV) and M. McGarvey (Debtors) to provide diligence materials to certain buyers. |
| 23 | 1/22/2013 | Meerovich, Tatyana | 0.9 | Participate in planning meeting with multiple representatives of Debtors, CVP and MoFo in planning for sale closing, proceeds allocations and flow of funds. |
| 23 | 1/22/2013 | Meerovich, Tatyana | 1.3 | Review draft purchase price calculation for Ocwen and Walter transactions provided by J. Mattern (CV). |
| 23 | 1/22/2013 | Meerovich, Tatyana | 0.8 | Review projected cash flows for the potential deals to be removed from the sale prepared by J. Cancelliere (Debtors). |
| 23 | 1/22/2013 | Meerovich, Tatyana | 0.8 | Review updated draft of the SoPAAL. |
| 23 | 1/22/2013 | Meerovich, Tatyana | 1.6 | Review and revise work-plan for sale closing preparation for distribution to Debtors, MoFo and CVP. |
| 23 | 1/22/2013 | Meerovich, Tatyana | 1.7 | Develop assumptions to be incorporated in the sale proceeds allocation model. |
| 23 | 1/22/2013 | Meerovich, Tatyana | 1.6 | Review and revise draft of the sale proceeds allocation model for review with R. Joslin (Debtors) and B. Westman (Debtors). |
| 23 | 1/22/2013 | Nolan, William J. | 1.0 | Participate in call with C. Dondzila (Debtors), J. Ruhlin (Debtors), and K. Chopra (CV) to discuss flow of funds. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 1/22/2013 | Talarico, Michael J | 0.2 | Participate in call with S. Martin (MoFo) regarding the analysis of lease rejection damages and potential mitigation as part of the transaction. |
| 23 | 1/22/2013 | Talarico, Michael J | 0.7 | Participate in call with Debtors, MoFo, and CV to walk through the task necessary for closing to understand status and open items. |
| 23 | 1/23/2013 | Bernstein, Matthew | 1.7 | Prepare analysis of gain (or loss) on sale of assets for accounting, new calculation and variance summaries. |
| 23 | 1/23/2013 | Dora, Brian | 0.5 | Participate in discussion with H. Anderson (Debtors) regarding the FNMA EAF facility pay down. |
| 23 | 1/23/2013 | Dora, Brian | 0.5 | Participate in call with J. Strelcova (Evercore) regarding Ally DIP flow of funds and pay down. |
| 23 | 1/23/2013 | Dora, Brian | 1.0 | Update flow of funds documents to incorporate new FNMA EAF facility and Ally DIP pay down assumptions. |
| 23 | 1/23/2013 | Gutzeit, Gina | 0.8 | Review update on status of closing including TSAs, issue with purchase asset allocation and assumed liabilities and outline proposed solutions. |
| 23 | 1/23/2013 | Gutzeit, Gina | 0.5 | Review APA purchase price allocation and summary analysis prepared reflexing purchase price allocations. |
| 23 | 1/23/2013 | Khairoullina, Kamila | 1.8 | Prepare checks for data currently incorporated in sale closing model. |
| 23 | 1/23/2013 | Khairoullina, Kamila | 1.0 | Participate in discussion with B. Westman (Debtors) and B. Joslin (Debtors) regarding sale closing model. |
| 23 | 1/23/2013 | Khairoullina, Kamila | 2.8 | Prepare analysis of accrued interest for carry value and purchase price for sale closing model. |
| 23 | 1/23/2013 | Khairoullina, Kamila | 0.8 | Prepare checks for sale closing model for HFS loans. |
| 23 | 1/23/2013 | Khairoullina, Kamila | 1.4 | Prepare analysis of liabilities for sale closing model. |
| 23 | 1/23/2013 | Khairoullina, Kamila | 1.7 | Review gain/loss summary and provide comments regarding sale closing model. |
| 23 | 1/23/2013 | Khairoullina, Kamila | 0.6 | Review current separation cost analysis. |
| 23 | 1/23/2013 | McDonagh, Timothy | 0.5 | Participate in call to discuss allocation of certain IT related assets to purchasers (PARTIAL). |
| 23 | 1/23/2013 | Meerovich, Tatyana | 0.8 | Participate on a conference call with R. Joslin (Debtors) and B. Westman (Debtors) to discuss open items for completing of the sale proceeds allocation model. |
| 23 | 1/23/2013 | Meerovich, Tatyana | 0.7 | Review fixed assets report provided by R. Joslin (Debtors) for the purposes of incorporating into the proceeds allocation model. |
| 23 | 1/23/2013 | Meerovich, Tatyana | 0.6 | Review listing of zero balance HELOCs provided by B. Weingarten (CV). |
| 23 | 1/23/2013 | Meerovich, Tatyana | 0.7 | Review peak advance trend analysis and potential impact on purchase price. |
| 23 | 1/23/2013 | Meerovich, Tatyana | 1.7 | Develop the assumed liabilities section of the proceeds allocation model. |
| 23 | 1/24/2013 | Bernstein, Matthew | 1.9 | Prepare Ocwen and Walter wiring instructions summary. |
| 23 | 1/24/2013 | Bernstein, Matthew | 2.6 | Research entity number relating to each loan to be sold for whole loans, charge offs, and other loans. |
| 23 | 1/24/2013 | Bernstein, Matthew | 2.3 | Prepare summary of interest by facility and entity for all loans to be sold. |
| 23 | 1/24/2013 | Bernstein, Matthew | 2.3 | Prepare summary of facility and entity for daily January loan collections. |
| 23 | 1/24/2013 | Bernstein, Matthew | 1.9 | Perform in depth quality check of updated breakdown of Ocwen and Walter sale proceeds. |
| 23 | 1/24/2013 | Dora, Brian | 0.5 | Participate in call with G. Lapson (Barclays) to discuss Barclays flow of funds. |
| 23 | 1/24/2013 | Dora, Brian | 1.0 | Revise flow of funds documents to adjust for new Barclays flow of funds assumptions. |
| 23 | 1/24/2013 | Dora, Brian | 0.5 | Participate in call with B. Westman (Debtors), R. Kielty (CV), and J. Ruhlin (Debtors) to discuss flow of funds and sale proceeds allocation. |
| 23 | 1/24/2013 | Dora, Brian | 1.0 | Update wire instructions to include new account information for Walter sale. |
| 23 | 1/24/2013 | Dora, Brian | 1.0 | Update wire instructions to include new account information for Ocwen sale. |
| 23 | 1/24/2013 | Dora, Brian | 1.0 | Update wire instructions to include new account information for Berkshire sale. |
| 23 | 1/24/2013 | Dora, Brian | 3.1 | Perform quality check review of flow of funds and sale closing model. |
| 23 | 1/24/2013 | Dora, Brian | 0.9 | Update flow of funds for Walter Sale to incorporate new information new actual flow. |
| 23 | 1/24/2013 | Dora, Brian | 0.5 | Review sale closing model. |
| 23 | 1/24/2013 | Gutzeit, Gina | 0.6 | Review detailed update of Sale Closing status report and determine issues to be addresses by MoFo and Debtors senior leadership team including listing of outstanding issues and requests. |
| 23 | 1/24/2013 | Gutzeit, Gina | 0.9 | Participate in call with key functional leaders and MoFo to discuss workplan for the sale closing requirements and critical path issues to be resolved and updates to timeline. |
| 23 | 1/24/2013 | Khairoullina, Kamila | 1.5 | Review HFS loan tapes provided to Berkshire. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 1/24/2013 | Khairoullina, Kamila | 0.4 | Review current separation cost analysis. |
| 23 | 1/24/2013 | Khairoullina, Kamila | 1.2 | Prepare summary of fixed assets for sale closing model. |
| 23 | 1/24/2013 | Khairoullina, Kamila | 1.2 | Participate in discussion with J. Adam (Debtors), B. Westman (Debtors), and B. Joslin (Debtors) regarding sale closing model. |
| 23 | 1/24/2013 | Khairoullina, Kamila | 2.1 | Prepare summary of data issues for discussion with ResCap team. |
| 23 | 1/24/2013 | Khairoullina, Kamila | 0.5 | Participate in discussion with Debtors regarding sale closing model. |
| 23 | 1/24/2013 | Khairoullina, Kamila | 0.6 | Update allocation of proceeds workplan based on discussion with Debtors. |
| 23 | 1/24/2013 | Khairoullina, Kamila | 0.7 | Prepare expense allocation summary based on December balances. |
| 23 | 1/24/2013 | Khairoullina, Kamila | 1.3 | Update analysis of trading securities based on revised legal entity information. |
| 23 | 1/24/2013 | Khairoullina, Kamila | 0.8 | Review file summarizing P&I collections for HFS loans. |
| 23 | 1/24/2013 | Khairoullina, Kamila | 0.7 | Review contingent employee liabilities for sale closing analysis. |
| 23 | 1/24/2013 | Khairoullina, Kamila | 1.4 | Update sale closing analysis based on revised SoPAAL. |
| 23 | 1/24/2013 | Khairoullina, Kamila | 1.6 | Build in cure cost analysis for sale closing analysis. |
| 23 | 1/24/2013 | McDonald, Brian | 0.3 | Correspond with B. Weingarten (CV), J. Mattern (CV) and M. McGarvey (Debtors) regarding uploading new financial statements to Intralinks room. |
| 23 | 1/24/2013 | Meerovich, Tatyana | 1.1 | Participate in planning meeting with multiple representatives of Debtors, CVP and MoFo in planning for sale closing, proceeds allocations and flow of funds. |
| 23 | 1/24/2013 | Meerovich, Tatyana | 0.7 | Participate in discussion regarding data questions related to calculation of sale proceeds with J. Adams (Debtors), B. Westman (Debtors) and D. Guarracino (Debtors). |
| 23 | 1/24/2013 | Meerovich, Tatyana | 0.5 | Review draft Barclays DIP revolver termination notice provided by T. Goren (MoFo). |
| 23 | 1/24/2013 | Meerovich, Tatyana | 0.8 | Review draft of the report for January P&I collections provided by L. Siess-Gannon (Debtors). |
| 23 | 1/24/2013 | Meerovich, Tatyana | 0.6 | Participate in discussion regarding timing of DIP repayment with G. Lapson (Barclays). |
| 23 | 1/24/2013 | Meerovich, Tatyana | 0.7 | Review open items related to trading securities including legal entity information required to complete the proceeds allocation analysis. |
| 23 | 1/24/2013 | Meerovich, Tatyana | 0.4 | Review draft FNMA EAF payoff statement provided by H. Anderson (Debtors). |
| 23 | 1/24/2013 | Meerovich, Tatyana | 0.2 | Address questions from H. Anderson (Debtors) regarding allocation of FNMA subservicing advances. |
| 23 | 1/24/2013 | Meerovich, Tatyana | 1.3 | Review stipulation re FNMA settlement. |
| 23 | 1/24/2013 | Meerovich, Tatyana | 2.1 | Review and revise work-plan for sale closing preparation for distribution to Debtors, MoFo and CVP. |
| 23 | 1/24/2013 | Meerovich, Tatyana | 1.1 | Review and revise document outlining questions on the data provided for the proceeds allocation model. |
| 23 | 1/24/2013 | Meerovich, Tatyana | 1.9 | Review MSR and advance data and analysis for the proceeds allocation model. |
| 23 | 1/24/2013 | Meerovich, Tatyana | 1.2 | Review other assets data and analysis for the proceeds allocation model. |
| 23 | 1/24/2013 | Nolan, William J. | 0.5 | Prepare for ResCap Special Board of Directors meeting. |
| 23 | 1/24/2013 | Nolan, William J. | 1.4 | Participate in ResCap Special Board of Directors meeting. |
| 23 | 1/24/2013 | Renzi, Mark A | 0.4 | Participate in discussion regarding allocation of the sales and an allocation of the purchase price relative to transfer taxes with management. |
| 23 | 1/24/2013 | Talarico, Michael J | 0.2 | Review update re: status of resolution of cure objections and the estimate of cure costs. |
| 23 | 1/24/2013 | Talarico, Michael J | 0.1 | Summarize discussion points for call with the Debtors, MoFo and CV for meeting on the Walter transaction close status. |
| 23 | 1/25/2013 | Bernstein, Matthew | 1.1 | Participate in call with B. Westman (Debtors) to discuss flow of funds. |
| 23 | 1/25/2013 | Bernstein, Matthew | 1.3 | Prepare summary of daily intercompany transactions following sale. |
| 23 | 1/25/2013 | Bernstein, Matthew | 2.2 | Verify liabilities and summary tabs of sale model. |
| 23 | 1/25/2013 | Dora, Brian | 0.5 | Participate in call with B. Westman (Debtors) to discuss flow of funds and sale allocation proceeds. |
| 23 | 1/25/2013 | Dora, Brian | 0.5 | Participate in call with N. Evans (MoFo) to discuss escrow accounts as part of flow of funds. |
| 23 | 1/25/2013 | Dora, Brian | 1.8 | Incorporate escrow accounts in flow of funds documents. |
| 23 | 1/25/2013 | Dora, Brian | 1.0 | Input escrow account information into flow of funds documents. |
| 23 | 1/25/2013 | Dora, Brian | 1.6 | Update wire instruction documentation to include new flow of funds information. |
| 23 | 1/25/2013 | Dora, Brian | 2.5 | Update all flow of funds schedules with new numbers from sale closing model. |
| 23 | 1/25/2013 | Dora, Brian | 1.1 | Perform quality check review of flow of funds documents for consistency between schedules. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 1/25/2013 | Gutzeit, Gina | 0.8 | Correspond with MoFo regarding more definitive purchase price allocation and requirements by Walter and Owcen for a calculation of the Purchaser Payment Cap pursuant to Section 6.25 to determine who pays which portion. |
| 23 | 1/25/2013 | Khairoullina, Kamila | 0.6 | Review elimination entries for MSRs. |
| 23 | 1/25/2013 | Khairoullina, Kamila | 1.0 | Review analysis created to summarize P&I collections for HFS loans. |
| 23 | 1/25/2013 | Khairoullina, Kamila | 0.8 | Revise fixed asset analysis based on revised Walter list. |
| 23 | 1/25/2013 | Khairoullina, Kamila | 1.9 | Create outputs for sale closing model summarizing sold/not sold assets. |
| 23 | 1/25/2013 | Khairoullina, Kamila | 1.5 | Build in methodology for incremental value calculation for sale closing analysis. |
| 23 | 1/25/2013 | Khairoullina, Kamila | 1.0 | Participate in discussion with B. Westman (Debtors) to review flow of funds analysis. |
| 23 | 1/25/2013 | Khairoullina, Kamila | 1.2 | Prepare analysis of trading security information necessary to finalize sale closing model. |
| 23 | 1/25/2013 | Khairoullina, Kamila | 1.5 | Incorporate accrued interest information into sale closing model. |
| 23 | 1/25/2013 | Khairoullina, Kamila | 1.0 | Review comparison of analysis to impairment analysis prepared by ResCap. |
| 23 | 1/25/2013 | Meerovich, Tatyana | 1.2 | Review revised template of the flow of funds and purchase price allocation model with J. Bazella (Debtors) and B. Westman (Debtors). |
| 23 | 1/25/2013 | Meerovich, Tatyana | 0.4 | Participate in discussion regarding purchaser payable cure amount allocation with N. Evans (MoFo) and proposal for Walter/Owcen. |
| 23 | 1/25/2013 | Meerovich, Tatyana | 1.3 | Review updated draft of the 12/31/12 impairment analysis and compare to data used for the flow of funds model. |
| 23 | 1/25/2013 | Meerovich, Tatyana | 0.6 | Review and comment on an analysis of the potential change in advance balance after primary peak advance date prepared by M. Scarseth (Debtors). |
| 23 | 1/25/2013 | Meerovich, Tatyana | 1.2 | Prepare draft format of flow of funds to review with J. Ruhlin (Debtors). |
| 23 | 1/25/2013 | Meerovich, Tatyana | 0.4 | Confirm legal entity allocation for proceeds related to third party subservicing. |
| 23 | 1/25/2013 | Meerovich, Tatyana | 0.6 | Request data necessary for updating transfer tax analysis from J. Weiner (Debtors) and E. Ferguson (Debtors). |
| 23 | 1/25/2013 | Meerovich, Tatyana | 1.9 | Review and revise summary of legal entity and facility gain/loss analysis for the sale closing model for review with B. Westman (Debtors) and J. Bazella (Debtors). |
| 23 | 1/26/2013 | Bernstein, Matthew | 3.1 | Prepare checks tab for summary of assets to specific summary tabs for each asset on an entity level. |
| 23 | 1/26/2013 | Bernstein, Matthew | 2.3 | Continue to prepare checks tab for summary of assets to specific summary tabs for each asset on an entity level. |
| 23 | 1/26/2013 | Bernstein, Matthew | 1.3 | Prepare checks tab for summary tabs for all assets to support. |
| 23 | 1/26/2013 | Khairoullina, Kamila | 0.6 | Review latest cure cost allocation methodology analysis in sale closing model. |
| 23 | 1/26/2013 | Khairoullina, Kamila | 3.7 | Prepare revised summary of transaction for sale closing model. |
| 23 | 1/26/2013 | Khairoullina, Kamila | 1.8 | Revise gain/loss information for sale closing model. |
| 23 | 1/26/2013 | Khairoullina, Kamila | 0.9 | Prepare reconciliation of HFS loans. |
| 23 | 1/26/2013 | Meerovich, Tatyana | 1.7 | Review updated draft of the proceeds allocation for Berkshire and Walter transactions by legal entity and funding facility. |
| 23 | 1/26/2013 | Talarico, Michael J | 0.1 | Update footnotes to the non-residential real property lease rejection analysis. |
| 23 | 1/26/2013 | Talarico, Michael J | 0.2 | Participate in call with S. Martin (MoFo) regarding the assumptions in the non-residential real property lease rejection analysis. |
| 23 | 1/26/2013 | Talarico, Michael J | 0.2 | Update analysis of cure costs to segregate between Walter and Owcen. |
| 23 | 1/27/2013 | Bernstein, Matthew | 1.3 | Review update re: status of sales proceeds model. |
| 23 | 1/27/2013 | Bernstein, Matthew | 1.8 | Prepare update re: next stages of sales proceeds model and outstanding items. |
| 23 | 1/27/2013 | Bernstein, Matthew | 3.2 | Prepare checks within asset tab for each asset to be sold. |
| 23 | 1/27/2013 | Bernstein, Matthew | 1.4 | Update asset sale model based on in depth review. |
| 23 | 1/27/2013 | Dora, Brian | 0.5 | Review flow of funds documentation. |
| 23 | 1/27/2013 | Dora, Brian | 1.0 | Incorporate new escrow information into flow of funds schedules. |
| 23 | 1/27/2013 | Dora, Brian | 2.1 | Incorporate flow of funds files into the sale closing model. |
| 23 | 1/27/2013 | Dora, Brian | 1.0 | Perform in depth review of the new sale closing model. |
| 23 | 1/27/2013 | Dora, Brian | 0.4 | Review changes to sale closing model. |
| 23 | 1/27/2013 | Khairoullina, Kamila | 1.4 | Verify checks incorporated into sale closing model. |
| 23 | 1/27/2013 | Khairoullina, Kamila | 0.6 | Prepare follow up regarding HFS loans. |
| 23 | 1/27/2013 | Khairoullina, Kamila | 0.7 | Update methodology for cure cost allocation. |
| 23 | 1/27/2013 | Khairoullina, Kamila | 3.1 | Perform quality check review of sale closing model and verify to source data. |
| 23 | 1/27/2013 | Khairoullina, Kamila | 2.6 | Revise gain/loss information for sale closing model based on internal discussions. |
| 23 | 1/27/2013 | Khairoullina, Kamila | 1.6 | Incorporate revised cure costs into sale closing model. |
| 23 | 1/27/2013 | Meerovich, Tatyana | 1.1 | Review updated cure schedule to be incorporated in the sale proceeds allocation model. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 1/27/2013 | Meerovich, Tatyana | 2.4 | Work on revisions to the set-up of internal wire reconciliations for each of the sale transactions in the flow of funds and proceeds allocation model. |
| 23 | 1/27/2013 | Meerovich, Tatyana | 0.8 | Review reconciliation of HFS loans and follow up items prior to including in the flow of funds and proceeds allocation model. |
| 23 | 1/27/2013 | Meerovich, Tatyana | 1.1 | Review changes made to the layout of flow of funds and information on third-party transfers. |
| 23 | 1/27/2013 | Meerovich, Tatyana | 0.5 | Participate on call with the Board of Directors regarding transaction closing process. |
| 23 | 1/27/2013 | Nolan, William J. | 0.3 | Prepare correspondence re: FTI coverage of Board of Directors call and obtaining an update of events after the call. |
| 23 | 1/27/2013 | Talarico, Michael J | 1.8 | Compare cure costs from the Debtors' cure notice and stipulation to the current accounts payable balances for prepetition amounts and identify follow-up items. |
| 23 | 1/27/2013 | Talarico, Michael J | 0.4 | Revise summary of estimate of accounts payable cure estimate to incorporate into the flow of funds schedule. |
| 23 | 1/27/2013 | Talarico, Michael J | 0.3 | Follow-up with MoFo regarding the timing and amounts of various cure payments. |
| 23 | 1/28/2013 | Bernstein, Matthew | 1.0 | Participate in call with MoFo, Debtors, and Centerview to review flow of funds. |
| 23 | 1/28/2013 | Bernstein, Matthew | 1.9 | Update wire instructions for Berkshire, Walter, and Ocwen sales. |
| 23 | 1/28/2013 | Bernstein, Matthew | 2.1 | Prepare checks for sources and uses for Berkshire, Walter, and Ocwen sales. |
| 23 | 1/28/2013 | Bernstein, Matthew | 2.8 | Review APA and summarize post-close true-up requirements for Walter/Ocwen Transaction. |
| 23 | 1/28/2013 | Bernstein, Matthew | 3.1 | Review APA and summarize post-close true-up requirements for Berkshire transaction. |
| 23 | 1/28/2013 | Bernstein, Matthew | 2.3 | Prepare work plan of post-close true up work needed based on review of APA for Walter, Ocwen, and Berkshire transactions. |
| 23 | 1/28/2013 | Dora, Brian | 0.5 | Participate in call with J. Ruhlin (Debtors) to discuss wire instructions. |
| 23 | 1/28/2013 | Dora, Brian | 1.0 | Review flow of funds with J. Ruhlin (Debtors). |
| 23 | 1/28/2013 | Dora, Brian | 1.2 | Build internal flow of funds schedule outlaying the ResCap internal cash transfers post Berkshire sale. |
| 23 | 1/28/2013 | Dora, Brian | 1.5 | Build internal flow of funds schedule outlaying the ResCap internal cash transfers post Walter sale. |
| 23 | 1/28/2013 | Dora, Brian | 1.5 | Build internal flow of funds schedule outlaying the ResCap internal cash transfers post Ocwen sale. |
| 23 | 1/28/2013 | Dora, Brian | 1.6 | Update the internal flow of funds to include new information regarding cash transfers. |
| 23 | 1/28/2013 | Dora, Brian | 1.0 | Incorporate internal flow of funds schedules into the sale closing model. |
| 23 | 1/28/2013 | Dora, Brian | 0.8 | Incorporate new amounts for Ally DIP paydown into sale closing model. |
| 23 | 1/28/2013 | Dora, Brian | 0.6 | Incorporate new amounts for Barclays DIP paydown into sale closing model. |
| 23 | 1/28/2013 | Dora, Brian | 0.5 | Incorporate new amounts for FNMA EAF paydown into sale closing model. |
| 23 | 1/28/2013 | Dora, Brian | 0.8 | Verify sale closing model and flow of funds. |
| 23 | 1/28/2013 | Gutzeit, Gina | 0.9 | Review timeline and workplan for completion of 363 sale to Walter / Green Tree. |
| 23 | 1/28/2013 | Gutzeit, Gina | 0.7 | Review and update the sources and uses analysis. |
| 23 | 1/28/2013 | Gutzeit, Gina | 1.2 | Perform analysis of open items and requirements for 363 sales including detailed review of open items required for closings. |
| 23 | 1/28/2013 | Khairoullina, Kamila | 0.6 | Participate in discussion with L. Corrigan (Debtors) and B. Westman (Debtors) regarding recording of sale transaction. |
| 23 | 1/28/2013 | Khairoullina, Kamila | 1.0 | Participate in discussion with Debtors regarding sale closing analysis. |
| 23 | 1/28/2013 | Khairoullina, Kamila | 0.8 | Prepare draft of Berkshire flow of funds information. |
| 23 | 1/28/2013 | Khairoullina, Kamila | 0.7 | Review latest SoPAAL legal entity information. |
| 23 | 1/28/2013 | Khairoullina, Kamila | 2.5 | Prepare analysis of carry value and asset sale proceeds based on latest purchase prices. |
| 23 | 1/28/2013 | Khairoullina, Kamila | 1.8 | Prepare reconciliation between asset balances calculated in model and prepared by CVP. |
| 23 | 1/28/2013 | Khairoullina, Kamila | 0.8 | Prepare reconciliation of Walter purchase prices. |
| 23 | 1/28/2013 | Khairoullina, Kamila | 1.1 | Update model to incorporate latest views of asset purchased by Walter. |
| 23 | 1/28/2013 | Khairoullina, Kamila | 1.3 | Prepare reconciliation of legal entities for sale closing model. |
| 23 | 1/28/2013 | Khairoullina, Kamila | 3.5 | Review/quality check sale closing model to ensure accuracy and completeness. |
| 23 | 1/28/2013 | Meerovich, Tatyana | 1.6 | Participate in planning meeting with multiple representatives of Debtors, CVP and MoFo in planning for sale closing, proceeds allocations and flow of funds. |
| 23 | 1/28/2013 | Meerovich, Tatyana | 1.1 | Prepare draft of the flow of funds for Barclays DIP prepayment and send to Barclays for review. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 1/28/2013 | Meerovich, Tatyana | 1.2 | Review updated SoPAAL and detailed of assumed liabilities provided by C. Dondzila (Debtors) to be incorporated and the flow of funds and proceeds allocation analysis. |
| 23 | 1/28/2013 | Meerovich, Tatyana | 0.8 | Review update re: standing information for closing wire instructions and debt repayment. |
| 23 | 1/28/2013 | Meerovich, Tatyana | 0.7 | Review accrued interest calculations for repayment of third-party facilities. |
| 23 | 1/28/2013 | Meerovich, Tatyana | 0.8 | Review updated report of January collection on loans to be sold to Berkshire prepared by L. Siess-Gannon (Debtors). |
| 23 | 1/28/2013 | Meerovich, Tatyana | 1.7 | Prepare analysis of carry value vs. sale price by type by transaction at the request of J. Whitlinger (Debtors). |
| 23 | 1/28/2013 | Meerovich, Tatyana | 0.6 | Review updated transfer tax analysis. |
| 23 | 1/28/2013 | Meerovich, Tatyana | 1.1 | Review and comment on the updated draft of the Walter purchase price build schedule provided by B. Weingarten (CV). |
| 23 | 1/28/2013 | Meerovich, Tatyana | 0.7 | Review information received and prepare list of open items for call re sale proceeds and allocation analysis. |
| 23 | 1/28/2013 | Nolan, William J. | 0.8 | Participate in planning meeting with multiple representatives of Debtors, CV and MoFo in planning for sale closing, proceeds allocations and flow of funds (Partial). |
| 23 | 1/28/2013 | Renzi, Mark A | 0.6 | Review closing assumed expenses. |
| 23 | 1/28/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Horner (Debtors) regarding the logistics for payment of cure costs related to the assumed and assigned contracts. |
| 23 | 1/28/2013 | Talarico, Michael J | 0.6 | Review asset purchase agreement to understand the mechanics for payment of cure costs under the agreement. |
| 23 | 1/28/2013 | Talarico, Michael J | 0.2 | Analyze the potential impact of the FGIC and Ambac contract cure costs. |
| 23 | 1/28/2013 | Talarico, Michael J | 0.5 | Update cure costs tracking schedule based on comments from J. Horner (Debtors). |
| 23 | 1/29/2013 | Bernstein, Matthew | 1.0 | Participate in call with MoFo, Debtors, and Centerview to review updated flow of funds. |
| 23 | 1/29/2013 | Bernstein, Matthew | 3.1 | Prepare checks in model for flow of funds charts for Walter, Ocwen and Berkshire. |
| 23 | 1/29/2013 | Bernstein, Matthew | 2.3 | Prepare checks in model by facility  from asset tab for each asset summary including for loans, fixed assets, and other assets for Berkshire transaction. |
| 23 | 1/29/2013 | Bernstein, Matthew | 2.6 | Prepare checks in model by facility from asset tab for each asset summary including advances, MSRs and other assets for Ocwen transaction. |
| 23 | 1/29/2013 | Dora, Brian | 0.5 | Participate in call with K. Chopra (CV) and J. Adams (Debtors) to discuss flow of funds and asset sale allocation. |
| 23 | 1/29/2013 | Dora, Brian | 0.5 | Prepare materials in preparation for call to discuss flow of funds and asset sale allocation. |
| 23 | 1/29/2013 | Dora, Brian | 1.0 | Perform quality check of sale closing model. |
| 23 | 1/29/2013 | Dora, Brian | 1.0 | Prepare and review final Walter flow of funds schedules. |
| 23 | 1/29/2013 | Dora, Brian | 0.5 | Participate in call with N. Evans (MoFo), J. Ruhlin (Debtors), and B. Westman (Debtors) to discuss Walter sale close. |
| 23 | 1/29/2013 | Dora, Brian | 0.5 | Incorporate updated Ally DIP payment information into flow of funds documents. |
| 23 | 1/29/2013 | Dora, Brian | 0.5 | Update flow of funds documents with new FNMA EAF payment information. |
| 23 | 1/29/2013 | Dora, Brian | 0.5 | Participate in discussion with H. Andersen (Debtors) to discuss FNMA EAF out-of- pocket expenses. |
| 23 | 1/29/2013 | Dora, Brian | 0.5 | Update flow of funds documents with new Citi MSR payment information. |
| 23 | 1/29/2013 | Dora, Brian | 0.5 | Participate in discussion with H. Andersen (Debtors) regarding Citi MSR out-of-pocket expenses. |
| 23 | 1/29/2013 | Dora, Brian | 0.5 | Update flow of funds documents with new Barclays DIP payment information. |
| 23 | 1/29/2013 | Dora, Brian | 0.5 | Review checks in the sale closing model. |
| 23 | 1/29/2013 | Dora, Brian | 2.1 | Update internal flow of funds schedule to account for changes in Walter sale dollars and assumptions. |
| 23 | 1/29/2013 | Dora, Brian | 0.4 | Review most current flow of funds schedules. |
| 23 | 1/29/2013 | Dora, Brian | 1.0 | Verify accuracy of sale closing model. |
| 23 | 1/29/2013 | Gutzeit, Gina | 0.6 | Verify confirmation of all data sources for facility cash movement post-sale. |
| 23 | 1/29/2013 | Gutzeit, Gina | 1.1 | Verify requirements and outstanding items for completion of Walter / Green Tree 363 sale. |
| 23 | 1/29/2013 | Gutzeit, Gina | 1.3 | Participate in planning meeting with representatives of Debtors, Centerview, and MoFo in planning for sale closing, proceeds allocations and flow of funds. |
| 23 | 1/29/2013 | Gutzeit, Gina | 0.2 | Participate in call with Green Tree representative regarding closing. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 1/29/2013 | Khairoullina, Kamila | 1.0 | Participate in discussion with Debtors regarding sale closing analysis. |
| 23 | 1/29/2013 | Khairoullina, Kamila | 1.4 | Prepare version of sale closing model for distributions. |
| 23 | 1/29/2013 | Khairoullina, Kamila | 0.4 | Prepare analysis of historical cost allocations for UCC. |
| 23 | 1/29/2013 | Khairoullina, Kamila | 0.8 | Prepare charged off loans analysis for sale closing model. |
| 23 | 1/29/2013 | Khairoullina, Kamila | 3.2 | Revise HFS loan analysis based on population of loans to be removed. |
| 23 | 1/29/2013 | Khairoullina, Kamila | 1.7 | Prepare revised version of accrued interest analysis based on removed HFS loans. |
| 23 | 1/29/2013 | Khairoullina, Kamila | 3.6 | Perform quality check review of sale closing model including verification to support data. |
| 23 | 1/29/2013 | Khairoullina, Kamila | 1.5 | Prepare summary of changes for sale closing model since last distributed version. |
| 23 | 1/29/2013 | Khairoullina, Kamila | 2.9 | Prepare revised version of asset summaries for sale closing model. |
| 23 | 1/29/2013 | Meerovich, Tatyana | 1.3 | Participate in planning meeting with multiple representatives of Debtors, CVP and MoFo in planning for sale closing, proceeds allocations and flow of funds. |
| 23 | 1/29/2013 | Meerovich, Tatyana | 0.7 | Update calculation of Barclays DIP prepayment amount and sent to G. Lapson (Barclays) and G. Peck (MoFo). |
| 23 | 1/29/2013 | Meerovich, Tatyana | 0.8 | Prepare draft of the flow of funds and wire instructions for Walter. |
| 23 | 1/29/2013 | Meerovich, Tatyana | 0.9 | Review and update legal entity information for assumed liabilities. |
| 23 | 1/29/2013 | Meerovich, Tatyana | 0.6 | Address questions from J. Bazella (Debtors) regarding recording proceeds allocation model. |
| 23 | 1/29/2013 | Meerovich, Tatyana | 0.4 | Confirm wire instructions with T. Weschler (Berkshire). |
| 23 | 1/29/2013 | Meerovich, Tatyana | 0.7 | Confirm Citi wire instructions and repayment amount. |
| 23 | 1/29/2013 | Meerovich, Tatyana | 1.1 | Confirm wire instructions for the flow of funds model. |
| 23 | 1/29/2013 | Meerovich, Tatyana | 1.4 | Review and revise internal sources and uses analysis in the flow of funds model. |
| 23 | 1/29/2013 | Meerovich, Tatyana | 1.9 | Review and update the sources and uses analysis. |
| 23 | 1/29/2013 | Meerovich, Tatyana | 2.4 | Review and reconcile underlying data in the flow of funds model. |
| 23 | 1/29/2013 | Meerovich, Tatyana | 0.8 | Continue to review the flow of funds model. |
| 23 | 1/29/2013 | Nolan, William J. | 1.3 | Participate in planning meeting with Debtors, CV and MoFo re: planning for sale closing, proceeds allocations and flow of funds. |
| 23 | 1/29/2013 | Szymik, Filip | 1.3 | Verify carry value and purchase price of accrued interest in the sale close model. |
| 23 | 1/29/2013 | Szymik, Filip | 2.3 | Verify carry value and purchase price of HFS loans in the sale close model. |
| 23 | 1/29/2013 | Szymik, Filip | 1.8 | Verify carry value and purchase price of Other Assets in the sale close model. |
| 23 | 1/29/2013 | Szymik, Filip | 1.6 | Verify carry value and purchase price of Accounts Receivable in the sale close model. |
| 23 | 1/29/2013 | Talarico, Michael J | 0.4 | Participate in call with B. Joslin (Debtors) regarding the open accounts payable reconciliation to cure amounts. |
| 23 | 1/30/2013 | Bernstein, Matthew | 1.0 | Participate in call with MoFo, Debtors, and Centerview to review updated flow of funds. |
| 23 | 1/30/2013 | Bernstein, Matthew | 1.0 | Participate in call with MoFo, Debtors, and Centerview to discuss post-close true-up process. |
| 23 | 1/30/2013 | Bernstein, Matthew | 2.4 | Prepare checks in model by facility from asset tab for each asset summary including advances, MSRs and other assets for Ocwen transaction. |
| 23 | 1/30/2013 | Bernstein, Matthew | 1.0 | Participate in call with MoFo, Debtors, and Centerview to review updated flow of funds. |
| 23 | 1/30/2013 | Bernstein, Matthew | 2.4 | Prepare checks in model by facility from the asset summary tab for each asset to supporting detail for Ocwen transaction. |
| 23 | 1/30/2013 | Bernstein, Matthew | 2.2 | Prepare checks in model by facility from the asset summary tab for each asset to supporting detail for Walter transaction. |
| 23 | 1/30/2013 | Bernstein, Matthew | 1.8 | Prepare checks in model by facility from the asset summary tab for each asset to supporting detail for Berkshire transaction. |
| 23 | 1/30/2013 | Bernstein, Matthew | 1.1 | Update post-close true-up work plan based on notes from call with Debtors. |
| 23 | 1/30/2013 | Bernstein, Matthew | 0.7 | Update wire instructions for Berkshire and Walter sales based on new data. |
| 23 | 1/30/2013 | Dora, Brian | 1.0 | Update unencumbered accounts information in detailed wire schedules. |
| 23 | 1/30/2013 | Dora, Brian | 1.1 | Update escrow account information in detailed wire schedules. |
| 23 | 1/30/2013 | Dora, Brian | 0.9 | Update detailed wire schedules to reflect accurate timing of internal flow of funds. |
| 23 | 1/30/2013 | Dora, Brian | 0.7 | Review executed APAs to determine terms of Ally DIP paydown. |
| 23 | 1/30/2013 | Dora, Brian | 2.3 | Review updated flows of funds model to ensure all data is being incorporate from sale model. |
| 23 | 1/30/2013 | Dora, Brian | 1.0 | Update detailed wire instructions for Berkshire account information. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 1/30/2013 | Dora, Brian | 0.5 | Participate in discussion with M. Scarseth (Debtors) regarding the appropriate Barclays DIP interest payment information. |
| 23 | 1/30/2013 | Dora, Brian | 2.3 | Prepare reconciliation binder to confirm Walter transaction information, timing, and amounts. |
| 23 | 1/30/2013 | Dora, Brian | 0.5 | Participate in call with J. Ruhlin (Debtors) to discuss flow of funds. |
| 23 | 1/30/2013 | Dora, Brian | 0.5 | Review accuracy of sale closing model. |
| 23 | 1/30/2013 | Gutzeit, Gina | 1.6 | Review support data for the flow of funds for Walter transaction close and related third-party and internal transfers. |
| 23 | 1/30/2013 | Gutzeit, Gina | 0.5 | Review updated Walter purchase price analysis provided B. Weingarten (CV). |
| 23 | 1/30/2013 | Gutzeit, Gina | 0.8 | Participate in call with Debtor, MoFo, and Centerview representatives to finalize the flow of funds for the Walter sale. |
| 23 | 1/30/2013 | Gutzeit, Gina | 0.8 | Participate In the call with Debtor management to discuss operational processes for recording of sale transactions. |
| 23 | 1/30/2013 | Khairoullina, Kamila | 0.5 | Participate in discussion with B. Westman (Debtors), R. Bucolo (Debtors), R. Kielty (CV) re: true up process. |
| 23 | 1/30/2013 | Khairoullina, Kamila | 0.6 | Participate in discussion with L. Corrigan (Debtors) and B. Westman (Debtors) regarding recording of sale transaction. |
| 23 | 1/30/2013 | Khairoullina, Kamila | 2.4 | Prepare revised analysis carry value and purchase price comparison. |
| 23 | 1/30/2013 | Khairoullina, Kamila | 1.3 | Perform quality check review of sale closing model. |
| 23 | 1/30/2013 | Khairoullina, Kamila | 0.8 | Prepare list of open items for sale closing model. |
| 23 | 1/30/2013 | Khairoullina, Kamila | 2.1 | Prepare analysis of servicer advance allocation methodology. |
| 23 | 1/30/2013 | Khairoullina, Kamila | 1.2 | Prepare summary of the true up process for Berkshire transaction. |
| 23 | 1/30/2013 | Khairoullina, Kamila | 0.6 | Incorporate latest view on purchaser payable cures. |
| 23 | 1/30/2013 | Khairoullina, Kamila | 1.7 | Prepare and finalize Walter flow of funds information. |
| 23 | 1/30/2013 | Khairoullina, Kamila | 0.8 | Participate in discussion with J. Whitlinger (Debtors), J. Ruhlin (Debtors), C. Dondzila (Debtors), B. Westman (Debtors), K. Chopra (CV), T. Goren (MoFo), and N. Evans (MoFo) re: Sale closing model. |
| 23 | 1/30/2013 | Khairoullina, Kamila | 1.0 | Prepare final versions of Walter flows of funds information. |
| 23 | 1/30/2013 | Meerovich, Tatyana | 1.0 | Participate in Board of Directors meeting regarding sale closing. |
| 23 | 1/30/2013 | Meerovich, Tatyana | 0.8 | Participate in the conference call with various Debtors representatives to discuss operational processes for recording of sale transactions. |
| 23 | 1/30/2013 | Meerovich, Tatyana | 0.8 | Participate in planning meeting with multiple representatives of Debtors, CVP and MoFo in planning for sale closing, proceeds allocations and flow of funds. |
| 23 | 1/30/2013 | Meerovich, Tatyana | 0.6 | Participate in the conference call with various Debtors representatives to discuss sale true up process. |
| 23 | 1/30/2013 | Meerovich, Tatyana | 1.2 | Participate in conference call with J. Whitlinger (Debtors), P. Fleming (Debtors) and R. Zachary (Debtors) to review the flow of funds and proceeds allocation model. |
| 23 | 1/30/2013 | Meerovich, Tatyana | 0.8 | Participate in call with Debtors, MoFo, and CV representatives to obtain final sign off for the flow of funds for Walter sale. |
| 23 | 1/30/2013 | Meerovich, Tatyana | 2.7 | Review and finalize support package for flow of funds for Walter transaction close and related third-party and internal transfers. |
| 23 | 1/30/2013 | Meerovich, Tatyana | 0.8 | Finalize flow of funds for sending to Walter. |
| 23 | 1/30/2013 | Meerovich, Tatyana | 0.9 | Review updated flow of funds model incorporating changes for FNMA EAF payoff amount, purchase payable cure allocation, and allocation of accounting adjustments. |
| 23 | 1/30/2013 | Meerovich, Tatyana | 0.6 | Review updated Walter purchase price analysis provided B. Weingarten (CV). |
| 23 | 1/30/2013 | Meerovich, Tatyana | 0.4 | Review updated report of outstanding FNMA EAF balance and accrued interest provided by FNMA. |
| 23 | 1/30/2013 | Meerovich, Tatyana | 1.4 | Review set-up of post closing true-up, data capture and reporting. |
| 23 | 1/30/2013 | Meerovich, Tatyana | 0.9 | Reconcile repayment amounts for third party facilities, including accrued interest. |
| 23 | 1/30/2013 | Nolan, William J. | 0.5 | Participate in call with the MoFo, Debtor, and Centerview team to review the status of the close. |
| 23 | 1/30/2013 | Nolan, William J. | 0.6 | Review the most recent sale closing allocation. |
| 23 | 1/30/2013 | Nolan, William J. | 0.3 | Participate in call with J. Whitlinger (Debtors) to discuss the closing analysis. |
| 23 | 1/30/2013 | Nolan, William J. | 1.1 | Participate in call with J. Whitlinger (Debtors) and P. Fleming (Debtors) to review closing schedule. |
| 23 | 1/30/2013 | Szymik, Filip | 1.5 | Verify the carry value and purchase price of the HELOC population in the asset sale close model. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 1/30/2013 | Szymik, Filip | 2.3 | Verify the carry value and purchase price of the servicer advances in the asset sale close model. |
| 23 | 1/30/2013 | Szymik, Filip | 1.6 | Continue to Verify the carry value and purchase price of the servicer advances in the asset sale close model. |
| 23 | 1/30/2013 | Szymik, Filip | 0.7 | Verify the carry value and purchase price of the fixed assets in the asset sale close model. |
| 23 | 1/30/2013 | Szymik, Filip | 1.2 | Verify the carry value and purchase price of the trading securities in the asset sale close model. |
| 23 | 1/30/2013 | Szymik, Filip | 1.1 | Verify the allocation of assumed liabilities in the Walter sale in the asset sale close model. |
| 23 | 1/30/2013 | Szymik, Filip | 1.2 | Confirm the allocation of assumed liabilities in the Berkshire sale in the asset sale close model. |
| 23 | 1/30/2013 | Szymik, Filip | 0.8 | Confirm the allocation of FNMA cure costs in the asset sale close model. |
| 23 | 1/30/2013 | Szymik, Filip | 1.2 | Confirm the allocation of FHLMC cure costs in the asset sale close model. |
| 23 | 1/30/2013 | Szymik, Filip | 1.2 | Confirm the allocation of FHLMC cure costs in the asset sale close model. |
| 23 | 1/30/2013 | Szymik, Filip | 0.6 | Prepare the accrued interest calculation for the asset sale close model. |
| 23 | 1/30/2013 | Talarico, Michael J | 1.0 | Review contract assumption list supplied by Walter to identify the contract cure costs associated with those to be assumed. |
| 23 | 1/30/2013 | Talarico, Michael J | 0.4 | Update cure cost tracking document and forward to Debtors' personnel for review. |
| 23 | 1/30/2013 | Talarico, Michael J | 0.3 | Review updated accounts payable file to compare with the cure amounts scheduled for contracts. |
| 23 | 1/30/2013 | Talarico, Michael J | 0.6 | Participate in call with MoFo, the Debtors, and Centerview to discuss the flow of funds related to the close of the transaction. |
| 23 | 1/30/2013 | Talarico, Michael J | 0.4 | Participate in call with A. Barrage-Steinberg (MoFo) and M. Crespo (MoFo) regarding the timing for cure payments and impact of recent settlements. |
| 23 | 1/30/2013 | Talarico, Michael J | 0.3 | Participate in call with the Debtors, and MoFo, Centerview to discuss the flow of funds related to the Walter transaction. |
| 23 | 1/31/2013 | Bernstein, Matthew | 0.6 | Update post-close true-up work plan based on notes from call on 1/30. |
| 23 | 1/31/2013 | Bernstein, Matthew | 2.3 | Prepare checks on liabilities by facility and entity level for Ocwen transaction. |
| 23 | 1/31/2013 | Bernstein, Matthew | 2.1 | Continue to prepare checks on liabilities by facility and entity level for Ocwen transaction. |
| 23 | 1/31/2013 | Bernstein, Matthew | 1.9 | Prepare checks on liabilities by facility and entity level for Walter transaction. |
| 23 | 1/31/2013 | Bernstein, Matthew | 2.3 | Conduct full review of flow of funds and wires for Walter transaction. |
| 23 | 1/31/2013 | Bernstein, Matthew | 0.9 | Update flow of funds checks based on new data. |
| 23 | 1/31/2013 | Dora, Brian | 1.0 | Perform final review of sale closing model and flow of funds schedules before Walter sale close. |
| 23 | 1/31/2013 | Gutzeit, Gina | 0.7 | Participate in discussion with Debtors senior management on status of the Walter close and next steps for Berkshire and Ocwen transactions. |
| 23 | 1/31/2013 | Gutzeit, Gina | 1.3 | Perform detailed review of the Walter estimated closing costs. |
| 23 | 1/31/2013 | Gutzeit, Gina | 0.8 | Review draft analysis of comparison of carry value and sale proceeds at the request of J. Whitlinger (Debtors). |
| 23 | 1/31/2013 | Khairoullina, Kamila | 3.1 | Prepare revised analysis carry value and purchase price comparison based on results pre and post auction. |
| 23 | 1/31/2013 | Meerovich, Tatyana | 1.4 | Work on analysis of comparison of carry value and sale proceeds at the request of J. Whitlinger (Debtors). |
| 23 | 1/31/2013 | Meerovich, Tatyana | 0.6 | Review update re: Walter sale close and wire transfers. |
| 23 | 1/31/2013 | Meerovich, Tatyana | 0.4 | Respond to inquiries regarding final FNMA EAF payoff amount from T. Goren (MoFo). |
| 23 | 1/31/2013 | Meerovich, Tatyana | 0.7 | Review status of the Walter close and next steps for Berkshire and Ocwen transactions. |
| 23 | 1/31/2013 | Renzi, Mark A | 0.3 | Correspond with C. Dondzila (Debtors) regarding sales proceeds and transaction related issues. |
| 23 | 1/31/2013 | Talarico, Michael J | 0.2 | Review cure cost associated with the Digital Lewisville contract and update tracking sheet. |
| **23 Total** | | | **605.3** | |
| 24 | 1/2/2013 | Hellmund-Mora, Marili | 0.8 | Review time detail for the December monthly fee statement for compliance with US Trustee guidelines. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 1/2/2013 | Hellmund-Mora, Marili | 2.3 | Communicate with professionals regarding clarification of fee detail for the second interim fee application for compliance with US Trustee guidelines. |
| 24 | 1/2/2013 | Johnston, Bonnie | 3.6 | Combine and update second interim expense detail. |
| 24 | 1/2/2013 | Johnston, Bonnie | 1.8 | Review and research prior period expenses to ensure not previously billed. |
| 24 | 1/2/2013 | Johnston, Bonnie | 0.8 | Prepare extracts of prior period expenses not previously billed for the second interim fee application. |
| 24 | 1/2/2013 | Talarico, Michael J | 0.9 | Review time detail exhibits for the second interim fee application. |
| 24 | 1/3/2013 | Hellmund-Mora, Marili | 2.9 | Prepare fee detail extracts for the December fee application. |
| 24 | 1/3/2013 | Johnston, Bonnie | 0.8 | Review expense entries and incorporate into the second interim fee application. |
| 24 | 1/3/2013 | Johnston, Bonnie | 1.8 | Review second interim expense detail to ensure compliance with UST guidelines. |
| 24 | 1/3/2013 | Talarico, Michael J | 0.2 | Review email from MoFo on the instructions for preparing future fee applications and changes to the process for monthly fee statements. |
| 24 | 1/4/2013 | Hellmund-Mora, Marili | 2.3 | Compile time detail for the December monthly fee statement. |
| 24 | 1/4/2013 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the December monthly fee statement. |
| 24 | 1/7/2013 | Hellmund-Mora, Marili | 1.7 | Incorporate fee entries into the December monthly fee statement to populate exhibits for fee application. |
| 24 | 1/7/2013 | Hellmund-Mora, Marili | 1.9 | Review fee detail updates to the December monthly fee statement to comply with the US Trustee guidelines. |
| 24 | 1/7/2013 | Johnston, Bonnie | 1.1 | Correspond with professionals regarding expenses for the second interim fee application to ensure compliance. |
| 24 | 1/7/2013 | Johnston, Bonnie | 3.1 | Review and update expense entries for the second interim fee application. |
| 24 | 1/7/2013 | Johnston, Bonnie | 1.9 | Review and update second interim expenses exhibits for fee application to ensure compliance. |
| 24 | 1/8/2013 | Hellmund-Mora, Marili | 2.1 | Incorporate updates into the December monthly fee statement and exhibit for fee application. |
| 24 | 1/8/2013 | Hellmund-Mora, Marili | 0.9 | Prepare fee detail extracts for the December exhibits. |
| 24 | 1/8/2013 | Johnston, Bonnie | 3.2 | Review and update time detail and prepare exhibit in preparation for second interim fee application. |
| 24 | 1/8/2013 | Talarico, Michael J | 0.3 | Analyze time incurred by FTI for November and December to determine the dollar amount of the rollover provision. |
| 24 | 1/8/2013 | Talarico, Michael J | 1.5 | Review time detail exhibits for the second interim fee application. |
| 24 | 1/9/2013 | Hellmund-Mora, Marili | 1.1 | Review fee detail updates to the December monthly fee statement to comply with the US Trustee guidelines. |
| 24 | 1/9/2013 | Johnston, Bonnie | 1.2 | Combine and verify expense entries for the second interim fee application. |
| 24 | 1/9/2013 | Johnston, Bonnie | 2.7 | Review second interim expense detail to ensure completeness and compliance. |
| 24 | 1/10/2013 | Hellmund-Mora, Marili | 0.9 | Incorporate revisions into the December monthly fee statement. |
| 24 | 1/10/2013 | Johnston, Bonnie | 1.5 | Update expense detail exhibits for the second interim fee application. |
| 24 | 1/10/2013 | Johnston, Bonnie | 1.0 | Verify expense entries and incorporate into the second interim fee application. |
| 24 | 1/11/2013 | Hellmund-Mora, Marili | 1.0 | Review fee detail updates to the December monthly fee statement to comply with the US Trustee guidelines. |
| 24 | 1/11/2013 | Johnston, Bonnie | 3.1 | Combine, analyze and ensure compliance for expense detail for the second interim fee application. |
| 24 | 1/11/2013 | Johnston, Bonnie | 1.1 | Review and adjust expense caps for the second interim fee application by entry. |
| 24 | 1/11/2013 | Johnston, Bonnie | 1.6 | Perform final review of second interim expense file to ensure compliance with UST guidelines. |
| 24 | 1/11/2013 | Johnston, Bonnie | 1.0 | Review and verify unresolved prior period expenses for the second interim fee application. |
| 24 | 1/13/2013 | Talarico, Michael J | 2.4 | Review time detail exhibits for the second interim fee application. |
| 24 | 1/13/2013 | Talarico, Michael J | 3.3 | Continue to review time detail exhibits for the second interim fee application. |
| 24 | 1/14/2013 | Hellmund-Mora, Marili | 2.5 | Prepare fee detail extracts for the December monthly fee statement. |
| 24 | 1/14/2013 | Meerovich, Tatyana | 0.4 | Review expenses to ensure compliance with US Trustee guidelines. |
| 24 | 1/15/2013 | Hellmund-Mora, Marili | 2.6 | Update second interim fee application exhibits. |
| 24 | 1/15/2013 | Hellmund-Mora, Marili | 0.5 | Prepare correspondence to professionals regarding clarification of specific time entries for the fee application. |
| 24 | 1/16/2013 | Hellmund-Mora, Marili | 1.3 | Upload fee detail extracts into the December monthly fee statement and ensure completeness. |
| 24 | 1/16/2013 | Hellmund-Mora, Marili | 1.8 | Prepare second interim fee application exhibits. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 1/16/2013 | Meerovich, Tatyana | 0.4 | Review expenses to ensure compliance with US Trustee guidelines. |
| 24 | 1/17/2013 | Hellmund-Mora, Marili | 1.7 | Incorporate updates to the December monthly fee statement to ensure completeness. |
| 24 | 1/17/2013 | Hellmund-Mora, Marili | 1.1 | Review time detail for the second interim fee application exhibits. |
| 24 | 1/17/2013 | Johnston, Bonnie | 0.6 | Update expenses for the second interim fee application exhibits. |
| 24 | 1/18/2013 | Hellmund-Mora, Marili | 2.9 | Incorporate updates to the December monthly fee statement to ensure format complies with the Bankruptcy Court. |
| 24 | 1/18/2013 | Hellmund-Mora, Marili | 2.0 | Incorporate updates into the December monthly fee statement and ensure completeness. |
| 24 | 1/19/2013 | Talarico, Michael J | 1.9 | Review time detail entries for the second interim fee application exhibits. |
| 24 | 1/20/2013 | Talarico, Michael J | 1.1 | Review time detail entries for the second interim fee application exhibits. |
| 24 | 1/20/2013 | Talarico, Michael J | 0.8 | Review and update the time detail exhibits for the second interim fee statement for consistency and compliance with UST guidelines. |
| 24 | 1/20/2013 | Talarico, Michael J | 3.7 | Continue to review the time detail entries for the second interim fee application exhibits and summary data by task code. |
| 24 | 1/20/2013 | Talarico, Michael J | 1.1 | Continue to review the time detail entries for the second interim fee application exhibits and summary data by task code. |
| 24 | 1/21/2013 | Hellmund-Mora, Marili | 1.0 | Verify time detail for the December monthly fee statement is in compliance with new US Trustee guidelines. |
| 24 | 1/21/2013 | Talarico, Michael J | 0.1 | Follow-up with MoFo on the timing for the filing of the Second Interim Fee Application. |
| 24 | 1/22/2013 | Hellmund-Mora, Marili | 2.4 | Incorporate updates to the December monthly fee statement to ensure format complies by task code to UST guidelines.. |
| 24 | 1/22/2013 | Hellmund-Mora, Marili | 1.4 | Review fee detail for the December monthly fee statement to ensure completeness. |
| 24 | 1/22/2013 | Hellmund-Mora, Marili | 0.8 | Incorporate updates into the December monthly fee statement exhibits. |
| 24 | 1/22/2013 | Hellmund-Mora, Marili | 0.9 | Continue to incorporate fee entries into the December monthly fee application exhibits. |
| 24 | 1/22/2013 | Talarico, Michael J | 1.5 | Review October monthly fee statement exhibits for compliance with US Trustee guidelines. |
| 24 | 1/23/2013 | Hellmund-Mora, Marili | 2.6 | Review time detail for the December monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 1/23/2013 | Hellmund-Mora, Marili | 1.8 | Verify time detail for the December monthly fee statement is in compliance with US Trustee guidelines. |
| 24 | 1/23/2013 | Talarico, Michael J | 0.5 | Perform quality check review on the second interim fee application. |
| 24 | 1/24/2013 | Hellmund-Mora, Marili | 2.7 | Incorporate updates to the November time detail entries to conform with US Trustee guidelines. |
| 24 | 1/24/2013 | Hellmund-Mora, Marili | 1.7 | Continue to review time detail for the December monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 1/24/2013 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the December monthly fee statement to ensure format complies with the Bankruptcy Court. |
| 24 | 1/24/2013 | Hellmund-Mora, Marili | 0.4 | Prepare correspondence to professionals regarding December monthly fee statement time entry updates. |
| 24 | 1/25/2013 | Hellmund-Mora, Marili | 1.0 | Continue to verify exhibits for the December monthly fee statement. |
| 24 | 1/25/2013 | Hellmund-Mora, Marili | 1.3 | Verify time detail for the December monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 1/26/2013 | Talarico, Michael J | 0.4 | Update exhibits to the second interim fee application. |
| 24 | 1/27/2013 | Meerovich, Tatyana | 0.2 | Review expenses to ensure compliance with US Trustee guidelines. |
| 24 | 1/27/2013 | Talarico, Michael J | 0.8 | Identify second interim time detail to follow-up for compliance with the US Trustee guidelines. |
| 24 | 1/27/2013 | Talarico, Michael J | 1.2 | Review expense detail for the second interim fee statement for compliance with the US Trustee guidelines. |
| 24 | 1/27/2013 | Talarico, Michael J | 0.7 | Analyze September expense detail for the necessary adjustments to be in compliance with the ruling of the Bankruptcy Court for the first interim fee application. |
| 24 | 1/28/2013 | Hellmund-Mora, Marili | 2.7 | Incorporate updates to the December monthly fee statement to ensure format complies with the Bankruptcy Court. |
| 24 | 1/28/2013 | Hellmund-Mora, Marili | 2.5 | Update time detail in preparation for the December monthly fee statement exhibits to be in compliance with US Trustee guidelines to be used for the fee application. |
| 24 | 1/28/2013 | Hellmund-Mora, Marili | 1.6 | Continue to review time detail for the December monthly fee statement for incorporation in the fee application. |
| 24 | 1/28/2013 | Johnston, Bonnie | 0.5 | Update second interim expense detail and incorporate into  billing file. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 1/28/2013 | Johnston, Bonnie | 0.4 | Review support documentation regarding expenses for the second interim fee application. |
| 24 | 1/28/2013 | Johnston, Bonnie | 2.0 | Review and update second interim expense entries and compare to draft exhibits. |
| 24 | 1/28/2013 | McDonagh, Timothy | 1.2 | Incorporate time detail in the exhibits for the second interim fee application for task code 1. |
| 24 | 1/28/2013 | Talarico, Michael J | 0.3 | Incorporate time detail in the exhibits for the second interim fee application. |
| 24 | 1/29/2013 | Hellmund-Mora, Marili | 1.9 | Incorporate updates to the December monthly fee statement to ensure format complies with the Bankruptcy Court. |
| 24 | 1/29/2013 | Hellmund-Mora, Marili | 1.1 | Prepare second interim fee application summary by task code. |
| 24 | 1/29/2013 | Hellmund-Mora, Marili | 1.0 | Review fee detail updates to the December monthly fee statement to comply with the US Trustee guidelines. |
| 24 | 1/29/2013 | Johnston, Bonnie | 0.5 | Review second interim meal expenses and reconcile. |
| 24 | 1/29/2013 | Johnston, Bonnie | 0.7 | Prepare and generate queries for airfare and ground transportation to determine entries which need to be adjusted for the second interim fee application to comply with Judge's ruling. |
| 24 | 1/29/2013 | Johnston, Bonnie | 1.0 | Review September transportation and airfare expenses for the second interim fee application to rectify compliance with the Judge's rulings and guidance. |
| 24 | 1/29/2013 | Meerovich, Tatyana | 0.4 | Review expenses to ensure compliance with US Trustee guidelines. |
| 24 | 1/29/2013 | Talarico, Michael J | 0.9 | Review and update time detail exhibits for the second interim fee application. |
| 24 | 1/29/2013 | Talarico, Michael J | 1.1 | Identify adjustments to the second interim expenses to be in compliance with the Bankruptcy Court's first interim fee application ruling. |
| 24 | 1/29/2013 | Talarico, Michael J | 0.9 | Review expense entry exhibits second interim fee application to be in compliance with the Bankruptcy Court's first interim fee application ruling. |
| 24 | 1/29/2013 | Talarico, Michael J | 1.1 | Review expense entry exhibits for the second interim fee application to be in compliance with the Bankruptcy Court's first interim fee application ruling. |
| 24 | 1/30/2013 | Gutzeit, Gina | 0.7 | Read and provide comments on fee application and supporting documentation. |
| 24 | 1/30/2013 | Hellmund-Mora, Marili | 2.6 | Incorporate updates to the December fee exhibits and summary charts. |
| 24 | 1/30/2013 | Hellmund-Mora, Marili | 2.0 | Continue to review fee detail updates to the December monthly fee statement to comply with the US Trustee guidelines. |
| 24 | 1/30/2013 | Hellmund-Mora, Marili | 1.9 | Review time detail for the December monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 1/30/2013 | Johnston, Bonnie | 1.8 | Review and revise second interim expense detail and exhibits. |
| 24 | 1/30/2013 | Talarico, Michael J | 1.3 | Continue to review expense entry exhibit for the second interim fee application. |
| 24 | 1/30/2013 | Talarico, Michael J | 0.8 | Update and reconcile time detail exhibits for the second interim fee application. |
| 24 | 1/30/2013 | Talarico, Michael J | 1.4 | Continue to update and reconcile time detail exhibits for the second interim fee application to ensure completeness. |
| 24 | 1/31/2013 | Hellmund-Mora, Marili | 2.4 | Incorporate updates to the November time detail entries to conform with US Trustee guidelines for the fee application. |
| 24 | 1/31/2013 | Hellmund-Mora, Marili | 2.1 | Review fee detail updates to the December monthly fee statement to comply with the US Trustee guidelines for the fee application. |
| 24 | 1/31/2013 | Hellmund-Mora, Marili | 2.6 | Review fee detail updates and exhibits to the December monthly fee statement to comply with the US Trustee guidelines for the fee application. |
| 24 | 1/31/2013 | Hellmund-Mora, Marili | 0.7 | Follow up with professionals regarding December exhibits to ensure completeness.. |
| 24 | 1/31/2013 | Johnston, Bonnie | 0.8 | Verify second interim expense entries are complete. |
| 24 | 1/31/2013 | Johnston, Bonnie | 1.8 | Update second interim expense detail and incorporate into  billing file and exhibits for the fee application. |
| 24 | 1/31/2013 | Talarico, Michael J | 0.3 | Review updates to the second interim fee application. |
| 24 | 1/31/2013 | Talarico, Michael J | 0.6 | Review first interim fee application order to determine adjustments to incorporate to the rollover cap and expenses in the second interim fee application. |
| 24 | 1/31/2013 | Talarico, Michael J | 0.8 | Review and verify for completeness expense exhibits for the second interim fee application. |
| 24 | 1/31/2013 | Talarico, Michael J | 1.3 | Review expense entries for the second interim fee application to ensure compliance with Bankruptcy Court guidelines. |
| **24 Total** | | | **157.1** | |
| 25 | 1/2/2013 | Bertelsen, Eric | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/2/2013 | Chiu, Harry | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 1/2/2013 | Garber, James | 2.0 | Travel from Charlotte, NC to Ft. Washington, PA. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 1/2/2013 | Grossman, Terrence | 1.0 | Travel from NJ to Ft. Washington, PA. |
| 25 | 1/2/2013 | Huntley, Zachary | 6.0 | Travel from LA, CA to Ft. Washington, PA. |
| 25 | 1/2/2013 | Mathur, Yash | 1.0 | Travel from Washington, DC to Ft. Washington, PA. |
| 25 | 1/2/2013 | Tracy, Alexander | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/3/2013 | Lyman, Scott | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/4/2013 | Bertelsen, Eric | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 1/4/2013 | Chiu, Harry | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 1/4/2013 | Garber, James | 2.0 | Travel from Philadelphia, PA to Charlotte, NC. |
| 25 | 1/4/2013 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to NJ. |
| 25 | 1/4/2013 | Huntley, Zachary | 6.0 | Travel from Ft. Washington, PA to Los Angeles, CA. |
| 25 | 1/4/2013 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 1/4/2013 | Mathur, Yash | 1.0 | Travel from Ft. Washington, PA to Washington, DC. |
| 25 | 1/4/2013 | Tracy, Alexander | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 1/6/2013 | Huntley, Zachary | 6.0 | Travel from Los Angeles, CA to Ft. Washington, PA. |
| 25 | 1/6/2013 | Mathur, Yash | 1.0 | Travel from Washington, DC to Ft. Washington, PA. |
| 25 | 1/6/2013 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Ft. Washington, PA. |
| 25 | 1/6/2013 | Tracy, Alexander | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/7/2013 | Bertelsen, Eric | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/7/2013 | Chiu, Harry | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/7/2013 | Garber, James | 2.0 | Travel from Charlotte, NC to Ft. Washington, PA. |
| 25 | 1/7/2013 | Grossman, Terrence | 1.0 | Travel from NJ to Ft. Washington, PA. |
| 25 | 1/7/2013 | Lyman, Scott | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/7/2013 | McDonagh, Timothy | 3.5 | Travel from Newark, NJ to Minneapolis, MN. |
| 25 | 1/7/2013 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 1/8/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to New York, NY. |
| 25 | 1/9/2013 | Gutzeit, Gina | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/9/2013 | Gutzeit, Gina | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 1/10/2013 | McDonagh, Timothy | 3.5 | Travel from Minneapolis, MN to Newark, NJ. |
| 25 | 1/10/2013 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, NC. |
| 25 | 1/10/2013 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 1/11/2013 | Bertelsen, Eric | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 1/11/2013 | Chiu, Harry | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 1/11/2013 | Garber, James | 2.0 | Travel from Ft. Washington, PA to Charlotte, NC. |
| 25 | 1/11/2013 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to NJ. |
| 25 | 1/11/2013 | Huntley, Zachary | 6.0 | Travel from Ft. Washington, PA to Hollywood, CA. |
| 25 | 1/11/2013 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 1/11/2013 | Mathur, Yash | 1.0 | Travel from Ft. Washington, PA to Washington, DC. |
| 25 | 1/11/2013 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 1/11/2013 | Tracy, Alexander | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 1/13/2013 | Mathur, Yash | 1.0 | Travel from Washington, DC to Ft. Washington, PA. |
| 25 | 1/13/2013 | Tracy, Alexander | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/14/2013 | Chiu, Harry | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/14/2013 | Garber, James | 2.0 | Travel from Charlotte, NC to Ft. Washington, PA. |
| 25 | 1/14/2013 | Grossman, Terrence | 1.0 | Travel from NJ to Ft. Washington, PA. |
| 25 | 1/14/2013 | Hagopian, Zachary | 2.0 | Travel from Boston, MA to Ft. Washington, PA. |
| 25 | 1/14/2013 | Huntley, Zachary | 6.0 | Travel from Hollywood, CA to Ft. Washington, PA. |
| 25 | 1/14/2013 | Lyman, Scott | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/14/2013 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Ft. Washington, PA. |
| 25 | 1/16/2013 | Bertelsen, Eric | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/16/2013 | Gutzeit, Gina | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/16/2013 | Gutzeit, Gina | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 1/16/2013 | McDonagh, Timothy | 3.5 | Travel from Newark, NJ to Minneapolis, MN. |
| 25 | 1/16/2013 | Nolan, William J. | 1.5 | Travel to New York, NY from Charlotte, NC. |
| 25 | 1/17/2013 | McDonagh, Timothy | 3.5 | Travel from Minneapolis, MN to Newark, NJ. |
| 25 | 1/17/2013 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 1/18/2013 | Bertelsen, Eric | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 1/18/2013 | Chiu, Harry | 1.0 | Travel from Ft. Washington, PA to New York, NY. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 1/18/2013 | Garber, James | 2.0 | Travel from Ft. Washington, PA to Charlotte, NC. |
| 25 | 1/18/2013 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to NJ. |
| 25 | 1/18/2013 | Hagopian, Zachary | 2.0 | Travel from Ft. Washington, PA to Boston, MA. |
| 25 | 1/18/2013 | Huntley, Zachary | 6.0 | Travel from Hollywood, CA to Ft. Washington, PA. |
| 25 | 1/18/2013 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 1/18/2013 | Mathur, Yash | 1.0 | Travel from Ft. Washington, PA to Washington, DC. |
| 25 | 1/18/2013 | Tracy, Alexander | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 1/21/2013 | Bertelsen, Eric | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/21/2013 | Garber, James | 2.0 | Travel from Charlotte, NC to Ft. Washington, PA. |
| 25 | 1/21/2013 | Grossman, Terrence | 1.0 | Travel from NJ to Ft. Washington, PA. |
| 25 | 1/21/2013 | Hagopian, Zachary | 2.0 | Travel from Boston, MA to Ft. Washington, PA. |
| 25 | 1/21/2013 | Huntley, Zachary | 6.0 | Travel from Hollywood, CA to Ft. Washington, PA. |
| 25 | 1/21/2013 | Lefebvre, Richard | 3.5 | Travel from Cincinnati, OH to Ft. Washington, PA. |
| 25 | 1/21/2013 | Mathur, Yash | 1.0 | Travel from Washington, DC to Ft. Washington, PA. |
| 25 | 1/21/2013 | Tracy, Alexander | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/22/2013 | Chiu, Harry | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/22/2013 | Lyman, Scott | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/22/2013 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, NC. |
| 25 | 1/22/2013 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 1/24/2013 | Freskos, David | 4.0 | Travel from Chicago, IL to Denver, CO. |
| 25 | 1/24/2013 | Lefebvre, Richard | 3.5 | Travel from Ft. Washington, PA to Cincinnati, OH. |
| 25 | 1/24/2013 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, NC. |
| 25 | 1/24/2013 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 1/25/2013 | Bertelsen, Eric | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 1/25/2013 | Chiu, Harry | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 1/25/2013 | Freskos, David | 2.0 | Travel from Denver, CO to Breckenridge, CO. |
| 25 | 1/25/2013 | Freskos, David | 2.0 | Travel from Breckenridge, CO to Denver, CO. |
| 25 | 1/25/2013 | Freskos, David | 4.0 | Travel from Denver, CO to Chicago, IL. |
| 25 | 1/25/2013 | Garber, James | 2.0 | Travel from Ft. Washington, PA to Charlotte, NC. |
| 25 | 1/25/2013 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to NJ. |
| 25 | 1/25/2013 | Huntley, Zachary | 6.0 | Travel Ft. Washington, PA to Hollywood, CA. |
| 25 | 1/25/2013 | Lyman, Scott | 1.0 | Travel from Ft. Washington to New York, NY. |
| 25 | 1/25/2013 | Mathur, Yash | 1.0 | Travel from Ft. Washington, PA to Washington, DC. |
| 25 | 1/27/2013 | Lyman, Scott | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/27/2013 | Mathur, Yash | 1.0 | Travel from Washington, DC to Ft. Washington, PA. |
| 25 | 1/28/2013 | Bertelsen, Eric | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/28/2013 | Chiu, Harry | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 1/28/2013 | Garber, James | 2.0 | Travel from Charlotte, NC to Ft. Washington, PA. |
| 25 | 1/28/2013 | Grossman, Terrence | 1.0 | Travel from NJ to Ft. Washington, PA. |
| 25 | 1/28/2013 | Hagopian, Zachary | 2.0 | Travel from Ft. Washington, PA to Boston, MA. |
| 25 | 1/28/2013 | McDonagh, Timothy | 3.5 | Travel from Newark, NJ to Minneapolis, MN. |
| 25 | 1/28/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to New York, NY. |
| 25 | 1/28/2013 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Ft. Washington, PA. |
| 25 | 1/29/2013 | McDonagh, Timothy | 3.5 | Travel from Minneapolis, MN to Newark, NJ. |
| 25 | 1/29/2013 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 1/31/2013 | Garber, James | 2.0 | Travel from Ft. Washington, PA to Charlotte, NC. |
| 25 | 1/31/2013 | Huntley, Zachary | 6.0 | Travel from Ft. Washington, PA to Hollywood, CA. |
| 25 | 1/31/2013 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, NC. |
| **25 Total** | | | **216.0** | |
| 26 | 1/2/2013 | Goad, Charles | 0.7 | Review updates to the work plan, deliverables, and next steps. |
| 26 | 1/4/2013 | Goad, Charles | 0.4 | Participate in call with B. Hahn (Debtors) to discuss scope and next steps of Ocwen AP transition workstream. |
| 26 | 1/5/2013 | Goad, Charles | 0.3 | Correspond with B. Hahn (Debtors) to discuss scope of AP transition workstream. |
| 26 | 1/5/2013 | Nolan, William J. | 0.3 | Correspond with B. Hahn (Debtors) to discuss scope of AP transition work stream. |
| 26 | 1/7/2013 | Goad, Charles | 1.1 | Participate in call with B. Hahn (Debtors) and C. Hromatka (Debtors) to discuss AP Transition process. |
| 26 | 1/7/2013 | Goad, Charles | 2.4 | Review draft AP cutoff SOW and related information regarding AP transition process. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JANUARY 1, 2013 THROUGH JANUARY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/8/2013 | Goad, Charles | 1.1 | Participate in call with C. Hromatka (Debtors) to discuss AP Transition process. |
| 26 | 1/8/2013 | Goad, Charles | 3.0 | Prepare draft AP transition flow document. |
| 26 | 1/9/2013 | Goad, Charles | 0.3 | Correspond with C. Hromatka (Debtors) and B. Hahn (Debtors) regarding draft AP transition flow document. |
| 26 | 1/9/2013 | Goad, Charles | 1.5 | Participate in call with J. Kornfeld (Debtors), B. Hahn (Debtors), T. Orosz (AFI), M. McGarvey (Debtors), and C. Hromatka (Debtors) to discuss AP Transition process. |
| 26 | 1/10/2013 | Goad, Charles | 3.1 | Review current AP process flowchart materials related to Ocwen sale AP transition workstream. |
| 26 | 1/10/2013 | Goad, Charles | 1.0 | Participate in call with C. Hromatka, (Debtors), T. Orosz (AFI), and B. Hahn (Debtors) to discuss AP transition process, roles and responsibilities. |
| 26 | 1/11/2013 | Goad, Charles | 2.2 | Review process manuals and other materials provided by Ally related to AP transition process. |
| 26 | 1/11/2013 | Goad, Charles | 1.0 | Participate in call with B. Hahn (Debtors), M. McGarvey (Debtors), C, Dondzila (Debtors), K. Najour (Ocwen), T. John (Ocwen), and M. Ng. (Ocwen) to discuss the AP transition process. |
| 26 | 1/14/2013 | Goad, Charles | 2.0 | Prepare revised AP transition flow document. |
| 26 | 1/15/2013 | Goad, Charles | 0.2 | Correspond with T. Orosz (AFI), B. Hahn (Debtors), C. Hromatka (Debtors), and J. Kornfeld (Debtors) regarding AP Transition flow document. |
| 26 | 1/16/2013 | Goad, Charles | 2.2 | Participate in meeting with B. Hahn (Debtors), T. Orosz (AFI), C. Hromatka (Debtors) re: AP transition project. |
| 26 | 1/16/2013 | Goad, Charles | 0.5 | Participate in follow up discussion with R. Hahn (Debtors), T. Orosz (AFI), C. Hromatka (Debtors) re: AP claims. |
| 26 | 1/17/2013 | Goad, Charles | 1.0 | Review update of latest status of AP transition with Ocwen. |
| 26 | 1/18/2013 | Goad, Charles | 1.0 | Participate in meeting with M. Kasanic (AFI), T. Orosz (AFI), B. Pesola (AFI), P. Grande (Debtors), J. Kornfeld (Debtors), P. Tomkin (AFI), and C. Hromatka (Debtors) re: Ocwen transition update and planning session. |
| 26 | 1/18/2013 | Goad, Charles | 1.0 | Participate in call with B. Hahn, M. McGarvey (Debtors), C. Dondzila (Debtors), D. Miraglia (Debtors), B. Lee (Debtors), L. Glassberg (Debtors), D. Czerviski (Debtors), M. Ng (Debtors), M. Ahuja (Debtors), T. John (Ocwen), and K. Najour (Ocwen) re: Ocwen AP transition status. |
| 26 | 1/18/2013 | Goad, Charles | 0.5 | Participate in call with T. Orosz (AFI), B. Hahn T. Orosz (AFI), B. Hahn, C. Hromatka, J. Kornfeld, S. Stengel, M. Ferranti, K. Price (Debtors), C. Hromatka, J. Kornfeld, S. Stengel, M. Ferranti, and K. Price (Debtors) regarding AP transition project, WebEx presentation regarding pended invoices. |
| 26 | 1/18/2013 | Goad, Charles | 0.3 | Participate in call with B. Hahn (Debtors) regarding AP Transition project. |
| 26 | 1/18/2013 | Goad, Charles | 0.2 | Correspond with B. Hahn (Debtors) regarding AP Transition project. |
| **26 Total** | | | **27.3** | |
| **Grand Total** | | | **4,997.3** | |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/1/2013 | Bernstein, Matthew | 0.8 | Prepare loan level summary of all cash flows from claims and P&I for week ending 2/1/13. |
| 1 | 2/1/2013 | Gutzeit, Gina | 0.4 | Review update re: progress and issues with the transition of certain Treasury services from AFI and into the Estate as a result of sale. |
| 1 | 2/1/2013 | McDonagh, Timothy | 0.9 | Prepare summary of flow of funds for servicing transaction related to the Walter sale. |
| 1 | 2/1/2013 | McDonagh, Timothy | 0.6 | Participate in meeting with S. McClellan (AFI) to review transition of wire desk and remaining open items. |
| 1 | 2/1/2013 | McDonagh, Timothy | 0.4 | Review and follow-up on correspondence regarding FNMA repurchases. |
| 1 | 2/1/2013 | McDonagh, Timothy | 0.3 | Continue to review and comment on actual cash tracking model. |
| 1 | 2/1/2013 | Witherell, Brett | 0.7 | Analyze past accounting cash reports for shared service receipts from Ally. |
| 1 | 2/1/2013 | Witherell, Brett | 0.7 | Analyze and follow-up on miscellaneous cash flow transactions. |
| 1 | 2/1/2013 | Witherell, Brett | 0.5 | Update model for accounting cash report for 2/1. |
| 1 | 2/1/2013 | Witherell, Brett | 0.3 | Analyze claims and collection detail for repurchased loans and impact on funding facility wires. |
| 1 | 2/1/2013 | Witherell, Brett | 0.9 | Review funding facility wires for 2/1. |
| 1 | 2/1/2013 | Witherell, Brett | 0.2 | Participate in discussion with J. Ruhlin (Debtors) on moving internal cash flows from the Walter sale. |
| 1 | 2/1/2013 | Witherell, Brett | 0.5 | Update cash flow model for internal flow of funds post-Walter sale. |
| 1 | 2/1/2013 | Witherell, Brett | 0.2 | Analyze and follow-up on return of cash from Ally. |
| 1 | 2/1/2013 | Witherell, Brett | 0.4 | Analyze P&I advances on accounting cash report. |
| 1 | 2/1/2013 | Witherell, Brett | 0.4 | Analyze interest payments in bank account statements. |
| 1 | 2/1/2013 | Witherell, Brett | 0.4 | Analyze the pledging of FNMA repurchase from servicing report. |
| 1 | 2/1/2013 | Witherell, Brett | 0.4 | Reconcile GNMA repurchases in various reporting. |
| 1 | 2/1/2013 | Witherell, Brett | 2.1 | Update cash flow model for week ending 2/1. |
| 1 | 2/2/2013 | McDonagh, Timothy | 0.4 | Correspond with P. Grande (Debtors) regarding cash movement to clear custodial accounts for transfer of servicing to Walter. |
| 1 | 2/4/2013 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous wire transactions and repurchases for 2/4 file. |
| 1 | 2/4/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous servicing cash flows for 2/4 file. |
| 1 | 2/4/2013 | McDonagh, Timothy | 0.7 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), J. Ruhlin (Debtors), and B. Joslin (Debtors) to discuss transition of Treasury roles at the Estate (partial). |
| 1 | 2/4/2013 | McDonagh, Timothy | 0.4 | Continue to review and comment on actual cash tracking model. |
| 1 | 2/4/2013 | McDonagh, Timothy | 0.4 | Participate in call with J. Ruhlin (Debtors) to discuss open items for Treasury transition. |
| 1 | 2/4/2013 | Witherell, Brett | 0.7 | Review draft DIP projections for 2/4 for purpose of updating the Treasury model. |
| 1 | 2/4/2013 | Witherell, Brett | 0.5 | Upload accounting cash report from 2/4 into the cash flow model. |
| 1 | 2/4/2013 | Witherell, Brett | 0.8 | Review daily wires for 2/4. |
| 1 | 2/4/2013 | Witherell, Brett | 0.2 | Review interest payments from February 1st. |
| 1 | 2/4/2013 | Witherell, Brett | 0.3 | Review wires to transfer excess funds from Walter sale. |
| 1 | 2/4/2013 | Witherell, Brett | 0.4 | Participate in meeting with B. Jeffress (Debtors) and S. McClellan (AFI) regarding the LOC interest payment. |
| 1 | 2/4/2013 | Witherell, Brett | 1.1 | Update miscellaneous wires file through 2/4. |
| 1 | 2/4/2013 | Witherell, Brett | 1.2 | Update cash flow model for 2/4. |
| 1 | 2/4/2013 | Witherell, Brett | 1.1 | Participate in meeting on Treasury transition with J. Horner (Debtors), J. Ruhlin (Debtors), M. Scarseth (Debtors), and P. Grande (Debtors). |
| 1 | 2/5/2013 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous wire transactions and repurchases for 2/5 file. |
| 1 | 2/5/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous servicing cash flows for 2/5 file. |
| 1 | 2/5/2013 | McDonagh, Timothy | 0.6 | Participate in discussion with S. McClellan (AFI) movement of cash to servicing to clear account balances at custodial accounts related to the transfer of servicing to Walter. |
| 1 | 2/5/2013 | McDonagh, Timothy | 0.5 | Draft correspondence to M. Dugan (Debtors) and S. McClellan (AFI) regarding the cash movements to servicing on 2/5/13. |
| 1 | 2/5/2013 | Witherell, Brett | 0.5 | Upload accounting cash report from 2/5 for the cash flow model. |
| 1 | 2/5/2013 | Witherell, Brett | 0.7 | Review daily wires from 2/5. |
| 1 | 2/5/2013 | Witherell, Brett | 1.2 | Update cash flow model for 2/5. |
| 1 | 2/5/2013 | Witherell, Brett | 3.7 | Update cash flow model to extend model through May. |
| 1 | 2/5/2013 | Witherell, Brett | 2.9 | Update weekly cash flow summary reporting. |
| 1 | 2/5/2013 | Witherell, Brett | 0.9 | Update cash flow model with cash flows from the Berkshire sale. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/5/2013 | Witherell, Brett | 1.6 | Analyze check listing for professional fees paid by check. |
| 1 | 2/5/2013 | Witherell, Brett | 1.2 | Analyze cash flow account maps for unblocked zero balance accounts. |
| 1 | 2/5/2013 | Witherell, Brett | 0.5 | Participate in call with S. McClellan (AFI) on OH and NV loan originations. |
| 1 | 2/6/2013 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous wire transactions and repurchases for 2/6 file. |
| 1 | 2/6/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous servicing cash flows for 2/6 file. |
| 1 | 2/6/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 2/5. |
| 1 | 2/6/2013 | McDonagh, Timothy | 0.4 | Prepare correspondence regarding internal transfers of asset sales proceeds. |
| 1 | 2/6/2013 | McDonagh, Timothy | 0.3 | Correspond with T. Goren (MoFo) and J. Ruhlin (Debtors) on potential escrow account. |
| 1 | 2/6/2013 | McDonagh, Timothy | 0.4 | Review and comment on potential accounts to use for an escrow agreement. |
| 1 | 2/6/2013 | McDonagh, Timothy | 0.4 | Continue to review and comment on actual cash tracking model. |
| 1 | 2/6/2013 | Witherell, Brett | 2.8 | Update cash flow model with the latest DIP forecast. |
| 1 | 2/6/2013 | Witherell, Brett | 2.4 | Update weekly cash summary for week ending 2/1. |
| 1 | 2/6/2013 | Witherell, Brett | 0.5 | Upload accounting cash report for 2/6 for the cash flow model. |
| 1 | 2/6/2013 | Witherell, Brett | 0.8 | Review daily wires for 2/6. |
| 1 | 2/6/2013 | Witherell, Brett | 0.4 | Review transfer of excess funds from Berkshire sale. |
| 1 | 2/6/2013 | Witherell, Brett | 0.5 | Analyze servicing fee wires from primary and master servicing. |
| 1 | 2/6/2013 | Witherell, Brett | 1.3 | Update cash flow model for 2/6. |
| 1 | 2/6/2013 | Witherell, Brett | 0.6 | Participate in discussion with K. Gyasi-twum (Debtors) to determine if there is an unblocked account that can be used to hold a deposit. |
| 1 | 2/6/2013 | Witherell, Brett | 0.2 | Review broker fees for January. |
| 1 | 2/7/2013 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous wire transactions and repurchases for 2/7 file. |
| 1 | 2/7/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous servicing cash flows for 2/7 file. |
| 1 | 2/7/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 2/6. |
| 1 | 2/7/2013 | Witherell, Brett | 0.1 | Provide account details for Berkshire sale wire transfers. |
| 1 | 2/7/2013 | Witherell, Brett | 0.5 | Upload accounting cash report from 2/7 into cash flow model. |
| 1 | 2/7/2013 | Witherell, Brett | 0.7 | Review daily wires for 2/7. |
| 1 | 2/7/2013 | Witherell, Brett | 0.3 | Analyze ACH cash flows for week ending 2/6. |
| 1 | 2/7/2013 | Witherell, Brett | 1.1 | Update cash flow model with other servicing cash flows. |
| 1 | 2/7/2013 | Witherell, Brett | 0.9 | Analyze allocated costs for DIP wire for 2/8. |
| 1 | 2/7/2013 | Witherell, Brett | 2.7 | Calculate change in allocation percentage for DIP, Revolver, LOC, and Citi MSR facilities. |
| 1 | 2/7/2013 | Witherell, Brett | 1.4 | Update cash flow model for 2/7. |
| 1 | 2/8/2013 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous wire transactions and repurchases for 2/8 file. |
| 1 | 2/8/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous servicing cash flows for 2/8 file. |
| 1 | 2/8/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 2/7. |
| 1 | 2/8/2013 | Bernstein, Matthew | 1.6 | Prepare summary of claims and collections from week of ending 2/8. |
| 1 | 2/8/2013 | Bernstein, Matthew | 1.7 | Prepare summary of subservicing treasury items from week of ending 2/8. |
| 1 | 2/8/2013 | Bernstein, Matthew | 1.9 | Set up template for new two week variance for period ending 2/8. |
| 1 | 2/8/2013 | Bernstein, Matthew | 0.7 | Update primary servicing summary for all wires from 2/7 and 2/8. |
| 1 | 2/8/2013 | McDonagh, Timothy | 0.4 | Participate in call with Debtors' management, MoFo, and CV to discuss flow of funds for the Berkshire true up for January collections. |
| 1 | 2/8/2013 | McDonagh, Timothy | 0.4 | Review update re: post-sale forecasting and variance reporting. |
| 1 | 2/8/2013 | McDonagh, Timothy | 0.4 | Prepare summary of funds flows for Ohio and Nevada originations. |
| 1 | 2/8/2013 | Meerovich, Tatyana | 0.6 | Participate in a call with G. Peters (Debtors), W. McClellan (Debtors), and B. Voorhees (Debtors) regarding changes in cash flows related to OH and NV originations. |
| 1 | 2/8/2013 | Witherell, Brett | 0.5 | Upload accounting cash statement from 2/8 for cash flow model. |
| 1 | 2/8/2013 | Witherell, Brett | 0.7 | Analyze unpledged GNMA loans. |
| 1 | 2/8/2013 | Witherell, Brett | 1.2 | Update Revolver, LOC, and Citi MSR allocated costs. |
| 1 | 2/8/2013 | Witherell, Brett | 0.8 | Verify daily wires for 2/8. |
| 1 | 2/8/2013 | Witherell, Brett | 0.3 | Participate in call with B. Voorhees (Debtors), A. Conwell (Debtors), G. Peters (Debtors), and S. McClellan (AFI) to discuss OH and NV loan originations (partial). |
| 1 | 2/8/2013 | Witherell, Brett | 0.6 | Review miscellaneous January cash flows. |
| 1 | 2/8/2013 | Witherell, Brett | 1.4 | Create monthly cash flow summary for January. |
| 1 | 2/8/2013 | Witherell, Brett | 2.1 | Update cash flow model for 2/8. |
| 1 | 2/11/2013 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous wire transactions and repurchases for 2/11 file. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/11/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous servicing cash flows for 2/11 file. |
| 1 | 2/11/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 2/8. |
| 1 | 2/11/2013 | McDonagh, Timothy | 0.5 | Participate in call with S. McClellan (AFI) regarding any open items on the transition of the Treasury wire desk. |
| 1 | 2/11/2013 | McDonagh, Timothy | 0.4 | Draft correspondence re: factoring facility and the post sale reporting. |
| 1 | 2/11/2013 | McDonagh, Timothy | 0.5 | Reconcile residual payments for prior month. |
| 1 | 2/11/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Ruhlin (Debtors) to discuss open items for Treasury transition. |
| 1 | 2/11/2013 | Witherell, Brett | 0.3 | Participate in call with S. McClellan (AFI) on Revolver T&I advances. |
| 1 | 2/11/2013 | Witherell, Brett | 0.7 | Review Ally bank transactions for January. |
| 1 | 2/11/2013 | Witherell, Brett | 0.5 | Upload accounting cash report from 2/11 into cash flow model. |
| 1 | 2/11/2013 | Witherell, Brett | 0.6 | Analyze Revolver advances and returns. |
| 1 | 2/11/2013 | Witherell, Brett | 0.7 | Analyze cash flows for 2 week variance report. |
| 1 | 2/11/2013 | Witherell, Brett | 0.7 | Analyze amounts for daily cash wires for 2/11. |
| 1 | 2/11/2013 | Witherell, Brett | 0.3 | Update cash flow model with residual cash flows. |
| 1 | 2/11/2013 | Witherell, Brett | 0.3 | Participate in call with S. McClellan (AFI) on factoring facility cash flows. |
| 1 | 2/11/2013 | Witherell, Brett | 1.7 | Update cash flow by legal entity model. |
| 1 | 2/11/2013 | Witherell, Brett | 1.0 | Analyze other cash flows in cash flow model. |
| 1 | 2/11/2013 | Witherell, Brett | 0.8 | Add latest professional fees to cash flow model. |
| 1 | 2/11/2013 | Witherell, Brett | 1.2 | Update cash flow model for 2/11. |
| 1 | 2/12/2013 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous wire transactions and repurchases for 2/12 file. |
| 1 | 2/12/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous servicing cash flows for 2/12 file. |
| 1 | 2/12/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 2/11. |
| 1 | 2/12/2013 | McDonagh, Timothy | 0.6 | Correspond with S. McClellan (AFI) regarding Treasury wire desk transition. |
| 1 | 2/12/2013 | McDonagh, Timothy | 0.4 | Participate in call with R. Bluhm (Walter) to discuss reconciliation of bank account listing between Ocwen, Estate, and Walter. |
| 1 | 2/12/2013 | McDonagh, Timothy | 0.6 | Review and comment on summary of monthly cash flows for January. |
| 1 | 2/12/2013 | McDonagh, Timothy | 0.4 | Review and comment on weekly cash flow summary. |
| 1 | 2/12/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), and N. Bulson (Debtors) to discuss Treasury statements of work with Ally. |
| 1 | 2/12/2013 | Witherell, Brett | 0.5 | Upload accounting cash report for 2/12 for the cash flow model. |
| 1 | 2/12/2013 | Witherell, Brett | 0.7 | Analyze cash flows to be wired on 2/12. |
| 1 | 2/12/2013 | Witherell, Brett | 0.8 | Provide descriptions of cash flows for 2 week variance report. |
| 1 | 2/12/2013 | Witherell, Brett | 2.1 | Prepare weekly cash flow summary for week ending 2/8. |
| 1 | 2/12/2013 | Witherell, Brett | 0.6 | Follow-up on cash to be moved to servicing accounts. |
| 1 | 2/12/2013 | Witherell, Brett | 1.1 | Create list of sources for servicing related cash flows. |
| 1 | 2/12/2013 | Witherell, Brett | 0.3 | Analyze potential accounts to hold escrow cash. |
| 1 | 2/12/2013 | Witherell, Brett | 1.0 | Update cash flow model for 2/12. |
| 1 | 2/13/2013 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous wire transactions and repurchases for 2/13 file. |
| 1 | 2/13/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous servicing cash flows for 2/13 file. |
| 1 | 2/13/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 2/12. |
| 1 | 2/13/2013 | McDonagh, Timothy | 0.4 | Prepare correspondence regarding the reconciliation of the January monthly cash flows. |
| 1 | 2/13/2013 | McDonagh, Timothy | 0.4 | Correspond with J. Ruhlin (Debtors) and S. McClellan (AFI) regarding the funding of originations. |
| 1 | 2/13/2013 | McDonagh, Timothy | 0.3 | Draft correspondences to accounting on post-sale servicer advance reporting for rejected deals. |
| 1 | 2/13/2013 | McDonagh, Timothy | 0.5 | Summarize impact of rejected deals on post-sale Treasury reporting, wires, and cash flows. |
| 1 | 2/13/2013 | McDonagh, Timothy | 0.3 | Reconcile daily cash balance summary file. |
| 1 | 2/13/2013 | McDonagh, Timothy | 0.3 | Participate in call with T. Goren (MoFo) to discuss segregation of cash related to the DIP post payoff of the DIP facility. |
| 1 | 2/13/2013 | McDonagh, Timothy | 0.3 | Review and comment on cash flow maps for B. Joslin (Debtors). |
| 1 | 2/13/2013 | McDonagh, Timothy | 1.7 | Review and comment on the summary of cash balance by legal entity without intercompany cash management transactions. |
| 1 | 2/13/2013 | Witherell, Brett | 0.5 | Upload accounting cash report from 2/13 for the cash flow model. |
| 1 | 2/13/2013 | Witherell, Brett | 0.4 | Analyze forecast variance in DOJ Settlement cash flow from February. |
| 1 | 2/13/2013 | Witherell, Brett | 0.4 | Participate in call with S. McClellan (AFI) on Revolver T&I advances. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/13/2013 | Witherell, Brett | 0.7 | Update cash flow model for Revolver T&I advances. |
| 1 | 2/13/2013 | Witherell, Brett | 0.2 | Finalize monthly cash flow model for January. |
| 1 | 2/13/2013 | Witherell, Brett | 0.2 | Finalize weekly cash flow for week ending 2/8. |
| 1 | 2/13/2013 | Witherell, Brett | 0.4 | Participate in discussion with B. Joslin (Debtors) re: cash flow maps and accounts. |
| 1 | 2/13/2013 | Witherell, Brett | 1.5 | Update intercompany balances in cash flow by legal entity model. |
| 1 | 2/13/2013 | Witherell, Brett | 0.7 | Analyze cash flows for daily wires for 2/13. |
| 1 | 2/13/2013 | Witherell, Brett | 0.3 | Participate in discussion with S. McClellan (AFI) and K. Abdallah (AFI) re: Ocwen closing wires. |
| 1 | 2/13/2013 | Witherell, Brett | 0.5 | Analyze closing cash balances from December. |
| 1 | 2/13/2013 | Witherell, Brett | 0.5 | Update cash flow model with adjusted Revolver T&I Advances and collections. |
| 1 | 2/13/2013 | Witherell, Brett | 2.0 | Analyze cost allocations for DIP, Revolver, LOC, and Citi MSR. |
| 1 | 2/13/2013 | Witherell, Brett | 0.7 | Analyze other cash flows for 2/7-2/13. |
| 1 | 2/13/2013 | Witherell, Brett | 1.3 | Update cash flow model for 2/13. |
| 1 | 2/14/2013 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous wire transactions and repurchases for 2/14 file. |
| 1 | 2/14/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous servicing cash flows for 2/14 file. |
| 1 | 2/14/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 2/13. |
| 1 | 2/14/2013 | Gutzeit, Gina | 0.5 | Review memo regarding follow-up with bank on business credits versus overnight sweep and reference to the cash management motion and the investment policy. |
| 1 | 2/14/2013 | McDonagh, Timothy | 0.5 | Participate in call with B. Sholten (JPM), M. Howard (JPM), W. Yip (JPM), J. Ruhlin (Debtors), J. Horner (Debtors), and P. Grande (Debtors) regarding transition of Treasury leadership at ResCap. |
| 1 | 2/14/2013 | McDonagh, Timothy | 0.4 | Participate in call with P. Grande (Debtors) to discuss master servicing advances. |
| 1 | 2/14/2013 | McDonagh, Timothy | 0.3 | Prepare summary of blanket lien cash for January. |
| 1 | 2/14/2013 | McDonagh, Timothy | 0.5 | Continue to review and comment on actual cash tracking model. |
| 1 | 2/14/2013 | McDonagh, Timothy | 0.4 | Prepare summary of allowed investment options per the cash management order. |
| 1 | 2/14/2013 | McDonagh, Timothy | 0.4 | Review and comment on reconciliation of cash balances to January trial balances. |
| 1 | 2/14/2013 | Witherell, Brett | 0.5 | Upload accounting cash flows for 2/14 to the cash flow model. |
| 1 | 2/14/2013 | Witherell, Brett | 0.3 | Update payroll and benefits cash flows for 2/15. |
| 1 | 2/14/2013 | Witherell, Brett | 0.7 | Analyze cash flows to be wired on 2/15. |
| 1 | 2/14/2013 | Witherell, Brett | 0.3 | Update cash flow model with ACH transactions. |
| 1 | 2/14/2013 | Witherell, Brett | 0.5 | Analyze Revolver Advances and Collections from 2/12 and 2/13 to determine which days the cash flows actual occurred. |
| 1 | 2/14/2013 | Witherell, Brett | 0.3 | Participate in discussion with J. Ruhlin (Debtors) re: cash flows for Ocwen close. |
| 1 | 2/14/2013 | Witherell, Brett | 0.4 | Analyze cash flows from Ocwen sale for the cash flow model. |
| 1 | 2/14/2013 | Witherell, Brett | 1.2 | Calculate cost allocations through 2/14. |
| 1 | 2/14/2013 | Witherell, Brett | 1.3 | Compare repurchases in accounting cash report with repurchases from servicing and follow-up on reconciling items. |
| 1 | 2/14/2013 | Witherell, Brett | 2.5 | Analyze intercompany transactions between legal entities. |
| 1 | 2/14/2013 | Witherell, Brett | 1.3 | Update cash flow model for 2/14. |
| 1 | 2/15/2013 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous wire transactions and repurchases for 2/15 file. |
| 1 | 2/15/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous servicing cash flows for 2/15 file. |
| 1 | 2/15/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 2/14. |
| 1 | 2/15/2013 | McDonagh, Timothy | 0.5 | Participate in call with S. McClellan (AFI) to discuss Treasury wire desk transition. |
| 1 | 2/15/2013 | McDonagh, Timothy | 0.4 | Continue to review and comment on actual cash tracking model. |
| 1 | 2/15/2013 | McDonagh, Timothy | 0.4 | Prepare summary of ResCap bank accounts for R. Bluhm (Walter). |
| 1 | 2/15/2013 | McDonagh, Timothy | 0.5 | Draft correspondence re: follow-up on reporting for rejected deals. |
| 1 | 2/15/2013 | Witherell, Brett | 0.6 | Upload accounting cash report for 2/15 for the cash flow model. |
| 1 | 2/15/2013 | Witherell, Brett | 0.6 | Analyze list of GNMA repurchases to be pledged. |
| 1 | 2/15/2013 | Witherell, Brett | 1.0 | Analyze daily cash flows to wire for 2/15. |
| 1 | 2/15/2013 | Witherell, Brett | 1.1 | Analyze wires from 2/14 to Greentree. |
| 1 | 2/15/2013 | Witherell, Brett | 0.7 | Review final Ocwen wiring instructions. |
| 1 | 2/15/2013 | Witherell, Brett | 0.7 | Participate in meeting with P. Grande (Debtors) to discuss cash flow process. |
| 1 | 2/15/2013 | Witherell, Brett | 0.4 | Participate in discussion with S. McClellan (AFI) regarding GNMA repurchases. |
| 1 | 2/15/2013 | Witherell, Brett | 0.6 | Estimate closing cash balances for unencumbered accounts. |
| 1 | 2/15/2013 | Witherell, Brett | 1.5 | Update cash flow model with Ocwen funds flow. |
| 1 | 2/15/2013 | Witherell, Brett | 2.0 | Update cash flow model for 2/15. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/18/2013 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous wire transactions and repurchases for 2/18 file. |
| 1 | 2/18/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous servicing cash flows for 2/18 file. |
| 1 | 2/18/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 2/15. |
| 1 | 2/18/2013 | Bernstein, Matthew | 1.1 | Prepare summary of treasury and primary servicing cash flows. |
| 1 | 2/18/2013 | Bernstein, Matthew | 1.9 | Update identified treasury cash flows. |
| 1 | 2/18/2013 | McDonagh, Timothy | 0.5 | Participate in call with P. Grande (Debtors), B. Joslin (Debtors), S. McClellan (AFI), E. Boland (Ocwen), L. Ng (Ocwen) regarding treasury reporting for master servicing advances post-sale. |
| 1 | 2/18/2013 | McDonagh, Timothy | 1.0 | Participate in call with P. Grande (Debtors), B. Westman (Debtors), B. Frank (Debtors), L. Ng (Ocwen), and E. Boland (Ocwen) to discuss accounting and treasury processes for master servicing rejected deals. |
| 1 | 2/18/2013 | McDonagh, Timothy | 1.0 | Participate in call with P. Grande (Debtors), B. Westman (Debtors), B. Frank (Debtors), and R. Bucolo (Ocwen) to discuss accounting and treasury processes for primary servicing rejected deals. |
| 1 | 2/18/2013 | McDonagh, Timothy | 1.0 | Participate in call with P. Grande (Debtors), B. Westman (Debtors), B. Frank (Debtors), M. Dugan (Ocwen), and R. Bucolo (Ocwen) to discuss T&I and corporate advances post sale. |
| 1 | 2/18/2013 | McDonagh, Timothy | 0.4 | Draft correspondence to P. Grande (Debtors) regarding cash flows related to rejected deals. |
| 1 | 2/18/2013 | McDonagh, Timothy | 0.4 | Correspond with S. McClellan (AFI) regarding post-sale cash flows for the wire desk. |
| 1 | 2/18/2013 | McDonagh, Timothy | 0.5 | Prepare summary of post-sale cash flow and reporting process for rejected deals. |
| 1 | 2/18/2013 | McDonagh, Timothy | 0.4 | Participate in call with S. McClellan (AFI) regarding wire desk processes for rejected deals. |
| 1 | 2/18/2013 | McDonagh, Timothy | 0.4 | Prepare summary of bank accounts for servicing advance cash flows. |
| 1 | 2/18/2013 | McDonagh, Timothy | 0.5 | Review summary of miscellaneous primary servicing cash flows. |
| 1 | 2/18/2013 | McDonagh, Timothy | 0.2 | Reconcile ending cash balances as of 2/14/13. |
| 1 | 2/18/2013 | McDonagh, Timothy | 0.4 | Correspond with J. Ruhlin (Debtors), P. Grande (Debtors), and B. Westman (Debtors) regarding the factoring facility. |
| 1 | 2/18/2013 | Witherell, Brett | 0.5 | Update cash flow model with accounting cash report from 2/18. |
| 1 | 2/18/2013 | Witherell, Brett | 0.6 | Update cash flow model for servicing residual interest. |
| 1 | 2/18/2013 | Witherell, Brett | 2.6 | Reconcile MOR-6 professional payments to cash flow model. |
| 1 | 2/18/2013 | Witherell, Brett | 0.9 | Analyze treasury cash flows through week ending 2/15. |
| 1 | 2/18/2013 | Witherell, Brett | 0.3 | Analyze claims and collections from GNMA repurchased loans to be pledged. |
| 1 | 2/18/2013 | Witherell, Brett | 0.3 | Review cash flow accounts for servicing collections. |
| 1 | 2/18/2013 | Witherell, Brett | 0.6 | Participate in discussion with B. Sinclair (Debtors) re: cash balances. |
| 1 | 2/18/2013 | Witherell, Brett | 0.8 | Update cash flow model with other cash flows. |
| 1 | 2/18/2013 | Witherell, Brett | 0.5 | Participate in meeting with J. Ruhlin (Debtors) on timing of cash flows. |
| 1 | 2/18/2013 | Witherell, Brett | 0.6 | Participate in call with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), B. Frank (Debtors)on servicing cash flows. |
| 1 | 2/18/2013 | Witherell, Brett | 0.7 | Update cash flow model for 2/18. |
| 1 | 2/18/2013 | Witherell, Brett | 0.3 | Participate in meeting with P. Grande (Debtors) regarding cash accounts. |
| 1 | 2/18/2013 | Witherell, Brett | 0.4 | Meet with R. Nielsen (Debtors) regarding payment of professional fees. |
| 1 | 2/18/2013 | Witherell, Brett | 0.4 | Respond to follow-ups on cash flows for the 2 week variance report. |
| 1 | 2/19/2013 | Bernstein, Matthew | 0.9 | Update analysis of miscellaneous wire transactions and repurchases for 2/19 file. |
| 1 | 2/19/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous servicing cash flows for 2/19 file. |
| 1 | 2/19/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 2/18. |
| 1 | 2/19/2013 | Bernstein, Matthew | 1.4 | Reconcile difference in cash balances within daily report from treasury. |
| 1 | 2/19/2013 | McDonagh, Timothy | 1.0 | Participate in call with J. Whitlinger (Debtors), J. Ruhlin (Debtors), J. Horner (Debtors), and P. Grande (Debtors) to review January cash flows. |
| 1 | 2/19/2013 | McDonagh, Timothy | 0.4 | Review post-sale expense allocation. |
| 1 | 2/19/2013 | McDonagh, Timothy | 0.4 | Correspond with M. Dugan (Ocwen) regarding post-sale primary servicing daily cash flows, and ACH cut-off dates. |
| 1 | 2/19/2013 | McDonagh, Timothy | 0.6 | Participate in call with S. McClellan (AFI) regarding daily wires and transition of the wire desk. |
| 1 | 2/19/2013 | McDonagh, Timothy | 0.5 | Review updated analysis of cash inflows and outflows related to GNMA purchases from Ally Bank. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/19/2013 | McDonagh, Timothy | 0.4 | Correspond with P. Grande (Debtors) and S. McClellan (AFI) regarding the cash flows for servicer advances. |
| 1 | 2/19/2013 | McDonagh, Timothy | 0.5 | Review and comment on the reconciliation of the daily cash report. |
| 1 | 2/19/2013 | McDonagh, Timothy | 0.4 | Correspond with P. Grande (Debtors) regarding master servicing cash flows. |
| 1 | 2/19/2013 | Meerovich, Tatyana | 0.4 | Review approach for cost allocation and actual cash reporting. |
| 1 | 2/19/2013 | Talarico, Michael J | 0.2 | Review update re: timing for cure payments for the cash flows. |
| 1 | 2/19/2013 | Witherell, Brett | 3.7 | Update cash flow model with additional payments to ordinary course professionals. |
| 1 | 2/19/2013 | Witherell, Brett | 2.8 | Analyze allocation of professional fees across islands. |
| 1 | 2/19/2013 | Witherell, Brett | 1.2 | Update cash flow model to include cure cost payments. |
| 1 | 2/19/2013 | Witherell, Brett | 0.7 | Analyze timing and amount of cure cost payments. |
| 1 | 2/19/2013 | Witherell, Brett | 0.8 | Analyze unencumbered cash accounts. |
| 1 | 2/19/2013 | Witherell, Brett | 0.7 | Update analysis of Ally repurchases and sales through January. |
| 1 | 2/19/2013 | Witherell, Brett | 0.2 | Determine amounts of shared services payments in February. |
| 1 | 2/20/2013 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous wire transactions and repurchases for 2/20 file. |
| 1 | 2/20/2013 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous servicing cash flows for 2/20 file. |
| 1 | 2/20/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 2/19. |
| 1 | 2/20/2013 | McDonagh, Timothy | 0.4 | Work with servicing to reconcile final list of rejected deals. |
| 1 | 2/20/2013 | McDonagh, Timothy | 0.5 | Draft correspondence related to repurchases post-sale. |
| 1 | 2/20/2013 | McDonagh, Timothy | 0.4 | Continue to review and comment on actual cash tracking model. |
| 1 | 2/20/2013 | McDonagh, Timothy | 0.5 | Correspond with B. Frank (Debtors) regarding the accounting for cash inflows. |
| 1 | 2/20/2013 | Witherell, Brett | 0.5 | Update cash flow model with accounting cash report from 2/20. |
| 1 | 2/20/2013 | Witherell, Brett | 1.4 | Update cash flow model with cash flows from factoring facility. |
| 1 | 2/20/2013 | Witherell, Brett | 0.8 | Verify cash flows in wires for 2/20. |
| 1 | 2/20/2013 | Witherell, Brett | 2.3 | Finalize cash flows by legal entity for December month end. |
| 1 | 2/20/2013 | Witherell, Brett | 1.3 | Review servicing cash flows from accounting cash report. |
| 1 | 2/20/2013 | Witherell, Brett | 0.4 | Follow-up with accounting on deposit of checks. |
| 1 | 2/20/2013 | Witherell, Brett | 1.6 | Update cash flow model for 2/20. |
| 1 | 2/21/2013 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous wire transactions and repurchases for 2/21 file. |
| 1 | 2/21/2013 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 2/20. |
| 1 | 2/21/2013 | Bernstein, Matthew | 1.7 | Analyze funding facility wires for 2/21. |
| 1 | 2/21/2013 | McDonagh, Timothy | 0.8 | Participate in Treasury meeting with P. Grande, B. Joslin, K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 2/21/2013 | Witherell, Brett | 0.5 | Update cash flow model with accounting cash report from 2/21. |
| 1 | 2/21/2013 | Witherell, Brett | 1.4 | Update cash flow model for 2/21. |
| 1 | 2/22/2013 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous wire transactions and repurchases for 2/22 file. |
| 1 | 2/22/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 2/21. |
| 1 | 2/22/2013 | Bernstein, Matthew | 2.1 | Prepare updated summary of 12/31 asset balances for each facility subtracting out sold assets. |
| 1 | 2/25/2013 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous wire transactions and repurchases for 2/25 file. |
| 1 | 2/25/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 2/22. |
| 1 | 2/25/2013 | Bernstein, Matthew | 1.3 | Prepare daily variance model to compare current day balance to previous balances. |
| 1 | 2/25/2013 | Bernstein, Matthew | 0.9 | Participate in call with C. Dondzila (Debtors) to discuss post-close true-up and data to be obtained. |
| 1 | 2/25/2013 | McDonagh, Timothy | 0.5 | Participate in Treasury meeting with P. Grande, B. Joslin, K. Peterson (Debtors) and S. McClellan (AFI). |
| 1 | 2/25/2013 | McDonagh, Timothy | 0.6 | Participate in call with T. Farley (Debtors), P. Grande (Debtors), B. Frank (Debtors), and C. Gordy (Debtors) to discuss MCAP sale of Canadian assets and the funds flows. |
| 1 | 2/25/2013 | McDonagh, Timothy | 0.3 | Correspond with P. Fleming (Debtors) about setting up bank accounts for hedge transactions. |
| 1 | 2/25/2013 | McDonagh, Timothy | 0.4 | Participate in meeting with M. Scarseth (Walter) about setting up bank accounts for hedge transactions. |
| 1 | 2/25/2013 | McDonagh, Timothy | 0.3 | Correspond with B. Westman (Debtors) regarding pledging of certain loans in January. |
| 1 | 2/25/2013 | McDonagh, Timothy | 0.5 | Prepare summary of daily cash transaction types per request of P. Grande (Debtors). |
| 1 | 2/25/2013 | McDonagh, Timothy | 0.6 | Draft correspondence regarding funds flow for Canadian sales proceeds. |
| 1 | 2/25/2013 | Meerovich, Tatyana | 0.5 | Review requirements for distinguishing between pre and post closing expenses and applying difference expense allocation methodologies. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/25/2013 | Meerovich, Tatyana | 0.4 | Review and provide comments on draft email summarizing the proposed approach to allocating accrued and unpaid expenses after the asset sale closing. |
| 1 | 2/25/2013 | Witherell, Brett | 0.5 | Update cash flow model with additional cash flows from 2/22. |
| 1 | 2/25/2013 | Witherell, Brett | 0.5 | Participate in daily treasury call with P. Grande (Debtors), S. McClellan (AFI),  B. Joslin (Debtors), and K. Peterson (Debtors). |
| 1 | 2/25/2013 | Witherell, Brett | 0.5 | Analyze allocation of operating costs to islands. |
| 1 | 2/25/2013 | Witherell, Brett | 0.3 | Analyze cash amounts for 2/25 wires. |
| 1 | 2/25/2013 | Witherell, Brett | 1.4 | Participate in meeting with B. Joslin (Debtors) and K. Peterson (Debtors) on cash flow process and reporting. |
| 1 | 2/25/2013 | Witherell, Brett | 1.3 | Analyze process on how to allocate expenses post sale. |
| 1 | 2/25/2013 | Witherell, Brett | 0.7 | Prepare updates re: transition of responsibilities to Estate treasury team. |
| 1 | 2/25/2013 | Witherell, Brett | 1.1 | Update cash flow model for 2/25. |
| 1 | 2/25/2013 | Witherell, Brett | 1.7 | Reconcile unencumbered cash accounts. |
| 1 | 2/25/2013 | Witherell, Brett | 1.7 | Create model to reconcile unencumbered cash flows. |
| 1 | 2/26/2013 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous wire transactions and repurchases for 2/26 file. |
| 1 | 2/26/2013 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 2/25. |
| 1 | 2/26/2013 | McDonagh, Timothy | 0.5 | Participate in Treasury meeting with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 2/26/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Murphy, T. Pacito (AFI), P. Grande and J. Horner (Debtors) regarding Treasury shared services. |
| 1 | 2/26/2013 | McDonagh, Timothy | 0.8 | Prepare summary comments to AFI Treasury statements of work for shared service agreement. |
| 1 | 2/26/2013 | McDonagh, Timothy | 0.3 | Correspond with S. McClellan (AFI) regarding hedge transactions. |
| 1 | 2/26/2013 | McDonagh, Timothy | 0.4 | Correspond with B. Westman (Debtors) regarding DIP assets. |
| 1 | 2/26/2013 | Witherell, Brett | 0.6 | Participate in discussion with B. Joslin (Debtors) re: process wire to send funds to servicing. |
| 1 | 2/26/2013 | Witherell, Brett | 0.4 | Analyze repurchases to be pledged. |
| 1 | 2/26/2013 | Witherell, Brett | 0.7 | Continue to update model to analyze unencumbered cash transactions. |
| 1 | 2/26/2013 | Witherell, Brett | 0.6 | Participate in treasury call with P. Grande (Debtors), S. McClellan (AFI), B. Joslin (Debtors), and K. Peterson (Debtors). |
| 1 | 2/26/2013 | Witherell, Brett | 0.4 | Update cash flow model to include pre and post-closing expense percentage allocations. |
| 1 | 2/26/2013 | Witherell, Brett | 1.0 | Participate in meeting with B. Joslin (Debtors) and K. Peterson (Debtors) to discuss cash flow model. |
| 1 | 2/26/2013 | Witherell, Brett | 0.1 | Participate in discussion with P. Grande (Debtors) on hedging cash flows. |
| 1 | 2/26/2013 | Witherell, Brett | 2.4 | Update cash flow model to include pre and post-closing expense percentage allocations. |
| 1 | 2/26/2013 | Witherell, Brett | 1.1 | Update cash flow model to include allocations for cure costs. |
| 1 | 2/26/2013 | Witherell, Brett | 0.7 | Review cash for waterfall analysis. |
| 1 | 2/26/2013 | Witherell, Brett | 1.2 | Analyze cash transactions into custodial accounts. |
| 1 | 2/26/2013 | Witherell, Brett | 0.7 | Analyze operating expense cash transactions. |
| 1 | 2/26/2013 | Witherell, Brett | 0.8 | Reconcile all cash transactions from 2/25. |
| 1 | 2/26/2013 | Witherell, Brett | 0.5 | Update cash flow model for 2/26. |
| 1 | 2/27/2013 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous wire transactions and repurchases for 2/27 file. |
| 1 | 2/27/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 2/26. |
| 1 | 2/27/2013 | Bernstein, Matthew | 1.7 | Incorporate updates to the ResCap cash balance analysis. |
| 1 | 2/27/2013 | Bernstein, Matthew | 2.3 | Finalize updated allocated cost analysis based on sold assets for December balances. |
| 1 | 2/27/2013 | McDonagh, Timothy | 0.5 | Participate in treasury meeting with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 2/27/2013 | McDonagh, Timothy | 0.4 | Correspond with P. Grande (Debtors) and S. McClellan (AFI) regarding hedge cash flows. |
| 1 | 2/27/2013 | McDonagh, Timothy | 0.4 | Continue to review and comment on actual cash tracking model. |
| 1 | 2/27/2013 | Meerovich, Tatyana | 0.3 | Review expense allocation percentages based on 12/31/12 asset balances adjusted for sold assets. |
| 1 | 2/27/2013 | Witherell, Brett | 1.5 | Update cash flow model with professional fees paid by check and ACH. |
| 1 | 2/27/2013 | Witherell, Brett | 0.3 | Analyze additional expense categories for the cash flow model. |
| 1 | 2/27/2013 | Witherell, Brett | 0.5 | Participate in treasury call with P. Grande (Debtors),  (AFI), and B. Joslin (Debtors). |
| 1 | 2/27/2013 | Witherell, Brett | 0.3 | Participate in meeting with B. Joslin (Debtors) regarding daily wires. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/27/2013 | Witherell, Brett | 3.4 | Create list of treasury wires, accounts, and legal entities. |
| 1 | 2/27/2013 | Witherell, Brett | 1.5 | Reconcile daily cash transactions. |
| 1 | 2/27/2013 | Witherell, Brett | 0.5 | Update cash flow model for 2/27. |
| 1 | 2/27/2013 | Witherell, Brett | 0.7 | Analyze amounts to wire to allocate expenses through 2/26. |
| 1 | 2/27/2013 | Witherell, Brett | 0.2 | Analyze amounts to wire to consolidate concentration accounts on 2/28. |
| 1 | 2/27/2013 | Witherell, Brett | 0.8 | Update summary of treasury wires, accounts, and legal entities. |
| 1 | 2/28/2013 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous wire transactions and repurchases for 2/28 file. |
| 1 | 2/28/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 2/27. |
| 1 | 2/28/2013 | McDonagh, Timothy | 0.6 | Review and comment on analysis of professional fees by professional from filing through forecast. |
| 1 | 2/28/2013 | McDonagh, Timothy | 0.5 | Participate in call with S. McClellan (AFI) regarding open items at the Treasury wire desk. |
| 1 | 2/28/2013 | McDonagh, Timothy | 0.3 | Continue to review and comment on actual cash tracking model. |
| 1 | 2/28/2013 | Witherell, Brett | 0.9 | Participate in meeting with B. Joslin (Debtors) to discuss cash payments. |
| 1 | 2/28/2013 | Witherell, Brett | 0.4 | Analyze daily wires to move cash between islands. |
| 1 | 2/28/2013 | Witherell, Brett | 2.2 | Reconcile unencumbered cash for 2/28. |
| 1 | 2/28/2013 | Witherell, Brett | 1.1 | Participate in discussion with S. McClellan (AFI), B. Joslin (Debtors), and P. Grande (Debtors) re: transfer funds to an Estate cash account. |
| 1 | 2/28/2013 | Witherell, Brett | 0.9 | Analyze intercompany transactions from 2/27. |
| 1 | 2/28/2013 | Witherell, Brett | 0.6 | Update schedule of professional fees with accrued and unpaid fees. |
| **1 Total** | | | **265.1** | |
| 2 | 2/1/2013 | Bernstein, Matthew | 2.2 | Prepare 4-week variance report for revolver, LOC, and DIP for period of 12/31-1/25 for actuals and forecast. |
| 2 | 2/1/2013 | Bernstein, Matthew | 2.1 | Prepare 2-week variance report for FNMA, Citi and Ally DIP for period of 12/31-1/25 for actuals and forecast. |
| 2 | 2/1/2013 | Bernstein, Matthew | 1.9 | Prepare explanations for large variances in two-week variance report. |
| 2 | 2/1/2013 | Bernstein, Matthew | 0.4 | Incorporate updates to the variance explanations. |
| 2 | 2/1/2013 | Dora, Brian | 2.1 | Input new servicing fee forecast into DIP reforecast. |
| 2 | 2/1/2013 | Dora, Brian | 0.5 | Review DIP forecast servicing fees to compare to historical levels. |
| 2 | 2/1/2013 | Dora, Brian | 1.5 | Perform quality check review of wind down forecast for the DIP model. |
| 2 | 2/1/2013 | Dora, Brian | 0.5 | Review DIP forecast professional fees to compare to historical levels. |
| 2 | 2/1/2013 | Dora, Brian | 1.0 | Input new professional fees forecast into DIP. |
| 2 | 2/1/2013 | Dora, Brian | 2.0 | Update DIP model to account for new timing of the 363 asset sales. |
| 2 | 2/1/2013 | Dora, Brian | 1.4 | Perform quality check review of variance analysis. |
| 2 | 2/1/2013 | Khairoullina, Kamila | 0.7 | Review latest estimates for liabilities not subject to compromise. |
| 2 | 2/1/2013 | McDonagh, Timothy | 0.4 | Prepare correspondence re: miscellaneous cash flows on the variance report. |
| 2 | 2/1/2013 | McDonagh, Timothy | 0.4 | Review correspondence regarding GNMA pooling forecast. |
| 2 | 2/1/2013 | McDonald, Brian | 1.2 | Update and reconcile variances in latest professional fees forecast for current DIP budget. |
| 2 | 2/1/2013 | McDonald, Brian | 0.4 | Revise holdback calculation used in current version of DIP professional fees forecast. |
| 2 | 2/1/2013 | Meerovich, Tatyana | 2.1 | Review draft 4 week variance analysis and revise explanations of variances. |
| 2 | 2/1/2013 | Meerovich, Tatyana | 0.3 | Respond to questions regarding FNMA repurchases for the purposes of actual cash flow tracking. |
| 2 | 2/1/2013 | Nolan, William J. | 0.4 | Review updates regarding the professional fee budget. |
| 2 | 2/1/2013 | Nolan, William J. | 0.3 | Review budget to actual professional fees and request and provide guidance on the preparation of an update of this analysis. |
| 2 | 2/1/2013 | Nolan, William J. | 0.4 | Review revised analysis of budget to actual professional fees. |
| 2 | 2/1/2013 | Nolan, William J. | 0.4 | Review progress on the analysis of financial advisor fees. |
| 2 | 2/1/2013 | Nolan, William J. | 0.4 | Prepare correspondence to provide guidance on the preparation of the revised budget and issues that have changed from the initial budget. |
| 2 | 2/2/2013 | Bernstein, Matthew | 1.2 | Review asset summary for DIP reforcast for all facilities. |
| 2 | 2/2/2013 | Bernstein, Matthew | 1.1 | Prepare 1-week variance for week ending 2/1 for reforecast. |
| 2 | 2/2/2013 | Dora, Brian | 1.5 | Input new asset disposition model into the DIP model. |
| 2 | 2/2/2013 | Dora, Brian | 1.6 | Input new wind down analysis into DIP model. |
| 2 | 2/2/2013 | Dora, Brian | 1.0 | Review new wind down cost analysis. |
| 2 | 2/2/2013 | Dora, Brian | 1.4 | Update operating expense forecast for new information in new sale date forecast. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/2/2013 | Dora, Brian | 0.4 | Input new operating expense forecast into DIP. |
| 2 | 2/2/2013 | Dora, Brian | 2.1 | Update DIP model to include additional checks and controls for new sources of data. |
| 2 | 2/2/2013 | Meerovich, Tatyana | 0.7 | Review model-to-model comparison for the draft 2/4/13 DIP forecast and provide comments on revisions. |
| 2 | 2/2/2013 | Meerovich, Tatyana | 0.8 | Review draft of the consolidated cash flows for the draft 2/4/13 DIP forecast. |
| 2 | 2/2/2013 | Meerovich, Tatyana | 1.6 | Review draft of the lender cash flows for the draft of the 2/4/13 DIP forecast. |
| 2 | 2/3/2013 | Dora, Brian | 1.2 | Incorporate latest asset balances into the DIP forecast. |
| 2 | 2/3/2013 | Dora, Brian | 0.7 | Update admin expenses in DIP forecast. |
| 2 | 2/3/2013 | Dora, Brian | 0.5 | Verify updates to the DIP forecast. |
| 2 | 2/3/2013 | Dora, Brian | 0.6 | Update DIP model to incorporate controls and quality check for new sources of data. |
| 2 | 2/3/2013 | Dora, Brian | 0.5 | Verify broker fees in the DIP model forecast. |
| 2 | 2/3/2013 | Dora, Brian | 0.7 | Include additional updates to the DIP forecast. |
| 2 | 2/3/2013 | Dora, Brian | 0.7 | Review update re: post asset sale wind down forecast for originations. |
| 2 | 2/3/2013 | Dora, Brian | 0.7 | Review final variance analysis. |
| 2 | 2/3/2013 | Dora, Brian | 1.0 | Reconcile HFS loan starting balance amounts between asset sale model and DIP model. |
| 2 | 2/3/2013 | Dora, Brian | 1.4 | Update DIP presentation with new assumptions and forecast. |
| 2 | 2/3/2013 | Khairoullina, Kamila | 0.7 | Reconcile gross asset sale proceeds included in DIP projections to sale closing model. |
| 2 | 2/3/2013 | Khairoullina, Kamila | 0.9 | Prepare reconciliation of operating expenses between versions of DIP projections. |
| 2 | 2/3/2013 | Meerovich, Tatyana | 0.9 | Review updated draft of the 2/4/13 DIP projections prior to distribution to Debtors management for review. |
| 2 | 2/3/2013 | Meerovich, Tatyana | 0.7 | Review and revise draft note with changes and key assumptions in 2/4/13 DIP projections. |
| 2 | 2/3/2013 | Nolan, William J. | 0.4 | Correspond with T. Meerovich (FTI) regarding the DIP projection update and the closing of the Berkshire transaction. |
| 2 | 2/4/2013 | Bernstein, Matthew | 1.2 | Finalize and review explanations on variance report. |
| 2 | 2/4/2013 | Bernstein, Matthew | 2.3 | Prepare GNMA and Maddox summaries for four-week variance internal deck. |
| 2 | 2/4/2013 | Dora, Brian | 0.8 | Perform quality check review of the variance analysis. |
| 2 | 2/4/2013 | Dora, Brian | 0.9 | Prepare final DIP presentation using new data tables. |
| 2 | 2/4/2013 | Dora, Brian | 0.6 | Update DIP forecast with up to date interest payment expectations. |
| 2 | 2/4/2013 | Dora, Brian | 1.2 | Prepare GNMA/Maddox based on new DIP forecast. |
| 2 | 2/4/2013 | Gutzeit, Gina | 0.7 | Review and provide comments on analysis requested by T. Marano (Debtors) of professional fees  and comparison to other chapter 11 matters. |
| 2 | 2/4/2013 | Khairoullina, Kamila | 1.2 | Prepare reconciliation of operating expenses for accrued/unpaid expenses. |
| 2 | 2/4/2013 | Khairoullina, Kamila | 0.7 | Participate in meeting with J. Whitlinger (Debtors) and J. Ruhlin (Debtors) to review DIP cash flow projections. |
| 2 | 2/4/2013 | Khairoullina, Kamila | 0.2 | Review draft of 2/4 variance analysis. |
| 2 | 2/4/2013 | McDonald, Brian | 0.3 | Perform a quality check review on the final draft the budget. |
| 2 | 2/4/2013 | Meerovich, Tatyana | 0.7 | Participate in call with J. Whitlinger (Debtors), J. Ruhlin (Debtors), and M. Scarseth (Debtors) to review draft of the 2/4/13 DIP forecast. |
| 2 | 2/4/2013 | Meerovich, Tatyana | 0.7 | Review draft motion re use of cash collateral provided by S. Martin (MoFo). |
| 2 | 2/4/2013 | Meerovich, Tatyana | 1.3 | Review draft 12/31/12 collateral report. |
| 2 | 2/4/2013 | Nolan, William J. | 0.4 | Participate in a meeting with T. Goren (MoFo) and J. Ruhlin (Debtors) to discuss pay down amount after the Berkshire sale. |
| 2 | 2/5/2013 | Bernstein, Matthew | 1.8 | Analyze asset balance allocations for December. |
| 2 | 2/5/2013 | Bernstein, Matthew | 1.6 | Prepare summary professional fees for DIP forecast analysis. |
| 2 | 2/5/2013 | Dora, Brian | 2.0 | Quality check sale closing model. |
| 2 | 2/5/2013 | Khairoullina, Kamila | 0.8 | Prepare cash flow allocation percentages. |
| 2 | 2/5/2013 | Khairoullina, Kamila | 1.1 | Prepare summary of asset balances before and after debt payoff and consolidation of excess assets. |
| 2 | 2/5/2013 | Khairoullina, Kamila | 1.6 | Prepare DIP projections supplement of asset balances. |
| 2 | 2/5/2013 | Meerovich, Tatyana | 0.6 | Participate in a call with S. Martin (MoFo), T. Goren (MoFo), and K. Chopra (CV) regarding cash collateral motion. |
| 2 | 2/5/2013 | Meerovich, Tatyana | 0.9 | Review revised draft of the motion regarding use of cash collateral and provide feedback to S. Martin (MoFo). |
| 2 | 2/5/2013 | Meerovich, Tatyana | 0.4 | Discuss status of expense allocation discussions with J. Horner (Debtors). |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/5/2013 | Meerovich, Tatyana | 0.6 | Review updated calculations for cost allocation percentages using 12/31/12 asset balances. |
| 2 | 2/5/2013 | Meerovich, Tatyana | 1.9 | Review draft of the motion regarding use of cash collateral for preparation for call with T. Goren (MoFo), S. Martin (MoFo), and K. Chopra (CV). |
| 2 | 2/5/2013 | Meerovich, Tatyana | 1.4 | Review draft of the supplement to the 2/4/13 cash flow projections prepared at the request of Evercore, Alix and HL. |
| 2 | 2/5/2013 | Nolan, William J. | 0.4 | Review update re: preparation of support for the motion to use cash collateral. |
| 2 | 2/5/2013 | Nolan, William J. | 0.4 | Participate in call with K. Chopra (CV) and T. Goren (MoFo) to discuss motion for use of cash collateral. |
| 2 | 2/5/2013 | Renzi, Mark A | 0.4 | Participate in call with S. martin (MoFo) and K. Chopra (CV) regarding latest cash collateral motion. |
| 2 | 2/6/2013 | Chiu, Harry | 0.7 | Review estate budget cost calculations for the purposes of determining cost allocation for the DIP budget. |
| 2 | 2/6/2013 | Khairoullina, Kamila | 1.6 | Prepare walk through of post closing expense methodology. |
| 2 | 2/6/2013 | Khairoullina, Kamila | 2.1 | Quality check wind down expense allocation methodology. |
| 2 | 2/6/2013 | Khairoullina, Kamila | 1.2 | Prepare summary of accrued/unpaid expenses and assumed liabilities for the DIP budget. |
| 2 | 2/6/2013 | McDonald, Brian | 0.3 | Participate in call with R. Nielsen (Debtors) to discuss professional fees and related timing. |
| 2 | 2/6/2013 | Meerovich, Tatyana | 1.3 | Review wind-down budget and categorization for post closing expense allocation analysis. |
| 2 | 2/6/2013 | Meerovich, Tatyana | 1.4 | Review and revise analysis of projected remaining asset balances at the request of J. Whitlinger (Debtors). |
| 2 | 2/6/2013 | Meerovich, Tatyana | 0.7 | Finalize supplements to 2/4/13 DIP projections to Alix, HL and Evercore. |
| 2 | 2/6/2013 | Nolan, William J. | 0.5 | Review updates to the proposed affidavit for the cash collateral motion. |
| 2 | 2/6/2013 | Nolan, William J. | 0.3 | Prepare response to request from G. Lee (MoFo) regarding the potential repayment of the Junior Secured Bonds. |
| 2 | 2/6/2013 | Renzi, Mark A | 1.4 | Analyze supplemental information to the 2/4/13 DIP projections showing additional detail on asset balances and sale proceeds and the effects on POR. |
| 2 | 2/7/2013 | Khairoullina, Kamila | 0.8 | Review revised post closing expense methodology analysis. |
| 2 | 2/7/2013 | McDonald, Brian | 0.5 | Review assumptions re: professional fees included in DIP forecast. |
| 2 | 2/7/2013 | McDonald, Brian | 0.3 | Review schedule of incurred and forecasted fees from various professionals on ResCap in advance of discussion re: same. |
| 2 | 2/7/2013 | McDonald, Brian | 0.4 | Review schedule of professional fees to be included in wind-down budget to ensure consistency with DIP assumptions. |
| 2 | 2/7/2013 | Meerovich, Tatyana | 0.8 | Review draft of the cash collateral amendment prepared by S. Martin (MoFo) and provide comments to the reporting section. |
| 2 | 2/7/2013 | Meerovich, Tatyana | 1.4 | Review and comment on the analysis of post-closing expense allocation including estimated amounts based on 12/17/12 wind-down budget. |
| 2 | 2/7/2013 | Meerovich, Tatyana | 1.6 | Review revised draft of the analysis of post-closing expense allocation including estimated amounts based on 12/17/12 wind-down budget. |
| 2 | 2/8/2013 | Meerovich, Tatyana | 0.4 | Review forecasting and variance reporting requirements for post asset sale closing. |
| 2 | 2/8/2013 | Meerovich, Tatyana | 0.4 | Draft update on ongoing cash budget requirements. |
| 2 | 2/8/2013 | Talarico, Michael J | 0.2 | Follow-up on inclusion of accrued expenses in the cash flow forecast. |
| 2 | 2/11/2013 | Bernstein, Matthew | 2.2 | Prepare 2-week variance report for revolver, LOC, and DIP for period of 1/28-2/8 for actuals and forecast. |
| 2 | 2/11/2013 | Bernstein, Matthew | 2.1 | Prepare 2-week variance report for FNMA, Citi and Ally DIP for period of 1/28-2/8 for actuals and forecast. |
| 2 | 2/11/2013 | Khairoullina, Kamila | 0.5 | Prepare responses for questions received from HL regarding DIP supplement for asset balances and sale proceeds. |
| 2 | 2/11/2013 | Khairoullina, Kamila | 0.5 | Participate in discussion with B. Illhardt (HL) regarding DIP supplement questions. |
| 2 | 2/11/2013 | Khairoullina, Kamila | 2.1 | Prepare expense allocation analysis for post closing expenses. |
| 2 | 2/11/2013 | Khairoullina, Kamila | 2.1 | Update expense allocation analysis based on request estate headcount information. |
| 2 | 2/11/2013 | Mathur, Yash | 0.6 | Review the population of professional firms to be paid per the RMBS Settlement Order to ensure forecast is consistent with the order. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/11/2013 | Meerovich, Tatyana | 0.4 | Participate in a call with B. Ilhardt (HL) regarding questions on sale proceeds in 2/4/13 DIP projections. |
| 2 | 2/11/2013 | Meerovich, Tatyana | 0.6 | Review draft responses to questions from B. Ilhardt (HL) regarding sale proceeds in 2/4/13 DIP projections. |
| 2 | 2/11/2013 | Nolan, William J. | 0.4 | Review expense allocation analysis. |
| 2 | 2/12/2013 | Bernstein, Matthew | 2.3 | Analyze the two-week variance to ensure the revolver, LOC, Ally DIP, and DIP facilities tie to actuals and forecasted data. |
| 2 | 2/12/2013 | Khairoullina, Kamila | 1.0 | Update expense allocation analysis based on last wind down budget. |
| 2 | 2/12/2013 | McDonald, Brian | 0.6 | Review professional fees forecast vs. RMBS scheduling order to determine whether forecast includes all relevant professionals and sufficient forecasted fees. |
| 2 | 2/13/2013 | Bernstein, Matthew | 1.6 | Analyze the two-week variance to ensure the unencumbered and FNMA facilities and consolidated tie to actuals and forecasted data. |
| 2 | 2/14/2013 | Bernstein, Matthew | 1.1 | Update two-week variance report for new actuals file. |
| 2 | 2/16/2013 | Meerovich, Tatyana | 0.4 | Review allocation of sale proceeds and related costs in the draft of the 2 week variance analysis. |
| 2 | 2/18/2013 | Bernstein, Matthew | 2.6 | Update asset sale proceeds/cure costs/liabilities relating to Walter and Berkshire sales within two-week variance report for each facility. |
| 2 | 2/18/2013 | Bernstein, Matthew | 1.7 | Confirm all explanations across all facilities within variance report. |
| 2 | 2/18/2013 | Bernstein, Matthew | 1.8 | Incorporate updates to the variance report. |
| 2 | 2/18/2013 | Khairoullina, Kamila | 2.3 | Prepare summary of remaining balances post sale closing. |
| 2 | 2/18/2013 | Khairoullina, Kamila | 2.1 | Prepare analysis of post closing expense allocations. |
| 2 | 2/18/2013 | Khairoullina, Kamila | 1.3 | Update expense allocation analysis based on latest wind down budget. |
| 2 | 2/18/2013 | Meerovich, Tatyana | 0.3 | Review requirements for cash forecasting and reporting. |
| 2 | 2/18/2013 | Meerovich, Tatyana | 1.6 | Prepare analysis of remaining assets in the estate after closing of sale transactions. |
| 2 | 2/18/2013 | Meerovich, Tatyana | 0.7 | Review updated forecast of AG settlement related modification payment to Ally Bank prepared by J. Meyer (Debtors). |
| 2 | 2/18/2013 | Meerovich, Tatyana | 1.4 | Review and revise draft two week variance analysis. |
| 2 | 2/18/2013 | Meerovich, Tatyana | 1.8 | Prepare analysis of estimated asset balances remaining in the estate after sale closing requested by J. Whitlinger (Debtors). |
| 2 | 2/18/2013 | Meerovich, Tatyana | 0.9 | Review updated draft of the estate wind-down plan and related budget to be incorporate in expense allocation analysis. |
| 2 | 2/18/2013 | Witherell, Brett | 1.9 | Analyze allocation of asset sale proceeds for 2 week variance report. |
| 2 | 2/19/2013 | Bernstein, Matthew | 1.8 | Conduct final review of two- week variance report and finalize report. |
| 2 | 2/19/2013 | Bernstein, Matthew | 2.1 | Verify expense allocation presentation/data. |
| 2 | 2/19/2013 | Khairoullina, Kamila | 3.2 | Update illustrative expense allocation analysis to be based on the P&L forecast. |
| 2 | 2/19/2013 | Khairoullina, Kamila | 0.7 | Prepare revise summary schedules for expense allocation analysis. |
| 2 | 2/19/2013 | Khairoullina, Kamila | 0.4 | Prepare reconciliation of cure costs for actuals reporting. |
| 2 | 2/19/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Whitlinger (Debtors), J. Horner (Debtors), P. Grande (Debtors), T. Goren (MoFo) regarding post-sale expense allocation (PARTIAL). |
| 2 | 2/19/2013 | McDonagh, Timothy | 0.4 | Review post-closing expense allocation and reconcile to wind down expense forecast. |
| 2 | 2/19/2013 | McDonald, Brian | 0.6 | Prepare summary allocating professional fees between Foreclosure, JSB and Other. |
| 2 | 2/19/2013 | McDonald, Brian | 0.5 | Prepare summary of accrued and unpaid professional fees. |
| 2 | 2/19/2013 | McDonald, Brian | 0.2 | Add retainer adjustment to accrued and unpaid professional fees schedule. |
| 2 | 2/19/2013 | McDonald, Brian | 0.4 | Make further edits to accrued and unpaid professional fees schedule. |
| 2 | 2/19/2013 | Meerovich, Tatyana | 0.4 | Discuss estimate of accrued and unpaid expenses at sale closing with J. Horner (Debtors). |
| 2 | 2/19/2013 | Meerovich, Tatyana | 1.2 | Update illustrative expense allocation analysis for meeting with T. Goren (MoFo), J. Whitlinger (Debtors), J. Horner (Debtors), J. Ruhlin (Debtors), P. Grande (Debtors), C. Gordy (Debtors) to review. |
| 2 | 2/19/2013 | Meerovich, Tatyana | 0.3 | Review updated cash balances at sale closing to be used in the expense allocation analysis. |
| 2 | 2/19/2013 | Meerovich, Tatyana | 1.6 | Review information to be used in estimating accrued and unpaid expense at sale closing to be used in the expense allocation analysis. |
| 2 | 2/19/2013 | Meerovich, Tatyana | 0.7 | Participate in call with T. Goren (MoFo), J. Whitlinger (Debtors), J. Horner (Debtors), J. Ruhlin (Debtors), P. Grande (Debtors), and C. Gordy (Debtors) to review draft of the illustrative expense allocation analysis. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/19/2013 | Meerovich, Tatyana | 1.2 | Revise illustrative analysis of post closing expense allocation based on comments from T. Goren (MoFo). |
| 2 | 2/19/2013 | Nolan, William J. | 0.2 | Prepare for the call with Debtors and MoFo to discuss expense allocation. |
| 2 | 2/19/2013 | Nolan, William J. | 0.9 | Participate in call with J. Whitlinger (Debtors), J. Horner (Debtors), C. Gordy (Debtors), P. Grande (Debtors), and T. Goren (MoFo) on expense allocation. |
| 2 | 2/19/2013 | Nolan, William J. | 0.2 | Review summary of key items discussed with Debtors and MoFo re: expense allocation. |
| 2 | 2/20/2013 | Bernstein, Matthew | 0.6 | Participate in call with T. Goren (MoFo), J. Horner (Debtors), and J. Whitlinger (Debtors) re: allocation of costs. |
| 2 | 2/20/2013 | Khairoullina, Kamila | 0.5 | Prepare distribution version of expense allocation analysis. |
| 2 | 2/20/2013 | Meerovich, Tatyana | 0.3 | Participate in call with T. Goren (MoFo), J. Whitlinger (Debtors), and J. Horner (Debtors) to review revised draft of the illustrative expense allocation analysis. |
| 2 | 2/20/2013 | Meerovich, Tatyana | 1.4 | Finalize illustrative expense allocation analysis to be distributed to Alix, Moelis, and KL team. |
| 2 | 2/20/2013 | Nolan, William J. | 0.5 | Participate in call with J. Whitlinger (Debtors), J. Horner (Debtors), C. Gordy (Debtors), P. Grande (Debtors), and T. Goren (MoFo) re: post closing expense. |
| 2 | 2/21/2013 | Bernstein, Matthew | 2.2 | Prepare updated summary of 12/31 asset balances removing sold assets on pro forma. |
| 2 | 2/21/2013 | Khairoullina, Kamila | 1.2 | Prepare analysis of allocated costs by month. |
| 2 | 2/22/2013 | Khairoullina, Kamila | 2.8 | Prepare analysis of potential JSB debt prepayments. |
| 2 | 2/22/2013 | Khairoullina, Kamila | 0.7 | Review revised allocated costs analysis. |
| 2 | 2/25/2013 | Khairoullina, Kamila | 1.3 | Prepare list of expenses for post closing allocation analysis. |
| 2 | 2/25/2013 | Khairoullina, Kamila | 1.2 | Analyze latest illustrative expense allocation analysis for availability of data to track actuals. |
| 2 | 2/25/2013 | Khairoullina, Kamila | 1.6 | Prepare summary of allocation of ongoing expenses. |
| 2 | 2/25/2013 | Khairoullina, Kamila | 0.8 | Prepare list of loans listed as unencumbered in expense allocations. |
| 2 | 2/25/2013 | McDonagh, Timothy | 0.4 | Review updates re: actuals tracking for post-sale expense allocations. |
| 2 | 2/25/2013 | Meerovich, Tatyana | 0.3 | Participate in discussion with T. Goren (MoFo) re: next step for revising expense allocation analysis. |
| 2 | 2/25/2013 | Meerovich, Tatyana | 0.4 | Review draft expense allocation calculation as of 12/31/12 adjusted for sold assets and provide comments to M. Bernstein (FTI). |
| 2 | 2/25/2013 | Nolan, William J. | 0.5 | Review updates re: expense allocation. |
| 2 | 2/26/2013 | Gutzeit, Gina | 0.8 | Review updated cash flow budget incorporating impact of 363 sales. |
| 2 | 2/26/2013 | Khairoullina, Kamila | 0.7 | Update summary of post closing expense allocation analysis. |
| 2 | 2/26/2013 | Khairoullina, Kamila | 1.8 | Prepare analysis of potential JSB payoff. |
| 2 | 2/26/2013 | Khairoullina, Kamila | 0.7 | Review revised analysis for allocated costs to date for case. |
| 2 | 2/26/2013 | Meerovich, Tatyana | 1.1 | Review and comment on the revised draft of the post-closing expense allocation analysis. |
| 2 | 2/27/2013 | Bernstein, Matthew | 2.2 | Update template for ResCap team for budgeting going forward. |
| 2 | 2/27/2013 | Khairoullina, Kamila | 2.8 | Prepare bridge of post-asset sale cash balances to pre-asset sale cash balances. |
| 2 | 2/27/2013 | Khairoullina, Kamila | 0.8 | Prepare distribution version of latest illustrative allocation analysis. |
| 2 | 2/27/2013 | Khairoullina, Kamila | 0.6 | Review all success fee estimates and methodology. |
| 2 | 2/27/2013 | Khairoullina, Kamila | 1.8 | Update illustrative expense allocation analysis based on latest estimates. |
| 2 | 2/27/2013 | Khairoullina, Kamila | 0.8 | Participate in discussion with T. Goren (MoFo) re: expense allocation methodology. |
| 2 | 2/27/2013 | Khairoullina, Kamila | 1.2 | Review roll forward of FHA/VA balances. |
| 2 | 2/27/2013 | Khairoullina, Kamila | 1.4 | Perform quality check review of illustrative expense allocation analysis. |
| 2 | 2/27/2013 | McDonagh, Timothy | 0.8 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), and C. Gordy (Debtors) to discuss post-sale cash forecasting. |
| 2 | 2/27/2013 | McDonagh, Timothy | 0.5 | Participate in call with T. Goren (Debtors) regarding post-sale expense allocation (partial). |
| 2 | 2/27/2013 | McDonald, Brian | 0.2 | Review analysis of success fees to provide to wind-down forecasting team. |
| 2 | 2/27/2013 | Meerovich, Tatyana | 0.8 | Participate in call with T. Goren (MoFo) regarding revised expense allocation analysis and methodology for allocation of accrued and unpaid costs. |
| 2 | 2/27/2013 | Meerovich, Tatyana | 0.8 | Participate on a conference call with P. Grande (Debtors) and C. Gordy (Debtors) regarding setting up reporting for projected and actual cash flows. |
| 2 | 2/27/2013 | Meerovich, Tatyana | 0.4 | Participate in discussion with B. Westman (Debtors) re: process for refining estimates of accrued and unpaid costs. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/27/2013 | Meerovich, Tatyana | 1.3 | Revise the expense allocation analysis to incorporate breakdown of accrued/unpaid expenses and month 1 of wind-down period. |
| 2 | 2/27/2013 | Meerovich, Tatyana | 0.5 | Prepare updated estimate of ongoing professional fees. |
| 2 | 2/28/2013 | Bernstein, Matthew | 2.9 | Prepare summary of 1/31 balances for HFS loans across legal entity/facility. |
| 2 | 2/28/2013 | Gutzeit, Gina | 0.7 | Review updated budget and specific focus on professional fee updates. |
| 2 | 2/28/2013 | Khairoullina, Kamila | 0.8 | Participate in discussion with P. Grande (Debtors) re: expense allocation methodology (partial). |
| 2 | 2/28/2013 | Khairoullina, Kamila | 2.8 | Update illustrative expense allocation analysis based on discussion with the Debtors. |
| 2 | 2/28/2013 | Khairoullina, Kamila | 1.5 | Update illustrative expense allocation analysis based on additional comments and internal discussions. |
| 2 | 2/28/2013 | Khairoullina, Kamila | 1.3 | Prepare updated analysis of accrued and unpaid expenses. |
| 2 | 2/28/2013 | Khairoullina, Kamila | 1.7 | Prepare analysis of accrued and update professional fees for wind down model. |
| 2 | 2/28/2013 | Khairoullina, Kamila | 1.2 | Prepare supplement to the DIP projections for actual balances for sold assets. |
| 2 | 2/28/2013 | McDonagh, Timothy | 0.5 | Participate in call with P. Grande (Debtors) to discuss operational aspects of post-sale expense allocation proposed methodologies (partial). |
| 2 | 2/28/2013 | McDonagh, Timothy | 0.4 | Reconcile professional fee accrual between the DIP budget forecast and the amount booked. |
| 2 | 2/28/2013 | Meerovich, Tatyana | 0.7 | Review revised draft of expense allocation analysis incorporating changes to accrued and unpaid expenses and month 1 of the wind-down period. |
| 2 | 2/28/2013 | Meerovich, Tatyana | 0.3 | Review scenarios related to consent order costs and professional fees for the expense allocation analysis. |
| 2 | 2/28/2013 | Meerovich, Tatyana | 1.2 | Participate in call with P. Grande (Debtors) to review expense allocation proposal and discuss operational feasibility. |
| 2 | 2/28/2013 | Meerovich, Tatyana | 0.2 | Participate in discussion with T, Goren (MoFo) re: options for treatment of accrued and unpaid expenses related to employee costs and operating expense. |
| 2 | 2/28/2013 | Meerovich, Tatyana | 1.4 | Revise expense allocation analysis to incorporate changes to the wind-down cost breakdown and application of accrued/unpaid allocation changes per comments from T. McDonagh (FTI) and P. Grande (Debtors). |
| 2 | 2/28/2013 | Meerovich, Tatyana | 0.6 | Participate in discussion with T. Goren (MoFo) re: review updated draft of the expense allocation analysis. |
| 2 | 2/28/2013 | Meerovich, Tatyana | 1.2 | Perform a quality check review of the updated expense allocation analysis. |
| 2 | 2/28/2013 | Meerovich, Tatyana | 0.6 | Review and revise comparison of accrued and unpaid professional fees based on DIP forecast and accounting accruals. |
| **2 Total** | | | **210.5** | |
| 5 | 2/7/2013 | Talarico, Michael J | 0.2 | Participate in call with B. Westman (Debtors) regarding the claims write-up to review with the auditors in evaluating liabilities subject to compromise. |
| 5 | 2/7/2013 | Talarico, Michael J | 0.4 | Update schedule of cure cost payments and timing based on the most recent information and provide to the Debtors' accounting group. |
| 5 | 2/8/2013 | Gutzeit, Gina | 0.6 | Read and provide comments on memo to support and explain claims process and compliance with GAAP in response to questions raised by auditors. |
| 5 | 2/8/2013 | Talarico, Michael J | 0.4 | Review specific proofs of claims to analyze whether the Debtors' liabilities subject to compromise need to be adjusted for filed claims. |
| 5 | 2/8/2013 | Talarico, Michael J | 1.4 | Prepare list of discussion points to review with the Debtors' auditors regarding the analysis of the proofs of claim. |
| 5 | 2/11/2013 | Gutzeit, Gina | 0.4 | Review and provide comments on discussion points outlines for B. Westman (Debtors) in connection with year end audit. |
| 5 | 2/11/2013 | Milazzo, Anthony | 3.5 | Review Recap claims disclosure including research for claims disclosure benchmark examples. |
| 5 | 2/11/2013 | Talarico, Michael J | 0.3 | Review accounting footnotes to reflect the impact of Chapter 11 on the financial statements. |
| 5 | 2/11/2013 | Talarico, Michael J | 0.6 | Review footnote disclosures from other Chapter 11 matters related to proofs of claim filed. |
| 5 | 2/12/2013 | Gutzeit, Gina | 0.4 | Read memo and accounting guidance for claims treatment and disclosure requirements under US GAAP and provide suggestions on additions for distribution to the Debtors key accounting personnel. |
| 5 | 2/12/2013 | Lemerise, Sarah | 1.6 | Research 10Ks evidencing proofs of claim disclosure statements. |

EXHIBIT F
### RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
### DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/12/2013 | Lemerise, Sarah | 2.7 | Continue to research 10Ks evidencing proofs of claim disclosure statements. |
| 5 | 2/12/2013 | Milazzo, Anthony | 2.5 | Perform research and prepare correspondence to Debtors re: footnote examples related to the claims process. |
| 5 | 2/12/2013 | Talarico, Michael J | 0.3 | Prepare reconciliations of cure amounts to the current accounts payable balances to assist the Ally accounts payable team with analyzing the discrepancies. |
| 5 | 2/12/2013 | Talarico, Michael J | 0.6 | Update memo describing the analysis of the claims register to discuss with the Debtors' auditors. |
| 5 | 2/12/2013 | Talarico, Michael J | 0.5 | Review and update the draft footnote for the Debtors' financial statements related to the proofs of claim asserted in the Chapter 11 matters. |
| 5 | 2/12/2013 | Talarico, Michael J | 0.6 | Review footnote language related to proofs of claim disclosure in financial statements of other Chapter 11 matters. |
| 5 | 2/12/2013 | Talarico, Michael J | 0.3 | Follow-up on supporting documents for the Ally accounts payable team to reconcile the reason for differences in the cure amounts in the Debtors' cure notices versus current accounts payable. |
| 5 | 2/13/2013 | Gutzeit, Gina | 0.4 | Read update footnote for financial statements including comments on claims and liabilities section. |
| 5 | 2/13/2013 | Milazzo, Anthony | 0.8 | Review Rescap revised claims disclosure for public financials. |
| 5 | 2/14/2013 | Talarico, Michael J | 0.2 | Follow-up on the accounting for payments related to the contract amendments for the Ocwen transaction. |
| 5 | 2/15/2013 | Talarico, Michael J | 0.3 | Identify issues to discuss on call with the Debtors' auditors regarding liabilities subject to compromise. |
| 5 | 2/16/2013 | Talarico, Michael J | 0.3 | Analyze Debtors' balance sheet to understand the existing accrual for representation and warranty liabilities to prepare for meeting with the Debtors' auditors. |
| 5 | 2/16/2013 | Talarico, Michael J | 0.9 | Compare liabilities in the Debtors' balance sheet versus the proofs of claim filed to prepare for meeting with the Debtors' auditors on Chapter 11 accounting. |
| 5 | 2/18/2013 | Gutzeit, Gina | 0.5 | Review claims analysis and identify potential disclosure items. |
| 5 | 2/18/2013 | Talarico, Michael J | 0.2 | Coordinate agenda for the meeting with Deloitte to discuss the proofs of claim to assist in supporting the audit. |
| 5 | 2/19/2013 | Gutzeit, Gina | 0.6 | Review support documentation in preparation for meeting with B. Westman (Debtors), accounting team, and auditors to discuss claims analysis and disclosures. |
| 5 | 2/20/2013 | Talarico, Michael J | 1.0 | Participate in call with B. Westman (Debtors), J. Horner (Debtors), C. Dondzila (Debtors), and Deloitte audit team to discuss the analysis of claims with respect to recording liabilities subject to compromise. |
| 5 | 2/21/2013 | Talarico, Michael J | 0.3 | Analyze withdrawal of the Mid First objection to the Debtors' cure notice to determine whether any adjustment to the liability recorded in the Debtors' balance sheet is warranted. |
| 5 | 2/21/2013 | Talarico, Michael J | 0.4 | Review accounting literature for the classification of certain transaction impacts as reorganization items. |
| 5 | 2/27/2013 | Milazzo, Anthony | 2.3 | Prepare response to Debtors related to classification of certain expenses as reorganization expenses. |
| 5 | 2/27/2013 | Talarico, Michael J | 0.4 | Research the appropriate Debtor legal entity to charge the cure payments. |
| 5 | 2/28/2013 | Talarico, Michael J | 0.3 | Participate in call with B. Westman (Debtors) to discuss the footnote disclosure for leases and the impact of Chapter 11. |
| 5 | 2/28/2013 | Talarico, Michael J | 0.4 | Edit and update the footnote to the financial statements for non-residential real property leases to discuss the impact of Chapter 11. |
| 5 | 2/28/2013 | Talarico, Michael J | 0.2 | Review financial statement disclosure requirements for leases. |
| **5 Total** | | | **26.8** | |
| 6 | 2/1/2013 | Nolan, William J. | 0.3 | Participate in call with J. Drucker (Cole, Schotz) regarding comments to the Walter Declaration. |
| 6 | 2/3/2013 | Nolan, William J. | 0.3 | Correspond with J. Drucker (Cole, Schotz) regarding comments on the Walter Documents from MoFo. |
| 6 | 2/3/2013 | Nolan, William J. | 0.4 | Review latest draft of documents associated with the Walter Retention Amendment. |
| 6 | 2/4/2013 | Gutzeit, Gina | 0.4 | Read and correspond with counsel re: modification of retention for Walter services and related hearing. |
| 6 | 2/4/2013 | McDonald, Brian | 1.2 | Prepare summary analysis of all time spent on Walter Transition work streams. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 2/4/2013 | Nolan, William J. | 0.1 | Correspond with L. Marinuzzi (MoFo) and J. Drucker (Cole Schotz) regarding Whitlinger Declaration for the Walter motion. |
| 6 | 2/4/2013 | Nolan, William J. | 0.8 | Review and edit the Whitlinger Declaration associated with the Walter motion to be sent to Counsel. |
| 6 | 2/5/2013 | Gutzeit, Gina | 0.6 | Read and respond to questions from Counsel privileged and confidential correspondence. |
| 6 | 2/5/2013 | Gutzeit, Gina | 0.6 | Read and provide comments to Counsel on J. Whitlinger (Debtors) declaration for filing with the court. |
| 6 | 2/5/2013 | Gutzeit, Gina | 0.4 | Read and provide comments to counsel on revised Nolan Declaration. |
| 6 | 2/5/2013 | Nolan, William J. | 0.4 | Participate in call with J. Drucker (Cole Schotz) regarding the Walter matter. |
| 6 | 2/7/2013 | Gutzeit, Gina | 0.5 | Read and respond to correspondence from Counsel regarding analysis subject to FRE 408. |
| 6 | 2/7/2013 | Gutzeit, Gina | 0.5 | Read and provide comments on  Second Addendum re: Walter work and rollover provision extension. |
| 6 | 2/8/2013 | Gutzeit, Gina | 0.7 | Read and provide comments on updated Nolan and Whitlinger Declarations. |
| 6 | 2/8/2013 | Nolan, William J. | 0.2 | Correspond with J. Drucker (Cole Schotz) regarding the need to file the Walter motions with the court. |
| 6 | 2/8/2013 | Nolan, William J. | 0.4 | Participate in call with P. Fleming (Debtors) regarding the court documents which J. Whitlinger (Debtors) will have to execute. |
| 6 | 2/11/2013 | Gutzeit, Gina | 0.6 | Correspond with MoFo regarding Whitlinger affidavit and requirements for filing with the Court. |
| 6 | 2/11/2013 | McDonald, Brian | 0.1 | Participate in call with R. Russell (Debtors) to discuss questions regarding loss mitigation pipeline payments. |
| 6 | 2/11/2013 | McDonald, Brian | 0.3 | Review Supplemental Servicing motion to determine level of payments allowed for LVG / loss mitigation. |
| 6 | 2/11/2013 | Nolan, William J. | 0.8 | Review second addendum, the Nolan Declaration including other related motions. |
| 6 | 2/11/2013 | Nolan, William J. | 0.5 | Participate in call with J. Drucker (Cole Schotz) regarding the motions to be filed on 2/11/13. |
| 6 | 2/11/2013 | Nolan, William J. | 0.3 | Correspond with J. Drucker (Cole Schotz) regarding possibly postponing the filing of the Walter motion. |
| 6 | 2/12/2013 | McDonald, Brian | 0.3 | Review LVG payment details in the context of payment caps under Supplemental Servicing Order. |
| 6 | 2/12/2013 | McDonald, Brian | 0.4 | Review supplemental retention documents regarding Walter platform transition work. |
| 6 | 2/12/2013 | Nolan, William J. | 0.3 | Participate in call with J. Dubell (UCC) to discuss the Walter motion . |
| 6 | 2/12/2013 | Nolan, William J. | 0.6 | Participate in call with J. Drucker (Cole Schotz) to discuss the delay in the filing the Walter motion and the rollover motion. |
| 6 | 2/13/2013 | Nolan, William J. | 0.3 | Participate in call with J. Drucker (Cole Schotz) to discuss the roll over and the Walter motion. |
| 6 | 2/13/2013 | Nolan, William J. | 0.4 | Participate in discussion with J. Wishnew (MoFo) regarding timing of hearings and the nature of the required report. |
| 6 | 2/13/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Wishnew (MoFo) regarding the role of Ernst & Young in providing tax assistance to the Debtors. |
| 6 | 2/14/2013 | Gutzeit, Gina | 0.3 | Correspond with MoFo regarding revised draft Whitlinger affidavit. |
| 6 | 2/14/2013 | Nolan, William J. | 0.4 | Participate in call with J. Drucker (Cole Schotz) to discuss the Walter motions. |
| 6 | 2/15/2013 | Nolan, William J. | 0.6 | Participate in call with J. Drucker (Cole, Schotz) regarding the third amendment and the related order to discuss the details of the order. |
| 6 | 2/15/2013 | Nolan, William J. | 0.5 | Participate in call with J. Drucker (Cole Schotz) re: Walter motion and support declaration. |
| 6 | 2/15/2013 | Nolan, William J. | 0.6 | Review and edit of the revised drafts of the motions for the Walter Nolan Declaration and Application. |
| 6 | 2/15/2013 | Nolan, William J. | 0.3 | Obtain the final versions of Walter documents from J. Drucker (Cole Schotz), execute and return to counsel for filing. |
| 6 | 2/15/2013 | Nolan, William J. | 0.2 | Correspond with P. Fleming (Debtors) and J. Whitlinger (Debtors) re: Walter documents and request for final comments before filing. |
| 6 | 2/15/2013 | Nolan, William J. | 0.3 | Review Walter motions before filing with the Bankruptcy Court. |
| 6 | 2/15/2013 | Nolan, William J. | 0.4 | Participate in discussion with J. Drucker (Cole Schotz) re: comments to the Motion. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 2/15/2013 | Talarico, Michael J | 0.6 | Review draft Rule 2015 filing and identify updates to prepare for meeting with the Debtors. |
| 6 | 2/17/2013 | Nolan, William J. | 0.4 | Review execution copy of the Second Amendment to FTI retention. |
| 6 | 2/17/2013 | Nolan, William J. | 0.3 | Correspond with Counsel re: Second Amendment to FTI retention. |
| 6 | 2/18/2013 | Gutzeit, Gina | 0.4 | Correspond with Counsel regarding motions to be filed with the court and requirements for next hearing. |
| 6 | 2/18/2013 | Mathur, Yash | 0.6 | Participate in call with M. McGarvey (Debtors), B. Westman (Debtors), and J. Bazella (Debtors) to discuss the creation of the Rule 2015.3 report. |
| 6 | 2/18/2013 | Talarico, Michael J | 0.4 | Participate in call with M. McGarvey (Debtors) and B. Westman (Debtors)  to review the draft of the Rule 2015.3 financial statement disclosures. |
| 6 | 2/19/2013 | Nolan, William J. | 0.1 | Review correspondence re: Walter documents. |
| 6 | 2/19/2013 | Nolan, William J. | 0.2 | Review correspondence re: Walter motion. |
| 6 | 2/20/2013 | Mathur, Yash | 1.3 | Create draft of the Rule 2015.3 report using information provided by M. McGarvey (Debtors). |
| 6 | 2/20/2013 | Mathur, Yash | 0.8 | Continue to create draft of the Rule 2015.3 report using information provided by M. McGarvey (Debtors). |
| 6 | 2/20/2013 | Mathur, Yash | 0.8 | Update draft of the Rule 2015.3 report with revised data from M. McGarvey (Debtors). |
| 6 | 2/21/2013 | Mathur, Yash | 0.3 | Update draft of the Rule 2015.3 report with revised percentage of interest held figures from M. McGarvey (Debtors). |
| 6 | 2/21/2013 | McDonald, Brian | 0.4 | Review information provided by R. Russell (Debtors) re: loss mitigation and LVG payments to determine necessary course of action for further payments. |
| 6 | 2/21/2013 | Talarico, Michael J | 0.7 | Review and edit financial statements prepared under Rule 2015.3 to be filed with the Bankruptcy Court. |
| 6 | 2/22/2013 | Talarico, Michael J | 0.2 | Participate in call with M. McGarvey (Debtors) regarding disclosures for the Rule 2015.3 Financial Statement filing. |
| 6 | 2/25/2013 | Gutzeit, Gina | 0.5 | Read and provide comments to draft disclosure report. |
| 6 | 2/26/2013 | Gutzeit, Gina | 0.6 | Review information requested by MoFo regarding CRO and other professional fee comparisons. |
| 6 | 2/26/2013 | McDonald, Brian | 0.2 | Participate in call with M. Rothschild (MoFo) re: CRO comparative analysis. |
| 6 | 2/26/2013 | McDonald, Brian | 0.3 | Follow up with M. Rothschild (MoFo) re: comparable analysis of CRO retention terms. |
| 6 | 2/26/2013 | McDonald, Brian | 1.2 | Prepare presentation of CRO comparable engagements with M. Rothschild (MoFo). |
| 6 | 2/26/2013 | Nolan, William J. | 0.5 | Participate in call with J. Drucker (Cole Schotz) re: filing of motions. |
| 6 | 2/26/2013 | Nolan, William J. | 0.3 | Participate in call with J. Drucker (Cole Schotz) and E. Richards (MoFo) re: filing of motions. |
| 6 | 2/28/2013 | Mathur, Yash | 0.4 | Update draft of the Rule 2015.3 report with updated footnote information from M. McGarvey (Debtors). |
| 6 | 2/28/2013 | McDonald, Brian | 1.1 | Continue to work through CRO comparables analysis with M. Rothschild (MoFo). |
| 6 | 2/28/2013 | McDonald, Brian | 0.5 | Perform quality control checks on CRO comparables analysis. |
| 6 | 2/28/2013 | McDonald, Brian | 0.2 | Participate in call with M. Rothschild (MoFo) re: CRO comparative analysis. |
| 6 | 2/28/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Bazella (Debtors), M. McGarvey (Debtors), and B. Westman (Debtors) to review the draft Rule 2015.3 financial statements and identify additional follow-up. |
| **6 Total** | | | **30.4** | |
| 9 | 2/4/2013 | Johnson, Chris | 1.0 | Research transfer tax laws in Iowa and Minnesota. |
| 9 | 2/7/2013 | Joffe, Steven | 0.5 | Participate in call with M. Kim (MoFo) regarding sales and tax implications. |
| 9 | 2/11/2013 | Johnson, Chris | 4.0 | Analyze Iowa and Minnesota transfer taxes. |
| 9 | 2/12/2013 | Johnson, Chris | 2.0 | Continue to review Iowa and Minnesota transfer taxes. |
| 9 | 2/14/2013 | Bomba, Thaddeus | 1.0 | Verify final transfer tax deliverable and mortgage recording tax calculation deliverable of all asset. |
| **9 Total** | | | **8.5** | |
| 11 | 2/2/2013 | Talarico, Michael J | 0.2 | Follow-up on questions regarding post-closing adjustments to the December MOR books and records. |
| 11 | 2/6/2013 | Mathur, Yash | 0.9 | Participate in call with J. Bazella (Debtors), M. McGarvey (Debtors), and B. Westman (Debtors) to discuss the February MOR process and timeline. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 2/6/2013 | Mathur, Yash | 0.7 | Prepare summary of key issues discussed on call with J. Bazella (Debtors), M. McGarvey (Debtors), and B. Westman (Debtors) on the February MOR process and timeline. |
| 11 | 2/6/2013 | Mathur, Yash | 0.7 | Create template for the January MOR Global Notes. |
| 11 | 2/7/2013 | Mathur, Yash | 0.6 | Review and revise February MOR process and timeline to discuss with Debtors' accounting personnel. |
| 11 | 2/7/2013 | Mathur, Yash | 0.7 | Correspond with M. McGarvey (Debtors), J. Bazella (Debtors), and B. Westman (Debtors) regarding next steps for the January MOR process. |
| 11 | 2/7/2013 | Talarico, Michael J | 0.4 | Review update on the transition of the MOR responsibilities. |
| 11 | 2/7/2013 | Talarico, Michael J | 0.1 | Follow-up on transition issues related to the completion of the MOR-1 and MOR-6 schedules. |
| 11 | 2/11/2013 | Mathur, Yash | 0.4 | Create master January template for MOR-1. |
| 11 | 2/11/2013 | Mathur, Yash | 0.4 | Create master January template for MOR-2 and 3. |
| 11 | 2/11/2013 | Mathur, Yash | 0.2 | Create master January template for MOR-4. |
| 11 | 2/11/2013 | Mathur, Yash | 0.2 | Create master January template for MOR-5. |
| 11 | 2/11/2013 | Mathur, Yash | 0.7 | Create master January template for MOR-6. |
| 11 | 2/11/2013 | Mathur, Yash | 0.6 | Create master January templates for MOR-7. |
| 11 | 2/11/2013 | Mathur, Yash | 0.2 | Upload all master January templates to the MOR TeamRoom. |
| 11 | 2/12/2013 | Mathur, Yash | 0.2 | Correspond with M. Blumentritt (Debtors) regarding the completion of MOR-7. |
| 11 | 2/12/2013 | Mathur, Yash | 0.3 | Correspond with P. Tobkin (Debtors) regarding the completion of MOR-7. |
| 11 | 2/12/2013 | Mathur, Yash | 0.4 | Create an analysis of the non-cash expenses incurred by the Debtor entities in November 2012 to research question on MOR-1. |
| 11 | 2/12/2013 | Mathur, Yash | 0.8 | Revise the 4Q12 U.S. Trustee Fee Analysis based on updated information on non-cash expenses. |
| 11 | 2/12/2013 | Renzi, Mark A | 0.8 | Perform analysis of the amount of hedge proceeds shown in the Debtors' most recent petition date collateral disclosure and MOR. |
| 11 | 2/12/2013 | Talarico, Michael J | 0.2 | Analyze issues related to the transition of the Monthly Operating Report responsibilities after the 363 sales transactions are closed. |
| 11 | 2/13/2013 | McDonagh, Timothy | 0.3 | Prepare correspondence regarding the January MOR 6. |
| 11 | 2/14/2013 | Talarico, Michael J | 0.2 | Research issue with professional fee payments to list on MOR-6. |
| 11 | 2/15/2013 | McDonagh, Timothy | 0.7 | Prepare MOR-1 for January. |
| 11 | 2/18/2013 | Mathur, Yash | 0.3 | Correspond with D. Klepchick (Debtors) regarding the scheduling of the January MOR review with J. Whitlinger (Debtors). |
| 11 | 2/18/2013 | Mathur, Yash | 0.6 | Prepare summary of items received and still required from C. Dondzila (Debtors) for the January MOR. |
| 11 | 2/18/2013 | Mathur, Yash | 0.4 | Prepare summary of items received and still required from J. Ruhlin (Debtors) for the January MOR. |
| 11 | 2/18/2013 | Talarico, Michael J | 0.6 | Participate in call with M. McGarvey (Debtors), B. Westman (Debtors), and J. Bazella (Debtors) to discuss the status of the January Monthly Operating Report and the format for the Rule 2015 disclosure. |
| 11 | 2/18/2013 | Talarico, Michael J | 0.3 | Follow-up on the transition of Monthly Operating Report approval parties given the movement of Estate employees to Walter and Ocwen. |
| 11 | 2/19/2013 | Mathur, Yash | 0.8 | Follow-up with participants of the January MOR review with J. Whitlinger (Debtors) to confirm date and time of meeting and open items. |
| 11 | 2/19/2013 | Mathur, Yash | 0.8 | Create summary of all outstanding items and issues related to the January MOR as of 2.19.2013. |
| 11 | 2/19/2013 | Talarico, Michael J | 0.3 | Participate in call with B. Westman (Debtors) regarding the language for the Monthly Operating Report global notes. |
| 11 | 2/20/2013 | Mathur, Yash | 0.3 | Prepare summary of items received and still required from L. Corrigan (Debtors) for the January MOR. |
| 11 | 2/20/2013 | Mathur, Yash | 1.1 | Create analysis of January Debtor entity expense and revenue based on trial balance data provided by the Debtors for the January MOR-1. |
| 11 | 2/20/2013 | McDonagh, Timothy | 2.9 | Prepare draft of MOR-1 for January. |
| 11 | 2/20/2013 | McDonagh, Timothy | 1.8 | Prepare draft of MOR-6 for January. |
| 11 | 2/20/2013 | Talarico, Michael J | 0.2 | Review global notes for the January Monthly Operating Report. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 2/20/2013 | Talarico, Michael J | 0.1 | Read correspondence re: status of completing the various schedules for the January Monthly Operating Report. |
| 11 | 2/21/2013 | Mathur, Yash | 0.2 | Prepare summary of items received and still required from J. Horner (Debtors) for the January MOR. |
| 11 | 2/21/2013 | Mathur, Yash | 0.7 | Create draft January MOR-1 with information as of 02.21.13. |
| 11 | 2/21/2013 | Mathur, Yash | 0.3 | Create draft January MOR-2 with information as of 02.21.13. |
| 11 | 2/21/2013 | Mathur, Yash | 0.3 | Create draft January MOR-3 with information as of 02.21.13. |
| 11 | 2/21/2013 | Mathur, Yash | 0.1 | Create draft January MOR-4 with information as of 02.21.13. |
| 11 | 2/21/2013 | Mathur, Yash | 0.2 | Create draft January MOR-5 with information as of 02.21.13. |
| 11 | 2/21/2013 | Mathur, Yash | 0.3 | Create draft January MOR-6 with information as of 02.21.13. |
| 11 | 2/21/2013 | Mathur, Yash | 0.4 | Create draft January MOR-7 with information as of 02.21.13. |
| 11 | 2/21/2013 | Mathur, Yash | 0.2 | Create draft January Global Notes for the January MOR with information as of 02.21.13. |
| 11 | 2/21/2013 | Mathur, Yash | 0.3 | Update draft of January MOR with changes as provided by M. McGarvey (Debtors). |
| 11 | 2/21/2013 | Mathur, Yash | 0.3 | Incorporate updates from internal review into the draft of January MOR. |
| 11 | 2/21/2013 | Mathur, Yash | 0.4 | Correspond with M. McGarvey (Debtors) regarding the first draft of the January MOR. |
| 11 | 2/21/2013 | Mathur, Yash | 0.7 | Prepare correspondence to M. McGarvey (Debtors), J Whitlinger (Debtors), C. Dondzila (Debtors), J. Horner, G Gutzeit (FTI), T. McDonagh (FTI), J. Wishnew (MoFo), L. Marinuzzi (MoFo), and J. Pintarelli (MoFo) regarding the second draft of the January MOR. |
| 11 | 2/21/2013 | Mathur, Yash | 0.3 | Prepare correspondence re: supporting documentation for the expenses and revenues analysis prepared for the January MOR. |
| 11 | 2/21/2013 | Mathur, Yash | 0.2 | Update MOR-2 and MOR-3 with updated line-item naming convention as provided by B. Westman (Debtors). |
| 11 | 2/21/2013 | Mathur, Yash | 0.3 | Update MOR-1 with revised cumulative expenses as discussed with M. Talarico (FTI). |
| 11 | 2/21/2013 | Talarico, Michael J | 0.2 | Review status of the January Monthly Operating Report schedules. |
| 11 | 2/21/2013 | Talarico, Michael J | 0.9 | Review and comment on the draft of the January Monthly Operating Report. |
| 11 | 2/21/2013 | Talarico, Michael J | 0.3 | Research issues on what should be listed as adequate protection payments on MOR-6 in the January Monthly Operating Report. |
| 11 | 2/21/2013 | Talarico, Michael J | 0.4 | Summarize follow-up questions on the January Monthly Operating Report to be considered before finalizing for review. |
| 11 | 2/22/2013 | Gutzeit, Gina | 0.4 | Prepare for call with J. Whitlinger (Debtors) and MoFo to review the monthly operating report. |
| 11 | 2/22/2013 | Gutzeit, Gina | 0.8 | Participate in call with J. Whitlinger (Debtors) and MoFo to review the monthly operating report. |
| 11 | 2/22/2013 | Mathur, Yash | 1.1 | Incorporate updates to the draft of January MOR. |
| 11 | 2/22/2013 | Mathur, Yash | 0.8 | Continue to update draft of January MOR with changes as provided by C. Dondzila (Debtors). |
| 11 | 2/22/2013 | Mathur, Yash | 0.7 | Update draft of January MOR Global Notes with changes as discussed with B. Westman (Debtors). |
| 11 | 2/22/2013 | Mathur, Yash | 0.6 | Participate in call with B. Westman (Debtors), C. Dondzila (Debtors), and M. McGarvey (Debtors) to discuss changes to the January MOR Global Notes. |
| 11 | 2/22/2013 | Mathur, Yash | 1.3 | Create draft "Changes from Previous MOR" document comparing the draft January MOR to the final December MOR. |
| 11 | 2/22/2013 | Mathur, Yash | 0.7 | Correspond with M. McGarvey (Debtors), J Whitlinger (Debtors), C. Dondzila (Debtors), J. Horner (Debtors), J. Bazella (Debtors), B. Westman (Debtors), J. Pintarelli (MoFo) on the draft January MOR and the "Changes from Previous MOR" document. |
| 11 | 2/22/2013 | Mathur, Yash | 0.6 | Participate in call with M. McGarvey (Debtors), J Whitlinger (Debtors), C. Dondzila (Debtors), J. Horner (Debtors), J. Bazella (Debtors), B. Westman (Debtors), J. Wishnew (MoFo) to discuss the draft January MOR and the "Changes from Previous MOR" document. |
| 11 | 2/22/2013 | Mathur, Yash | 0.4 | Participate in call with M. McGarvey (Debtors) to discuss the required changes to the second draft of the January MOR |
| 11 | 2/22/2013 | Mathur, Yash | 0.6 | Review update re: required changes to the second draft of the January MOR. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 2/22/2013 | Mathur, Yash | 0.7 | Update second draft of the January MOR with changes as discussed with M. McGarvey (Debtors) and B. Westman (Debtors). |
| 11 | 2/22/2013 | Mathur, Yash | 0.2 | Create signature pages for the December MOR for J. Whitlinger (Debtors). |
| 11 | 2/22/2013 | Mathur, Yash | 0.6 | Correspond with  M. McGarvey (Debtors), J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Horner (Debtors), J. Bazella (Debtors), B. Westman (Debtors), and J. Pintarelli (MoFo) on the second draft of the January MOR. |
| 11 | 2/22/2013 | Mathur, Yash | 0.6 | Update second draft of the January MOR with changes as provided by MoFo. |
| 11 | 2/22/2013 | McDonagh, Timothy | 0.3 | Prepare correspondence regarding the January MOR 6. |
| 11 | 2/22/2013 | McDonagh, Timothy | 1.0 | Participate in call with J. Whitlinger (Debtors), M. McGarvey (Debtors), J. Horner (Debtors), and B. Westman (Debtors) to review January MOR. |
| 11 | 2/22/2013 | Talarico, Michael J | 0.4 | Review the January Monthly Operating Report global notes for additional comments. |
| 11 | 2/22/2013 | Talarico, Michael J | 0.6 | Participate in call with M. McGarvey (Debtors), B. Westman (Debtors), and C. Dondzila (Debtors) to discuss the global notes to the January Monthly Operating Report. |
| 11 | 2/22/2013 | Talarico, Michael J | 0.3 | Incorporate additional language into the January Monthly Operating Report global notes based on call with the Debtors. |
| 11 | 2/22/2013 | Talarico, Michael J | 0.1 | Participate in call with J. Wishnew (MoFo) regarding comments on the January Monthly Operating Report. |
| 11 | 2/22/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Wishnew (MoFo), J Whitlinger (Debtors), C. Dondzila (Debtors), B. Westman (Debtors), J. Horner (Debtors), and M. McGarvey (Debtors) to review the January Monthly Operating Report before finalizing. |
| 11 | 2/22/2013 | Talarico, Michael J | 0.4 | Participate in call with M. McGarvey (Debtors) to discuss the edits to the January Monthly Operating Report raised in senior management review. |
| 11 | 2/22/2013 | Talarico, Michael J | 0.2 | Review specific global note language changes to the January Monthly Operating Report. |
| 11 | 2/23/2013 | Mathur, Yash | 0.4 | Create third draft of the January MOR with changes as provided by C. Dondzila (Debtors). |
| 11 | 2/25/2013 | Gutzeit, Gina | 0.7 | Review finalized January MOR before filing to ensure incorporation of comments. |
| 11 | 2/25/2013 | Gutzeit, Gina | 0.4 | Prepare response to questions regarding certain expenses and disclosure items for MOR. |
| 11 | 2/25/2013 | Mathur, Yash | 0.4 | Correspond with M. McGarvey (Debtors), J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Horner (Debtors), J. Bazella (Debtors), B. Westman (Debtors),  and J. Pintarelli (MoFo) regarding the revised draft of the January MOR. |
| 11 | 2/25/2013 | Mathur, Yash | 0.2 | Create black line version of the January MOR Global Notes showing changes from the previous draft of the January MOR Global Notes. |
| 11 | 2/25/2013 | Mathur, Yash | 0.4 | Correspond with J. Pintarelli (MoFo) and J. Wishnew (MoFo) re: final draft of the January MOR to be filed. |
| 11 | 2/25/2013 | Mathur, Yash | 0.3 | Correspond with T. Marano (Debtors), S Abreu (Debtors), T. Hamzehpour (Debtors), and J. Whitlinger (Debtors) regarding the final January MOR filed by MoFo. |
| **11 Total** | | | **45.2** | |
| 12 | 2/1/2013 | Chiu, Harry | 1.2 | Update Estate KEIP/KERP section of UCC presentation with latest human capital plan updates. |
| 12 | 2/1/2013 | Chiu, Harry | 0.9 | Update Executive KEIP presentation for the UCC presentation for latest human capital plan updates. |
| 12 | 2/1/2013 | Gutzeit, Gina | 0.9 | Participate in call with T. Hamzehpour (Debtors), J. Wishnew (MoFo), and J. Horner (Debtors) to discuss agenda for UCC meeting and information required. |
| 12 | 2/1/2013 | Gutzeit, Gina | 0.2 | Review UCC weekly compliance reporting. |
| 12 | 2/1/2013 | Gutzeit, Gina | 0.7 | Review comparison of actuals versus forecasted fees and original pricing proposal for discussion to UCC advisors. |
| 12 | 2/1/2013 | Gutzeit, Gina | 0.4 | Review and update agenda for UCC advisor call. |
| 12 | 2/1/2013 | Lyman, Scott | 1.6 | Review and revise the KEIP/KERP section in the UCC presentation based on updates to the human capital plan. |
| 12 | 2/1/2013 | Lyman, Scott | 0.6 | Review and analyze the human capital criteria requested for Finance / Accounting / Treasury to be utilized in the human capital projections for the Estate that will be provided to the UCC. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/1/2013 | Lyman, Scott | 0.7 | Review and analyze the human capital criteria requested for Human Resources / Facilities / Administration to be utilized in the human capital projections for the Estate that will be provided to the UCC. |
| 12 | 2/1/2013 | Lyman, Scott | 0.6 | Review and analyze the human capital criteria requested for Legal to be utilized in the human capital projections for the Estate that will be provided to the UCC. |
| 12 | 2/1/2013 | Lyman, Scott | 0.4 | Review and analyze the human capital criteria requested for Claims / Claims Recovery to be utilized in the human capital projections for the Estate that will be provided to the UCC. |
| 12 | 2/1/2013 | Lyman, Scott | 0.7 | Review and analyze the human capital criteria requested for IT to be utilized in the human capital projections for the Estate that will be provided to the UCC. |
| 12 | 2/1/2013 | Lyman, Scott | 0.4 | Review and analyze the human capital criteria requested for Foreclosure Lookback to be utilized in the human capital projections for the Estate that will be provided to the UCC. |
| 12 | 2/1/2013 | Lyman, Scott | 0.5 | Review and analyze the human capital criteria requested for ETS to be utilized in the human capital projections for the Estate that will be provided to the UCC. |
| 12 | 2/1/2013 | McDonagh, Timothy | 0.5 | Participate in call with T. Hamzehpour, J. Horner (Debtors), J. Wishnew (MoFo) to discuss agenda for UCC meeting and schedule for review of drafts. |
| 12 | 2/1/2013 | McDonagh, Timothy | 0.5 | Prepare agenda for UCC estate update meeting. |
| 12 | 2/1/2013 | McDonagh, Timothy | 0.5 | Prepare summary of open items and workplan for finalizing KEIP/KERP plans and the UCC presentation. |
| 12 | 2/1/2013 | McDonagh, Timothy | 0.4 | Review update re: Estate presentation for the UCC. |
| 12 | 2/1/2013 | McDonald, Brian | 0.6 | Review UCC weekly compliance report. |
| 12 | 2/1/2013 | McDonald, Brian | 0.2 | Participate in call with T. Toaso (Alix) to discuss open items re: intercompany and 5/13 trial balances. |
| 12 | 2/1/2013 | McDonald, Brian | 0.4 | Participate in call with G. Bogan (Ally) and L. Grasso-Moon (Ally) to discuss OID amortization tables and potential follow-ups from Alix. |
| 12 | 2/1/2013 | McDonald, Brian | 1.5 | Update current version of Examiner diligence list to include latest round of productions and requests. |
| 12 | 2/1/2013 | McDonald, Brian | 0.4 | Follow up with ResCap personnel to obtain status updates for Examiner diligence items. |
| 12 | 2/1/2013 | McDonald, Brian | 1.3 | Continue to work through latest draft of UCC vs. Debtor advisors comparison to be provided to T. Marano (Debtors) in preparation for discussions with the UCC. |
| 12 | 2/1/2013 | McDonald, Brian | 1.2 | Continue to work through latest draft of UCC vs. Debtor advisors comparison to be provided to T. Marano (Debtors) in preparation for discussions with the UCC. |
| 12 | 2/1/2013 | McDonald, Brian | 0.7 | Prepare draft presentation explaining methodology, assumptions and criteria for financial advisors comps analysis in preparation for discussions with the UCC. |
| 12 | 2/1/2013 | McDonald, Brian | 2.3 | Incorporate updates to the value added summary presentation to be provided to UCC. |
| 12 | 2/1/2013 | McDonald, Brian | 1.8 | Continue to work through updates to the value added summary presentation to be provided to UCC. |
| 12 | 2/1/2013 | McDonald, Brian | 0.6 | Review and make edits to the value added summary presentation to be provided to UCC. |
| 12 | 2/1/2013 | Meerovich, Tatyana | 0.6 | Review revised draft of the presentation to the UCC on client recovery. |
| 12 | 2/1/2013 | Meerovich, Tatyana | 0.6 | Draft summary of ongoing FTI workstreams after sale closing requested by UCC advisors. |
| 12 | 2/1/2013 | Nolan, William J. | 0.5 | Review updates regarding preparing for the UCC presentation on 2/8/13. |
| 12 | 2/1/2013 | Nolan, William J. | 0.4 | Review update regarding the Tom Marano's (Debtor) request for analysis of professional fees in preparation for discussions with the UCC. |
| 12 | 2/1/2013 | Nolan, William J. | 0.4 | Review and edit the analysis of financial advisors fees prepared at the request of T. Marano (Debtors) in response to issues raised by the UCC. |
| 12 | 2/1/2013 | Renzi, Mark A | 0.6 | Participate in discussion with T. Hamzehpour (Debtors) re: ResCap PLS securitization background in response to examiner requests. |
| 12 | 2/1/2013 | Renzi, Mark A | 0.4 | Participate in call with T. Martin (Mesirow) regarding securitizations. |
| 12 | 2/1/2013 | Renzi, Mark A | 1.6 | Continue to address questions from S. Hasan (Moelis) regarding the MMLPSA and MSR Swap. |
| 12 | 2/1/2013 | Renzi, Mark A | 0.9 | Prepare information regarding 5/13 collateral balances for examiner and T. Martin (Mesirow). |
| 12 | 2/1/2013 | Renzi, Mark A | 0.5 | Respond to questions from M. Luchejko (Evercore) regarding waterfall analysis. |

EXHIBIT F
### RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
### DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/1/2013 | Renzi, Mark A | 0.3 | Participate in discussion with J. Lewis (HL) re: financial disclosures regarding collateral. |
| 12 | 2/1/2013 | Renzi, Mark A | 0.7 | Review ongoing work streams and update work plan. |
| 12 | 2/1/2013 | Szymik, Filip | 1.3 | Review fee application filed by financial advisors during the Lehman bankruptcy case as part of the comp analysis for the UCC. |
| 12 | 2/1/2013 | Szymik, Filip | 1.5 | Review fee application filed by financial advisors during the Washington Mutual bankruptcy case as part of the comp analysis  for the UCC. |
| 12 | 2/1/2013 | Szymik, Filip | 0.9 | Review fee application filed by financial advisors during the Tribune bankruptcy case as part of the comp analysis  for the UCC. |
| 12 | 2/1/2013 | Szymik, Filip | 1.3 | Review fee application filed by financial advisors during the Nortel bankruptcy case as part of the comp analysis for the UCC. |
| 12 | 2/1/2013 | Szymik, Filip | 0.9 | Review fee application filed by financial advisors during the Lyondell bankruptcy case as part of the comp analysis for the UCC. |
| 12 | 2/1/2013 | Szymik, Filip | 0.8 | Review fee application filed by financial advisors during the Ambac bankruptcy case as part of the comp analysis for the UCC. |
| 12 | 2/1/2013 | Szymik, Filip | 1.1 | Review fee application filed by financial advisors during the GGP bankruptcy case as part of the comp analysis for the UCC. |
| 12 | 2/1/2013 | Tracy, Alexander | 3.2 | Reconcile schedules for UCC presentation to the Estate budget. |
| 12 | 2/1/2013 | Tracy, Alexander | 0.9 | Continue to reconcile schedules for UCC presentation to the Estate budget. |
| 12 | 2/2/2013 | Chiu, Harry | 1.2 | Update asset disposition section of UCC presentation and assumptions of latest changes to the model. |
| 12 | 2/2/2013 | Chiu, Harry | 1.7 | Update descriptions in the asset disposition bridges to last UCC presentation and last DIP forecast based on the latest model. |
| 12 | 2/2/2013 | Chiu, Harry | 1.2 | Incorporate updates to the UCC presentation. |
| 12 | 2/2/2013 | Lyman, Scott | 1.7 | Review and update the Asset Disposition section in the UCC presentation. |
| 12 | 2/2/2013 | McDonagh, Timothy | 1.2 | Review and comment on latest draft of wind down presentation materials for the UCC. |
| 12 | 2/2/2013 | Nolan, William J. | 0.5 | Review final version of the Financial Advisors fee analysis prepared for T. Marano (Debtors) in response to issues raised by the UCC. |
| 12 | 2/2/2013 | Nolan, William J. | 0.4 | Draft correspondence including analysis of key take aways for circulation to T. Marano (Debtors) in response to issues raised by the UCC. |
| 12 | 2/3/2013 | Chiu, Harry | 1.3 | Update human capital section in the UCC presentation. |
| 12 | 2/3/2013 | Chiu, Harry | 1.1 | Update budget section in the UCC presentation. |
| 12 | 2/3/2013 | Lyman, Scott | 2.9 | Review and comment on the updated human capital section in the UCC presentation. |
| 12 | 2/3/2013 | Lyman, Scott | 3.6 | Verify to support and provide comments on the updated budget section in the UCC presentation. |
| 12 | 2/3/2013 | McDonagh, Timothy | 1.0 | Update KEIP/KERP section of wind down presentation for the UCC. |
| 12 | 2/3/2013 | McDonagh, Timothy | 1.9 | Continue to review and comment on updated drafts of wind down presentation materials for the UCC. |
| 12 | 2/3/2013 | McDonagh, Timothy | 0.4 | Review and outline organizational chart presentation for the UCC Estate presentation. |
| 12 | 2/3/2013 | Talarico, Michael J | 0.2 | Follow-up on the information to be provided to Huron in response to their request for SOFA 3C support. |
| 12 | 2/4/2013 | Chiu, Harry | 1.6 | Create and edit estate wind-down human capital organizational charts used for UCC presentation. |
| 12 | 2/4/2013 | Chiu, Harry | 0.9 | Create graphical representation of total asset disposition related recoveries with timing consideration for the UCC presentation. |
| 12 | 2/4/2013 | Gutzeit, Gina | 0.4 | Review filings with the Court and information for UCC advisors. |
| 12 | 2/4/2013 | Gutzeit, Gina | 0.2 | Correspond with L. Marinuzzi (MoFo) re: filings with the Court and information for UCC advisors. |
| 12 | 2/4/2013 | Gutzeit, Gina | 0.8 | Review and provide updates on latest Estate KEIP/KERP materials in preparation for discussion with UCC. |
| 12 | 2/4/2013 | Gutzeit, Gina | 0.8 | Participate in call with MoFo and Debtors senior management on draft presentation for UCC including update on budget and incentive compensation. |
| 12 | 2/4/2013 | Lyman, Scott | 2.8 | Draft the Estate's projected organization chart depicting the Estate's leadership team to be included in the UCC presentation. |
| 12 | 2/4/2013 | Lyman, Scott | 1.4 | Continue to draft the Estate's projected organization chart depicting the Estate's leadership team to be included in the UCC presentation. |
| 12 | 2/4/2013 | Lyman, Scott | 1.2 | Update org chart for UCC presentation based on comments received. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/4/2013 | McDonagh, Timothy | 1.2 | Review and comment on latest draft of the wind down presentation for the UCC. |
| 12 | 2/4/2013 | McDonald, Brian | 0.4 | Review SOFA / SOAL schedule of accrued but unpaid Revolver interest as of petition date, in response to follow-up from UCC advisors. |
| 12 | 2/4/2013 | McDonald, Brian | 0.2 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss open diligence items. |
| 12 | 2/4/2013 | McDonald, Brian | 0.7 | Review securitization update presentation prepared by Carpenter Lipps and confirm that document has been added for formal production to Examiner. |
| 12 | 2/4/2013 | McDonald, Brian | 0.5 | Incorporate updates to ongoing Examiner diligence items including latest status updates, requests and bates numbers. |
| 12 | 2/4/2013 | McDonald, Brian | 1.9 | Continue to incorporate updates to the value added presentation for the UCC. |
| 12 | 2/4/2013 | Renzi, Mark A | 0.3 | Review latest examiner requests for information. |
| 12 | 2/4/2013 | Renzi, Mark A | 0.6 | Correspond with C. Dondzila (Debtors) regarding open items for examiner, deliverables and responsible party. |
| 12 | 2/4/2013 | Renzi, Mark A | 2.4 | Analyze changes in collateral between 5/13 and 12/31 in response to creditor requests. |
| 12 | 2/4/2013 | Renzi, Mark A | 0.4 | Review changes in MSR values based on discussions with B. Westman (Debtors). |
| 12 | 2/4/2013 | Renzi, Mark A | 1.5 | Continue to address open collateral items on the blanket lien regarding hedge unwind proceeds. |
| 12 | 2/4/2013 | Renzi, Mark A | 0.7 | Participate in discussion with T. Goren (MoFo) re: status of the balance sheets to be filed this week. |
| 12 | 2/4/2013 | Renzi, Mark A | 0.9 | Perform detailed review of the changes in collateral as of 12/31. |
| 12 | 2/4/2013 | Renzi, Mark A | 0.4 | Correspond with J. Battle (Carpenter Lipps) regarding securitization presentation and any follow ups from the call. |
| 12 | 2/4/2013 | Renzi, Mark A | 0.3 | Participate in discussion with M. Luchejko (Evercore) regarding securities claimants (partial). |
| 12 | 2/4/2013 | Szymik, Filip | 0.8 | Participate in call with Evercore re: securities claims. |
| 12 | 2/4/2013 | Talarico, Michael J | 0.4 | Review response to the request from Ally's financial advisor regarding the SOFA 3C amendment support. |
| 12 | 2/4/2013 | Talarico, Michael J | 0.2 | Review supporting documentation provided by the Debtors in response to the request from Ally's financial advisors for its SOFA 3C amendment support. |
| 12 | 2/4/2013 | Tracy, Alexander | 1.0 | Prepare preliminary Estate organization chart for upcoming UCC presentation. |
| 12 | 2/4/2013 | Tracy, Alexander | 2.5 | Prepare cumulative budget slides for the UCC presentation. |
| 12 | 2/4/2013 | Tracy, Alexander | 2.4 | Continue to prepare cumulative budget slides for the UCC presentation. |
| 12 | 2/4/2013 | Tracy, Alexander | 1.5 | Prepare detailed checks between UCC presentation and the Estate budget. |
| 12 | 2/4/2013 | Tracy, Alexander | 1.4 | Prepare first year budget assumptions for the UCC presentation. |
| 12 | 2/5/2013 | Bernstein, Matthew | 2.2 | Prepare summary of latest DIP forecast and variance report for UCC. |
| 12 | 2/5/2013 | Chiu, Harry | 1.8 | Create draft section for UCC presentation re: Estate budget update. |
| 12 | 2/5/2013 | Friedland, Scott D. | 0.4 | Participate in call with J. Levitt (MoFo) and A. Steinberg (MoFo) regarding Kirkland & Ellis requests. |
| 12 | 2/5/2013 | Friedland, Scott D. | 0.4 | Prepare for call with MoFo regarding Kirkland & Ellis requests. |
| 12 | 2/5/2013 | Gutzeit, Gina | 0.5 | Provide updates to UCC presentation including certain detailed forecast exhibits. |
| 12 | 2/5/2013 | Hayes, Dana | 1.9 | Review claims and solvency analysis for meeting with the Examiner. |
| 12 | 2/5/2013 | Hayes, Dana | 0.9 | Review updates to the claims and solvency analysis for meeting with the Examiner. |
| 12 | 2/5/2013 | Hayes, Dana | 1.2 | Prepare for call with MoFo related to Examiner solvency inquiries. |
| 12 | 2/5/2013 | Hayes, Dana | 0.5 | Participate in call with MoFo related to Examiner solvency inquiries. |
| 12 | 2/5/2013 | Hellmund-Mora, Marili | 0.6 | Prepare report re: summary of fees from inception for the FTI fee analysis for the UCC. |
| 12 | 2/5/2013 | McDonald, Brian | 0.3 | Prepare revised list of professional fees payments to provide to M. Luchejko (Evercore). |
| 12 | 2/5/2013 | McDonald, Brian | 0.5 | Participate in call with N. Rock (Debtors), L. Parsons (Moelis), S. Hasan (Moelis), and A. Gibler (Moelis) to discuss questions re: MSR Swap accounting. |
| 12 | 2/5/2013 | McDonald, Brian | 0.7 | Review MSR Swap questions from S. Hasan (Moelis) in preparation for call to discuss same. |
| 12 | 2/5/2013 | McDonald, Brian | 0.4 | Review ResCap collateral reports as of 5/13/12 as provided to UCC, JSB and Evercore. |
| 12 | 2/5/2013 | McDonald, Brian | 0.4 | Review ResCap collateral reports as of 12/31/12 as provided to UCC, JSB and Evercore. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/5/2013 | McDonald, Brian | 0.3 | Update current version of Examiner diligence list to include latest round of productions and requests. |
| 12 | 2/5/2013 | McDonald, Brian | 0.3 | Review documents provided by B. Ziegenfuse (Debtors) re: resort finance asset sales. |
| 12 | 2/5/2013 | McDonald, Brian | 3.2 | Review specified list of transactions requested by C. Brown (Huron) in order to confirm that documents provided by ResCap are responsive. |
| 12 | 2/5/2013 | McDonald, Brian | 2.1 | Continue to update the value added presentation for the UCC. |
| 12 | 2/5/2013 | Meerovich, Tatyana | 0.6 | Review summary of professionals fees paid through 1/30/13 requested by M. Luchejko (Evercore). |
| 12 | 2/5/2013 | Meerovich, Tatyana | 0.5 | Participate in a call with J. Whitlinger (Debtors), G. Lee (MoFo), C. Dondzila (Debtors), and B. Westman (Debtors) to review proposed disclosure of asset balances as of 5/13/12 and 12/31/12. |
| 12 | 2/5/2013 | Nolan, William J. | 0.3 | Respond to Counsel's request for information on prepetition work as it relates to various litigation topics. |
| 12 | 2/5/2013 | Nolan, William J. | 0.3 | Finalize presentation on fees to be shared with the UCC advisors including cover email to be sent with the presentation. |
| 12 | 2/5/2013 | Renzi, Mark A | 2.8 | Finalize collateral reports for 5/13 and 12/31 for distribution to HL, Alix, and Evercore. |
| 12 | 2/5/2013 | Renzi, Mark A | 0.5 | Participate in call with L. Parsons (Moelis) and N. Rock (Debtors) regarding MSR swap. |
| 12 | 2/5/2013 | Renzi, Mark A | 0.6 | Analyze variances to 12/31 balance to pro forma 12/31 balance sheet. |
| 12 | 2/5/2013 | Renzi, Mark A | 0.3 | Participate in discussion with C. Dondzila (Debtors) regarding loan file reviews and loan production for the examiner. |
| 12 | 2/5/2013 | Renzi, Mark A | 0.8 | Participate in discussion with T. Harney (Debtors) re: Examiner requests regarding Rep and Warranty claims. |
| 12 | 2/5/2013 | Renzi, Mark A | 0.2 | Correspond with J. Lewis (HL) regarding collateral reports. |
| 12 | 2/5/2013 | Tracy, Alexander | 0.3 | Correspond with R. Russell (Debtors) and R. Nielsen (Debtors) re: update budget files to be distributed to the UCC. |
| 12 | 2/5/2013 | Tracy, Alexander | 3.2 | Reconcile to support date in the UCC presentation to Estate budget. |
| 12 | 2/6/2013 | Chiu, Harry | 1.1 | Participate in meeting with J. Horner (Debtors), C. Gordy (Debtors), B. Tyson (Debtors), and E. Oles (Debtors) to review draft of Estate presentation for the UCC. |
| 12 | 2/6/2013 | Chiu, Harry | 0.8 | Participate in meeting with C. Gordy (Debtors), B. Tyson (Debtors) to review asset disposition presentation to the UCC. |
| 12 | 2/6/2013 | Chiu, Harry | 1.7 | Update UCC presentation with latest human capital model, asset disposition model and estate reporting model. |
| 12 | 2/6/2013 | Chiu, Harry | 0.9 | Consolidate and update the UCC presentation with components of the KEIP/KERP, asset disposition and budget sections. |
| 12 | 2/6/2013 | Gutzeit, Gina | 0.2 | Participate in call with D. O'Connor (Alix) regarding UCC meeting and information requests. |
| 12 | 2/6/2013 | Gutzeit, Gina | 0.4 | Ensure data provided to Alix was compliant with requests for UCC meeting. |
| 12 | 2/6/2013 | Gutzeit, Gina | 0.4 | Read and respond to additional information requests by A. Holtz (Alix) regarding professional fees. |
| 12 | 2/6/2013 | Gutzeit, Gina | 0.3 | Review updated professional fee analysis and draft cover memo to Alix Partners. |
| 12 | 2/6/2013 | Gutzeit, Gina | 0.4 | Prepare for call with T. Hamzehpour (Debtors), B. Tyson (Debtors), J. Horner (Debtors), and J. Wishnew (MoFo) to review and discuss draft UCC presentation on the estate wind down plan. |
| 12 | 2/6/2013 | Gutzeit, Gina | 0.6 | Participate in call with T. Hamzehpour (Debtors), B. Tyson (Debtors), J. Horner (Debtors), and J. Wishnew (MoFo) to review and discuss draft UCC presentation on the estate wind down plan (partial). |
| 12 | 2/6/2013 | Gutzeit, Gina | 1.1 | Review updated UCC presentation and ensure incorporation of comments from the Debtors and counsel. |
| 12 | 2/6/2013 | Hellmund-Mora, Marili | 1.0 | Update summary of fees to date to incorporate to the FTI services and fees analysis for the UCC. |
| 12 | 2/6/2013 | Khairoullina, Kamila | 0.5 | Participate in discussion with Houlihan re: 5/13/12 and 12/31/12 collateral reports. |
| 12 | 2/6/2013 | Khairoullina, Kamila | 0.5 | Participate in discussion with Moelis re: 5/13/12 and 12/31/12 collateral reports. |
| 12 | 2/6/2013 | Khairoullina, Kamila | 0.5 | Participate in discussion with Evercore re: 5/13/12 and 12/31/12 collateral reports. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/6/2013 | Lyman, Scott | 1.1 | Participate in meeting with J. Horner (Debtors), C. Gordy (Debtors), B. Tyson (Debtors), and E. Oles (Debtors) to review the preliminary draft presentation for the UCC. |
| 12 | 2/6/2013 | Lyman, Scott | 0.8 | Participate in meeting with C. Gordy (Debtors) and B. Tyson (Debtors) to review the asset disposition section within the preliminary draft presentation for the UCC. |
| 12 | 2/6/2013 | Lyman, Scott | 1.0 | Revise KEIP/KERP section within the Estate update presentation to the UCC. |
| 12 | 2/6/2013 | Lyman, Scott | 1.3 | Verify updates to the asset disposition assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 2/6/2013 | Lyman, Scott | 1.5 | Verify updates to the asset management cost assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 2/6/2013 | Lyman, Scott | 1.1 | Provide comments on the asset management cost assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 2/6/2013 | Lyman, Scott | 1.3 | Verify updates to the professional fees assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 2/6/2013 | Lyman, Scott | 0.6 | Provide comments on the professional fees assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 2/6/2013 | McDonagh, Timothy | 1.0 | Review and comment on asset disposition materials for the wind down presentation to the UCC. |
| 12 | 2/6/2013 | McDonagh, Timothy | 1.0 | Meeting with C. Gordy, and B. Tyson (Debtors) to review the latest draft of the asset disposition section for the UCC. |
| 12 | 2/6/2013 | McDonagh, Timothy | 0.4 | Review comp committee and UCC materials on Estate compensation. |
| 12 | 2/6/2013 | McDonald, Brian | 0.4 | Participate in call with B. Weingarten (CV), S. Martin (MoFo), J. Lewis (HL), and F. Karl (HL) to discuss 12/31 asset balance schedule. |
| 12 | 2/6/2013 | McDonald, Brian | 0.7 | Review accounting summaries of servicer advance sales provided by C. Dondzila (Debtors) prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 2/6/2013 | McDonald, Brian | 0.6 | Review process document for reimbursement to Ally Bank for loan modifications under DOJ/AG settlements prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 2/6/2013 | McDonald, Brian | 0.5 | Review schedule of reimbursements to Ally Bank for modifications under DOJ/AG settlements prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 2/6/2013 | McDonald, Brian | 0.5 | Review 2008 transaction-level G/L prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 2/6/2013 | McDonald, Brian | 0.8 | Incorporate updates to the latest Examiner schedule with bates numbers, status updates, and latest requests. |
| 12 | 2/6/2013 | McDonald, Brian | 0.5 | Review summary of all FTI billings vs. the cap in response to UCC request. |
| 12 | 2/6/2013 | McDonald, Brian | 0.3 | Review January other liabilities schedule as follow-up to a UCC request. |
| 12 | 2/6/2013 | McDonald, Brian | 0.3 | Review January other expenses schedule as a follow-up to a UCC request. |
| 12 | 2/6/2013 | McDonald, Brian | 0.8 | Review OID schedule provided by G. Bogan (AFI) in response to UCC requests. |
| 12 | 2/6/2013 | McDonald, Brian | 0.4 | Review December UCC presentation in response to questions from forecasting team. |
| 12 | 2/6/2013 | McDonald, Brian | 0.6 | Follow up with various ResCap personnel to obtain status updates for Examiner diligence items. |
| 12 | 2/6/2013 | McDonald, Brian | 0.4 | Review schedule of voluntary fee reductions for UCC presentation. |
| 12 | 2/6/2013 | Meerovich, Tatyana | 0.5 | Review questions from B. Ilhardt (HL) regarding differences between various collateral reports as of 12/31/12. |
| 12 | 2/6/2013 | Meerovich, Tatyana | 0.3 | Respond to questions from S. Tandberg (Alix) regarding 12/31/12 collateral balances. |
| 12 | 2/6/2013 | Meerovich, Tatyana | 1.2 | Update analysis of FTI fees and reductions through 1/31/13 for UCC presentation. |
| 12 | 2/6/2013 | Nolan, William J. | 0.2 | Correspond with Counsel regarding the upcoming call and meeting with the UCC. |
| 12 | 2/6/2013 | Nolan, William J. | 1.1 | Participate in call with J. Horner (Debtors), B. Tyson (Debtors) and J. Wishnew (MoFo) to review the UCC Estate Deck. |
| 12 | 2/6/2013 | Nolan, William J. | 0.2 | Prepare for call with J. Horner (Debtors), B. Tyson (Debtors), and J. Wishnew (MoFo) to review the Estate presentation for the UCC. |
| 12 | 2/6/2013 | Renzi, Mark A | 0.5 | Participate in call with J. Lewis (HL), B. Illhardt (HL), and R Snellenberger (HL) regarding 5/13 - 12/31 collateral reports and filing documents with court. |
| 12 | 2/6/2013 | Renzi, Mark A | 0.5 | Participate in call with J. Strelcova (Evercore) and T. Goren (MoFo) regarding 5/13 - 12/31 collateral reports and filing documents with court. |
| 12 | 2/6/2013 | Renzi, Mark A | 0.5 | Participate in call with S. Tandberg (Alix) and T. Goren (MoFo) regarding 5/13 - 12/31 collateral reports and filing documents with court. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
***FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013***

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/6/2013 | Renzi, Mark A | 1.3 | Continue to analyze UCC position on OID and the JSB collateral. |
| 12 | 2/6/2013 | Szymik, Filip | 0.7 | Participate in call with Alix re: collateral reports as of 5/13/12 and 12/31/12. |
| 12 | 2/6/2013 | Szymik, Filip | 0.6 | Participate in call with Evercore re: collateral reports as of 5/13/12 and 12/31/12. |
| 12 | 2/6/2013 | Szymik, Filip | 0.8 | Participate in call with Houlihan re: collateral reports as of 5/13/12 and 12/31/12. |
| 12 | 2/6/2013 | Szymik, Filip | 1.5 | Investigate the change in restricted cash amount from 2/29/12 to 5/13/12 per Houlihan's request. |
| 12 | 2/6/2013 | Szymik, Filip | 1.3 | Investigate changes in GSAP balances from 2/29/12 to 5/13/12 per Houlihan's request. |
| 12 | 2/6/2013 | Talarico, Michael J | 0.3 | Address questions on the supporting documentation to provide Ally's financial advisors regarding transactions between the Debtors and Ally. |
| 12 | 2/6/2013 | Tracy, Alexander | 0.9 | Revise UCC budget presentation based on comments from legal counsel. |
| 12 | 2/7/2013 | Chiu, Harry | 1.1 | Participate in meeting with J. Horner (Debtors), T. Hamzehpour (Debtors), C. Gordy (Debtors), B. Tyson (Debtors) to review updated draft of Estate presentation to be presented to the UCC. |
| 12 | 2/7/2013 | Chiu, Harry | 2.1 | Update UCC presentation with components of the KEIP/KERP deck, asset disposition and budget. |
| 12 | 2/7/2013 | Chiu, Harry | 1.4 | Incorporate changes to the KEIP KERP overview presentation for the UCC based on comments from T. Hamzehpour (Debtors). |
| 12 | 2/7/2013 | Chiu, Harry | 1.3 | Create schedule to show compare the size of the KEIP plan against the size of the asset disposition and performance against budget metrics for the UCC deck. |
| 12 | 2/7/2013 | Chiu, Harry | 0.9 | Incorporate changes to the KEIP KERP overview deck for the UCC based on additional comments from J. Wishnew (Debtors). |
| 12 | 2/7/2013 | Chiu, Harry | 1.2 | Incorporate updates to the UCC presentation based on various comments received. |
| 12 | 2/7/2013 | Friedland, Scott D. | 0.8 | Review FTI analysis and prior communications with Examiner in preparation for call with Kirkland & Ellis. |
| 12 | 2/7/2013 | Gutzeit, Gina | 0.7 | Participate in discussion with A. Holtz (Alix) regarding historical and budgeted professional fees and estate planning. |
| 12 | 2/7/2013 | Gutzeit, Gina | 1.1 | Perform detailed review and comments to updated UCC presentation on the Estate. |
| 12 | 2/7/2013 | Gutzeit, Gina | 0.9 | Participate in call with T. Hamzehpour (Debtors), B. Tyson (Debtors), J. Horner (Debtors), J. Wishnew (MoFo), and L. Marinuzzi (MoFo) to discuss update UCC presentation and prepare for meeting (partial). |
| 12 | 2/7/2013 | Gutzeit, Gina | 0.3 | Participate in call with T. Hamzehpour (Debtors) to discuss Court filings, requirements for estate wind down and UCC requests. |
| 12 | 2/7/2013 | Hayes, Dana | 1.1 | Prepare responses for MoFo related to discussion with Examiner regarding the solvency analysis and review of work product. |
| 12 | 2/7/2013 | Lyman, Scott | 1.1 | Participate in meeting with J. Horner (Debtors), C. Gordy (Debtors), B. Tyson (Debtors), and T. Hamzehpour (Debtors)to review revised  draft presentation for the UCC. |
| 12 | 2/7/2013 | Lyman, Scott | 0.8 | Verify revised professional fees assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 2/7/2013 | Lyman, Scott | 0.7 | Provide comments on the revised professional fees assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 2/7/2013 | McDonagh, Timothy | 1.2 | Review and comment on latest draft of the wind down materials for the UCC prior to internal distribution. |
| 12 | 2/7/2013 | McDonagh, Timothy | 1.0 | Participate in meeting with T. Hamzehpour (Debtors), J. Horner (Debtors), B. Tyson (Debtors), C. Gordy (Debtors), E. Oles (Debtors), J. Wishnew (MoFo), and L. Marinuzzi (MoFo) to review latest draft of the wind down materials for the UCC. |
| 12 | 2/7/2013 | McDonagh, Timothy | 0.7 | Review and comment on overview section of the UCC presentation materials for the wind down. |
| 12 | 2/7/2013 | McDonald, Brian | 1.3 | Participate in call with J. Battle (Carpenter Lipps), J. Lipps (Carpenter Lipps), and T. Martin (Mesirow) and representatives of Chadbourne & Parke to discuss securitization overview presentation (partial attendance). |
| 12 | 2/7/2013 | McDonald, Brian | 0.7 | Participate in call with B. Westman (Debtors) to walk through Examiner diligence list and discuss necessary follow-ups. |
| 12 | 2/7/2013 | McDonald, Brian | 0.2 | Participate in call with M. Eisenberg (Alix) to discuss follow-ups re: lease rejection and related items. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/7/2013 | McDonald, Brian | 0.3 | Participate in call with G. Bogan (AFI) to discuss follow-up questions on OID Amortization tables for JSBs. |
| 12 | 2/7/2013 | McDonald, Brian | 0.5 | Participate on follow-up call with G. Bogan (AFI) and L. Grasso-Moon (AFI) to discuss follow-up questions on OID Amortization tables for JSBs. |
| 12 | 2/7/2013 | McDonald, Brian | 0.2 | Review follow-up questions from A. Holtz (Alix) re: FTI billing summary in advance of call to discuss same. |
| 12 | 2/7/2013 | McDonald, Brian | 0.6 | Prepare summary of OID amortization on JSBs in preparation for discussion with M. Landy (Alix). |
| 12 | 2/7/2013 | McDonald, Brian | 0.9 | Update current version of Examiner diligence list to include latest round of productions and requests, including responsible party. |
| 12 | 2/7/2013 | McDonald, Brian | 1.6 | Review OID amortization schedule for JSBs provided by G. Bogan (AFI) in advance of sending to M. Landy (Alix). |
| 12 | 2/7/2013 | McDonald, Brian | 0.2 | Participate in call with D. Brown (MoFo) to discuss outstanding Examiner requests. |
| 12 | 2/7/2013 | McDonald, Brian | 0.3 | Participate in call with B. Westman (Debtors) to discuss work plan to close out remaining Examiner requests. |
| 12 | 2/7/2013 | McDonald, Brian | 0.4 | Review original email information provided to M. Landy (Alix) re: OID on JSBs to ensure consistency with OID amortization tables. |
| 12 | 2/7/2013 | McDonald, Brian | 0.3 | Review lease rejection analysis to be provided to Alix in response to requests. |
| 12 | 2/7/2013 | McDonald, Brian | 0.2 | Participate in call with M. Eisenberg (Alix) to discuss request for lease rejection analysis. |
| 12 | 2/7/2013 | Meerovich, Tatyana | 0.3 | Review questions from B. Ilhardt (HL) regarding 2/4/13 DIP projections and supplement thereto. |
| 12 | 2/7/2013 | Nolan, William J. | 0.8 | Review analysis requested by the Debtor's Counsel for creditors. |
| 12 | 2/7/2013 | Nolan, William J. | 0.8 | Prepare for call with the Debtor and MoFo to discuss the Estate management presentation for the UCC. |
| 12 | 2/7/2013 | Nolan, William J. | 0.2 | Correspond with J. Wishnew (MoFo) response to UCC Counsel's request for an update on the timing of the Estate management presentation. |
| 12 | 2/7/2013 | Nolan, William J. | 0.4 | Prepare update regarding key items discussed with the UCC Committee Chairman regarding the professional fee budget and the reaction of the UCC. |
| 12 | 2/7/2013 | Nolan, William J. | 0.4 | Prepare correspondence addressing the UCC questions and comments regarding proposed fees and the timing of addressing the issues. |
| 12 | 2/7/2013 | Nolan, William J. | 0.3 | Prepare correspondence re: call to the UCC Committee chair to discuss the professional fee budget. |
| 12 | 2/7/2013 | Renzi, Mark A | 0.2 | Review data requests from A. Sagat (A&M). |
| 12 | 2/7/2013 | Renzi, Mark A | 0.3 | Correspond with T. Goren (MoFo) and S. Martin (MoFo) regarding filing the collateral reports. |
| 12 | 2/7/2013 | Renzi, Mark A | 1.4 | Participate in call with J. Battle (Carpenter Lipps) , T. Martin (Mesirow), and J. Lipps (Carpenter Lipps) regarding securities and securitizations. |
| 12 | 2/7/2013 | Renzi, Mark A | 0.8 | Participate in call with G. Bogan (Debtors) regarding exchange offer and JSB OID. |
| 12 | 2/7/2013 | Renzi, Mark A | 0.7 | Analyze restricted cash for non debtor entities and potential recoveries. |
| 12 | 2/7/2013 | Renzi, Mark A | 0.4 | Correspond with M. Landy (Alix) regarding OID. |
| 12 | 2/7/2013 | Szymik, Filip | 1.2 | Prepare restricted cash analysis requested by Houlihan. |
| 12 | 2/7/2013 | Talarico, Michael J | 0.3 | Review and respond to request from Alix Partners regarding the potential lease rejection damages related to non-residential real property leases. |
| 12 | 2/7/2013 | Tracy, Alexander | 1.4 | Create TSA support schedule template schedule for incorporation in the other UCC presentation. |
| 12 | 2/7/2013 | Tracy, Alexander | 0.3 | Incorporate updates to the UCC presentation. |
| 12 | 2/7/2013 | Tracy, Alexander | 1.6 | Perform a quality check review of the UCC presentation. |
| 12 | 2/8/2013 | Chiu, Harry | 1.1 | Participate in meeting with J. Horner (Debtors), T. Hamzehpour (Debtors), C. Gordy (Debtors), B. Tyson (Debtors) to review updated draft of Estate presentation for the UCC. |
| 12 | 2/8/2013 | Chiu, Harry | 1.1 | Incorporate comments from W. Tyson (Debtors) into the asset disposition section in the UCC presentation. |
| 12 | 2/8/2013 | Chiu, Harry | 0.9 | Update Estate Keep and Executive KEIP section of the UCC presentation to reflect latest changes to the plan. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/8/2013 | Chiu, Harry | 0.6 | Incorporate comments from C. Gordy into the asset disposition section in the UCC update presentation. |
| 12 | 2/8/2013 | Friedland, Scott D. | 0.9 | Continue review FTI analysis and prior communications with Examiner in preparation for call with Kirkland & Ellis. |
| 12 | 2/8/2013 | Friedland, Scott D. | 0.2 | Correspond with A. Steinberg Barrage (MoFo) regarding call with Kirkland & Ellis. |
| 12 | 2/8/2013 | Gutzeit, Gina | 0.9 | Participate in call with Debtors' senior management, MoFo, and Centerview to review presentation for UCC, and prepare for UCC meeting. |
| 12 | 2/8/2013 | Gutzeit, Gina | 0.5 | Participate in discussion with MoFo re: presentation on professional fees in preparation for discussion with UCC advisors. |
| 12 | 2/8/2013 | Gutzeit, Gina | 0.4 | Read and respond to inquiries from Alix regarding professional fee budgets. |
| 12 | 2/8/2013 | Gutzeit, Gina | 1.1 | Verify updates to UCC presentation including split of headcount for Ocwen / Walter, year 1 assumptions for asset disposition and related KIEP metrics. |
| 12 | 2/8/2013 | Hayes, Dana | 0.9 | Review Examiner presentation to prepare for call with Kirkland & Ellis. |
| 12 | 2/8/2013 | Lyman, Scott | 1.1 | Participate in meeting with J. Horner (Debtors), C. Gordy (Debtors), B. Tyson (Debtors), and T. Hamzehpour (Debtors) to review revised draft presentation for the UCC. |
| 12 | 2/8/2013 | Lyman, Scott | 1.0 | Verify updated professional fees assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 2/8/2013 | Lyman, Scott | 0.6 | Provide comments on the professional fees assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 2/8/2013 | McDonagh, Timothy | 1.1 | Participate in call with T. Marano, P. Fleming, T. Hamzehpour, J. Whitlinger, J. Horner, B. Tyson, C. Gordy (Debtors), J. Wishnew (MoFo), and L. Marinuzzi (MoFo) to review latest UCC presentation materials on the wind down. |
| 12 | 2/8/2013 | McDonagh, Timothy | 0.9 | Prepare detailed comments on the budget section of the wind down presentation to the UCC. |
| 12 | 2/8/2013 | McDonagh, Timothy | 0.6 | Prepare summary of key tasks performed by the transitional executives for the UCC deck. |
| 12 | 2/8/2013 | McDonald, Brian | 0.2 | Participate in call with T. Toaso (Alix) to discuss status of open items. |
| 12 | 2/8/2013 | McDonald, Brian | 0.2 | Participate in call with S. Tandberg (Alix) to discuss follow-up questions. |
| 12 | 2/8/2013 | Meerovich, Tatyana | 0.9 | Participate in call with J. Whitlinger (Debtors), D. Horst (Debtors), C. Laubach (Debtors), and N. Rosenbaum (MoFo) regarding proposal to UCC on client recoveries. |
| 12 | 2/8/2013 | Nolan, William J. | 0.7 | Review the most recent UCC presentation and address outstanding issues. |
| 12 | 2/8/2013 | Nolan, William J. | 0.9 | Participate in call with T. Hamzehpour (Debtors), B. Tyson (Debtors), J. Horner (Debtors), L. Marinuzzi (MoFo), J. Wishnew (MoFo) to discuss updated materials for the UCC presentation (Partial). |
| 12 | 2/8/2013 | Renzi, Mark A | 2.6 | Continue to analyze intercompany roll forward based on discussions with T. Goren (MoFo) and Kramer Levin. |
| 12 | 2/8/2013 | Renzi, Mark A | 0.3 | Correspond with C. Dondzila (Debtors) and B. Westman (Debtors) regarding intercompany notes and updates to the analysis in response to creditor requests. |
| 12 | 2/8/2013 | Tracy, Alexander | 3.2 | Perform initial quality check review of the UCC update budget. |
| 12 | 2/8/2013 | Tracy, Alexander | 1.8 | Re-create list of support budget line item assumptions for the upcoming UCC presentation based on updated information. |
| 12 | 2/8/2013 | Tracy, Alexander | 0.9 | Participate in call with J. Horner (Debtors), E. Oles (Debtors), others from ResCap team, J. Wishnew (MoFo) re: UCC update. |
| 12 | 2/9/2013 | Gutzeit, Gina | 0.5 | Review updates to UCC presentation on the Estate. |
| 12 | 2/9/2013 | Gutzeit, Gina | 0.6 | Review and provide comments on additional section to the UCC deck that outlines criticality of certain Estate issues and related Debtor and advisor supported responsibilities. |
| 12 | 2/9/2013 | Lyman, Scott | 1.4 | Verify updated ordinary course professionals assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 2/9/2013 | Lyman, Scott | 1.2 | Provide comments on the ordinary course professionals assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 2/9/2013 | McDonagh, Timothy | 1.5 | Prepare section for the UCC presentation regarding the criticality of the Estate. |
| 12 | 2/9/2013 | Talarico, Michael J | 0.3 | Prepare input on the justification for the Estate personnel to handle the claims reconciliation effort for presentation to the UCC advisors. |
| 12 | 2/9/2013 | Tracy, Alexander | 0.3 | Consolidated all updated sections into the overall UCC presentation. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/9/2013 | Tracy, Alexander | 0.7 | Perform quality check review of the UCC presentation. |
| 12 | 2/10/2013 | Chiu, Harry | 0.6 | Participate in meeting with C. Gordy (Debtors) and B. Tyson (Debtors) to review Asset disposition section of the presentation to the UCC. |
| 12 | 2/10/2013 | Chiu, Harry | 0.9 | Participate in meeting with J. Horner (Debtors), T. Hamzehpour (Debtors), C. Gordy (Debtors), B. Tyson (Debtors) to review the updated draft of the UCC presentation. |
| 12 | 2/10/2013 | Chiu, Harry | 1.6 | Update UCC update presentation with schedules and assumptions from the latest models. |
| 12 | 2/10/2013 | Chiu, Harry | 1.1 | Incorporate updates to the UCC presentation. |
| 12 | 2/10/2013 | Chiu, Harry | 1.9 | Revise UCC update presentation based on comments from the call with Debtors. |
| 12 | 2/10/2013 | Friedland, Scott D. | 0.6 | Review presentation and support documentation in preparation for call with Kirkland & Ellis. |
| 12 | 2/10/2013 | Gutzeit, Gina | 0.5 | Draft speaking points for budget section of UCC presentation. |
| 12 | 2/10/2013 | Gutzeit, Gina | 0.4 | Prepare for call with Debtors' senior management, MoFo, and Centerview to discuss certain sections of the UCC presentation including budget updates, asset disposition and outline of speaking points. |
| 12 | 2/10/2013 | Gutzeit, Gina | 1.0 | Participate in call with Debtors' senior management, MoFo, and Centerview to discuss certain sections of the UCC presentation including budget updates, asset disposition and outline of speaking points. |
| 12 | 2/10/2013 | Lyman, Scott | 0.6 | Participate in meeting with C. Gordy (Debtors), and B. Tyson (Debtors) to review revised the Asset Disposition section in the presentation for the UCC. |
| 12 | 2/10/2013 | Lyman, Scott | 0.9 | Participate in meeting with C. Gordy (Debtors), B. Tyson (Debtors), and J. Horner (Debtors) to review the updated presentation for the UCC. |
| 12 | 2/10/2013 | Lyman, Scott | 1.4 | Verify professional fees assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 2/10/2013 | Lyman, Scott | 0.9 | Provide comments on the professional fees assumptions for the Estate budget that will be included in the presentation to the UCC. |
| 12 | 2/10/2013 | McDonagh, Timothy | 1.0 | Participate in call with P. Fleming (Debtors), J. Whitlinger (Debtors), T. Hamzehpour (Debtors), J. Horner (Debtors), B. Tyson (Debtors), C. Gordy (Debtors), J. Wishnew (MoFo), and L. Marinuzzi (MoFo) to review latest draft of materials for the UCC meeting. |
| 12 | 2/10/2013 | McDonagh, Timothy | 0.6 | Prepare draft of UCC presentation for review by T. Marano (Debtors). |
| 12 | 2/10/2013 | McDonagh, Timothy | 0.4 | Prepare correspondence regarding UCC presentation. |
| 12 | 2/10/2013 | McDonagh, Timothy | 1.8 | Perform in depth review and comments on latest draft of the UCC presentation. |
| 12 | 2/10/2013 | McDonagh, Timothy | 0.5 | Reconcile foreclosure lookback costs to the latest forecast sent to the UCC. |
| 12 | 2/10/2013 | Nolan, William J. | 0.8 | Review and comment on the Estate management presentation for the UCC. |
| 12 | 2/10/2013 | Tracy, Alexander | 0.7 | Review budget section of the UCC presentation. |
| 12 | 2/10/2013 | Tracy, Alexander | 0.1 | Incorporate updated criticality section into the UCC presentation. |
| 12 | 2/10/2013 | Tracy, Alexander | 1.8 | Incorporate updates to the budget section of the UCC presentation. |
| 12 | 2/10/2013 | Tracy, Alexander | 1.1 | Incorporate updates to the budget appendix section of the UCC deck. |
| 12 | 2/10/2013 | Tracy, Alexander | 0.2 | Perform quality check review of the UCC presentation before distribution. |
| 12 | 2/10/2013 | Tracy, Alexander | 0.9 | Participate in call with T. Marano (Debtors), J. Whitlinger (Debtors), P. Fleming (Debtors), and J. Wishnew (MoFo) re: UCC update. |
| 12 | 2/11/2013 | Chiu, Harry | 1.3 | Edit budget section of the UCC update presentation based on comments from the call with Debtors. |
| 12 | 2/11/2013 | Chiu, Harry | 0.9 | Update year 1 asset disposition assumption descriptions in the UCC update presentation. |
| 12 | 2/11/2013 | Chiu, Harry | 1.1 | Verify latest UCC update presentation and add various descriptions and footnotes. |
| 12 | 2/11/2013 | Chiu, Harry | 1.8 | Edit UCC update presentation with updates to various schedules based on comments throughout the day. |
| 12 | 2/11/2013 | Chiu, Harry | 1.9 | Continue to edit UCC update presentation with updates to various schedules. |
| 12 | 2/11/2013 | Gutzeit, Gina | 0.3 | Review UCC weekly compliance reporting. |
| 12 | 2/11/2013 | Gutzeit, Gina | 0.3 | Respond to Alix partners regarding request for information in advance of meeting. |
| 12 | 2/11/2013 | Gutzeit, Gina | 0.5 | Correspond with Counsel and Debtors' advisors regarding preliminary UCC advisor conference call and related materials to be covered. |
| 12 | 2/11/2013 | Hayes, Dana | 1.8 | Prepare for call with MoFo, K&E, and Evercore re: solvency analysis. |
| 12 | 2/11/2013 | Hayes, Dana | 0.8 | Participate in  call with MoFo, K&E, and Evercore re solvency analysis. |

EXHIBIT F

RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020

DETAIL OF TIME ENTRIES

*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/11/2013 | Lyman, Scott | 1.8 | Revise Estate's projected a macro human capital organization chart depicting the Estate's leadership team to be included in the UCC presentation based on comments from J. Wishnew (MoFo). |
| 12 | 2/11/2013 | Lyman, Scott | 2.1 | Draft footnotes on various schedules to be included in the UCC presentation. |
| 12 | 2/11/2013 | Lyman, Scott | 1.6 | Verify executive KEIP/KERP section in the presentation to the UCC. |
| 12 | 2/11/2013 | Lyman, Scott | 0.9 | Provide comments on the executive KEIP/KERP section in the presentation to the UCC. |
| 12 | 2/11/2013 | Lyman, Scott | 1.2 | Perform detailed review of the UCC presentation. |
| 12 | 2/11/2013 | Mathur, Yash | 0.2 | Create master claims tracker as of 02.07.13 for distribution to the UCC. |
| 12 | 2/11/2013 | McDonagh, Timothy | 0.5 | Correspond with T. Hamzehpour (Debtors) regarding KEIP/KERP materials for presentation to the UCC. |
| 12 | 2/11/2013 | McDonagh, Timothy | 0.3 | Update section on transitional executives for the UCC presentation. |
| 12 | 2/11/2013 | McDonagh, Timothy | 0.4 | Correspond with J. Wishnew (MoFo) regarding UCC presentation. |
| 12 | 2/11/2013 | McDonagh, Timothy | 0.9 | Review and comment on latest draft of the UCC presentation. |
| 12 | 2/11/2013 | McDonald, Brian | 0.5 | Review UCC weekly compliance report. |
| 12 | 2/11/2013 | McDonald, Brian | 0.1 | Participate in call with M. Eisenberg (Alix) to discuss follow-ups re: lease rejection and related items. |
| 12 | 2/11/2013 | McDonald, Brian | 0.9 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss lease rejection analysis follow-ups. |
| 12 | 2/11/2013 | McDonald, Brian | 0.3 | Participate in call with T. Toaso (Alix) to discuss follow-up questions re: ResCap OID. |
| 12 | 2/11/2013 | McDonald, Brian | 0.5 | Review lease rejection analysis in response to request from M. Eisenberg (Alix). |
| 12 | 2/11/2013 | McDonald, Brian | 0.3 | Finalize high-level summary of OID amortization on JSBs in preparation for call with T. Toaso (Alix) to discuss same. |
| 12 | 2/11/2013 | McDonald, Brian | 0.2 | Review and prepare preliminary responses to open items follow-up questions from S. Tandberg (Alix). |
| 12 | 2/11/2013 | McDonald, Brian | 0.7 | Continue to review OID schedule to better understand history and calculations in advance of call with M. Landy (Alix) and T. Toaso (Alix) to discuss same. |
| 12 | 2/11/2013 | McDonald, Brian | 0.2 | Correspond with claims management team to obtain claims register to provide to T. Martin (Mesirow). |
| 12 | 2/11/2013 | McDonald, Brian | 0.2 | Review open items with Huron Consulting and lease rejection analysis for Alix Partners. |
| 12 | 2/11/2013 | McDonald, Brian | 3.2 | Continue to review LOI wire detail files provided by C. Dondzila (Debtors) in response to follow-ups from C. Brown (Huron). |
| 12 | 2/11/2013 | McDonald, Brian | 0.5 | Review responses from H. Doyle (Debtors) re: follow-up questions on LOI wire support documentation to be provided to C. Brown (Huron). |
| 12 | 2/11/2013 | McDonald, Brian | 0.4 | Research RMBS scheduling order in response to follow-up question from M. Luchejko (Evercore). |
| 12 | 2/11/2013 | McDonald, Brian | 0.4 | Reconcile documentation provided by ResCap in response to Huron request for LOI wire detail, and create list of follow-up questions and remaining open items. |
| 12 | 2/11/2013 | Nolan, William J. | 0.2 | Coordinate response to request from UCC for update on the Estate presentation. |
| 12 | 2/11/2013 | Nolan, William J. | 0.5 | Review Estate management presentation for the UCC. |
| 12 | 2/11/2013 | Renzi, Mark A | 0.6 | Continue to prepare and review damages analysis in preparation for call with Kirkland & Ellis. |
| 12 | 2/11/2013 | Renzi, Mark A | 1.1 | Participate in call with A. Barrage (MoFo) and Kirkland & Ellis regarding damages analysis and solvency. |
| 12 | 2/11/2013 | Renzi, Mark A | 0.4 | Correspond with L. Parsons (Moelis) regarding MSR swap unwind. |
| 12 | 2/11/2013 | Talarico, Michael J | 0.2 | Review outstanding UCC and Huron data requests related to SoFA 3b and 3c. |
| 12 | 2/11/2013 | Talarico, Michael J | 0.3 | Review data to be provided to the UCC financial advisors as it pertains to the potential lease rejection damages. |
| 12 | 2/11/2013 | Talarico, Michael J | 0.9 | Participate in call with M. Eisenberg (Alix), S. Tandberg (Alix) and B McDonald (FTI) to discuss the potential lease rejection damages related to non-residential real property leases. |
| 12 | 2/11/2013 | Talarico, Michael J | 0.3 | Research questions posed by Alix Partners regarding the calculation of estimate of lease rejection damages. |
| 12 | 2/11/2013 | Talarico, Michael J | 0.7 | Review supporting documentation related to SOFA 3C transactions for responsiveness to request from Ally's financial advisor. |
| 12 | 2/11/2013 | Talarico, Michael J | 0.3 | Review the updated Estate deck to share with the UCC financial advisors. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/11/2013 | Tracy, Alexander | 0.7 | Create KEIP/KERP metric presentation for upcoming UCC meeting. |
| 12 | 2/11/2013 | Tracy, Alexander | 0.6 | Update all ordinary course professional line items within the UCC presentation. |
| 12 | 2/11/2013 | Tracy, Alexander | 0.9 | Update assumptions in the budget section of the UCC presentation. |
| 12 | 2/12/2013 | Chiu, Harry | 1.6 | Update KEIP metric in the UCC deck exhibit for latest contemplated metrics. |
| 12 | 2/12/2013 | Chiu, Harry | 1.2 | Update human capital section of the UCC update presentation based on the latest human capital model. |
| 12 | 2/12/2013 | Chiu, Harry | 0.4 | Perform quality check review of the UCC update presentation. |
| 12 | 2/12/2013 | Eisenband, Michael | 0.8 | Participate in call with Committee counsel re: case issues. |
| 12 | 2/12/2013 | Eisenband, Michael | 0.8 | Participate in call with Committee chair re: budget. |
| 12 | 2/12/2013 | Gutzeit, Gina | 0.6 | Participate in advisor call with MoFo and Centerview in preparation for meeting with UCC advisors. |
| 12 | 2/12/2013 | Gutzeit, Gina | 0.8 | Participate in meeting with MoFo, Debtors' representative, Centerview to prepare for UCC meeting including a dry run of the presentation. |
| 12 | 2/12/2013 | Gutzeit, Gina | 0.4 | Review updated materials for UCC presentation. |
| 12 | 2/12/2013 | McDonagh, Timothy | 0.5 | Participate in call with P. Fleming (Debtors), T. Hamzehpour (Debtors), and J. Wishnew (MoFo) regarding final comments on the UCC presentation. |
| 12 | 2/12/2013 | McDonagh, Timothy | 0.5 | Participate in call with S. Zide (KL), S. Tandberg (Alix), and J. Wishnew (MoFo) regarding overview of UCC presentation materials on the Estate. |
| 12 | 2/12/2013 | McDonagh, Timothy | 0.7 | Participate in call with P. Fleming, T. Hamzehpour, J. Horner, B. Tyson (Debtors), J. Wishnew (MoFo) to discuss speaking notes for the UCC presentation. |
| 12 | 2/12/2013 | McDonagh, Timothy | 0.4 | Develop speaking notes for the UCC presentation on the Estate. |
| 12 | 2/12/2013 | McDonagh, Timothy | 0.5 | Follow-up call with S. Zide (KL), S. Tandberg (Alix), A. Holtz (Alix), and J. Wishnew (MoFo) regarding UCC presentation materials. |
| 12 | 2/12/2013 | McDonagh, Timothy | 0.5 | Review final version of Mercer materials for UCC presentation. |
| 12 | 2/12/2013 | McDonagh, Timothy | 0.6 | Make final edits to UCC presentation before distributing to UCC advisors. |
| 12 | 2/12/2013 | McDonagh, Timothy | 0.6 | Prepare detailed speaking points for the KEIP/KERP section of the UCC presentation. |
| 12 | 2/12/2013 | McDonald, Brian | 0.3 | Review December MOR to address questions posed by the UCC financial advisors. |
| 12 | 2/12/2013 | McDonald, Brian | 0.5 | Participate in call with L. Parsons (Moelis), S. Hasan (Moelis) and A. Gibler (Moelis) to discuss MSR Swap economics and component breakdown. |
| 12 | 2/12/2013 | McDonald, Brian | 0.4 | Review responses from B. Westman (Debtors) and J. Bazella (Debtors) re: 2009 financial statements and related adjustments in response to follow-up question from A. Vanderkamp (Mesirow). |
| 12 | 2/12/2013 | McDonald, Brian | 0.4 | Compile debt forgiveness documents to provide to A. Sagat (A&M) in response to request for same. |
| 12 | 2/12/2013 | McDonald, Brian | 0.3 | Review documents regarding tax bases for asset sales as provided to Examiner in order to respond to follow-up question from C. Dondzila (Debtors). |
| 12 | 2/12/2013 | McDonald, Brian | 0.5 | Update latest Examiner schedule with bates numbers, status updates, and latest requests. |
| 12 | 2/12/2013 | McDonald, Brian | 0.3 | Review follow-up questions from A. Sagat (A&M) regarding debt forgiveness. |
| 12 | 2/12/2013 | McDonald, Brian | 0.2 | Update UCC diligence tracker regarding latest requests, including lease rejection analyses. |
| 12 | 2/12/2013 | McDonald, Brian | 0.3 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors) and T. Delia (Debtors) to discuss Huron requests for warehouse lending data. |
| 12 | 2/12/2013 | Nolan, William J. | 0.7 | Prepare presentation for the UCC sub-committee. |
| 12 | 2/12/2013 | Nolan, William J. | 0.6 | Participate in call with Kramer Levin and MoFo to prepare for the presentation to the UCC subcommittee. |
| 12 | 2/12/2013 | Nolan, William J. | 0.3 | Prepare correspondence to Debtors' management and MoFo re: upcoming meeting with the UCC regarding the Estate and information to be provided. |
| 12 | 2/12/2013 | Nolan, William J. | 0.8 | Participate in call with the Debtor and MoFo to prepare for the Estate Management presentation to the UCC. |
| 12 | 2/12/2013 | Nolan, William J. | 0.9 | Participate in the dry run presentation of the Estate management presentation with the Debtors and MoFo. |
| 12 | 2/12/2013 | Nolan, William J. | 0.5 | Address UCC's requests for the changes to the Estate management presentation. |
| 12 | 2/12/2013 | Nolan, William J. | 1.2 | Prepare for the KEIP/ KEIP presentation to the UCC. |
| 12 | 2/12/2013 | Renzi, Mark A | 0.5 | Participate in discussion with J. Wishnew (MoFo) re: claims register and data requests from T. Martin (Mesirow). |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/12/2013 | Talarico, Michael J | 0.2 | Correspond with C. Brown (Huron) regarding the request for warehouse lending data transactions between ResCap and Ally. |
| 12 | 2/12/2013 | Talarico, Michael J | 0.3 | Review information to be provided to Ally's financial advisor and the UCC financial advisor. |
| 12 | 2/12/2013 | Talarico, Michael J | 0.6 | Review additional documents responsive to the request from Ally's financial advisor related to the SOFA 3C amendment. |
| 12 | 2/12/2013 | Talarico, Michael J | 0.3 | Participate in call with G. Westervelt (Debtors), D. Horst (Debtors), and T. Delia (Debtors) regarding warehouse lending support requested by Ally's financial advisors. |
| 12 | 2/12/2013 | Tracy, Alexander | 0.8 | Research list of retained organization professionals for use within UCC presentation. |
| 12 | 2/13/2013 | Chiu, Harry | 1.6 | Create worksheet with detailed human capital and KEIP/KERP information for UCC diligence purposes. |
| 12 | 2/13/2013 | Chiu, Harry | 0.6 | Create exhibit of professional responsibilities in the Estate per the UCC request. |
| 12 | 2/13/2013 | Chiu, Harry | 1.3 | Create schedule of headcount by facility used for facility planning purposes per request of the UCC. |
| 12 | 2/13/2013 | Chiu, Harry | 1.1 | Edit UCC update presentation with updates to headcount and human capital. |
| 12 | 2/13/2013 | Eisenband, Michael | 1.2 | Participate in call with Committee chair re: case issues. |
| 12 | 2/13/2013 | Gutzeit, Gina | 0.6 | Perform final review of UCC Estate presentation to verify comments were incorporated. |
| 12 | 2/13/2013 | Gutzeit, Gina | 0.4 | Prepare for UCC Estate meeting including review of talking points for Debtors' management. |
| 12 | 2/13/2013 | Gutzeit, Gina | 0.7 | Participate in call with UCC and its advisors, Debtors' senior management, MoFo, and Centerview to discuss requests from UCC. |
| 12 | 2/13/2013 | Gutzeit, Gina | 0.6 | Review and ensure incorporation of comments from Debtors and MoFo to the professional tasks summary requested by UCC advisors. |
| 12 | 2/13/2013 | Lyman, Scott | 1.2 | Verify facilities overview section to be include in the UCC presentation per the UCC request. |
| 12 | 2/13/2013 | Lyman, Scott | 0.6 | Provide comments on the facilities overview section in the UCC presentation. |
| 12 | 2/13/2013 | Lyman, Scott | 1.1 | Verify updated human capital section in the UCC presentation based on comments from MoFo and Debtors. |
| 12 | 2/13/2013 | Lyman, Scott | 0.8 | Provide comments on the latest human capital section to be included in the UCC presentation. |
| 12 | 2/13/2013 | McDonagh, Timothy | 0.4 | Review summary of roles of professionals for the UCC. |
| 12 | 2/13/2013 | McDonagh, Timothy | 0.4 | Participate in call with J. Wishnew (MoFo) regarding summary of roles of professionals for the UCC. |
| 12 | 2/13/2013 | McDonagh, Timothy | 0.6 | Reconcile professional fee forecast for MoFo, FTI and CVP in satisfaction of UCC request. |
| 12 | 2/13/2013 | McDonagh, Timothy | 1.5 | Prepare summary of key tasks for FTI in response to UCC requests. |
| 12 | 2/13/2013 | McDonagh, Timothy | 0.4 | Outline updates for UCC deck for details on professionals. |
| 12 | 2/13/2013 | McDonagh, Timothy | 0.4 | Review and comment on Estate human capital diligence schedules for the UCC. |
| 12 | 2/13/2013 | McDonagh, Timothy | 0.4 | Review and comment on summary schedule of human capital costs by facility in satisfaction of a UCC request. |
| 12 | 2/13/2013 | McDonagh, Timothy | 0.4 | Review and comment on the facilities summary for the UCC Estate update. |
| 12 | 2/13/2013 | McDonald, Brian | 0.3 | Review correspondences re: litigation settlements in order to respond to follow-ups from W. Thompson (Debtors) and C. Gordy (Debtors) re: disclosure requirements for UCC compliance reporting. |
| 12 | 2/13/2013 | McDonald, Brian | 0.2 | Participate in call with R. Russell (Debtors) to discuss questions regarding litigation settlements and related disclosure requirements for UCC compliance reporting. |
| 12 | 2/13/2013 | McDonald, Brian | 0.3 | Correspond with T. Martin (Mesirow) regarding requests for claims register and updated waterfall analyses. |
| 12 | 2/13/2013 | McDonald, Brian | 0.5 | Participate in call with S. Tandberg (Alix) to discuss post-sale reporting requirements for UCC. |
| 12 | 2/13/2013 | McDonald, Brian | 0.4 | Prepare summary of open items and near-term open items from Examiner requests. |
| 12 | 2/13/2013 | McDonald, Brian | 0.2 | Update latest Examiner diligence list with bates numbers, requests and status updates. |
| 12 | 2/13/2013 | McDonald, Brian | 0.1 | Correspond with S. Tice (MoFo) re: status of claims register to be provided to Examiner. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/13/2013 | McDonald, Brian | 2.7 | Continue to review documents provided by C. Dondzila (Debtors) in response to request for LOI wire details from C. Brown (Huron). |
| 12 | 2/13/2013 | Nolan, William J. | 0.4 | Participate in call with the MoFo, Debtors' management and UCC to discuss critical issues in the case. |
| 12 | 2/13/2013 | Nolan, William J. | 0.3 | Prepare for the call with the UCC. |
| 12 | 2/13/2013 | Nolan, William J. | 0.3 | Review updates regarding work streams in preparation for call with the UCC. |
| 12 | 2/13/2013 | Nolan, William J. | 0.8 | Review revised presentation for the UCC regarding the Estate in response to UCC requests. |
| 12 | 2/13/2013 | Renzi, Mark A | 1.4 | Prepare for call with Examiner regarding historical waterfall analyses. |
| 12 | 2/13/2013 | Tracy, Alexander | 1.8 | Create template for facilities overview schedule showing headcount, pre-TSA costs, TSA revenues, and post-TSA costs broken out by property per the UCC request. |
| 12 | 2/13/2013 | Tracy, Alexander | 1.6 | Reconcile headcount and costs for facilities slide for the UCC. |
| 12 | 2/13/2013 | Tracy, Alexander | 0.7 | Perform quality check review of the facilities overview schedule for the UCC. |
| 12 | 2/13/2013 | Tracy, Alexander | 0.3 | Incorporate updates to the facilities overview schedule for the UCC presentation. |
| 12 | 2/13/2013 | Tracy, Alexander | 2.9 | Create facilities overview including headcount, general strategy and TSA costs for each property for the UCC. |
| 12 | 2/13/2013 | Tracy, Alexander | 1.6 | Incorporate updates to the facilities overview including headcount, general strategy and TSA costs for the UCC. |
| 12 | 2/13/2013 | Tracy, Alexander | 1.9 | Revise facilities overview regarding headcount, general strategy and TSA costs multiple times based on updated comments for the UCC. |
| 12 | 2/14/2013 | Chiu, Harry | 1.6 | Edit support and diligence materials prepared for the UCC. |
| 12 | 2/14/2013 | Gutzeit, Gina | 1.6 | Prepare supplemental information, in response to questions raised by UCC and advisors, including human capital breakdown, facilities update, compensation details, changes related to RMBS and incorporation of data from MoFo. |
| 12 | 2/14/2013 | Gutzeit, Gina | 1.1 | Review and provide comments on updated presentation and support information for UCC including additions on role of CRO, professionals and remaining estate personnel functions. |
| 12 | 2/14/2013 | Gutzeit, Gina | 0.3 | Participate in discussion with J. Horner (Debtors) re: updates required for UCC on the Estate and additional information requests. |
| 12 | 2/14/2013 | McDonagh, Timothy | 0.4 | Prepare summary of key tasks to be performed by the CRO for the UCC presentation. |
| 12 | 2/14/2013 | McDonagh, Timothy | 0.4 | Prepare summary schedule for UCC advisors of compensation for the transitional executives. |
| 12 | 2/14/2013 | McDonagh, Timothy | 0.7 | Update revised UCC presentation on roles of professionals with comments received from MoFo. |
| 12 | 2/14/2013 | McDonagh, Timothy | 0.5 | Review and comment on schedule of professional fees by professional for the UCC presentation. |
| 12 | 2/14/2013 | McDonald, Brian | 0.2 | Participate in call with A. Sagat (A&M) to discuss follow-up requests re: Holdco debt forgiveness. |
| 12 | 2/14/2013 | McDonald, Brian | 0.8 | Participate in call M. Knoll (Mesirow) and K. Mathieu (Mesirow) to talk through waterfall presentation (partial attendance). |
| 12 | 2/14/2013 | McDonald, Brian | 0.4 | Prepare email to B. Westman (Debtors) to summarize follow-up questions from A. Sagat (A&M), including preliminary responses. |
| 12 | 2/14/2013 | McDonald, Brian | 0.3 | Review ResCap organizational chart to determine proper roll-up structure for trial balances in response to creditor requests. |
| 12 | 2/14/2013 | McDonald, Brian | 0.5 | Review waterfall documentation provided by K. Mathieu (Mesirow) in preparation for follow-up call to discuss same. |
| 12 | 2/14/2013 | McDonald, Brian | 0.3 | Correspond with T. Martin (Mesirow) regarding requests for representation & warranty liability rollforward. |
| 12 | 2/14/2013 | McDonald, Brian | 0.6 | Perform research re: representation & warranty rollforward. |
| 12 | 2/14/2013 | Meerovich, Tatyana | 0.3 | Respond to questions from M. Eisenberg (Alix) regarding 2012 AIP payments. |
| 12 | 2/14/2013 | Nolan, William J. | 0.3 | Review and comment on the exhibits addressing the professionals role in the case for the UCC Estate presentation. |
| 12 | 2/14/2013 | Nolan, William J. | 0.4 | Review updates to the Estate management presentation to the UCC. |
| 12 | 2/14/2013 | Nolan, William J. | 0.5 | Provide comments to the revised version of the Estate management presentation for the UCC. |
| 12 | 2/14/2013 | Renzi, Mark A | 1.2 | Analyze claims register information to respond to information request form Mesirow. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/14/2013 | Renzi, Mark A | 0.7 | Participate in call with K. Mathieu (Mesirow) to discuss historical waterfall analyses. |
| 12 | 2/14/2013 | Renzi, Mark A | 0.8 | Review updates regarding latest Examiner due diligence list and current status updates and timing of delivering data to Examiner. |
| 12 | 2/14/2013 | Renzi, Mark A | 0.3 | Review updates to the UCC presentation regarding the Estate. |
| 12 | 2/14/2013 | Talarico, Michael J | 0.3 | Follow-up on questions from the UCC counsel regarding facility plans for the Estate. |
| 12 | 2/14/2013 | Tracy, Alexander | 2.0 | Create amended professional fees section for UCC presentation. |
| 12 | 2/14/2013 | Tracy, Alexander | 0.9 | Prepare responses to T. Hamzehpour (Debtors) questions based on facilities overview section of the UCC presentation. |
| 12 | 2/15/2013 | Eisenband, Michael | 1.0 | Participate in call with Committee chair re: wind down budget. |
| 12 | 2/15/2013 | Gutzeit, Gina | 0.5 | Participate in call with Debtors' senior management, and MoFo to review updated presentation for the UCC regarding the Estate and address open issues and questions. |
| 12 | 2/15/2013 | Gutzeit, Gina | 0.7 | Review and ensure that updates have been made to address the UCC's requests related to the roles of the Debtors' professionals and their estimated fees, a facilities update, and the wind down of the human capital costs by functional area. |
| 12 | 2/15/2013 | McDonagh, Timothy | 0.5 | Participate in call with T. Marano (Debtors), P. Fleming (Debtors), T. Hamzehpour (Debtors), J. Whitlinger (Debtors), J. Horner (Debtors), B. Tyson (Debtors), J. Wishnew (MoFo), L. Marinuzzi (MoFo) to review updated UCC presentation materials with additional topics requested by the UCC. |
| 12 | 2/15/2013 | McDonagh, Timothy | 0.4 | Update facilities section for the Estate presentation to the UCC. |
| 12 | 2/15/2013 | McDonagh, Timothy | 0.8 | Update UCC presentation on the Estate for comments received. |
| 12 | 2/15/2013 | McDonald, Brian | 0.7 | Update latest Examiner diligence list with bates numbers, requests and status updates. |
| 12 | 2/15/2013 | McDonald, Brian | 0.4 | Update latest SUN diligence list with status updates. |
| 12 | 2/15/2013 | McDonald, Brian | 0.3 | Review open items for SUNs prior to providing status update to A. Sagat (A&M). |
| 12 | 2/15/2013 | McDonald, Brian | 0.4 | Review tax documentation provided to Examiner to identify documents responsive to SUN requests. |
| 12 | 2/15/2013 | McDonald, Brian | 0.6 | Update Examiner open items list with latest requests for follow-ups and meetings. |
| 12 | 2/15/2013 | Nolan, William J. | 0.5 | Participate in call with Debtor and MoFo to discuss the revised UCC presentation regarding the Estate. |
| 12 | 2/15/2013 | Renzi, Mark A | 1.1 | Continue to address examiner requests regarding rep and warrant items. |
| 12 | 2/15/2013 | Tracy, Alexander | 1.5 | Update budget section of the UCC presentation. |
| 12 | 2/15/2013 | Tracy, Alexander | 0.7 | Verify budget section of the UCC presentation. |
| 12 | 2/15/2013 | Tracy, Alexander | 0.9 | Confirm changes in the UCC presentation based on comments from Debtors. |
| 12 | 2/18/2013 | Nolan, William J. | 0.3 | Correspond with P. Fleming (Debtors) and J. Whitlinger (Debtors) regarding the UCC presentation on the Estate. |
| 12 | 2/19/2013 | Chiu, Harry | 1.1 | Edit schedules and exhibits in the UCC update presentation to reflect changes to the asset disposition model. |
| 12 | 2/19/2013 | Chiu, Harry | 1.2 | Review and provide comments on asset disposition and budget related portions of the UCC expense allocation presentation. |
| 12 | 2/19/2013 | Gutzeit, Gina | 0.5 | Review comments from senior management including CEO and CFO regarding updates to presentation to UCC on wind down, human capital and incentive compensation. |
| 12 | 2/19/2013 | McDonagh, Timothy | 0.5 | Participate in call with P. Fleming (Debtors), T. Hamzehpour (Debtors), J. Horner (Debtors),and J. Wishnew (MoFo) to discuss KEIP/KERP presentation to the UCC. |
| 12 | 2/19/2013 | McDonagh, Timothy | 1.3 | Update presentation to the UCC on the Estate for comments received from T. Marano (Debtors). |
| 12 | 2/19/2013 | McDonagh, Timothy | 0.6 | Review updated Estate presentation for the UCC. |
| 12 | 2/19/2013 | McDonald, Brian | 0.8 | Participate in call with W. Thompson (Debtors), K. Priore (Debtors), and P. Zellmann (Debtors) to discuss reporting requirements re: settlements post sale closing for UCC compliance reporting. |
| 12 | 2/19/2013 | McDonald, Brian | 0.3 | Participate in follow-up call with R. Russell (Debtors) to discuss UCC reporting requirements going forward. |
| 12 | 2/19/2013 | McDonald, Brian | 0.4 | Review first day motions to identify potential issues re: reporting of settlement costs for UCC compliance reporting. |
| 12 | 2/19/2013 | McDonald, Brian | 0.1 | Participate in call with T. Toaso (Alix) to discuss 5/13/12 trial balance support to be provided to UCC advisors. |
| 12 | 2/19/2013 | McDonald, Brian | 0.2 | Correspond with B. Westman (Debtors) re: SUN follow-ups re: debt forgiveness. |
| 12 | 2/19/2013 | McDonald, Brian | 0.4 | Review list of open items provided by Chadbourne & Parke (via D. Brown of MoFo). |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/19/2013 | McDonald, Brian | 0.2 | Review follow-up questions re: MSR Swap from S. Hasan (Moelis). |
| 12 | 2/19/2013 | McDonald, Brian | 0.7 | Review latest claims report and status update in order to help determine which fields and what data would be relevant for monthly status update to UCC. |
| 12 | 2/19/2013 | McDonald, Brian | 0.6 | Review intercompany documentation included in data room. |
| 12 | 2/19/2013 | McDonald, Brian | 0.4 | Review data room to identify any intercompany documents that could be provided to SUN advisors in response to requests re: debt forgiveness. |
| 12 | 2/19/2013 | McDonald, Brian | 0.5 | Review MSR Swap documentation used during cash flow documentation work stream to identify documents that could be responsive to UCC follow-ups. |
| 12 | 2/19/2013 | McDonald, Brian | 0.1 | Update Examiner open items list with latest status updates and bates numbers. |
| 12 | 2/19/2013 | Meerovich, Tatyana | 0.3 | Participate in call with S. Hasan (Moelis) and M. Eisenberg (Alix) regarding estimated of liabilities used for bidding as sale auction. |
| 12 | 2/19/2013 | Nolan, William J. | 0.1 | Participate in call with T. Marano (Debtors) regarding edits to the UCC presentation regarding the Estate. |
| 12 | 2/19/2013 | Nolan, William J. | 0.2 | Participate in call with P. Fleming (Debtors) regarding edits to the UCC deck on the Estate. |
| 12 | 2/19/2013 | Nolan, William J. | 0.3 | Review updates to the UCC presentation on the Estate. |
| 12 | 2/19/2013 | Nolan, William J. | 0.4 | Participate in call with T. Hamzehpour (Debtors), P. Fleming (Debtors), J. Whitlinger (Debtors), and J. Wishnew (MoFo) to discuss the revised wind down presentation for the UCC. |
| 12 | 2/19/2013 | Renzi, Mark A | 0.6 | Participate in call with J. Horner (Debtors) regarding UCC/UST compliance reporting and weekly request for legal settlements. |
| 12 | 2/19/2013 | Renzi, Mark A | 1.2 | Prepare information for S. Hasan (Moelis) regarding updated requests for the MSR swap. |
| 12 | 2/19/2013 | Renzi, Mark A | 0.7 | Participate in discussion with B. Westman (Debtors) re: proposed reporting schedule post asset sales. |
| 12 | 2/19/2013 | Renzi, Mark A | 0.1 | Update work plan for examiner requests, incremental requests from other constituents and work streams with MoFo. |
| 12 | 2/19/2013 | Renzi, Mark A | 1.4 | Continue to prepare adequate protection analysis in preparation for call with HL. |
| 12 | 2/19/2013 | Renzi, Mark A | 1.7 | Review rep and warrant process in detail including transactions between the Debtors and affiliates. |
| 12 | 2/19/2013 | Talarico, Michael J | 0.2 | Develop reporting requirements on claims for the UCC financial advisors. |
| 12 | 2/19/2013 | Tracy, Alexander | 0.2 | Incorporate T. Marano (Debtors) comments into the budget section of the UCC presentation. |
| 12 | 2/20/2013 | Chiu, Harry | 1.3 | Update descriptions and assumption language in the UCC update presentation. |
| 12 | 2/20/2013 | Chiu, Harry | 1.2 | Detailed review and quality check of final UCC update presentation. |
| 12 | 2/20/2013 | Gutzeit, Gina | 0.2 | Correspond with MoFo re: information to be disclosed to UCC. |
| 12 | 2/20/2013 | Gutzeit, Gina | 0.8 | Review and verify changes made to UCC presentation on the Estate. |
| 12 | 2/20/2013 | Lyman, Scott | 1.5 | Verify updated executive KEIP section in the UCC presentation. |
| 12 | 2/20/2013 | Lyman, Scott | 0.9 | Provide comments on the updated executive KEIP section to be included in the UCC presentation. |
| 12 | 2/20/2013 | McDonagh, Timothy | 0.4 | Correspond with B. Tyson (Debtors) regarding the asset disposition section for the UCC presentation. |
| 12 | 2/20/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Drucker (FTI Counsel) and B. Nolan (FTI) regarding the professional roles in the UCC presentation. |
| 12 | 2/20/2013 | McDonagh, Timothy | 0.8 | Review and update the UCC presentation on the Estate prior to distribution. |
| 12 | 2/20/2013 | McDonald, Brian | 0.7 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss post-sale monthly reporting. |
| 12 | 2/20/2013 | McDonald, Brian | 0.8 | Review updated resort finance documentation prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 2/20/2013 | McDonald, Brian | 0.3 | Review debt forgiveness schedule provided to Alix to determine whether document would be responsive to UCC requests. |
| 12 | 2/20/2013 | McDonald, Brian | 0.4 | Correspond with M. Hreshko (Debtors) re: discussions of repurchase activity and proposed call with Examiner to discuss same. |
| 12 | 2/20/2013 | McDonald, Brian | 0.6 | Review representation & warranty information included in ResCap financial statements. |
| 12 | 2/20/2013 | McDonald, Brian | 0.3 | Correspond with B. Westman (Debtors) re: Examiner follow-ups for trial balances. |
| 12 | 2/20/2013 | McDonald, Brian | 0.4 | Review 12 loan example file provided to Mesirow in response to diligence requests. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/20/2013 | McDonald, Brian | 0.1 | Participate in call with B. Ziegenfuse (Debtors) to discuss MHF sale documentation. |
| 12 | 2/20/2013 | McDonald, Brian | 0.4 | Review claims reporting template for the UCC. |
| 12 | 2/20/2013 | McDonald, Brian | 0.8 | Continue to review and follow up on Examiner list of open items. |
| 12 | 2/20/2013 | McDonald, Brian | 0.2 | Participate in call with D. Brown (MoFo) to discuss status updates of Examiner requests. |
| 12 | 2/20/2013 | McDonald, Brian | 0.4 | Correspond with C. Dondzila (Debtors) and N. Rock (Debtors) re: additional loan examples to be provided to Examiner. |
| 12 | 2/20/2013 | McDonald, Brian | 0.6 | Review documentation related to Pipeline Swap. |
| 12 | 2/20/2013 | McDonald, Brian | 0.4 | Update overall work plan with most recent high-level diligence updates. |
| 12 | 2/20/2013 | McDonald, Brian | 0.3 | Review additional UCC requests. |
| 12 | 2/20/2013 | McDonald, Brian | 0.2 | Correspond with C. Brown (Huron) re: LOI wire document request and follow-up questions. |
| 12 | 2/20/2013 | Nolan, William J. | 0.4 | Participate in call with T. Marano (Debtors) re: wind down presentation for the UCC. |
| 12 | 2/20/2013 | Nolan, William J. | 0.3 | Perform final review of the wind down presentation for the UCC. |
| 12 | 2/20/2013 | Renzi, Mark A | 0.4 | Participate in call with S. Tandberg (Alix) regarding post sale reporting. |
| 12 | 2/20/2013 | Renzi, Mark A | 0.8 | Analyze variances in categories in the detailed trail balance versus collateral reports. |
| 12 | 2/20/2013 | Renzi, Mark A | 0.3 | Participate in discussion with B. Westman (Debtors) re: changes in detailed trial balance and effects on reporting. |
| 12 | 2/20/2013 | Renzi, Mark A | 0.7 | Participate in call with M. Hreshko (Debtors) regarding Rep and warranty historical information and reporting in response to Examiner requests. |
| 12 | 2/20/2013 | Renzi, Mark A | 1.2 | Review resort finance asset disposition information for preparation for the Examiner. |
| 12 | 2/20/2013 | Renzi, Mark A | 2.2 | Analyze debt forgiveness from Jan 2008 through May 2012 based on analysis of intercompany roll forwards for the Examiner. |
| 12 | 2/20/2013 | Renzi, Mark A | 0.1 | Review updates re: cash reporting post sale for the UCC. |
| 12 | 2/20/2013 | Renzi, Mark A | 1.2 | Review quarterly trial balances from 2008 forward in response to data requests from Examiner. |
| 12 | 2/20/2013 | Renzi, Mark A | 0.9 | Prepare for call with M. Hreshko (Debtors) regarding Rep and warranty historical information and reporting. |
| 12 | 2/20/2013 | Szymik, Filip | 1.2 | Participate in call with Duff and Phelps re: waterfall due diligence requests. |
| 12 | 2/20/2013 | Tracy, Alexander | 0.4 | Revise the KEIP section of the UCC presentation re: metrics calculation starting with the year one total budget. |
| 12 | 2/20/2013 | Tracy, Alexander | 0.5 | Incorporate updates to the KEIP section of the UCC presentation re: metrics calculation starting with the year one total budget. |
| 12 | 2/20/2013 | Tracy, Alexander | 0.6 | Perform quality check review of the UCC presentation. |
| 12 | 2/21/2013 | Eisenband, Michael | 1.0 | Participate in discussion with Counsel and Committee chair re: budget. |
| 12 | 2/21/2013 | Gutzeit, Gina | 0.5 | Review and provide comments on UCC update including outline of proposed presentation order, key items to cover and responding to questions from UCC advisors. |
| 12 | 2/21/2013 | McDonagh, Timothy | 0.5 | Participate in call with T. Marano (Debtors), P. Fleming (Debtors), J. Whitlinger (Debtors), T. Hamzehpour (Debtors), J. Horner (Debtors), B. Tyson (Debtors), and J. Wishnew (MoFo) regarding scripting of presentation to the UCC (partial). |
| 12 | 2/21/2013 | McDonagh, Timothy | 0.9 | Prepare talking points for the KEIP/KERP presentation to the UCC. |
| 12 | 2/21/2013 | McDonagh, Timothy | 1.0 | Prepare back-up support material for the Estate budget and KEIP/KERP plans in preparation for the 2/22 UCC call. |
| 12 | 2/21/2013 | McDonagh, Timothy | 0.4 | Update summary of talking points for the UCC meeting. |
| 12 | 2/21/2013 | McDonagh, Timothy | 0.4 | Prepare summary of compensation for top executives per the UCC request. |
| 12 | 2/21/2013 | McDonald, Brian | 1.1 | Participate in call with M. Hreshko (Debtors), T. Martin (Mesirow), A. Vanderkamp (Mesirow), K. Mathieu (Mesirow), and J. Feltman (Mesirow) to discuss repurchase process. |
| 12 | 2/21/2013 | McDonald, Brian | 0.5 | Review Examiner follow-ups re: rep & warrant prior to call to discuss same. |
| 12 | 2/21/2013 | McDonald, Brian | 0.4 | Review additional documentation related to resort finance sale prior to sending to MoFo for stamping to Examiner. |
| 12 | 2/21/2013 | McDonald, Brian | 0.4 | Correspond with B. Westman (Debtors) regarding questions surrounding 5/13/12 trial balances from creditors. |
| 12 | 2/21/2013 | McDonald, Brian | 0.8 | Read ResCap repurchase review reporting package prior to sending to MoFo for bates stamping to Examiner. |
| 12 | 2/21/2013 | McDonald, Brian | 0.3 | Follow up with ResCap personnel re: A&M tax questions. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/21/2013 | McDonald, Brian | 0.6 | Perform detailed review of list of open items provided by Chadbourne. |
| 12 | 2/21/2013 | McDonald, Brian | 0.5 | Reconcile Chadbourne list of open items to FTI list. |
| 12 | 2/21/2013 | McDonald, Brian | 0.6 | Participate in call with J. Levitt (MoFo), D. Brown (MoFo), and J. Battle (CL) to discuss latest Examiner requests, work plan, and recent updates. |
| 12 | 2/21/2013 | McDonald, Brian | 0.9 | Update Chadbourne list of open items with status (open, closed, in process) and delegating responsibility between FTI and MoFo. |
| 12 | 2/21/2013 | McDonald, Brian | 0.8 | Review 5/13/12 trial balances for completeness and correctness prior to distribution to creditors. |
| 12 | 2/21/2013 | McDonald, Brian | 0.5 | Prepare summary of rep & warrant call to provide to MoFo and CL. |
| 12 | 2/21/2013 | McDonald, Brian | 0.8 | Update latest Examiner diligence list with bates numbers, requests and status updates. |
| 12 | 2/21/2013 | McDonald, Brian | 0.4 | Review request for further information re: rep & warrant provided by T. Martin (Mesirow). |
| 12 | 2/21/2013 | McDonald, Brian | 0.2 | Review follow-up questions re: indemnified HELOCs from C. Brown (Huron) in order to facilitate response. |
| 12 | 2/21/2013 | Nolan, William J. | 0.9 | Participate in call with T. Marano (Debtors), T. Hamzehpour (Debtors), P. Fleming (Debtors), J. Whitlinger (Debtors), J. Horner (Debtors), B. Tyson (Debtors), J. Wishnew (MoFo), L. Marinuzzi (both of MoFo) to discuss the estate management presentation for the UCC. |
| 12 | 2/21/2013 | Nolan, William J. | 0.3 | Participate in call with S. Zide (KL) and S. Tandberg (Alix) regarding comments on the Estate presentation. |
| 12 | 2/21/2013 | Nolan, William J. | 0.7 | Prepare outline for the Estate presentation to the UCC Sub-Committee. |
| 12 | 2/21/2013 | Renzi, Mark A | 1.3 | Analyze pledged assets by silo base on updated file from B. Westman (Debtors) to respond to UCC advisors question. |
| 12 | 2/21/2013 | Renzi, Mark A | 0.6 | Continue to review rep and warrant process in detail including transactions between the Debtors and affiliates prior to call with Mesirow. |
| 12 | 2/21/2013 | Renzi, Mark A | 1.0 | Participate in call with T. Martin (Mesirow) and M. Hreshko (Debtors) regarding rep and warrant process in response to Examiner questions. |
| 12 | 2/21/2013 | Renzi, Mark A | 0.8 | Participate in discussion with J. Battle (Carpenter Lipps) and J. Levitt (MoFo) regarding rep and warranty reporting. |
| 12 | 2/21/2013 | Renzi, Mark A | 0.5 | Review latest Debtors tax diligence list from A. Sagat (A&M) and other diligence requests from SUN. |
| 12 | 2/21/2013 | Renzi, Mark A | 0.2 | Prepare correspondence regarding tax diligence requests. |
| 12 | 2/21/2013 | Renzi, Mark A | 0.3 | Correspond with M Eisenberg (Alix) regarding post sale reporting. |
| 12 | 2/21/2013 | Renzi, Mark A | 0.4 | Correspond with J. Levitt (MoFo) regarding examiner diligence request process. |
| 12 | 2/22/2013 | Chiu, Harry | 1.7 | Edit support and diligence material for the UCC presentation. |
| 12 | 2/22/2013 | Eisenband, Michael | 1.0 | Participate in call with Committee chair re: budget. |
| 12 | 2/22/2013 | Khairoullina, Kamila | 0.8 | Discuss illustrative expense allocation analysis with UCC. |
| 12 | 2/22/2013 | McDonagh, Timothy | 0.5 | Participate in call with S. Zide (KL), E. Daniels (KL), T. Goren (MoFo), and S. Tandberg (Alix) to discuss post-sale expense allocation. |
| 12 | 2/22/2013 | McDonagh, Timothy | 1.9 | Participate in meeting with the UCC compensation sub-committee, KL, Alix, MoFo, and the Debtors regarding the Estate wind down plan and the KEIP/KERP plans. |
| 12 | 2/22/2013 | McDonagh, Timothy | 1.1 | Participate in call with S. Tandberg (Alix), A. Holtz (Alix), and M. Eisenberg (Alix) to review the Debtors KEIP/KERP plans. |
| 12 | 2/22/2013 | McDonagh, Timothy | 0.8 | Correspond with J. Horner (Debtors) re: preparation for the UCC meeting. |
| 12 | 2/22/2013 | McDonagh, Timothy | 0.4 | Correspond with B. Tyson (Debtors) on preparation for the UCC meeting. |
| 12 | 2/22/2013 | McDonagh, Timothy | 0.5 | Calculate recovery rate on FHA/VA assets in the forecast based on question from the UCC. |
| 12 | 2/22/2013 | McDonald, Brian | 2.5 | Prepare detailed responses and status updates to append to list of open items in order to prepare MoFo for meeting with Examiner. |
| 12 | 2/22/2013 | McDonald, Brian | 0.4 | Participate in call with D. Brown (MoFo) re: Examiner requests. |
| 12 | 2/22/2013 | McDonald, Brian | 0.5 | Append targeted completion date to each of Examiner follow-up questions from Chadbourne list of open items. |
| 12 | 2/22/2013 | McDonald, Brian | 0.4 | Review support for payment to Ally Bank resulting from KPMG investigation prior to providing to MoFo for stamping to Examiner. |
| 12 | 2/22/2013 | McDonald, Brian | 1.1 | Follow up with ResCap personnel re: Examiner open items. |

EXHIBIT F
### RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/22/2013 | McDonald, Brian | 0.9 | Prepare summary of Examiner document productions, including number of requests, number of "closed" responses, number of documents provided, and other metrics. |
| 12 | 2/22/2013 | McDonald, Brian | 0.5 | Review updated Chadbourne list of open items, with updates from MoFo. |
| 12 | 2/22/2013 | McDonald, Brian | 0.9 | Review quarterly consolidating trial balances provided by B. Westman (Debtors) prior to sending to MoFo for stamping to Examiner. |
| 12 | 2/22/2013 | McDonald, Brian | 0.3 | Participate in call with T. Martin (Mesirow) re: follow-ups related to rep & warrant liability. |
| 12 | 2/22/2013 | McDonald, Brian | 0.9 | Review prior productions to Examiner to identify documents that may be responsive to new requests. |
| 12 | 2/22/2013 | McDonald, Brian | 1.0 | Continue to follow up with various ResCap personnel re: Examiner open items. |
| 12 | 2/22/2013 | McDonald, Brian | 0.5 | Prepare Examiner diligence list to share with MoFo. |
| 12 | 2/22/2013 | McDonald, Brian | 0.9 | Update detailed notes regarding Examiner open items lists. |
| 12 | 2/22/2013 | Meerovich, Tatyana | 0.9 | Participate in call with representatives of MoFo, KL, and Alix to discuss illustrative expense allocation analysis. |
| 12 | 2/22/2013 | Meerovich, Tatyana | 1.1 | Prepare for call with representatives of MoFo, KL, and Alix to discuss illustrative expense allocation analysis. |
| 12 | 2/22/2013 | Nolan, William J. | 0.6 | Correspond with T. Marano (Debtors) re: talking points for the Estate presentation to the UCC. |
| 12 | 2/22/2013 | Nolan, William J. | 0.8 | Prepare for Estate presentation to the UCC Sub- Committee. |
| 12 | 2/22/2013 | Nolan, William J. | 2.0 | Participate in call with the UCC Subcommittee regarding the estate management process and KEIP/ KERP . |
| 12 | 2/22/2013 | Renzi, Mark A | 0.4 | Review latest Examiner diligence request list. |
| 12 | 2/22/2013 | Renzi, Mark A | 0.4 | Review updates re: latest Examiner diligence request list and next steps. |
| 12 | 2/22/2013 | Renzi, Mark A | 0.4 | Participate in discussion with J. Levitt (MoFo) re: latest examiner request. |
| 12 | 2/22/2013 | Renzi, Mark A | 0.2 | Correspond with S. Bocresion (Debtors) regarding consent order and process in respect to requests from the examiner. |
| 12 | 2/23/2013 | McDonald, Brian | 0.4 | Participate in discussion with S. Tice (MoFo) to identify ELR and daily rollforward cash reports that had previously been provided to Examiner. |
| 12 | 2/23/2013 | McDonald, Brian | 0.5 | Participate in discussion with C. Dondzila (Debtors) and B. Westman (Debtors) regarding responses to multiple requests from Examiner, specifically regarding intercompany and debt forgiveness. |
| 12 | 2/23/2013 | McDonald, Brian | 0.7 | Review Examiner diligence items and begin preparing first round responses to provide to Mesirow. |
| 12 | 2/23/2013 | McDonald, Brian | 0.4 | Participate in call with B. Westman (Debtors) to coordinate responses and clarify requests for Examiner. |
| 12 | 2/23/2013 | McDonald, Brian | 0.6 | Review responses from B. Westman (Debtors) related to Examiner requests and other related items. |
| 12 | 2/23/2013 | McDonald, Brian | 0.8 | Summarize Examiner diligence requests to be assigned to B. Westman (Debtors) in order to facilitate follow-up and ensure responses are organized. |
| 12 | 2/23/2013 | McDonald, Brian | 0.3 | Participate in discussion with C. Dondzila (Debtors) and J. Horner (Debtors) re: requests for rep & warrant liability rollforwards. |
| 12 | 2/23/2013 | McDonald, Brian | 0.8 | Continue to reconcile Chadbourne list of open items to FTI diligence tracker. |
| 12 | 2/24/2013 | McDonagh, Timothy | 0.5 | Correspond with Alix and J. Wishnew (MoFo) regarding KEIP/KERP follow-ups. |
| 12 | 2/24/2013 | McDonald, Brian | 0.4 | Review list of responsible parties for outstanding Examiner diligence lists in order to coordinate with J. Horner (Debtors). |
| 12 | 2/24/2013 | McDonald, Brian | 0.3 | Review archived documents to identify original file demonstrating PLS settlement allocations. |
| 12 | 2/24/2013 | McDonald, Brian | 0.2 | Coordinate with S. Tice (MoFo) to identify original file demonstrating PLS settlement allocations. |
| 12 | 2/24/2013 | McDonald, Brian | 0.2 | Review outstanding Examiner diligence list. |
| 12 | 2/24/2013 | Renzi, Mark A | 0.3 | Review latest requests from Examiner regarding detail of R&W exposure. |
| 12 | 2/24/2013 | Renzi, Mark A | 0.2 | Prepare correspondence regarding detailed data requests from A. Vandercamp (Mesirow). |
| 12 | 2/24/2013 | Renzi, Mark A | 0.1 | Correspond with J. Levitt (MoFo) regarding examiner meeting requests and data issues. |
| 12 | 2/24/2013 | Renzi, Mark A | 0.2 | Correspond with T. Martin (Mesirow) regarding diligence process and planning for next week. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/25/2013 | Chiu, Harry | 1.3 | Edit KEIP KERP and human capital detail information for UCC due diligence. |
| 12 | 2/25/2013 | Eisenband, Michael | 0.7 | Participate in call with Committee chair re: budget. |
| 12 | 2/25/2013 | McDonagh, Timothy | 1.0 | Participate in call with S. Zide (KL), J. Wishnew (MoFo), S. Tandberg (Alix), A. Holtz (Alix),and M. Eisenberg (Alix) to review the Debtors KEIP/KERP plans. |
| 12 | 2/25/2013 | McDonagh, Timothy | 0.8 | Review and comment on summary of FHA/VA strategies for the UCC. |
| 12 | 2/25/2013 | McDonald, Brian | 0.2 | Participate in call with D. Brown (MoFo) to discuss Examiner requests and work plan to close out requests by 2/28/13. |
| 12 | 2/25/2013 | McDonald, Brian | 0.9 | Participate in call with J. Battle (Carpenter Lipps), J. Lipps (Carpenter Lipps), T. Martin (Mesirow), A. Vanderkamp (Mesirow), and K. Mathieu (Mesirow) to discuss J. Whitlinger analysis of R&W claims for pre-2007 loans. |
| 12 | 2/25/2013 | McDonald, Brian | 0.5 | Participate in call with J. Horner (Debtors) to discuss Examiner open items list and to ensure all requests are being covered. |
| 12 | 2/25/2013 | McDonald, Brian | 0.3 | Participate in call with J. DeStasio (Debtors) and S. Bocresion (Debtors) to discuss Examiner request for foreclosure review costs. |
| 12 | 2/25/2013 | McDonald, Brian | 0.5 | Participate in call with D. Brown (MoFo), J. Levitt (MoFo), J. Battle (Carpenter Lipps), and G. Marty (Carpenter Lipps) to discuss Examiner open items, work plan, and status update. |
| 12 | 2/25/2013 | McDonald, Brian | 0.7 | Participate in call with B. Westman (Debtors) and J. Bazella (Debtors) to discuss SUN request for debt forgiveness and intercompany follow-ups. |
| 12 | 2/25/2013 | McDonald, Brian | 1.0 | Participate in call with D. Brown (MoFo) to discuss Examiner requests and walk through entire list of Examiner follow-ups to ensure all requests are covered. |
| 12 | 2/25/2013 | McDonald, Brian | 0.5 | Review additional repurchase review files prior to providing to T. Martin (Mesirow) in response to Examiner request. |
| 12 | 2/25/2013 | McDonald, Brian | 0.2 | Draft email update to Mesirow team re: certain items on Chadbourne diligence list. |
| 12 | 2/25/2013 | McDonald, Brian | 0.8 | Update status and notes on original Chadbourne list of open items in preparation for MoFo meeting with Examiner. |
| 12 | 2/25/2013 | McDonald, Brian | 0.5 | Follow up with S. Bocresion (Debtors) and J. DeStasio (Debtors) re: foreclosure review costs. |
| 12 | 2/25/2013 | McDonald, Brian | 0.2 | Review ResCap 2008 business plan prior to providing to MoFo for stamping to Examiner. |
| 12 | 2/25/2013 | McDonald, Brian | 0.2 | Review ResCap 2009 business plan prior to providing to MoFo for stamping to Examiner. |
| 12 | 2/25/2013 | McDonald, Brian | 0.3 | Review ResCap 2010 business plan prior to providing to MoFo for stamping to Examiner. |
| 12 | 2/25/2013 | McDonald, Brian | 0.1 | Review pre-2007 loan example prior to providing to MoFo for stamping to Examiner. |
| 12 | 2/25/2013 | McDonald, Brian | 0.6 | Review ResCap related party footnotes from financial statements to determine whether they contain responsive information to Examiner's request for broker to bank information. |
| 12 | 2/25/2013 | McDonald, Brian | 0.5 | Coordinate with A. Vanderkamp (Mesirow) and N. Rock (Debtors) re: prioritized list of loan examples for Examiner. |
| 12 | 2/25/2013 | McDonald, Brian | 0.2 | Coordinate with M. Eisenberg (Alix) re: post-sale monthly reporting. |
| 12 | 2/25/2013 | McDonald, Brian | 0.3 | Coordinate with D. Brown (MoFo) to ensure work is not being duplicated between professionals in response to Examiner diligence requests. |
| 12 | 2/25/2013 | McDonald, Brian | 0.5 | Review and make edits to latest MoFo draft of Examiner requests. |
| 12 | 2/25/2013 | McDonald, Brian | 0.7 | Prepare responses to follow-up questions from J. Levitt (MoFo) re: Examiner requests. |
| 12 | 2/25/2013 | McDonald, Brian | 0.3 | Prepare correspondence to A. Vanderkamp (Mesirow) requesting clarification on certain Examiner follow-ups. |
| 12 | 2/25/2013 | McDonald, Brian | 0.8 | Correspond with A. Vanderkamp (Mesirow) responding to follow-ups for additional loan examples. |
| 12 | 2/25/2013 | Meerovich, Tatyana | 0.7 | Review draft of the client recovery presentation to UCC and aggregate comments to be provided to C. Laubach (Debtors). |
| 12 | 2/25/2013 | Nolan, William J. | 0.5 | Review updates re: examiner and information flow. |
| 12 | 2/25/2013 | Renzi, Mark A | 0.6 | Participate in call with J. Levitt (MoFo), J. Battle (Carpenter Lipps) B McDonald regarding examiner data requests, data production and overall data tracker. |
| 12 | 2/25/2013 | Renzi, Mark A | 0.3 | Participate in call with J. Lipps (Carpenter Lipps) and J. Battle (Carpenter Lipps) regarding R&W exposure. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/25/2013 | Renzi, Mark A | 0.5 | Participate in call with T. Martin (Mesirow), R. Ball (Chadbourne), J. Lipps (Carpenter Lipps), and J. Battle (Carpenter Lipps) and J. Levitt (MoFo) regarding R&W exposure. |
| 12 | 2/26/2013 | Chiu, Harry | 1.2 | Edit KEIP KERP and human capital detail information for UCC due diligence. |
| 12 | 2/26/2013 | Gutzeit, Gina | 0.6 | Review and ensure responsiveness to information requests from Examiner. |
| 12 | 2/26/2013 | McDonagh, Timothy | 0.8 | Review and comment on diligence responses to Alix for the KEIP/KERP plans. |
| 12 | 2/26/2013 | McDonald, Brian | 0.1 | Participate in call with S. Hasan (Moelis) re: requests for follow-ups regarding MSR Swap and related cash flows. |
| 12 | 2/26/2013 | McDonald, Brian | 0.1 | Participate in call with B. Westman (Debtors) to clarify certain requests for follow-up regarding debt facilities. |
| 12 | 2/26/2013 | McDonald, Brian | 0.4 | Participate in call with S. Goldman (Debtors) to discuss open Examiner request for foreclosure review costs. |
| 12 | 2/26/2013 | McDonald, Brian | 0.7 | Participate in call with T. Toaso (Debtors), M. Landy (Debtors), and D. Strauss (Debtors) to discuss Alix follow-up questions re: intercompany activity and OID on junior secured bonds. |
| 12 | 2/26/2013 | McDonald, Brian | 0.1 | Participate in call with A. Vanderkamp (Mesirow) to discuss open requests and status on follow-up questions. |
| 12 | 2/26/2013 | McDonald, Brian | 0.8 | Update Chadbourne list of items with status updates as well as updates of communications with Mesirow. |
| 12 | 2/26/2013 | McDonald, Brian | 0.7 | Draft correspondence providing updates to A. Sagat (A&M) re: debt forgiveness and other open items. |
| 12 | 2/26/2013 | McDonald, Brian | 1.5 | Review and follow up with ResCap personnel regarding Examiner requests. |
| 12 | 2/26/2013 | McDonald, Brian | 1.1 | Review ResCap 2005 and 2006 consolidated trial balances prior to sending to MoFo for bates stamping to Examiner. |
| 12 | 2/26/2013 | McDonald, Brian | 0.4 | Participate in discussion with J. Horner (Debtors) re: intercompany follow-up questions from Alix Partners. |
| 12 | 2/26/2013 | McDonald, Brian | 0.3 | Correspond with J. Levitt (MoFo) requesting clarification on proposed timelines for Examiner requests. |
| 12 | 2/26/2013 | McDonald, Brian | 0.5 | Prepare draft email to T. Martin (Mesirow) explaining proposed timelines and status updates certain items on Chadbourne follow-up lists. |
| 12 | 2/26/2013 | McDonald, Brian | 0.5 | Make further updates to Examiner diligence lists with status updates, bates numbers, and other items. |
| 12 | 2/26/2013 | McDonald, Brian | 0.3 | Follow-up with J. Bazella (Debtors) re: additional creditor questions on trial balances. |
| 12 | 2/26/2013 | McDonald, Brian | 0.5 | Update work plan regarding Examiner, SUN and UCC diligence. |
| 12 | 2/26/2013 | McDonald, Brian | 0.5 | Make further updates to Examiner diligence lists with status updates, bates numbers, and other items. |
| 12 | 2/26/2013 | Meerovich, Tatyana | 0.9 | Participate in meeting with C. Laubach (Debtors) regarding edits to draft presentation to UCC on client recovery. |
| 12 | 2/26/2013 | Renzi, Mark A | 0.8 | Prepare for call with M. Landy (Alix) regarding OID and intercompany notes. |
| 12 | 2/26/2013 | Renzi, Mark A | 0.6 | Participate in call with M. Landy (Alix) and T. Toaso (Alix) regarding OID and intercompany notes. |
| 12 | 2/27/2013 | Gutzeit, Gina | 0.3 | Read information about ResCap creditors that may pursue litigation against Ally. |
| 12 | 2/27/2013 | McDonagh, Timothy | 0.3 | Correspond with Estate leadership regarding additional meetings with the UCC. |
| 12 | 2/27/2013 | McDonagh, Timothy | 0.4 | Correspond with E. Oles (Debtors) regarding reconciliation of plan participant details for the KEIP/KERP for a UCC request. |
| 12 | 2/27/2013 | McDonagh, Timothy | 1.1 | Review and reconcile KEIP/KERP diligence requests for Alix prior to distribution. |
| 12 | 2/27/2013 | McDonagh, Timothy | 0.4 | Participate in Participate in call with S. Tandberg (Alix) to discuss KEIP/KERP plans and diligence items. |
| 12 | 2/27/2013 | McDonagh, Timothy | 0.5 | Participate in meeting with J. Horner (Debtors) to discuss preparation for UCC meeting and budget process. |
| 12 | 2/27/2013 | McDonald, Brian | 0.4 | Participate in call with J. Bazella (Debtors) to discuss trial balances and issues related to GL systems in 2005 - 2007. |
| 12 | 2/27/2013 | McDonald, Brian | 1.8 | Participate in call with T. Martin (Mesirow), A. Vanderkamp (Mesirow), and J. Weinberg (Mesirow) to walk through open items list and ensure coordination re: open requests and timelines for response. |
| 12 | 2/27/2013 | McDonald, Brian | 0.1 | Participate in call with S. Hasan (Moelis) re: request for additional information re: Pipeline Swap cash flows. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/27/2013 | McDonald, Brian | 0.2 | Participate in call with A. Vanderkamp (Mesirow) and C. Tan (Mesirow) to discuss request for daily cash reports. |
| 12 | 2/27/2013 | McDonald, Brian | 0.7 | Correspond with T. Martin (Mesirow) to discuss potential work-arounds regarding open items not easily satisfied. |
| 12 | 2/27/2013 | McDonald, Brian | 0.3 | Follow up with C. Conover (Debtors) re: originations profitability analysis for the Examiner. |
| 12 | 2/27/2013 | McDonald, Brian | 0.8 | Review 2007 quarterly trial balances prior to providing to MoFo for stamping to Examiner. |
| 12 | 2/27/2013 | McDonald, Brian | 0.3 | Participate in call with B. Joslin (Debtors) re: request for rep & warrant rollforwards. |
| 12 | 2/27/2013 | McDonald, Brian | 1.6 | Update Examiner diligence list with latest bates numbers, status updates and notes. |
| 12 | 2/27/2013 | McDonald, Brian | 0.2 | Participate in call with T. Martin (Mesirow) to discuss request for rep & warrant rollforward information. |
| 12 | 2/27/2013 | McDonald, Brian | 0.4 | Prepare update re: certain items on Chadbourne list of open items to provide to J. Levitt (MoFo). |
| 12 | 2/27/2013 | McDonald, Brian | 1.4 | Review and follow up with ResCap personnel regarding Examiner requests. |
| 12 | 2/27/2013 | McDonald, Brian | 1.3 | Review documents recently provided to Mesirow to determine which requests have been fully or partially satisfied. |
| 12 | 2/27/2013 | McDonald, Brian | 0.3 | Coordinate with A. Vanderkamp (Mesirow) re: certain follow-ups viewed by FTI and ResCap as satisfied. |
| 12 | 2/27/2013 | McDonald, Brian | 0.5 | Review loan level repurchase data provided by J. Cancelliere (Debtors) prior to providing to MoFo for stamping to Examiner. |
| 12 | 2/27/2013 | McDonald, Brian | 0.5 | Review loan level Ally Bank reimbursement data provided by F. Milkessa (Debtors) prior to providing to MoFo for stamping to Examiner. |
| 12 | 2/27/2013 | McDonald, Brian | 0.3 | Prepare email to M. Scarseth (Debtors) re: follow-up requests for liquidity reports covering specific periods. |
| 12 | 2/27/2013 | McDonald, Brian | 0.4 | Prepare email to J. Horner (Debtors) and B. Westman (Debtors) detailing new Examiner follow-up requests for collateral release information. |
| 12 | 2/27/2013 | Meerovich, Tatyana | 0.3 | Respond to questions from M. Luchejko (Evercore) regarding variances in actual sale proceeds and projected sale proceeds in 2/4/13 DIP forecast. |
| 12 | 2/27/2013 | Meerovich, Tatyana | 0.4 | Respond to questions from S. Tandberg (Alix) regarding waterfall and cash flow models. |
| 12 | 2/27/2013 | Renzi, Mark A | 0.5 | Participate in call with T. Martin (Mesirow) regarding loan accounting examples. |
| 12 | 2/27/2013 | Renzi, Mark A | 0.7 | Review revised loan level repurchase file from J. Cancelliere (Debtors) in preparation for distribution to Examiner. |
| 12 | 2/27/2013 | Renzi, Mark A | 0.6 | Review remaining examiner open items in preparation for discussion of remaining open items with J. Levitt (MoFo). |
| 12 | 2/27/2013 | Tracy, Alexander | 1.2 | Create year once bridge between the previous UCC presentation and upcoming UCC presentation. |
| 12 | 2/27/2013 | Tracy, Alexander | 0.7 | Create consolidated bridge between the previous UCC presentation and upcoming UCC presentation. |
| 12 | 2/27/2013 | Tracy, Alexander | 1.3 | Incorporate all budget tabs in the updated model into the UCC presentation. |
| 12 | 2/28/2013 | Bernstein, Matthew | 2.7 | Review and reconcile cost allocation presentation to the UCC. |
| 12 | 2/28/2013 | Chiu, Harry | 1.2 | Incorporate comments from C. Gordy (Debtors) and W. Tyson (Debtors) into the asset disposition section in the UCC update presentation. |
| 12 | 2/28/2013 | Gutzeit, Gina | 0.4 | Follow-up on discussion with Alix Partners regarding information to be provided to the sub-committee, agenda and timeline. |
| 12 | 2/28/2013 | McDonagh, Timothy | 0.8 | Prepare outline of presentation to full UCC committee on the wind down of the Estate. |
| 12 | 2/28/2013 | McDonagh, Timothy | 0.3 | Correspond with P. Fleming (Debtors) regarding the presentation to the full UCC on the wind down. |
| 12 | 2/28/2013 | McDonagh, Timothy | 0.5 | Correspond with B. Tyson (Debtors) and C. Gordy (Debtors) regarding changes to the asset disposition section for the presentation to the full UCC committee on the wind down. |
| 12 | 2/28/2013 | McDonagh, Timothy | 0.3 | Correspond with S. Tandberg (Alix) regarding KEIP/KERP diligence requests. |
| 12 | 2/28/2013 | McDonagh, Timothy | 0.4 | Correspond with J. Horner (Debtors) and C. Gordy (Debtors) regarding changes to the budget section for the presentation to the full UCC committee on the wind down. |
| 12 | 2/28/2013 | McDonagh, Timothy | 0.7 | Review and reconcile KEIP/KERP diligence requests for Alix prior to distribution. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/28/2013 | McDonald, Brian | 1.3 | Make updates to MoFo list of Examiner requests and follow-ups with additional comments. |
| 12 | 2/28/2013 | McDonald, Brian | 0.9 | Continue to coordinate with ResCap personnel to ensure all Examiner requests are being addressed. |
| 12 | 2/28/2013 | McDonald, Brian | 0.2 | Prepare summary of professional fees paid related to foreclosure review to provide to S. Tandberg (Alix). |
| 12 | 2/28/2013 | McDonald, Brian | 1.8 | Prepare template for post-sale UCC reporting. |
| 12 | 2/28/2013 | McDonald, Brian | 0.2 | Correspond with J. Cancelliere (Debtors) re: repurchase review payments. |
| 12 | 2/28/2013 | McDonald, Brian | 1.9 | Create new diligence list for remaining items from Chadbourne list of requests to coordinate responses with ResCap. |
| 12 | 2/28/2013 | McDonald, Brian | 0.5 | Coordinate with S. Tice (MoFo) and D. Brown (MoFo) to identify certain intercompany documents previously provided that may be responsive to remaining Examiner requests. |
| 12 | 2/28/2013 | McDonald, Brian | 0.2 | Participate in call with J. Weinberg (Mesirow) re: hedge marks summaries provided to Examiner. |
| 12 | 2/28/2013 | McDonald, Brian | 0.2 | Participate in call with B. Joslin (Debtors) to discuss available documents showing Rep & Warrant liability balances by category. |
| 12 | 2/28/2013 | McDonald, Brian | 0.3 | Participate in call with B. Westman (Debtors) re: timing for requests for trial balances. |
| 12 | 2/28/2013 | McDonald, Brian | 0.1 | Participate in call with A. Vanderkamp (Mesirow) to discuss disclosures re: consent order compliance costs included in audited financial statements. |
| 12 | 2/28/2013 | McDonald, Brian | 0.2 | Follow up with T. Martin (Mesirow) re: parameters of loan-level repurchase files. |
| 12 | 2/28/2013 | McDonald, Brian | 0.5 | Review bates numbers of documents provided by MoFo in response to Examiner requests. |
| 12 | 2/28/2013 | McDonald, Brian | 0.4 | Review file re: interdebtor notes in response to MoFo request for same. |
| 12 | 2/28/2013 | Renzi, Mark A | 0.4 | Participate in call with R Zachary (Debtors) and T Marano (Debtors) regarding UCC requests. |
| 12 | 2/28/2013 | Renzi, Mark A | 0.7 | Review revised matrix of loans for Mesirow and new priorities based on the latest information request. |
| 12 | 2/28/2013 | Renzi, Mark A | 0.2 | Correspond with J. Lewis (HL) regarding recovery scenarios for JSBs. |
| 12 | 2/28/2013 | Szymik, Filip | 0.8 | Respond to Houlihan's due diligence request regarding wind down cost assumptions. |
| 12 | 2/28/2013 | Witherell, Brett | 1.6 | Update professional fees for presentation to UCC. |
| **12 Total** | | | **546.7** | |
| 13 | 2/1/2013 | Talarico, Michael J | 0.5 | Research issue regarding US Trustee quarterly fee payments. |
| 13 | 2/1/2013 | Talarico, Michael J | 0.1 | Correspond with J. Nardkani (UST) regarding the US Trustee quarterly fee payment. |
| 13 | 2/5/2013 | Gutzeit, Gina | 0.4 | Review analysis of quarterly fess and related invoices from office of the US Trustee. |
| 13 | 2/5/2013 | Talarico, Michael J | 0.7 | Follow-up on the payment of US Trustee fees for the fourth quarter and associated reconciliation issues. |
| 13 | 2/5/2013 | Talarico, Michael J | 0.3 | Research amounts owed for the US Trustee quarterly fees to be sent to J. Nadkarni (UST). |
| 13 | 2/6/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Horner (Debtors) and C. Hromatka (Debtors) regarding the payment of the US Trustee quarterly fees. |
| 13 | 2/7/2013 | Mathur, Yash | 0.9 | Revise the 4Q12 U.S. Trustee fee analysis based on updated information on cash expenses paid on behalf of other Debtors. |
| 13 | 2/7/2013 | Mathur, Yash | 0.3 | Prepare correspondence re: process to create the expenses and revenues report for all Debtor entities to analyze the quarterly trustee fees. |
| 13 | 2/12/2013 | Talarico, Michael J | 0.6 | Prepare analysis of revised disbursements for the fourth quarter of 2012 and send to the US Trustee's office to calculate quarterly fees. |
| 13 | 2/12/2013 | Talarico, Michael J | 0.2 | Follow-up on disbursement information related to the calculation of the US Trustee quarterly fees. |
| **13 Total** | | | **4.2** | |
| 14 | 2/1/2013 | Bertelsen, Eric | 0.5 | Participant in call with M. Scheipe (Ally), J. Horner (Debtor), D. Payton (Ocwen) re: status of statements of work between Walter and Ally. |
| 14 | 2/1/2013 | Bertelsen, Eric | 0.9 | Review final statements of work between Walter and Estate. |
| 14 | 2/1/2013 | Bertelsen, Eric | 0.7 | Review final statements of work between Walter and AFI. |
| 14 | 2/1/2013 | Bertelsen, Eric | 0.5 | Review final statements of work between Walter and Ocwen. |
| 14 | 2/1/2013 | Bertelsen, Eric | 0.5 | Review final pricing schedules for transition services between Walter and Estate. |
| 14 | 2/1/2013 | Bertelsen, Eric | 0.5 | Review final pricing schedules for transition services between Walter and AFI. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/1/2013 | Bertelsen, Eric | 0.3 | Review final pricing schedules for transition services between Walter and Ocwen. |
| 14 | 2/1/2013 | Bertelsen, Eric | 0.8 | Meeting with C. Conover (ResCap) and J. Burkhardt (ResCap) re: pricing schedules for Walter transition services. |
| 14 | 2/1/2013 | Bertelsen, Eric | 1.4 | Update summary Walter pricing schedule for all transition services. |
| 14 | 2/1/2013 | Bertelsen, Eric | 1.0 | Call with J. Charles (BR) to review status of all statements of work and schedules to transition services agreements. |
| 14 | 2/1/2013 | Bertelsen, Eric | 1.5 | Review and provide feedback to C. Hagan (BR) on proposed billing and pricing methodology to be included in transition services agreements. |
| 14 | 2/1/2013 | Grossman, Terrence | 0.6 | Call with M. Scheipe (AFI) to discuss protocol for reconciliation of monthly invoices and services between Walter and AFI. |
| 14 | 2/1/2013 | Grossman, Terrence | 0.7 | Review and comment on proposed pricing and billing methodology and protpcol for transition services between the Debtor, Walter and Ocwen. |
| 14 | 2/1/2013 | Grossman, Terrence | 0.6 | Review statement of final statement of work pricing for AFI to Walter services, and comment on post-sale modifications. |
| 14 | 2/1/2013 | Grossman, Terrence | 0.6 | Review statement of final statement of work pricing for Debtor and  Walter services, and comment on post-sale modifications. |
| 14 | 2/1/2013 | Grossman, Terrence | 0.6 | Review statement of final statement of work pricing for Ocwen to Walter services, and comment on post-sale modifications. |
| 14 | 2/1/2013 | Grossman, Terrence | 0.7 | Review statement of final statement of work pricing for Walter to AFI services, and comment on post-sale modifications. |
| 14 | 2/2/2013 | Bertelsen, Eric | 2.0 | Develop presentation on Walter team structure, company stand-up priorities and strategic transformation. |
| **14 Total** | | | **14.4** | |
| 15 | 2/1/2013 | Chiu, Harry | 0.8 | Participate in meeting with C. Gordy (Debtors) to discuss changes to the asset disposition model. |
| 15 | 2/1/2013 | Chiu, Harry | 1.9 | Update asset disposition model for latest cash projections for claims recovery. |
| 15 | 2/1/2013 | Chiu, Harry | 1.7 | Update asset disposition model for changes to custodian fee assumptions and haircut to FHA sale. |
| 15 | 2/1/2013 | Chiu, Harry | 0.9 | Prepare schedule of human capital and KEIP KERP data to be used by Mercer. |
| 15 | 2/1/2013 | Chiu, Harry | 1.1 | Update asset disposition model for changes to timing of GNMA redeliveries. |
| 15 | 2/1/2013 | Chiu, Harry | 0.8 | Update KEIP presentations with different scenarios, one for each participant. |
| 15 | 2/1/2013 | Hagopian, Zachary | 3.5 | Research comparable bankruptcies to build a KEIP KERP comparable summary schedule by including relevant information from certain cases. |
| 15 | 2/1/2013 | Khairoullina, Kamila | 2.1 | Prepare summary of assets for wind down projections. |
| 15 | 2/1/2013 | Lefebvre, Richard | 0.3 | Participate in meeting with J. Watt (Secure-24) to review Estate email and data loss prevention (DLP) options and costs. |
| 15 | 2/1/2013 | Lefebvre, Richard | 0.7 | Participate in meeting with J. Graff (Debtors) and L. DeVincent (Debtors) to kickoff the planning process and next steps to develop the Estate IT infrastructure. |
| 15 | 2/1/2013 | Lefebvre, Richard | 0.9 | Prepare for meeting with Debtors to discuss IT infrastructure including virtual desktops, security, local/wide area networks, and telephony. |
| 15 | 2/1/2013 | Lyman, Scott | 2.6 | Prepare detailed analysis of and comment on Estate monthly P&L schedule to be utilized in the Estate's budget. |
| 15 | 2/1/2013 | Lyman, Scott | 2.3 | Reconcile monthly P&L schedule to the Debtors P&L  budget. |
| 15 | 2/1/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning with Debtors' Finance team. |
| 15 | 2/1/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Dempsey, B. Dluhy (Mercer) and J. Wishnew (MoFo) regarding KEIP/KERP planning. |
| 15 | 2/1/2013 | McDonagh, Timothy | 1.0 | Participate in call with B. Tyson and C. Gordy (Debtors) to review latest draft of KEIP asset disposition incentive metrics. |
| 15 | 2/1/2013 | McDonagh, Timothy | 0.5 | Participate in call with A. Janiczek (Debtors) and J. Wishnew (MoFo) regarding latest draft of Executive KEIP plan. |
| 15 | 2/1/2013 | McDonagh, Timothy | 1.7 | Update Executive KEIP summary based on latest discussions with J. Wishnew (MoFo) and A. Janiczek (Debtors). |
| 15 | 2/1/2013 | McDonagh, Timothy | 0.4 | Participate in call with E. Oles (Debtors) to discuss KEIP award levels. |
| 15 | 2/1/2013 | McDonagh, Timothy | 0.9 | Review and comment on updated asset disposition forecast for the wind down. |
| 15 | 2/1/2013 | Nolan, William J. | 0.2 | Prepare for call with A. Janiczek (Debtors) regarding the executive KEIP. |
| 15 | 2/1/2013 | Nolan, William J. | 0.5 | Participate in call with A. Janiczek (Debtors) regarding the Executive KEIP. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/1/2013 | Tracy, Alexander | 2.1 | Create P&L schedule to link to Estate functional expense file. |
| 15 | 2/1/2013 | Tracy, Alexander | 0.8 | Create individual line items for monthly P&L for Debtor budget. |
| 15 | 2/1/2013 | Tracy, Alexander | 0.3 | Correspond with C. Wahl (Debtors) re: Ocwen expenses for SOW costing purposes. |
| 15 | 2/1/2013 | Tracy, Alexander | 0.7 | Create list of action items for R. Russell (Debtors) to make changes to the Estate budget. |
| 15 | 2/1/2013 | Tracy, Alexander | 0.4 | Participate in meeting with R. Russell (Debtors) to outline changes that need to be made to the Estate budget. |
| 15 | 2/1/2013 | Tracy, Alexander | 0.8 | Perform quality check review of the monthly P&L schedule. |
| 15 | 2/2/2013 | Khairoullina, Kamila | 1.4 | Finalize schedule of starting balances for wind down analysis. |
| 15 | 2/2/2013 | Lyman, Scott | 3.2 | Prepare detailed analysis of and comment on updated asset disposition model. |
| 15 | 2/2/2013 | Lyman, Scott | 2.0 | Tie out and comment on the updated asset disposition bridge section based upon changes to the Estate Model. |
| 15 | 2/2/2013 | McDonagh, Timothy | 0.8 | Prepare updated Executive KEIP summary based on comments received. |
| 15 | 2/2/2013 | McDonagh, Timothy | 1.4 | Prepare summary of latest KEIP/KERP plans and open items. |
| 15 | 2/3/2013 | McDonagh, Timothy | 0.8 | Review and comment on market analysis for KEIP/KERP plans as prepared by Mercer. |
| 15 | 2/3/2013 | McDonagh, Timothy | 0.3 | Correspond with J. Wishnew (MoFo) regarding open items on the KEIP/KERP plans for the Estate. |
| 15 | 2/4/2013 | Chiu, Harry | 0.9 | Participate in meeting with J. Horner (Debtors), C. Gordy (Debtors), and R. Nielson (Debtors) to discuss TSA cost forecasting and review overall estate budget forecasting. |
| 15 | 2/4/2013 | Chiu, Harry | 0.8 | Participate in meeting with E. Oles (Debtors), J. Dempsey (Mercer), J. Wishnew (MoFo) to discuss Estate KEIP/KERP structure and latest updates to the plans. |
| 15 | 2/4/2013 | Chiu, Harry | 1.2 | Update human capital plan with updated 2012 AIP numbers for non-executives. |
| 15 | 2/4/2013 | Chiu, Harry | 0.4 | Participate in discussion with E. Oles (Debtors) to follow up on individuals without final 2012 AIP compensation numbers. |
| 15 | 2/4/2013 | Chiu, Harry | 1.1 | Prepare summary level KEIP/KERP data for B. Duhly (Mercer). |
| 15 | 2/4/2013 | Chiu, Harry | 1.3 | Update human capital model and related schedules with latest updates to historical compensation data and changes to the human capital plan. |
| 15 | 2/4/2013 | Chiu, Harry | 1.6 | Update KEIP KERP overview presentation with latest updates to historical compensation data and changes to the human capital plan. |
| 15 | 2/4/2013 | Chiu, Harry | 1.7 | Prepare worksheet to track missing historical compensation data required including TDC, base salary, sale KEIP KERP amounts, severance and PTO. |
| 15 | 2/4/2013 | Chiu, Harry | 0.9 | Incorporate latest ETS wind down cost forecast into the human capital model. |
| 15 | 2/4/2013 | Chiu, Harry | 1.3 | Incorporate latest ETS wind down cost forecast into the asset disposition model. |
| 15 | 2/4/2013 | Chiu, Harry | 1.2 | Verify and edit bridge from estate budget from October to the current version of the budget. |
| 15 | 2/4/2013 | Chiu, Harry | 1.6 | Update language and descriptions in the asset disposition schedules to reflect the latest assumptions. |
| 15 | 2/4/2013 | Chiu, Harry | 0.8 | Update language and descriptions in the asset disposition bridges to reflect the latest assumptions. |
| 15 | 2/4/2013 | Chiu, Harry | 1.1 | Update KEIP KERP overview presentation with latest updates to the human capital and plan structure. |
| 15 | 2/4/2013 | Greenspan, Ronald F | 1.3 | Review Estate KEIP and KERP plans. |
| 15 | 2/4/2013 | Lefebvre, Richard | 2.1 | Prepare Debtor IT infrastructure plan and considerations to be discussed with Ally. |
| 15 | 2/4/2013 | Lefebvre, Richard | 0.8 | Participate in meeting with J. Graff (Debtors), L. DeVincent (Debtors), B. Chawla (Debtors), L. Mixson (Debtors), P. Tang (Debtors), M. Dolan (Debtors), and C. Bateman (Debtors) to review the final disposition of Estate applications and data. |
| 15 | 2/4/2013 | Lefebvre, Richard | 0.4 | Meet with C. Wahl (Debtors) to review the TSA pricing schedule. |
| 15 | 2/4/2013 | Lefebvre, Richard | 0.8 | Review TSA pricing document provided by Ally in preparation for meeting with C. Wahl (Debtors). |
| 15 | 2/4/2013 | Lefebvre, Richard | 0.3 | Participate in discussion with J. Graff (Debtors) the requirements for the mobility assigned by C. Wahl (Debtors). |
| 15 | 2/4/2013 | Lefebvre, Richard | 0.4 | Communicate with L. DeVincent with J. Graff (Debtors) on financial treatment of proposed contracts data required by legal to replace Intralinks. |
| 15 | 2/4/2013 | Lefebvre, Richard | 0.6 | Determine per user pricing for the Alefrices contract management software. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/4/2013 | Lefebvre, Richard | 0.2 | Comment on C. Wahl's (Debtors) communication on the mobility strategy for the Estate. |
| 15 | 2/4/2013 | Lyman, Scott | 0.8 | Participate in meeting with J. Wishnew (MoFo), E. Oles (Debtors), and J. Dempsey (Mercer) to discuss the latest status of the Estate KEIP/KERP structure and the plan. |
| 15 | 2/4/2013 | Lyman, Scott | 3.7 | Perform detailed analysis and prepare comments on the asset disposition bridges to ensure it reflects the latest assumptions. |
| 15 | 2/4/2013 | Lyman, Scott | 3.5 | Perform detailed analysis and prepare comments on the updated budget section in the UCC presentation. |
| 15 | 2/4/2013 | Lyman, Scott | 2.0 | Perform quality check review of the latest human capital model for the Estate. |
| 15 | 2/4/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning with Debtors' Finance team. |
| 15 | 2/4/2013 | McDonagh, Timothy | 1.1 | Participate in call with A. Janiczek (Debtors), P. Fleming (Debtors), J. Whitlinger (Debtors), and J. Wishnew (MoFo) to discuss updated Executive KEIP plan. |
| 15 | 2/4/2013 | McDonagh, Timothy | 1.0 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), C. Gordy (Debtors), K. Peterson (Debtors), and R. Nielsen (Debtors) to review forecasted TSA costs for the wind down budget. |
| 15 | 2/4/2013 | McDonagh, Timothy | 0.7 | Participate in meeting with T. Hamzehpour (Debtors) to discuss status of open items on wind down planning. |
| 15 | 2/4/2013 | McDonagh, Timothy | 0.9 | Participate in meeting with T. Hamzehpour (Debtors), E. Oles (Debtors) (Debtors), J. Wishnew (MoFo), and J. Dempsey (Mercer) to discuss the latest draft of the KEIP/KERP summary materials and discus final changes before presenting to the BoD. |
| 15 | 2/4/2013 | McDonagh, Timothy | 0.5 | Participate in call with B. Tyson (Debtors) regarding comments on latest asset disposition forecast. |
| 15 | 2/4/2013 | McDonagh, Timothy | 0.8 | Participate in meeting with E. Oles (Debtors) to discuss KEIP awards levels. |
| 15 | 2/4/2013 | McDonagh, Timothy | 0.5 | Participate in call with D. Horst (Debtors) to discuss awards for the claims recovery group. |
| 15 | 2/4/2013 | McDonagh, Timothy | 0.4 | Correspond with B. Tyson (Debtors) regarding the asset disposition KEIP metrics. |
| 15 | 2/4/2013 | McDonagh, Timothy | 0.7 | Update summary of performance metrics for the KEIP. |
| 15 | 2/4/2013 | McDonagh, Timothy | 1.0 | Review and comment on latest draft of the KEIP/KERP presentation materials. |
| 15 | 2/4/2013 | McDonagh, Timothy | 0.4 | Correspond with D. Coulton (Debtors) regarding compensation forecast for the pipeline wind down. |
| 15 | 2/4/2013 | McDonagh, Timothy | 1.0 | Update Executive KEIP summary based on latest discussions with J. Wishnew (MoFo) and A. Janiczek (Debtors). |
| 15 | 2/4/2013 | McDonagh, Timothy | 0.6 | Review latest draft of the human capital forecast for the wind down budget. |
| 15 | 2/4/2013 | Nolan, William J. | 0.4 | Prepare for call with J. Whitlinger (Debtors) and P. Fleming (Debtors) regarding Executive KEIP. |
| 15 | 2/4/2013 | Nolan, William J. | 0.6 | Participate in call with J. Whitlinger (Debtors) and P. Fleming (Debtors), A. Janiczek (Debtors), and J. Wishnew (MoFo) re: Executive KEIP. |
| 15 | 2/4/2013 | Nolan, William J. | 0.4 | Review latest KEIP and KERP discussion materials in anticipation of call with management. |
| 15 | 2/4/2013 | Nolan, William J. | 0.2 | Review information circulated by the Debtors in anticipation of the BOD Compensation Committee meeting. |
| 15 | 2/4/2013 | Nolan, William J. | 0.5 | Participate in call with T. Hamzehpour (Debtors) and J. Wishnew (MoFo) re: wind down Estate and KEIP/KERP. |
| 15 | 2/4/2013 | Tracy, Alexander | 0.4 | Correspond with P. Goering (Debtors) re: clarification of Lewisville, Eden Prairie, and Waterloo assumptions. |
| 15 | 2/4/2013 | Tracy, Alexander | 0.9 | Update facilities budget to include Lewisville costs. |
| 15 | 2/4/2013 | Tracy, Alexander | 0.8 | Update facilities budget to include certain facilities fees. |
| 15 | 2/4/2013 | Tracy, Alexander | 0.4 | Participate in meeting with R. Russell (Debtors) review changes to the Estate budget model. |
| 15 | 2/4/2013 | Tracy, Alexander | 0.6 | Participate in meeting with K. Peterson (Debtors) to discuss Burbank SOW costs. |
| 15 | 2/4/2013 | Tracy, Alexander | 0.3 | Correspond with K. Peterson (Debtors) and C. Wahl (Debtors) re:  SOW costs. |
| 15 | 2/4/2013 | Tracy, Alexander | 0.5 | Update facilities budget to include additional assumptions related to the Burbank facility. |
| 15 | 2/4/2013 | Tracy, Alexander | 0.2 | Update facilities footnotes to reflect addition of Burbank assumptions. |
| 15 | 2/4/2013 | Tracy, Alexander | 2.4 | Document reasoning for difference between cash and expense for each line item in the facilities budget at request of Debtors. |
| 15 | 2/4/2013 | Tracy, Alexander | 1.3 | Begin to prepare budget support schedules. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/5/2013 | Chiu, Harry | 2.4 | Prepare update re: expected asset disposition recoveries and timing. |
| 15 | 2/5/2013 | Chiu, Harry | 0.9 | Participate in meeting with J. Horner (Debtors), C. Gordy (Debtors), R. Nielson (Debtors) to review overall estate budget forecasting. |
| 15 | 2/5/2013 | Chiu, Harry | 1.6 | Incorporate updates to the origination human capital plan to the overall model provided by E. Oles (Debtors) and G. Crowley (Debtors). |
| 15 | 2/5/2013 | Chiu, Harry | 1.7 | Review and edit monthly Estate P&L projections in the Estate Reporting model. |
| 15 | 2/5/2013 | Chiu, Harry | 1.2 | Review and create checks in the Estate Reporting model to ensure the proper flow of data into reporting schedules. |
| 15 | 2/5/2013 | Chiu, Harry | 0.9 | Provide updated human capital cost estimates to finance to incorporate into an updated estate reporting package. |
| 15 | 2/5/2013 | Chiu, Harry | 1.4 | Incorporate changes to the KEIP KERP overview presentation. |
| 15 | 2/5/2013 | Chiu, Harry | 0.6 | Prepare schedule of historical compensation schedule for executives. |
| 15 | 2/5/2013 | Chiu, Harry | 1.3 | Review KEIP market analysis created by Mercer and reconcile differences in historical compensation data. |
| 15 | 2/5/2013 | Chiu, Harry | 0.9 | Incorporate additional changes to the KEIP KERP overview presentation. |
| 15 | 2/5/2013 | Chiu, Harry | 1.1 | Prepare schedule of Origination Human Capital plan and expected cost by individual for S. Morefeld (Debtors). |
| 15 | 2/5/2013 | Chiu, Harry | 1.6 | Incorporate changes to the KEIP KERP overview deck based on comments from J. Wishnew (Debtors). |
| 15 | 2/5/2013 | Gutzeit, Gina | 0.5 | Read notification of amendments/modifications to the Shared Services Agreements and related pricing. |
| 15 | 2/5/2013 | Gutzeit, Gina | 0.5 | Review updates for presentation to compensation committee of the Board. |
| 15 | 2/5/2013 | Gutzeit, Gina | 0.4 | Prepare for planning and budgeting meeting and support for wind down estate. |
| 15 | 2/5/2013 | Gutzeit, Gina | 0.5 | Participate in planning and budgeting meeting and support for wind down estate. |
| 15 | 2/5/2013 | Gutzeit, Gina | 0.3 | Prepare for meeting with J. Wishnew (MoFo), T. Hamzehpour (Debtors), and J. Horner (Debtors) to discuss updates to wind down assets recovery and related incentive compensation and proposed Keep/Keep. |
| 15 | 2/5/2013 | Gutzeit, Gina | 0.5 | Participate in meeting with J. Wishnew (MoFo), T. Hamzehpour (Debtors), and J. Horner (Debtors) to discuss updates to wind down assets recover and related incentive compensation and proposed Keep/Keep. |
| 15 | 2/5/2013 | Gutzeit, Gina | 0.5 | Review updated version of Mercer's compensation proposal for wind down estate employees. |
| 15 | 2/5/2013 | Lefebvre, Richard | 0.5 | Participate in meeting with L. DeVincent (Debtors) and J. Graff (Debtors) to discuss considerations involved in separating the Estate IT infrastructure from Ally. |
| 15 | 2/5/2013 | Lefebvre, Richard | 0.7 | Provide additional detail regarding the two salesforce.com contract modules, their functionality, pricing, and available discounts to L. DeVincent (Debtors). |
| 15 | 2/5/2013 | Lefebvre, Richard | 0.4 | Participate in discussion with R. Robertson (Salesforce.com) regarding software purchase. |
| 15 | 2/5/2013 | Lefebvre, Richard | 0.3 | Revise IT data/voice communications and PC software sections of consideration/questions list following meeting with J. Graff (Debtors) and l. DeVincent (Debtors). |
| 15 | 2/5/2013 | Lyman, Scott | 0.9 | Participate in the facilities contingency planning call with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors), D. Pond (Debtors), S. Martin (MoFo), M. Crespo (MoFo), and L. Marinuzzi (MoFo) re: key action items to extend lease rejection rights, budget, modify leases and consolidate space. |
| 15 | 2/5/2013 | Lyman, Scott | 0.9 | Participate in call with J. Horner (Debtors), C. Gordy (Debtors), and R. Nielson (Debtors) to review the Estate's budget forecast. |
| 15 | 2/5/2013 | Lyman, Scott | 1.3 | Participate in meeting with L. Delehey (Debtors) and W. Thompson (Debtors) to update the assumptions of the Legal ordinary course professional budget for the Estate. |
| 15 | 2/5/2013 | Lyman, Scott | 1.8 | Revise Legal ordinary course professional budget based upon comments from L. Delehey (Debtors) and W. Thompson (Debtors). |
| 15 | 2/5/2013 | Lyman, Scott | 2.2 | Verify each functional area submission by the respective business leader for the Estate leadership status presentation to be presented on 2/7/13. |
| 15 | 2/5/2013 | Lyman, Scott | 1.7 | Revise functional area submission by the respective business leader for the Estate leadership status presentation to be presented on 2/7/13. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/5/2013 | Lyman, Scott | 1.5 | Draft Legal Estate update to be included in the Estate leadership status weekly presentation based on comments from L. Delehey (Debtors). |
| 15 | 2/5/2013 | Lyman, Scott | 0.8 | Draft Executive Summary of the Estate leadership status presentation to be presented on 2/7/13. |
| 15 | 2/5/2013 | Lyman, Scott | 1.9 | Analyze and comment on the Estate facilities work plan and budget based on latest developments. |
| 15 | 2/5/2013 | Lyman, Scott | 1.2 | Revise the KEIP/KERP section in the Estate Leadership Status presentation. |
| 15 | 2/5/2013 | Lyman, Scott | 0.8 | Review Estate systems and data IT matrix. |
| 15 | 2/5/2013 | Lyman, Scott | 0.5 | Provide comments on the systems and data IT matrix depicting requirements needed for the Estate by functional area. |
| 15 | 2/5/2013 | McDonagh, Timothy | 0.6 | Participate in call with T. Hamzehpour (Debtors), E. Oles (Debtors), J. Wishnew (MoFo), and J. Dempsey (Mercer) to discuss KEIP award levels. |
| 15 | 2/5/2013 | McDonagh, Timothy | 1.0 | Participate in call with J. Horner (Debtors), C. Gordy (Debtors), R. Nielsen (Debtors), R. Russell (Debtors) to discuss latest wind down expense forecast and remaining open items. |
| 15 | 2/5/2013 | McDonagh, Timothy | 0.7 | Participate in call with B. Tyson (Debtors), C. Gordy (Debtors), D. Marquardt (Debtors), and T. Farley (Debtors) to discuss asset disposition workplan and status update (partial). |
| 15 | 2/5/2013 | McDonagh, Timothy | 0.4 | Update executive KEIP summary based on comments from J. Wishnew (MoFo). |
| 15 | 2/5/2013 | McDonagh, Timothy | 0.5 | Correspond with J. Horner (Debtors), T. Hamzehpour (Debtors), and J. Wishnew (MoFo) regarding content for compensation committee presentation. |
| 15 | 2/5/2013 | McDonagh, Timothy | 1.8 | Review, reconcile and comment on current draft of the wind down expense forecast. |
| 15 | 2/5/2013 | McDonagh, Timothy | 1.2 | Provide updates for the Estate wind down presentation for the UCC. |
| 15 | 2/5/2013 | McDonagh, Timothy | 1.0 | Review and comment on initial draft of materials on compensation plans for the ResCap comp committee. |
| 15 | 2/5/2013 | McDonagh, Timothy | 0.4 | Participate in call with J. Horner (Debtors) to discuss wind down budget expense forecast. |
| 15 | 2/5/2013 | McDonagh, Timothy | 0.5 | Draft correspondence related to KEIP award levels. |
| 15 | 2/5/2013 | McDonagh, Timothy | 0.4 | Correspond with T. Grasso (Debtors) regarding the pipeline wind down compensation forecast. |
| 15 | 2/5/2013 | McDonagh, Timothy | 0.7 | Review and comment on latest draft of the KEIP/KERP market analysis from Mercer. |
| 15 | 2/5/2013 | McDonagh, Timothy | 0.4 | Correspond with E. Oles (Debtors) regarding open items for the historical KEIP/KERP analysis. |
| 15 | 2/5/2013 | McDonagh, Timothy | 0.5 | Participate in call with A. Janiczek (Debtors), P. Fleming (Debtors), J. Whitlinger (Debtors), and J. Wishnew (MoFo) to discuss updated Executive KEIP plan. |
| 15 | 2/5/2013 | McDonagh, Timothy | 0.4 | Participate in call with C. Gordy (Debtors) regarding open items in the wind down expense forecast. |
| 15 | 2/5/2013 | McDonagh, Timothy | 0.5 | Participate in call with T. Hamzehpour (Debtors) and E. Oles (Debtors) to further discuss Estate KEIP award levels. |
| 15 | 2/5/2013 | Nolan, William J. | 0.5 | Participate in call with J. Wishnew (MoFo), T. Hamzehpour (Debtors) to discuss insider KEIP awards. |
| 15 | 2/5/2013 | Nolan, William J. | 0.2 | Review updates to the KEIP/ KERP presentation. |
| 15 | 2/5/2013 | Tracy, Alexander | 1.2 | Integrate new information into the Estate budget forecast. |
| 15 | 2/5/2013 | Tracy, Alexander | 0.9 | Participate in meeting with R. Russell (Debtors) to review changes that need to be made to Estate budget. |
| 15 | 2/5/2013 | Tracy, Alexander | 1.3 | Analyze and update LOC interest calculation for the Estate budget forecast. |
| 15 | 2/5/2013 | Tracy, Alexander | 0.4 | Prepare outline interest assumptions for review by the Debtor. |
| 15 | 2/5/2013 | Tracy, Alexander | 0.6 | Participate in meeting with T. Frogge (Debtors), D. English (JLL), and C. Wahl (Debtors) to review decommissioning expenses for Burbank. |
| 15 | 2/5/2013 | Tracy, Alexander | 0.4 | Update facilities budget with certain decommissioning expenses. |
| 15 | 2/5/2013 | Tracy, Alexander | 0.8 | Update facilities work plan for the upcoming facilities call. |
| 15 | 2/5/2013 | Tracy, Alexander | 0.9 | Participate in call with C. Wahl (Debtors), P. Lerch (Debtors), and S. Martin (MoFo) re: facilities update. |
| 15 | 2/5/2013 | Tracy, Alexander | 0.2 | Prepare physical assets appraisal for the Dallas ResCap site. |
| 15 | 2/5/2013 | Tracy, Alexander | 0.7 | Participate in discussion with M. McGarvey (Debtors), C. Wahl (Debtors), J. Horner (Debtors), and T. Frogge (Debtors) re: upcoming accounting issues for facilities. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/5/2013 | Tracy, Alexander | 0.8 | Participate in discussion with K. Peterson (Debtors) and C. Wahl (Debtors) re: SOW expenses and facilities budget during meeting to price facilities SOWs. |
| 15 | 2/5/2013 | Tracy, Alexander | 0.1 | Correspond with P. Goering (Debtors) re: clarification of JLL management fees. |
| 15 | 2/5/2013 | Tracy, Alexander | 2.1 | Update line items in three year cash flow forecast. |
| 15 | 2/5/2013 | Tracy, Alexander | 1.8 | Update inputs into line items in three year P&L. |
| 15 | 2/6/2013 | Chiu, Harry | 1.1 | Update human capital model with AIP data previously missing. |
| 15 | 2/6/2013 | Chiu, Harry | 0.7 | Incorporate latest projected asset balances into the asset disposition model. |
| 15 | 2/6/2013 | Chiu, Harry | 2.2 | Edit human capital model and KEIP KERP cost calculations for updated plan date. |
| 15 | 2/6/2013 | Chiu, Harry | 1.4 | Update asset disposition model for changes to FHA / VA bulk sale assumptions, timing of restricted cash recoveries and BCG related recoveries. |
| 15 | 2/6/2013 | Chiu, Harry | 0.9 | Edit and incorporate executive KEIP section into the overall KEIP/KERP presentation. |
| 15 | 2/6/2013 | Chiu, Harry | 1.3 | Update asset disposition exhibit and assumption descriptions based on updates to the model. |
| 15 | 2/6/2013 | Chiu, Harry | 0.9 | Update budget section based on latest changes the estate reporting model. |
| 15 | 2/6/2013 | Chiu, Harry | 1.8 | Edit scenario comparison and summary schedule for Executive KEIP participants. |
| 15 | 2/6/2013 | Gutzeit, Gina | 0.3 | Review update re: compensation committee meeting and next steps. |
| 15 | 2/6/2013 | Gutzeit, Gina | 0.5 | Review latest compensation committee presentation for the incentive plans. |
| 15 | 2/6/2013 | Gutzeit, Gina | 0.6 | Correspond with T. Hamzehpour (Debtors) regarding roles and responsibilities of the post-sale debtor management. |
| 15 | 2/6/2013 | Khairoullina, Kamila | 0.4 | Review projected asset balances for wind down forecast. |
| 15 | 2/6/2013 | Lefebvre, Richard | 0.3 | Participate in separation meeting with A. Shea (AFI), N. Bulson (AFI), J. Maddox (AFI), C. Malley (AFI), K. Spraga (AFI), and L. DeVincent (Debtors) to review the separation process and issues, update on Walter close, progress reports, and Ocwen close on 2/15 and work transition requirements. |
| 15 | 2/6/2013 | Lefebvre, Richard | 0.4 | Participate in discussion with L. DeVincent (Debtors) re: Microsoft Enterprise Agreement options and other software licenses. |
| 15 | 2/6/2013 | Lefebvre, Richard | 0.4 | Participate in discussion with J. Watt (Secure-24) to determine pricing components of virtual desktop integration. |
| 15 | 2/6/2013 | Lefebvre, Richard | 1.0 | Participate in WebEx software demonstration with Intacct, a vendor competing for the Debtors' general ledger software. |
| 15 | 2/6/2013 | Lyman, Scott | 1.1 | Participate in the weekly update with B. Tyson (Debtors), L. DeVincent (Debtors), and C. Gordy (Debtors) regarding the Estate asset disposition work plan and changes to asset classes. |
| 15 | 2/6/2013 | Lyman, Scott | 2.3 | Analyze and comment on support material for Estate budget forecast. |
| 15 | 2/6/2013 | Lyman, Scott | 1.4 | Verify newly created checks for the P&L model. |
| 15 | 2/6/2013 | Lyman, Scott | 0.7 | Provide comments on the newly created checks for the P&L model. |
| 15 | 2/6/2013 | Lyman, Scott | 1.4 | Perform quality check review of the three year expense forecast within the Estate budget. |
| 15 | 2/6/2013 | Lyman, Scott | 1.2 | Perform quality check review of the three year cash forecast within the Estate budget. |
| 15 | 2/6/2013 | McDonagh, Timothy | 1.6 | Review and comment on the draft of the comp committee materials for the Estate compensation plans. |
| 15 | 2/6/2013 | McDonagh, Timothy | 0.4 | Correspond with B. Dluhy (Mercer) regarding KEIP award levels. |
| 15 | 2/6/2013 | McDonagh, Timothy | 0.5 | Update executive KEIP summary for the latest comments. |
| 15 | 2/6/2013 | McDonagh, Timothy | 0.9 | Review and comment on outline of the presentation for the wind down. |
| 15 | 2/6/2013 | McDonagh, Timothy | 0.3 | Correspond with J. Wishnew (MoFo) regarding terms of KEIP plans. |
| 15 | 2/6/2013 | McDonagh, Timothy | 0.7 | Correspond with B. Tyson (Debtors) regarding timeframe for the asset disposition metric, and review updated metrics. |
| 15 | 2/6/2013 | McDonagh, Timothy | 0.8 | Participate in meeting with the ResCap Compensation Committee to review the Estate compensation plans. |
| 15 | 2/6/2013 | McDonagh, Timothy | 0.4 | Participate in daily Finance call on Estate planning with Debtors' Finance team. |
| 15 | 2/6/2013 | McDonagh, Timothy | 1.0 | Participate in meeting with J. Horner (Debtors), B. Tyson (Debtors), E. Oles (Debtors), and J. Wishnew (MoFo) to review latest draft of the UCC presentation materials for the wind down. |
| 15 | 2/6/2013 | McDonagh, Timothy | 0.4 | Reconcile transitional employees in the Estate based on updated comments from J. Horner (Debtors). |
| 15 | 2/6/2013 | McDonagh, Timothy | 0.5 | Review and comment on summary of starting asset balances for the post-sale Estate. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/6/2013 | McDonagh, Timothy | 0.4 | Prepare speaking points for the presentation to the ResCap compensation committee. |
| 15 | 2/6/2013 | McDonagh, Timothy | 0.5 | Prepare summary of the proposed budget KEIP metric for J. Horner (Debtors). |
| 15 | 2/6/2013 | Nolan, William J. | 1.2 | Review compensation presentation in anticipation of the presentation to the BOD compensation committee. |
| 15 | 2/6/2013 | Nolan, William J. | 0.3 | Review correspondence re: call with BOD Compensation Committee. |
| 15 | 2/6/2013 | Nolan, William J. | 0.8 | Participate and present to the BOD Compensation Committee. |
| 15 | 2/6/2013 | Nolan, William J. | 0.2 | Participate in call with J. Wishnew (MoFo) to prepare for the BOD Compensation Committee presentation. |
| 15 | 2/6/2013 | Tracy, Alexander | 0.4 | Review TSA assumptions to understand how to incorporate in P&L and cash three year budget. |
| 15 | 2/6/2013 | Tracy, Alexander | 1.2 | Build new line items for TSAs in three year P&L forecast. |
| 15 | 2/6/2013 | Tracy, Alexander | 0.9 | Build new line items for TSAs in three year cash forecast. |
| 15 | 2/6/2013 | Tracy, Alexander | 1.1 | Participate in call with C. Gordy (Debtors), B. Tyson (Debtors) re: asset deposition. |
| 15 | 2/6/2013 | Tracy, Alexander | 1.8 | Link all TSA line items into forecasts and throughout model. |
| 15 | 2/6/2013 | Tracy, Alexander | 1.2 | Build check page to in Estate budget model. |
| 15 | 2/6/2013 | Tracy, Alexander | 0.8 | Build global check for P&L within Estate budget model. |
| 15 | 2/6/2013 | Tracy, Alexander | 0.7 | Build global check for cash P&L within Estate budget model. |
| 15 | 2/6/2013 | Tracy, Alexander | 1.3 | Create new line items in three year P&L forecast to be pulled directly from Estate functional expenses. |
| 15 | 2/6/2013 | Tracy, Alexander | 0.2 | Communicate with C. Gordy (Debtors) to correct TSA expenses within Estate model. |
| 15 | 2/6/2013 | Tracy, Alexander | 2.5 | Update assumptions for IT budget. |
| 15 | 2/6/2013 | Tracy, Alexander | 1.1 | Perform detailed quality check review of three year expense forecast. |
| 15 | 2/6/2013 | Tracy, Alexander | 1.3 | Perform detailed quality check review of three year cash forecast. |
| 15 | 2/6/2013 | Tracy, Alexander | 0.7 | Build professional fee schedule template. |
| 15 | 2/6/2013 | Tracy, Alexander | 0.4 | Incorporate professional fee information into template. |
| 15 | 2/6/2013 | Tracy, Alexander | 0.3 | Prepare correspondence to Debtors budget team re: review professional fees. |
| 15 | 2/6/2013 | Tracy, Alexander | 0.6 | Incorporate updates to the Debtor fees. |
| 15 | 2/7/2013 | Chiu, Harry | 0.6 | Participate in meeting with R. Nielson (Debtors) to discuss assumptions in professional fee forecasting. |
| 15 | 2/7/2013 | Chiu, Harry | 0.5 | Verify assumptions in professional fee forecasting. |
| 15 | 2/7/2013 | Chiu, Harry | 0.6 | Participate in meeting with J. Horner (Debtors) and C. Gordy (Debtors) discuss updates to the Estate reporting. |
| 15 | 2/7/2013 | Chiu, Harry | 1.7 | Analyze and comment on the latest estate reporting presentation and TSA cost estimates. |
| 15 | 2/7/2013 | Chiu, Harry | 1.5 | Update schedules in the Estate reporting model based on various assumption changes. |
| 15 | 2/7/2013 | Chiu, Harry | 1.2 | Update human capital model for changes to individual contractor costs. |
| 15 | 2/7/2013 | Chiu, Harry | 1.9 | Update asset disposition exhibits based on comments from C. Gordy (Debtors). |
| 15 | 2/7/2013 | Chiu, Harry | 0.7 | Edit asset disposition model to adjust for 2/15 beginning A/R balances and the exclusion of February broker fee. |
| 15 | 2/7/2013 | Chiu, Harry | 0.6 | Create list of professional fee assumptions by firm. |
| 15 | 2/7/2013 | Gutzeit, Gina | 0.4 | Review human capital plan and schedule depicting how the approximately 3,900 ResCap employees are transitioned. |
| 15 | 2/7/2013 | Khairoullina, Kamila | 0.4 | Prepare summary of beginning asset balances for wind down. |
| 15 | 2/7/2013 | Lefebvre, Richard | 0.9 | Participate in meeting with L. DeVincent (Debtors) to develop the Estate's application and data migration strategy for presentation to the Estate executive team. |
| 15 | 2/7/2013 | Lefebvre, Richard | 0.8 | Investigate telephony options for Estate operations at the request of L. DeVincent (Debtors). |
| 15 | 2/7/2013 | Lefebvre, Richard | 0.4 | Determine effect that assigned software from the Parent will have on data center contract pricing. |
| 15 | 2/7/2013 | Lyman, Scott | 0.6 | Participate in meeting with J. Horner (Debtors) and C. Gordy (Debtors)to review updates to the Estate Reporting process. |
| 15 | 2/7/2013 | Lyman, Scott | 0.6 | Participate in meeting with R. Nielson (Debtors) to discuss the assumptions utilized in the professional fees forecast. |
| 15 | 2/7/2013 | Lyman, Scott | 0.5 | Review updates re: assumptions utilized in the professional fees forecast. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/7/2013 | Lyman, Scott | 0.4 | Participate in facilities contingency planning call with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors), D. Pond (Debtors), S. Martin (MoFo), M. Crespo (MoFo), and L. Marinuzzi (MoFo) re: key action items to extend lease rejection rights, budget, modify leases, and consolidate space. |
| 15 | 2/7/2013 | Lyman, Scott | 1.9 | Analyze and comment on the Estate facilities work plan and budget based on latest developments. |
| 15 | 2/7/2013 | Lyman, Scott | 1.2 | Verify TSA support schedule to be utilized in the Estate budget. |
| 15 | 2/7/2013 | Lyman, Scott | 0.6 | Provide comments on the TSA support scheduled to be utilized in the Estate budget. |
| 15 | 2/7/2013 | Lyman, Scott | 1.1 | Participate in meeting with L. Delehey (Debtors ) to discuss key deliverables, milestones, risks, and decisions relevant to the Legal functional groups. |
| 15 | 2/7/2013 | Lyman, Scott | 1.2 | Update Estate wind down legal work plan to reflect changes based on comments from L. Delehey (Debtors). |
| 15 | 2/7/2013 | Lyman, Scott | 1.5 | Revise the KEIP/KERP section in the Estate leadership status presentation based on comments from T. 'Hamzehpour (Debtors). |
| 15 | 2/7/2013 | Lyman, Scott | 1.6 | Revise the KEIP/KERP section in the Estate leadership status presentation based on comments from J. Wishnew (MoFo). |
| 15 | 2/7/2013 | Lyman, Scott | 1.7 | Revise asset disposition section in the Estate leadership status presentation based on comments from C. Gordy (Debtors). |
| 15 | 2/7/2013 | Lyman, Scott | 1.4 | Perform a quality check review on the latest human capital model for the Estate to ensure all updates have been completed. |
| 15 | 2/7/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Horner (Debtors) and C. Gordy (Debtors) to discuss open items on the wind down expense budget. |
| 15 | 2/7/2013 | McDonagh, Timothy | 0.9 | Prepare summary of updated KEIP metrics. |
| 15 | 2/7/2013 | McDonagh, Timothy | 0.5 | Review and comment on updates to the KEIP/KERP summary materials. |
| 15 | 2/7/2013 | Nolan, William J. | 1.1 | Participate in call with the T. Hamzehpour (Debtors), J. Horner(Debtors), B. Tyson(Debtors), and  L. Marinuzzi (MoFo), and J. Wishnew (MoFo) regarding the Estate management presentation for the UCC. |
| 15 | 2/7/2013 | Nolan, William J. | 0.2 | Participate in call with J. Marines (MoFo) regarding the status of the wind down costs and getting information to the Meditator. |
| 15 | 2/7/2013 | Tracy, Alexander | 0.3 | Participate in meeting with R. Nielsen (Debtors) to discuss professional fee assumptions. |
| 15 | 2/7/2013 | Tracy, Alexander | 1.1 | Make adjustments to the professional fee assumptions. |
| 15 | 2/7/2013 | Tracy, Alexander | 0.2 | Create list of open items for discussion on professional fees. |
| 15 | 2/7/2013 | Tracy, Alexander | 0.4 | Prepare list of necessary changes for professional fees to be sent to R. Nielsen (Debtors) to incorporate in Debtors model. |
| 15 | 2/7/2013 | Tracy, Alexander | 0.3 | Perform research re: Carpenter and Lipps fees inclusion in the budget. |
| 15 | 2/7/2013 | Tracy, Alexander | 0.8 | Incorporate FTI tabs into latest version of the Debtor budget. |
| 15 | 2/7/2013 | Tracy, Alexander | 1.3 | Perform a quality check review to resolve errors in Debtors model. |
| 15 | 2/7/2013 | Tracy, Alexander | 1.2 | Link TSA support schedule to Debtor SOW document. |
| 15 | 2/7/2013 | Tracy, Alexander | 1.5 | Create year 1-4 and consolidated totals within TSA support schedule. |
| 15 | 2/7/2013 | Tracy, Alexander | 0.5 | Update facilities matrix with new information for upcoming facilities call. |
| 15 | 2/7/2013 | Tracy, Alexander | 0.4 | Participate in call with C. Wahl (Debtors), T. Frogge (Debtors), and S. Martin (MoFo) re: facilities update. |
| 15 | 2/7/2013 | Tracy, Alexander | 2.8 | Document all professional fee assumptions including support from each firm. |
| 15 | 2/7/2013 | Tracy, Alexander | 1.2 | Update professional fee assumptions based on comments. |
| 15 | 2/7/2013 | Tracy, Alexander | 0.5 | Perform quality check review of the professional fee assumptions. |
| 15 | 2/7/2013 | Tracy, Alexander | 1.4 | Update budget section of the presentation based on comments received primarily concerning assumptions section. |
| 15 | 2/8/2013 | Chiu, Harry | 0.5 | Participate in meeting with E. Oles (Debtors) to discuss updates to HR health insurance budgeting. |
| 15 | 2/8/2013 | Chiu, Harry | 1.1 | Participate in meeting with T. Hamzehpour (Debtors), B. Thompson (Debtors), L. Delahey (Debtors), and J. Wishnew (MoFo) to discuss assumptions to Legal OCP budgeting. |
| 15 | 2/8/2013 | Chiu, Harry | 1.7 | Document in detail assumptions relating to professional fees. |
| 15 | 2/8/2013 | Chiu, Harry | 1.2 | Incorporate updates to foreclosure review contractor costs to the human capital model. |
| 15 | 2/8/2013 | Chiu, Harry | 0.9 | Update human capital model for changes to certain transitional employees. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/8/2013 | Chiu, Harry | 2.2 | Create preliminary projections of legal professional fee costs base don historical spend. |
| 15 | 2/8/2013 | Chiu, Harry | 0.7 | Provide updated human capital cost estimates to be incorporated by finance into the estate reporting model. |
| 15 | 2/8/2013 | Chiu, Harry | 1.2 | Update documentation and modeling of professional fee assumptions. |
| 15 | 2/8/2013 | Gutzeit, Gina | 0.7 | Review analysis required for ongoing cash budget post 363 sales and accounts payable pipeline / cut-off. |
| 15 | 2/8/2013 | Lefebvre, Richard | 0.5 | Participate in discussion with M. Wenzler (Secure-24) re: pricing considerations based on new information provided by the Debtors. |
| 15 | 2/8/2013 | Lefebvre, Richard | 0.4 | Participate in meeting with R. Robertson (Salesforce.com) to estimate the amount and cost of storage required to retain all historical ResCap and Ally contracts. |
| 15 | 2/8/2013 | Lyman, Scott | 0.5 | Participate in meeting with E. Oles (Debtors) to discuss assumptions utilized in forecasting the costs for health insurance for the Estate. |
| 15 | 2/8/2013 | Lyman, Scott | 1.1 | Participate in meeting with T. Hamzehpour (Debtors), B. Thompson (Debtors) L. Delehey (Debtors), and J. Wishnew (MoFo) to review the assumptions utilized in the Legal OCP budget for the Estate. |
| 15 | 2/8/2013 | Lyman, Scott | 1.6 | Perform quality check review on the latest human capital model for the Estate to ensure all updates have been completed. |
| 15 | 2/8/2013 | Lyman, Scott | 2.1 | Revise the Legal OCP budget based upon comments from J. Horner (Debtors) and T. Hamzehpour (Debtors). |
| 15 | 2/8/2013 | Lyman, Scott | 1.2 | Revise the asset disposition section in the Estate leadership status presentation based on comments from C. Gordy (Debtors). |
| 15 | 2/8/2013 | Lyman, Scott | 1.7 | Revise the KEIP/KERP section in the Estate leadership status presentation to be presented based on updates to the human capital plan and comments from the Debtors. |
| 15 | 2/8/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning with Debtors' Finance team. |
| 15 | 2/8/2013 | McDonagh, Timothy | 0.5 | Participate in call with P. Fleming (Debtors), J. Whitlinger (Debtors), J. Wishnew (MoFo), and L. Marinuzzi (MoFo) to discuss terms of the Executive KEIP. |
| 15 | 2/8/2013 | McDonagh, Timothy | 0.8 | Review and comment on professional fee forecast for the wind down. |
| 15 | 2/8/2013 | McDonagh, Timothy | 0.6 | Prepare detailed comments on the asset disposition section of the wind down presentation. |
| 15 | 2/8/2013 | McDonagh, Timothy | 0.5 | Review and comment on reconciliation of total ResCap employee population and post-sale employment status. |
| 15 | 2/8/2013 | McDonagh, Timothy | 0.5 | Review and comment on asset disposition KEIP metrics. |
| 15 | 2/8/2013 | McDonagh, Timothy | 0.4 | Review updates re: accounts payable pipeline reconciliation. |
| 15 | 2/8/2013 | McDonagh, Timothy | 0.5 | Reconcile occupancy forecast for the wind down budget. |
| 15 | 2/8/2013 | Nolan, William J. | 0.5 | Participate in call with L. Marinuzzi (MoFo), J. Wishnew (MoFo), Jim Whitlinger and Patrick Fleming (Debtors) to address the KEIP metrics. |
| 15 | 2/8/2013 | Nolan, William J. | 0.3 | Participate in call with L. Marinuzzi (MoFo) regarding information discussed in the BOD meeting. |
| 15 | 2/8/2013 | Nolan, William J. | 0.3 | Participate in call with L. Marinuzzi (MoFo) to respond to questions raised on the BOD call. |
| 15 | 2/8/2013 | Nolan, William J. | 0.3 | Participate in call with G. Lee (MoFo) to discuss dissemination of information regarding case developments. |
| 15 | 2/8/2013 | Nolan, William J. | 0.3 | Review correspondence re: case developments and dissemination of information. |
| 15 | 2/8/2013 | Nolan, William J. | 0.3 | Review information request coming from the Board of Directors meeting. |
| 15 | 2/8/2013 | Nolan, William J. | 0.3 | Participate in call with L. Marinuzzi (MoFo) and G. Lee (MoFo) to discuss information request from the Board of Directors call. |
| 15 | 2/8/2013 | Talarico, Michael J | 0.3 | Review update re: cutoff for operating expenses in the wind down budget. |
| 15 | 2/8/2013 | Tracy, Alexander | 0.4 | Document all line items that flow into OCP costs in order to help resolve J. Horner (Debtors) questions. |
| 15 | 2/8/2013 | Tracy, Alexander | 3.2 | Reconcile budget support assumptions to each individual budget file. |
| 15 | 2/8/2013 | Tracy, Alexander | 0.1 | Review updates re: case developments, work streams, and open items. |
| 15 | 2/8/2013 | Tracy, Alexander | 0.8 | Participate in discussion with J. Horner (Debtors), L. Delehey (Debtors) re: legal OCP . |
| 15 | 2/8/2013 | Tracy, Alexander | 0.7 | Incorporate revisions to budget. |
| 15 | 2/8/2013 | Tracy, Alexander | 0.9 | Update links within budget in order to resolve all checks. |
| 15 | 2/8/2013 | Tracy, Alexander | 0.3 | Correspond with R. Nielsen (Debtors) re: information to be incorporated in the Estate budget. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/9/2013 | Chiu, Harry | 1.9 | Create asset disposition metric bridge schedule for both the FHA /VA metric and the Non-FHA/VA metric in the asset disposition model. |
| 15 | 2/9/2013 | Chiu, Harry | 1.8 | Create FHA/VA recovery scenario with no initial FHA bulk sale. |
| 15 | 2/9/2013 | Chiu, Harry | 0.6 | Create metric bridge for the scenario with no initial FHA bulk sale. |
| 15 | 2/9/2013 | Chiu, Harry | 1.1 | Update human capital plan for changes to certain individuals in finance. |
| 15 | 2/9/2013 | Chiu, Harry | 1.9 | Perform quality check review on the human capital model. |
| 15 | 2/9/2013 | Chiu, Harry | 0.7 | Update asset disposition model for minor assumption adjustments to FHA / VA and Non-FHA /VA HFS recoveries. |
| 15 | 2/9/2013 | Chiu, Harry | 0.9 | Perform quality check review on the asset disposition model. |
| 15 | 2/9/2013 | Lyman, Scott | 1.2 | Reconcile individual assumption files to the master budget model. |
| 15 | 2/9/2013 | Lyman, Scott | 1.0 | Perform quality review check on the latest Estate Facilities budget,  including validity of assumptions. |
| 15 | 2/9/2013 | Lyman, Scott | 0.9 | Perform quality review check on the latest Estate IT budget,  including validity of assumptions. |
| 15 | 2/9/2013 | Lyman, Scott | 1.2 | Verify budget section in the Estate leadership status presentation. |
| 15 | 2/9/2013 | Lyman, Scott | 0.6 | Provide comments on the budget section in the Estate leadership status presentation. |
| 15 | 2/9/2013 | Lyman, Scott | 1.3 | Verify asset disposition section in the Estate leadership status presentation. |
| 15 | 2/9/2013 | Lyman, Scott | 0.8 | Provide comments on the asset disposition section in the Estate leadership status presentation. |
| 15 | 2/9/2013 | McDonagh, Timothy | 0.6 | Participate in call with B. Tyson (Debtors) to discuss latest asset disposition forecast and KEIP metrics. |
| 15 | 2/9/2013 | McDonagh, Timothy | 0.4 | Review reconciliation of human capital costs for pipeline wind down. |
| 15 | 2/9/2013 | McDonagh, Timothy | 0.7 | Update Executive KEIP summary based on discussions with MoFo and the Debtors. |
| 15 | 2/9/2013 | McDonagh, Timothy | 0.3 | Prepare correspondence re: FTI fee forecast for wind down budget. |
| 15 | 2/9/2013 | Tracy, Alexander | 0.3 | Correspond with R. Russell (Debtors) re: budget updates. |
| 15 | 2/9/2013 | Tracy, Alexander | 0.8 | Perform a quality check review of the OCP assumptions. |
| 15 | 2/9/2013 | Tracy, Alexander | 0.9 | Incorporate OCP assumptions into the budget and presentation. |
| 15 | 2/9/2013 | Tracy, Alexander | 1.1 | Update all assumptions in budget and deck to reflect human capital staffing updated. |
| 15 | 2/9/2013 | Tracy, Alexander | 1.4 | Reconcile numbers in budget assumptions to individual budget files to ensure all numbers tie. |
| 15 | 2/9/2013 | Tracy, Alexander | 2.8 | Reconcile all assumptions within budget, three year assumptions, one year assumptions, and support assumptions to ensure all numbers tie. |
| 15 | 2/9/2013 | Tracy, Alexander | 1.1 | Perform quality check review of the individual budget files to ensure all numbers correctly flow into Estate functional expenses file. |
| 15 | 2/9/2013 | Tracy, Alexander | 0.8 | Perform quality check review of the Estate functional expenses file to ensure all numbers flow correctly into P&L and consolidated schedule. |
| 15 | 2/9/2013 | Tracy, Alexander | 0.9 | Perform quality check review of the P&L and consolidated schedule to ensure all number flow correctly. |
| 15 | 2/9/2013 | Tracy, Alexander | 0.3 | Update assumptions based on comments. |
| 15 | 2/9/2013 | Tracy, Alexander | 0.1 | Correspond with R. Russell (Debtors) regarding corrections to budget and estimated timeline. |
| 15 | 2/9/2013 | Tracy, Alexander | 0.1 | Incorporate human capital updates into the presentation. |
| 15 | 2/10/2013 | Chiu, Harry | 1.9 | Perform quality check review on the estate reporting budget model including all supporting files. |
| 15 | 2/10/2013 | Chiu, Harry | 0.9 | Update asset disposition model for changes to assumptions as discussed on the call with C. Gordy (Debtors) and B. Tyson (Debtors). |
| 15 | 2/10/2013 | Chiu, Harry | 1.3 | Incorporate updates to the estate reporting package based on changes to assumptions as discussed on the call with J. Horner (Debtors), T. Hamzehpour (Debtors), C. Gordy (Debtors), B. Tyson (Debtors). |
| 15 | 2/10/2013 | Lyman, Scott | 1.6 | Verify budget section in the Estate leadership status presentation. |
| 15 | 2/10/2013 | Lyman, Scott | 1.2 | Provide comments on the budget section in the Estate leadership status presentation. |
| 15 | 2/10/2013 | Lyman, Scott | 1.3 | Verify asset disposition section in the Estate leadership status presentation updated based on comments from T. McDonagh (FTI). |
| 15 | 2/10/2013 | Lyman, Scott | 1.6 | Provide comments on the asset disposition section in the Estate leadership status presentation. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/10/2013 | Lyman, Scott | 1.2 | Perform quality review check of the latest Human Capital model for the Estate and ensure all updates have been included. |
| 15 | 2/10/2013 | McDonagh, Timothy | 0.5 | Participate in call with B. Tyson (Debtors) and C. Gordy (Debtors) to review latest draft of KEIP asset disposition incentive metrics. |
| 15 | 2/10/2013 | McDonagh, Timothy | 0.8 | Incorporate updates to Estate criticality and overview based upon comments received from the Debtors. |
| 15 | 2/10/2013 | McDonagh, Timothy | 0.4 | Review and comment on updated professional fee forecast. |
| 15 | 2/10/2013 | McDonagh, Timothy | 1.0 | Bridge wind down budget to prior version and analyze variances. |
| 15 | 2/10/2013 | McDonagh, Timothy | 1.4 | Reconcile asset disposition forecast to the latest DIP budget and analyze variances. |
| 15 | 2/10/2013 | McDonagh, Timothy | 0.4 | Correspond with J. Wishnew (MoFo) regarding ordinary course professional forecast. |
| 15 | 2/10/2013 | McDonagh, Timothy | 0.4 | Participate in call with J. Dempsey (Mercer) to discuss latest KEIP plans. |
| 15 | 2/10/2013 | Meerovich, Tatyana | 0.6 | Review and comment on critical issues for wind-down estate. |
| 15 | 2/10/2013 | Tracy, Alexander | 0.4 | Review KEIP metric bridge to ensure corrections are not required. |
| 15 | 2/10/2013 | Tracy, Alexander | 0.2 | Verify that IT computer assumptions were corrected by R. Russell (Debtors). |
| 15 | 2/10/2013 | Tracy, Alexander | 2.6 | Prepare professional fee schedules to be sent to MoFo and Debtors. |
| 15 | 2/10/2013 | Tracy, Alexander | 0.4 | Correspond with R. Nielsen (Debtors) re: required professional fee changes. |
| 15 | 2/10/2013 | Tracy, Alexander | 0.2 | Draft email to C. Gordy (Debtors) to clarify PWC fee changes. |
| 15 | 2/10/2013 | Tracy, Alexander | 0.9 | Perform quality check review of the budget and budget appendix sections. |
| 15 | 2/10/2013 | Tracy, Alexander | 1.1 | Build OCP support schedule detailing individual line items that flow into OCP. |
| 15 | 2/10/2013 | Tracy, Alexander | 0.2 | Perform quality check review of the OCP support schedule. |
| 15 | 2/10/2013 | Tracy, Alexander | 0.2 | Consolidate budget support materials into one presentation. |
| 15 | 2/10/2013 | Tracy, Alexander | 0.4 | Perform quality check review of the support budget before distribution. |
| 15 | 2/11/2013 | Chiu, Harry | 0.9 | Participate in meeting with J. Horner (Debtors) and C. Gordy (Debtors) to discuss status of overall estate budget forecasting. |
| 15 | 2/11/2013 | Chiu, Harry | 1.4 | Update human capital model and related presentation schedules for changes to Origination headcount termination dates. |
| 15 | 2/11/2013 | Chiu, Harry | 1.3 | Update asset disposition model for changes to Origination wind down assumptions. |
| 15 | 2/11/2013 | Chiu, Harry | 0.8 | Update asset disposition model for changes to restricted cash recovery assumptions. |
| 15 | 2/11/2013 | Chiu, Harry | 0.7 | Edit human capital model for changes to end dates for certain finance transitional employees. |
| 15 | 2/11/2013 | Chiu, Harry | 0.9 | Provide updated human capital cost estimates to finance to be incorporated into the overall estate budget model. |
| 15 | 2/11/2013 | Lefebvre, Richard | 0.4 | Prepare for Secure-24 migration meeting by investigating potential firewall and other security options for retained Debtor business locations. |
| 15 | 2/11/2013 | Lefebvre, Richard | 0.4 | Participate in discussion with M. Wenzler (Secure-24) re: timeline and other considerations for Secure-24 budgetary quotes for Debtors' operations. |
| 15 | 2/11/2013 | Lefebvre, Richard | 0.6 | Participate in Secure-24 migration meeting with J. Graff (Debtors), L. DeVincent (Debtors), P. Tang (Debtors), K. Montevidoni (Debtors), and B. Chawla (Debtors) to review database triggers, source code copies, and the team room/SharePoint migration from the Estate to Secure-24. |
| 15 | 2/11/2013 | Lyman, Scott | 0.9 | Participate in call with J. Horner (Debtors) and C. Gordy (Debtors) to review the Estate's budget forecast. |
| 15 | 2/11/2013 | Lyman, Scott | 2.1 | Revise KEIP/KERP section in the Estate leadership status presentation to be presented based on updates to the human capital plan. |
| 15 | 2/11/2013 | McDonagh, Timothy | 0.5 | Participate in call with P. Fleming, (Debtors) J. Whitlinger (Debtors), and J. Wishnew (MoFo) to discuss terms of the Executive KEIP. |
| 15 | 2/11/2013 | McDonagh, Timothy | 1.0 | Participate in call with J. Horner and C. Gordy (Debtors) to discuss any additional changes to the wind down budget prior to distribution. |
| 15 | 2/11/2013 | McDonagh, Timothy | 0.3 | Review comments from MoFo on the wind down presentation. |
| 15 | 2/11/2013 | McDonagh, Timothy | 0.4 | Review and comment on forecast of ordinary course legal professionals. |
| 15 | 2/11/2013 | McDonagh, Timothy | 0.5 | Correspond with C. Gordy (Debtors) on changes to the asset disposition forecast. |
| 15 | 2/11/2013 | McDonagh, Timothy | 0.6 | Update executive KEIP summary based on call with Debtors and MoFo. |
| 15 | 2/11/2013 | Nolan, William J. | 0.5 | Participate in call with J. Whitlinger (Debtors) and P. Fleming (Debtors), J. Wishnew (MoFo) to discuss Executive KEIP metrics. |
| 15 | 2/11/2013 | Nolan, William J. | 0.4 | Review updated KEIP/ KERP based upon comments from the last call. |
| 15 | 2/11/2013 | Tracy, Alexander | 1.2 | Create executive KEIP/KERP metric bridge based asset disposition costs. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/11/2013 | Tracy, Alexander | 1.6 | Create executive KEIP/KERP metric bridge based on other budget costs. |
| 15 | 2/11/2013 | Tracy, Alexander | 0.4 | Update executive KEIP/KERP metric bridges. |
| 15 | 2/11/2013 | Tracy, Alexander | 0.7 | Build checks to verify executive KEIP/KERP metric bridges are pulling and calculating correctly. |
| 15 | 2/11/2013 | Tracy, Alexander | 0.8 | Perform quality check review of executive KEIP/KERP metric exhibits and checks. |
| 15 | 2/11/2013 | Tracy, Alexander | 0.4 | Create footnotes detailing the non-reorganization legal counsel. |
| 15 | 2/11/2013 | Tracy, Alexander | 0.2 | Draft email to R. Russell (Debtors) outlining changes that need to be made to the Estate reporting package. |
| 15 | 2/11/2013 | Tracy, Alexander | 1.0 | Participate in meeting with R. Russell (Debtors) to overview changes that need to be made to the Estate reporting package. |
| 15 | 2/11/2013 | Tracy, Alexander | 0.5 | Participate in call with R. Nielsen (Debtors) to overview necessary professional fee changes that need to be made to the Estate reporting package. |
| 15 | 2/11/2013 | Tracy, Alexander | 1.1 | Participate in budget overview meeting with J. Horner (Debtors) and R. Nielsen (Debtors). |
| 15 | 2/11/2013 | Tracy, Alexander | 0.4 | Insert footnotes in the budget presentation. |
| 15 | 2/11/2013 | Tracy, Alexander | 0.6 | Incorporate updates to the facilities budget. |
| 15 | 2/12/2013 | Chiu, Harry | 1.4 | Provide updated summary and detailed level KEIP KERP information to B. Dluhy (Mercer). |
| 15 | 2/12/2013 | Chiu, Harry | 1.8 | Update human capital model for latest justifications and job descriptions for employees of the estate. |
| 15 | 2/12/2013 | Chiu, Harry | 2.1 | Create detailed severance schedule detailing current severance liabilities and expected accrual of severance for estate employees. |
| 15 | 2/12/2013 | Chiu, Harry | 0.8 | Edit human capital model for changes to 2013 base salaries. |
| 15 | 2/12/2013 | Lefebvre, Richard | 0.3 | Communicate with L. DeVincent (Debtors) and J. Graff (Debtors) about the status of Secure-24 data center pricing for Debtor operations. |
| 15 | 2/12/2013 | Lefebvre, Richard | 0.6 | Determine office facility locations and start creating a list of telephone equipment available at each Estate retained site. |
| 15 | 2/12/2013 | Lefebvre, Richard | 0.6 | Participate in discussion with J. Watt (Secure-24) and M. Wenzler (Secure-24) re: preliminary pricing proposal. |
| 15 | 2/12/2013 | Lefebvre, Richard | 0.3 | Participate in discussion with L. DeVincent (Debtors) re: key elements of Secure-24 price proposal and next steps for the master service agreement (MSA). |
| 15 | 2/12/2013 | Lefebvre, Richard | 1.4 | Participate in meeting with J. Watt (Secure-24), J. White (Secure-24), M. Wenzler (Secure-24), L. DeVincent (Debtors), C. Wahl (Debtors), J. Graff (Debtors), and A. Smith (Debtors) to review the details of the Secure-24 budget proposal. |
| 15 | 2/12/2013 | Lefebvre, Richard | 1.1 | Review Secure-24's master service agreement (MSA), statements of work and cost proposal to ensure that no undue liabilities have not been introduced. |
| 15 | 2/12/2013 | Lyman, Scott | 1.2 | Participate in update meeting B. Tyson (Debtors), L. DeVincent (Debtors), and C. Gordy (Debtors) regarding the Estate asset disposition work plan and changes to asset classes. |
| 15 | 2/12/2013 | Lyman, Scott | 0.6 | Participate in facilities contingency planning call with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors), D. Pond (Debtors), A. Tracy (FTI), S. Martin (MoFo), M. Crespo (MoFo) and L. Marinuzzi (MoFo) re: key action items to extend lease rejection rights, budget, modify leases and consolidate space. |
| 15 | 2/12/2013 | Lyman, Scott | 0.8 | Review Estate systems and data IT matrix and budget. |
| 15 | 2/12/2013 | Lyman, Scott | 0.6 | Provide comments on the systems and data IT Matrix and budget depicting requirements needed for the Estate by Functional Area. |
| 15 | 2/12/2013 | Lyman, Scott | 1.0 | Analyze the Estate facilities work plan and budget based on latest developments. |
| 15 | 2/12/2013 | Lyman, Scott | 0.5 | Provide comments on the estate facilities work plan and budget. |
| 15 | 2/12/2013 | Lyman, Scott | 2.1 | Verify each functional area submission by the respective business leader for the Estate leadership status presentation. |
| 15 | 2/12/2013 | Lyman, Scott | 1.4 | Revise functional area submission by the respective business leader for the Estate leadership status presentation. |
| 15 | 2/12/2013 | Lyman, Scott | 1.2 | Draft legal Estate update to be included in the Estate leadership status presentation based on comments from L. Delehey (Debtors). |
| 15 | 2/12/2013 | Lyman, Scott | 0.9 | Draft executive summary of the Estate leadership status presentation. |
| 15 | 2/12/2013 | Lyman, Scott | 1.0 | Perform quality check review of the latest human capital model for the Estate. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/12/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning with Debtors' Finance team. |
| 15 | 2/12/2013 | McDonagh, Timothy | 1.0 | Participate in call with B. Tyson (Debtors), C. Gordy (Debtors), D. Marquardt (Debtors), and T. Farley (Debtors) to discuss asset disposition work plan and status update. |
| 15 | 2/12/2013 | McDonagh, Timothy | 0.4 | Correspond with J. Horner (Debtors) regarding the reconciliation of the foreclosure file review costs. |
| 15 | 2/12/2013 | McDonagh, Timothy | 0.3 | Correspond with J. Horner (Debtors) regarding post-sale cash flow forecasting. |
| 15 | 2/12/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Horner (Debtors) regarding the Estate KEIP metrics for the wind down. |
| 15 | 2/12/2013 | Talarico, Michael J | 0.1 | Summarize the issues to address with contracts that are not being assumed and assigned in connection with the 363 sales transactions. |
| 15 | 2/12/2013 | Tracy, Alexander | 0.4 | Further update the facilities budget per updated decommissioning costs. |
| 15 | 2/12/2013 | Tracy, Alexander | 1.2 | Participate in asset disposition meeting with C. Gordy (Debtors) and B. Tyson (Debtors). |
| 15 | 2/12/2013 | Tracy, Alexander | 1.2 | Update facilities work plan with information from recent facilities update calls. |
| 15 | 2/12/2013 | Tracy, Alexander | 0.6 | Participate in facilities overview meeting with T. Frogge (Debtors), P. Lerch (Debtors), and S. Martin (MoFo). |
| 15 | 2/12/2013 | Tracy, Alexander | 0.8 | Revise facilities work plan based on comments during meeting with Debtors and MoFo. |
| 15 | 2/12/2013 | Tracy, Alexander | 1.4 | Build asset management support schedule detailing each inflowing line item. |
| 15 | 2/12/2013 | Tracy, Alexander | 0.7 | Build checks for asset management support schedule. |
| 15 | 2/12/2013 | Tracy, Alexander | 0.5 | Perform a quality check review on the asset management support schedule. |
| 15 | 2/12/2013 | Tracy, Alexander | 1.2 | Build origination support schedule detailing each inflowing line item. |
| 15 | 2/12/2013 | Tracy, Alexander | 0.4 | Build checks for origination support schedule. |
| 15 | 2/12/2013 | Tracy, Alexander | 0.6 | Perform quality check review of the origination support schedule and respective checks. |
| 15 | 2/13/2013 | Chiu, Harry | 0.8 | Create worksheet with historical bonuses for executives for confirmation purposes. |
| 15 | 2/13/2013 | Chiu, Harry | 2.4 | Prepare comparison chart re: KEIP KERP plans approved in other bankruptcy cases. |
| 15 | 2/13/2013 | Chiu, Harry | 1.7 | Create schedule of wind down of human capital costs by Estate functional area. |
| 15 | 2/13/2013 | Chiu, Harry | 1.8 | Create outline for FTI's declaration in support of the KEIP KERP plan. |
| 15 | 2/13/2013 | Gutzeit, Gina | 0.5 | Review materials for compensation committee of the Board and ensure consistent with update materials related to wind down estate. |
| 15 | 2/13/2013 | Gutzeit, Gina | 0.4 | Review updates to KEIP/KERP materials and related assumption changes from budget. |
| 15 | 2/13/2013 | Lefebvre, Richard | 0.2 | Participate in meeting with C. Perro (Secure-24), J. Watt (Secure-24) and C. Wahl (Debtors) to define the Business Objects reporting environment and migration to Secure-24. |
| 15 | 2/13/2013 | Lefebvre, Richard | 0.2 | Participate in meeting with A. Shea, J. Maddox, K. Spraga, and L. DeVincent (Debtors) to review the separation projects and issues, outstanding Walter issues, and the Ocwen deployment plan. |
| 15 | 2/13/2013 | Lefebvre, Richard | 0.3 | Participate in meeting with J. Watt (Secure-24) to review the process and requirements to migrate low and high volumes of data from ResCap to the data center. |
| 15 | 2/13/2013 | Lefebvre, Richard | 0.4 | Respond to questions from B. Chawla (Debtors) regarding migration of data from ResCap to Secure-24 and creation of the eDiscovery environment in Secure-24. |
| 15 | 2/13/2013 | Lefebvre, Richard | 0.2 | Review update re: status of IT and future FTI participation in support of IT. |
| 15 | 2/13/2013 | Lefebvre, Richard | 0.3 | Prepare communication to J. Graff (Debtors) to get specific information on the Business Objects reporting environment. |
| 15 | 2/13/2013 | Lefebvre, Richard | 0.8 | Participate in discussion with C. Wahl (Debtors) re: Secure-24 sourcing strategy, potential budget reductions, and Phase 2 of the Debtor migration to Secure-24. |
| 15 | 2/13/2013 | Lyman, Scott | 1.6 | Participate in meeting with L. Delehey (Debtors) and N. Rosenbaum (MoFo) to discuss the latest legal OCP assumptions and budget. |
| 15 | 2/13/2013 | Lyman, Scott | 2.1 | Revise the legal OCP budget based on comments from Debtors and MoFo. |
| 15 | 2/13/2013 | Lyman, Scott | 1.9 | Verify latest TSA support schedule and assumptions included in the Estate budget. |
| 15 | 2/13/2013 | Lyman, Scott | 1.4 | Provide comments on the TSA support schedule and assumptions utilized in the Estate budget. |
| 15 | 2/13/2013 | Lyman, Scott | 0.8 | Review headcount by facility matrix. |
| 15 | 2/13/2013 | Lyman, Scott | 0.6 | Provide comments on the headcount by facility matrix. |
| 15 | 2/13/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning with Debtors' Finance team. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/13/2013 | McDonagh, Timothy | 0.6 | Prepare summary outline of high level topics for the declaration in support of the KEIP/KERP. |
| 15 | 2/13/2013 | McDonagh, Timothy | 0.2 | Review updates re: forward role of FTI in Estate IT transition. |
| 15 | 2/13/2013 | McDonagh, Timothy | 0.3 | Draft correspondence to follow-up on updates to the human capital assumptions related to the pipeline wind down. |
| 15 | 2/13/2013 | Tracy, Alexander | 1.3 | Link facilities overview schedule to facilities work plan. |
| 15 | 2/13/2013 | Tracy, Alexander | 1.3 | Perform quality check review of the facilities overview to ensure it reflects the facilities work plan. |
| 15 | 2/14/2013 | Chiu, Harry | 1.3 | Create a bridge between individuals reflected in the headcount summaries and the individuals in the KEIP and KERP plans. |
| 15 | 2/14/2013 | Chiu, Harry | 1.7 | Edit outline for FTI's declaration in support of the KEIP KERP plan. |
| 15 | 2/14/2013 | Chiu, Harry | 2.6 | Create draft of FTI's declaration in support of the KEIP KERP plan. |
| 15 | 2/14/2013 | Chiu, Harry | 1.4 | Edit human capital model to simplify certain calculations and schedules. |
| 15 | 2/14/2013 | Gutzeit, Gina | 0.7 | Review expenses related to budget and changes due to update in TSAs and statements of work. |
| 15 | 2/14/2013 | Lefebvre, Richard | 0.2 | Revise telephony requirements based on new facility information provided by C. Wahl (Debtor). |
| 15 | 2/14/2013 | Lefebvre, Richard | 0.1 | Review update from F. Tran (Intacct) on the status of the Debtors' general ledger replacement project. |
| 15 | 2/14/2013 | Lefebvre, Richard | 0.2 | Participate in discussion with R. Weiss (MoFo) re: Debtors' request for MoFo to perform legal review of several Secure-24 documents. |
| 15 | 2/14/2013 | Lefebvre, Richard | 0.4 | Contact J. Watt (Secure-24) to ensure that the Debtors have the latest version of the required contract documents required to complete the data center outsourcing contract. |
| 15 | 2/14/2013 | Lefebvre, Richard | 0.9 | Prepare communication for Moro re: pertinent Secure-24 contract documents with appropriate explanation of each of the four (4) documents requiring legal review. |
| 15 | 2/14/2013 | Lyman, Scott | 2.5 | Draft detailed outline for FTI's declaration in support of the KEIP/KERP plan. |
| 15 | 2/14/2013 | Lyman, Scott | 1.8 | Draft background information and qualification section in FTI's declaration in support of the KEIP/KERP plan. |
| 15 | 2/14/2013 | Lyman, Scott | 1.7 | Draft FTI's role as financial advisor section in FTI's declaration in support of the KEIP/KERP plan. |
| 15 | 2/14/2013 | Lyman, Scott | 2.2 | Draft functions of the Estate (necessity of the plans) section in FTI's declaration in support of the KEIP/KERP plan. |
| 15 | 2/14/2013 | Lyman, Scott | 2.2 | Draft development of the plans section in FTI's declaration in support of the KEIP/KERP plan. |
| 15 | 2/14/2013 | Lyman, Scott | 0.5 | Review headcount by facility matrix. |
| 15 | 2/14/2013 | Lyman, Scott | 0.4 | Provide comments on the headcount by facility matrix. |
| 15 | 2/14/2013 | McDonagh, Timothy | 0.5 | Review updates to the Estate planning work plan and open items. |
| 15 | 2/14/2013 | McDonagh, Timothy | 0.4 | Participate in call with J. Wishnew (MoFo) regarding the participants in the KEIP/KERP plans. |
| 15 | 2/14/2013 | McDonagh, Timothy | 0.3 | Participate in call with J. Horner (Debtors) to discuss roles of professionals post-sale. |
| 15 | 2/14/2013 | McDonagh, Timothy | 0.3 | Review and comment on reconciliation of headcount by facility. |
| 15 | 2/14/2013 | Nolan, William J. | 0.3 | Participate in call with S. Abreu (Debtors) regarding his transition. |
| 15 | 2/14/2013 | Talarico, Michael J | 0.2 | Provide comments on the wind down estate budget professional fees. |
| 15 | 2/14/2013 | Tracy, Alexander | 0.2 | Draft email to T. Frogge (Debtors), C. Wahl (Debtors), P. Lerch (Debtors), and T. Hamzehpour (Debtors) with facilities overview. |
| 15 | 2/14/2013 | Tracy, Alexander | 0.5 | Participate in discussion with P. Lerch (Debtors) re: responses to T. Hamzehpour (Debtors) questions. |
| 15 | 2/14/2013 | Tracy, Alexander | 0.6 | Incorporate T. Frogge (Debtors) comments into facilities overviews section of the presentation. |
| 15 | 2/14/2013 | Tracy, Alexander | 0.8 | Participate in call with T. Frogge (Debtors) re: headcount numbers. |
| 15 | 2/14/2013 | Tracy, Alexander | 0.3 | Correspond with E. Oles re: reconciliation of headcount numbers. |
| 15 | 2/14/2013 | Tracy, Alexander | 0.9 | Build ETS support schedule detailing each inflowing line item. |
| 15 | 2/14/2013 | Tracy, Alexander | 0.4 | Build checks for ETS support schedule. |
| 15 | 2/14/2013 | Tracy, Alexander | 0.5 | Perform a quality check review of the ETS support schedule and respective checks. |
| 15 | 2/14/2013 | Tracy, Alexander | 1.3 | Build compensation & benefits support schedule detailing each inflowing line item. |
| 15 | 2/14/2013 | Tracy, Alexander | 0.6 | Build checks for compensation & benefits support schedule. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/14/2013 | Tracy, Alexander | 0.5 | Perform quality check review of the compensation & benefits support schedule and respective checks. |
| 15 | 2/14/2013 | Tracy, Alexander | 0.9 | Build general A/P support schedule detailing each inflowing line item. |
| 15 | 2/14/2013 | Tracy, Alexander | 0.4 | Build multiple checks for general A/P support schedule. |
| 15 | 2/14/2013 | Tracy, Alexander | 0.7 | Perform quality check review of the general A/P support schedule and respective checks. |
| 15 | 2/14/2013 | Tracy, Alexander | 0.6 | Participate in call with C. Wahl (Debtors) re: headcount reconciliation. |
| 15 | 2/14/2013 | Tracy, Alexander | 0.4 | Participate in discussion with P. Lerch (Debtors), C. Wahl (Debtors), and T. Frogge (Debtors) to clarify originations pipeline staffing estimates in 1100 Fort Washington property. |
| 15 | 2/14/2013 | Tracy, Alexander | 0.3 | Correspond with R. Nielsen (Debtors) to update professional fees within the Estate reporting package. |
| 15 | 2/15/2013 | Gutzeit, Gina | 0.5 | Participate in discussion with MoFo, Debtors' senior management, and Mercer re: wind down and KEIP/KERP. |
| 15 | 2/15/2013 | Lefebvre, Richard | 0.4 | Communicate with C. Perro (Secure-24 ) on the Estate's requirements to implement Business Objects, specifically regarding to user licenses, concurrent users, product versions, and the hardware operating environment. |
| 15 | 2/15/2013 | Lefebvre, Richard | 0.6 | Review Business Object information (version, users environment) required for the continues use of the product by the Estate. |
| 15 | 2/15/2013 | Lefebvre, Richard | 0.7 | Participate in meeting with J. Graff (Debtors) to discuss Business Object requirements, Secure-4 SOW requirements, and strategy to sunset certain applications such as PeopleSoft and FileNet. |
| 15 | 2/15/2013 | Lefebvre, Richard | 0.2 | Communicate with L. DeVincent (Debtors) on Secure-24 next steps and a potential meeting agenda for the week of March 4. |
| 15 | 2/15/2013 | Lefebvre, Richard | 0.2 | Participate in meeting with J. Watt (Secure-24) to discuss agenda and timing for on-site ResCap meeting in Fort Washington, PA. |
| 15 | 2/15/2013 | Lyman, Scott | 2.4 | Draft Estate KEIP plan section in FTI's declaration in support of the KEIP/KERP plan. |
| 15 | 2/15/2013 | McDonagh, Timothy | 0.5 | Review update re: Estate planning, work plan, and open items. |
| 15 | 2/15/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Wishnew (MoFo) regarding drafting narrative for the KEIP/KERP motions. |
| 15 | 2/15/2013 | McDonagh, Timothy | 1.0 | Participate in call with B. Tyson (Debtors) and J. Wishnew (MoFo) to review narrative for asset disposition metrics for the KEIP/KERP motion. |
| 15 | 2/15/2013 | McDonagh, Timothy | 0.4 | Review modified origination plan document. |
| 15 | 2/15/2013 | Tracy, Alexander | 0.8 | Incorporate updates into the Estate reporting package. |
| 15 | 2/15/2013 | Tracy, Alexander | 0.3 | Correspond with R. Nielsen (Debtors) re: updates to the budget. |
| 15 | 2/15/2013 | Tracy, Alexander | 0.9 | Verify changes to the budget after receiving the Estate reporting package from R. Nielsen (Debtors). |
| 15 | 2/15/2013 | Tracy, Alexander | 0.6 | Incorporate updates to the Estate reporting package. |
| 15 | 2/15/2013 | Tracy, Alexander | 0.4 | Build IT support schedule detailing each inflowing line item. |
| 15 | 2/15/2013 | Tracy, Alexander | 0.3 | Perform quality check review of the IT support schedule and respective checks. |
| 15 | 2/15/2013 | Tracy, Alexander | 1.6 | Build "other" support schedule detailing each inflowing line "other" item. |
| 15 | 2/15/2013 | Tracy, Alexander | 0.7 | Build foreclosure lookback file review support schedule detailing each inflowing line foreclosure lookback file review item. |
| 15 | 2/15/2013 | Tracy, Alexander | 0.3 | Build multiple checks for foreclosure lookback file review support schedule. |
| 15 | 2/15/2013 | Tracy, Alexander | 0.2 | Perform quality check review of the foreclosure lookback file review support schedule and respective checks. |
| 15 | 2/16/2013 | McDonagh, Timothy | 1.5 | Prepare detailed outline of declaration for the KEIP/KERP plans. |
| 15 | 2/17/2013 | McDonagh, Timothy | 0.6 | Continue to work on drafting introductory section to the KEIP/KERP declaration. |
| 15 | 2/18/2013 | Lefebvre, Richard | 0.6 | Investigate ownership, registration, IP address, and expiration date of the rescap.com domain name and new domain name possibilities. |
| 15 | 2/18/2013 | Lefebvre, Richard | 0.2 | Correspond with L. DeVincent (Debtors) re: "rescap.com" ownership information. |
| 15 | 2/18/2013 | Lefebvre, Richard | 0.7 | Participate in weekly Secure-24 migration call with J. Graff (Debtors), L. DeVincent (Debtors), B. Chawla (Debtors), M. Jewell (Debtors), C. Bateman (Debtors), and Y. Lavingia (Debtors) re: data migration issues, coordinated migration services processes, and deliverables for systems disposition. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/18/2013 | Lyman, Scott | 2.3 | Draft Estate KERP plan section in FTI's declaration in support of the KEIP/KERP plan. |
| 15 | 2/18/2013 | Lyman, Scott | 2.1 | Draft details of the executive KEIP Plan section in FTI's declaration in support of the KEIP/KERP plan. |
| 15 | 2/18/2013 | Lyman, Scott | 1.4 | Draft reasonableness of the plan section in FTI's declaration in support of the KEIP/KERP plan. |
| 15 | 2/18/2013 | Lyman, Scott | 1.2 | Research comparable historical bankruptcy cases with KEIP/KERP plans similar to the plan the Estate will present to the UCC and bankruptcy court. |
| 15 | 2/18/2013 | McDonagh, Timothy | 0.4 | Participate in daily Finance call on Estate planning with Debtors' Finance team. |
| 15 | 2/18/2013 | McDonagh, Timothy | 0.2 | Draft correspondence re: tracking of ordinary course professional payments. |
| 15 | 2/18/2013 | McDonagh, Timothy | 0.3 | Correspond with J. Wishnew (MoFo) regarding the Executive Trustee Services group. |
| 15 | 2/18/2013 | McDonagh, Timothy | 0.2 | Correspond with E. Oles (Debtors) regarding justifications for employees in the KEIP/KERP. |
| 15 | 2/18/2013 | McDonagh, Timothy | 0.9 | Prepare write-up of asset disposition processes for the KEIP/KERP narrative. |
| 15 | 2/18/2013 | Talarico, Michael J | 0.2 | Participate in discussion with J. Horner (Debtors) regarding the calculation of run-out expenses to include in the Estate budget. |
| 15 | 2/18/2013 | Tracy, Alexander | 0.1 | Prepare correspondence re: latest Estate reporting package. |
| 15 | 2/18/2013 | Tracy, Alexander | 0.3 | Respond to questions in regards to Estate reporting package. |
| 15 | 2/19/2013 | Chiu, Harry | 1.4 | Edit asset disposition model to reflect changes to FHA sale price and other FHA / VA assumptions. |
| 15 | 2/19/2013 | Chiu, Harry | 2.8 | Verify and edit latest draft of the declaration in support of the KEIP and KEP plans. |
| 15 | 2/19/2013 | Chiu, Harry | 1.2 | Update Estate budget model and related sections with changes to servicing fees based on changes to the asset disposition model. |
| 15 | 2/19/2013 | Chiu, Harry | 2.1 | Continue to analyze and edit latest draft of the declaration in support of the KEIP and KEP plans. |
| 15 | 2/19/2013 | Lefebvre, Richard | 0.6 | Participate in call with L. DeVincent (Debtors), W. Shanker (Debtors), M. Dolan (Debtors), Y. Lavingia (Debtors), S. Sadowski (Salesforce.com), and C. Prey (Salesforce.com) to kickoff the project to replace current contract management system with a Salesforce.com product. |
| 15 | 2/19/2013 | Lefebvre, Richard | 1.4 | Participate in call with C. Wahl (Debtors) to discuss legal review of Secure-24 contracts, facility plans, communications provisioning requirements, IT budgets, required software licenses, and future Iron Mountain off-site data storage requirements. |
| 15 | 2/19/2013 | Lefebvre, Richard | 1.1 | Participate in meeting with C. Wahl (Debtors), L. DeVincent (Debtors), and J. Graff (Debtors) to review the IT budget. |
| 15 | 2/19/2013 | Lefebvre, Richard | 0.2 | Review presentations materials provided by Debtors to prepare for meeting with Salesforce.com. |
| 15 | 2/19/2013 | Lefebvre, Richard | 0.4 | Review list of IT hardware that remains with the Estate for applicability and use in other areas. |
| 15 | 2/19/2013 | Lyman, Scott | 1.7 | Draft Estate KEIP plan section in FTI's declaration in support of the KEIP/KERP plan. |
| 15 | 2/19/2013 | Lyman, Scott | 2.1 | Incorporate updates to the FTI's declaration in support of the KEIP/KERP. |
| 15 | 2/19/2013 | Lyman, Scott | 1.9 | Research comparable historical bankruptcy cases with KEIP/KERP plans similar to the plan the Estate will present to the UCC and bankruptcy court. |
| 15 | 2/19/2013 | Lyman, Scott | 1.0 | Draft executive KEIP plan in FTI's declaration in support of the KEIP/KERP plan. |
| 15 | 2/19/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning with Debtors' Finance team. |
| 15 | 2/19/2013 | McDonagh, Timothy | 1.0 | Participate in call with B. Tyson (Debtors), C. Gordy (Debtors), D. Marquardt (Debtors), and T. Farley (Debtors) to discuss asset disposition work plan and status update. |
| 15 | 2/19/2013 | McDonagh, Timothy | 0.5 | Participate in call with T. Hamzehpour (Debtors), B. Tyson (Debtors), and C. Gordy (Debtors) to discuss KEIP metrics for asset disposition. |
| 15 | 2/19/2013 | McDonagh, Timothy | 0.5 | Participate in call with T. Hamzehpour (Debtors), J. Horner (Debtors), J. Wishnew (MoFo) regarding the KEIP budget metrics. |
| 15 | 2/19/2013 | Nolan, William J. | 0.5 | Participate in call with T. Hamzehpour (Debtors), B. Tyson (Debtors), C. Gordy (Debtors), and J. Wishnew (MoFo) to discuss the revised KEIP structure. |
| 15 | 2/19/2013 | Tracy, Alexander | 0.2 | Prepare correspondence re: IT budget for review by Debtors. |
| 15 | 2/19/2013 | Tracy, Alexander | 0.5 | Correspond with C. Wahl (Debtors) re: coordination of the IT budget overview meeting. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/19/2013 | Tracy, Alexander | 0.9 | Participate in facilities work plan meeting with C. Wahl (Debtors), T. Frogge (Debtors), P. Lerch (Debtors). |
| 15 | 2/19/2013 | Tracy, Alexander | 0.6 | Reconcile differences in professional fee calculations for T. Marano (Debtors) comments. |
| 15 | 2/20/2013 | Chiu, Harry | 2.8 | Analyze and edit latest draft of the declaration in support of the KEIP and KEP plans. |
| 15 | 2/20/2013 | Chiu, Harry | 0.9 | Update asset disposition model for the addition of GMEN asset balances. |
| 15 | 2/20/2013 | Chiu, Harry | 1.7 | Continue to analyze and edit latest draft of the declaration in support of the KEIP and KEP plans. |
| 15 | 2/20/2013 | Chiu, Harry | 2.2 | Research additional KEIP KERP plan comparisons and edit comparison spreadsheet. |
| 15 | 2/20/2013 | Lefebvre, Richard | 1.0 | Participate in meeting with J. Horner (Debtors), C. Wahl (Debtors), L. DeVincent (Debtors), and J. Graff (Debtors) to review the details of IT budget requirements. |
| 15 | 2/20/2013 | Lefebvre, Richard | 0.2 | Provide update to J. Watt (Secure-24) regarding the status of the master service agreement and budget review. |
| 15 | 2/20/2013 | Lefebvre, Richard | 0.2 | Comment on changes proposed by C. Wahl (Debtor) to the Estate IT budget. |
| 15 | 2/20/2013 | Lefebvre, Richard | 0.9 | Start documenting potential agenda topics and details for March 4 meeting with Debtors in Fort Washington, PA. |
| 15 | 2/20/2013 | Lefebvre, Richard | 0.4 | Update IT budget with revisions made by C. Wahl (Debtors). |
| 15 | 2/20/2013 | Lefebvre, Richard | 0.3 | Review cash and expense details of IT budget in preparation for a meeting with J. Horner (Debtors). |
| 15 | 2/20/2013 | Lefebvre, Richard | 0.2 | Participate in meeting with J. Watt (Secure-24) to breakdown monthly operating expenses for Secure-24 services by major costing element such has hosting services, network services, disaster recovery, and storage and backup. |
| 15 | 2/20/2013 | Lefebvre, Richard | 0.4 | Prepare comments for C. Wahl (Debtors) to explain difference between Estate IT budget estimates and Secure-24 estimates. |
| 15 | 2/20/2013 | Lyman, Scott | 1.7 | Analyze KEIP/KERP matrix and  document support for the Estate's proposed plans. |
| 15 | 2/20/2013 | Lyman, Scott | 1.2 | Provide comments on the matrix of KEIP/KERP comparable. |
| 15 | 2/20/2013 | Lyman, Scott | 0.9 | Research comparable historical bankruptcy cases with KEIP/KERP plans. |
| 15 | 2/20/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning with Debtors' Finance team. |
| 15 | 2/20/2013 | Tracy, Alexander | 1.4 | Verify to support data the KEIP/KERP declaration. |
| 15 | 2/20/2013 | Tracy, Alexander | 0.9 | Participate in IT call with C. Wahl (Debtors), J. Graff (Debtors), L. DeVincent (Debtors), J. Horner (Debtors). |
| 15 | 2/20/2013 | Tracy, Alexander | 0.3 | Modify IT budget based on comments from call with Debtors. |
| 15 | 2/20/2013 | Tracy, Alexander | 0.9 | Incorporate updates to the KEIP/KERP declaration. |
| 15 | 2/20/2013 | Tracy, Alexander | 0.3 | Perform quality check review of the KEIP/KERP declaration. |
| 15 | 2/20/2013 | Tracy, Alexander | 1.1 | Update KEIP/KERP comparables based on comments received. |
| 15 | 2/20/2013 | Tracy, Alexander | 0.2 | Create matrix of KEIP/KERP comparables. |
| 15 | 2/20/2013 | Tracy, Alexander | 0.8 | Populate initial fields of matrix of KEIP/KERP comparables. |
| 15 | 2/20/2013 | Tracy, Alexander | 0.9 | Integrate facilities and IT support schedules into Estate reporting package. |
| 15 | 2/20/2013 | Tracy, Alexander | 0.3 | Build checks for facilities and IT support schedules within Estate reporting package. |
| 15 | 2/20/2013 | Tracy, Alexander | 0.2 | Perform quality check review of the Estate reporting package support schedules. |
| 15 | 2/21/2013 | Chiu, Harry | 1.3 | Create schedule of Executive and Estate KEIP participant details and various summary schedules. |
| 15 | 2/21/2013 | Chiu, Harry | 1.2 | Create bridge of estate budget used in the 2/20 UCC presentation and current model with various updates made. |
| 15 | 2/21/2013 | Chiu, Harry | 2.6 | Analyze and edit latest draft of the declaration in support of the KEIP and KEP plans. |
| 15 | 2/21/2013 | Chiu, Harry | 1.6 | Draft description of responsibilities of the Estate by functional area to be incorporated into the declaration. |
| 15 | 2/21/2013 | Chiu, Harry | 1.4 | Draft description of KEIP metrics to be incorporated into the declaration. |
| 15 | 2/21/2013 | Chiu, Harry | 1.6 | Draft example calculation of KEIP awards for both the Estate KEIP and the Executive KEIP to be incorporated into the declaration. |
| 15 | 2/21/2013 | Gutzeit, Gina | 0.4 | Participate in call with J. Horner (Debtors) re: developing finance strategy and options to best service the Estate. |
| 15 | 2/21/2013 | Gutzeit, Gina | 0.3 | Prepare for call with the Debtors' senior management, MoFo, and Mercer to discuss estate staffing, compensations and potential KEIP/ KERP. |
| 15 | 2/21/2013 | Gutzeit, Gina | 0.8 | Participate in call with the Debtors' senior management, MoFo, and Mercer to discuss estate staffing, compensations and potential KEIP/ KERP. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/21/2013 | Lefebvre, Richard | 0.5 | Participate in a meeting with J. Graff (Debtors) to review the potential disposition of computing hardware that will remain with the Debtor. |
| 15 | 2/21/2013 | Lefebvre, Richard | 0.4 | Participate in discussion with J. Watt (Secure-24) re: agenda for the March 5 Secure-24 / Debtor meeting. |
| 15 | 2/21/2013 | Lefebvre, Richard | 0.8 | Review latest version of the Secure-24 master service agreement (MSA) and four related documents in preparation for call with C. Wahl (Debtors) and R. Weiss (MoFo). |
| 15 | 2/21/2013 | Lefebvre, Richard | 1.3 | Participate in call with C. Wahl (Debtors) and R. Weiss (MoFo) to review Moro's comments and answer several business questions pertaining to the Secure-24 master service agreement. |
| 15 | 2/21/2013 | Lefebvre, Richard | 0.3 | Prepare communication for J. Watt (Secure-24) to outline the next steps required to get the master services agreement approved. |
| 15 | 2/21/2013 | Lyman, Scott | 1.5 | Analyze schedule of executive and Estate KEIP participant with details and summary schedules for the UCC. |
| 15 | 2/21/2013 | Lyman, Scott | 0.8 | Provide comments on the executive / Estate KEIP participant schedule with details for the UCC. |
| 15 | 2/21/2013 | Lyman, Scott | 1.3 | Revise Estate KEIP plan section in FTI's declaration in support of the KEIP/KERP plan. |
| 15 | 2/21/2013 | Lyman, Scott | 1.4 | Revise Estate KERP plan section in FTI's declaration in support of the KEIP/KERP plan. |
| 15 | 2/21/2013 | Lyman, Scott | 1.8 | Revise executive KEIP plan section in FTI's declaration in support of the KEIP/KERP plan. |
| 15 | 2/21/2013 | Lyman, Scott | 2.1 | Analyze KEIP/KERP matrix and  document support for the Estate's proposed plans. |
| 15 | 2/21/2013 | Lyman, Scott | 1.2 | Provide comments on the matrix of KEIP/KERP comparable. |
| 15 | 2/21/2013 | Lyman, Scott | 0.9 | Verify KEIP award example calculations to be included in FTI's declaration. |
| 15 | 2/21/2013 | Lyman, Scott | 0.5 | Provide comments on the KEIP award example calculations. |
| 15 | 2/21/2013 | McDonagh, Timothy | 0.5 | Review updates re: Estate planning work plan and open items. |
| 15 | 2/21/2013 | McDonagh, Timothy | 0.5 | Participate in call with B. Tyson (Debtors) regarding go forward forecasting process. |
| 15 | 2/21/2013 | McDonagh, Timothy | 0.4 | Prepare summary schedule for T. Marano (Debtors) regarding compensation for the Estate KEIP participants. |
| 15 | 2/21/2013 | McDonagh, Timothy | 0.8 | Prepare summary of additional information for the ResCap comp committee. |
| 15 | 2/21/2013 | McDonagh, Timothy | 0.8 | Correspond with R. Nielsen (Debtors) regarding updates to TSA costs. |
| 15 | 2/21/2013 | McDonagh, Timothy | 3.8 | Update initial draft declaration for the KEIP/KERP plans. |
| 15 | 2/21/2013 | Nolan, William J. | 2.1 | Prepare for Estate presentation to the UCC Sub-Committee on 2/22/13. |
| 15 | 2/21/2013 | Talarico, Michael J | 0.3 | Review update re: assumptions to use in the development of ordinary course legal budget for the Estate. |
| 15 | 2/21/2013 | Tracy, Alexander | 0.7 | Update facilities work plan based on comments received from T. Frogge (Debtors) and from the most recent facilities call. |
| 15 | 2/21/2013 | Tracy, Alexander | 1.3 | Create overview email for facilities summarizing each property for reference during the upcoming UCC call. |
| 15 | 2/21/2013 | Tracy, Alexander | 0.5 | Perform quality check review of  facilities overview. |
| 15 | 2/21/2013 | Tracy, Alexander | 2.3 | Populate information for additional KEIP/KERP comparables from court dockets and internal sources. |
| 15 | 2/21/2013 | Tracy, Alexander | 1.4 | Research dockets for length of KEIP/KERP plans. |
| 15 | 2/21/2013 | Tracy, Alexander | 1.3 | Research dockets for potential award sizes of KEIP/KERP plans. |
| 15 | 2/21/2013 | Tracy, Alexander | 0.3 | Populate award size and length of incentive plan fields. |
| 15 | 2/22/2013 | Chiu, Harry | 1.1 | Edit KEIP metric bridges in the asset disposition model. |
| 15 | 2/22/2013 | Chiu, Harry | 2.1 | Edit latest draft of the declaration in support of the KEIP and KERP plans. |
| 15 | 2/22/2013 | Chiu, Harry | 1.2 | Edit metric size comparison schedule in the asset disposition model. |
| 15 | 2/22/2013 | Chiu, Harry | 1.3 | Create bridge of asset disposition model used in the 2/20 UCC presentation and current model with various updates made. |
| 15 | 2/22/2013 | Chiu, Harry | 0.9 | Edit asset disposition model for updates to GMAC 2010 recovery assumptions. |
| 15 | 2/22/2013 | Chiu, Harry | 1.2 | Continue to review and edit latest draft of the declaration in support of the KEIP and KEP plans. |
| 15 | 2/22/2013 | Gutzeit, Gina | 0.4 | Prepare for call with J. Wishnew (MoFo) and Debtors' senior management regarding compensation,  KEIP/KERP. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/22/2013 | Gutzeit, Gina | 0.5 | Participate in call with J. Wishnew (MoFo) and Debtors' senior management regarding compensation,  KEIP/KERP. |
| 15 | 2/22/2013 | Lefebvre, Richard | 0.7 | Prepare for meeting with J. Graff (Debtors) by reviewing the content of key Parent IT statements of work (SOW) and recommending likely termination date for each key service. |
| 15 | 2/22/2013 | Lefebvre, Richard | 0.8 | Participate in meeting with J. Graff (Debtors) to review potential transition timing from Parent provided transition services to Secure-24. |
| 15 | 2/22/2013 | Lefebvre, Richard | 0.2 | Review Secure-24 Supplier Access agreement and Certificate of Insurance and forward to MoFo for inclusion in Secure-24 master services agreement. |
| 15 | 2/22/2013 | Lefebvre, Richard | 0.3 | Prepare for update call with Secure-24 to review recommended legal changes to the Master Services Agreement. |
| 15 | 2/22/2013 | Lefebvre, Richard | 0.5 | Participate in meeting with J. Watt (Secure-24) to discuss the changes to the Master Services Agreement proposed by MoFo. |
| 15 | 2/22/2013 | Lefebvre, Richard | 0.8 | Prepare list of key questions and requirements in preparation for Secure-24 meeting. |
| 15 | 2/22/2013 | Lefebvre, Richard | 0.6 | Participate in discussion with C. Perro (Secure-24) re: proposed agenda topics for the upcoming meeting with the Debtors. |
| 15 | 2/22/2013 | Lyman, Scott | 1.8 | Research comparable historical bankruptcy cases with KEIP/KERP plans similar to the plan the Estate will present to the UCC and bankruptcy court. |
| 15 | 2/22/2013 | Lyman, Scott | 1.4 | Analyze KEIP/KERP matrix and  document support for the Estate's proposed plans. |
| 15 | 2/22/2013 | Lyman, Scott | 0.7 | Provide comments on the matrix of KEIP/KERP comparable. |
| 15 | 2/22/2013 | Lyman, Scott | 1.5 | Analyze TSA support schedule to be utilized in the Estate budget. |
| 15 | 2/22/2013 | Lyman, Scott | 0.9 | Provide comments to R. Nielson (Debtors) on the TSA support scheduled to be utilized in the Estate budget. |
| 15 | 2/22/2013 | Lyman, Scott | 0.9 | Perform quality check review check on the latest Estate IT budget,  including validity of assumptions. |
| 15 | 2/22/2013 | McDonagh, Timothy | 2.3 | Finalize initial draft declaration for the KEIP/KERP for distribution. |
| 15 | 2/22/2013 | McDonagh, Timothy | 0.4 | Participate in call with T. Hamzehpour (Debtors) and J. Wishnew (MoFo) regarding the timing of KEIP/KERP motion. |
| 15 | 2/22/2013 | Nolan, William J. | 0.3 | Review and plan for next steps as it relates to the Estate Management process. |
| 15 | 2/22/2013 | Tracy, Alexander | 1.1 | Create revised list of KEIP/KERP comps based on refined criteria. |
| 15 | 2/22/2013 | Tracy, Alexander | 3.2 | Research dockets to populate all KEIP/KERP fields. |
| 15 | 2/22/2013 | Tracy, Alexander | 1.8 | Record sources of data for the support documentation package for the budget. |
| 15 | 2/22/2013 | Tracy, Alexander | 0.6 | Incorporate updates to the budget. |
| 15 | 2/22/2013 | Tracy, Alexander | 0.5 | Perform quality review on the TSA costs. |
| 15 | 2/22/2013 | Tracy, Alexander | 0.3 | Participate in call with R. Nielsen (Debtors) to overview changes to TSA costs and support schedule in the Debtor Estate reporting package. |
| 15 | 2/22/2013 | Tracy, Alexander | 0.9 | Integrate new TSA costs into support schedule to ensure totals tie and all checks are met. |
| 15 | 2/25/2013 | Chiu, Harry | 2.3 | Edit latest draft of the declaration in support of the KEIP and KEP plans based on comments from J. Wishnew (Debtors). |
| 15 | 2/25/2013 | Chiu, Harry | 2.4 | Research additional KEIP KERP plan comparisons and edit comparison spreadsheet. |
| 15 | 2/25/2013 | Chiu, Harry | 1.2 | Edit and simplify asset disposition model to exclude DIP reporting outputs. |
| 15 | 2/25/2013 | Gutzeit, Gina | 0.4 | Prepare for meeting with T. Hamzehpour (Debtors) and J. Horner (Debtors) to discuss workplan, timeline, and resources needed for the estate, TSAs and FTI. |
| 15 | 2/25/2013 | Gutzeit, Gina | 0.6 | Participate in meeting with T. Hamzehpour (Debtors) and J. Horner (Debtors) to discuss workplan, timeline, and resources needed for the estate, TSAs and FTI. |
| 15 | 2/25/2013 | Gutzeit, Gina | 0.4 | Draft outline of presentation for J. Horner (Debtors) and  T. Hamzehpour (Debtors) to discuss process, resources and requirements for estate post sale. |
| 15 | 2/25/2013 | Lefebvre, Richard | 0.6 | Review the hardware list/configuration and eDiscovery schema provided by the Debtors to determine future hardware requirements in preparation for eDiscovery meeting with B. Chawla (Debtors). |
| 15 | 2/25/2013 | Lefebvre, Richard | 0.4 | Participate in meeting with B. Chawla (Debtors) to review hardware and other eDiscovery requirements required to migrate to Secure-24 data center. |
| 15 | 2/25/2013 | Lefebvre, Richard | 0.5 | Participate in call with J. Graff (Debtors) re: update on physical eDiscovery environment, ownership for other legal systems, agenda for the Secure-24 meeting, and next steps for legal review of the Secure-24 master services agreement. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/25/2013 | Lefebvre, Richard | 1.1 | Complete list of infrastructure considerations requiring decision before the on-site meeting with Secure-24 and Debtors. |
| 15 | 2/25/2013 | Lefebvre, Richard | 0.5 | Participate in meeting with J. Graff (Debtors), L. DeVincent (Debtors), B. Chawla (Debtors), M. Dolan (Debtors), T. Warren (Debtors), and K. Montevidoni (Debtors) to review latest changes in infrastructure direction, the ability to get source code for harvested applications, and general operational items to be considered for the next update meeting. |
| 15 | 2/25/2013 | Lefebvre, Richard | 0.4 | Prepare infrastructure update to present at the weekly IT Secure-24 migration meeting hosted by the Debtors. |
| 15 | 2/25/2013 | Lefebvre, Richard | 0.2 | Prepare update on the Secure-24 Master Services Agreement review process with Moro at request of C. Wahl (Debtors). |
| 15 | 2/25/2013 | Lefebvre, Richard | 0.4 | Participate in call with C. Wahl (Debtors) to discuss facility requirements that are required for the migration to the Secure-24 data center. |
| 15 | 2/25/2013 | Lyman, Scott | 2.4 | Revise FTI's declaration for the KEIP/KERP based on comments from J. Wishnew (MoFo). |
| 15 | 2/25/2013 | Lyman, Scott | 2.2 | Research comparable historical bankruptcy cases with KEIP/KERP plans similar to the plan the Estate will present to the UCC and bankruptcy court. |
| 15 | 2/25/2013 | Lyman, Scott | 1.7 | Analyze matrix of KEIP/KERP comparable data and support for the Estate's proposed plans. |
| 15 | 2/25/2013 | Lyman, Scott | 1.2 | Provide comments on the matrix of KEIP/KERP comparable. |
| 15 | 2/25/2013 | Lyman, Scott | 1.4 | Analyze comparable KEIP/KERP for declaration support. |
| 15 | 2/25/2013 | McDonagh, Timothy | 0.5 | Review updates regarding Estate planning open items and status of deliverables. |
| 15 | 2/25/2013 | McDonagh, Timothy | 0.4 | Participate in call with J. Wishnew (MoFo) regarding KEIP/KERP declaration. |
| 15 | 2/25/2013 | Nolan, William J. | 1.5 | Participate in call with J. Wishnew (MoFo) regarding KEIP. |
| 15 | 2/25/2013 | Nolan, William J. | 0.2 | Participate in call with P. Fleming (Debtors) to discuss KEIP issues. |
| 15 | 2/25/2013 | Renzi, Mark A | 0.3 | Review update re: staffing needs and planning for wind down Estate. |
| 15 | 2/25/2013 | Talarico, Michael J | 0.2 | Review proposed termination agreement for the Ft. Washington lease to understand economics. |
| 15 | 2/25/2013 | Talarico, Michael J | 0.1 | Correspond with S. Martin (MoFo) regarding the observations of the economics of the lease termination agreement for Ft. Washington lease. |
| 15 | 2/25/2013 | Talarico, Michael J | 0.1 | Correspond with P. Lerch (Debtors) regarding the information to evaluate the lease extension economics for the Ft. Washington lease agreement. |
| 15 | 2/25/2013 | Talarico, Michael J | 0.3 | Participate in call with S. Martin (MoFo) regarding the terms of the termination agreement provided by the Ft. Washington landlord. |
| 15 | 2/25/2013 | Tracy, Alexander | 0.4 | Correspond with L. DeVincent (Debtors) to establish changes to be made to the IT budget and timing of cash flows. |
| 15 | 2/25/2013 | Tracy, Alexander | 0.5 | Implement changes to the IT budget based on instructions from L. DeVincent (Debtors). |
| 15 | 2/25/2013 | Tracy, Alexander | 0.2 | Perform quality check review of the IT budget after 2/23/13 changes. |
| 15 | 2/25/2013 | Tracy, Alexander | 1.3 | Incorporate KEIP KERP comps to ResCap KEIP KERP comps list from court dockets. |
| 15 | 2/25/2013 | Tracy, Alexander | 0.8 | Perform quality check review of the additions to the KEIP KERP comps analysis. |
| 15 | 2/25/2013 | Tracy, Alexander | 0.9 | Update internal Estate workplan. |
| 15 | 2/25/2013 | Tracy, Alexander | 0.4 | Update the KEIP KERP information for the KEIP KERP comparables. |
| 15 | 2/25/2013 | Tracy, Alexander | 0.4 | Perform quality check review of the KEIP/KERP comps. |
| 15 | 2/25/2013 | Tracy, Alexander | 1.5 | Compile motions used for the KEIP/KERP comparables. |
| 15 | 2/25/2013 | Tracy, Alexander | 1.9 | Analyze additional support from motions for KEIP/KERP. |
| 15 | 2/25/2013 | Tracy, Alexander | 0.8 | Document unused comparables and summarize rationale for exclusion. |
| 15 | 2/26/2013 | Chiu, Harry | 0.6 | Review assumptions used in the waterfall analysis. |
| 15 | 2/26/2013 | Chiu, Harry | 2.6 | Review and reconcile KEIP KERP diligence spreadsheet against data used for the 2012 AIP motion. |
| 15 | 2/26/2013 | Chiu, Harry | 1.7 | Create presentation regarding the KEIP and KERP plans in anticipation of further diligence requests. |
| 15 | 2/26/2013 | Gutzeit, Gina | 1.1 | Prepare for meeting with wind down Estate leaders to discuss workplan, timeline, resources and information required included review of draft presentation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/26/2013 | Gutzeit, Gina | 1.0 | Participate in call with J. Horner (Debtors) and T. Hamzehpour (Debtors) to discuss transition of services for treasury and accounting, workplan and resources required. |
| 15 | 2/26/2013 | Lefebvre, Richard | 0.9 | Review Secure-24 master services agreement provided by (Moro) in preparation for the legal review meeting with Secure-24. |
| 15 | 2/26/2013 | Lefebvre, Richard | 0.4 | Prepare comments on new master services language for Secure-24 to be included in the master services agreements. |
| 15 | 2/26/2013 | Lefebvre, Richard | 0.8 | Participate in meeting with M. Wenzler (Secure-24) to discuss several options to resolve the termination for convenience and other contract business issues. |
| 15 | 2/26/2013 | Lefebvre, Richard | 0.3 | Participate in discussion with J. Watt (Secure-24) to determine cost of storage for file servers based on new storage requirements provided by the Debtors. |
| 15 | 2/26/2013 | Lefebvre, Richard | 0.7 | Prepare list of additional IT infrastructure discussion topics for the March 4 meeting in Fort Washington, PA. |
| 15 | 2/26/2013 | Lefebvre, Richard | 0.6 | Prepare business language regarding the possibility of the Estate terminating the Secure-24 contract for convenience vs. cause. |
| 15 | 2/26/2013 | Lyman, Scott | 1.3 | Participate in meeting with B. Tyson (Debtors), and C. Gordy (Debtors) regarding the Estate asset disposition work plan and changes to asset classes. |
| 15 | 2/26/2013 | Lyman, Scott | 0.9 | Update Estate facilities work plan and budget based on latest developments. |
| 15 | 2/26/2013 | Lyman, Scott | 0.7 | Provide comments on the estate facilities work plan and budget. |
| 15 | 2/26/2013 | Lyman, Scott | 0.8 | Analyze Estate systems and data IT matrix and budget. |
| 15 | 2/26/2013 | Lyman, Scott | 0.5 | Provide comments on the  systems and data IT matrix depicting requirements needed for the Estate by functional area. |
| 15 | 2/26/2013 | Lyman, Scott | 2.2 | Review each functional area submission by the respective business leader for the Estate leadership status update and incorporate into the presentation. |
| 15 | 2/26/2013 | Lyman, Scott | 1.4 | Revise the functional area submission by the respective business leader for the Estate leadership status presentation. |
| 15 | 2/26/2013 | Lyman, Scott | 1.2 | Draft legal Estate update to be included in the Estate leadership status presentation based on comments from L. Delehey (Debtors). |
| 15 | 2/26/2013 | Lyman, Scott | 0.7 | Draft executive summary of the Estate leadership status presentation. |
| 15 | 2/26/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning with Debtors' Finance team. |
| 15 | 2/26/2013 | McDonagh, Timothy | 1.0 | Participate in call with B. Tyson (Debtors), C. Gordy (Debtors), D. Marquardt (Debtors), and T. Farley (Debtors) to discuss asset disposition work plan and status update (partial). |
| 15 | 2/26/2013 | McDonagh, Timothy | 0.5 | Participate in meeting with J. Horner (Debtors) regarding the Estate budgeting process. |
| 15 | 2/26/2013 | Nolan, William J. | 0.5 | Review updated Estate Management presentation to T. Hamzehpour (Debtors). |
| 15 | 2/26/2013 | Renzi, Mark A | 0.4 | Participate in call with T. Hamzehpour (Debtors) regarding estate wind down. |
| 15 | 2/26/2013 | Talarico, Michael J | 0.9 | Participate in call with T Hamzehpour (Debtors), J. Horner (Debtors), W Nolan (FTI), G Gutzeit (FTI) regarding the transition of FTI services to the Estate personnel. |
| 15 | 2/26/2013 | Talarico, Michael J | 0.2 | Provide updates to presentation for meeting with Estate leadership regarding FTI's transition plan. |
| 15 | 2/26/2013 | Talarico, Michael J | 0.1 | Review revised presentation on FTI's assistance with the Estate transition to meeting with Estate leadership. |
| 15 | 2/26/2013 | Tracy, Alexander | 0.9 | Prepare templates for follow-up requests for KEIP/KERP presentation. |
| 15 | 2/26/2013 | Tracy, Alexander | 1.3 | Participate in asset disposition call with C. Gordy (Debtors), B. Tyson (Debtors). |
| 15 | 2/26/2013 | Tracy, Alexander | 1.5 | Research docket motions for KEIP/KERP plans to be used in the KEIP/KERP comps analysis and database. |
| 15 | 2/26/2013 | Tracy, Alexander | 0.7 | Revise facilities work plan based on latest information sent from S. Martin (MoFo). |
| 15 | 2/26/2013 | Tracy, Alexander | 0.2 | Perform quality check review of  the KEIP/KERP presentation. |
| 15 | 2/26/2013 | Tracy, Alexander | 1.8 | Update KEIP/KERP amounts from original docket motions for KEIP KERP comparables. |
| 15 | 2/26/2013 | Tracy, Alexander | 2.3 | Update section demonstrating KEIP/KERP targets and rewards. |
| 15 | 2/26/2013 | Tracy, Alexander | 0.1 | Perform quality check review of  KEIP/KERP targets and rewards section. |
| 15 | 2/27/2013 | Chiu, Harry | 1.2 | Edit presentation regarding the KEIP and KERP plans based on comments received. |
| 15 | 2/27/2013 | Chiu, Harry | 1.9 | Create new summary schedule of the KEIP metric components. |
| 15 | 2/27/2013 | Chiu, Harry | 1.4 | Reconcile final 2012 AIP numbers with data from E. Oles (Debtors). |
| 15 | 2/27/2013 | Chiu, Harry | 1.1 | Edit bridge from asset disposition model used in the 2/20 presentation to the most current asset disposition model. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/27/2013 | Chiu, Harry | 0.8 | Update bridge from budget model used in the 2/20 presentation to the most current budget model. |
| 15 | 2/27/2013 | Chiu, Harry | 1.8 | Edit descriptions and formatting of summary schedule of the KEIP metric components to include additional information. |
| 15 | 2/27/2013 | Gutzeit, Gina | 0.4 | Review summary to CFO on certain SG&A expense reduction recommendations for the wind down estate. |
| 15 | 2/27/2013 | Lefebvre, Richard | 1.0 | Participate in meeting with R. Weiss (MoFo), J. Graff (Debtors), J. Watt (Secure-24), M. Wenzler (Secure-24), and B. Mier (Secure-24) to resolve open issues between the Debtors and Secure-24 regarding the Master Services Agreement. |
| 15 | 2/27/2013 | Lefebvre, Richard | 0.3 | Review summary of billing assignments for the use of the Avaya digital phone system. |
| 15 | 2/27/2013 | Lefebvre, Richard | 0.3 | Participate in discussion with J. Watt (Secure-24) re: termination options to be certain that the Debtors termination options are clearly stated. |
| 15 | 2/27/2013 | Lefebvre, Richard | 0.8 | Prepare discussion points and cost option for service termination options in the Secure-24 Master Services Agreement. |
| 15 | 2/27/2013 | Lefebvre, Richard | 0.2 | Participate in call with C. Wahl (Debtors) and J. Graff (Debtors) to determine the best Secure-24 options for termination for convenience including appropriate financial penalties. |
| 15 | 2/27/2013 | Lefebvre, Richard | 0.4 | Prepare documentation and language for the selected term for convenience option provided to Secure-24 and screening criteria. |
| 15 | 2/27/2013 | Lefebvre, Richard | 0.2 | Participate in discussion with J. Graff (Debtors) on the requirement for the Debtor to vet Secure-24's insurance coverage for adequacy. |
| 15 | 2/27/2013 | Lyman, Scott | 1.5 | Analyze consolidated bridge of the Estate's forecasted budget. |
| 15 | 2/27/2013 | Lyman, Scott | 0.8 | Provide comments on the consolidated bridge of the Estate's forecasted budget. |
| 15 | 2/27/2013 | Lyman, Scott | 1.2 | Review revised summary schedule depicting the metrics of the KEIP. |
| 15 | 2/27/2013 | Lyman, Scott | 0.6 | Provide comments on the revised summary schedule depicting the KEIP. |
| 15 | 2/27/2013 | Lyman, Scott | 1.5 | Analyze matrix of KEIP/KERP comparable justifying the Estate's proposed plans. |
| 15 | 2/27/2013 | Lyman, Scott | 0.8 | Provide comments on the matrix of KEIP/KERP comparable. |
| 15 | 2/27/2013 | Lyman, Scott | 2.0 | Research comparable historical bankruptcy cases with KEIP/KERP plans similar to the plan the Estate will present to the UCC and bankruptcy court. |
| 15 | 2/27/2013 | Lyman, Scott | 1.8 | Revise declaration for the KEIP/KERP. |
| 15 | 2/27/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning with Debtors' Finance team. |
| 15 | 2/27/2013 | McDonagh, Timothy | 0.9 | Review and comment on bridge of updates to wind down budget. |
| 15 | 2/27/2013 | McDonagh, Timothy | 0.6 | Participate in meeting with R. Nielsen (Debtors) and C. Gordy (Debtors) to discuss the Estate budgeting process. |
| 15 | 2/27/2013 | McDonagh, Timothy | 0.8 | Prepare reconciliation of foreclosure file review costs against actuals. |
| 15 | 2/27/2013 | Nolan, William J. | 0.3 | Review updates regarding KEIP/ KERP. |
| 15 | 2/27/2013 | Talarico, Michael J | 0.4 | Develop the Estate budget for legal fees to resolve litigation claims. |
| 15 | 2/27/2013 | Tracy, Alexander | 1.2 | Update the Estate budget. |
| 15 | 2/27/2013 | Tracy, Alexander | 0.4 | Participate in discussion with R. Nielsen (Debtors) re: updated TSA costs. |
| 15 | 2/27/2013 | Tracy, Alexander | 0.1 | Communicate with R. Nielsen (Debtors) to ensure all new and updated tabs are included in the Estate reporting package. |
| 15 | 2/27/2013 | Tracy, Alexander | 1.4 | Perform quality check review of the Estate reporting package. |
| 15 | 2/27/2013 | Tracy, Alexander | 1.2 | Track changes to TSA costs and document destruction costs to resolve why changes occurred. |
| 15 | 2/27/2013 | Tracy, Alexander | 0.8 | Revise KEIP KERP overview section including additional tables. |
| 15 | 2/28/2013 | Chiu, Harry | 1.9 | Update human capital model for corrected actual 2011 historical compensation data. |
| 15 | 2/28/2013 | Chiu, Harry | 1.8 | Update human capital model for confirmed actual 2012 AIP compensation data. |
| 15 | 2/28/2013 | Chiu, Harry | 0.9 | Prepare adjusted file of full human capital plan data including costs as requested by J. Horner (Debtors). |
| 15 | 2/28/2013 | Chiu, Harry | 1.7 | Update asset disposition model for updates to various assumptions and starting balances. |
| 15 | 2/28/2013 | Chiu, Harry | 0.6 | Update asset disposition section based on updates to the model. |
| 15 | 2/28/2013 | Lefebvre, Richard | 0.4 | Comment on the redlined master services agreement provided by Secure-24's attorney to ensure that all required Debtor changes have been incorporated. |
| 15 | 2/28/2013 | Lefebvre, Richard | 0.3 | Review correspondence re: requirement for the Debtors to vacate the Shady Oak data center due to facility constraints. |
| 15 | 2/28/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning with Debtors' Finance team. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/28/2013 | McDonagh, Timothy | 1.0 | Participate in meeting with P. Grande (Debtors), J. Horner (Debtors), C. Gordy (Debtors), and R. Nielsen (Debtors) to review final budget updates. |
| 15 | 2/28/2013 | McDonagh, Timothy | 0.5 | Review and comment on updated draft of FHA/VA strategy presentation. |
| 15 | 2/28/2013 | McDonagh, Timothy | 0.9 | Review and comment on the latest Estate budget. |
| 15 | 2/28/2013 | Tracy, Alexander | 1.1 | Update consolidated budget bridge from the 2/22 presentation based on asset disposition and facilities updates in the budget. |
| 15 | 2/28/2013 | Tracy, Alexander | 0.4 | Update year one budget bridge from the 2/22 presentation based on asset disposition and facilities updates in the budget. |
| 15 | 2/28/2013 | Tracy, Alexander | 0.3 | Correspond with C. Wahl (Debtors) re: iron mountain file. |
| 15 | 2/28/2013 | Tracy, Alexander | 0.5 | Correspond with K. Peterson (Debtors) re: Bloomington pricing. |
| 15 | 2/28/2013 | Tracy, Alexander | 1.6 | Update facilities analysis and support schedule. |
| 15 | 2/28/2013 | Tracy, Alexander | 1.5 | Create template of KEIP/KERP plan costs. |
| 15 | 2/28/2013 | Tracy, Alexander | 0.7 | Create amended budget section for use by R. Nielsen (Debtors) during a finance call. |
| 15 | 2/28/2013 | Tracy, Alexander | 0.8 | Update facilities work plan with additional Burbank lease changes and updates from T. Frogge (Debtors). |
| 15 | 2/28/2013 | Tracy, Alexander | 0.9 | Compile source material for additional KERP comparables. |
| 15 | 2/28/2013 | Tracy, Alexander | 0.3 | Update KEIP/KERP support with sources. |
| **15 Total** | | | **705.8** | |
| 16 | 2/1/2013 | Mathur, Yash | 0.7 | Participate in call with G. Westervelt (Debtors), M. Windler (Debtors), D. Backora (Debtors), and P. Fossell (Debtors) to discuss tax claims related to the priority analysis project. |
| 16 | 2/1/2013 | Mathur, Yash | 0.9 | Participate in call with G. Westervelt (Debtors), M. Windler (Debtors), D. Backora (Debtors), and P. Fossell (Debtors) to update the group on progress made on tax claims related to the Priority analysis project. |
| 16 | 2/1/2013 | Mathur, Yash | 0.6 | Review information provided by master servicing for the secured property tax claims related to the Priority analysis project for accuracy and completeness. |
| 16 | 2/1/2013 | Mathur, Yash | 1.9 | Incorporate information from master servicing into the secured property tax claims master file related to the Priority analysis project. |
| 16 | 2/1/2013 | Talarico, Michael J | 0.5 | Analyze information needed to be gathered from the proofs of claim to assess if secured claims are asserting a setoff as the basis. |
| 16 | 2/1/2013 | Talarico, Michael J | 0.2 | Correspond with MoFo regarding the information needed for the analysis of secured claims to determine if setoff is being asserted. |
| 16 | 2/3/2013 | Mathur, Yash | 1.6 | Create file with all claims as of 01.11.13 segregated by each of the 39 claim categories. |
| 16 | 2/3/2013 | Mathur, Yash | 0.6 | Perform quality check review of the file with all claims as of 01.11.13. |
| 16 | 2/4/2013 | Mathur, Yash | 0.4 | Create file with all Indemnification claims as of 01.11.13 for review by the Debtors' management. |
| 16 | 2/4/2013 | Mathur, Yash | 1.0 | Update and incorporate all the exhibits of secured property tax claims into file. |
| 16 | 2/4/2013 | Mathur, Yash | 3.1 | Edit data converted from secured property tax proofs of claim to numerical values to ensure all the exhibits match the original proof of claim. |
| 16 | 2/4/2013 | Mathur, Yash | 1.4 | Participate in call with G. Westervelt (Debtors), M. Windler (Debtors), D. Backora (Debtors), and P. Fossell (Debtors) to discuss tax claims related to the priority analysis project. |
| 16 | 2/4/2013 | Mathur, Yash | 0.9 | Participate in call with N. Kosinski (Debtors), C. Laubach (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), and D. Horst (Debtors) to discuss progress on on-going claims projects. |
| 16 | 2/4/2013 | Mathur, Yash | 1.3 | Participate in call with D. Horst (Debtors) to discuss progress on on-going claims projects. |
| 16 | 2/4/2013 | Talarico, Michael J | 1.3 | Participate in call with D Horst (Debtors) regarding status of various claims deliverables and the next steps in the process. |
| 16 | 2/4/2013 | Talarico, Michael J | 0.9 | Participate in call with D Horst (Debtors), G Westervelt (Debtors), P Fossell (Debtors), and C MacElree (Debtors) to discuss the status of claims deliverables. |
| 16 | 2/5/2013 | Mathur, Yash | 1.7 | Incorporate sub-claim data provided by D. Backora (Debtors) into master Secured and priority tax worksheet. |
| 16 | 2/5/2013 | Mathur, Yash | 1.3 | Continue to update master Secured and priority tax worksheet with new sub-claim data provided by D. Backora (Debtors). |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/5/2013 | Mathur, Yash | 1.2 | Update master Secured and priority tax worksheet with information provided by Primary Servicing. |
| 16 | 2/5/2013 | Mathur, Yash | 0.9 | Create file of all secured tax claims with no servicing number identified for review by the CM&R team for follow-up and potential objection. |
| 16 | 2/5/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), G. Westervelt (Debtors), D. Backora (Debtors), M. Windler (Debtors), D. Horst (Debtors) to discuss progress on tax claims related to the priority analysis project. |
| 16 | 2/5/2013 | Mathur, Yash | 1.2 | Participate in call with P. Fossell (Debtors), G. Westervelt (Debtors), D. Backora (Debtors), M. Windler (Debtors), M. Nelson (Debtors), and J. Schnell (Debtors) to discuss the information that Servicing can provide on tax claims for the priority analysis project. |
| 16 | 2/5/2013 | Mathur, Yash | 0.5 | Review draft priority analysis exhibit. |
| 16 | 2/5/2013 | Mathur, Yash | 0.6 | Prepare scenarios for the priority analysis of secured and priority tax claims to obtain the final decision on whether the basis of the claims' priority is valid. |
| 16 | 2/5/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), D. Bakcora (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), M. Windler (Debtors)  to analyze the validity of the secured tax claims. |
| 16 | 2/5/2013 | Talarico, Michael J | 0.2 | Analyze matrix of categorization of objections for secured tax claims. |
| 16 | 2/5/2013 | Talarico, Michael J | 1.2 | Participate in call with J. Schnell (Debtors), G. Westervelt (Debtors), M. Nelson (Debtors), M. Windler (Debtors), and D. Bakcora (Debtors) to review the information from servicing related to the payment of secured property tax claims. |
| 16 | 2/5/2013 | Talarico, Michael J | 0.4 | Document decision matrix for analyzing the validity of property tax claims and secured priority. |
| 16 | 2/5/2013 | Talarico, Michael J | 0.5 | Review estimates of valid priority and secured claims. |
| 16 | 2/5/2013 | Talarico, Michael J | 0.7 | Participate in call with J. Wishnew (MoFo) to discuss the analysis of proofs of claims for potential setoffs. |
| 16 | 2/5/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors) to discuss the analysis of secured property tax claims and potential setoff claims. |
| 16 | 2/6/2013 | Mathur, Yash | 1.1 | Participate in call with D. Backora (Debtors) to discuss changes made to the Tax Master file for the Priority Analysis project. |
| 16 | 2/6/2013 | Mathur, Yash | 0.9 | Participate in call with D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and P. Fossell (Debtors) to discuss outstanding issues with the claims tracking database. |
| 16 | 2/6/2013 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors) to discuss on-going claims projects and issues. |
| 16 | 2/6/2013 | Mathur, Yash | 0.6 | Participate in call with D. Backora (Debtors), M. Jewel (Debtors), G. Westervelt (Debtors), L DeVincent (Debtors), and D. Horst (Debtors) to discuss issues and priorities on the claims tracking database. |
| 16 | 2/6/2013 | Mathur, Yash | 0.6 | Participate in call with G. Westervelt (Debtors) to discuss tax claim scenarios for the Priority Analysis project. |
| 16 | 2/6/2013 | Mathur, Yash | 0.4 | Incorporate updated tax sub-claim information for secured property tax claim into the master tax file as provided by Primary Servicing. |
| 16 | 2/6/2013 | Mathur, Yash | 0.8 | Review tax claims matrix for the priority analysis of the secured and priority tax claims to ensure accuracy of information. |
| 16 | 2/6/2013 | Mathur, Yash | 0.8 | Participate in call with N. Kosinski (Debtors) to discuss classification of claims. |
| 16 | 2/6/2013 | Mathur, Yash | 1.2 | Incorporate updated customer claim information into the master claims file as provided by N. Kosinski (Debtors). |
| 16 | 2/6/2013 | Nolan, William J. | 0.3 | Review update re: follow up on the client claims presentation. |
| 16 | 2/6/2013 | Renzi, Mark A | 1.7 | Analyze debt forgiveness from ResCap to subsidiaries from 2008 - 2009. |
| 16 | 2/6/2013 | Talarico, Michael J | 0.5 | Update decision matrix for analyzing the validity of secured property tax claims. |
| 16 | 2/6/2013 | Talarico, Michael J | 0.4 | Continue to develop decision matrix for the analysis of the validity of the secured property tax claims. |
| 16 | 2/6/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) regarding the analysis of priority claims and the matrix for classification. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/6/2013 | Talarico, Michael J | 0.6 | Participate in call with M. Jewel (Debtors), D. Bakcora (Debtors), G. Westervelt (Debtors), and D. Horst (Debtors) to discuss status of additional enhancements to the claims tracking database. |
| 16 | 2/6/2013 | Talarico, Michael J | 0.1 | Review and respond to email on comments on the decision matrix for the validity of secured property tax claims. |
| 16 | 2/6/2013 | Talarico, Michael J | 0.3 | Participate in call with G. Westervelt (Debtors) to discuss the decision matrix for the secured property tax claim. (partial) |
| 16 | 2/6/2013 | Talarico, Michael J | 0.3 | Participate in call with G. Westervelt (Debtors), D. Bakcora (Debtors), and M. Windler (Debtors)  to understand status of gathering servicing information to resolve property tax priority analysis. |
| 16 | 2/6/2013 | Talarico, Michael J | 0.2 | Participate in call with M. Rothschild (MoFo) to discuss the Monoline insurance claims. |
| 16 | 2/6/2013 | Talarico, Michael J | 0.4 | Summarize Monoline claims by claimant and Debtor to respond to request from MoFo. |
| 16 | 2/7/2013 | Mathur, Yash | 0.8 | Continue to incorporate updated customer claim information into the master claims file as provided by N. Kosinski (Debtors). |
| 16 | 2/7/2013 | Mathur, Yash | 0.8 | Create filtered master claims file by customer claims without loan identification numbers and property addresses for follow-up and potential objection. |
| 16 | 2/7/2013 | Mathur, Yash | 0.9 | Participate in call with D. Backora (Debtors), M. Jewel (Debtors), Y. Lavinigia (Debtors), and P. Fossell (Debtors) to discuss outstanding issues with the claims tracking database. |
| 16 | 2/7/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss status of on-going claims projects. |
| 16 | 2/7/2013 | Mathur, Yash | 0.6 | Update master claims file with parsed-out sub-claims for individual property addresses within a the taxing agencies tax claims. |
| 16 | 2/7/2013 | Mathur, Yash | 0.8 | Update consolidated view of claims within the master claims file based on new information incorporated. |
| 16 | 2/7/2013 | Mathur, Yash | 0.3 | Update master claims file with revised Customer & HR/Employee examples. |
| 16 | 2/7/2013 | Mathur, Yash | 0.4 | Update file with all claims as of 01.11.13 segregated by each of the 39 claim categories. |
| 16 | 2/7/2013 | Mathur, Yash | 0.7 | Review updated version of the claims tracking database as provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 2/7/2013 | Mathur, Yash | 0.8 | Correspond with M. Jewel (Debtors) re: review of the updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 2/7/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors),  P. Fossell (Debtors), D. Bakcora (Debtors), M. Windler (Debtors), N. Kosinski (Debtors), T. Delia (Debtors), and R. Faciolli (Debtors) to discuss the status of the various claims reconciliation efforts. |
| 16 | 2/7/2013 | Talarico, Michael J | 1.1 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo), and P. Fossell (Debtors)  to discuss status of claims analysis. |
| 16 | 2/7/2013 | Talarico, Michael J | 1.1 | Participate in call with J. Morrow (MoFo) and D. Horst (Debtors) to discuss timing for claims register refresh and objection process. |
| 16 | 2/8/2013 | Mathur, Yash | 0.5 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavinigia (Debtors), and D. Horst (Debtors) to discuss outstanding issues with the claims tracking database. |
| 16 | 2/8/2013 | Mathur, Yash | 0.6 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavinigia (Debtors) regarding outstanding issues with the claims tracking database. |
| 16 | 2/8/2013 | Mathur, Yash | 0.8 | Participate in call with P. Fossell (Debtors), D. Horst (Debtors), L Delehey (Debtors), E. Oles (Debtors), and B Collier (Debtors) to discuss status of HR/Employee claims and determine next steps. |
| 16 | 2/8/2013 | Mathur, Yash | 1.4 | Create consolidated claims master file using claims data provided by KCC as of 02.07.13. |
| 16 | 2/8/2013 | Mathur, Yash | 0.8 | Review consolidated claims master file with claims data provided by KCC as of 02.07.13 for fidelity of information. |
| 16 | 2/8/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors), L. DeVincent (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), M. Windler (Debtors) and M. Jewel (Debtors) to discuss enhancements to the claims tracking database and updating for the new claims register. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/8/2013 | Talarico, Michael J | 0.2 | Review updated claims register from KCC to understand the changes from the previous claims register. |
| 16 | 2/8/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), L. Delehey (Debtors), P. Fossell (Debtors), and B. Collier (Debtors) to discuss the claims related to employees and human resource area. |
| 16 | 2/9/2013 | Mathur, Yash | 0.4 | Prepare correspondence re: need of Estate professionals to reconcile the claims asserted against the Debtors. |
| 16 | 2/11/2013 | Mathur, Yash | 0.6 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), and Y. Lavingia (Debtors) re: outstanding issues with the claims tracking database. |
| 16 | 2/11/2013 | Renzi, Mark A | 0.5 | Participate in call with S. Tandberg (Alix) regarding lease rejections. |
| 16 | 2/11/2013 | Talarico, Michael J | 0.5 | Develop approach on the next priorities for the claims reconciliation efforts. |
| 16 | 2/11/2013 | Talarico, Michael J | 0.2 | Develop agenda document for meeting with Ally accounts payable team to discuss reconciliation issues related to proofs of claim. |
| 16 | 2/12/2013 | Mathur, Yash | 0.4 | Incorporate loan identification information into the master claims file as provided by T. Delia (Debtors). |
| 16 | 2/12/2013 | Mathur, Yash | 0.4 | Incorporate loan identification information into the master claims file as provided by R. Faccioli (Debtors). |
| 16 | 2/12/2013 | Mathur, Yash | 0.2 | Create filtered master claims file by customer claims without loan identification numbers and property addresses, with the latest updates incorporated. |
| 16 | 2/12/2013 | Mathur, Yash | 0.6 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), and M. Windler (Debtors), to discuss progress on secured and priority tax claims for the Priority Analysis Project. |
| 16 | 2/12/2013 | Mathur, Yash | 0.4 | Create template for the Amended & Superseded Claim omnibus objection. |
| 16 | 2/12/2013 | Mathur, Yash | 0.3 | Create template for the Claims Without Supporting Documentation omnibus objection. |
| 16 | 2/12/2013 | Mathur, Yash | 0.4 | Create template for the Duplicate Claim omnibus objection. |
| 16 | 2/12/2013 | Mathur, Yash | 0.4 | Create template for the Duplicate Debt Claim omnibus objection. |
| 16 | 2/12/2013 | Mathur, Yash | 0.4 | Create template for the Late Filed Claims omnibus objection. |
| 16 | 2/12/2013 | Mathur, Yash | 0.2 | Create template for the Modify - Overstated/Reduce & Allow omnibus objection. |
| 16 | 2/12/2013 | Mathur, Yash | 0.2 | Create template for the Modify - Reclassify & Redesignate omnibus objection. |
| 16 | 2/12/2013 | Mathur, Yash | 0.2 | Create template for the Modify - Reclassify & Reduce omnibus objection. |
| 16 | 2/12/2013 | Mathur, Yash | 0.2 | Create template for the Modify - Reclassify/Misclassified omnibus objection. |
| 16 | 2/12/2013 | Mathur, Yash | 0.3 | Create template for the Modify - Redesignate & Reduce omnibus objection. |
| 16 | 2/12/2013 | Mathur, Yash | 0.2 | Create template for the Modify - Redesignate/Wrong Debtor omnibus objection. |
| 16 | 2/12/2013 | Mathur, Yash | 0.2 | Create template for the No Liability - Assigned Contract  omnibus objection. |
| 16 | 2/12/2013 | Mathur, Yash | 0.2 | Create template for the No Liability - Books & Records omnibus objection. |
| 16 | 2/12/2013 | Mathur, Yash | 0.2 | Create template for the No Liability - No Debtor omnibus objection. |
| 16 | 2/12/2013 | Mathur, Yash | 0.2 | Create template for the No Liability - Paid omnibus objection. |
| 16 | 2/12/2013 | Mathur, Yash | 0.2 | Create template for the No Liability - Paid per Order omnibus objection. |
| 16 | 2/12/2013 | Mathur, Yash | 0.2 | Create template for the No Liability - RMBS Claims omnibus objection. |
| 16 | 2/12/2013 | Mathur, Yash | 0.2 | Create template for the No Liability - Tax Claim omnibus objection. |
| 16 | 2/12/2013 | Mathur, Yash | 0.2 | Create template for the No Liability - Class Action Settlement omnibus objection. |
| 16 | 2/12/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors) regarding the status of deliverables related to claims. |
| 16 | 2/13/2013 | Mathur, Yash | 0.9 | Incorporate quality checked claims information into the master claims file as provided by G. Westervelt (Debtors). |
| 16 | 2/13/2013 | Mathur, Yash | 0.7 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims tracking database. |
| 16 | 2/13/2013 | Mathur, Yash | 0.8 | Review updated version of the claims tracking database as provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 2/13/2013 | Talarico, Michael J | 0.4 | Review templates for the omnibus objections exhibits to ensure they contain the necessary information. |
| 16 | 2/14/2013 | Mathur, Yash | 0.6 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors)re: outstanding issues with the claims tracking database. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/14/2013 | Mathur, Yash | 0.4 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), B. Engel (Debtors), T. Brown (Debtors), J. Beranek (Debtors), and R. Wester (Debtors) to discuss claims with amounts owed to borrowers. |
| 16 | 2/14/2013 | Mathur, Yash | 0.9 | Incorporate secured-servicing claim information into the master claims file as provided by C. MacElree (Debtors). |
| 16 | 2/14/2013 | Mathur, Yash | 0.3 | Incorporate priority-other claim information into the master claims file as provided by C. MacElree (Debtors). |
| 16 | 2/14/2013 | Mathur, Yash | 0.4 | Incorporate priority-unclassified claim information into the master claims file as provided by C. MacElree (Debtors). |
| 16 | 2/14/2013 | Mathur, Yash | 1.1 | Review updated version of the claims tracking database as provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 2/14/2013 | Mathur, Yash | 0.7 | Correspond with M. Jewel (Debtors) re: review of the updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 2/14/2013 | Talarico, Michael J | 0.2 | Follow-up on questions about response to borrowers requesting payment of unclaimed funds. |
| 16 | 2/14/2013 | Talarico, Michael J | 1.1 | Participate in call with P. Fossell (Debtors), G. Westervelt (Debtors), N Koskinski (Debtors), L. Karples (Debtors), R. Faciolli (Debtors), D. Bakcora (Debtors), and M. Windler (Debtors) to discuss status of claims open items. |
| 16 | 2/14/2013 | Talarico, Michael J | 0.4 | Participate in call with G. Westervelt (Debtors), T. Brown (Debtors), B. Engel (Debtors), and R. Wester (Debtors) regarding the process of analyzing borrower payables. |
| 16 | 2/15/2013 | Mathur, Yash | 0.8 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and D. Horst (Debtors)  to discuss outstanding issues with the claims tracking database. |
| 16 | 2/15/2013 | Mathur, Yash | 0.7 | Incorporate loan identification information into the master claims file as provided by R. Faccioli (Debtors). |
| 16 | 2/15/2013 | Mathur, Yash | 0.4 | Incorporate loan identification information into the master claims file as provided by T. Delia (Debtors) to assist in evaluating whether property tax claim has been paid. |
| 16 | 2/15/2013 | Mathur, Yash | 0.2 | Incorporate updated loan identification information into the master claims file as provided by T. Delia (Debtors) to assist in evaluation of property tax claims. |
| 16 | 2/15/2013 | Mathur, Yash | 0.3 | Incorporate loan identification information into the master claims file as provided by G. Westervelt (Debtors). |
| 16 | 2/15/2013 | Mathur, Yash | 0.7 | Incorporate loan identification information into the master claims file as provided by C. MacElree (Debtors). |
| 16 | 2/15/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) re: outstanding issues with the claims tracking database. |
| 16 | 2/15/2013 | Mathur, Yash | 0.8 | Review updated version of the claims tracking database as provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 2/15/2013 | Mathur, Yash | 0.6 | Correspond with M. Jewel (Debtors) on review of the updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 2/15/2013 | Talarico, Michael J | 0.8 | Participate in call with M. Jewel (Debtors), G. Westervelt (Debtors), D. Bakcora (Debtors) and Y Mathur (FTI) to discuss the programming issues for the claims tracking database. |
| 16 | 2/16/2013 | Mathur, Yash | 1.4 | Review revised version of the claims tracking database as provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 2/16/2013 | Talarico, Michael J | 0.1 | Follow-up with D. Horst (Debtors) regarding the review of the FiServ system to reconcile proofs of claims filed by servicing vendors. |
| 16 | 2/17/2013 | Talarico, Michael J | 0.7 | Document tasks in a work plan for the claims reconciliation efforts. |
| 16 | 2/18/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors) and G. Westervelt (Debtors) re: outstanding issues with the claims tracking database. |
| 16 | 2/18/2013 | Mathur, Yash | 1.1 | Correspond with M. Jewel (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), D. Backora (Debtors), Y. Lavingia (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and D. Horst (Debtors) re: process involved to use the claims database as the master for all claims information. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/18/2013 | Mathur, Yash | 0.8 | Incorporate updated HR claim information into the master claims file as provided by P. Fossell (Debtors). |
| 16 | 2/18/2013 | Mathur, Yash | 0.4 | Review information provided by Primary Servicing on tax sub claims to ensure accuracy and completeness of data. |
| 16 | 2/18/2013 | Mathur, Yash | 0.7 | Incorporate Primary Servicing information into the master tax claims file as provided by J. Schnell (Debtors). |
| 16 | 2/19/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims tracking database. |
| 16 | 2/19/2013 | Mathur, Yash | 0.9 | Conference call with D Horst (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors), and M. Talarico (FTI) to discuss the progress of on-going claims projects and next steps. |
| 16 | 2/19/2013 | Mathur, Yash | 0.5 | Review claims information requests by MoFo. |
| 16 | 2/19/2013 | Mathur, Yash | 0.9 | Create drafts of the top 30 claims excluding Securities, RMBS, Monoline, and Class Action claims as requested by MoFo. |
| 16 | 2/19/2013 | Mathur, Yash | 1.3 | Incorporate updated tax claim information from D. Backora (Debtors) into the master tax claims file for the priority analysis project. |
| 16 | 2/19/2013 | Mathur, Yash | 0.6 | Incorporate loan identification information into the master property tax claims file as provided by L. Karples (Debtors). |
| 16 | 2/19/2013 | Mathur, Yash | 0.4 | Incorporate loan identification information into the master property tax claims file as provided by G. Westervelt (Debtors). |
| 16 | 2/19/2013 | Mathur, Yash | 0.4 | Incorporate loan identification information into the master property tax claims file as provided by R. Faccioli (Debtors). |
| 16 | 2/19/2013 | Mathur, Yash | 0.3 | Incorporate loan identification information into the master property tax claims file as provided by T. Delia (Debtors). |
| 16 | 2/19/2013 | Mathur, Yash | 0.5 | Prepare correspondence to T. Delia (Debtors) regarding property tax claims requested information for the loan identification project. |
| 16 | 2/19/2013 | Talarico, Michael J | 1.1 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), and N. Kosinski (Debtors) regarding the status of claims deliverables. |
| 16 | 2/19/2013 | Talarico, Michael J | 0.6 | Review claims database updates and requests from MoFo regarding large claims to be analyzed. |
| 16 | 2/19/2013 | Talarico, Michael J | 0.3 | Prepare analysis of large claims for legal analysis as requested by MoFo. |
| 16 | 2/19/2013 | Talarico, Michael J | 0.7 | Review templates for the claims omnibus objections and provide edits. |
| 16 | 2/19/2013 | Talarico, Michael J | 0.4 | Identify claims to include in the first round of omnibus objections. |
| 16 | 2/19/2013 | Talarico, Michael J | 0.3 | Participate in call with G. Westervelt (Debtors) to discuss the factors to consider in analyzing the secured tax claims. |
| 16 | 2/20/2013 | Mathur, Yash | 0.3 | Incorporate loan identification information into the master property tax claims file as provided by N. Kosinski (Debtors). |
| 16 | 2/20/2013 | Mathur, Yash | 0.3 | Incorporate loan identification information into the master property tax claims file as provided by N. Kosinski (Debtors). |
| 16 | 2/20/2013 | Mathur, Yash | 0.4 | Create list of investor codes with corresponding investor names for tax claims reviewed by Primary Servicing. |
| 16 | 2/20/2013 | Mathur, Yash | 0.8 | Create drafts of the top 50 claims excluding securities, RMBS, monoline, and class action claims to focus on resolving. |
| 16 | 2/20/2013 | Mathur, Yash | 0.3 | Revise draft tax analysis matrix file with changes based on the review of the master tax claims file. |
| 16 | 2/20/2013 | Mathur, Yash | 0.6 | Create master claims tracker with updated claims information provided by G. Westervelt (Debtors). |
| 16 | 2/20/2013 | Mathur, Yash | 0.9 | Participate in call with G. Westervelt (Debtors), M. Windler (Debtors), D. Backora (Debtors) and P. Fossell (Debtors) to discuss tax claims related to the priority analysis project. |
| 16 | 2/20/2013 | Mathur, Yash | 0.9 | Participate in call with G. Westervelt (Debtors), P. Fossell (Debtors), and D. Backora (Debtors) to walkthrough the master tax scenarios matrix. |
| 16 | 2/20/2013 | Mathur, Yash | 0.6 | Review master tax claims file to locate specific claimants as requested by the Debtors' legal department. |
| 16 | 2/20/2013 | Talarico, Michael J | 0.3 | Prepare commentary on the large proofs of claim as requested by MoFo. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/20/2013 | Talarico, Michael J | 0.7 | Review and update templates to use for the various omnibus claims objection types. |
| 16 | 2/20/2013 | Talarico, Michael J | 0.2 | Analyze status of various claims tasks and deliverables. |
| 16 | 2/20/2013 | Talarico, Michael J | 0.4 | Analyze claims register proofs of claims to include on omnibus objection exhibits and document the additional review to be performed. |
| 16 | 2/20/2013 | Talarico, Michael J | 0.9 | Participate in call with P. Fossell (Debtors), G. Westervelt (Debtors), and D. Bakcora (Debtors) to discuss the decision matrix for analyzing secured tax claims. |
| 16 | 2/20/2013 | Talarico, Michael J | 0.3 | Prepare summary for decisions regarding the claims reconciliation process. |
| 16 | 2/21/2013 | Mathur, Yash | 0.9 | Participate in call with N. Kosinski (Debtors), C. Laubach (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), and D. Horst (Debtors) to discuss progress of on-going claims projects, specifically involving the claims management and reconciliation team. |
| 16 | 2/21/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) re: update on outstanding issues with the claims tracking database. |
| 16 | 2/21/2013 | Mathur, Yash | 0.9 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), M. Rothschild (MoFo), E. Richards (Debtors), D. Horst (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), and N. Kosinski (Debtors) to discuss claims projects and ongoing analyses. |
| 16 | 2/21/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors), L. Karples (Debtors), and T. Delia (Debtors) to discuss the status of claims work streams. |
| 16 | 2/21/2013 | Talarico, Michael J | 0.4 | Update decision matrix for the analysis of claims asserted as other than general unsecured. |
| 16 | 2/21/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors) to discuss the process for resolving borrower claims, reporting for the UCC on claims and the steps for preparing omnibus objections. |
| 16 | 2/21/2013 | Talarico, Michael J | 1.0 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors), N. Rosenbaum (MoFo), J. Wishnew (MoFo), M. Rothschild (MoFo), and E. Richards (MoFo) to discuss the priority claims deliverables and discuss issues with the analysis. |
| 16 | 2/21/2013 | Talarico, Michael J | 0.6 | Participate in call with G. Westervelt (Debtors) and D. Horst (Debtors) to discuss the decision matrix for analyzing the priority claims. |
| 16 | 2/22/2013 | Talarico, Michael J | 1.1 | Participate in call with M. Jewel (Debtors), D. Horst (Debtors), P. Fossell (Debtors), D. Bakcora (Debtors), and T. Warren (Debtors) to discuss process for updating tracking database for new claims registers and the templates for omnibus objections. |
| 16 | 2/22/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), and N. Kosinski (Debtors) to discuss the process for populating the omnibus objection. |
| 16 | 2/22/2013 | Talarico, Michael J | 0.4 | Participate in call with P. Fossell (Debtors), L. Delehey (Debtors), D. Horst (Debtors), and B. Collier (Debtors) to discuss the status of human resource claims. |
| 16 | 2/22/2013 | Talarico, Michael J | 0.2 | Review and revise claims analysis documentation. |
| 16 | 2/23/2013 | Mathur, Yash | 1.0 | Create workbook with all claim classifications separated by tab for review by MoFo as of 2.23.13. |
| 16 | 2/23/2013 | Talarico, Michael J | 0.1 | Review schedule of meetings on claims topics for the following week. |
| 16 | 2/23/2013 | Talarico, Michael J | 0.1 | Correspond with J. Wishnew (MoFo) regarding the claims register statistics to respond to UCC concerns on the claims settlement authorities. |
| 16 | 2/23/2013 | Talarico, Michael J | 0.2 | Follow-up on request from MoFo on the securities litigation proofs of claim filed. |
| 16 | 2/23/2013 | Talarico, Michael J | 0.5 | Analyze impact of the revised claims settlement thresholds proposed by the UCC advisors. |
| 16 | 2/23/2013 | Talarico, Michael J | 0.3 | Review UCC counsel comments to the omnibus claims procedures and settlement motion. |
| 16 | 2/24/2013 | Talarico, Michael J | 0.8 | Analyze bondholder claims to determine if they are part of claims filed by the trustees for the Junior Secured Bonds and Senior Unsecured Notes. |
| 16 | 2/24/2013 | Talarico, Michael J | 0.3 | Analyze the impact of the claims settlement provisions for contingent, unliquidated and disputed claims suggested by the UCC legal counsel. |
| 16 | 2/24/2013 | Talarico, Michael J | 0.2 | Prepare email to J. Wishnew (MoFo) regarding comments on the UCC proposed changes to the settlement procedures. |
| 16 | 2/25/2013 | Mathur, Yash | 0.4 | Participate in call with D. Horst (Debtors) to discuss progress and next steps in on-going claims projects. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/25/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors), and P. Fossell (Debtors) to discuss reclassification of trade claims. |
| 16 | 2/25/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) re: issues with the claims tracking database. |
| 16 | 2/25/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), C. Hager (Debtors), D. Horst (Debtors), and G. Westervelt (Debtors) to discuss investor codes from information provided by Primary Servicing to identify potential objections to secured property tax claims. |
| 16 | 2/25/2013 | Mathur, Yash | 0.7 | Review updated version of the claims tracking database as provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 2/25/2013 | Mathur, Yash | 0.8 | Correspond with M. Jewel (Debtors) re: review of the updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 2/25/2013 | Mathur, Yash | 1.1 | Create workbook with all claim classifications for review by MoFo as of 2.25.13. |
| 16 | 2/25/2013 | Mathur, Yash | 0.4 | Incorporate loan identification information into the master secured property tax claims file as provided by T. Delia (Debtors) to compare with servicing records. |
| 16 | 2/25/2013 | Mathur, Yash | 0.4 | Incorporate loan identification information into the master claims file as provided by R. Faccioli (Debtors) to compare with servicing records. |
| 16 | 2/25/2013 | Mathur, Yash | 0.4 | Incorporate loan identification information into the master claims file as provided by G. Westervelt (Debtors) to compare with servicing records. |
| 16 | 2/25/2013 | Mathur, Yash | 0.4 | Incorporate loan identification information into the master claims file as provided by N. Kosinski (Debtors) to compare with servicing records. |
| 16 | 2/25/2013 | Mathur, Yash | 0.3 | Incorporate loan identification information into the master claims file as provided by C. MacElree (Debtors) to compare with servicing records. |
| 16 | 2/25/2013 | Renzi, Mark A | 1.6 | Continue to analyze debt forgiveness from Jan 2008 through May 2012 based on analysis of intercompany roll forwards. |
| 16 | 2/25/2013 | Renzi, Mark A | 0.5 | Participate in call with B. Westman (Debtors), J. Horner (Debtors) regarding debt forgiveness impact on intercompany claims. |
| 16 | 2/25/2013 | Renzi, Mark A | 1.1 | Analyze the effects of borrower claim ranges by legal entity. |
| 16 | 2/25/2013 | Talarico, Michael J | 0.3 | Participate in call with J. Wishnew (MoFo) to discuss the UCC proposed changes to the settlement procedures for scheduled claims. |
| 16 | 2/25/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors) to discuss the status of preparing omnibus objections. |
| 16 | 2/25/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) to discuss the UCC proposed changes to the settlement authority motion. |
| 16 | 2/25/2013 | Talarico, Michael J | 0.4 | Analyze the metrics in the claims register to address the impact of the proposed settlement authorities in the claims settlement motion. |
| 16 | 2/25/2013 | Talarico, Michael J | 1.0 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), K. Priori (Debtors), L. Delehey (Debtors), and N. Kosinski (Debtors) to discuss information needed for borrower claims. |
| 16 | 2/25/2013 | Talarico, Michael J | 0.3 | Correspond with J. Wishnew (MoFo) documenting the impact of the proposed settlement thresholds from the UCC advisors. |
| 16 | 2/25/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), R Bucolo (Debtors) to discuss assistance with identifying loans owned by the Debtors versus third party investors for analyzing property tax claims. |
| 16 | 2/25/2013 | Talarico, Michael J | 0.5 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), E. Richards (MoFo), M. Rothschild (MoFo), B. Thompson (Debtors), L. Delehey (Debtors) and D. Horst (Debtors) to discuss the UCC proposed alterations to the claims settlement procedures motion. |
| 16 | 2/26/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors), and P. Fossell (Debtors) to discuss late filed, amended and superseded and duplicate claims projects. |
| 16 | 2/26/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors) and G. Westervelt (Debtors) re: update on issues with claims tracking database. |
| 16 | 2/26/2013 | Mathur, Yash | 0.8 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), T. Delia (Debtors), and R. Faccioli (Debtors) to discuss the late filed claims project. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/26/2013 | Mathur, Yash | 0.3 | Incorporate claims information into the master claims file as provided by D. Horst (Debtors) to compare with servicing records. |
| 16 | 2/26/2013 | Mathur, Yash | 0.4 | Create filtered workbook of claims filed on or after the general bar date for claims for the late filed claims project. |
| 16 | 2/26/2013 | Mathur, Yash | 0.4 | Revise template for the amended & superseded claim omnibus objection based on comments provided by MoFo. |
| 16 | 2/26/2013 | Mathur, Yash | 0.3 | Revise template for the claims without supporting documentation omnibus objection based on comments provided by MoFo. |
| 16 | 2/26/2013 | Mathur, Yash | 0.4 | Revise template for the duplicate claims omnibus objection based on comments provided by MoFo. |
| 16 | 2/26/2013 | Mathur, Yash | 0.4 | Revise template for the duplicate debt claim omnibus objection based on comments provided by MoFo. |
| 16 | 2/26/2013 | Mathur, Yash | 0.4 | Revise template for the late filed claims omnibus objection based on comments provided by MoFo. |
| 16 | 2/26/2013 | Mathur, Yash | 0.2 | Revise template for the Modify - Overstated/Reduce & Allow omnibus objection based on comments provided by MoFo. |
| 16 | 2/26/2013 | Mathur, Yash | 0.2 | Revise template for the Modify - Reclassify & Redesignate omnibus objection based on comments provided by MoFo. |
| 16 | 2/26/2013 | Mathur, Yash | 0.2 | Revise template for the Modify - Reclassify & Reduce omnibus objection based on comments provided by MoFo. |
| 16 | 2/26/2013 | Mathur, Yash | 0.2 | Revise template for the Modify - Reclassify/Misclassified omnibus objection based on comments provided by MoFo. |
| 16 | 2/26/2013 | Mathur, Yash | 0.3 | Revise template for the Modify - Redesignate & Reduce omnibus objection based on comments provided by MoFo. |
| 16 | 2/26/2013 | Mathur, Yash | 0.2 | Revise template for the Modify - Redesignate/Wrong Debtor omnibus objection based on comments provided by MoFo. |
| 16 | 2/26/2013 | Mathur, Yash | 0.2 | Revise template for the No Liability - Assigned Contract  omnibus objection based on comments provided by MoFo. |
| 16 | 2/26/2013 | Mathur, Yash | 0.2 | Revise template for the No Liability - Books & Records omnibus objection based on comments provided by MoFo. |
| 16 | 2/26/2013 | Mathur, Yash | 0.2 | Revise template for the No Liability - No Debtor omnibus objection based on comments provided by MoFo. |
| 16 | 2/26/2013 | Mathur, Yash | 0.2 | Revise template for the No Liability - Paid omnibus objection based on comments provided by MoFo. |
| 16 | 2/26/2013 | Mathur, Yash | 0.2 | Revise template for the No Liability - Paid per Order omnibus objection based on comments provided by MoFo. |
| 16 | 2/26/2013 | Mathur, Yash | 0.2 | Revise template for the No Liability - RMBS Claims omnibus objection based on comments provided by MoFo. |
| 16 | 2/26/2013 | Mathur, Yash | 0.2 | Revise template for the No Liability - Tax Claim omnibus objection based on comments provided by MoFo. |
| 16 | 2/26/2013 | Mathur, Yash | 0.2 | Revise template for the No Liability - Class Action Settlement omnibus objection based on comments provided by MoFo. |
| 16 | 2/26/2013 | Mathur, Yash | 0.6 | Prepare correspondence to M. Jewel (Debtors) and T. Warren (Debtors) on review of the updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 2/26/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), and N. Kosinski (Debtors) to discuss the status of identifying claims for  the omnibus objection. |
| 16 | 2/26/2013 | Talarico, Michael J | 0.2 | Call with G. Westervelt (Debtors) to discuss changes to the matrix for analyzing secured property tax claims. |
| 16 | 2/26/2013 | Talarico, Michael J | 0.5 | Identify claims to incorporate into the amended and superseded omnibus objection. |
| 16 | 2/26/2013 | Talarico, Michael J | 0.4 | Research questions on late filed claims for the omnibus objections posed by the claims analysts. |
| 16 | 2/27/2013 | Mathur, Yash | 0.3 | Update the omnibus objection templates based on further comments provided by MoFo. |
| 16 | 2/27/2013 | Mathur, Yash | 0.4 | Participate in call with D. Horst (Debtors) to discuss progress and next steps in on-going claims projects. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/27/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) re: outstanding issues with the claims tracking database. |
| 16 | 2/27/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), G. Westervelt (Debtors), and M. Windler (Debtors) to discuss progress on tax claims for the priority analysis project. |
| 16 | 2/27/2013 | Mathur, Yash | 0.6 | Participate in call with N. Kosinski (Debtors), C Laubach (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), and D. Horst (Debtors) to discuss progress on on-going claims projects. |
| 16 | 2/27/2013 | Mathur, Yash | 0.8 | Participate in call with J. Morrow (KCC) to discuss Notices of Transferred filed for Scheduled Claims. |
| 16 | 2/27/2013 | Mathur, Yash | 1.3 | Workings session with T. Warren (Debtors), M. Jewel (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) regarding the  process of creating objections within the claims database. |
| 16 | 2/27/2013 | Mathur, Yash | 0.8 | Review all claims classified as HR claims to determine which are Pension related. |
| 16 | 2/27/2013 | Mathur, Yash | 0.9 | Combine all 29 Proofs of Claim classified as Pension claims into a single PDF file to be reviewed by MoFo. |
| 16 | 2/27/2013 | Mathur, Yash | 0.6 | Create excel version of exhibits of Proof of Claim 5910 to incorporate into the secured property tax claim analysis. |
| 16 | 2/27/2013 | Mathur, Yash | 0.8 | Review updated version of the claims tracking database as provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 2/27/2013 | Mathur, Yash | 0.6 | Correspond with M. Jewel (Debtors) on review of the updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 2/27/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors) to discuss the timeline and open items for the omnibus objections. |
| 16 | 2/27/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), L. Karples (Debtors), C. MacElree (Debtors), R Faccioli (Debtors), T. Delia (Debtors) to walk through the status of identifying claims for omnibus objections. |
| 16 | 2/27/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors) to discuss the process related questions about the omnibus objections. |
| 16 | 2/27/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) to continue to discuss the process related questions about the omnibus objections. |
| 16 | 2/27/2013 | Talarico, Michael J | 0.3 | Analyze individual bondholder claims to understand the full nature of the claims for potential objection. |
| 16 | 2/27/2013 | Talarico, Michael J | 0.1 | Participate in call with M. Rothschild (MoFo) regarding large claims to be analyzed by legal. |
| 16 | 2/27/2013 | Talarico, Michael J | 1.0 | Participate in call with J. Morrow (KCC) to discuss the transfer of schedule claims and the logistics for the omnibus objections. |
| 16 | 2/27/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), L. Karples (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), and D. Bakcora (Debtors) to discuss status of identifying claims for omnibus objections and issues to resolve. |
| 16 | 2/27/2013 | Talarico, Michael J | 0.1 | Participate in call with M. Kasanic (Debtors) to discuss correspondence with potential escheatment claimants. |
| 16 | 2/27/2013 | Talarico, Michael J | 0.8 | Analyze the claims register to identify large claims that meet the criteria set forth by MoFo and summarize for M. Rothschild (MoFo). |
| 16 | 2/27/2013 | Talarico, Michael J | 0.3 | Summarize issues to discuss with J. Morrow (KCC) regarding the logistics for the omnibus claims objection. |
| 16 | 2/27/2013 | Talarico, Michael J | 0.6 | Review current draft of the claims omnibus objection procedures and settlement motion to prepare for call with the Debtors and MoFo. |
| 16 | 2/27/2013 | Talarico, Michael J | 0.2 | Review draft of communication for escheatment creditors. |
| 16 | 2/27/2013 | Talarico, Michael J | 0.3 | Analyze changes to the claims tracking database to ensure it has the necessary functionality. |
| 16 | 2/28/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss the creation of the omnibus objections. |
| 16 | 2/28/2013 | Mathur, Yash | 0.4 | Incorporate late filed claim information into the master claims file as provided by G. Westervelt (Debtors). |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/28/2013 | Mathur, Yash | 0.4 | Incorporate late filed claim information into the master claims file as provided by R. Faccioli (Debtors). |
| 16 | 2/28/2013 | Mathur, Yash | 0.3 | Incorporate late filed claim information into the master claims file as provided by T. Delia (Debtors). |
| 16 | 2/28/2013 | Mathur, Yash | 0.4 | Incorporate duplicate claim information into the master claims file as provided by L Karples (Debtors). |
| 16 | 2/28/2013 | Mathur, Yash | 0.4 | Incorporate duplicate claim information into the master claims file as provided by C MacElree (Debtors). |
| 16 | 2/28/2013 | Mathur, Yash | 0.6 | Incorporate duplicate debt claim information into the master claims file. |
| 16 | 2/28/2013 | Mathur, Yash | 0.4 | Incorporate amended claim information into the master claims file as provided by G. Westervelt (Debtors). |
| 16 | 2/28/2013 | Mathur, Yash | 0.4 | Incorporate amended claim information into the master claims file as provided by T. Delia (Debtors). |
| 16 | 2/28/2013 | Mathur, Yash | 0.4 | Incorporate amended claim information into the master claims file as provided by R. Faccioli (Debtors). |
| 16 | 2/28/2013 | Mathur, Yash | 0.4 | Create draft of the late filed omnibus objection as of 2.28.13. |
| 16 | 2/28/2013 | Mathur, Yash | 0.8 | Create draft of the amended and superseded omnibus objection as of 2.28.13. |
| 16 | 2/28/2013 | Mathur, Yash | 0.6 | Create draft of the duplicate omnibus objection as of 2.28.13. |
| 16 | 2/28/2013 | Mathur, Yash | 0.6 | Create draft of the duplicate debt omnibus objection as of 2.28.13. |
| 16 | 2/28/2013 | Mathur, Yash | 0.8 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavignia (Debtors), and G. Westervelt (Debtors) re: issues with the claims tracking database. |
| 16 | 2/28/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), L. Karples (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors), T. Delia (Debtors), and R. Faccioli (Debtors) to discuss the progress on identifying duplicate, late filed, and amended claims. |
| 16 | 2/28/2013 | Mathur, Yash | 1.3 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), M. Rothschild (MoFo), E. Richards (Debtors), D. Horst (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors), and C. MacElree (Debtors) to discuss draft omnibus objections. |
| 16 | 2/28/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), and L. Karples (Debtors) to discuss questions on the review of claims for inclusion in the omnibus objections motion. |
| 16 | 2/28/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), B. Thompson (Debtors), and J. Ruckdaschell (Debtors) to discuss the objection to individual bondholder claims on account of being duplicative. |
| 16 | 2/28/2013 | Talarico, Michael J | 0.8 | Participate in call with J. Wishnew (Debtors), B. Thompson (Debtors), and D. Horst (Debtors) to discuss the proposed changes to the omnibus claims objection and settlement procedures. |
| 16 | 2/28/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors) re: comments on omnibus claims objection and settlement procedures. |
| 16 | 2/28/2013 | Talarico, Michael J | 1.3 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), M. Rothschild (MoFo), E. Richards (MoFo), B. Thompson (Debtors), D. Horst (Debtors), G. Westervelt (Debtors), C MacElree (Debtors), P. Fossell (Debtors) to review the omnibus claims objection exhibits. |
| 16 | 2/28/2013 | Talarico, Michael J | 0.4 | Review adjustments to the omnibus objection exhibits. |
| 16 | 2/28/2013 | Talarico, Michael J | 0.6 | Review draft of the first round of omnibus claims objections to ensure the objections are appropriate. |
| 16 | 2/28/2013 | Talarico, Michael J | 0.3 | Review CUSIP numbers for the Debtors' bond issues to support the objection to bondholder claims as being duplicative of the Trustee claim. |
| 16 | 2/28/2013 | Talarico, Michael J | 0.2 | Review updated draft of the Debtors' omnibus claims procedures and settlement motion. |
| **16 Total** | | | **174.6** | |
| 17 | 2/1/2013 | Gutzeit, Gina | 0.8 | Review estimate of allowed claims by claims class for the Debtors' Plan and to support the waterfall recovery and liquidation analyses. |
| 17 | 2/1/2013 | Meerovich, Tatyana | 0.6 | Participate in POR planning session with L. Marinuzzi (MoFo), T. Goren (MoFo), G. Lee (MoFo), K. Chopra (CV). |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/1/2013 | Renzi, Mark A | 0.5 | Participate in call with T. Goren (MoFo) and K. Chopra (CV) regarding case strategy and POR. |
| 17 | 2/1/2013 | Renzi, Mark A | 2.4 | Update waterfall analysis per discussions with MoFo regarding POR scenarios. |
| 17 | 2/4/2013 | Renzi, Mark A | 1.7 | Review securities claims and potential effects on different constituents in the POR. |
| 17 | 2/6/2013 | Renzi, Mark A | 0.7 | Prepare for call with T. Goren (MoFo) regarding JSB and adequate protection. |
| 17 | 2/7/2013 | Nolan, William J. | 0.4 | Participate in call with L. Marinuzzi (MoFo) to discuss the status of the mediation and information which is required. |
| 17 | 2/7/2013 | Nolan, William J. | 0.3 | Participate in call with J. Levitt (MoFo) regarding the status of the mediation and the information required. |
| 17 | 2/7/2013 | Nolan, William J. | | Participate in discussion with J. Levitt (MoFo) regarding quantification of damages analysis. |
| 17 | 2/7/2013 | Renzi, Mark A | 0.7 | Participate in discussion with K. Chopra (CV) re: POR issues. |
| 17 | 2/7/2013 | Renzi, Mark A | 1.6 | Analyze adequate protection for JSBs based on changes in collateral composition from 5/13 to 12/31. |
| 17 | 2/7/2013 | Renzi, Mark A | 0.4 | Review updates to adequate protection analysis. |
| 17 | 2/8/2013 | Renzi, Mark A | 1.0 | Prepare for call with Kirkland & Ellis regarding damages analysis. |
| 17 | 2/8/2013 | Renzi, Mark A | 0.5 | Continue review damages analysis in preparation for call with Kirkland & Ellis. |
| 17 | 2/11/2013 | Nolan, William J. | 0.9 | Prepare for meeting with the CRO to review the waterfall analysis and planning POR. |
| 17 | 2/11/2013 | Renzi, Mark A | 1.7 | Prepare presentation of waterfall analysis and POR in preparation for meeting with L. Kruger (CRO). |
| 17 | 2/12/2013 | Nolan, William J. | 0.5 | Prepare for the meeting with L. Kruger (CRO) to go through the waterfall. |
| 17 | 2/12/2013 | Nolan, William J. | 1.8 | Participate in meeting with L. Kruger (CRO) re: presentation of the waterfall analysis and POR. |
| 17 | 2/12/2013 | Renzi, Mark A | 2.9 | Continue to prepare presentation of waterfall analysis and POR in preparation for meeting with L. Kruger (CRO). |
| 17 | 2/12/2013 | Renzi, Mark A | 2.3 | Continue to aggregate and prepare summaries of historical analyses to assist the CRO in his current duties. |
| 17 | 2/13/2013 | Renzi, Mark A | 0.2 | Correspond with N. Moss (MoFo) regarding plan exclusivity and updated analyses. |
| 17 | 2/21/2013 | Renzi, Mark A | 0.7 | Participate in call with J. Marines (MoFo) regarding latest waterfall and plan of reorganization. |
| 17 | 2/21/2013 | Renzi, Mark A | 0.6 | Participate in discussion with T. Goren (MoFo) re: updated plan of reorganizations scenarios. |
| 17 | 2/22/2013 | Renzi, Mark A | 3.1 | Review and analyze issues with potential new plan of reorganization structure and treatment of key constituents. |
| 17 | 2/23/2013 | Renzi, Mark A | 0.2 | Review POR potential structures. |
| 17 | 2/25/2013 | Renzi, Mark A | 1.5 | Prepare base line sensitivity of recoveries for presentation to Judge Peck. |
| 17 | 2/25/2013 | Renzi, Mark A | 0.4 | Review latest modeling for POR scenarios. |
| 17 | 2/25/2013 | Renzi, Mark A | 0.9 | Prepare POR scenario presentation. |
| 17 | 2/26/2013 | Renzi, Mark A | 0.3 | Correspond with J. Marines (MoFo) regarding the POR. |
| 17 | 2/26/2013 | Renzi, Mark A | 0.4 | Review updated presentation re: POR. |
| 17 | 2/26/2013 | Renzi, Mark A | 2.1 | Continue to prepare base line sensitivity of recoveries for presentation to Judge Peck. |
| 17 | 2/28/2013 | Renzi, Mark A | 0.9 | Prepare summary of recovery outcomes for JSBs based on different assumptions of adequate protection. |
| **17 Total** | | | **33.4** | |
| 18 | 2/1/2013 | Szymik, Filip | 1.4 | Update the schedule of liabilities subject to compromise based on the updated pro forma balances as of 12/31/12. |
| 18 | 2/4/2013 | Renzi, Mark A | 0.6 | Correspond with D. Ziegler (MoFo) regarding original waterfall analysis and support for the plan support agreements. |
| 18 | 2/4/2013 | Szymik, Filip | 0.7 | Update the waterfall work plan to reflect remaining outstanding items. |
| 18 | 2/4/2013 | Szymik, Filip | 1.7 | Update the collateral report as of 5/13/12 based on the updated pro forma balances reflecting the hedge unwind. |
| 18 | 2/4/2013 | Szymik, Filip | 1.2 | Review the collateral report as of 12/31/12 based on the updated pro forma balances. |
| 18 | 2/4/2013 | Szymik, Filip | 0.5 | Participate in call with Debtors re: collateral reports as of 5/13/12 and 12/31/12. |
| 18 | 2/4/2013 | Szymik, Filip | 1.4 | Finalize collateral reports as of 12/31/12 and 5/13/12. |
| 18 | 2/4/2013 | Szymik, Filip | 1.4 | Prepare variance analysis that compares collateral values as of 5/13/12 and 12/31/12. |
| 18 | 2/4/2013 | Szymik, Filip | 0.6 | Participate in call with Debtors re: intercompany balances as of 12/31/12. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/5/2013 | Khairoullina, Kamila | 0.9 | Map asset categories in waterfall to sale closing model. |
| 18 | 2/5/2013 | Khairoullina, Kamila | 1.7 | Review collateral value analysis for revolver/blanket lien. |
| 18 | 2/5/2013 | Renzi, Mark A | 0.3 | Review of absolute priority analysis including potential claims amounts and status. |
| 18 | 2/5/2013 | Renzi, Mark A | 1.1 | Participate in discussion with J. Levitt (MoFo) re: zone of insolvency analysis and review prior analysis. |
| 18 | 2/5/2013 | Renzi, Mark A | 0.7 | Participate in call with J. Whitlinger (Debtors) and T. Goren (MoFo) regarding ResCap - 5/13 and 12/31 proposed Disclosure. |
| 18 | 2/5/2013 | Szymik, Filip | 0.6 | Review the 2/4/13 DIP schedule for the waterfall model. |
| 18 | 2/5/2013 | Szymik, Filip | 1.5 | Map assets in the pro forma statement as of 12/31/12 to the 2/4/13 DIP schedule. |
| 18 | 2/5/2013 | Szymik, Filip | 1.0 | Participate in call with Debtors and MoFo to go over the proposed collateral reports. |
| 18 | 2/5/2013 | Szymik, Filip | 1.2 | Analyze the collateral schedule as of 12/31/12. |
| 18 | 2/5/2013 | Szymik, Filip | 0.8 | Analyze the collateral schedule as of 5/13/12. |
| 18 | 2/5/2013 | Szymik, Filip | 1.6 | Verify book values of bid assets in the latest sale close model for updating the waterfall model. |
| 18 | 2/5/2013 | Szymik, Filip | 1.2 | Verify purchase prices of bid assets in the latest sale close model for updating the waterfall model. |
| 18 | 2/5/2013 | Szymik, Filip | 0.6 | Verify incremental value allocation in the latest sale close model for the waterfall model. |
| 18 | 2/6/2013 | Nolan, William J. | 0.2 | Coordinate update of the waterfall in response to Counsel's request. |
| 18 | 2/6/2013 | Renzi, Mark A | 0.9 | Review effects of updated wind down budget to recoveries to certain legal entities for the waterfall. |
| 18 | 2/6/2013 | Renzi, Mark A | 0.4 | Correspond with J. Marines (MoFo) regarding waterfall and changes in plan. |
| 18 | 2/6/2013 | Szymik, Filip | 1.4 | Prepare schedule that compares balances in the 2/4/13 DIP forecast against the proposed collateral report. |
| 18 | 2/6/2013 | Szymik, Filip | 0.8 | Confirm the restricted cash balances as of 2/29/12 and 5/13/12. |
| 18 | 2/6/2013 | Szymik, Filip | 1.2 | Confirm intercompany balances as of 12/31/12 provided by the company. |
| 18 | 2/7/2013 | Renzi, Mark A | 1.1 | Analyze 12/31/12 post petition intercompany schedule and prepare questions for Debtors. |
| 18 | 2/7/2013 | Renzi, Mark A | 0.6 | Review notice to file with the 5/13 and 12/31 collateral reports tomorrow and provide comments to S. Martin (MoFo). |
| 18 | 2/7/2013 | Szymik, Filip | 2.1 | Prepare adequate protection analysis for certain facilities. |
| 18 | 2/7/2013 | Szymik, Filip | 1.6 | Continue to prepare adequate protection analysis for certain facilities. |
| 18 | 2/7/2013 | Szymik, Filip | 1.3 | Continue to analyze the intercompany balances as of 12/31/12 provided by the company. |
| 18 | 2/7/2013 | Szymik, Filip | 1.7 | Prepare summary of post-petition intercompany balances based on the source data provided by the Company. |
| 18 | 2/7/2013 | Szymik, Filip | 1.3 | Prepare summary of pre-petition intercompany balances based on the source data provided by the Company. |
| 18 | 2/7/2013 | Szymik, Filip | 0.5 | Continue to prepare summary of pre-petition intercompany balances based on the source data provided by the Company. |
| 18 | 2/8/2013 | Renzi, Mark A | 0.4 | Updated collateral report analysis for court submission. |
| 18 | 2/8/2013 | Szymik, Filip | 0.8 | Participate in call with Debtors to go over the updated post-petition intercompany balances. |
| 18 | 2/8/2013 | Szymik, Filip | 0.8 | Finalize 5/13/12 and 12/31/12 collateral reports to be filed with the court. |
| 18 | 2/8/2013 | Szymik, Filip | 0.9 | Update summary of post-petition intercompany balances based on comments from J. Bazella (Debtor). |
| 18 | 2/8/2013 | Szymik, Filip | 1.0 | Update summary of pre-petition intercompany balances based on comments from J. Bazella (Debtor). |
| 18 | 2/11/2013 | Renzi, Mark A | 0.4 | Review latest wind down budget and changes from prior version and impact on the waterfall model. |
| 18 | 2/11/2013 | Renzi, Mark A | 1.8 | Analyze expense allocation to legal entities of admin costs based on changes in the wind down budget. |
| 18 | 2/11/2013 | Renzi, Mark A | 0.7 | Review updated intercompany summary as of 12/31/12. |
| 18 | 2/11/2013 | Szymik, Filip | 1.2 | Prepare summary of JSB recoveries for the updated waterfall presentation. |
| 18 | 2/11/2013 | Szymik, Filip | 1.5 | Prepare waterfall supplement presentation. |
| 18 | 2/11/2013 | Szymik, Filip | 1.4 | Verify output summaries used in the waterfall supplement presentation. |
| 18 | 2/11/2013 | Szymik, Filip | 1.4 | Analyze sale close model for book value allocation of assets sold to Berkshire for the waterfall model. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/11/2013 | Szymik, Filip | 1.7 | Analyze sale close model for book value allocation of assets sold to Walter for the waterfall model. |
| 18 | 2/11/2013 | Szymik, Filip | 1.7 | Analyze sale close model for book value allocation of assets sold to Ocwen for the waterfall model. |
| 18 | 2/11/2013 | Szymik, Filip | 1.4 | Prepare schedule of bid assets by silo based on the latest sale close model for the waterfall model. |
| 18 | 2/11/2013 | Szymik, Filip | 0.9 | Update the schedule of bid assets by silo based on the latest sale close model for the waterfall model. |
| 18 | 2/12/2013 | Renzi, Mark A | 0.7 | Review analysis of claims and impact on waterfall and plan of reorganization. |
| 18 | 2/12/2013 | Renzi, Mark A | 0.4 | Participate in discussion with K. Chopra (CV) re: valuation of adequate protection of collateral. |
| 18 | 2/12/2013 | Renzi, Mark A | 0.3 | Participate in discussion with B Joslin (Debtors) re: bridging items in collateral balance summary. |
| 18 | 2/12/2013 | Szymik, Filip | 1.3 | Update waterfall supplement presentation. |
| 18 | 2/12/2013 | Szymik, Filip | 1.1 | Verify output summaries used in the waterfall supplement presentation. |
| 18 | 2/12/2013 | Szymik, Filip | 0.7 | Prepare variance analysis that compares pro forma asset balances as of 11/30/12 and 12/31/12. |
| 18 | 2/12/2013 | Szymik, Filip | 0.9 | Prepare variance analysis that compares pro forma liabilities balances as of 11/30/12 and 12/31/12. |
| 18 | 2/12/2013 | Szymik, Filip | 1.2 | Analyze most recent wind-down cost estimates for the waterfall model. |
| 18 | 2/12/2013 | Szymik, Filip | 1.1 | Analyze most recent asset disposition estimates for the waterfall model. |
| 18 | 2/13/2013 | Renzi, Mark A | 2.3 | Analyze schedule of bid/non bid assets by legal entity as of 12/31/12 and evaluate changes in collateral value. |
| 18 | 2/13/2013 | Renzi, Mark A | 0.4 | Review latest 12/31 trial balance by legal entity and variance to prior months. |
| 18 | 2/13/2013 | Renzi, Mark A | 0.3 | Review unwind of post petition intercompany notes. |
| 18 | 2/13/2013 | Renzi, Mark A | 0.6 | Review waterfall checklist and update analysis. |
| 18 | 2/13/2013 | Szymik, Filip | 1.5 | Confirm sale close model for purchase price allocation of assets sold to Berkshire. |
| 18 | 2/13/2013 | Szymik, Filip | 1.8 | Confirm the sale close model for purchase price allocation of assets sold to Walter. |
| 18 | 2/13/2013 | Szymik, Filip | 1.4 | Confirm the sale close model for purchase price allocation of assets sold to Ocwen. |
| 18 | 2/13/2013 | Szymik, Filip | 1.3 | Prepare summary of assets sold to Ocwen. |
| 18 | 2/13/2013 | Szymik, Filip | 1.4 | Prepare summary of assets sold to Berkshire. |
| 18 | 2/13/2013 | Szymik, Filip | 1.0 | Prepare summary of assets sold to Walter. |
| 18 | 2/14/2013 | Renzi, Mark A | 0.2 | Review collateral recovery rates. |
| 18 | 2/14/2013 | Renzi, Mark A | 2.6 | Analyze recovery rates on bid assets by legal entity. |
| 18 | 2/14/2013 | Renzi, Mark A | 0.5 | Review changes in hedge values based on discussions with B. Westman (Debtors). |
| 18 | 2/14/2013 | Szymik, Filip | 1.2 | Analyze the sale close model for incremental value  allocation of assets sold to Walter. |
| 18 | 2/14/2013 | Szymik, Filip | 1.1 | Analyze the sale close model for incremental value  allocation of assets sold to Ocwen. |
| 18 | 2/14/2013 | Szymik, Filip | 0.8 | Review assumed liabilities netted against Walter's purchase price. |
| 18 | 2/14/2013 | Szymik, Filip | 0.7 | Review assumed liabilities netted against Ocwen's purchase price. |
| 18 | 2/14/2013 | Szymik, Filip | 0.9 | Confirm summary of assets purchased by Ocwen. |
| 18 | 2/14/2013 | Szymik, Filip | 1.2 | Confirm summary of assets purchased by Walter. |
| 18 | 2/14/2013 | Szymik, Filip | 0.5 | Confirm summary of assets purchased by Berkshire. |
| 18 | 2/14/2013 | Szymik, Filip | 1.3 | Validate summary of post-petition intercompany balances based on the source data provided by the Company. |
| 18 | 2/14/2013 | Szymik, Filip | 1.2 | Validate summary of pre-petition intercompany balances based on the source data provided by the Company. |
| 18 | 2/18/2013 | Khairoullina, Kamila | 0.8 | Review sale closing model for waterfall purposes. |
| 18 | 2/18/2013 | Renzi, Mark A | 1.5 | Update analysis on adequate protection based on the final results of the sale. |
| 18 | 2/18/2013 | Szymik, Filip | 1.1 | Update summary of assets purchased by Ocwen. |
| 18 | 2/18/2013 | Szymik, Filip | 0.9 | Update summary of assets purchased by Walter. |
| 18 | 2/18/2013 | Szymik, Filip | 1.3 | Update summary of assets purchased by Berkshire. |
| 18 | 2/18/2013 | Szymik, Filip | 1.5 | Update trial balance model to reflect the book values of assets purchased by Ocwen. |
| 18 | 2/18/2013 | Szymik, Filip | 1.3 | Update the trial balance model to reflect the book values of assets purchased by Berkshire. |
| 18 | 2/18/2013 | Szymik, Filip | 1.1 | Update the trial balance model to reflect the book values of assets purchased by Walter. |
| 18 | 2/19/2013 | Khairoullina, Kamila | 1.6 | Verify waterfall sale prices to ensure reconciliation to sale closing model. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/19/2013 | Khairoullina, Kamila | 0.8 | Review discrepancies between sale closing model and waterfall for HFS loans. |
| 18 | 2/19/2013 | Khairoullina, Kamila | 1.6 | Reconcile adequate protection analysis to sale closing model. |
| 18 | 2/19/2013 | Renzi, Mark A | 0.9 | Review updated schedule of bid/non-bid assets based on the final sale close model. |
| 18 | 2/19/2013 | Szymik, Filip | 0.9 | Review waterfall model to answer diligence requests from Duff and Phelps. |
| 18 | 2/19/2013 | Szymik, Filip | 0.7 | Update the summary of assets purchased by Ocwen. |
| 18 | 2/19/2013 | Szymik, Filip | 0.5 | Update the summary of assets purchased by Walter. |
| 18 | 2/19/2013 | Szymik, Filip | 0.8 | Update summary of assets purchased by Berkshire. |
| 18 | 2/19/2013 | Szymik, Filip | 0.7 | Participate in call with Centerview re: adequate protection analysis. |
| 18 | 2/19/2013 | Szymik, Filip | 1.1 | Update schedule of JSB adequate protection in advance of the call with Centerview. |
| 18 | 2/19/2013 | Szymik, Filip | 0.8 | Verify original stalking horse bid amounts. |
| 18 | 2/19/2013 | Szymik, Filip | 1.3 | Quality check adequate protection analysis. |
| 18 | 2/20/2013 | Khairoullina, Kamila | 1.8 | Prepare reconciliation of non bid assets for waterfall analysis. |
| 18 | 2/20/2013 | Renzi, Mark A | 0.4 | Analyze latest cash balances with the intercompany unwound as of December 31st for updated waterfall analysis. |
| 18 | 2/20/2013 | Renzi, Mark A | 0.6 | Participate in call with R Kielty (CV) regarding adequate protection. |
| 18 | 2/20/2013 | Szymik, Filip | 1.2 | Confirm updated cash allocation as of 12/31/12. |
| 18 | 2/20/2013 | Szymik, Filip | 1.4 | Implement updated cash allocation schedule into the trial balance model. |
| 18 | 2/20/2013 | Szymik, Filip | 1.9 | Confirm balance of HFS assets in the sale close model and underlying sources. |
| 18 | 2/20/2013 | Szymik, Filip | 1.6 | Continue to review balance of HFS assets in the sale close model and underlying sources. |
| 18 | 2/20/2013 | Szymik, Filip | 0.4 | Update waterfall work plan. |
| 18 | 2/20/2013 | Szymik, Filip | 1.4 | Prepare summary of HFS balances in the sale close model. |
| 18 | 2/20/2013 | Witherell, Brett | 0.7 | Calculate projected cash flows for waterfall model. |
| 18 | 2/21/2013 | Khairoullina, Kamila | 0.3 | Review waterfall asset balance reconciliation analysis updated for accounting adjustments. |
| 18 | 2/21/2013 | Khairoullina, Kamila | 0.8 | Confirm reconciliation of purchased asset prepared for waterfall. |
| 18 | 2/21/2013 | Meerovich, Tatyana | 1.1 | Review analysis of bid and non-bid assets and reconciliation to the sale model for use in the waterfall analysis. |
| 18 | 2/21/2013 | Meerovich, Tatyana | 0.9 | Review revised analysis of bid and non-bid assets and reconciliation to the sale model for use in the waterfall analysis. |
| 18 | 2/21/2013 | Nolan, William J. | 0.2 | Review updates re: the recovery process. |
| 18 | 2/21/2013 | Nolan, William J. | 0.5 | Review updates to the scenario analysis . |
| 18 | 2/21/2013 | Nolan, William J. | 0.5 | Participate in call with T. Goren (MoFo) and J. Marines (MoFo) regarding the scenario analysis. |
| 18 | 2/21/2013 | Renzi, Mark A | 0.9 | Analyze trade debt by legal entity for the waterfall model. |
| 18 | 2/21/2013 | Renzi, Mark A | 1.4 | Analyze latest sources and uses of cash proceeds from three sales and bridge to 12/31 balance sheets. |
| 18 | 2/21/2013 | Szymik, Filip | 1.2 | Analyze the balance of trade Debt at the Parent entity. |
| 18 | 2/21/2013 | Szymik, Filip | 1.5 | Update HFS balances in the pro forma source files to reflect correct amounts provided by the Company. |
| 18 | 2/21/2013 | Szymik, Filip | 0.8 | Review the summary of book values by asset class, by silo per the sale close model. |
| 18 | 2/21/2013 | Szymik, Filip | 1.4 | Update trial balance model to reflect the purchase price of assets purchased by Ocwen. |
| 18 | 2/21/2013 | Szymik, Filip | 1.3 | Update trial balance model to reflect the purchase price of assets purchased by Berkshire. |
| 18 | 2/21/2013 | Szymik, Filip | 1.0 | Update recovery percentages of assets remaining in the Estate post sale. |
| 18 | 2/21/2013 | Talarico, Michael J | 0.7 | Analyze claims register to determine whether any trade payable claims reside at the ResCap, LLC legal entity to assist with recovery analysis. |
| 18 | 2/22/2013 | Renzi, Mark A | 1.5 | Analyze latest sources and uses of cash proceeds from three sales and bridge to 12/31 balance sheets. |
| 18 | 2/22/2013 | Renzi, Mark A | 1.5 | Continue to analyze latest sources and uses of cash proceeds from three sales and bridge to 12/31 balance sheets. |
| 18 | 2/22/2013 | Szymik, Filip | 2.3 | Update output schedules in the trial balance model to reflect the sale of assets to Walter, Ocwen and Berkshire. |
| 18 | 2/22/2013 | Szymik, Filip | 1.4 | Continue to update output schedules in the trial balance model to reflect the sale of assets to Walter, Ocwen and Berkshire. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/22/2013 | Szymik, Filip | 1.5 | Update output schedules in the waterfall model to reflect the sale of assets to Walter, Ocwen and Berkshire. |
| 18 | 2/22/2013 | Szymik, Filip | 1.8 | Prepare summary of cash available to general unsecured creditors based on asset balances per the sale close model. |
| 18 | 2/22/2013 | Szymik, Filip | 1.3 | Update wind down schedule to be used in the updated waterfall balances. |
| 18 | 2/22/2013 | Szymik, Filip | 0.6 | Update asset disposition schedule to be used in the updated waterfall balances. |
| 18 | 2/25/2013 | Khairoullina, Kamila | 0.6 | Review summary of liabilities included in waterfall analysis. |
| 18 | 2/25/2013 | Meerovich, Tatyana | 0.6 | Review administrative expense to be included in the waterfall analysis. |
| 18 | 2/25/2013 | Meerovich, Tatyana | 0.5 | Review summary of administrative expenses to be included in the waterfall analysis. |
| 18 | 2/25/2013 | Szymik, Filip | 1.1 | Update cash allocation schedule used in the trial balance model to reflect adjustments provided by the treasury workstream. |
| 18 | 2/25/2013 | Szymik, Filip | 1.8 | Update summary of cash available to general unsecured creditors based on asset balances per the sale close model. |
| 18 | 2/25/2013 | Szymik, Filip | 1.3 | Continue to update summary of cash available to general unsecured creditors based on asset balances per the sale close model. |
| 18 | 2/25/2013 | Szymik, Filip | 1.3 | Validate sources and uses schedule for the waterfall based on the asset sales. |
| 18 | 2/25/2013 | Szymik, Filip | 1.5 | Adjust purchase price of assets in the trial balance model to reflect values netted against the purchase price upon sale. |
| 18 | 2/25/2013 | Szymik, Filip | 1.6 | Prepare bridge analysis that compares the waterfall output and the sources and uses schedule. |
| 18 | 2/25/2013 | Szymik, Filip | 1.4 | Continue to prepare bridge analysis that compares the waterfall output and the sources and uses schedule. |
| 18 | 2/25/2013 | Szymik, Filip | 1.2 | Update wind down schedule to reflect the latest estimates. |
| 18 | 2/25/2013 | Szymik, Filip | 1.4 | Verify book value pro forma adjustments as of 2/15/13 to be used in the waterfall model. |
| 18 | 2/25/2013 | Szymik, Filip | 1.7 | Update trial balance model to reflect the 2/15/13 pro forma balances. |
| 18 | 2/25/2013 | Szymik, Filip | 1.4 | Verify asset disposition schedule to be used in the updated waterfall balances. |
| 18 | 2/26/2013 | Chiu, Harry | 1.4 | Edit asset disposition schedules for use in the waterfall model. |
| 18 | 2/26/2013 | Chiu, Harry | 0.8 | Review asset related schedules to be used for the waterfall analysis. |
| 18 | 2/26/2013 | Khairoullina, Kamila | 0.7 | Participate in discussion regarding waterfall analysis. |
| 18 | 2/26/2013 | McDonagh, Timothy | 0.7 | Review summary of wind down expenses and accrued liabilities for the waterfall and provide comments. |
| 18 | 2/26/2013 | McDonagh, Timothy | 0.8 | Review updates re: the waterfall model and provide comments. |
| 18 | 2/26/2013 | McDonagh, Timothy | 0.5 | Review updates for the waterfall model and confirm changes. |
| 18 | 2/26/2013 | Meerovich, Tatyana | 1.1 | Review estimate of administrative expenses and sale proceeds to be used in waterfall analysis. |
| 18 | 2/26/2013 | Meerovich, Tatyana | 0.6 | Set up framework for pro-forma analysis of 2/15/13 cash balances by facility adjusted for sale activity to be used in the waterfall analysis. |
| 18 | 2/26/2013 | Meerovich, Tatyana | 0.4 | Review and comment on projected wind-down asset balances and estimate recoveries to be used in the waterfall analysis. |
| 18 | 2/26/2013 | Nolan, William J. | 0.8 | Review updates re: wind down for the waterfall model. |
| 18 | 2/26/2013 | Renzi, Mark A | 1.7 | Analyze updated wind down costs and effects on legal entity recoveries in the waterfall. |
| 18 | 2/26/2013 | Renzi, Mark A | 1.4 | Analyze recovery rates on remaining estate assets including the carve out assets from the Walter, and Ocwen sales. |
| 18 | 2/26/2013 | Renzi, Mark A | 0.5 | Discuss with T. Goren (MoFo) and J. Marines (MoFo) wind down budget issues and liabilities not subject to compromise for the waterfall model. |
| 18 | 2/26/2013 | Renzi, Mark A | 1.0 | Analyze and prepare comprehensive wind down cost and LBNSTC and other admin costs analysis for the waterfall analysis. |
| 18 | 2/26/2013 | Renzi, Mark A | 0.6 | Review inputs into waterfall model including recovery rates, sources and uses of cash from the sale. |
| 18 | 2/26/2013 | Szymik, Filip | 1.7 | Update recovery rates of non-bid assets in the trial balance model to reflect recovery rates in the updated asset disposition schedule. |
| 18 | 2/26/2013 | Szymik, Filip | 1.5 | Update trial balance model to reflect the 2/15 pro forma balances. |
| 18 | 2/26/2013 | Szymik, Filip | 2.1 | Update summary of cash available to general unsecured creditors based on asset balances per the sale close model and updated assumption regarding non-bid assets. |
| 18 | 2/26/2013 | Szymik, Filip | 1.3 | Update presentation regarding cash available to unsecured creditors. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/26/2013 | Szymik, Filip | 1.5 | Update asset disposition schedule used in the updated waterfall presentation. |
| 18 | 2/26/2013 | Szymik, Filip | 1.6 | Update output schedules in the trial balance model. |
| 18 | 2/26/2013 | Szymik, Filip | 1.4 | Update output schedules in the waterfall model. |
| 18 | 2/26/2013 | Szymik, Filip | 1.1 | Update schedule of wind down costs for the waterfall presentation. |
| 18 | 2/26/2013 | Szymik, Filip | 0.4 | Prepare presentation for the updated waterfall analysis. |
| 18 | 2/26/2013 | Szymik, Filip | 1.3 | Update waterfall model to reflect the assumptions for the Ally Settlement amount. |
| 18 | 2/26/2013 | Szymik, Filip | 0.4 | Continue to update waterfall model to reflect the assumptions for the Ally Settlement amount. |
| 18 | 2/27/2013 | Bernstein, Matthew | 1.5 | Quality check waterfall presentation to reconcile numbers to sale closing model. |
| 18 | 2/27/2013 | McDonagh, Timothy | 0.4 | Draft correspondence regarding next steps in determining cash balances for the waterfall analysis. |
| 18 | 2/27/2013 | Meerovich, Tatyana | 1.2 | Review and revise draft of the pro-forma analysis of 2/15/13 cash adjusted for sale activity. |
| 18 | 2/27/2013 | Renzi, Mark A | 0.8 | Reconcile 12/31 estate assets to 2/15 balance sheet presented in the wind down budget. |
| 18 | 2/27/2013 | Renzi, Mark A | 0.7 | Reconcile cash balances as of 2/15 and confirm cash burn for 45 days for the waterfall analysis. |
| 18 | 2/27/2013 | Renzi, Mark A | 0.8 | Analyze pro forma adjustments from 12/31 to 2/15 for balance sheet entries. |
| 18 | 2/27/2013 | Renzi, Mark A | 0.9 | Continue to analyze pro forma adjustments from 12/31 to 2/15 for balance sheet entries and bridge remaining items. |
| 18 | 2/27/2013 | Szymik, Filip | 1.5 | Verify 2/15 pro forma adjustments in the asset disposition model. |
| 18 | 2/27/2013 | Szymik, Filip | 0.8 | Participate in call with Evercore re: updated waterfall assumptions. |
| 18 | 2/27/2013 | Szymik, Filip | 1.2 | Update cash allocation schedule used to unwind the post-petition intercompany claims. |
| 18 | 2/27/2013 | Szymik, Filip | 1.8 | Update waterfall model to reflect the assumptions for the RMBS claim amounts. |
| 18 | 2/27/2013 | Szymik, Filip | 1.4 | Prepare detailed schedule of wrapped claims by trusts, by legal entity for the waterfall model. |
| 18 | 2/27/2013 | Szymik, Filip | 1.6 | Update waterfall model to reflect the assumptions for wind down costs allocation. |
| 18 | 2/27/2013 | Szymik, Filip | 1.1 | Continue to update waterfall model to reflect the assumptions for wind down costs allocation. |
| 18 | 2/27/2013 | Szymik, Filip | 2.2 | Update waterfall model to reflect the assumptions for subrogation of the SUN claims. |
| 18 | 2/27/2013 | Szymik, Filip | 1.2 | Update waterfall model to reflect the assumptions for subrogation of the SUN claims. |
| 18 | 2/27/2013 | Witherell, Brett | 1.3 | Update cash balances for waterfall analysis. |
| 18 | 2/28/2013 | Meerovich, Tatyana | 0.6 | Review adjustments to cash balances and sale proceeds for the purposes of incorporating in the waterfall analysis. |
| 18 | 2/28/2013 | Meerovich, Tatyana | 0.3 | Review updated analysis of accrued and unpaid expense to be used for the waterfall analysis. |
| 18 | 2/28/2013 | Renzi, Mark A | 0.8 | Review post petition cash reporting and updates for 2/15 cash allocation summary for the waterfall analysis. |
| 18 | 2/28/2013 | Szymik, Filip | 1.1 | Analyze top 10 intercompany balances and supporting documentation requested by MoFo. |
| 18 | 2/28/2013 | Szymik, Filip | 1.4 | Update assumptions in the waterfall model regarding the Ally Settlement amount. |
| 18 | 2/28/2013 | Szymik, Filip | 1.6 | Update assumptions in the waterfall model regarding the SUN subrogation claim. |
| 18 | 2/28/2013 | Szymik, Filip | 1.3 | Review the updated output pages in the trial balance model. |
| 18 | 2/28/2013 | Szymik, Filip | 1.6 | Review the updated output pages in the waterfall model. |
| 18 | 2/28/2013 | Szymik, Filip | 1.2 | Perform quality check review on purchase price amounts used in the trial balance model. |
| 18 | 2/28/2013 | Szymik, Filip | 1.0 | Update waterfall presentation with updated output schedules. |
| 18 | 2/28/2013 | Szymik, Filip | 0.5 | Update notes in the waterfall presentation. |
| 18 | 2/28/2013 | Witherell, Brett | 0.4 | Review cash by legal entity for waterfall model. |
| **18 Total** | | | **223.6** | |
| 20 | 2/1/2013 | McDonagh, Timothy | 0.3 | Prepare summary of ongoing FTI work streams at ResCap. |
| 20 | 2/1/2013 | McDonald, Brian | 0.4 | Review critical work streams summaries provided by various ResCap team members. |
| 20 | 2/1/2013 | Meerovich, Tatyana | 0.5 | Participate on the Board of Directors call to provide update on restructuring activities. |
| 20 | 2/1/2013 | Nolan, William J. | 0.4 | Participate in call with K. Chopra (CV), T. Goren (MoFo), and G. Lee (MoFo) regarding case strategy and recent developments. |
| 20 | 2/1/2013 | Talarico, Michael J | 0.6 | Summarize major tasks related to claims analysis, MOR and accounting assistance to support workplan and budget. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/1/2013 | Talarico, Michael J | 1.8 | Prepare analysis of budget versus actual fees by task code from the beginning of the case for updated workplan and budget. |
| 20 | 2/1/2013 | Talarico, Michael J | 0.4 | Prepare correspondence highlighting the drivers of the budget versus actual by task code for FTI fees. |
| 20 | 2/1/2013 | Talarico, Michael J | 0.7 | Update analysis of budget versus actually by task code from management review. |
| 20 | 2/3/2013 | Nolan, William J. | 0.2 | Correspond with the J. Moldovan (MoFo) regarding his request for an updated related parties list. |
| 20 | 2/4/2013 | McDonald, Brian | 3.4 | Prepare budget for FTI by work stream, including reconciliation to prior budget and incremental cost analysis per request of Debtors' management. |
| 20 | 2/4/2013 | Nolan, William J. | 0.4 | Review and edit the analysis of scope and revised fee proposal document. |
| 20 | 2/5/2013 | McDonagh, Timothy | 0.5 | Prepare update re: case status and work streams. |
| 20 | 2/5/2013 | Meerovich, Tatyana | 1.0 | Review updates re: key case issues and work streams. |
| 20 | 2/5/2013 | Nolan, William J. | 0.2 | Prepare for call with Debtors' senior management, MoFo and CV to discuss critical issues at the Company and with the bankruptcy. |
| 20 | 2/5/2013 | Nolan, William J. | 0.6 | Participate in call with the Debtors' senior management, MoFo and CV to discuss critical issues at the Company and with the bankruptcy. |
| 20 | 2/5/2013 | Nolan, William J. | 0.6 | Review updates re: case development, work plan, open items, and timeline. |
| 20 | 2/5/2013 | Nolan, William J. | 0.5 | Review and edit the ResCap extension proposal. |
| 20 | 2/5/2013 | Talarico, Michael J | 0.8 | Review case developments, pending requests, and other work plan items. |
| 20 | 2/6/2013 | Gutzeit, Gina | 0.7 | Review work plan and ensure timelines for deliverables are on track and identify issues to be addressed with the Debtors management. |
| 20 | 2/6/2013 | McDonald, Brian | 0.9 | Analyze actual billings versus budgets. |
| 20 | 2/6/2013 | McDonald, Brian | 0.3 | Review 2/7/13 court agenda. |
| 20 | 2/7/2013 | Gutzeit, Gina | 0.3 | Review updates on case matters including 363 sales. |
| 20 | 2/7/2013 | Meerovich, Tatyana | 0.5 | Review updates re: planning for key future work streams and staffing. |
| 20 | 2/7/2013 | Nolan, William J. | 0.8 | Review update regarding key developments in the case. |
| 20 | 2/8/2013 | Gutzeit, Gina | 0.3 | Review case developments, confidential data, and other work plan items. |
| 20 | 2/8/2013 | Gutzeit, Gina | 0.4 | Read updates from Court docket including update on Examiner report. |
| 20 | 2/8/2013 | McDonald, Brian | 0.1 | Review updates re: case development, open items, and timeline. |
| 20 | 2/8/2013 | Nolan, William J. | 0.2 | Review updates re: critical issues in the case, open items, and next steps. |
| 20 | 2/8/2013 | Nolan, William J. | 0.4 | Review update re: discussions on fees with the UCC Chairman. |
| 20 | 2/8/2013 | Renzi, Mark A | 0.1 | Review updates re: case developments, work streams, and deliverables. |
| 20 | 2/8/2013 | Renzi, Mark A | 0.2 | Review update re: case status and open items. |
| 20 | 2/8/2013 | Talarico, Michael J | 0.2 | Review updates re: case developments, open items, and work plan. |
| 20 | 2/11/2013 | Nolan, William J. | 0.2 | Prepare for call with the Debtors' management, MoFo, and CV to discuss critical issues in the case. |
| 20 | 2/11/2013 | Nolan, William J. | 0.4 | Participate in call with the Debtors' management, MoFo and CV to discuss critical issues in the case. |
| 20 | 2/12/2013 | Gutzeit, Gina | 0.4 | Read CRO application and related documents filed with the Court. |
| 20 | 2/12/2013 | Meerovich, Tatyana | 0.5 | Participate in a call with representatives of MoFo, CV, and Debtors to discuss key case issues. |
| 20 | 2/12/2013 | Nolan, William J. | 0.3 | Prepare correspondence re: coverage of the management update call and debrief afterwards. |
| 20 | 2/12/2013 | Szymik, Filip | 1.5 | Review presentation of FTI's fees and workstreams related to the Walter sale preparation. |
| 20 | 2/13/2013 | Gutzeit, Gina | 0.8 | Review updates re: requirements for information by UCC, examiner, CRO, and tasks required over the next week. |
| 20 | 2/13/2013 | McDonagh, Timothy | 1.0 | Prepare update re: case status update, work streams, and open items. |
| 20 | 2/13/2013 | McDonald, Brian | 0.4 | Review latest ResCap court hearings calendar. |
| 20 | 2/13/2013 | Renzi, Mark A | 0.2 | Update work plan, case developments, and next steps. |
| 20 | 2/14/2013 | Gutzeit, Gina | 0.5 | Review support documentation for special board meeting and ensure consistent with current draft budget. |
| 20 | 2/14/2013 | Meerovich, Tatyana | 0.5 | Participate in a call with representatives of MoFo, CV, and Debtors to discuss key case issues. |
| 20 | 2/14/2013 | Nolan, William J. | 0.2 | Prepare for call with the Debtors' management, MoFo and CV to discuss critical issues in the case. |

EXHIBIT F
### RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
### DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/14/2013 | Nolan, William J. | 0.4 | Participate in call with the Debtors' management, MoFo and CV to discuss critical issues in the case. |
| 20 | 2/14/2013 | Nolan, William J. | 0.5 | Participate in the Board of Directors call to address critical issues in the case (partial). |
| 20 | 2/18/2013 | Gutzeit, Gina | 0.9 | Review updated work plan, post-sale requirements and transition issues, staffing and next hearing. |
| 20 | 2/20/2013 | McDonagh, Timothy | 1.0 | Review updates re: case status, work plan, open items, and timeline. |
| 20 | 2/20/2013 | Meerovich, Tatyana | 1.7 | Review list of open items and work streams. |
| 20 | 2/20/2013 | Nolan, William J. | 0.8 | Participate in call with J. Drucker (Cole Schotz) re: FTI's role in the wind down and FTI's retention. |
| 20 | 2/20/2013 | Nolan, William J. | 0.9 | Review updates re: case planning to address critical work streams and issues in the case. |
| 20 | 2/20/2013 | Renzi, Mark A | 1.0 | Review case update, work streams, and open items. |
| 20 | 2/20/2013 | Talarico, Michael J | 1.7 | Review update re: work streams and budget issues. |
| 20 | 2/22/2013 | Nolan, William J. | 0.2 | Participate in call with J. Drucker (Cole Schotz) re: fee structure. |
| 20 | 2/23/2013 | Talarico, Michael J | 0.4 | Prepare summary of week's activities on a multitude of restructuring work streams for FTI project leadership. |
| 20 | 2/25/2013 | Bernstein, Matthew | 1.0 | Prepare update regarding case update, open items, and timeline. |
| 20 | 2/25/2013 | Chiu, Harry | 0.9 | Attend internal working meeting regarding case developments, work plan, and timeline. |
| 20 | 2/25/2013 | Gutzeit, Gina | 0.9 | Review updates re: projects planning and staffing, outstanding information requests from UCC and examiner and other close matters. |
| 20 | 2/25/2013 | Lyman, Scott | 0.9 | Attend internal working meeting regarding case developments, work plan, open items, and timeline. |
| 20 | 2/25/2013 | McDonagh, Timothy | 1.0 | Review case update and work streams. |
| 20 | 2/25/2013 | McDonagh, Timothy | 0.5 | Review update re: FTI resource planning on a go forward basis. |
| 20 | 2/25/2013 | Meerovich, Tatyana | 0.5 | Prepare update re: work streams completed last week and key areas of focus during the week of 2/25/13. |
| 20 | 2/25/2013 | Meerovich, Tatyana | 0.5 | Review updates to key work streams and priorities for the week. |
| 20 | 2/25/2013 | Meerovich, Tatyana | 0.5 | Prepare for meeting with T. Hamzehpour (Debtors) and J. Horner (Debtors) regarding ongoing FTI resources. |
| 20 | 2/25/2013 | Meerovich, Tatyana | 1.0 | Prepare summary of the week's key activities. |
| 20 | 2/25/2013 | Meerovich, Tatyana | 0.6 | Review information to be incorporated in a planning document for discussion with J. Horner (Debtors) and T. Hamzehpour (Debtors). |
| 20 | 2/25/2013 | Nolan, William J. | 0.5 | Prepare for call to discuss work streams, staffing and budgets. |
| 20 | 2/25/2013 | Nolan, William J. | 0.8 | Review recent work streams and key issues in the case. |
| 20 | 2/25/2013 | Renzi, Mark A | 1.0 | Prepare update re: work streams completed last week, key areas of focus, and open items. |
| 20 | 2/25/2013 | Talarico, Michael J | 0.8 | Review update re: case key items, work streams, and resource needs. |
| 20 | 2/26/2013 | Bernstein, Matthew | 1.6 | Review work streams going forward within the estate. |
| 20 | 2/26/2013 | Bernstein, Matthew | 1.8 | Prepare budget for FTI projects going forward. |
| 20 | 2/26/2013 | Gutzeit, Gina | 0.3 | Read updates to docket and responses to recent Court filings. |
| 20 | 2/26/2013 | Khairoullina, Kamila | 1.0 | Prepare summary of ongoing work stream responsibilities. |
| 20 | 2/26/2013 | McDonagh, Timothy | 0.4 | Prepare summary of key tasks and work streams for FTI Estate team. |
| 20 | 2/26/2013 | McDonagh, Timothy | 1.0 | Participate in meting with J. Horner (Debtors) and T. Hamzehpour (Debtors) to discuss FTI roles in Estate going forward. |
| 20 | 2/26/2013 | McDonagh, Timothy | 0.2 | Review and comment on presentation materials for meeting with Debtors regarding FTI's role going forward. |
| 20 | 2/26/2013 | Meerovich, Tatyana | 1.2 | Prepare discussion materials for meeting J. Horner (Debtors) and T. Hamzehpour (Debtors) regarding ongoing work streams and requirements from professionals. |
| 20 | 2/26/2013 | Meerovich, Tatyana | 1.0 | Participate in call with J. Horner (Debtors) and T. Hamzehpour (Debtors) regarding ongoing work streams and requirements from professionals. |
| 20 | 2/26/2013 | Nolan, William J. | 0.5 | Review correspondence re: rollover provision for FTI retention. |
| 20 | 2/26/2013 | Nolan, William J. | 0.9 | Participate in call with T. Hamzehpour (Debtors) and J. Horner (Debtors) re: transition staffing. |
| 20 | 2/26/2013 | Nolan, William J. | 0.2 | Participate in call with P. Fleming (Debtors) re: transition staffing. |
| 20 | 2/26/2013 | Nolan, William J. | 0.1 | Review update re: transition staffing. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/27/2013 | McDonagh, Timothy | 0.5 | Participate in call with P. Fleming (Debtors), T. Hamzehpour (Debtors), J. Horner (Debtors), B. Tyson (Debtors), MoFo, and CVP to discuss case status update. |
| 20 | 2/27/2013 | Meerovich, Tatyana | 0.3 | Prepare update re: status of key work streams. |
| 20 | 2/28/2013 | Meerovich, Tatyana | 0.5 | Review updates to the staffing plan and timeline of deliverables. |
| 20 | 2/28/2013 | Talarico, Michael J | 0.6 | Review updates re: staffing of restructuring work streams and open items. |
| **20 Total** | | | **58.6** | |
| 23 | 2/1/2013 | Bernstein, Matthew | 1.0 | Participate in call with MoFo, Debtors and Centerview to discuss post-close true-up process. |
| 23 | 2/1/2013 | Bernstein, Matthew | 1.0 | Participate in call with MoFo, Debtors, and Centerview to discuss sale developments. |
| 23 | 2/1/2013 | Bernstein, Matthew | 1.0 | Participate in call with Debtors, MoFo, and Centerview regarding update of information for sale. |
| 23 | 2/1/2013 | Gutzeit, Gina | 0.6 | Review update re: Walter transition on completion of sale and follow-up on potential TSA items. |
| 23 | 2/1/2013 | Gutzeit, Gina | 0.5 | Participate in call with MoFo and Centerview to discuss strategy and next steps for completion of sales (partial). |
| 23 | 2/1/2013 | Gutzeit, Gina | 0.6 | Review Walter transaction costs estimates and certain supporting data. |
| 23 | 2/1/2013 | Khairoullina, Kamila | 0.3 | Prepare summary of fixed assets for sale closing model. |
| 23 | 2/1/2013 | Khairoullina, Kamila | 0.5 | Prepare work plan for upcoming Berkshire sale closing. |
| 23 | 2/1/2013 | Khairoullina, Kamila | 0.6 | Participate in discussion with C. Dondzila (Debtors), B. Westman (Debtors), J. Adams (Debtors) regarding purchase price allocation analysis. |
| 23 | 2/1/2013 | Khairoullina, Kamila | 1.7 | Incorporate changes into purchase price allocation analysis from Debtor feedback. |
| 23 | 2/1/2013 | Khairoullina, Kamila | 2.4 | Prepare detailed analysis of carry value and asset sale proceeds for J. Whitlinger (Debtors). |
| 23 | 2/1/2013 | Khairoullina, Kamila | 0.4 | Prepare template of loan tape for Berkshire true up analysis. |
| 23 | 2/1/2013 | Khairoullina, Kamila | 1.4 | Incorporate changes into Berkshire sale closing analysis based on transaction structure. |
| 23 | 2/1/2013 | Meerovich, Tatyana | 0.8 | Participate in planning meeting with Debtors, CV, and MoFo in planning for sale closing, proceeds allocations and flow of funds (partial). |
| 23 | 2/1/2013 | Meerovich, Tatyana | 0.6 | Participate in planning meeting with Debtors, CV and MoFo in planning post-closing purchase price adjustments and reporting requirements (partial). |
| 23 | 2/1/2013 | Meerovich, Tatyana | 0.4 | Review example of data for the loan tape prepared at the request of R. Bucolo (Debtors). |
| 23 | 2/1/2013 | Meerovich, Tatyana | 1.4 | Review revised sale closing flow of funds and proceeds allocation model for preparation for planning meeting with Debtors, CV, and MoFo. |
| 23 | 2/1/2013 | Meerovich, Tatyana | 0.4 | Review sample post-closing adjustments scheduled provided by R. Kielty (CV). |
| 23 | 2/1/2013 | Meerovich, Tatyana | 1.1 | Research matters related to transfer of escrow accounts and other operational matters related to sale of loans to Berkshire. |
| 23 | 2/1/2013 | Nolan, William J. | 0.4 | Prepare for the Board of Directors call including review of an analysis circulated by the Debtors based upon work done by FTI for the sale closing. |
| 23 | 2/1/2013 | Nolan, William J. | 1.1 | Participate in Board of Directors call including the presentation of the closing schedules prepared by FTI. |
| 23 | 2/1/2013 | Talarico, Michael J | 0.5 | Participate in call with MoFo, Debtors, and Centerview to recap the Walter closing and discuss issues with Berkshire and Ocwen (partial). |
| 23 | 2/1/2013 | Witherell, Brett | 0.5 | Participate in call with J. Ruhlin (Debtors), M. Scarseth (Debtors), B. Westman (Debtors), C. Dondzila (Debtors), and J. Adams (Debtors) to review flow of funds and proceeds allocation. |
| 23 | 2/2/2013 | Khairoullina, Kamila | 1.3 | Review checks built into sale closing model. |
| 23 | 2/4/2013 | Bernstein, Matthew | 2.8 | Prepare support for flow of funds and wire instructions for treasury team for Berkshire transaction. |
| 23 | 2/4/2013 | Bernstein, Matthew | 0.5 | Participate in call with MoFo, Centerview, and Debtors to discuss updated sale of Berkshire. |
| 23 | 2/4/2013 | Bernstein, Matthew | 0.7 | Update true-up sale proceeds workplan based on previous calls and email communication with Debtors. |
| 23 | 2/4/2013 | Bernstein, Matthew | 2.9 | Prepare support documentation for flow of funds and wire instructions for treasury team for Berkshire transaction. |
| 23 | 2/4/2013 | Bernstein, Matthew | 0.9 | Verify final wire instructions and flow of funds for Berkshire sale. |
| 23 | 2/4/2013 | Dora, Brian | 1.5 | Update sale closing model with new information. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/4/2013 | Dora, Brian | 2.0 | Update flow of funds documents for new interest payments and sale assumptions. |
| 23 | 2/4/2013 | Khairoullina, Kamila | 0.4 | Review latest list of HFS loan removed from Berkshire sale. |
| 23 | 2/4/2013 | Khairoullina, Kamila | 0.4 | Participate in discussion with T. Goren (MoFo) and J. Ruhlin (Debtors) re: DIP pay down after Berkshire sale. |
| 23 | 2/4/2013 | Khairoullina, Kamila | 0.8 | Incorporate revised accrued interest information into sale closing analysis. |
| 23 | 2/4/2013 | Khairoullina, Kamila | 1.3 | Prepare comparison of purchase price differences for HFS loans due to revised deal structure. |
| 23 | 2/4/2013 | Khairoullina, Kamila | 0.3 | Participate in discussion with P. Kerner (Barclays) re: interest calculation. |
| 23 | 2/4/2013 | Khairoullina, Kamila | 2.7 | Prepare revised purchase price allocation analysis based on revised Berkshire sale structure. |
| 23 | 2/4/2013 | Khairoullina, Kamila | 1.2 | Incorporate revised wire instructions into sale analysis model. |
| 23 | 2/4/2013 | Khairoullina, Kamila | 0.4 | Prepare summary of changes for sale closing model. |
| 23 | 2/4/2013 | Khairoullina, Kamila | 0.7 | Incorporate revised accrued interest and purchase price values for sale closing model. |
| 23 | 2/4/2013 | Khairoullina, Kamila | 0.8 | Prepare final versions of sale closing model for sign off by management. |
| 23 | 2/4/2013 | Khairoullina, Kamila | 0.4 | Confirm latest interest estimates provided by Barclays. |
| 23 | 2/4/2013 | Khairoullina, Kamila | 1.6 | Perform a quality check review on the sale closing model. |
| 23 | 2/4/2013 | McDonagh, Timothy | 0.6 | Participate in call with Debtors' management, MoFo, and CV to discuss final fundal funds flow for the Berkshire sale transaction. |
| 23 | 2/4/2013 | Meerovich, Tatyana | 0.6 | Participate in call with T. Goren (MoFo) and J. Ruhlin (Debtors) regarding Barclays DIP paydown after Berkshire sale. |
| 23 | 2/4/2013 | Meerovich, Tatyana | 0.5 | Participate in call with representatives of MoFo, CV, and Debtors to review final flow of funds for the Berkshire sale. |
| 23 | 2/4/2013 | Meerovich, Tatyana | 1.1 | Participate in call with representatives of MoFo, CVP, and Debtors to review revised draft of the flow of funds for the Berkshire sale and discuss other sale related logistics. |
| 23 | 2/4/2013 | Meerovich, Tatyana | 1.9 | Prepare updated flow-of-funds and supporting information for the Berkshire sale closing. |
| 23 | 2/4/2013 | Meerovich, Tatyana | 1.3 | Review final flow of funds for the Berkshire sale closing and supporting information to be provided to J. Ruhlin (Debtors). |
| 23 | 2/4/2013 | Meerovich, Tatyana | 2.4 | Perform quality check review of the flow of funds and proceeds allocation analysis for the Berkshire sale closing. |
| 23 | 2/4/2013 | Nolan, William J. | 0.9 | Participate in call with the Debtors, MoFo, and CV to review the closing schedules for the Berkshire transaction (partial). |
| 23 | 2/4/2013 | Talarico, Michael J | 0.3 | Review list of contracts that will possibly be excluded from the sales transaction to understand impact on cure costs and potential rejection damages. |
| 23 | 2/4/2013 | Talarico, Michael J | 0.3 | Participate in call with Debtors, MoFo, and CV to discuss the flow of funds for the Berkshire transaction. |
| 23 | 2/4/2013 | Witherell, Brett | 0.3 | Participate in call with J. Ruhlin (Debtors), M. Scarseth (Debtors), B. Westman (Debtors), C. Dondzila (Debtors), J. Adams (Debtors) to review flow of funds and proceeds allocation (partial). |
| 23 | 2/5/2013 | Bernstein, Matthew | 0.6 | Participate in call with K. Kohler (MoFo), B. Westman (Debtors), C. Schares (Debtors), J. Adams (Debtors), R. Bucolo (Debtors), and R. Kielty (CV) to discuss P&I collection remittance to Berkshire. |
| 23 | 2/5/2013 | Bernstein, Matthew | 2.9 | Prepare summary of P&I collections by legal entity/facility based on loan data provided by company in order to remit to Berkshire. |
| 23 | 2/5/2013 | Khairoullina, Kamila | 0.5 | Participate in discussion with B. Westman (Debtors) re: Berkshire true up process. |
| 23 | 2/5/2013 | Khairoullina, Kamila | 2.3 | Prepare summary of all documents received in connection with Walter/Ocwen transactions. |
| 23 | 2/5/2013 | Khairoullina, Kamila | 0.6 | Review mid month P&I advances for sale closing model. |
| 23 | 2/5/2013 | Meerovich, Tatyana | 0.6 | Participate in a call with representatives of MoFo, CVP, FTI and Debtors to discuss true-up process and data requirements. |
| 23 | 2/5/2013 | Meerovich, Tatyana | 0.9 | Review listing and examples of information required to perform true-up calculations for various asset sale closings. |
| 23 | 2/6/2013 | Bernstein, Matthew | 0.9 | Participate in call with K. Kohler (MoFo), B. Westman (Debtors), C. Schares (Debtors), J. Adams (Debtors), R. Bucolo (Debtors), and R. Kielty (CV) to discuss P&I collection remittance to Berkshire. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/6/2013 | Bernstein, Matthew | 2.8 | Prepare model of collections to be remitted to Berkshire on an entity/facility basis separating January/February collections. |
| 23 | 2/6/2013 | Bernstein, Matthew | 2.3 | Prepare high level summary of flow of funds for collections to be remitted to Berkshire on a facility/entity basis. |
| 23 | 2/6/2013 | Bernstein, Matthew | 1.7 | Prepare draft flow of funds and wire transfers linking to summary tabs on P&I collections model for ultimate remittance to Berkshire. |
| 23 | 2/6/2013 | Bernstein, Matthew | 2.4 | Prepare sample reconciliation to be remitted to Berkshire capturing all collections as part of post-close true-up required in APA. |
| 23 | 2/6/2013 | Gutzeit, Gina | 0.5 | Read and provide comments on Walter investment letter for reimbursement of closing and related expenses. |
| 23 | 2/6/2013 | Khairoullina, Kamila | 0.7 | Participate in discussion with B. Westman (Debtors), B. Weingarten (CV), and N. Evans (MoFo) regarding sale closing model. |
| 23 | 2/6/2013 | Khairoullina, Kamila | 0.8 | Prepare summary of open item for sale closing model. |
| 23 | 2/6/2013 | Khairoullina, Kamila | 0.5 | Review mid month P&I balances for sale closing model. |
| 23 | 2/6/2013 | Khairoullina, Kamila | 0.8 | Prepare P&I remittance reconciliation. |
| 23 | 2/6/2013 | Khairoullina, Kamila | 0.7 | Prepare reconciliation of accounting adjustments included in sale closing model. |
| 23 | 2/6/2013 | Khairoullina, Kamila | 1.6 | Verify P&I remittance analysis. |
| 23 | 2/6/2013 | Khairoullina, Kamila | 1.4 | Prepare flow of funds instructions for P&I remittance information. |
| 23 | 2/6/2013 | Meerovich, Tatyana | 1.3 | Participate in call with CV, MoFo and Debtors regarding status update on flow of funds and proceeds allocations related to sale transactions. |
| 23 | 2/6/2013 | Meerovich, Tatyana | 1.4 | Review preliminary information provided for calculation of remittance of collections to Berkshire. |
| 23 | 2/6/2013 | Talarico, Michael J | 0.3 | Participate in call with B. Joslin (Debtors) regarding open items with HP and Iron Mountain cure payments. |
| 23 | 2/6/2013 | Talarico, Michael J | 0.5 | Participate in call with MoFo, CV, and Debtors to discuss the issues with the closing of the Ocwen transaction (partial). |
| 23 | 2/6/2013 | Talarico, Michael J | 0.1 | Research accounts payable issues impact on the payment of cure costs. |
| 23 | 2/7/2013 | Bernstein, Matthew | 0.7 | Participate in call with K. Kohler (MoFo), B. Westman (Debtors), C. Schares (Debtors), J. Adams (Debtors), R. Bucolo (Debtors), and R. Kielty (CV) to discuss P&I collection remittance to Berkshire |
| 23 | 2/7/2013 | Bernstein, Matthew | 3.4 | Update P&I model for new January and Collections data for remittance to Berkshire. |
| 23 | 2/7/2013 | Bernstein, Matthew | 1.9 | Update reconciliation statement to remit to Berkshire for collections data. |
| 23 | 2/7/2013 | Bernstein, Matthew | 1.9 | Update flow of funds and wire instructions based on new data for collections to remit to Berkshire. |
| 23 | 2/7/2013 | Bernstein, Matthew | 1.0 | Participate in call with K. Kohler (MoFo), B. Westman (Debtors), C. Schares (Debtors), J. Adams (Debtors), R. Bucolo (Debtors), and R. Kielty (CV) to discuss P&I collection remittance to Berkshire. |
| 23 | 2/7/2013 | Bernstein, Matthew | 2.0 | Prepare support for flow of funds and wire instructions for treasury team for Berkshire remittance of collections. |
| 23 | 2/7/2013 | Bernstein, Matthew | 2.3 | Review full model of collections to remit to Berkshire, checking all tabs and support to make sure all items reconcile. |
| 23 | 2/7/2013 | Gutzeit, Gina | 0.3 | Review and respond to questions from Counsel on the Walter letter agreement. |
| 23 | 2/7/2013 | Khairoullina, Kamila | 0.3 | Prepare final purchase price schedules for Berkshire transaction. |
| 23 | 2/7/2013 | Khairoullina, Kamila | 0.7 | Participate in discussion with C. Shares (Debtors) regarding P&I remittance. |
| 23 | 2/7/2013 | Khairoullina, Kamila | 1.0 | Participate in discussion with R. Kielty (CV), K. Kohler (MoFo), and B. Westman (Debtors) regarding P&I remittance. |
| 23 | 2/7/2013 | Khairoullina, Kamila | 0.6 | Participate in discussion with R. Bucolo (Debtors) regarding P&I remittance information. |
| 23 | 2/7/2013 | Khairoullina, Kamila | 0.7 | Participate in discussion with N. Evans (MoFo) and M. Kim (MoFo) regarding transfer taxes. |
| 23 | 2/7/2013 | Khairoullina, Kamila | 1.2 | Provide comments regarding P&I remittance information. |
| 23 | 2/7/2013 | Meerovich, Tatyana | 1.1 | Participate in a call with representatives from CV, MoFo and Debtors regarding true-up process and capturing of required information. |
| 23 | 2/7/2013 | Meerovich, Tatyana | 0.8 | Participate in a call with representatives from CV, MoFo and Debtors regarding collections from SBO to be remitted to Berkshire. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/7/2013 | Meerovich, Tatyana | 0.4 | Participate in a call with N. Evans (MoFo) and M. Kim (MoFo) regarding transfer tax obligations and timing of payment related to the Ocwen transaction. |
| 23 | 2/7/2013 | Meerovich, Tatyana | 1.6 | Review revised draft of the analysis and flow of funds for remittance of collections through cut off date to Berkshire and provide comments thereto. |
| 23 | 2/7/2013 | Meerovich, Tatyana | 0.7 | Review draft of the cut-off schedules that will need to be revised prepared by B. Weingarten (CV). |
| 23 | 2/7/2013 | Meerovich, Tatyana | 0.4 | Follow up with T. Weschler (Berkshire) re: instructions for transfer of collections. |
| 23 | 2/7/2013 | Meerovich, Tatyana | 2.3 | Perform detailed review of the analysis and flow of funds for remittance of collections to Berkshire including reconciliation to source data. |
| 23 | 2/7/2013 | Nolan, William J. | 0.5 | Participate in call with J. Drucker (Cole Schotz) to discuss Walter fee letter and next steps. |
| 23 | 2/7/2013 | Nolan, William J. | 0.5 | Participate in call with P. Fleming (Debtors) to discuss the fee proposal and required filing to address the Walter issue. |
| 23 | 2/7/2013 | Nolan, William J. | 0.3 | Review draft of the Walter letter agreement for retention for transition assistance. |
| 23 | 2/7/2013 | Nolan, William J. | 0.5 | Review final flow of funds analysis. |
| 23 | 2/7/2013 | Talarico, Michael J | 0.2 | Update cure cost schedule to consider identify party assuming contract and timing for payment. |
| 23 | 2/8/2013 | Bernstein, Matthew | 1.1 | Participate in call with K. Kohler (MoFo), B. Westman (Debtors), C. Schares (Debtors), J. Adams (Debtors), R. Bucolo (Debtors), and R. Kielty (CV) to discuss P&I collection remittance to Berkshire. |
| 23 | 2/8/2013 | Khairoullina, Kamila | 0.8 | Prepare distribution version of P&I remittance information. |
| 23 | 2/8/2013 | Khairoullina, Kamila | 1.2 | Prepare work plan for Ocwen sale closing. |
| 23 | 2/8/2013 | Khairoullina, Kamila | 1.0 | Review final flow of funds of P&I remittance. |
| 23 | 2/8/2013 | Khairoullina, Kamila | 1.6 | Participate in call with C. Shares (Debtors) and R. Kielty (CV) regarding MSRs to be removed from transaction. |
| 23 | 2/8/2013 | Meerovich, Tatyana | 1.6 | Participate in a call with MoFo, CV and Debtors representatives regarding finalizing a list of deals to be removed from the Ocwen sale due to cure objections. |
| 23 | 2/8/2013 | Meerovich, Tatyana | 0.5 | Participate in a call with MoFo, CV and Debtors for final sing off on the flow of funds related to remittance of cash flows from the cut-off date to Berkshire (partial). |
| 23 | 2/8/2013 | Meerovich, Tatyana | 0.6 | Review draft list of deals to be removed from the Ocwen transaction provided by C. Schares (Debtors). |
| 23 | 2/8/2013 | Meerovich, Tatyana | 0.7 | Coordinate payment of remittance for collections from cut off date to Berkshire. |
| 23 | 2/8/2013 | Meerovich, Tatyana | 1.4 | Finalize P&I reconciliation statement with all collections since the cut off date to be sent to Berkshire per APA. |
| 23 | 2/8/2013 | Meerovich, Tatyana | 1.1 | Finalize flow of funds and supporting information for transfer of collections to Berkshire since the cut off date. |
| 23 | 2/8/2013 | Nolan, William J. | 0.8 | Participate in call to review the Final Flow of Funds for Remittance to Berkshire for Collections from 1/1/13 to 2/5/13. |
| 23 | 2/8/2013 | Talarico, Michael J | 0.7 | Participate in call with J. Horner (Debtors) regarding meeting on accounts payable issues relating to cure costs to discuss with Ally. |
| 23 | 2/8/2013 | Talarico, Michael J | 0.2 | Prepare agenda for meeting with the Ally accounts payable regarding Debtors' needs. |
| 23 | 2/8/2013 | Witherell, Brett | 0.5 | Participate in call with J. Ruhlin (Debtors), M. Scarseth (Debtors), B. Westman (Debtors), C. Dondzila (Debtors), and J. Adams (Debtors) re: final flow of funds for remittance to Berkshire for collections from 1/1/13 to 2/5/13 (partial). |
| 23 | 2/10/2013 | Talarico, Michael J | 0.4 | Update agenda and discussion points for meeting with the Ally accounts payable team to discuss the Debtors' needs. |
| 23 | 2/10/2013 | Talarico, Michael J | 0.3 | Obtain an understanding of the open items to be resolved related to the monoline cure objections. |
| 23 | 2/11/2013 | Bernstein, Matthew | 1.4 | Prepare workplan of outstanding items for Ocwen closing. |
| 23 | 2/11/2013 | Bernstein, Matthew | 1.6 | Update true-up workplan based on morning call notes. |
| 23 | 2/11/2013 | Gutzeit, Gina | 0.4 | Review updates to Walter letter re: reimbursement of closing costs. |
| 23 | 2/11/2013 | Khairoullina, Kamila | 0.4 | Prepare summary of documents received for Berkshire sale true up. |
| 23 | 2/11/2013 | Khairoullina, Kamila | 0.4 | Prepare follow up regarding trading securities for Berkshire sale true up. |
| 23 | 2/11/2013 | Khairoullina, Kamila | 1.2 | Review P&I advance data received for Ocwen sale closing. |
| 23 | 2/11/2013 | Khairoullina, Kamila | 0.9 | Review summary of documents for true up process for sales. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/11/2013 | Khairoullina, Kamila | 1.3 | Reconcile advance data received for closing balances for Ocwen transaction from multiple sources received from Debtors. |
| 23 | 2/11/2013 | Khairoullina, Kamila | 2.6 | Analyze data received for Ocwen advances from accounting. |
| 23 | 2/11/2013 | Meerovich, Tatyana | 0.4 | Participate in an update call with Debtors' management, CV and MoFo regarding open items for closing of the Ocwen transaction. |
| 23 | 2/11/2013 | Meerovich, Tatyana | 0.4 | Participate in discussion with B. Westman (Debtors) and M. Dugan (Debtors) re: reconciliation of P&I advances. |
| 23 | 2/11/2013 | Meerovich, Tatyana | 0.8 | Review P&I advance detail and reconcile to accounting database. |
| 23 | 2/11/2013 | Meerovich, Tatyana | 0.7 | Review follow up correspondence on deals to be removed from Ocwen transaction. |
| 23 | 2/11/2013 | Meerovich, Tatyana | 0.6 | Review follow up correspondence regarding transfer taxes related to Ocwen transaction. |
| 23 | 2/11/2013 | Meerovich, Tatyana | 1.5 | Prepare list of open items and critical workstreams for closing of the Ocwen transaction. |
| 23 | 2/11/2013 | Meerovich, Tatyana | 0.9 | Research information re: true-up of the Berkshire close. |
| 23 | 2/11/2013 | Meerovich, Tatyana | 1.4 | Prepare data requirements for true-up related to Walter and Ocwen sales. |
| 23 | 2/11/2013 | Meerovich, Tatyana | 0.4 | Participate in discussion with B. Westman (Debtors) re: open items and next steps for Ocwen close. |
| 23 | 2/11/2013 | Talarico, Michael J | 1.1 | Participate in call with J. Horner (Debtors), C. Hromatka (Debtors), and J. Kornfeld (Ally) to discuss the accounts payable support needed for claims reconciliation and cure cost payments. |
| 23 | 2/11/2013 | Talarico, Michael J | 0.4 | Participate in call with B. Tyson (Debtors) regarding the cure costs associated with the monoline insurance brokers. |
| 23 | 2/11/2013 | Talarico, Michael J | 0.9 | Research source of information for Ally A/P to review the discrepancies in cure amounts to ensure invoices are in the system to process payments. |
| 23 | 2/12/2013 | Bernstein, Matthew | 2.7 | Prepare summary of P&I advances by facility/legal entity that have been removed from Ocwen sale. |
| 23 | 2/12/2013 | Bernstein, Matthew | 1.1 | Update flow of funds internal document for Berkshire P&I and DIP pay-off. |
| 23 | 2/12/2013 | Bernstein, Matthew | 1.0 | Participate in call with K. Kohler (MoFo), B. Westman (Debtors), C. Schares (Debtors), J. Adams (Debtors), R. Bucolo (Debtors), and R. Kielty (CV) to discuss update of Ocwen sale. |
| 23 | 2/12/2013 | Khairoullina, Kamila | 0.8 | Update Ocwen sale closing work plan for purchase price allocation calculations. |
| 23 | 2/12/2013 | Khairoullina, Kamila | 0.7 | Review impact of rejected deals for Ocwen transaction. |
| 23 | 2/12/2013 | Khairoullina, Kamila | 0.6 | Prepare wire instructions for transfer tax payment related to Ocwen transaction. |
| 23 | 2/12/2013 | Khairoullina, Kamila | 0.4 | Prepare wire instructions for real estate payment related to Ocwen transaction. |
| 23 | 2/12/2013 | Khairoullina, Kamila | 3.4 | Incorporate information for rejected deals into sale closing model. |
| 23 | 2/12/2013 | Khairoullina, Kamila | 0.6 | Incorporate payment of and wire instructions for payments related Barclays fees. |
| 23 | 2/12/2013 | Khairoullina, Kamila | 0.8 | Review final wire instructions for transfer taxes related to Ocwen transaction. |
| 23 | 2/12/2013 | Khairoullina, Kamila | 0.4 | Analyze interest payment calculations provided by Barclays as part of Ocwen transaction. |
| 23 | 2/12/2013 | Khairoullina, Kamila | 0.8 | Review documents related to impact of delayed sale closing date. |
| 23 | 2/12/2013 | Khairoullina, Kamila | 1.3 | Update flow of funds information from latest model. |
| 23 | 2/12/2013 | Khairoullina, Kamila | 0.3 | Update contact information for Barclays wire payments. |
| 23 | 2/12/2013 | McDonald, Brian | 0.4 | Review updates to work streams for Walter transition. |
| 23 | 2/12/2013 | McDonald, Brian | 1.2 | Prepare schedule summarizing Walter platform transition. |
| 23 | 2/12/2013 | McDonald, Brian | 1.8 | Prepare draft analysis demonstrating requirements during Walter platform transition. |
| 23 | 2/12/2013 | McDonald, Brian | 2.1 | Prepare presentation explaining work performed during Walter platform transition. |
| 23 | 2/12/2013 | McDonald, Brian | 0.3 | Participate in call with J. Drucker (Cole Schotz) to discuss requirements related to Walter transition. |
| 23 | 2/12/2013 | McDonald, Brian | 0.4 | Review analysis attempting to quantify financial impact of delays to Walter sale due to interest payments. |
| 23 | 2/12/2013 | McDonald, Brian | 0.6 | Incorporate updates to the Walter platform transition presentation. |
| 23 | 2/12/2013 | Meerovich, Tatyana | 0.7 | Participate on an update call to discuss status of sale closing and other key issues with representatives of Debtors, MoFo, and CV. |
| 23 | 2/12/2013 | Meerovich, Tatyana | 0.3 | Prepare list of items discussed in call with representatives of Debtors, MoFo and CV regarding sale closing and other key issues. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/12/2013 | Meerovich, Tatyana | 1.2 | Prepare analysis of the impact from the potential delay in asset sale closing to be included in the presentation to UCC for fees related to Walter transaction. |
| 23 | 2/12/2013 | Meerovich, Tatyana | 0.4 | Review analysis of the impact from the potential delay in asset sale closing to be included in the presentation to UCC for fees related to Walter transaction. |
| 23 | 2/12/2013 | Meerovich, Tatyana | 0.9 | Participate in a call with representatives of MoFo, CV, and Debtors to review draft flow of funds for the Ocwen sale closing, logistics and open items. |
| 23 | 2/12/2013 | Meerovich, Tatyana | 0.7 | Review analysis of purchase price impact from deals to be excluded from the Ocwen transactions prepared by B. Weingarten (CV). |
| 23 | 2/12/2013 | Meerovich, Tatyana | 0.6 | Prepare flow of funds for the transfer tax payments. |
| 23 | 2/12/2013 | Meerovich, Tatyana | 0.6 | Obtain support for the transfer tax payments and provide detail to J. Ruhlin (Debtors). |
| 23 | 2/12/2013 | Meerovich, Tatyana | 0.8 | Review invoices provided by P. Kerner (Barclays) for out-of-pocket expenses to be paid with DIP repayment. |
| 23 | 2/12/2013 | Meerovich, Tatyana | 0.9 | Obtain wire instructions detail for payments in connection with the Ocwen sale. |
| 23 | 2/12/2013 | Meerovich, Tatyana | 1.1 | Review and revise work-plan for post-closing adjustments. |
| 23 | 2/12/2013 | Meerovich, Tatyana | 1.4 | Review revised draft of the flow of funds and proceeds allocation analysis for the Ocwen sale closing. |
| 23 | 2/12/2013 | Nolan, William J. | 0.7 | Review and comment on Walter transition presentation. |
| 23 | 2/12/2013 | Nolan, William J. | 0.9 | Participate in discussion with J. Drucker (Cole Schotz): review Walter Transition presentation. |
| 23 | 2/12/2013 | Szymik, Filip | 1.3 | Prepare schedule of expenses incurred for the Walter sale preparation. |
| 23 | 2/12/2013 | Talarico, Michael J | 0.2 | Follow-up on the payment instructions and timing for cure costs related to assumed contracts. |
| 23 | 2/12/2013 | Talarico, Michael J | 0.8 | Participate in call with FTI, MoFo, Debtors, and CV to discuss the resolution of open items with respect to closing the Ocwen transactions. |
| 23 | 2/12/2013 | Witherell, Brett | 0.9 | Participate in call with J. Ruhlin (Debtors), B. Westman (Debtors), C. Dondzila (Debtors), and J. Adams (Debtors) re: Ocwen closing cash flows and review flow of funds and proceeds allocation. |
| 23 | 2/13/2013 | Bernstein, Matthew | 1.0 | Participate in call with K. Kohler (MoFo), B. Westman (Debtors), C. Schares (Debtors), J. Adams (Debtors), R. Bucolo (Debtors), and R. Kielty (CV) to discuss update of Ocwen sale. |
| 23 | 2/13/2013 | Bernstein, Matthew | 1.8 | Prepare summary of MSRs by facility/legal entity that have been removed from Ocwen sale. |
| 23 | 2/13/2013 | Bernstein, Matthew | 1.9 | Prepare summary of master servicing advances by facility/legal entity that have been removed from Ocwen sale. |
| 23 | 2/13/2013 | Bernstein, Matthew | 2.3 | Quality check sale closing model within flow of fund tabs to ensure accuracy of data/formulas. |
| 23 | 2/13/2013 | Bernstein, Matthew | 1.4 | Update flow of funds for new Barclay's wire instructions/paying procedures. |
| 23 | 2/13/2013 | Bernstein, Matthew | 1.9 | Prepare summary of T&I and Corp advances by facility/legal entity that have been removed from Ocwen sale. |
| 23 | 2/13/2013 | Khairoullina, Kamila | 1.7 | Update sale closing model for latest information and provide distribution version. |
| 23 | 2/13/2013 | Khairoullina, Kamila | 2.3 | Prepare analysis of latest information for MSRs removed from Ocwen sale. |
| 23 | 2/13/2013 | Khairoullina, Kamila | 0.8 | Reconcile impact of removed MSRs from Ocwen sale to information provided by Centerview. |
| 23 | 2/13/2013 | Khairoullina, Kamila | 0.7 | Update sale closing model for revised MSR pricing. |
| 23 | 2/13/2013 | Khairoullina, Kamila | 0.6 | Incorporate compensatory fees payment into Ocwen flow of funds. |
| 23 | 2/13/2013 | Khairoullina, Kamila | 0.5 | Review revised interest payment calculation provided by Barclays. |
| 23 | 2/13/2013 | Khairoullina, Kamila | 0.6 | Review status update regarding revised SoPAAL for Ocwen sale closing. |
| 23 | 2/13/2013 | Khairoullina, Kamila | 1.2 | Incorporate revised carry value information into sale closing model for rejected deals. |
| 23 | 2/13/2013 | Khairoullina, Kamila | 0.7 | Analyze revised escrow agreement information provided by MoFo. |
| 23 | 2/13/2013 | Khairoullina, Kamila | 1.0 | Incorporate revised purchase price analysis for MSRs into sale closing model. |
| 23 | 2/13/2013 | Khairoullina, Kamila | 2.1 | Revise internal flow of funds for sale closing model. |
| 23 | 2/13/2013 | Khairoullina, Kamila | 1.9 | Prepare analysis of impact of rejected advances from MSR tapes. |
| 23 | 2/13/2013 | Meerovich, Tatyana | 1.1 | Participate in a call with representatives of MoFo, CV, and Debtors to review draft flow of funds for the Ocwen sale closing, logistics and open items. |
| 23 | 2/13/2013 | Meerovich, Tatyana | 1.8 | Review updated draft of the sale closing model, summary of changes from prior version and list of open items. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/13/2013 | Meerovich, Tatyana | 1.3 | Prepare summary of options for structure of DIP repayment wires and circulate to MoFo and Debtors for input. |
| 23 | 2/13/2013 | Meerovich, Tatyana | 0.7 | Prepare follow up on questions regarding allocation of foreclosure timing and compensatory settlement with Ocwen to funding facilities. |
| 23 | 2/13/2013 | Meerovich, Tatyana | 0.8 | Participate in discussion with G. Lapson (Barclays) re: options for structure of DIP repayment. |
| 23 | 2/13/2013 | Meerovich, Tatyana | 1.2 | Correspond with Barclays and Debtors regarding calculation of final payoff amount of Barclays DIP and out-of-pocket expenses. |
| 23 | 2/13/2013 | Meerovich, Tatyana | 0.3 | Participate in discussion with J. Ruhlin (Debtors) re: review draft of the Ocwen sale wire information for JPM. |
| 23 | 2/13/2013 | Talarico, Michael J | 0.2 | Participate in call with MoFo, Debtors, and CV regarding the open items remaining to close the Ocwen transaction. |
| 23 | 2/13/2013 | Talarico, Michael J | 0.3 | Follow-up on the payments required for contract amendments pursuant to the Ocwen transaction. |
| 23 | 2/13/2013 | Talarico, Michael J | 0.4 | Identify follow-up areas to update the cure amount tracking schedule. |
| 23 | 2/13/2013 | Witherell, Brett | 0.2 | Participate in call with J. Ruhlin (Debtors), B. Westman (Debtors), C. Dondzila (Debtors), and J. Adams (Debtors) re: Ocwen closing cash flows and review flow of funds and proceeds allocation. |
| 23 | 2/14/2013 | Bernstein, Matthew | 2.4 | Review sale closing model within flow of fund tabs to make sure there are no errors in data/formulas pulling from internal tabs/asset and liability summaries. |
| 23 | 2/14/2013 | Bernstein, Matthew | 2.9 | Prepare support package of all payments relating to Ocwen sale and supporting data/emails relating to each payment and wire. |
| 23 | 2/14/2013 | Bernstein, Matthew | 0.6 | Participate in call with K. Kohler (MoFo) and N. Evans (MoFo) to discuss update of Ocwen sale. |
| 23 | 2/14/2013 | Bernstein, Matthew | 1.9 | Analyze liabilities and asset summaries to ensure flow of funds/internal tabs are correct. |
| 23 | 2/14/2013 | Bernstein, Matthew | 1.8 | Analyze MSR and advances summaries to original data to confirm legal entity/facility is correct. |
| 23 | 2/14/2013 | Khairoullina, Kamila | 1.7 | Prepare reconciliation of rejected MSRs and advance data to Centerview information. |
| 23 | 2/14/2013 | Khairoullina, Kamila | 0.8 | Incorporate revised servicing receivables from SoPAAL into sale closing model. |
| 23 | 2/14/2013 | Khairoullina, Kamila | 2.3 | Prepare revised analysis of impact of removed advances from Ocwen sale. |
| 23 | 2/14/2013 | Khairoullina, Kamila | 1.3 | Coordinate with B. Weingarten (CV) regarding sale closing model data. |
| 23 | 2/14/2013 | Khairoullina, Kamila | 0.6 | Prepare wire instruction information for AFI for lease paydown. |
| 23 | 2/14/2013 | Khairoullina, Kamila | 1.3 | Prepare reconciliation from advance data included in advance summary to CFDR information. |
| 23 | 2/14/2013 | Khairoullina, Kamila | 0.7 | Prepare draft of Ocwen wire instructions. |
| 23 | 2/14/2013 | Khairoullina, Kamila | 1.3 | Perform quality check review of the sale closing model. |
| 23 | 2/14/2013 | Khairoullina, Kamila | 0.7 | Prepare revised reconciliation of advance data from multiple Debtor sources. |
| 23 | 2/14/2013 | Khairoullina, Kamila | 1.2 | Verify all wire instructions included for Ocwen sale closing and distribute draft. |
| 23 | 2/14/2013 | Khairoullina, Kamila | 1.4 | Participate in discussion with M. Dugan (Debtors) and S. Haley (Debtors) regarding sale closing data. |
| 23 | 2/14/2013 | Khairoullina, Kamila | 0.7 | Participate in discussion with J. Whitlinger, J. Ruhlin, C. Dondzila (Debtors), N. Evans (MoFo), and R. Kielty (CV) regarding sale closing flow of funds. |
| 23 | 2/14/2013 | McDonald, Brian | 1.5 | Review and perform quality control checks on Ocwen sale closing model re: other assets. |
| 23 | 2/14/2013 | McDonald, Brian | 1.4 | Review and perform quality control checks on Ocwen sale closing model re: other liabilities. |
| 23 | 2/14/2013 | McDonald, Brian | 2.1 | Review and perform quality control checks on roll-up and flow of funds tabs of Ocwen sale closing model. |
| 23 | 2/14/2013 | McDonald, Brian | 1.2 | Continue to review and perform quality control checks on roll-up and flow of funds tabs of Ocwen sale closing model. |
| 23 | 2/14/2013 | Meerovich, Tatyana | 0.7 | Participate in call with N. Evans (MoFo), Ocwen and Ocwen's Counsel re: closing logistics. |
| 23 | 2/14/2013 | Meerovich, Tatyana | 0.7 | Participate in call with N. Evans (MoFo), Ocwen and Ocwen's Counsel re: closing update and open items. |
| 23 | 2/14/2013 | Meerovich, Tatyana | 0.5 | Participate in call with N. Evans (MoFo), Ocwen and Ocwen's Counsel to discuss closing logistics and timeline. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/14/2013 | Meerovich, Tatyana | 0.4 | Respond questions from S. Tandberg (Alix) regarding Barclays DIP payoff. |
| 23 | 2/14/2013 | Meerovich, Tatyana | 0.8 | Prepare draft flow of funds to be provided to Ocwen for the sale closing. |
| 23 | 2/14/2013 | Meerovich, Tatyana | 1.6 | Review supporting information for the flow of funds related to Ocwen closing to be provided to J. Ruhlin (Debtors). |
| 23 | 2/14/2013 | Meerovich, Tatyana | 0.9 | Participate in call with M. Dugan (Debtors) regarding analysis of servicer advances for the Ocwen purchase price and flow of funds. |
| 23 | 2/14/2013 | Meerovich, Tatyana | 0.6 | Participate call with M. Dugan (Debtors) to discuss analysis of servicer advances for the Ocwen purchase price and flow of funds. |
| 23 | 2/14/2013 | Meerovich, Tatyana | 0.3 | Participate in call with M. Dugan (Debtors) re: analysis of servicer advances for the Ocwen purchase price and flow of funds. |
| 23 | 2/14/2013 | Meerovich, Tatyana | 2.4 | Review and comments on analysis of servicer advances for the Ocwen purchase price and flow of funds. |
| 23 | 2/14/2013 | Meerovich, Tatyana | 1.3 | Correspond with Barclays and Debtors regarding calculation of final payoff amount of Barclays DIP and out-of-pocket expenses. |
| 23 | 2/14/2013 | Meerovich, Tatyana | 0.4 | Review draft payoff letter for Barclays DIP provided by G. Peck (MoFo). |
| 23 | 2/14/2013 | Meerovich, Tatyana | 0.9 | Prepare draft of the Ocwen sale wire information for JPM at the request of J. Ruhlin (Debtors). |
| 23 | 2/14/2013 | Talarico, Michael J | 0.4 | Participate in call with MoFo, CV and Debtors to discuss open items pertaining to the closing of the Ocwen transaction. |
| 23 | 2/14/2013 | Witherell, Brett | 0.4 | Participate in call with J. Ruhlin (Debtors), B. Westman (Debtors), C. Dondzila (Debtors), and J. Adams (Debtors) re: Ocwen closing cash flows to review flow of funds and proceeds allocation (partial). |
| 23 | 2/15/2013 | Bernstein, Matthew | 2.7 | Finalize package for wire support for Ocwen sale. |
| 23 | 2/15/2013 | Bernstein, Matthew | 1.4 | Prepare supporting documentation for DIP reimbursement for post-closing internal transfer to unencumbered for all three sales. |
| 23 | 2/15/2013 | Bernstein, Matthew | 2.9 | Update variance report to show sale proceeds within each facility out of the unencumbered facility. |
| 23 | 2/15/2013 | Gutzeit, Gina | 0.4 | Review correspondences on update on Ocwen 363 sale closing. |
| 23 | 2/15/2013 | Khairoullina, Kamila | 1.6 | Prepare summary of accounting adjustment allocation for servicer advances purchase price. |
| 23 | 2/15/2013 | Khairoullina, Kamila | 1.7 | Perform quality check review of the sale closing model. |
| 23 | 2/15/2013 | Khairoullina, Kamila | 0.3 | Review latest cure information detail related to the sale closings. |
| 23 | 2/15/2013 | Khairoullina, Kamila | 0.2 | Review final list of Ocwen assumed contracts. |
| 23 | 2/15/2013 | Khairoullina, Kamila | 0.5 | Prepare distribution version of sale closing model. |
| 23 | 2/15/2013 | Khairoullina, Kamila | 0.4 | Review final version of sale closing model. |
| 23 | 2/15/2013 | Khairoullina, Kamila | 1.1 | Incorporate impact of servicer advance account adjustments into sale closing model. |
| 23 | 2/15/2013 | Khairoullina, Kamila | 0.7 | Participate in discussion with J. Whitlinger (Debtors), J. Ruhlin (Debtors), C. Dondzila (Debtors), N. Evans (MoFo), and R. Kielty (CV) regarding sale closing flow of funds. |
| 23 | 2/15/2013 | McDonagh, Timothy | 0.4 | Participate in call with Debtors, MoFo, and CV to review final Ocwen funds flow (partial). |
| 23 | 2/15/2013 | McDonald, Brian | 0.6 | Continue to review and perform quality control checks on the Ocwen sale closing model. |
| 23 | 2/15/2013 | McDonald, Brian | 0.5 | Review final Ocwen sale closing model. |
| 23 | 2/15/2013 | McDonald, Brian | 0.2 | Review press release describing Ocwen sale closing. |
| 23 | 2/15/2013 | McDonald, Brian | 0.4 | Review cure claim allocations included in sale closing model. |
| 23 | 2/15/2013 | McDonald, Brian | 0.2 | Compile notes and quality control documents from review of sale closing model. |
| 23 | 2/15/2013 | Meerovich, Tatyana | 0.8 | Participate in call with N. Evans (MoFo), representatives of Ocwen and Ocwen's counsel re: closing logistics. |
| 23 | 2/15/2013 | Meerovich, Tatyana | 0.5 | Participate in call with N. Evans (MoFo), representatives of Ocwen and Ocwen's counsel regarding closing, open items and next steps. |
| 23 | 2/15/2013 | Meerovich, Tatyana | 0.6 | Participate in call with representatives of MoFo, CVP, and Debtors to review final flow of funds for the Ocwen sale. |
| 23 | 2/15/2013 | Meerovich, Tatyana | 0.6 | Follow up on the status of wire transfers related to Ocwen closing. |
| 23 | 2/15/2013 | Meerovich, Tatyana | 1.8 | Finalize flow of funds related to Ocwen closing for review with MoFo, CVP, and Debtors. |
| 23 | 2/15/2013 | Meerovich, Tatyana | 0.9 | Finalize the flow of funds related to clean up transfers from Barclays DIP island. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/15/2013 | Meerovich, Tatyana | 0.7 | Correspond with Barclays regarding DIP payoff. |
| 23 | 2/15/2013 | Meerovich, Tatyana | 0.6 | Finalize analysis of accounting adjustments in advances for flow of funds related to Ocwen closing. |
| 23 | 2/15/2013 | Renzi, Mark A | 0.7 | Review final Ocwen collateral schedule and asset proceeds. |
| 23 | 2/15/2013 | Renzi, Mark A | 0.2 | Correspond with J. Lewis (HL) regarding data requests on asset sales and proceeds. |
| 23 | 2/15/2013 | Talarico, Michael J | 0.5 | Participate in call with MoFo, Debtors and CV to discuss open items related to the Ocwen transaction (partial). |
| 23 | 2/15/2013 | Talarico, Michael J | 0.4 | Review Ocwen assumed contract list to update the cure cost schedule. |
| 23 | 2/15/2013 | Talarico, Michael J | 0.2 | Review flow of funds schedule for the Ocwen transaction to prepare for call with the Debtors and their advisors. |
| 23 | 2/15/2013 | Witherell, Brett | 0.5 | Participate in call on Ocwen closing cash flows with J. Ruhlin (Debtors), B. Westman (Debtors), C. Dondzila (Debtors), and J. Adams (Debtors) to review flow of funds and proceeds allocation (partial). |
| 23 | 2/18/2013 | Gutzeit, Gina | 0.4 | Correspond with Counsel regarding the Walter letter agreement for sale closing costs. |
| 23 | 2/18/2013 | Gutzeit, Gina | 0.6 | Review update on post-closing issues and follow-up required and planning for accounting and related adjustments. |
| 23 | 2/18/2013 | Khairoullina, Kamila | 0.8 | Prepare summary of sources and uses per request of HL. |
| 23 | 2/18/2013 | Khairoullina, Kamila | 1.2 | Prepare sale closing model for distribution to company. |
| 23 | 2/18/2013 | Meerovich, Tatyana | 0.4 | Participate in discussion with B. Westman (Debtors) re: process for true-up calculation of Berkshire, Walter and Ocwen sales. |
| 23 | 2/18/2013 | Meerovich, Tatyana | 1.1 | Prepare summary of sources and uses from each of the sale transactions allocated by funding facility at the request of HL. |
| 23 | 2/18/2013 | Szymik, Filip | 1.2 | Quality check updated sale close model. |
| 23 | 2/18/2013 | Talarico, Michael J | 0.8 | Summarize open items to resolve with respect to cure costs associated with the Walter and Ocwen transactions and send to MoFo. |
| 23 | 2/18/2013 | Talarico, Michael J | 0.4 | Review list of contracts to be assumed and assigned by Ocwen to understand what cure costs needs to be paid. |
| 23 | 2/19/2013 | Bernstein, Matthew | 1.7 | Update purchase price true-up workplan for new data sources. |
| 23 | 2/19/2013 | Gutzeit, Gina | 0.4 | Read finalized Walter letter agreement to confirm consistency with understanding on reimbursement method for closing costs. |
| 23 | 2/19/2013 | Khairoullina, Kamila | 0.6 | Participate in discussion with S. Hasan (Moelis) regarding platform sale. |
| 23 | 2/19/2013 | Khairoullina, Kamila | 0.3 | Review cure costs related to sale closing. |
| 23 | 2/19/2013 | Khairoullina, Kamila | 1.3 | Prepare summary of adjusted asset balances from sale closing model. |
| 23 | 2/19/2013 | Meerovich, Tatyana | 1.6 | Prepare detailed workplan for the true-up process including sample files provided in the past for reference. |
| 23 | 2/19/2013 | Szymik, Filip | 1.3 | Quality check updated sale close model. |
| 23 | 2/19/2013 | Talarico, Michael J | 0.5 | Participate in call with M. Crespo (MoFo) and A Barrage-Steinberg (MoFo) regarding the resolution of open cure cost issues. |
| 23 | 2/20/2013 | Bernstein, Matthew | 1.9 | Prepare summary of sold assets in DIP and revolver facilities for Centerview. |
| 23 | 2/20/2013 | Bernstein, Matthew | 2.4 | Prepare variance in a review of summary of book value of sold assets. |
| 23 | 2/20/2013 | Bernstein, Matthew | 0.8 | Update purchase price true-up workplan. |
| 23 | 2/20/2013 | Bernstein, Matthew | 1.4 | Prepare flow of funds summary for all sales per HL request. |
| 23 | 2/20/2013 | Khairoullina, Kamila | 0.4 | Prepare summary SoPAAL analysis for estate assets. |
| 23 | 2/20/2013 | Khairoullina, Kamila | 2.1 | Prepare packet of files for distribution to company for true up process. |
| 23 | 2/20/2013 | Khairoullina, Kamila | 3.4 | Prepare summary purchase price analysis for DIP and Revolver facilities per request of CVP. |
| 23 | 2/20/2013 | Khairoullina, Kamila | 1.3 | Prepare reconciliation analysis for CVP between purchase price analysis and waterfall. |
| 23 | 2/20/2013 | Meerovich, Tatyana | 0.4 | Participate in call with R. Kielty (CV) and B. Weingarten (CV) regarding analysis of changes in asset values and sale proceeds. |
| 23 | 2/20/2013 | Meerovich, Tatyana | 0.8 | Review and comment on draft of the detailed analysis of the purchase price and sale assets for by collateral island. |
| 23 | 2/20/2013 | Meerovich, Tatyana | 1.6 | Review reconciliation of the carry value of sold and remaining assets as of 12/31/12. |
| 23 | 2/20/2013 | Meerovich, Tatyana | 1.9 | Review workplan, source information and next steps for purchase price true-up analyses. |
| 23 | 2/21/2013 | Bernstein, Matthew | 0.5 | Participate in call with B. Westman (Company) on post-close true-up. |
| 23 | 2/21/2013 | Bernstein, Matthew | 2.3 | Update book balance of sold assets to include securitizations. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/21/2013 | Khairoullina, Kamila | 0.3 | Review asset balances for sold assets on DIP facility for CVP. |
| 23 | 2/21/2013 | Khairoullina, Kamila | 1.8 | Prepare detailed flow of funds analysis related to the asset sales for third parties. |
| 23 | 2/21/2013 | Khairoullina, Kamila | 2.1 | Continue to prepare detailed flow of funds analysis related to the asset sales for third parties. |
| 23 | 2/21/2013 | Khairoullina, Kamila | 0.8 | Review history of charged off HFS loans for true up process. |
| 23 | 2/21/2013 | Khairoullina, Kamila | 0.7 | Reconciliation purchase price analysis prepared by Centerview for sale closing. |
| 23 | 2/21/2013 | Meerovich, Tatyana | 0.6 | Discuss status and requirements for data for post-closing true-up process with B. Westman (Debtors). |
| 23 | 2/21/2013 | Meerovich, Tatyana | 1.9 | Prepare summary of sources and uses information related to sale transactions requested by HL. |
| 23 | 2/21/2013 | Meerovich, Tatyana | 1.3 | Review and make further revisions to the summary of sale transactions sources and uses requested by HL. |
| 23 | 2/21/2013 | Meerovich, Tatyana | 0.8 | Review and comment on the Ocwen purchase price calculation prepared by R. Kielty (CV) including allocation of assumed liabilities. |
| 23 | 2/21/2013 | Meerovich, Tatyana | 0.4 | Review revised analysis of the Ocwen purchase price calculation prepared by R. Kielty (CV) including allocation of assumed liabilities. |
| 23 | 2/21/2013 | Meerovich, Tatyana | 0.6 | Review questions from B. Ilhardt (HL) regarding purchase price allocation and sources and uses information. |
| 23 | 2/21/2013 | Meerovich, Tatyana | 0.4 | Respond to question from T. Goren (MoFo) regarding draft of the sale transactions sources and uses analysis. |
| 23 | 2/21/2013 | Nolan, William J. | 0.3 | Review updates regarding Walter transition assistance. |
| 23 | 2/21/2013 | Talarico, Michael J | 0.2 | Analyze Mid-First liabilities on the Debtors' balance sheet to determine whether the contract assumption satisfies these liabilities. |
| 23 | 2/21/2013 | Talarico, Michael J | 0.6 | Call with J. Horner (Debtors) to discuss the process for ensuring timely payment of cure costs. |
| 23 | 2/21/2013 | Talarico, Michael J | 0.2 | Follow-up on questions from J. Horner (Debtors) regarding the satisfaction of cure obligations pursuant to the assumption and assignment list. |
| 23 | 2/21/2013 | Talarico, Michael J | 0.4 | Update the cure cost summary schedule related to the Ocwen and Walter transactions and distribute to J. Horner (Debtors). |
| 23 | 2/22/2013 | Khairoullina, Kamila | 0.5 | Participate in discussion with C. Senick (Debtors) re: true up process for MSRs. |
| 23 | 2/22/2013 | Khairoullina, Kamila | 0.7 | Participate in discussion with true up process for MSRs with C. Senick (Debtors), R. Kielty (CV) and T. Meerovich (FTI). |
| 23 | 2/22/2013 | Meerovich, Tatyana | 0.8 | Participate in discussion with D. Jordan (21st Mortgage) re: questions related to UPB reconciliation. |
| 23 | 2/22/2013 | Meerovich, Tatyana | 0.8 | Participate in call with C. Senick (Debtors) and R. Kielty (CV) regarding information for true-up of MSR purchase price. |
| 23 | 2/22/2013 | Meerovich, Tatyana | 0.9 | Review information provided for Walter advance true-up. |
| 23 | 2/22/2013 | Meerovich, Tatyana | 1.3 | Review information provided by D. Jordan (21st Mortgage) with follow requests for UPB reconciliation. |
| 23 | 2/22/2013 | Meerovich, Tatyana | 0.9 | Prepare summary of information required for purchase price true-up analyses. |
| 23 | 2/25/2013 | Bernstein, Matthew | 2.2 | Prepare reconciliation of 1/31 loan balances for loans with variances. |
| 23 | 2/25/2013 | Bernstein, Matthew | 1.6 | Prepare summary of variances from new loan tapes to previous P&I collections provided for true-up to Berkshire. |
| 23 | 2/25/2013 | Khairoullina, Kamila | 0.5 | Review status of MSR requests for true up process. |
| 23 | 2/25/2013 | Khairoullina, Kamila | 1.3 | Prepare reconciliation of true up between CVP and FTI's model. |
| 23 | 2/25/2013 | Khairoullina, Kamila | 1.2 | Review UPB reconciliation analysis prepared for 21st Century. |
| 23 | 2/25/2013 | Meerovich, Tatyana | 0.2 | Review correspondence with B. Westman (Debtors) and N. Evans (MoFo) regarding assumed liabilities in Ocwen sale true-up process. |
| 23 | 2/25/2013 | Meerovich, Tatyana | 0.6 | Follow up with R. Kielty (CV) and K. Kohler (MoFo) on requirements for UPB reconciliation statement for Berkshire. |
| 23 | 2/25/2013 | Meerovich, Tatyana | 0.6 | Review correspondence with B. Westman (Debtors) and J. Adams (Debtors) regarding unencumbered HFS loans in Berkshire transaction. |
| 23 | 2/25/2013 | Meerovich, Tatyana | 1.2 | Review 1/31/13 UPB information for loans sold to Berkshire provided by CVP and comparison to other data sources. |
| 23 | 2/25/2013 | Talarico, Michael J | 0.5 | Participate in call with J. Horner (Debtors), J. Kornfeld (Ally), and T. Orosz (Ally) to discuss the process for making cure payments. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/26/2013 | Bernstein, Matthew | 0.8 | Participate in call with B. Westman (Debtors), C. Gordy (Debtors) and J. Adams (Debtors) to discuss loan modification post close true-up. |
| 23 | 2/26/2013 | Bernstein, Matthew | 2.5 | Prepare summary of loan modification post close true-up process for the company. |
| 23 | 2/26/2013 | Bernstein, Matthew | 0.4 | Participate in call with R. Bucolo and team (Debtors) to discuss 1/31 HFS loan balances (partial). |
| 23 | 2/26/2013 | Bernstein, Matthew | 0.6 | Participate in call with M. Schaefer and team (Debtors) to discuss post-close loan modification true-up process. |
| 23 | 2/26/2013 | Khairoullina, Kamila | 1.3 | Prepare UPB walk for Berkshire loans for 2/5 balances. |
| 23 | 2/26/2013 | Khairoullina, Kamila | 0.6 | Prepare summary of auction results. |
| 23 | 2/26/2013 | Khairoullina, Kamila | 0.2 | Participate in discussion with M. Schaefer (Debtors) regarding loan modifications (partial). |
| 23 | 2/26/2013 | Khairoullina, Kamila | 1.5 | Prepare updated analysis for the purchase price calculation impact of closing based on 1/31 balances for Berkshire. |
| 23 | 2/26/2013 | Khairoullina, Kamila | 0.7 | Participate in discussion with M. Schaefer (Debtors) and R. Bucolo (Debtors) regarding loan true up process. |
| 23 | 2/26/2013 | Khairoullina, Kamila | 0.3 | Review summary true-up process work plan. |
| 23 | 2/26/2013 | Meerovich, Tatyana | 0.5 | Participate in call with B. Westman (Debtors), C. Mason (Debtors), B. Frank (Debtors), R. Bucolo (Debtors), C. Gordy (Debtors), and J. Adams (Debtors) regarding true-up process for modification of loans sold to Berkshire (partial). |
| 23 | 2/26/2013 | Meerovich, Tatyana | 0.3 | Review correspondence from B. Westman (Debtors) regarding data requirements for true-up of other assets and assumed liabilities. |
| 23 | 2/26/2013 | Meerovich, Tatyana | 0.6 | Review reconciliation prepared by M. Schaefer (Debtors) of variance in 1/31/13 UPB balances of sold loans. |
| 23 | 2/26/2013 | Meerovich, Tatyana | 0.4 | Participate in discussion with D. Jordan (21st Century) re: questions related to remittance of Jan-13 collections and reconciliation of loan balances. |
| 23 | 2/26/2013 | Nolan, William J. | 0.5 | Review updates to the sources and uses analysis to 363 sales. |
| 23 | 2/27/2013 | Gutzeit, Gina | 0.4 | Respond to questions from B. Westman (Debtors) related to transaction costs for the sales. |
| 23 | 2/27/2013 | Khairoullina, Kamila | 0.4 | Prepare summary of loan transfer cost estimates. |
| 23 | 2/27/2013 | Meerovich, Tatyana | 0.3 | Respond to questions from P. Grande (Debtors) regarding transfers to Berkshire for securities collections received by ResCap. |
| 23 | 2/27/2013 | Meerovich, Tatyana | 0.6 | Review correspondence with J. Adams (Debtors) and K. Abdallah (Debtors) regarding funding facility for certain HFS loans. |
| 23 | 2/27/2013 | Meerovich, Tatyana | 0.4 | Review update on the loan modification true-up process under Berkshire APA. |
| 23 | 2/27/2013 | Meerovich, Tatyana | 0.3 | Correspond with K. Kohler (MoFo) and R. Kielty (CV) regarding requirements for transfer of cash received on securities sold to Berkshire. |
| 23 | 2/28/2013 | Bernstein, Matthew | 0.4 | Participate in call with A. Conwell (Debtors) to discuss 1/31 trading securities balances for the sale price true-up analysis. |
| 23 | 2/28/2013 | Bernstein, Matthew | 0.8 | Participate in call with N. Evans (MoFo), T. Hamzehpour (Debtors), and J. Rukdashel (Debtors) to discuss post-close sale price true up. |
| 23 | 2/28/2013 | Khairoullina, Kamila | 0.3 | Review status of data requests for true up process. |
| 23 | 2/28/2013 | Khairoullina, Kamila | 0.8 | Prepare follow up request outline regarding HFS loans for true up process. |
| 23 | 2/28/2013 | Meerovich, Tatyana | 0.8 | Participate in call with N. Evans (MoFo), T. Goren (MoFo), and J. Ruckdaschel (Debtors) regarding post closing adjustments and operational matters. |
| 23 | 2/28/2013 | Meerovich, Tatyana | 0.2 | Participate in discussion with B. Westman (Debtors) re: information requests for true-up related to trading securities. |
| 23 | 2/28/2013 | Meerovich, Tatyana | 0.5 | Participate in discussion with R. Kielty (CV) re: status of information required for true-up calculation and Berkshire settlement. |
| **23 Total** | | | **362.1** | |
| 24 | 2/1/2013 | Hellmund-Mora, Marili | 3.0 | Review December time detail for the fee statement. |
| 24 | 2/1/2013 | Hellmund-Mora, Marili | 3.2 | Prepare fee detail extracts for the December monthly fee statement. |
| 24 | 2/1/2013 | Hellmund-Mora, Marili | 2.8 | Incorporate updates to the December monthly fee statement. |
| 24 | 2/1/2013 | Hellmund-Mora, Marili | 0.7 | Prepare correspondence to professionals regarding the December monthly fee statement exhibits. |
| 24 | 2/1/2013 | Johnston, Bonnie | 1.5 | Update September expense entries for the draft expense exhibits for the fee application. |
| 24 | 2/1/2013 | Johnston, Bonnie | 2.5 | Prepare October expense updates for the fee application. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/1/2013 | Johnston, Bonnie | 1.3 | Update October expense fee statement adjustment for changes to September expenses to meals to remain in compliance with judges ruling. |
| 24 | 2/1/2013 | Johnston, Bonnie | 1.8 | Continue to review September meal expenses to ensure compliance with judges ruling. |
| 24 | 2/1/2013 | McDonald, Brian | 0.2 | Prepare summary of all travel time included in original ResCap time detail for the January fee statement. |
| 24 | 2/1/2013 | Talarico, Michael J | 0.6 | Continue to review expense detail exhibit for the October for the fee application. |
| 24 | 2/1/2013 | Talarico, Michael J | 0.3 | Identify adjustments to the September expenses to be in compliance with the Bankruptcy Court guidelines from the December hearing. |
| 24 | 2/2/2013 | Johnston, Bonnie | 4.0 | Review and format November expense detail for the fee application to ensure compliance with ruling in December fee hearing. |
| 24 | 2/2/2013 | Johnston, Bonnie | 0.7 | Follow up with professionals regarding expenses for the fee application to ensure compliance. |
| 24 | 2/2/2013 | Johnston, Bonnie | 1.0 | Prepare expenses exhibits for second interim fee application. |
| 24 | 2/2/2013 | Talarico, Michael J | 1.4 | Review updated draft of the October expense exhibits for the fee application. |
| 24 | 2/3/2013 | Talarico, Michael J | 3.2 | Review November time detail exhibits for the fee application. |
| 24 | 2/3/2013 | Talarico, Michael J | 0.1 | Prepare correspondence re: clarification of time detail entry for the November fees. |
| 24 | 2/3/2013 | Talarico, Michael J | 0.1 | Review calculation of rollover balance after considering the November monthly fee statement. |
| 24 | 2/3/2013 | Talarico, Michael J | 3.2 | Continue to review the November time detail exhibits to ensure completeness and compliance. |
| 24 | 2/4/2013 | Gutzeit, Gina | 0.6 | Review finalized adjustments to the September fee application to ensure compliance with the Court's direction after its ruling on the first interim fee application. |
| 24 | 2/4/2013 | Hellmund-Mora, Marili | 2.3 | Review December time detail for the fee application for compliance with US Trustee guidelines. |
| 24 | 2/4/2013 | Hellmund-Mora, Marili | 1.8 | Incorporate updates to the December fee statement and fee application. |
| 24 | 2/4/2013 | Hellmund-Mora, Marili | 2.6 | Consolidate fee entries into the December time for the fee application. |
| 24 | 2/4/2013 | Johnston, Bonnie | 3.5 | Update September expense entries and prepare draft expense exhibits for the fee application. |
| 24 | 2/4/2013 | Johnston, Bonnie | 0.4 | Follow up with professionals for clarification regarding expenses to ensure compliance with December ruling. |
| 24 | 2/4/2013 | Meerovich, Tatyana | 0.3 | Review and approve expenses for the fee application. |
| 24 | 2/4/2013 | Talarico, Michael J | 0.1 | Update re: status of the October monthly fee statement expense exhibits. |
| 24 | 2/4/2013 | Talarico, Michael J | 0.7 | Review adjustments to expenses for the October monthly fee statements to be in compliance with the Court's guidelines on billing expenses for this case. |
| 24 | 2/4/2013 | Talarico, Michael J | 0.4 | Continue to review prior-period adjustments to expenses based on the guidelines issued by the Bankruptcy Court for the first interim fee applications. |
| 24 | 2/4/2013 | Talarico, Michael J | 0.6 | Review final draft of the October fee statement expense exhibit and identify changes based on detail expense file. |
| 24 | 2/4/2013 | Talarico, Michael J | 0.1 | Review notice regarding the deadline for filing the second interim fee application. |
| 24 | 2/4/2013 | Talarico, Michael J | 0.2 | Prepare correspondence re: changes to the October fee statement expense exhibits. |
| 24 | 2/4/2013 | Talarico, Michael J | 0.3 | Review time detail exhibits for the November monthly fee application. |
| 24 | 2/5/2013 | Gutzeit, Gina | 0.3 | Read and ensure compliance with UST guidelines for the October fee statement. |
| 24 | 2/5/2013 | Hellmund-Mora, Marili | 0.9 | Ensure completeness of time detail of the December monthly fee statement. |
| 24 | 2/5/2013 | Hellmund-Mora, Marili | 3.0 | Compile time detail in preparation for the December monthly fee statement. |
| 24 | 2/5/2013 | Hellmund-Mora, Marili | 2.9 | Continue to compile time detail for the December monthly fee statement. |
| 24 | 2/5/2013 | Hellmund-Mora, Marili | 1.7 | Verify completeness of time detail for the December monthly fee statement and compliance with US Trustee guidelines. |
| 24 | 2/5/2013 | Johnston, Bonnie | 0.2 | Verify receipt detail for the October fee statement. |
| 24 | 2/5/2013 | Johnston, Bonnie | 2.8 | Update the October expenses for the fee application based on review comments. |
| 24 | 2/5/2013 | Johnston, Bonnie | 1.1 | Prepare updated October expense exhibits. |
| 24 | 2/5/2013 | Johnston, Bonnie | 1.3 | Verify for completeness draft exhibit of November expenses. |
| 24 | 2/5/2013 | Johnston, Bonnie | 3.2 | Quality check and update November expense detail in preparation for the exhibits to the fee application. |
| 24 | 2/5/2013 | Talarico, Michael J | 0.9 | Review the November time detail exhibits for the fee application. |
| 24 | 2/5/2013 | Talarico, Michael J | 1.7 | Continue to review the November time detail exhibits for the fee application. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

DETAIL OF TIME ENTRIES

*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/5/2013 | Talarico, Michael J | 0.3 | Review adjustments to the October expense fee statement for prior month's adjustments to comply with the Bankruptcy Court Guidelines. |
| 24 | 2/6/2013 | Hellmund-Mora, Marili | 2.1 | Incorporate time detail to the December draft fee application exhibits. |
| 24 | 2/6/2013 | Hellmund-Mora, Marili | 1.9 | Consolidate time detail for December time detail exhibits and verify for compliance with US Trustee guidelines. |
| 24 | 2/6/2013 | Hellmund-Mora, Marili | 0.7 | Prepare fee detail extracts for the December monthly fee statement. |
| 24 | 2/6/2013 | Johnston, Bonnie | 2.1 | Analyze September meal and additional transportation expense entries to be adjusted in the October fee statement for completeness and compliance. |
| 24 | 2/6/2013 | Johnston, Bonnie | 1.1 | Revise October expense detail and September adjustments for the fee application exhibits. |
| 24 | 2/6/2013 | Johnston, Bonnie | 1.2 | Prepare updated October expense exhibits for fee application. |
| 24 | 2/6/2013 | Johnston, Bonnie | 0.8 | Provide support detail for adjusted September expenses for the October fee statement. |
| 24 | 2/6/2013 | Talarico, Michael J | 0.5 | Review and update the October expense exhibits for the fee application. |
| 24 | 2/6/2013 | Talarico, Michael J | 1.7 | Review the time detail exhibits for the November fee application to ensure completeness. |
| 24 | 2/6/2013 | Talarico, Michael J | 0.2 | Update the cover letter for the October monthly fee statement. |
| 24 | 2/6/2013 | Talarico, Michael J | 2.4 | Continue reviewing the November time detail exhibits for the fee application to ensure completeness. |
| 24 | 2/7/2013 | Hellmund-Mora, Marili | 0.9 | Communicate with professionals regarding completeness of time detail for December. |
| 24 | 2/7/2013 | Hellmund-Mora, Marili | 1.0 | Combine the December time detail exhibits. |
| 24 | 2/7/2013 | Johnston, Bonnie | 3.1 | Review and update November expense detail for the exhibits for the fee application. |
| 24 | 2/7/2013 | Johnston, Bonnie | 1.2 | Follow-up on certain expenses in preparation of the November fee application. |
| 24 | 2/7/2013 | Talarico, Michael J | 1.3 | Continue to review the November time detail for the fee application exhibits. |
| 24 | 2/7/2013 | Talarico, Michael J | 0.7 | Reconcile time detail to the summary exhibits for November. |
| 24 | 2/7/2013 | Talarico, Michael J | 1.1 | Verify by professional the November fee exhibits. |
| 24 | 2/8/2013 | Hellmund-Mora, Marili | 1.1 | Compile time detail for the December exhibits. |
| 24 | 2/8/2013 | Hellmund-Mora, Marili | 2.1 | Consolidate time detail for the December fee exhibits and verify compliance with US Trustee guidelines. |
| 24 | 2/8/2013 | Hellmund-Mora, Marili | 2.0 | Compile December time detail in preparation for the fee application. |
| 24 | 2/8/2013 | Hellmund-Mora, Marili | 0.3 | Review December fee detail for compliance with bankruptcy guidelines. |
| 24 | 2/8/2013 | Johnston, Bonnie | 1.4 | Continue to review expenses for the November exhibits to ensure compliance with the US Trustee guidelines. |
| 24 | 2/8/2013 | Talarico, Michael J | 0.4 | Review exhibits to the November expense exhibits. |
| 24 | 2/8/2013 | Talarico, Michael J | 1.3 | Follow-up with professionals on November monthly fee statement exhibits. |
| 24 | 2/10/2013 | Talarico, Michael J | 0.7 | Review time detail exhibits for the December for completeness. |
| 24 | 2/10/2013 | Talarico, Michael J | 0.4 | Determine adjustments to the December fee statement exhibits for the Walter transition work. |
| 24 | 2/10/2013 | Talarico, Michael J | 0.6 | Update exhibits to the December fee statement to reflect the rollover provision. |
| 24 | 2/10/2013 | Talarico, Michael J | 0.2 | Review November expense entries for the exhibits. |
| 24 | 2/10/2013 | Talarico, Michael J | 0.8 | Update time detail exhibits for the November fee statement. |
| 24 | 2/11/2013 | Hellmund-Mora, Marili | 2.3 | Combine time detail for the January monthly fee statement and ensure compliance with the US Trustee guidelines. |
| 24 | 2/11/2013 | McDonagh, Timothy | 1.2 | Verify time detail exhibits for the November fee statement. |
| 24 | 2/11/2013 | Talarico, Michael J | 0.4 | Review supplemental retention documentation for purposes of incorporating into the monthly fee statement. |
| 24 | 2/12/2013 | Hellmund-Mora, Marili | 1.9 | Compile time detail for the January monthly fee statement. |
| 24 | 2/12/2013 | Hellmund-Mora, Marili | 1.4 | Continue to compile time detail for the January monthly fee statement. |
| 24 | 2/12/2013 | Johnston, Bonnie | 2.2 | Analyze expense reports and receipts in preparation of December fee statement exhibits. |
| 24 | 2/13/2013 | Gutzeit, Gina | 0.6 | Review November fee statement. |
| 24 | 2/13/2013 | Hellmund-Mora, Marili | 2.6 | Incorporate time detail into the January fee exhibits. |
| 24 | 2/13/2013 | Hellmund-Mora, Marili | 2.0 | Review time detail for the January monthly fee statement for compliance with the US Trustee guidelines. |
| 24 | 2/13/2013 | Hellmund-Mora, Marili | 0.6 | Prepare correspondence to professionals regarding December rulings on fees and expenses. |
| 24 | 2/13/2013 | Talarico, Michael J | 0.4 | Review time detail entries and completeness of exhibits for the October fee statement. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/13/2013 | Talarico, Michael J | 1.7 | Update time detail exhibits to be in compliance with the US Trustee guidelines. |
| 24 | 2/13/2013 | Talarico, Michael J | 0.1 | Update cover letter for the October monthly fee statement. |
| 24 | 2/13/2013 | Talarico, Michael J | 0.8 | Update exhibits to the October monthly fee statement. |
| 24 | 2/13/2013 | Talarico, Michael J | 0.2 | Correspond with Notice Parties re: October monthly fee statement. |
| 24 | 2/14/2013 | Hellmund-Mora, Marili | 2.5 | Compile time detail for the January monthly fee statement and ensure compliance with the US Trustee guidelines. |
| 24 | 2/14/2013 | Hellmund-Mora, Marili | 2.3 | Continue to review and compile time detail for the January monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 2/14/2013 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the January fee exhibits. |
| 24 | 2/14/2013 | Johnston, Bonnie | 2.6 | Update November expenses and exhibits. |
| 24 | 2/14/2013 | Talarico, Michael J | 1.3 | Review November expense detail exhibits. |
| 24 | 2/14/2013 | Talarico, Michael J | 0.9 | Continue to review the expense entries for compliance with US Trustee guidelines for the November monthly fee statement. |
| 24 | 2/14/2013 | Talarico, Michael J | 1.4 | Update exhibits for the November monthly fee statement. |
| 24 | 2/14/2013 | Talarico, Michael J | 1.5 | Perform final review and quality check of the expense exhibit for November. |
| 24 | 2/14/2013 | Talarico, Michael J | 0.6 | Review and update exhibits for the November monthly fee statement. |
| 24 | 2/15/2013 | Gutzeit, Gina | 0.4 | Review final November fee statement for completion and sign-off. |
| 24 | 2/15/2013 | Hellmund-Mora, Marili | 2.8 | Compile time detail for the January monthly fee statement and ensure compliance with the US Trustee guidelines. |
| 24 | 2/15/2013 | Hellmund-Mora, Marili | 2.5 | Continue to compile and review time detail for the January monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 2/15/2013 | Johnston, Bonnie | 0.8 | Communicate with specific professionals to verify dates of expenses. |
| 24 | 2/15/2013 | Talarico, Michael J | 0.6 | Follow-up on the descriptions for the November monthly fee statement expense entries to comply with US Trustee guidelines. |
| 24 | 2/15/2013 | Talarico, Michael J | 0.5 | Review final fee statement for November and distribute to the Notice Party list. |
| 24 | 2/15/2013 | Talarico, Michael J | 0.4 | Update summary exhibits for the December fee statement to take into account Walter transition assistance. |
| 24 | 2/18/2013 | Hellmund-Mora, Marili | 2.1 | Incorporate additional time detail to the January monthly fee statement. |
| 24 | 2/18/2013 | Hellmund-Mora, Marili | 1.9 | Verify time detail for the January monthly fee statement for completeness and compliance with US Trustee guidelines. |
| 24 | 2/18/2013 | Hellmund-Mora, Marili | 1.0 | Consolidate time detail for January. |
| 24 | 2/18/2013 | Talarico, Michael J | 1.5 | Review December time detail exhibit for the fee application to ensure completeness and compliance with the US Trustee guidelines. |
| 24 | 2/19/2013 | Hellmund-Mora, Marili | 1.9 | Prepare fee detail exhibits for the January fee statement. |
| 24 | 2/19/2013 | Hellmund-Mora, Marili | 2.1 | Combine time detail for the January fee exhibits. |
| 24 | 2/19/2013 | Hellmund-Mora, Marili | 2.1 | Incorporate updates to the January fee exhibits. |
| 24 | 2/19/2013 | Meerovich, Tatyana | 0.4 | Review and approve expenses for the fee application. |
| 24 | 2/19/2013 | Talarico, Michael J | 0.3 | Update exhibits for the December monthly fee statement to reflect the fees that are not part of the monthly billing cap. |
| 24 | 2/20/2013 | Hellmund-Mora, Marili | 0.6 | Follow up with professionals on January time detail to ensure completeness. |
| 24 | 2/20/2013 | Hellmund-Mora, Marili | 2.3 | Continue to review and update by task code fee detail for the January fee application. |
| 24 | 2/20/2013 | Hellmund-Mora, Marili | 1.6 | Incorporate updates to January detail time exhibits. |
| 24 | 2/20/2013 | Hellmund-Mora, Marili | 1.7 | Review and verify fees in connection with January exhibit for completeness and accuracy. |
| 24 | 2/20/2013 | Meerovich, Tatyana | 0.6 | Review and approve expenses for fee statement. |
| 24 | 2/20/2013 | Talarico, Michael J | 0.4 | Review time detail entries exhibit for the December monthly fee statement. |
| 24 | 2/21/2013 | Hellmund-Mora, Marili | 2.7 | Prepare extracts of time for the January fee statement. |
| 24 | 2/21/2013 | Hellmund-Mora, Marili | 2.9 | Continue to prepare exhibits in connection with the January monthly fee statement. |
| 24 | 2/21/2013 | Hellmund-Mora, Marili | 2.5 | Incorporate updates to the January time detail entries to ensure completeness and compliance. |
| 24 | 2/21/2013 | Johnston, Bonnie | 0.8 | Follow up with professionals for clarification regarding December expenses to ensure detail is incorporated. |
| 24 | 2/21/2013 | Johnston, Bonnie | 3.1 | Analyze and prepare exhibits for December expense detail by person. |
| 24 | 2/21/2013 | Talarico, Michael J | 0.2 | Review time detail entries exhibit for the December monthly fee statement to ensure completeness and compliance. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/22/2013 | Hellmund-Mora, Marili | 3.1 | Prepare fee detail exhibits for the January monthly fee statement to ensure completeness and compliance. |
| 24 | 2/22/2013 | Hellmund-Mora, Marili | 2.9 | Continue to prepare fee detail exhibits for the January monthly fee statement to ensure completeness and compliance. |
| 24 | 2/22/2013 | Hellmund-Mora, Marili | 1.9 | Consolidate detail time for the January fee statement. |
| 24 | 2/22/2013 | Meerovich, Tatyana | 0.4 | Review and approve expenses for fee statement. |
| 24 | 2/22/2013 | Talarico, Michael J | 1.3 | Review time detail entries for the December monthly fee statement for compliance with the US Trustee guidelines. |
| 24 | 2/23/2013 | Talarico, Michael J | 1.2 | Review time detail entries for the December monthly fee statement for compliance with the US Trustee guidelines. |
| 24 | 2/23/2013 | Talarico, Michael J | 3.2 | Continue to review time detail entries for the December monthly fee statement for compliance with the US Trustee guidelines. |
| 24 | 2/24/2013 | Talarico, Michael J | 3.3 | Continue to review the time detail entries for the December monthly fee statement for compliance with the US Trustee guidelines. |
| 24 | 2/25/2013 | Hellmund-Mora, Marili | 2.8 | Prepare detail and summary time and fee exhibits for January fee application. |
| 24 | 2/25/2013 | Talarico, Michael J | 1.6 | Continue reviewing the time detail entries for the December monthly fee statement for compliance with the US Trustee guidelines. |
| 24 | 2/25/2013 | Talarico, Michael J | 3.2 | Continue to review time detail entries for the December monthly fee statement for compliance with the US Trustee guidelines. |
| 24 | 2/26/2013 | Gutzeit, Gina | 0.4 | Read fee statement and related expenses for filing with the court. |
| 24 | 2/26/2013 | Johnston, Bonnie | 0.4 | Download January 2013 expense detail for the fee application. |
| 24 | 2/26/2013 | Johnston, Bonnie | 2.1 | Prepare December and prior period expense detail. |
| 24 | 2/26/2013 | Johnston, Bonnie | 0.5 | Continue to download fees and expenses in connection with the January monthly fee statement and update exhibits. |
| 24 | 2/26/2013 | Talarico, Michael J | 1.1 | Continue to review time detail entries for the December monthly fee statement for compliance with the US Trustee guidelines. |
| 24 | 2/26/2013 | Talarico, Michael J | 2.6 | Continue to review time detail entries for the December monthly fee statement for compliance with the US Trustee guidelines. |
| 24 | 2/26/2013 | Talarico, Michael J | 1.6 | Review exhibits consistency for the December monthly fee statement. |
| 24 | 2/26/2013 | Talarico, Michael J | 0.9 | Reconcile exhibits for the December monthly fee statement. |
| 24 | 2/27/2013 | Johnston, Bonnie | 1.3 | Prepare summary of second interim fee application hours and fees by person and task. |
| **24 Total** | | | **210.0** | |
| 25 | 2/1/2013 | Bertelsen, Eric | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 2/1/2013 | Chiu, Harry | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 2/1/2013 | Grossman, Terrence | 1.0 | Travel from Fort Washington, PA to New York, NY. |
| 25 | 2/1/2013 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 2/1/2013 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 2/1/2013 | Tracy, Alexander | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 2/1/2013 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 2/3/2013 | Tracy, Alexander | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 2/4/2013 | Chiu, Harry | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 2/4/2013 | Lyman, Scott | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 2/4/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to New York, NY. |
| 25 | 2/4/2013 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 2/6/2013 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, NC. |
| 25 | 2/7/2013 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 2/8/2013 | Chiu, Harry | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 2/8/2013 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 2/11/2013 | Chiu, Harry | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 2/11/2013 | Lyman, Scott | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 2/12/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to New York, NY. |
| 25 | 2/13/2013 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, NC. |
| 25 | 2/13/2013 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 2/14/2013 | Chiu, Harry | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 2/14/2013 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to Boston, MA. |
| 25 | 2/15/2013 | Tracy, Alexander | 1.0 | Travel from New York, NY to Ft. Washington, PA. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 2/15/2013 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 2/18/2013 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 2/19/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to New York, NY. |
| 25 | 2/20/2013 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 2/22/2013 | Nolan, William J. | 1.5 | Travel from Philadelphia, PA to Charlotte, NC. |
| 25 | 2/25/2013 | McDonagh, Timothy | 3.5 | Travel from Newark, NJ to Minneapolis, MN. |
| 25 | 2/25/2013 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 2/28/2013 | McDonagh, Timothy | 3.5 | Travel from Minneapolis, MN to Newark, NJ. |
| 25 | 2/28/2013 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| **25 Total** | | | **64.5** | |
| 27 | 2/26/2013 | Hammerquist, Erik | 2.0 | Perform date distribution analysis of John Mack's MSN collection. |
| 27 | 2/27/2013 | DeCicco, Robert | 0.9 | Participate in call with R. Dakis (Morrison Cohen) to review email message counts and processing specs. |
| **27 Total** | | | **2.9** | |
| **Grand Total** | | | **2,987.3** | |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/1/2013 | Bernstein, Matthew | 1.3 | Update summary of miscellaneous wire transactions for 2/28 and 3/1 files. |
| 1 | 3/1/2013 | Bernstein, Matthew | 1.2 | Prepare summary of daily cash balances for 2/27 and 2/28. |
| 1 | 3/1/2013 | McDonagh, Timothy | 0.5 | Participate in daily Treasury meeting with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors,) and S. McClellan (AFI). |
| 1 | 3/1/2013 | McDonagh, Timothy | 0.3 | Follow-up on funds flow related to RFOC sale. |
| 1 | 3/1/2013 | McDonagh, Timothy | 0.8 | Analyze bank accounts which have ACH ability in order to determine if post-sale account services need to be changed. |
| 1 | 3/1/2013 | McDonagh, Timothy | 0.4 | Correspond with K. Gyasi-twum (Ocwen) and F. Landue (Ocwen) regarding payment of FHLMC fees. |
| 1 | 3/1/2013 | McDonagh, Timothy | 0.4 | Correspond with P. Grande (Debtors) and S. McClellan (AFI) regarding Executive Trustee Services bank accounts. |
| 1 | 3/1/2013 | McDonagh, Timothy | 0.2 | Correspond with B. Joslin (Debtors) regarding approval process for certain trustee invoices. |
| 1 | 3/1/2013 | Witherell, Brett | 0.7 | Update cash flow model for 2/28. |
| 1 | 3/1/2013 | Witherell, Brett | 0.4 | Update professional fees paid through 2/28. |
| 1 | 3/1/2013 | Witherell, Brett | 0.6 | Prepare bridge of change in cash balances for certain miscellaneous accounts. |
| 1 | 3/1/2013 | Witherell, Brett | 0.5 | Participate in treasury call with P. Grande (Debtors), S. McClellan (AFI), and B. Joslin (Debtors). |
| 1 | 3/1/2013 | Witherell, Brett | 0.4 | Analyze auto debits by FNMA and FHLMC from cash account. |
| 1 | 3/1/2013 | Witherell, Brett | 2.6 | Reconcile unencumbered cash flows for 2/28. |
| 1 | 3/1/2013 | Witherell, Brett | 0.9 | Update allocation of expenses in cash tracking model. |
| 1 | 3/1/2013 | Witherell, Brett | 0.7 | Update cash flow model for 3/1. |
| 1 | 3/1/2013 | Witherell, Brett | 0.4 | Participate in call with S. McClellan (AFI) regarding upcoming cash transactions. |
| 1 | 3/1/2013 | Witherell, Brett | 0.5 | Create list of all accounts with ACH transactions. |
| 1 | 3/4/2013 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 3/4 files. |
| 1 | 3/4/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 3/1. |
| 1 | 3/4/2013 | McDonagh, Timothy | 0.5 | Daily Treasury meeting with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 3/4/2013 | McDonagh, Timothy | 0.4 | Participate in call with J. Ruhlin (Walter) and P. Grande (Debtors) regarding setting up securities accounts. |
| 1 | 3/4/2013 | McDonagh, Timothy | 0.3 | Correspond with C. Gordy (Debtors) and T. Farley (Debtors) regarding proceeds from Canadian asset sales. |
| 1 | 3/4/2013 | McDonagh, Timothy | 0.5 | Reconcile historical cash flows for claims against correspondent lenders. |
| 1 | 3/4/2013 | McDonagh, Timothy | 0.3 | Correspond with T. Goren (MoFo) regarding requirements for blocked account control agreement on potential securities account. |
| 1 | 3/4/2013 | McDonagh, Timothy | 0.4 | Continue to review and comment on actual cash tracking model. |
| 1 | 3/4/2013 | Witherell, Brett | 0.7 | Update schedule of professional fees. |
| 1 | 3/4/2013 | Witherell, Brett | 0.5 | Participate in treasury call with P. Grande (Debtors), S.McClellan (AFI), B. Joslin (Debtors), K. Peterson (Debtors). |
| 1 | 3/4/2013 | Witherell, Brett | 0.3 | Analyze wholesale workout cash in cash flow model. |
| 1 | 3/4/2013 | Witherell, Brett | 1.0 | Participate in meeting with K. Peterson (Debtors) regarding tracking of cash flows. |
| 1 | 3/4/2013 | Witherell, Brett | 3.2 | Reconcile unencumbered cash from 3/1. |
| 1 | 3/4/2013 | Witherell, Brett | 0.8 | Analyze cash flows for funding facility wires on 3/5. |
| 1 | 3/4/2013 | Witherell, Brett | 0.5 | Update cash flow model for 3/4. |
| 1 | 3/5/2013 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 3/5 file. |
| 1 | 3/5/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 3/4. |
| 1 | 3/5/2013 | McDonagh, Timothy | 0.5 | Correspond with S. McClellan (AFI) regarding sales proceeds from Canadian asset sale. |
| 1 | 3/5/2013 | McDonagh, Timothy | 0.3 | Participate in daily Treasury meeting with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors) and S. McClellan (AFI). |
| 1 | 3/5/2013 | McDonagh, Timothy | 0.3 | Continue to review and comment on actual cash tracking model. |
| 1 | 3/5/2013 | Witherell, Brett | 1.8 | Analyze expenses paid by check through 3/3. |
| 1 | 3/5/2013 | Witherell, Brett | 0.2 | Prepare email to J. Alessi (Debtors) regarding database of sold loans. |
| 1 | 3/5/2013 | Witherell, Brett | 1.2 | Update allocated costs file through 2/15. |
| 1 | 3/5/2013 | Witherell, Brett | 0.7 | Analyze receipt of securities related funds. |
| 1 | 3/5/2013 | Witherell, Brett | 0.7 | Analyze receipt of wholesale workout funds. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/5/2013 | Witherell, Brett | 0.6 | Correspond with E. Petrenko (Ocwen) discussing current process to remit securities related cash flows. |
| 1 | 3/5/2013 | Witherell, Brett | 0.4 | Review funding facility wires for 3/5. |
| 1 | 3/5/2013 | Witherell, Brett | 0.3 | Participate in treasury call with P. Grande (Debtors), S. McClellan (AFI), B. Joslin (Debtors), and K. Peterson (Debtors). |
| 1 | 3/5/2013 | Witherell, Brett | 0.3 | Participate in treasury call with P. Grande (Debtors), K. Peterson (Debtors), and B. Frank (Debtors) on securitization related cash flows. |
| 1 | 3/5/2013 | Witherell, Brett | 1.1 | Reconcile unencumbered cash for 3/5. |
| 1 | 3/5/2013 | Witherell, Brett | 0.5 | Update cash flow model for 3/5. |
| 1 | 3/5/2013 | Witherell, Brett | 3.5 | Prepare updated cash tracking model to modify for the needs of the Estate Treasury team. |
| 1 | 3/6/2013 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 3/6 file. |
| 1 | 3/6/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 3/5. |
| 1 | 3/6/2013 | Bernstein, Matthew | 2.6 | Prepare summary of outflows to AFI. |
| 1 | 3/6/2013 | McDonagh, Timothy | 0.5 | Daily Treasury meeting with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 3/6/2013 | McDonagh, Timothy | 0.4 | Correspond with P. Grande (Debtors) regarding potential opening of a securities account. |
| 1 | 3/6/2013 | Witherell, Brett | 2.5 | Add Revolver island to updated Estate cash flow model. |
| 1 | 3/6/2013 | Witherell, Brett | 0.6 | Participate in treasury call with P. Grande (Debtors), S. McClellan (AFI), B. Joslin (Debtors), K. Peterson (Debtors). |
| 1 | 3/6/2013 | Witherell, Brett | 2.8 | Incorporate LOC and Unencumbered island to updated Estate cash flow model. |
| 1 | 3/6/2013 | Witherell, Brett | 0.5 | Participate in meeting with B. Sinclair (Debtors) on reoccurring monthly cash flows. |
| 1 | 3/6/2013 | Witherell, Brett | 0.5 | Participate in meeting with B. Joslin (Debtors) and K. Peterson (Debtors) on treasury transition. |
| 1 | 3/6/2013 | Witherell, Brett | 1.7 | Reconcile unencumbered cash flows from 3/5. |
| 1 | 3/6/2013 | Witherell, Brett | 0.4 | Analyze 3/1 payroll to determine breakdown of bonus, severance, and salary. |
| 1 | 3/6/2013 | Witherell, Brett | 0.6 | Update cash flow model for 3/6. |
| 1 | 3/6/2013 | Witherell, Brett | 1.3 | Incorporate consolidated cash flows to updated Estate cash flow model. |
| 1 | 3/6/2013 | Witherell, Brett | 1.0 | Incorporate 2/20-3/5 cash flows into the updated Estate cash flow model. |
| 1 | 3/7/2013 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 3/7 file. |
| 1 | 3/7/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 3/6. |
| 1 | 3/7/2013 | Bernstein, Matthew | 0.5 | Participate in call with B. Joslin (Debtors) and B. Sinclair (Debtors) to discuss transition of daily cash reporting. |
| 1 | 3/7/2013 | Bernstein, Matthew | 2.8 | Continue to analyze payments to AFI in February. |
| 1 | 3/7/2013 | McDonagh, Timothy | 0.5 | Participate in daily Treasury meeting with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 3/7/2013 | McDonagh, Timothy | 0.3 | Continue to review and comment on actual cash tracking model. |
| 1 | 3/7/2013 | McDonagh, Timothy | 0.3 | Correspond with F. Landue (Ocwen) regarding FHLMC fees. |
| 1 | 3/7/2013 | McDonagh, Timothy | 0.6 | Review and comment on updated Treasury SOW's with AFI. |
| 1 | 3/7/2013 | Meerovich, Tatyana | 0.1 | Prepare correspondence re: status of AMC outstanding invoice. |
| 1 | 3/7/2013 | Witherell, Brett | 3.0 | Create accruals to track cash flows between islands within the updated Estate cash flow model. |
| 1 | 3/7/2013 | Witherell, Brett | 0.5 | Participate in meeting with K Peterson (Debtors), B. Joslin (Debtors), and B. Sinclair (Debtors) to hand off daily cash balance report to Debtors. |
| 1 | 3/7/2013 | Witherell, Brett | 2.7 | Incorporate current accrued cash flows into updated Estate cash flow model. |
| 1 | 3/7/2013 | Witherell, Brett | 0.8 | Participate in meeting with B. Joslin (Debtors) and K. Peterson (Debtors) to analyze daily cash. |
| 1 | 3/7/2013 | Witherell, Brett | 0.8 | Reconcile Unencumbered cash for 3/6. |
| 1 | 3/7/2013 | Witherell, Brett | 3.7 | Reconcile cash flows in the updated Estate cash flow model. |
| 1 | 3/8/2013 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 3/8 file. |
| 1 | 3/8/2013 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 3/7. |
| 1 | 3/8/2013 | Bernstein, Matthew | 1.9 | Prepare analysis of daily cash reporting versus other cash reporting the Debtors maintain. |
| 1 | 3/8/2013 | Bernstein, Matthew | 0.7 | Participate in call with B. Sinclair (Debtors) to discuss transition of daily cash reporting. |
| 1 | 3/8/2013 | Bernstein, Matthew | 1.6 | Continue to prepare analysis of payments to AFI in February. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/8/2013 | Bernstein, Matthew | 1.2 | Review daily cash report prepared by B. Sinclair (Debtors) for transition purposes. |
| 1 | 3/8/2013 | McDonagh, Timothy | 0.4 | Correspond with B. Frank (Debtors) and B. Westman (Debtors) regarding the allocation of the Ocwen invoice. |
| 1 | 3/8/2013 | Meerovich, Tatyana | 0.3 | Follow up on the status of AMC outstanding invoice. |
| 1 | 3/8/2013 | Witherell, Brett | 1.2 | Review funding facility wires for 3/8. |
| 1 | 3/8/2013 | Witherell, Brett | 0.8 | Reconcile unencumbered cash for 3/8. |
| 1 | 3/8/2013 | Witherell, Brett | 1.2 | Update cash flow model for 3/8. |
| 1 | 3/8/2013 | Witherell, Brett | 0.8 | Review analysis of February outflows to AFI. |
| 1 | 3/8/2013 | Witherell, Brett | 0.8 | Review and comment on calendar of cash flows prepared by B. Sinclair (Debtors). |
| 1 | 3/8/2013 | Witherell, Brett | 0.8 | Analyze cash balances for various accounts. |
| 1 | 3/11/2013 | Bernstein, Matthew | 1.6 | Finalize AFI transactions summary for February cash flows. |
| 1 | 3/11/2013 | Gutzeit, Gina | 0.6 | Participate in discussion with the Debtors' accounting personnel, at the request from MoFo, regarding the necessary financial information to be filed as part of pleading including Debtors estimate of cash on deposit, unencumbered cash, and estimate accrued administrative expenses. |
| 1 | 3/11/2013 | McDonagh, Timothy | 0.3 | Correspond with P. Grande (Debtors) regarding a reconciliation of bank accounts. |
| 1 | 3/11/2013 | McDonagh, Timothy | 0.3 | Correspond with B. Westman (Debtors) regarding Wilmington Trusts role as disbursement agent for certain entities. |
| 1 | 3/11/2013 | McDonagh, Timothy | 0.3 | Correspond with J. Horner (Debtors) regarding reconciliation of paid and accrued professional fees. |
| 1 | 3/11/2013 | McDonagh, Timothy | 0.7 | Review updated February accruals for professional fees and update analysis. |
| 1 | 3/11/2013 | McDonagh, Timothy | 0.5 | Participate in daily Treasury meeting with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 3/11/2013 | McDonagh, Timothy | 0.3 | Correspond with B. Westman (Debtors) regarding sales proceeds escrow accounts. |
| 1 | 3/11/2013 | McDonagh, Timothy | 0.3 | Correspond with J. Bazella (Debtors) regarding the cash balances on the February trial balance. |
| 1 | 3/11/2013 | Witherell, Brett | 1.0 | Analyze accruals of professional fees. |
| 1 | 3/11/2013 | Witherell, Brett | 0.6 | Participate in Treasury call with P. Grande (Debtors), S. McClellan (AFI), B. Joslin (Debtors), and K. Peterson (Debtors). |
| 1 | 3/11/2013 | Witherell, Brett | 1.4 | Analyze professional fees paid by accounts payable from 3/4 - 3/10. |
| 1 | 3/11/2013 | Witherell, Brett | 3.9 | Participate in training with K. Peterson (Debtors) to detail cash flow model and process and begin to hand off. |
| 1 | 3/11/2013 | Witherell, Brett | 1.6 | Reconcile Unencumbered cash from 3/8. |
| 1 | 3/11/2013 | Witherell, Brett | 0.5 | Update cash flow model for 3/11. |
| 1 | 3/12/2013 | Bernstein, Matthew | 2.2 | Prepare summary of Debtors bank account balances from trial balance. |
| 1 | 3/12/2013 | McDonagh, Timothy | 0.5 | Participate in daily Treasury meeting with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 3/12/2013 | McDonagh, Timothy | 0.4 | Participate in call with P. Grande (Debtors) regarding work plans and resources for Treasury planning. |
| 1 | 3/12/2013 | McDonagh, Timothy | 0.4 | Continue to review and comment on actual cash tracking model. |
| 1 | 3/12/2013 | McDonagh, Timothy | 0.4 | Prepare correspondence related to Wilmington Trust's role as disbursement agent. |
| 1 | 3/12/2013 | Witherell, Brett | 0.5 | Participate in treasury call with P. Grande (Debtors), S. McClellan (AFI), B. Joslin (Debtors), and K. Peterson (Debtors). |
| 1 | 3/12/2013 | Witherell, Brett | 1.3 | Meet with K. Peterson (Debtors) regarding cash flows between islands. |
| 1 | 3/12/2013 | Witherell, Brett | 1.7 | Reconcile Unencumbered cash from 3/11. |
| 1 | 3/12/2013 | Witherell, Brett | 2.1 | Participate in meeting with K. Peterson (Debtors) to analyze cash flows for prior week. |
| 1 | 3/12/2013 | Witherell, Brett | 2.5 | Participate in meeting with K. Peterson (Debtors) and B. Joslin (Debtors) to train and review mechanics of cash flow model. |
| 1 | 3/13/2013 | Bernstein, Matthew | 1.1 | Prepare trial balance reconciliation to bank balances for February. |
| 1 | 3/13/2013 | Gutzeit, Gina | 0.6 | Compare analysis on the cash balance (on a book basis) and the accrued but unpaid liabilities (non LSTC) as of 2/28/13. |
| 1 | 3/13/2013 | Gutzeit, Gina | 0.4 | Review summary of cash balance and accrued but unpaid liabilities and correspondence with MoFo. |
| 1 | 3/13/2013 | McDonagh, Timothy | 0.4 | Prepare summary of blanket lien cash for February. |
| 1 | 3/13/2013 | McDonagh, Timothy | 0.5 | Reconcile cash balances by facility as of February month end. |
| 1 | 3/13/2013 | Witherell, Brett | 0.9 | Reconcile unencumbered cash flows from 3/12. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/13/2013 | Witherell, Brett | 1.1 | Participate in meeting with K. Peterson (Debtors) to analyze cash flows. |
| 1 | 3/13/2013 | Witherell, Brett | 0.3 | Participate in treasury call with P. Grande (Debtors), S. McClellan (AFI), B. Joslin (Debtors), and K. Peterson (Debtors). |
| 1 | 3/13/2013 | Witherell, Brett | 2.5 | Create weekly cash flow model to align with Estate cash flow model. |
| 1 | 3/13/2013 | Witherell, Brett | 1.1 | Participate in meeting with K. Peterson (Debtors) to review cash flow wires between islands. |
| 1 | 3/13/2013 | Witherell, Brett | 0.4 | Update cash flow model for 3/13. |
| 1 | 3/14/2013 | Bernstein, Matthew | 1.1 | Finalize trial balance reconciliation and explanations for variances between trial balance and bank balance. |
| 1 | 3/14/2013 | McDonagh, Timothy | 0.4 | Prepare summary of accrued and unpaid balances and cash balances in response to request from MoFo. |
| 1 | 3/14/2013 | McDonagh, Timothy | 0.4 | Finalize response to requests from financial information from MoFo for the fee applications. |
| 1 | 3/14/2013 | Witherell, Brett | 1.0 | Reconcile Unencumbered cash from 3/14. |
| 1 | 3/14/2013 | Witherell, Brett | 2.5 | Participate in training meeting with K. Peterson (Debtors) on cash flow reconciliation and wire transfers. |
| 1 | 3/14/2013 | Witherell, Brett | 1.7 | Analyze estate cash flow model to reconcile variances. |
| 1 | 3/15/2013 | McDonagh, Timothy | 0.5 | Participate in daily Treasury meeting with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 3/15/2013 | McDonagh, Timothy | 0.8 | Research LOC amendment and cash collateral orders to determine if certain reporting provisions still apply. |
| 1 | 3/15/2013 | McDonagh, Timothy | 0.4 | Correspond with T. Goren (Debtors) regarding reporting requirements for the LOC. |
| 1 | 3/15/2013 | Witherell, Brett | 1.6 | Review funding facility wires for 3/15. |
| 1 | 3/15/2013 | Witherell, Brett | 1.5 | Participate in discussion with K. Peterson (Debtors) on cash reconciliation. |
| 1 | 3/15/2013 | Witherell, Brett | 1.7 | Analyze cost allocations for operating expenses and professional fees through 2/28. |
| 1 | 3/15/2013 | Witherell, Brett | 1.3 | Update cash flow model through 3/15. |
| 1 | 3/18/2013 | McDonagh, Timothy | 0.5 | Participate in the daily Treasury meeting with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 3/18/2013 | Witherell, Brett | 0.4 | Adjust cash flow model to categorize incoming loan proceed wires. |
| 1 | 3/18/2013 | Witherell, Brett | 1.3 | Reconcile unidentified cash from 3/15. |
| 1 | 3/18/2013 | Witherell, Brett | 1.9 | Review funding facility wires for 3/18. |
| 1 | 3/18/2013 | Witherell, Brett | 1.2 | Participate in call with S. McClellan (AFI) on loan sales. |
| 1 | 3/18/2013 | Witherell, Brett | 2.5 | Participate in meeting with K. Peterson (Debtors) on updating cash flow model. |
| 1 | 3/18/2013 | Witherell, Brett | 1.1 | Update cash flow model for 3/15 and reconcile cash. |
| 1 | 3/19/2013 | McDonagh, Timothy | 0.5 | Participate in Treasury meeting with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 3/19/2013 | McDonagh, Timothy | 0.3 | Correspond with J. Bazella (Debtors) regarding reporting requirements for monthly financials. |
| 1 | 3/19/2013 | McDonagh, Timothy | 0.4 | Participate in call with P. Grande (Debtors) to discuss open items related to treasury. |
| 1 | 3/19/2013 | Witherell, Brett | 1.1 | Analyze cash flows between islands for funding facility wires. |
| 1 | 3/19/2013 | Witherell, Brett | 1.3 | Participate in meeting with K. Peterson (Debtors) to review process for daily wire forms to move cash to funding facilities. |
| 1 | 3/19/2013 | Witherell, Brett | 1.7 | Analyze expenses to be allocated to each island. |
| 1 | 3/19/2013 | Witherell, Brett | 1.8 | Prepare analysis to reconcile cure payments to amounts paid. |
| 1 | 3/19/2013 | Witherell, Brett | 0.8 | Participate in treasury call with P. Grande (Debtors), S. McClellan (AFI), B. Joslin (Debtors), and K. Peterson (Debtors). |
| 1 | 3/19/2013 | Witherell, Brett | 0.6 | Analyze history of payments in Canadian cash account. |
| 1 | 3/19/2013 | Witherell, Brett | 1.8 | Analyze all payments made through A/P for the week of 3/15 to determine payments made to professionals. |
| 1 | 3/19/2013 | Witherell, Brett | 1.5 | Participate in meeting with K. Peterson (Debtors) re: training on reconciling cash flows. |
| 1 | 3/20/2013 | McDonagh, Timothy | 0.5 | Participate in daily Treasury meeting with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 3/20/2013 | McDonagh, Timothy | 0.4 | Prepare correspondence re: certain miscellaneous cash flows. |
| 1 | 3/20/2013 | McDonagh, Timothy | 0.4 | Review and comment on monthly cash flow summary. |
| 1 | 3/20/2013 | Witherell, Brett | 1.1 | Analyze allocated costs through February month end. |
| 1 | 3/20/2013 | Witherell, Brett | 1.1 | Finalize monthly cash flow summary for February month end. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/20/2013 | Witherell, Brett | 1.3 | Reconcile cash flows for 3/19. |
| 1 | 3/20/2013 | Witherell, Brett | 2.1 | Participate in meeting with K. Peterson (Debtors) for training on calculating professional fees paid and amounts to allocate. |
| 1 | 3/21/2013 | McDonagh, Timothy | 0.5 | Participate in daily Treasury meeting with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 3/21/2013 | McDonagh, Timothy | 0.4 | Correspond with M. McGarvey (Walter) regarding the reconciliation of certain bank accounts. |
| 1 | 3/21/2013 | McDonagh, Timothy | 0.5 | Participate in call with P. Grande (Debtors) to discuss high-level workplan for transfer of bank accounts. |
| 1 | 3/21/2013 | McDonagh, Timothy | 1.0 | Outline workplan and key tasks for transfer of bank accounts. |
| 1 | 3/21/2013 | McDonagh, Timothy | 0.9 | Reconcile cash transactions in securities accounts for February. |
| 1 | 3/21/2013 | Witherell, Brett | 1.1 | Update cash flow model for 3/20. |
| 1 | 3/21/2013 | Witherell, Brett | 0.5 | Participate in treasury call with P. Grande (Debtors), S. McClellan (AFI), B. Joslin (Debtors), and K. Peterson (Debtors). |
| 1 | 3/21/2013 | Witherell, Brett | 1.5 | Analyze costs to allocate across islands on 3/22. |
| 1 | 3/21/2013 | Witherell, Brett | 0.9 | Reconcile cash from 3/21 for the cash flow model. |
| 1 | 3/21/2013 | Witherell, Brett | 0.6 | Update cash flow model for 3/21. |
| 1 | 3/22/2013 | Gutzeit, Gina | 0.2 | Review update on compliance with motions and cash activity. |
| 1 | 3/22/2013 | McDonagh, Timothy | 0.5 | Participate in daily Treasury meeting with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 3/22/2013 | McDonagh, Timothy | 0.4 | Correspond with S. McClellan (AFI) regarding the securities accounts. |
| 1 | 3/22/2013 | McDonagh, Timothy | 0.5 | Participate in call with P. Grande (Debtors) regarding open items for Treasury planning. |
| 1 | 3/22/2013 | Witherell, Brett | 1.2 | Reconcile Unencumbered cash for 3/22. |
| 1 | 3/22/2013 | Witherell, Brett | 1.3 | Analyze funding facility wires for 3/22. |
| 1 | 3/22/2013 | Witherell, Brett | 0.8 | Participate in meeting with K. Peterson (Debtors) to review calculation of expense allocation. |
| 1 | 3/22/2013 | Witherell, Brett | 0.5 | Participate in treasury call with P. Grande (Debtors), S. McClellan (AFI), B. Joslin (Debtors), and K. Peterson (Debtors). |
| 1 | 3/22/2013 | Witherell, Brett | 0.7 | Analyze intercompany cash flows from State Street bank. |
| 1 | 3/22/2013 | Witherell, Brett | 0.3 | Analyze February transactions for servicing cash flows. |
| 1 | 3/22/2013 | Witherell, Brett | 0.4 | Analyze ACH transactions for week ending 3/22. |
| 1 | 3/25/2013 | Gutzeit, Gina | 0.5 | Review proposed work plan to develop a standalone Treasury system. |
| 1 | 3/25/2013 | McDonagh, Timothy | 0.5 | Review update re: project plan for bank account transition. |
| 1 | 3/25/2013 | McDonagh, Timothy | 0.6 | Update draft workplan for bank account transition. |
| 1 | 3/25/2013 | Witherell, Brett | 1.5 | Update cash flow model with cash flows through 3/22. |
| 1 | 3/25/2013 | Witherell, Brett | 1.1 | Reconcile unencumbered cash from 3/22. |
| 1 | 3/25/2013 | Witherell, Brett | 2.9 | Participate in meeting with K. Peterson (Debtors) on reconciling cash flows. |
| 1 | 3/25/2013 | Witherell, Brett | 1.0 | Participate in meeting with K. Peterson (Debtors) to review allocation of costs across facilities. |
| 1 | 3/25/2013 | Witherell, Brett | 3.0 | Update work plan to consolidate bank accounts and systems. |
| 1 | 3/25/2013 | Witherell, Brett | 0.2 | Participate in discussion with P. Grande (Debtors) on monthly cash flows. |
| 1 | 3/26/2013 | Bernstein, Matthew | 2.2 | Prepare summary of February allocated costs. |
| 1 | 3/26/2013 | McDonagh, Timothy | 0.7 | Participate in daily Treasury meeting with P. Grande (Debtors), B. Joslin, K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 3/26/2013 | McDonagh, Timothy | 1.5 | Update draft workplan for bank account transition and distribute to the Debtors. |
| 1 | 3/26/2013 | McDonagh, Timothy | 0.4 | Respond to questions regarding miscellaneous cash flows. |
| 1 | 3/26/2013 | Witherell, Brett | 1.0 | Reconcile cash flows from 3/25. |
| 1 | 3/26/2013 | Witherell, Brett | 0.7 | Participate in treasury call with P. Grande (Debtors), S. McClellan (AFI), B. Joslin (Debtors), and K. Peterson (Debtors). |
| 1 | 3/26/2013 | Witherell, Brett | 1.5 | Analyze monthly accounting report on Ocwen servicing cash flows. |
| 1 | 3/26/2013 | Witherell, Brett | 0.7 | Analyze funding facility wires for 3/27. |
| 1 | 3/26/2013 | Witherell, Brett | 2.1 | Modify work plan to consolidate bank accounts and systems. |
| 1 | 3/26/2013 | Witherell, Brett | 0.5 | Reconcile residual cash moving through PATI account in February. |
| 1 | 3/26/2013 | Witherell, Brett | 2.5 | Participate in meeting with K. Peterson (Debtors) re: cash transactions. |
| 1 | 3/27/2013 | Bernstein, Matthew | 1.3 | Update summary of allocated costs based on new data received from Debtors. |
| 1 | 3/27/2013 | Gutzeit, Gina | 0.4 | Review update on treasury transition work plan. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

DETAIL OF TIME ENTRIES

*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/27/2013 | McDonagh, Timothy | 0.5 | Participate in daily Treasury meeting with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 3/27/2013 | McDonagh, Timothy | 0.4 | Correspond with C. Gordy (Debtors) and K. Peterson (Debtors) regarding facility reconciliation of MSR sale. |
| 1 | 3/27/2013 | McDonagh, Timothy | 0.4 | Correspond with B. Westman (Debtors) regarding assets for facilities that have been paid off. |
| 1 | 3/27/2013 | McDonagh, Timothy | 0.8 | Review initial draft of revised cash tracking model. |
| 1 | 3/27/2013 | Witherell, Brett | 1.4 | Analyze funding facility of loans included in March PSA sale. |
| 1 | 3/27/2013 | Witherell, Brett | 0.2 | Determine amount and timing of MSA sale proceeds. |
| 1 | 3/27/2013 | Witherell, Brett | 0.4 | Determine amount and timing of proceeds from Berkshire. |
| 1 | 3/27/2013 | Witherell, Brett | 0.5 | Participate in treasury call with P. Grande (Debtors), S. McClellan (AFI), B. Joslin (Debtors), and K. Peterson (Debtors). |
| 1 | 3/27/2013 | Witherell, Brett | 1.1 | Analyze check listing for professional fees which have been paid by check. |
| 1 | 3/27/2013 | Witherell, Brett | 2.4 | Analyze cash flows of February collections moving through custodial accounts since filing. |
| 1 | 3/27/2013 | Witherell, Brett | 3.3 | Analyze cash flows of March collections moving through custodial accounts. |
| 1 | 3/28/2013 | Bernstein, Matthew | 1.3 | Update summary of allocated costs based on cash sweeps from FNMA and Citi MSR. |
| 1 | 3/28/2013 | Bernstein, Matthew | 0.7 | Review subservicing fees due corp transactions since December 2012 to update schedule. |
| 1 | 3/28/2013 | Gutzeit, Gina | 0.3 | Review update regarding treasury transitions. |
| 1 | 3/28/2013 | McDonagh, Timothy | 0.5 | Participate in daily Treasury meeting with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 3/28/2013 | McDonagh, Timothy | 0.3 | Prepare correspondence regarding reconciling sub-servicing cash flows. |
| 1 | 3/28/2013 | McDonagh, Timothy | 0.4 | Correspond with C. Gordy (Debtors) regarding reconciling MSR sale proceeds. |
| 1 | 3/28/2013 | McDonagh, Timothy | 0.4 | Correspond with E. Richards (MoFo) regarding request for additional financial information for the fee applications including cash balances. |
| 1 | 3/28/2013 | McDonagh, Timothy | 0.7 | Continue to review initial draft of revised cash tracking model. |
| 1 | 3/28/2013 | McDonagh, Timothy | 0.6 | Prepare statement of Ally cash flows for February. |
| 1 | 3/28/2013 | Witherell, Brett | 0.2 | Review debt payment made to Ally bank. |
| 1 | 3/28/2013 | Witherell, Brett | 1.6 | Analyze cash flows to be transfered to Revolver and LOC. |
| 1 | 3/28/2013 | Witherell, Brett | 1.5 | Participate in call with K. Peterson (Debtors) on cash flows to be transfered. |
| 1 | 3/28/2013 | Witherell, Brett | 0.5 | Participate in treasury call with P. Grande (Debtors), S. McClellan (AFI), B. Joslin (Debtors), and K. Peterson (Debtors). |
| 1 | 3/28/2013 | Witherell, Brett | 0.4 | Analyze subservicing payments from Ally Bank. |
| 1 | 3/28/2013 | Witherell, Brett | 0.3 | Analyze ACH payments from last week. |
| 1 | 3/28/2013 | Witherell, Brett | 1.9 | Reconcile cash flows from 3/26 and 3/27. |
| 1 | 3/28/2013 | Witherell, Brett | 1.6 | Analyze and review funding facility wires for 3/29. |
| 1 | 3/28/2013 | Witherell, Brett | 0.4 | Review payments made by check for professional fee payments. |
| 1 | 3/28/2013 | Witherell, Brett | 1.1 | Review cash flows detail from February cash remitted to the Estate by Ocwen. |
| 1 | 3/29/2013 | McDonagh, Timothy | 0.3 | Daily Treasury meeting with P. Grande, B. Joslin, K. Peterson (Debtors) and S. McClellan (AFI). |
| 1 | 3/29/2013 | McDonagh, Timothy | 2.3 | Review and comment on reconciliation of Ocwen servicing bill. |
| 1 | 3/29/2013 | McDonagh, Timothy | 0.7 | Respond to questions related to reconciliation of unencumbered assets. |
| 1 | 3/29/2013 | McDonagh, Timothy | 1.2 | Continue to review initial draft of revised cash tracking model. |
| 1 | 3/29/2013 | Witherell, Brett | 0.7 | Analyze cash flow detail for February Ocwen cash flows and impact on funding facility wires. |
| 1 | 3/29/2013 | Witherell, Brett | 1.3 | Participate in call with K. Peterson (Debtors) on daily funding facility wires. |
| 1 | 3/29/2013 | Witherell, Brett | 0.2 | Participate in treasury call with B. Joslin (Debtors), K. Peterson (Debtors), S. McClellan (AFI) on daily treasury activities. |
| 1 | 3/29/2013 | Witherell, Brett | 1.2 | Update cash flow model for 3/28. |
| 1 | 3/29/2013 | Witherell, Brett | 2.6 | Adjust cash flow model for cash flows from week of 3/29. |
| 1 | 3/29/2013 | Witherell, Brett | 0.6 | Analyze that wires for 3/29 will clear all accruals in cash flow model. |
| **1 Total** | | | **230.6** | |
| 2 | 3/1/2013 | Khairoullina, Kamila | 0.4 | Prepare summary of other assets per request of J. Bazella (Debtors). |
| 2 | 3/1/2013 | Meerovich, Tatyana | 1.1 | Prepare template for go forward cash flow and asset projections and actuals reporting. |
| 2 | 3/4/2013 | Khairoullina, Kamila | 1.4 | Prepare template for post closing cash flow forecast. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/4/2013 | Khairoullina, Kamila | 0.8 | Prepare mid month FHA/VA balance for cash flow projections. |
| 2 | 3/4/2013 | Meerovich, Tatyana | 0.5 | Review draft of the summary of line items for cash flow reporting. |
| 2 | 3/4/2013 | Meerovich, Tatyana | 0.6 | Review and comment on the analysis of the professional fees accrual balances compared to amounts based on DIP forecast. |
| 2 | 3/5/2013 | Khairoullina, Kamila | 1.2 | Participate in discussion with C. Gordy (Debtors) and P. Grande (Debtors) regarding post closing forecasting. |
| 2 | 3/5/2013 | Khairoullina, Kamila | 1.3 | Incorporate methodology for asset monetization into expense analysis. |
| 2 | 3/5/2013 | Khairoullina, Kamila | 0.8 | Review latest wind down budget for the cash forecast. |
| 2 | 3/5/2013 | Khairoullina, Kamila | 1.4 | Prepare historical cost allocation analysis. |
| 2 | 3/5/2013 | Khairoullina, Kamila | 0.5 | Prepare revised presentation for expense allocation analysis. |
| 2 | 3/5/2013 | Khairoullina, Kamila | 0.9 | Review latest information for wind down cash forecasting process. |
| 2 | 3/5/2013 | Khairoullina, Kamila | 0.5 | Prepare for call with Debtors regarding cash forecasting process. |
| 2 | 3/5/2013 | Khairoullina, Kamila | 0.3 | Prepare summary of cash forecasting process. |
| 2 | 3/5/2013 | McDonagh, Timothy | 0.7 | Participate in call with P. Grande (Debtors), and C. Gordy (Debtors) to discuss cash flow forecast process and status (partial). |
| 2 | 3/5/2013 | Meerovich, Tatyana | 0.8 | Participate in call with C. Gordy (Debtors) and P. Grande (Debtors) to review line items for short-term cash flow forecast and reporting and to set up process for each line. |
| 2 | 3/5/2013 | Meerovich, Tatyana | 0.5 | Review updated draft of the expense allocation analysis. |
| 2 | 3/5/2013 | Witherell, Brett | 0.9 | Participate in call with P. Grande (Debtors), C. Gordy (Debtors) re: cash forecasting. |
| 2 | 3/6/2013 | Chiu, Harry | 2.8 | Update structure of asset monetization model to exclude tabs and data previously used for the DIP forecasting and include new line items for new reporting structure. |
| 2 | 3/6/2013 | Chiu, Harry | 2.1 | Update asset monetization model to incorporate new forecasting tabs used as an output to the new reporting structure including adding a new facility. |
| 2 | 3/6/2013 | Chiu, Harry | 1.2 | Update beginning asset balances for the asset monetization model and the allocation by facility. |
| 2 | 3/6/2013 | Khairoullina, Kamila | 1.6 | Prepare analysis of starting balances for cash forecast. |
| 2 | 3/6/2013 | Meerovich, Tatyana | 0.2 | Address questions from P. Grande (Debtors) regarding accrued and unpaid liabilities and expense allocation analysis. |
| 2 | 3/6/2013 | Meerovich, Tatyana | 0.1 | Follow up regarding status of expense allocation discussion with T. Goren (MoFo). |
| 2 | 3/6/2013 | Meerovich, Tatyana | 0.6 | Review updated FHA/VA balances, cash flows and changes from prior estimates. |
| 2 | 3/6/2013 | Meerovich, Tatyana | 0.4 | Review and comment on updated draft of the JSB payoff analysis. |
| 2 | 3/7/2013 | Gutzeit, Gina | 0.7 | Review and provide comments on updates to the Estate budget. |
| 2 | 3/7/2013 | Khairoullina, Kamila | 3.8 | Prepare liabilities not subject to compromise analysis for cash forecast. |
| 2 | 3/7/2013 | Khairoullina, Kamila | 0.8 | Prepare analysis of debtor entities for cash forecast. |
| 2 | 3/7/2013 | Khairoullina, Kamila | 0.9 | Prepare professional fees analysis for cash forecast. |
| 2 | 3/7/2013 | Khairoullina, Kamila | 1.8 | Prepare template for cash forecast analysis. |
| 2 | 3/7/2013 | McDonagh, Timothy | 0.5 | Review other recoveries in the Estate asset disposition forecast and determine which funding facility they would be pledged to. |
| 2 | 3/7/2013 | Meerovich, Tatyana | 1.3 | Prepare draft analysis of liabilities not subject to compromise as of 2/28/13 to be used in March cash flow projections. |
| 2 | 3/7/2013 | Meerovich, Tatyana | 0.7 | Review legal entity information for the analysis of liabilities not subject to compromise as of 2/28/13 to be used in March cash flow projections. |
| 2 | 3/7/2013 | Meerovich, Tatyana | 0.3 | Review updated AG/DOJ settlement related information to be incorporated in March cash flow projections. |
| 2 | 3/7/2013 | Meerovich, Tatyana | 0.8 | Compare 12/31/12 and 2/28/13 liabilities not subject to compromise for the purpose of developing an estimate of accrued and unpaid expenses to be used in March cash flow projections. |
| 2 | 3/7/2013 | Meerovich, Tatyana | 0.9 | Prepare template for March cash flow forecast. |
| 2 | 3/8/2013 | Khairoullina, Kamila | 1.2 | Participate in discussion with C. Gordy (Debtors) and P. Grande (Debtors) regarding post closing forecasting. |
| 2 | 3/8/2013 | Khairoullina, Kamila | 1.0 | Participate in discussion with B. Westman (Debtors) and B. Joslin (Debtors) regarding liabilities not subject to compromise analysis for cash forecast. |
| 2 | 3/8/2013 | Khairoullina, Kamila | 0.3 | Prepare analysis of paid payroll for cash forecast. |
| 2 | 3/8/2013 | Khairoullina, Kamila | 0.5 | Prepare analysis of liabilities not subject to compromise for discussion with the Debtors. |
| 2 | 3/8/2013 | Meerovich, Tatyana | 0.9 | Participate in discussion with P. Grande (Debtors) and C. Gordy (Debtors) post sale closing cash forecasting. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/8/2013 | Meerovich, Tatyana | 1.1 | Participate in meeting with B. Westman (Debtors) to review estimate of accrued and unpaid liabilities as of 2/28/13. |
| 2 | 3/8/2013 | Meerovich, Tatyana | 0.6 | Review responses from B. Westman (Debtors) to the draft analysis of liabilities not subject to compromise as of 2/28/13 to be used in March cash flow projections. |
| 2 | 3/8/2013 | Meerovich, Tatyana | 0.5 | Review and revise draft of the professional fee forecast for March cash flow projections. |
| 2 | 3/8/2013 | Meerovich, Tatyana | 0.6 | Prepare information requested by M. Puntus (CV)  regarding expense allocation. |
| 2 | 3/11/2013 | Bernstein, Matthew | 2.6 | Prepare 4-week variance report for revolver, LOC, and DIP for month of February for actuals and forecast. |
| 2 | 3/11/2013 | Bernstein, Matthew | 2.4 | Prepare 4-week variance report for FNMA, Citi and Ally DIP for period of month of February for actuals and forecast. |
| 2 | 3/11/2013 | Bernstein, Matthew | 1.6 | Begin preparation of asset sale adjustments to each facility for presentation in the variance report. |
| 2 | 3/11/2013 | Bernstein, Matthew | 1.1 | Prepare initial explanations for large variances in the cash flow variance report. |
| 2 | 3/11/2013 | Gutzeit, Gina | 0.5 | Review budget updates and changes in assumptions. |
| 2 | 3/11/2013 | Gutzeit, Gina | 0.7 | Prepare for meeting with T. Goren (MoFo) re: allocation of expenses to the various collateral islands. |
| 2 | 3/11/2013 | Khairoullina, Kamila | 0.6 | Prepare revised line items for the cash flow projections. |
| 2 | 3/11/2013 | Khairoullina, Kamila | 2.3 | Prepare revised liabilities not subject to compromise analysis for the cash flow projections. |
| 2 | 3/11/2013 | Khairoullina, Kamila | 1.8 | Prepare revised version of the variance analysis. |
| 2 | 3/11/2013 | Khairoullina, Kamila | 2.6 | Prepare revised version of the cash flow projections. |
| 2 | 3/11/2013 | Meerovich, Tatyana | 1.9 | Review and provide detailed comments on the first draft of March cash flow projections provided by C. Gordy (Debtors). |
| 2 | 3/11/2013 | Meerovich, Tatyana | 1.4 | Review draft of March variance analysis prepared and prepare list of questions and follow-up items. |
| 2 | 3/12/2013 | Bernstein, Matthew | 2.4 | Prepare adjustments to asset sale proceeds for each facility based on allocations from the Ocwen/Berkshire sales. |
| 2 | 3/12/2013 | Bernstein, Matthew | 2.1 | Prepare adjustments to allocated costs based on assumed liabilities from Ocwen/Berkshire sales. |
| 2 | 3/12/2013 | Bernstein, Matthew | 1.3 | Update explanations of large variances for the cash flow variance report. |
| 2 | 3/12/2013 | Gutzeit, Gina | 0.5 | Review analysis of accrued/unpaid liabilities for cash flow forecast. |
| 2 | 3/12/2013 | Gutzeit, Gina | 0.5 | Participate in call with T. Goren (MoFo) and K. Chopra (CV) to discuss methodology for allocation of wind down expenses and additional analysis and update of assumptions. |
| 2 | 3/12/2013 | Gutzeit, Gina | 0.4 | Summarize potential additional analysis required, work plan and timing by collateral constituency. |
| 2 | 3/12/2013 | Gutzeit, Gina | 0.3 | Participate in call with J. Horner (Debtors) to discuss the additional analysis required for expense allocation by collateral island, work plan and timing. |
| 2 | 3/12/2013 | Gutzeit, Gina | 0.4 | Review current presentation and supporting analysis for expense allocation by collateral island. |
| 2 | 3/12/2013 | Khairoullina, Kamila | 1.2 | Participate in meeting with J. Horner (Debtors) and B. Westman (Debtors) to review accrued/unpaid expenses. |
| 2 | 3/12/2013 | Khairoullina, Kamila | 0.3 | Review status update regarding sale true up process. |
| 2 | 3/12/2013 | Khairoullina, Kamila | 0.7 | Prepare revised version of the liabilities not subject to compromise analysis. |
| 2 | 3/12/2013 | Khairoullina, Kamila | 0.9 | Prepare revised version of cost allocation percentages. |
| 2 | 3/12/2013 | Khairoullina, Kamila | 0.8 | Prepare asset balance summary for 2/15/2013. |
| 2 | 3/12/2013 | Khairoullina, Kamila | 2.3 | Prepare revised analysis of the cash flow projections. |
| 2 | 3/12/2013 | Khairoullina, Kamila | 1.9 | Review preliminary 2/28/2013 balances. |
| 2 | 3/12/2013 | Khairoullina, Kamila | 1.3 | Review 2/28/2013 liabilities not subject to compromise information. |
| 2 | 3/12/2013 | Khairoullina, Kamila | 2.6 | Update liabilities not subject to compromise analysis based on comments from Debtors. |
| 2 | 3/12/2013 | Khairoullina, Kamila | 0.3 | Review actual payroll information in order to verify cash forecast. |
| 2 | 3/12/2013 | Khairoullina, Kamila | 0.6 | Review sale true up information in variance analysis. |
| 2 | 3/12/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Horner (Debtors), and B. Westman (Debtors) regarding analysis of accrued liabilities for forecasting purposes. |
| 2 | 3/12/2013 | Meerovich, Tatyana | 0.6 | Participate in meeting with B. Westman (Debtors), J. Horner (Debtors) to review estimate of accrued and unpaid liabilities as of 2/28/13. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/12/2013 | Meerovich, Tatyana | 0.5 | Participate in discussion with T. Goren (MoFo), R. Kielty (CV), S. Martin (MoFo), M. Puntus (CV), J. Marines (MoFo), L. Marinuzzi (MoFo), K. Chopra (CV) regarding approach to expense allocation. |
| 2 | 3/12/2013 | Meerovich, Tatyana | 2.6 | Perform detailed analysis of the liabilities not subject to compromise for the purposes of determining an estimate of accrued/unpaid liabilities to be used in the March cash flow projections, review summary schedules and notes. |
| 2 | 3/12/2013 | Meerovich, Tatyana | 1.2 | Review variance analysis, including calculation of accruals and cash flow related to sale closings. |
| 2 | 3/12/2013 | Meerovich, Tatyana | 1.4 | Analyze updated draft of the expenses to be included in March cash flow analysis and allocation by island. |
| 2 | 3/12/2013 | Meerovich, Tatyana | 1.2 | Analyze allocation of receipts by island in draft March cash flow projections. |
| 2 | 3/12/2013 | Nolan, William J. | 0.6 | Participate in discussion with T. Goren (MoFo), R. Kielty (CV), S. Martin (MoFo), M. Puntus (CV), J. Marines (MoFo), L. Marinuzzi (MoFo), and K. Chopra (CV) regarding the expense allocation analysis. |
| 2 | 3/12/2013 | Renzi, Mark A | 0.9 | Review proposed expense allocation issues prior to meeting with JSB. |
| 2 | 3/12/2013 | Witherell, Brett | 1.9 | Analyze cash flows from February for 4 week variance report. |
| 2 | 3/13/2013 | Bernstein, Matthew | 2.2 | Prepare bridge of unencumbered facility sale proceeds and liabilities to sales proceeds model. |
| 2 | 3/13/2013 | Bernstein, Matthew | 1.6 | Update adjustments to variance report for asset sale proceeds and assumed liabilities in the unencumbered facility. |
| 2 | 3/13/2013 | Bernstein, Matthew | 2.3 | Review forecasted and actual data in variance report across all islands to reconcile to DIP forecast/actuals model. |
| 2 | 3/13/2013 | Chiu, Harry | 1.2 | Update budget assumptions to only include the period from March through August to be used for the new cash forecast. |
| 2 | 3/13/2013 | Chiu, Harry | 1.4 | Update asset monetization model for new origination forecast. |
| 2 | 3/13/2013 | Chiu, Harry | 1.7 | Update asset monetization model for recoveries for MSR and rejected deals. |
| 2 | 3/13/2013 | Gutzeit, Gina | 0.4 | Read and respond to correspondence with Counsel regarding feedback from JSBs on a further extension of cash collateral. |
| 2 | 3/13/2013 | Khairoullina, Kamila | 1.3 | Participate in meeting with P. Grande (Debtors) and C. Gordy (Debtors)  to review cash flow projections. |
| 2 | 3/13/2013 | Khairoullina, Kamila | 0.6 | Confirm JSB paydown analysis. |
| 2 | 3/13/2013 | Khairoullina, Kamila | 0.9 | Prepare sale flow of funds calculation for variance analysis. |
| 2 | 3/13/2013 | Khairoullina, Kamila | 0.8 | Review timing of expenses for cash flow projections. |
| 2 | 3/13/2013 | Khairoullina, Kamila | 0.6 | Participate in discussion with P. Grande (Debtors) and C. Gordy (Debtors) regarding cash flow projections. |
| 2 | 3/13/2013 | Khairoullina, Kamila | 1.8 | Prepare revised version of the cash flow projections and support files based on discussion with Debtors. |
| 2 | 3/13/2013 | Khairoullina, Kamila | 0.6 | Review latest version of the assumptions for the cash flow projections. |
| 2 | 3/13/2013 | Khairoullina, Kamila | 1.0 | Verify latest variance analysis. |
| 2 | 3/13/2013 | McDonagh, Timothy | 0.8 | Participate in call with J. Whitlinger (Debtors), J. Horner (Debtors), C. Gordy (Debtors), and P. Grande (Debtors) to review cash forecast (partial). |
| 2 | 3/13/2013 | Meerovich, Tatyana | 1.1 | Participate in meeting with P. Grande (Debtors), R. Joslin (Debtors), C. Gordy (Debtors), J. Whitlinger (Debtors), J. Horner (Debtors) to review draft of the 3/14/13 cash flow projections. |
| 2 | 3/13/2013 | Meerovich, Tatyana | 0.4 | Participate in call with h J. Horner (Debtors), K. Chopra (CV), and T. Goren (MoFo) regarding expense allocation. |
| 2 | 3/13/2013 | Meerovich, Tatyana | 0.7 | Review information related to potential pre-payment of JSB debt. |
| 2 | 3/13/2013 | Meerovich, Tatyana | 1.4 | Review revised draft of the March cash flow projections provided by C. Gordy (Debtors). |
| 2 | 3/13/2013 | Meerovich, Tatyana | 0.8 | Verify checks built into the model for the March cash flow projections. |
| 2 | 3/13/2013 | Meerovich, Tatyana | 0.9 | Review projections for GNMA claims to be incorporated in March cash flow projections and compare to forecast. |
| 2 | 3/13/2013 | Meerovich, Tatyana | 1.1 | Analyze and revise the analysis of liabilities not subject to compromise as of 2/28/13. |
| 2 | 3/13/2013 | Meerovich, Tatyana | 0.6 | Review draft of the March variance analysis and make revisions to explanations of variances. |
| 2 | 3/13/2013 | Meerovich, Tatyana | 0.4 | Review request for JSB prepayment analysis. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/13/2013 | Nolan, William J. | 0.5 | Review correspondence re: JSB pay down. |
| 2 | 3/13/2013 | Renzi, Mark A | 0.4 | Review amount of funds that can be used to pay down the JSBs. |
| 2 | 3/13/2013 | Witherell, Brett | 1.2 | Analyze cash flows for variance report. |
| 2 | 3/13/2013 | Witherell, Brett | 2.0 | Participate in call with J. Whitlinger (Debtors), J. Adams (Debtors), C. Gordy (Debtors), P. Grande (Debtors) to review forecast. |
| 2 | 3/14/2013 | Bernstein, Matthew | 1.3 | Analyze and adjust unencumbered accruals/sale proceeds to determine adjustments in model. |
| 2 | 3/14/2013 | Bernstein, Matthew | 1.6 | Incorporate updates to variance explanations. |
| 2 | 3/14/2013 | Bernstein, Matthew | 1.3 | Verify changes in originations actual cash flows and reallocate within variance report. |
| 2 | 3/14/2013 | Chiu, Harry | 1.1 | Update asset monetization plan for the cash forecast to break out accrued interest between FHA / VA and non-FHA/VA HFS loans. |
| 2 | 3/14/2013 | Gutzeit, Gina | 0.3 | Review latest updates to compensation and accruals and summary data to be provided to MoFo to include in submissions for Court. |
| 2 | 3/14/2013 | Khairoullina, Kamila | 1.0 | Participate in meeting with P. Grande (Debtors) and C. Gordy (Debtors) to review cash flow projections. |
| 2 | 3/14/2013 | Khairoullina, Kamila | 3.5 | Prepare sale flow of funds calculation for variance analysis. |
| 2 | 3/14/2013 | Khairoullina, Kamila | 1.7 | Verify revised version of the cash flow projections and support files. |
| 2 | 3/14/2013 | Khairoullina, Kamila | 1.3 | Confirm source of variance for latest cash flow projections based on revised asset disposition file. |
| 2 | 3/14/2013 | McDonagh, Timothy | 0.6 | Reconcile payroll spend for the cash forecast. |
| 2 | 3/14/2013 | McDonagh, Timothy | 0.8 | Review and comment on draft of cash flow variance report. |
| 2 | 3/14/2013 | Meerovich, Tatyana | 0.4 | Participate in call with J. Horner (Debtors), K. Chopra (CV), and T. Goren (MoFo) regarding expense allocation. |
| 2 | 3/14/2013 | Meerovich, Tatyana | 0.8 | Review and make final edits to March variance analysis. |
| 2 | 3/14/2013 | Meerovich, Tatyana | 1.6 | Participate in meeting with P. Grande (Debtors) and C. Gordy (Debtors) to review projected asset balance roll-forward in the March cash flow projections and address questions. |
| 2 | 3/14/2013 | Meerovich, Tatyana | 0.7 | Review and revise analysis of accrued/unpaid liabilities for the March cash flow projections. |
| 2 | 3/14/2013 | Meerovich, Tatyana | 1.4 | Perform detailed review of the revised draft of the March cash flow projections by silo. |
| 2 | 3/14/2013 | Meerovich, Tatyana | 0.9 | Perform detailed review of the revised draft of the consolidated March cash flow projections. |
| 2 | 3/14/2013 | Meerovich, Tatyana | 0.4 | Review analysis of the payroll accrual for the March cash flow projections. |
| 2 | 3/14/2013 | Meerovich, Tatyana | 0.6 | Review and revise draft assumptions for the March cash flow projections. |
| 2 | 3/14/2013 | Meerovich, Tatyana | 0.9 | Review projections for servicing fees and advances related to rejected deals to be incorporated in the March cash flow projections. |
| 2 | 3/14/2013 | Tracy, Alexander | 2.1 | Create detailed budget assumptions for March through August for P. Grande (Debtors) for the cash forecast. |
| 2 | 3/14/2013 | Tracy, Alexander | 0.5 | Perform quality check review of the budget assumptions for March through August. |
| 2 | 3/15/2013 | Khairoullina, Kamila | 1.5 | Verify final version of the cash flow projections and support files. |
| 2 | 3/15/2013 | Khairoullina, Kamila | 1.0 | Prepare revised version of historical cost allocations through 2/28. |
| 2 | 3/15/2013 | Khairoullina, Kamila | 3.2 | Prepare JSB prepayment analysis. |
| 2 | 3/15/2013 | Khairoullina, Kamila | 0.3 | Perform quality check review of the JSB prepayment analysis. |
| 2 | 3/15/2013 | Meerovich, Tatyana | 0.7 | Review update of historical cost allocation through 2/28/13. |
| 2 | 3/15/2013 | Meerovich, Tatyana | 1.3 | Prepare draft of illustrative JSB pre-payments analysis. |
| 2 | 3/15/2013 | Renzi, Mark A | 0.4 | Participate in meeting with T. Goren (MoFo) and K. Chopra (FTI) regarding pay down of JSBs. |
| 2 | 3/18/2013 | Khairoullina, Kamila | 0.5 | Participate in discussion with K. Chopra (CV) and T. Goren (MoFo) regarding potential JSB debt paydown. |
| 2 | 3/18/2013 | Khairoullina, Kamila | 0.4 | Update presentation for potential JSB payoff analysis per comments from discussion with Debtors' advisors. |
| 2 | 3/18/2013 | Khairoullina, Kamila | 1.4 | Prepare revised JSB payoff analysis. |
| 2 | 3/18/2013 | Khairoullina, Kamila | 1.2 | Prepare revised allocation of assumed liabilities analysis related to sale closing. |
| 2 | 3/18/2013 | Meerovich, Tatyana | 1.7 | Prepare draft of illustrative JSB pre-payments analysis. |
| 2 | 3/18/2013 | Nolan, William J. | 0.5 | Participate in call with MoFo, and CVP re: JSB prepayment. |
| 2 | 3/18/2013 | Nolan, William J. | 0.7 | Review updates to JSB paydown analysis. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/18/2013 | Renzi, Mark A | 0.5 | Participate in meeting with T. Goren (MoFo), K. Chopra (MoFo) regarding pay down of JSBs. |
| 2 | 3/19/2013 | Khairoullina, Kamila | 2.7 | Prepare revised JSB payoff analysis. |
| 2 | 3/19/2013 | Khairoullina, Kamila | 1.4 | Prepare analysis of allocation of cure costs. |
| 2 | 3/19/2013 | Khairoullina, Kamila | 0.4 | Update cash flow projections for distributions. |
| 2 | 3/19/2013 | Khairoullina, Kamila | 1.8 | Prepare detailed analysis of all costs allocated to facilities before and after sale. |
| 2 | 3/19/2013 | Khairoullina, Kamila | 0.9 | Review revised quality checks for allocation of expenses. |
| 2 | 3/19/2013 | Meerovich, Tatyana | 0.7 | Review draft analysis of historical cost allocation including ongoing and sale related disbursements. |
| 2 | 3/19/2013 | Meerovich, Tatyana | 0.8 | Make further revisions to the illustrative JSB pre-payment analysis based on comments from T. Goren (MoFo) and K. Chopra (CV). |
| 2 | 3/20/2013 | Khairoullina, Kamila | 2.7 | Continue to prepare detailed analysis of all costs allocated to facilities before and after sale. |
| 2 | 3/20/2013 | Khairoullina, Kamila | 1.0 | Analyze HFS loan data to be provided at request of MoFo. |
| 2 | 3/20/2013 | Khairoullina, Kamila | 0.6 | Perform quality check review of the cost allocation analysis. |
| 2 | 3/20/2013 | Meerovich, Tatyana | 0.7 | Review and revise draft analysis summarizes expenses by funding facility from the petition date through 2/28/13. |
| 2 | 3/20/2013 | Meerovich, Tatyana | 1.6 | Review and finalize analysis of historical cost allocation including ongoing and sale related disbursements. |
| 2 | 3/21/2013 | Khairoullina, Kamila | 0.6 | Participate in discussion with C. Gordy (Debtors) and P. Grande (Debtors) regarding cash flow projections. |
| 2 | 3/21/2013 | Khairoullina, Kamila | 0.8 | Participate in discussion with T. Goren (MoFo), J. Horner (Debtors), and K. Chopra (CV) regarding cash flow projections. |
| 2 | 3/21/2013 | Khairoullina, Kamila | 0.4 | Review list of outstanding items prepared by CVP. |
| 2 | 3/21/2013 | Khairoullina, Kamila | 0.4 | Review information regarding advances for 2/28/13 balances. |
| 2 | 3/21/2013 | Khairoullina, Kamila | 0.4 | Verify latest version of cure schedule. |
| 2 | 3/21/2013 | Khairoullina, Kamila | 2.5 | Prepare revised version of expense allocation analysis based on analysis provide by the Debtors. |
| 2 | 3/21/2013 | Khairoullina, Kamila | 1.4 | Incorporate latest version of estate budget for cash flow forecast. |
| 2 | 3/21/2013 | Meerovich, Tatyana | 0.6 | Participate in a planning meeting with P. Grande (Debtors), and C. Gordy (Debtors) regarding process and timeline for cash flow variance reporting and forecasting. |
| 2 | 3/21/2013 | Meerovich, Tatyana | 0.5 | Participate in discussion with J. Horner (Debtors), K. Chopra (CV), T. Goren (MoFo), S. Martin (MoFo) re:  expense allocation analysis. |
| 2 | 3/21/2013 | Meerovich, Tatyana | 0.8 | Analyze and comment on draft of the analysis for expenses related to asset monetization, origination pipeline wind-down, consent order compliance and general wind-down provided by J. Horner (Debtors). |
| 2 | 3/21/2013 | Meerovich, Tatyana | 1.9 | Review updated summary of 2/28/13 asset balances by silo provided by B. Joslin (Debtors). |
| 2 | 3/21/2013 | Witherell, Brett | 0.8 | Participate in call with P. Grande (Debtors) and C. Gordy (Debtors) on cash forecasting. |
| 2 | 3/22/2013 | Chiu, Harry | 1.8 | Edit structure of asset monetization with changes to certain line items required for the new cash forecast. |
| 2 | 3/22/2013 | Khairoullina, Kamila | 3.4 | Prepare revised version of expense allocation analysis. |
| 2 | 3/22/2013 | Khairoullina, Kamila | 2.3 | Incorporate Debtors' latest analysis into expense allocation analysis. |
| 2 | 3/22/2013 | Khairoullina, Kamila | 0.6 | Participate in discussion with P. Grande (Debtors) regarding cash flow projections. |
| 2 | 3/22/2013 | Khairoullina, Kamila | 0.8 | Prepare summary of changes for next version of cash flow projections. |
| 2 | 3/22/2013 | Khairoullina, Kamila | 0.4 | Prepare worksheet for analyze variance of changes in cash forecast. |
| 2 | 3/22/2013 | McDonagh, Timothy | 0.4 | Correspond with P. Grande (Debtors) regarding latest proposed expense allocation methodology. |
| 2 | 3/22/2013 | Meerovich, Tatyana | 0.7 | Address questions from P. Grande (Debtors) and K. Peterson (Debtors) regarding changes to expense allocation percentages. |
| 2 | 3/25/2013 | Bernstein, Matthew | 3.1 | Prepare new template for variance report for the Debtors. |
| 2 | 3/25/2013 | Bernstein, Matthew | 2.1 | Prepare accruals tracker/template for new variance report for the Debtors. |
| 2 | 3/25/2013 | Bernstein, Matthew | 1.4 | Incorporate forecast data for March to variance report so formulas are set for the Debtors to maintain going forward. |
| 2 | 3/25/2013 | Khairoullina, Kamila | 3.4 | Prepare revised expense allocation analysis. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/25/2013 | Khairoullina, Kamila | 2.3 | Verify expense allocation analysis support files for revised methodology. |
| 2 | 3/25/2013 | Khairoullina, Kamila | 1.3 | Prepare template for new version of the variance analysis. |
| 2 | 3/25/2013 | Khairoullina, Kamila | 1.2 | Prepare distribution version of the revised expense allocation analysis. |
| 2 | 3/25/2013 | Meerovich, Tatyana | 0.7 | Review additional revisions to the expense allocation analysis support provided by J. Horner (Debtors). |
| 2 | 3/25/2013 | Meerovich, Tatyana | 2.1 | Perform a detailed quality check review of the expense allocation analysis, and draft explanations and assumptions. |
| 2 | 3/26/2013 | Bernstein, Matthew | 1.2 | Finalize accruals template for the variance reporting. |
| 2 | 3/26/2013 | Gutzeit, Gina | 0.7 | Review analysis of expense allocation and updates based on updated from J. Horner (Debtors) and related support data. |
| 2 | 3/26/2013 | Khairoullina, Kamila | 0.7 | Confirm latest version of support files for expense allocation analysis received from Debtors. |
| 2 | 3/26/2013 | Khairoullina, Kamila | 1.6 | Perform a quality check review of the variance analysis template. |
| 2 | 3/26/2013 | Khairoullina, Kamila | 0.8 | Prepare accrual analysis for variance analysis template. |
| 2 | 3/26/2013 | Khairoullina, Kamila | 1.5 | Incorporate changes into variance analysis based on discussions with the Debtors. |
| 2 | 3/26/2013 | Khairoullina, Kamila | 1.3 | Prepare revised allocation percentages based on revised 2/28/13 balances. |
| 2 | 3/26/2013 | Khairoullina, Kamila | 0.4 | Review latest version of variance to latest cash flow projections. |
| 2 | 3/26/2013 | Meerovich, Tatyana | 0.6 | Review additional revisions to the expense allocation analysis support provided by J. Horner (Debtors). |
| 2 | 3/26/2013 | Meerovich, Tatyana | 0.4 | Research proceeds related to certain derivative agreements pledged to Ally LOC. |
| 2 | 3/26/2013 | Meerovich, Tatyana | 0.8 | Review and revise draft variance template to be used for April variance report. |
| 2 | 3/26/2013 | Renzi, Mark A | 0.3 | Correspond with T. Goren (MoFo) regarding derivative collateral proceeds. |
| 2 | 3/27/2013 | Gutzeit, Gina | 0.8 | Review update on professional fee budget and compare to actual billings and payments. |
| 2 | 3/27/2013 | Gutzeit, Gina | 0.4 | Review update re: status of projects with J. Horner (Debtors) to establish new budgeting and reporting to ensure compliance requirements. |
| 2 | 3/27/2013 | Khairoullina, Kamila | 2.0 | Participate in discussion with J. Horner (Debtors) regarding expense allocation analysis. |
| 2 | 3/27/2013 | Khairoullina, Kamila | 0.9 | Review revised version of 2/28/2013 asset balances. |
| 2 | 3/27/2013 | Khairoullina, Kamila | 1.3 | Prepare analysis of version changes in cash flow projections. |
| 2 | 3/27/2013 | Khairoullina, Kamila | 1.5 | Incorporate latest version of expense allocation analysis support file received from the Debtors. |
| 2 | 3/27/2013 | Khairoullina, Kamila | 1.8 | Prepare summary of methodology for expense allocation. |
| 2 | 3/27/2013 | Khairoullina, Kamila | 1.8 | Prepare revised presentation for expense allocation analysis. |
| 2 | 3/27/2013 | Meerovich, Tatyana | 0.8 | Participate in meeting with J. Horner (Debtors) to review draft of the expense allocation analysis. |
| 2 | 3/27/2013 | Meerovich, Tatyana | 0.9 | Participate in meeting with J. Horner (Debtors) to review further revised draft of the expense allocation analysis. |
| 2 | 3/28/2013 | Bernstein, Matthew | 2.2 | Prepare summary of payments and invoices of Duff & Phelps. |
| 2 | 3/28/2013 | Gutzeit, Gina | 0.4 | Review correspondence re: status of update to forecast and reporting, work plan with Debtors finance and treasury team, questions from UCC advisors and related responses. |
| 2 | 3/28/2013 | Khairoullina, Kamila | 0.7 | Verify revised cost allocation percentages. |
| 2 | 3/28/2013 | Khairoullina, Kamila | 0.5 | Prepare worksheet summary of cash flow projections. |
| 2 | 3/28/2013 | Khairoullina, Kamila | 0.4 | Review initial draft of the variance analysis. |
| 2 | 3/28/2013 | Khairoullina, Kamila | 1.3 | Prepare revised version of expense allocation analysis. |
| 2 | 3/28/2013 | Khairoullina, Kamila | 1.3 | Prepare files for all historical variance analyses. |
| 2 | 3/28/2013 | Khairoullina, Kamila | 1.0 | Participate in meeting with T. Goren (MoFo) and K. Chopra (CV) to review expense allocation analysis. |
| 2 | 3/28/2013 | Khairoullina, Kamila | 1.0 | Participate in meeting with C. Gordy (Debtors) and P. Grande (Debtors) to review cash flow projections and variance analysis. |
| 2 | 3/28/2013 | Khairoullina, Kamila | 1.5 | Prepare revised version of expense allocation analysis based on revised analysis prepared by the Company. |
| 2 | 3/28/2013 | Khairoullina, Kamila | 1.0 | Verify actual 2/28 asset balances. |
| 2 | 3/28/2013 | McDonald, Brian | 2.1 | Participate in meeting with J. Whitlinger (Debtors) re: professional fees incurred on behalf of various constituencies. |
| 2 | 3/28/2013 | McDonald, Brian | 0.2 | Review schedule of all post-petition professional fees payments. |

EXHIBIT F
### RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
### DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/28/2013 | Meerovich, Tatyana | 1.0 | Participate in meeting with J. Horner (Debtors), K. Chopra (CV), T. Goren (MoFo), S. Martin (MoFo) to review the revised draft of the expense allocation analysis. |
| 2 | 3/28/2013 | Meerovich, Tatyana | 0.6 | Participate in call with P. Grande (Debtors), K. Peterson (Debtors) to discuss status and workplan for cash flow variance and forecast preparation. |
| 2 | 3/28/2013 | Meerovich, Tatyana | 0.9 | Review revised support for expense allocation analysis provided by J. Horner (Debtors). |
| 2 | 3/28/2013 | Meerovich, Tatyana | 0.8 | Research Duff and Phelps historical billing and retention matters. |
| 2 | 3/28/2013 | Meerovich, Tatyana | 1.1 | Review and revised draft expense allocation analysis. |
| 2 | 3/28/2013 | Meerovich, Tatyana | 0.6 | Make further revisions to the expense allocation analysis. |
| 2 | 3/28/2013 | Nolan, William J. | 0.5 | Participate in call with J. Whitlinger (Debtors) regarding Duff & Phelps billing. |
| 2 | 3/28/2013 | Nolan, William J. | 0.5 | Follow up on J. Whitlinger's (Debtors) request for the status of Duff & Phelps billing. |
| 2 | 3/28/2013 | Witherell, Brett | 1.0 | Participate in call with P. Grande (Debtors), C. Gordy (Debtors), K. Peterson (Debtors) on March cash flow variance and April forecast. |
| 2 | 3/29/2013 | Khairoullina, Kamila | 1.6 | Prepare professional fees summary. |
| 2 | 3/29/2013 | Khairoullina, Kamila | 1.8 | Prepare revised version of expense allocation analysis. |
| 2 | 3/29/2013 | Meerovich, Tatyana | 1.1 | Revise draft expense allocation analysis based on comments received from J. Horner (Debtors). |
| 2 | 3/29/2013 | Meerovich, Tatyana | 0.9 | Review draft 2/28/13 summary of assets by collateral silo and draft comments/questions for review with R. Joslin (Debtors) and B. Westman (Debtors). |
| 2 | 3/29/2013 | Meerovich, Tatyana | 0.6 | Request clarification of breakdown of certain 2/28/13 balances by collateral silo from B. Joslin (Debtors). |
| **2 Total** | | | **268.8** | |
| 5 | 3/1/2013 | Milazzo, Anthony | 2.5 | Research bankruptcy lease footnotes for financial reporting and prepare benchmark findings. |
| 5 | 3/1/2013 | Talarico, Michael J | 0.4 | Participate in call with B. Westman (Debtors) to discuss the accounting treatment for customer obligations assumed in the Ocwen transaction. |
| 5 | 3/5/2013 | Talarico, Michael J | 0.3 | Participate in call with B. Westman (Debtors) to discuss the planning for meeting with Deloitte & Touche regarding the audit of the claims. |
| 5 | 3/5/2013 | Talarico, Michael J | 0.5 | Summarize discussion points for meeting with Debtors' auditors regarding proofs of claim and liabilities subject to compromise. |
| 5 | 3/6/2013 | Milazzo, Anthony | 2.3 | Research public reporting footnotes in bankruptcy particularly treatment of rejected leases. |
| 5 | 3/6/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Horner (Debtors), B. Westman (Debtors), D. Reade (D&T), D. Medway (D&T), and L. Florence (D&T) regarding the audit of the proofs of claim. |
| 5 | 3/6/2013 | Talarico, Michael J | 1.1 | Analyze build up of the lease payment forecasts for the financial statement footnotes to understand the components for drafting the language in the financial reporting footnote. |
| 5 | 3/6/2013 | Talarico, Michael J | 0.8 | Prepare draft of the operating lease financial reporting footnote and the impact of Chapter 11 on leases. |
| 5 | 3/6/2013 | Talarico, Michael J | 0.3 | Review claims memo to prepare for meeting with Debtors and D&T. |
| 5 | 3/7/2013 | Gutzeit, Gina | 0.4 | Review claims analysis including questions from B. Westman (Debtors). |
| 5 | 3/7/2013 | Talarico, Michael J | 0.5 | Review accounting literature and examples to update the footnote for operating leases to discuss Chapter 11 impact. |
| 5 | 3/7/2013 | Talarico, Michael J | 0.3 | Prepare email to B. Westman (Debtors) regarding the footnote for leases for the impact of Chapter 11. |
| 5 | 3/7/2013 | Talarico, Michael J | 1.6 | Prepare schedule that summarizes proofs of claim by category for the Debtors' auditors to select a sample for their audit testing. |
| 5 | 3/8/2013 | Talarico, Michael J | 0.4 | Participate in call with J. Horner (Debtors) to discuss the file of proofs of claim in a format that the auditors can sample to test liabilities subject to compromise. |
| 5 | 3/9/2013 | Talarico, Michael J | 0.9 | Research and provide commentary on the proofs of claim sample selected by D&T for audit of liabilities subject to compromise. |
| 5 | 3/10/2013 | Talarico, Michael J | 1.6 | Analyze claims selected by D&T to respond to their year-end audit requests. |
| 5 | 3/11/2013 | Talarico, Michael J | 0.5 | Participate in call with J. Horner (Debtors), D. Horst (Debtors), and B. Westman (Debtors) to discuss supporting the audit process for proofs of claim. |
| 5 | 3/12/2013 | Talarico, Michael J | 0.6 | Review proofs of claim sample list from the Debtors' external auditors to analyze whether recorded in the books and records. |
| 5 | 3/13/2013 | Talarico, Michael J | 1.2 | Review claims selected by the Debtors' external auditors and provide commentary on the status of the claims and whether it is recorded in the Debtors' books and records. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/14/2013 | Talarico, Michael J | 0.2 | Review and respond to email from B. Westman (Debtors) regarding the accounting for cure costs. |
| 5 | 3/18/2013 | Talarico, Michael J | 1.8 | Research questions on sample of proofs of claim selected by the Debtors' auditors to review the liabilities subject to compromise. |
| 5 | 3/18/2013 | Talarico, Michael J | 0.6 | Summarize results of research on the sample of proofs of claim selected by the Debtors' auditors. |
| 5 | 3/22/2013 | Gutzeit, Gina | 0.3 | Participate in discussion with Debtors accounting department regarding treatment of certain transaction in monthly financial statements. |
| 5 | 3/25/2013 | Talarico, Michael J | 0.9 | Research additional proofs of claim selected by the Debtors' auditors to indicate the status of the analysis of the validity of the claim. |
| 5 | 3/26/2013 | Talarico, Michael J | 0.3 | Prepare supporting documentation for the numbers in the Debtors' financial statement footnotes that relate to non-residential real property. |
| 5 | 3/27/2013 | Gutzeit, Gina | 0.6 | Respond to information to support process and documentation requirements for accounting related to the claims. |
| 5 | 3/27/2013 | Gutzeit, Gina | 0.5 | Read research materials on accounting for certain asset sale and claims and consider open items for post closing adjustments and related activities. |
| 5 | 3/27/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Horner (Debtors), B. Westman (Debtors), and D. Medway (D&T) regarding the analysis of proofs of claim to test the adequacy of liabilities subject to compromise. |
| 5 | 3/27/2013 | Talarico, Michael J | 0.4 | Summarize issues to consider in development of process to reconcile the analysis of proofs of claim with liabilities subject to compromise. |
| **5 Total** | | | **23.0** | |
| 6 | 3/1/2013 | Mathur, Yash | 0.4 | Participate in call with B. Westman (Debtors), J. Bazella (Debtors), and M. McGarvey (Debtors) to review the 2015.3 report. |
| 6 | 3/1/2013 | McDonald, Brian | 0.4 | Participate in call with M. Rothchild (MoFo) to discuss next steps re: CRO comparables analysis and related items for CRO retention. |
| 6 | 3/1/2013 | McDonald, Brian | 0.6 | Review and provide comments re: CRO comparables analysis for CRO retention. |
| 6 | 3/1/2013 | Talarico, Michael J | 0.5 | Review updated draft of the Rule 2015.3 financial disclosures to assess the comments from the Debtors. |
| 6 | 3/1/2013 | Talarico, Michael J | 0.6 | Participate in call with B. Westman (Debtors), J. Bazella (Debtors), and M. McGarvey (Debtors) to review the final draft of the Rule 2015.3 financial disclosures. |
| 6 | 3/2/2013 | McDonald, Brian | 0.5 | Make further comments to CRO retention schedule. |
| 6 | 3/4/2013 | Gutzeit, Gina | 0.5 | Review and comment on declarations supporting the pleading to be filed for next omnibus hearing. |
| 6 | 3/4/2013 | McDonald, Brian | 1.3 | Review and update CRO comparables presentation for CRO retention. |
| 6 | 3/4/2013 | Nolan, William J. | 0.4 | Participate in call with J. Drucker (Cole Schotz) re: amended retention documents. |
| 6 | 3/4/2013 | Nolan, William J. | 1.6 | Review rollover support documents and third addendum. |
| 6 | 3/4/2013 | Nolan, William J. | 1.0 | Participate in call with J. Drucker (Cole Schotz) re: rollover and the third addendum. |
| 6 | 3/5/2013 | Mathur, Yash | 0.9 | Participate in call with M. McGarvey (Debtors) to discuss outstanding issues with the 2015.3 report. |
| 6 | 3/5/2013 | Mathur, Yash | 1.3 | Update draft 2015.3 report based on comments by M. McGarvey (Debtors). |
| 6 | 3/5/2013 | McDonald, Brian | 1.1 | Review and provide comments to M. Rothchild (MoFo) re: CRO comparables analysis for CRO retention. |
| 6 | 3/5/2013 | McDonald, Brian | 0.3 | Correspond with M. Rothchild (MoFo) re: CRO comparables analysis for CRO retention. |
| 6 | 3/6/2013 | Gutzeit, Gina | 0.3 | Participate in discussion with T. Hamzehpour (Debtors) regarding the Whitlinger declaration and respond to related questioned. |
| 6 | 3/6/2013 | Gutzeit, Gina | 0.3 | Participate in call with J. Horner (Debtors) re: Whitlinger declaration and filings required for the Court. |
| 6 | 3/6/2013 | Gutzeit, Gina | 0.4 | Perform final review of declarations and verification of updates and to support data prior to filing by MoFo. |
| 6 | 3/6/2013 | Gutzeit, Gina | 0.5 | Review support for extension of exclusivity and draft document from MoFo. |
| 6 | 3/6/2013 | McDonald, Brian | 1.1 | Incorporate further edits to CRO comparables file based on comments from MoFo. |
| 6 | 3/6/2013 | McDonald, Brian | 0.2 | Participate in call with M. Rothchild (MoFo) to discuss CRO comparables presentation. |
| 6 | 3/6/2013 | Nolan, William J. | 0.6 | Participate in calls with J. Drucker (Cole Schotz) re: filing rollover documents. |
| 6 | 3/6/2013 | Nolan, William J. | 0.9 | Review and execute final copies of documents for rollover motion. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 3/8/2013 | Gutzeit, Gina | 0.7 | Read and respond to correspondence form counsel regarding proposed filings including feedback from UCC professionals. |
| 6 | 3/8/2013 | Mathur, Yash | 1.1 | Revise draft of the rule 2015.3 report based on comments by B. Westman (Debtors). |
| 6 | 3/8/2013 | Mathur, Yash | 0.6 | Incorporate updates to the draft of the rule 2015.3 report. |
| 6 | 3/8/2013 | Talarico, Michael J | 0.5 | Review and update the Rule 2015 financial statement report. |
| 6 | 3/8/2013 | Talarico, Michael J | 0.4 | Phone conversation with J. Horner (Debtors) to discuss the treatment of executory contracts that the Estate no longer needs and were not assumed and assigned. |
| 6 | 3/11/2013 | Gutzeit, Gina | 0.4 | Read and respond to request from MoFo on the requirements under the amended order regarding compensation guidelines. |
| 6 | 3/11/2013 | Talarico, Michael J | 0.5 | Prepare estimate of the rollover provision at the end of February for use in analysis of amendments to the retention application. |
| 6 | 3/12/2013 | Gutzeit, Gina | 0.4 | Correspond with Counsel regarding Committee's counsel request for an extension of time in which to file an objection to the third addendum pleadings. |
| 6 | 3/13/2013 | Nolan, William J. | 1.1 | Review litigation addendum and related documents. |
| 6 | 3/13/2013 | Talarico, Michael J | 0.4 | Review revisions to the financial statements and related information to be filed as part of Rule 2015.3 disclosure. |
| 6 | 3/14/2013 | Gutzeit, Gina | 0.4 | Review draft revised third addendum Order prior to MoFo filing with the Court. |
| 6 | 3/14/2013 | Nolan, William J. | 0.5 | Participate in call with J. Drucker (Cole Schotz) to review Ducker's comments on amended retention. |
| 6 | 3/15/2013 | Gutzeit, Gina | 0.5 | Correspond with K&E and MoFo regarding recent Court filings and updates to draft motions. |
| 6 | 3/15/2013 | Gutzeit, Gina | 0.3 | Review information needed to follow-up with K&E and MoFo on Court filings. |
| 6 | 3/15/2013 | Gutzeit, Gina | 0.5 | Read and provide comments on the draft fourth addendum for additional services including litigation support. |
| 6 | 3/15/2013 | McDonald, Brian | 0.4 | Prepare comprehensive package of all FTI retention documents filed to be provided to J. Drucker (Cole Schotz). |
| 6 | 3/15/2013 | McDonald, Brian | 0.2 | Review engagement letter summary templates to be provided to J. Drucker (Cole Schotz). |
| 6 | 3/15/2013 | Nolan, William J. | 0.2 | Review of edits to fourth addendum retention. |
| 6 | 3/15/2013 | Nolan, William J. | 0.4 | Participate in call with J. Drucker (Cole Schotz) re: third addendum. |
| 6 | 3/18/2013 | Gutzeit, Gina | 0.4 | Read and respond to comments from MoFo and K&E regarding proposed order and potential changes. |
| 6 | 3/18/2013 | Nolan, William J. | 0.4 | Review of addendum four and related documents. |
| 6 | 3/18/2013 | Nolan, William J. | 0.4 | Review correspondence re: relationship matters. |
| 6 | 3/18/2013 | Nolan, William J. | 0.5 | Participate in discussion with J. Drucker (Cole Schotz) re: third addendum. |
| 6 | 3/20/2013 | Nolan, William J. | 0.5 | Participate in call with J. Drucker (Cole Schotz) re: amendment documents. |
| 6 | 3/21/2013 | Mathur, Yash | 0.5 | Participate in call with B. Westman (Debtors), J. Bazella (Debtors), J. Horner (Debtors), M. McGarvey (Debtors), and J. Pintarelli (MoFo) to review the final draft of the Rule 2015.3 report. |
| 6 | 3/21/2013 | Mathur, Yash | 0.4 | Revise final draft of the Rule 2015.3 report based on comments provided by J. Horner (Debtors). |
| 6 | 3/21/2013 | Talarico, Michael J | 0.3 | Review final draft of the Rule 2015.3 financial report to prepare for meeting with the Debtors. |
| 6 | 3/21/2013 | Talarico, Michael J | 0.6 | Participate in meeting with M. McGarvey (Debtors), B. Westman (Debtors), J. Horner (Debtors), J. Bazella (Debtors), J. Pintarelli (MoFo) to review the draft of the Rule 2015.3 financial report. |
| 6 | 3/22/2013 | Gutzeit, Gina | 0.5 | Read transcript of hearing to identify certain issues to be considered in analyses. |
| 6 | 3/25/2013 | Gutzeit, Gina | 0.4 | Correspond with MoFo regarding changes to proposed order. |
| 6 | 3/25/2013 | Mathur, Yash | 0.3 | Correspond with J. Horner (Debtors) regarding the status of the Rule 2015.3 Periodic MOR report. |
| 6 | 3/26/2013 | Gutzeit, Gina | 0.3 | Correspond with MoFo regarding motions to be filed with the court and requirements for next hearing. |
| 6 | 3/26/2013 | Mathur, Yash | 0.3 | Compile the Rule 2015.3 Periodic MOR report with Executive signature to be filed by MoFo. |
| 6 | 3/27/2013 | Meerovich, Tatyana | 1.6 | Review revised draft of the cash collateral motion. |
| 6 | 3/27/2013 | Meerovich, Tatyana | 0.6 | Review draft of Puntus affidavit. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 3/27/2013 | Meerovich, Tatyana | 0.7 | Review draft of cash collateral order. |
| 6 | 3/29/2013 | Nolan, William J. | 0.3 | Participate in call with L. Marinuzzi (MoFo) and J. Drucker (Cole Schotz) regarding retention of FTI for Litigation Support matters. |
| 6 | 3/29/2013 | Nolan, William J. | 0.4 | Participate in call with J. Drucker (Cole Schotz) regarding revised retention. |
| 6 | 3/29/2013 | Nolan, William J. | 0.3 | Correspond with J. Levitt (MoFo) regarding revised retention and litigation. |
| 6 | 3/29/2013 | Nolan, William J. | 0.2 | Prepare correspondence to J. Levitt (MoFo) regarding retention of FTI for Litigation Support matters. |
| **6 Total** | | | **35.1** | |
| 9 | 3/15/2013 | Joffe, Steven | 0.5 | Review tax sharing agreement. |
| **9 Total** | | | **0.5** | |
| 11 | 3/13/2013 | Mathur, Yash | 0.3 | Prepare template for the February MOR Global Notes. |
| 11 | 3/13/2013 | Mathur, Yash | 0.7 | Prepare master February template for MOR-1. |
| 11 | 3/13/2013 | Mathur, Yash | 0.2 | Prepare master February template for MOR-2 and 3. |
| 11 | 3/13/2013 | Mathur, Yash | 0.2 | Prepare master February template for MOR-4. |
| 11 | 3/13/2013 | Mathur, Yash | 0.2 | Prepare master February template for MOR-5. |
| 11 | 3/13/2013 | Mathur, Yash | 0.4 | Prepare master February template for MOR-6. |
| 11 | 3/13/2013 | Mathur, Yash | 0.6 | Prepare master February templates for MOR-7. |
| 11 | 3/13/2013 | Mathur, Yash | 0.2 | Upload all master February templates to the MOR TeamRoom. |
| 11 | 3/15/2013 | Mathur, Yash | 1.2 | Participate in call with J. Bazella (Debtors), B. Westman (Debtors), and M. McGarvey (Debtors) to discuss February MOR planning, procedures, and concerns. |
| 11 | 3/15/2013 | Mathur, Yash | 0.3 | Correspond with D. Klepchick (Debtors) regarding the February MOR review. |
| 11 | 3/18/2013 | Mathur, Yash | 0.4 | Update MOR TeamRoom overview document to incorporate changes to MOR responsible parties. |
| 11 | 3/18/2013 | Mathur, Yash | 0.5 | Update all MOR files in the TeamRoom site to incorporate changes to the MOR responsible parties. |
| 11 | 3/18/2013 | Mathur, Yash | 0.2 | Correspond with M. Blumentritt (Debtors) regarding the completion of MOR-7. |
| 11 | 3/18/2013 | Mathur, Yash | 0.2 | Correspond with P. Tobkin (Debtors) regarding the completion of MOR-7. |
| 11 | 3/18/2013 | Mathur, Yash | 0.7 | Follow-up with J. Whitlinger (Debtors) re: the February MOR review. |
| 11 | 3/20/2013 | Witherell, Brett | 2.9 | Reconcile February MOR-6 against cash payments made to professionals. |
| 11 | 3/21/2013 | Gutzeit, Gina | 0.4 | Review update on current status of MOR and timeframe for resolving outstanding issues. |
| 11 | 3/21/2013 | Gutzeit, Gina | 0.2 | Provide update UST on potential late filing of MOR and related response. |
| 11 | 3/21/2013 | McDonagh, Timothy | 1.3 | Prepare MOR-1 for February. |
| 11 | 3/22/2013 | McDonagh, Timothy | 2.3 | Prepare MOR-6 for February. |
| 11 | 3/22/2013 | Talarico, Michael J | 0.4 | Identify open issues to address in completing the February Monthly Operating Report. |
| 11 | 3/22/2013 | Witherell, Brett | 0.3 | Review compensation and benefits amounts paid for February MOR. |
| 11 | 3/24/2013 | Talarico, Michael J | 0.5 | Review global notes to the February Monthly Operating Report. |
| 11 | 3/25/2013 | Gutzeit, Gina | 0.3 | Participate in discussion with J. Horner (Debtors) re: open issues for completing MOR, work plan to complete, and request from UST for extension of time to file. |
| 11 | 3/25/2013 | Gutzeit, Gina | 0.3 | Correspond with J. Wishnew (MoFo) regarding MOR. |
| 11 | 3/25/2013 | Mathur, Yash | 0.6 | Correspond with J. Bazella (Debtors) regarding the status of the February MOR. |
| 11 | 3/25/2013 | Mathur, Yash | 0.3 | Correspond with D. Klepchick (Debtors) regarding the February MOR review. |
| 11 | 3/25/2013 | McDonagh, Timothy | 2.4 | Finalize draft of MOR-1 for February. |
| 11 | 3/25/2013 | McDonagh, Timothy | 0.4 | Correspond with P. Grande (Debtors) regarding MOR reporting. |
| 11 | 3/26/2013 | Mathur, Yash | 1.1 | Create analysis of February Debtor entity expense and revenue based on Trial Balance data provided by the Debtors for the February MOR. |
| 11 | 3/26/2013 | Mathur, Yash | 0.4 | Participate in call with J. Bazella (Debtors) to discuss the status of the February MOR. |
| 11 | 3/26/2013 | Mathur, Yash | 0.3 | Correspond with M. Blumentritt (Debtors) regarding the MOR-7 response. |
| 11 | 3/26/2013 | Mathur, Yash | 0.2 | Correspond with J. Kornfeld (Debtors) regarding the MOR-7 response. |
| 11 | 3/26/2013 | Mathur, Yash | 0.4 | Correspond with W. Tyson (Debtors) regarding the MOR-7 response. |
| 11 | 3/26/2013 | Mathur, Yash | 0.2 | Correspond with J. Horner (Debtors) regarding the completion of MOR-7. |
| 11 | 3/26/2013 | Talarico, Michael J | 0.3 | Participate in call with J. Bazella (Debtors) to discuss the process for resolving open items for the February Monthly Operating Report. |
| 11 | 3/26/2013 | Talarico, Michael J | 0.2 | Review and respond to question on MOR-7 regarding the disclosures around the sale of assets outside the ordinary course of business. |
| 11 | 3/27/2013 | Mathur, Yash | 1.1 | Prepare draft February MOR-1 with the latest information. |

EXHIBIT F

RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020

DETAIL OF TIME ENTRIES

*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/27/2013 | Mathur, Yash | 0.5 | Prepare draft February MOR-2 with the latest information. |
| 11 | 3/27/2013 | Mathur, Yash | 0.5 | Prepare draft February MOR-3 with the latest information. |
| 11 | 3/27/2013 | Mathur, Yash | 0.3 | Prepare draft February MOR-4 with the latest information. |
| 11 | 3/27/2013 | Mathur, Yash | 0.4 | Prepare draft February MOR-5 with the latest information. |
| 11 | 3/27/2013 | Mathur, Yash | 0.4 | Prepare draft February MOR-6 with the latest information. |
| 11 | 3/27/2013 | Mathur, Yash | 0.6 | Prepare draft February MOR-7 with the latest information. |
| 11 | 3/27/2013 | Mathur, Yash | 0.6 | Prepare draft February Global Notes for the February MOR with the latest information. |
| 11 | 3/27/2013 | Mathur, Yash | 0.2 | Participate in call with M. Blumentritt to discuss MOR-7, questions 4 & 5. |
| 11 | 3/27/2013 | Mathur, Yash | 0.6 | Correspond with W. Tyson (Debtors) regarding assets sold or transferred outside the normal course of business for the February MOR. |
| 11 | 3/27/2013 | Mathur, Yash | 0.3 | Correspond with P. Lerch (Debtors) regarding the MOR-7 response. |
| 11 | 3/27/2013 | Mathur, Yash | 0.3 | Correspond with J. Kornfeld (Debtors) regarding the MOR-7 response. |
| 11 | 3/27/2013 | Mathur, Yash | 0.3 | Correspond with C. Hromatka (Debtors) regarding the MOR-7 response. |
| 11 | 3/27/2013 | Mathur, Yash | 0.4 | Correspond with P. Grande (Debtors) regarding the MOR-7 response. |
| 11 | 3/27/2013 | Mathur, Yash | 0.3 | Prepare correspondence regarding the review of the February Global Notes. |
| 11 | 3/27/2013 | McDonagh, Timothy | 0.8 | Update MOR-1 based on updated account information related to certain entities. |
| 11 | 3/27/2013 | Talarico, Michael J | 0.7 | Reconcile numbers in the global notes to the February Monthly Operating Report. |
| 11 | 3/27/2013 | Talarico, Michael J | 0.6 | Review exhibits for the February Monthly Operating Report to prepare for review with Debtors. |
| 11 | 3/27/2013 | Talarico, Michael J | 0.2 | Participate in call with M. Blumentritt (AFI) regarding confirming the answer to the insurance question for the February Monthly Operating Report. |
| 11 | 3/28/2013 | Gutzeit, Gina | 0.7 | Review and provide comments on draft February MOR. |
| 11 | 3/28/2013 | Gutzeit, Gina | 0.5 | Participate in call with J. Horner (Debtors), B. Westman (Debtors), and J. Wishnew (MoFo) to review and respond to questions from Debtors' financial officer on draft February MOR. |
| 11 | 3/28/2013 | Mathur, Yash | 0.9 | Participate in call with B. Westman (Debtors) and J. Bazella (Debtors) to discuss questions and comments on the draft February MOR. |
| 11 | 3/28/2013 | Mathur, Yash | 1.3 | Prepare an analysis comparing the draft February MOR to the final January MOR. |
| 11 | 3/28/2013 | Mathur, Yash | 0.7 | Correspond with J. Horner (Debtors), J. Bazella (Debtors), and B. Westman (Debtors) regarding the draft February MOR and the changes from the January MOR. |
| 11 | 3/28/2013 | Mathur, Yash | 0.7 | Participate in call with J. Horner (Debtors), J. Bazella (Debtors), and B. Westman (Debtors) to discuss the draft February MOR and the changes from the January MOR. |
| 11 | 3/28/2013 | Mathur, Yash | 0.9 | Update February MOR draft with changes provided by B. Westman (Debtors). |
| 11 | 3/28/2013 | Mathur, Yash | 0.8 | Incorporate updates to the draft of February MOR. |
| 11 | 3/28/2013 | Mathur, Yash | 0.3 | Incorporate updates to the draft of February MOR-7. |
| 11 | 3/28/2013 | Mathur, Yash | 0.7 | Update draft of February MOR with changes provided by J. Bazella (Debtors). |
| 11 | 3/28/2013 | Mathur, Yash | 0.5 | Update draft of February MOR with additional changes provided by B. Westman (Debtors). |
| 11 | 3/28/2013 | Mathur, Yash | 0.7 | Update draft of February MOR with changes provided by J. Pintarelli (MoFo). |
| 11 | 3/28/2013 | Mathur, Yash | 0.4 | Incorporate additional updates to the draft of February MOR. |
| 11 | 3/28/2013 | Mathur, Yash | 0.7 | Correspond with J. Horner (Debtors), B. Westman (Debtors), J. Bazella (Debtors), J. Wishnew (MoFo), L. Marinuzzi (MoFo), and J. Pintarelli (MoFo) regarding the second draft of the February MOR. |
| 11 | 3/28/2013 | McDonagh, Timothy | 0.5 | Participate in meeting with B. Westman (Debtors), J. Horner (Debtors) to review draft of February MOR. |
| 11 | 3/28/2013 | McDonagh, Timothy | 0.4 | Draft responses to certain questions on MOR-7. |
| 11 | 3/28/2013 | McDonagh, Timothy | 0.4 | Prepare footnotes for MOR-1 for February. |
| 11 | 3/28/2013 | Talarico, Michael J | 0.8 | Review Debtors' general ledger to identify expenses paid on behalf of other Debtor entities to analyze the schedule for the February Monthly Operating Report. |
| 11 | 3/28/2013 | Talarico, Michael J | 0.4 | Research cure costs paid and remaining amounts to be paid for the February Monthly Operating Report footnote. |
| 11 | 3/28/2013 | Talarico, Michael J | 0.6 | Review update February Monthly Operating Report to ensure comments from internal review meeting are properly reflected. |
| 11 | 3/28/2013 | Talarico, Michael J | 0.7 | Participate in meeting with B. Westman (Debtors), J. Bazella (Debtors), J. Wishnew (MoFo), and J. Horner (Debtors) to review the final draft of the February Monthly Operating Report. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/28/2013 | Talarico, Michael J | 0.5 | Participate in call with B. Westman (Debtors) and J. Bazella (Debtors) to discuss questions on the global notes for the February Monthly Operating Report. |
| 11 | 3/28/2013 | Talarico, Michael J | 0.9 | Review draft of the February Monthly Operating Report and reconcile the numbers included in the global notes. |
| 11 | 3/29/2013 | Gutzeit, Gina | 0.6 | Review updated draft MOR and ensure incorporation of changes based on meeting with Debtors' financial officer. |
| 11 | 3/29/2013 | Gutzeit, Gina | 0.4 | Read and respond to questions on MOR from counsel and Debtors accounting personnel. |
| 11 | 3/29/2013 | Mathur, Yash | 1.6 | Incorporate updates into the February MOR draft. |
| 11 | 3/29/2013 | Mathur, Yash | 1.1 | Update February MOR draft with changes to MOR-1 based on review. |
| 11 | 3/29/2013 | Mathur, Yash | 0.8 | Update February MOR draft with changes as provided by J. Horner (Debtors). |
| 11 | 3/29/2013 | Mathur, Yash | 0.6 | Revise February MOR draft with changes to the US Trustee Disbursement schedule for February based on comments by J. Bazella (Debtors). |
| 11 | 3/29/2013 | Mathur, Yash | 0.6 | Correspond with J. Horner (Debtors), B. Westman (Debtors), J. Bazella (Debtors), J. Wishnew (MoFo), L. Marinuzzi (MoFo), and J. Pintarelli (MoFo) regarding the third draft of the February MOR. |
| 11 | 3/29/2013 | Mathur, Yash | 0.4 | Correspond with J. Pintarelli (MoFo) regarding the final draft of the February MOR to be filed. |
| 11 | 3/29/2013 | McDonagh, Timothy | 0.4 | Respond to questions form J. Horner (Debtors) regarding February MOR-1. |
| 11 | 3/29/2013 | Talarico, Michael J | 0.4 | Participate in call with J. Horner (Debtors) re: response to  questions on MOR-5. |
| 11 | 3/29/2013 | Talarico, Michael J | 0.2 | Prepare additional footnote for the MOR-5 schedule for the February MOR. |
| 11 | 3/29/2013 | Talarico, Michael J | 0.8 | Perform final review of the February Monthly Operating Report to ensure changes have been reflected. |
| 11 | 3/29/2013 | Talarico, Michael J | 0.9 | Analyze Debtors' general ledger for February to assess the expenses paid by other Debtors for MOR-1 schedule. |
| **11 Total** | | | **54.9** | |
| 12 | 3/1/2013 | Chiu, Harry | 2.6 | Edit human capital UCC support files with additional questions and requests from the UCC including identifying non-comparable individuals and compiling justifications. |
| 12 | 3/1/2013 | Chiu, Harry | 1.4 | Update asset disposition section of the UCC presentation based the latest model and comments from C. Gordy (Debtors) and W. Tyson (Debtors). |
| 12 | 3/1/2013 | Chiu, Harry | 0.8 | Update UCC presentation based on updates to asset disposition, budget and human capital slides to date. |
| 12 | 3/1/2013 | Gutzeit, Gina | 0.6 | Review status memo on comprehensive diligence open items and post sale reporting and follow-up with debtors accounting team on certain items. |
| 12 | 3/1/2013 | Khairoullina, Kamila | 0.8 | Participate in discussion with S. Tandberg (Alix), S. Zide (KL), and T. Goren (MoFo) regarding post closing expense allocation. |
| 12 | 3/1/2013 | Lefebvre, Richard | 0.5 | Participate in calls with R. Weiss (MoFo) to discuss UCC requirements, Secure-24 master services agreement, and executive summary for the UCC presentation. |
| 12 | 3/1/2013 | Lefebvre, Richard | 0.5 | Participate in call with J. Watt (Secure-24) to discuss progress to date, requirements for upcoming meeting with UCC, and requested format for statement of work elements. |
| 12 | 3/1/2013 | McDonagh, Timothy | 0.2 | Prepare response on proposed timeline for financial reporting to the UCC. |
| 12 | 3/1/2013 | McDonagh, Timothy | 1.0 | Participate in call with T. Hamzehpour (Debtors), J. Horner (Debtors), B. Tyson (Debtors), B. Thompson (Debtors), C. Wahl (Debtors), D. Horst (Debtors), and J. Wishnew (MoFo) to discuss preparation for Estate meeting with the UCC. |
| 12 | 3/1/2013 | McDonagh, Timothy | 0.5 | Participate in call with T. Hamzehpour (Debtors), P. Fleming (Debtors), and J. Wishnew (MoFo) to discuss open items for the UCC meeting on the Estate. |
| 12 | 3/1/2013 | McDonagh, Timothy | 0.6 | Review position justifications for certain Estate participants in response to request from the UCC. |
| 12 | 3/1/2013 | McDonagh, Timothy | 0.7 | Develop framework for additional asset disposition slides for the UCC presentation. |
| 12 | 3/1/2013 | McDonagh, Timothy | 0.4 | Review and comment on updated KEIP/KERP participant details for the UCC. |
| 12 | 3/1/2013 | McDonagh, Timothy | 0.7 | Review updated asset disposition slides for the UCC presentation and prepared detailed follow-ups for C. Gordy and B. Tyson (Debtors). |
| 12 | 3/1/2013 | McDonagh, Timothy | 0.6 | Review and updated section on the budget for the Estate presentation to the UCC prior to distributing to the Debtors. |
| 12 | 3/1/2013 | McDonald, Brian | 0.7 | Prepare email for J. Horner (Debtors) summarizing requirements for monthly compliance reporting to UCC as well as outstanding Examiner diligence. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/1/2013 | McDonald, Brian | 0.5 | Review file detailing journal entries for draws and repayment of affiliate borrowing facilities prior to providing to MoFo for stamping to Examiner. |
| 12 | 3/1/2013 | McDonald, Brian | 0.3 | Summarize discussion with J. Weinberg (Mesirow) re: follow-up questions on hedge files. |
| 12 | 3/1/2013 | McDonald, Brian | 0.2 | Participate in call with J. Weinberg (Mesirow) re: follow-up questions on hedge files. |
| 12 | 3/1/2013 | McDonald, Brian | 0.5 | Prepare email response to follow-up questions and status updates from J. Horner (Debtors) in order to facilitate continued responsiveness to Examiner diligence. |
| 12 | 3/1/2013 | McDonald, Brian | 1.7 | Analyze rep & warrant liability detail provided by B. Joslin (Debtors) and combine with Rep & warrant expense detail to create high-level rollforward. |
| 12 | 3/1/2013 | McDonald, Brian | 0.4 | Coordinate with K. Mathieu (Mesirow) and J. Weinberg (Mesirow) to arrange discussion re: hedging, government settlement and subservicing issues. |
| 12 | 3/1/2013 | McDonald, Brian | 0.3 | Review documentation of consent order costs provided by S. Goldman (Debtors) in response to Examiner requests. |
| 12 | 3/1/2013 | McDonald, Brian | 0.4 | Review daily hedge accrual file provided by N. Rock (Debtors) in preparation of sending to the Examiner. |
| 12 | 3/1/2013 | McDonald, Brian | 1.2 | Update outstanding Examiner diligence list with latest requests, status updates and bates numbers. |
| 12 | 3/1/2013 | McDonald, Brian | 0.3 | Coordinate with N. Rock (Debtors) re: hedge questions from Examiner. |
| 12 | 3/1/2013 | McDonald, Brian | 0.5 | Update UCC and SUN work plans with status updates and open items. |
| 12 | 3/1/2013 | McDonald, Brian | 0.4 | Review latest draft of originations profitability analysis prior to providing to MoFo. |
| 12 | 3/1/2013 | Meerovich, Tatyana | 0.9 | Participate in call with T. Goren (MoFo), S. Zide (KL), S. Tandberg (Alix), M. Eisenberg (Alix), and E. Daniels (KL) regarding revised expense allocation analysis. |
| 12 | 3/1/2013 | Meerovich, Tatyana | 0.4 | Address follow up matters from discussion with UCC advisors on the proposed expense allocation analysis. |
| 12 | 3/1/2013 | Meerovich, Tatyana | 0.3 | Review correspondence and comment on plan for monthly financial reporting package for UCC. |
| 12 | 3/1/2013 | Tracy, Alexander | 0.4 | Prepare budget section for the UCC presentation. |
| 12 | 3/1/2013 | Tracy, Alexander | 0.8 | Incorporate updates to the budget section for the UCC presentation. |
| 12 | 3/1/2013 | Tracy, Alexander | 0.6 | Update budget section of the UCC presentation. |
| 12 | 3/1/2013 | Tracy, Alexander | 0.5 | Perform a quality check review of the budget section for the UCC presentation. |
| 12 | 3/2/2013 | McDonald, Brian | 0.3 | Continue to review schedule of foreclosure review costs prior to sending to MoFo for stamping to Examiner. |
| 12 | 3/2/2013 | McDonald, Brian | 0.2 | Review questions from J. Weinberg (Mesirow) re: pre-2007 loan example. |
| 12 | 3/2/2013 | McDonald, Brian | 0.1 | Review presentation detailing rep & warrant liability prior to sending to MoFo for stamping to Examiner. |
| 12 | 3/3/2013 | Lefebvre, Richard | 0.2 | Comment on final draft of Secure-24 executive summary prepared by J. Watt (Secure-24) to be distributed to the UCC. |
| 12 | 3/3/2013 | McDonagh, Timothy | 0.4 | Review and comment on updated Mercer market presentation prior to distributing to the UCC. |
| 12 | 3/3/2013 | McDonagh, Timothy | 0.3 | Correspond with T. Hamzehpour (Debtors) regarding UCC meeting for the Estate. |
| 12 | 3/3/2013 | McDonagh, Timothy | 0.4 | Update UCC presentation on the Estate for comments received from MoFo. |
| 12 | 3/3/2013 | McDonald, Brian | 1.7 | Participate in call with J. Whitlinger (Debtors), M. Knoll (Mesirow), T. Martin (Mesirow), K. Mathieu (Mesirow), A. Vanderkamp (Mesirow), and J. Weinberg (Mesirow) re: questions surrounding swaps, subservicing and repurchase activity. |
| 12 | 3/3/2013 | Talarico, Michael J | 0.2 | Review the outline for the report to the UCC financial advisors to understand requirements for claims reporting. |
| 12 | 3/3/2013 | Tracy, Alexander | 0.8 | Incorporate J. Wishnew (MoFo) comments into the UCC presentation. |
| 12 | 3/4/2013 | Chiu, Harry | 1.3 | Prepare justifications for certain individuals in the KEIP KERP plans for UCC further due diligence. |
| 12 | 3/4/2013 | Chiu, Harry | 1.2 | Update asset monetization slides in the UCC wind-down presentation with comments from C. Gordy (Debtors). |
| 12 | 3/4/2013 | Chiu, Harry | 1.3 | Update asset monetization slides in the UCC wind-down presentation with comments from B. Tyson (Debtors). |
| 12 | 3/4/2013 | Chiu, Harry | 0.9 | Update justifications for certain individuals in the KEIP KERP plans for UCC further due diligence. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/4/2013 | Gutzeit, Gina | 1.1 | Perform detailed review of updated proposed materials for the meeting with the full UCC regarding the Estate Management Plan. |
| 12 | 3/4/2013 | Gutzeit, Gina | 0.6 | Participate in call with T. Hamzehpour (Debtors), J. Horner (Debtors), P. Fleming (Debtors), W. Tyson (Debtors), J. Whitlinger (Debtors), and MoFo to discuss the Estate status presentation for full UCC. |
| 12 | 3/4/2013 | Khairoullina, Kamila | 0.8 | Prepare reconciliation of revolver asset balances between DIP projections and borrowing base for Evercore. |
| 12 | 3/4/2013 | Lefebvre, Richard | 0.5 | Research Secure-24 financial penalties for not meeting the agreed upon service levels in the statement of work in preparation for call with the UCC. |
| 12 | 3/4/2013 | Lefebvre, Richard | 0.3 | Participate in call with M. Wenzler (Secure-24) to update him on specific issues and status of the UCC requirements for master services agreement review and next steps. |
| 12 | 3/4/2013 | Lefebvre, Richard | 0.3 | Prepare documentation to support the cost of IT infrastructure services provided to the Debtors by the Parent, as requested by UCC financial advisors. |
| 12 | 3/4/2013 | Lefebvre, Richard | 0.3 | Meet with J. Watt (Secure-24) to review the latest comments provided from the UCC regarding the Secure-24 master services agreement. |
| 12 | 3/4/2013 | McDonagh, Timothy | 0.6 | Participate in call with T. Hamzehpour (Debtors), P. Fleming (Debtors), B. Tyson (Debtors), J. Horner (Debtors), and J. Wishnew (MoFo) to discuss presentation to the UCC regarding the Estate. |
| 12 | 3/4/2013 | McDonagh, Timothy | 0.9 | Participate in call with J. Horner (Debtors), B. Tyson (Debtors), and C. Gordy (Debtors) to review latest asset disposition forecast and proposed slides in UCC presentation on the Estate related to asset disposition. |
| 12 | 3/4/2013 | McDonagh, Timothy | 0.4 | Review and comment on the updated asset disposition slides for the UCC presentation. |
| 12 | 3/4/2013 | McDonald, Brian | 0.8 | Participate on call with J. Horner (Debtors) and B. Westman (Debtors) to discuss Examiner requests and go-forward reporting plan. |
| 12 | 3/4/2013 | McDonald, Brian | 0.3 | Participate in follow-up call with B. Westman (Debtors) to discuss various open requests and work plans. |
| 12 | 3/4/2013 | McDonald, Brian | 0.3 | Participate on call with N. Rock (Debtors) to discuss request for additional loan examples. |
| 12 | 3/4/2013 | McDonald, Brian | 0.5 | Correspond with J. Horner (Debtors) re: additional loan examples to be completed by Estate personnel for the Examiner. |
| 12 | 3/4/2013 | McDonald, Brian | 0.3 | Prepare list of follow-up questions from 3/3/13 call from A. Vanderkamp (Mesirow). |
| 12 | 3/4/2013 | McDonald, Brian | 1.1 | Follow up with estate personnel to obtain status updates re: outstanding Examiner requests. |
| 12 | 3/4/2013 | McDonald, Brian | 1.8 | Update Examiner diligence list with status updates, new requests and bates numbers. |
| 12 | 3/4/2013 | McDonald, Brian | 0.3 | Review status of SUN diligence requests re: tax. |
| 12 | 3/4/2013 | McDonald, Brian | 0.6 | Coordinate with Mesirow to arrange calls and meetings re: Examiner follow-ups. |
| 12 | 3/4/2013 | McDonald, Brian | 0.4 | Coordinate with S. Tice (MoFo) re: responses to new list of requests from Chadbourne. |
| 12 | 3/4/2013 | McDonald, Brian | 0.4 | Continue to update Examiner diligence list with status updates, new requests and bates numbers. |
| 12 | 3/4/2013 | McDonald, Brian | 0.8 | Review intercompany balances file prior to call to discuss same. |
| 12 | 3/4/2013 | Meerovich, Tatyana | 0.4 | Review and address questions from M. Luchejko (Evercore) regarding differences in Revolver collateral reporting asset balances and 2/4/13 DIP supplement. |
| 12 | 3/4/2013 | Meerovich, Tatyana | 0.8 | Participate in call with J. Horner (Debtors), B. Westman (Debtors) regarding comprehensive diligence open items and post sale reporting for the UCC. |
| 12 | 3/4/2013 | Meerovich, Tatyana | 0.7 | Review and provide comments on the revised draft of client recovery presentations for the UCC. |
| 12 | 3/4/2013 | Renzi, Mark A | 1.4 | Participate in discussion with J. Horner (Debtors) re: examiner open items. |
| 12 | 3/4/2013 | Talarico, Michael J | 0.9 | Compile list of claims filed by UCC Committee Members as requested by Lazard. |
| 12 | 3/4/2013 | Tracy, Alexander | 0.4 | Update UCC budget presentation with additional comments from J. Wishnew (MoFo). |
| 12 | 3/5/2013 | Chiu, Harry | 1.1 | Review and edit assumptions in the budget section of the UCC presentation. |
| 12 | 3/5/2013 | Chiu, Harry | 1.2 | Update UCC presentation with comments from J. Wishnew (MoFo). |
| 12 | 3/5/2013 | Chiu, Harry | 0.9 | Incorporate updates to the UCC presentation. |
| 12 | 3/5/2013 | Gutzeit, Gina | 0.6 | Participate in call with T. Hamzehpour (Debtors), J. Horner (Debtors), P. Fleming (Debtors), W. Tyson (Debtors), W. Thompson (Debtors), J. Whitlinger (Debtors), and MoFo to prepare for meeting with the Committee. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/5/2013 | Gutzeit, Gina | 0.6 | Prepare for sub-committee meeting including prep with Counsel and senior Estate management team. |
| 12 | 3/5/2013 | Gutzeit, Gina | 2.5 | Participate in meeting with sub-committee of UCC and their advisors, T. Hamzehpour (Debtors), J. Horner (Debtors), P. Fleming (Debtors), W. Tyson (Debtors), W. Thompson (Debtors), D. Horst (Debtors), CRO, and MoFo to discuss estate planning, human capital incentive compensation, roles of advisors (Partial). |
| 12 | 3/5/2013 | McDonagh, Timothy | 0.6 | Review and comment on updated budget section of UCC deck. |
| 12 | 3/5/2013 | McDonagh, Timothy | 0.5 | Review and comment on response to UCC diligence request regarding strategies on the FHA/VA portfolio. |
| 12 | 3/5/2013 | McDonagh, Timothy | 0.6 | Participate in call with T. Hamzehpour (Debtors), J. Horner (Debtors), B. Tyson (Debtors), B. Thompson (Debtors), D. Horst (Debtors), and J. Wishnew (MoFo) to prepare for UCC sub-committee meeting. |
| 12 | 3/5/2013 | McDonagh, Timothy | 2.0 | Participate in meeting with UCC sub-committee, S. Tandberg (Alix), A. Holtz (Alix), Moelis, S. Zide (KL), T. Hamzehpour, B. Tyson, J. Horner, B. Thompson, C. Wahl (Debtors), D. Horst (Debtors), J. Wishnew (MoFo), and L. Marinuzzi (MoFo) to discuss functions and human capital plans for the Estate (Partial). |
| 12 | 3/5/2013 | McDonagh, Timothy | 0.4 | Participate in call with D. Horst (Debtors) to discuss preparation for the UCC sub-committee cal. |
| 12 | 3/5/2013 | McDonagh, Timothy | 0.3 | Participate in call with B. Tyson (Debtors) to discuss strategy around FHA/VA assets and preparation for the meeting with the UCC sub-committee. |
| 12 | 3/5/2013 | McDonagh, Timothy | 0.4 | Prepare for UCC sub-committee meeting. |
| 12 | 3/5/2013 | McDonagh, Timothy | 0.3 | Review KEIP/KERP participant details and determine appropriate response to the UCC request. |
| 12 | 3/5/2013 | McDonald, Brian | 0.7 | Participate in call with J. Horner (Debtors), B. Westman (Debtors), T. Martin (Mesirow), A. Vanderkamp (Mesirow), and J. Bourgeouis (Mesirow) to discuss work plan for analyzing intercompany journal entries. |
| 12 | 3/5/2013 | McDonald, Brian | 0.3 | Participate in call with M. Landy (Alix) and B. Jenkins (Alix) to discuss intercompany follow-up questions. |
| 12 | 3/5/2013 | McDonald, Brian | 0.5 | Participate in call with T. Goren (MoFo) and A. Barrage (MoFo) to discuss follow-ups from UCC re: intercompany and OID. |
| 12 | 3/5/2013 | McDonald, Brian | 0.5 | Participate on call with B. Westman (FTI) to discuss intercompany-related requests from Examiner and UCC financial advisors. |
| 12 | 3/5/2013 | McDonald, Brian | 0.2 | Correspond with A. Vanderkamp (Mesirow) and T. Martin (Mesirow) re: bates numbers for certain documents provided to Examiner. |
| 12 | 3/5/2013 | McDonald, Brian | 0.5 | Compile documents previously provided to UCC advisors re: intercompany and debt forgiveness. |
| 12 | 3/5/2013 | McDonald, Brian | 0.7 | Incorporate updates to the Examiner diligence schedule. |
| 12 | 3/5/2013 | McDonald, Brian | 0.2 | Follow up with J. Horner (Debtors) re: status of additional loan examples for the Examiner. |
| 12 | 3/5/2013 | McDonald, Brian | 0.5 | Review and summarize notes from call with Mesirow and J. Whitlinger (Debtors). |
| 12 | 3/5/2013 | McDonald, Brian | 0.2 | Review email correspondence from S. Martin (MoFo) to ensure all Mesirow follow-ups are being addressed. |
| 12 | 3/5/2013 | McDonald, Brian | 0.4 | Review 11-12-09 RFC Debt Forgiveness consent as provided to M. Landy (Alix). |
| 12 | 3/5/2013 | McDonald, Brian | 0.4 | Review list of all STMs to determine whether data would be responsive to Mesirow request. |
| 12 | 3/5/2013 | McDonald, Brian | 0.3 | Review OID schedules in preparation for memo discussing same. |
| 12 | 3/5/2013 | McDonald, Brian | 0.8 | Review top 6 intercompany balance file provided by J. Bazella (Debtors). |
| 12 | 3/5/2013 | Meerovich, Tatyana | 0.7 | Review analysis of historical cost allocation prepared at the request of S. Tandberg (Alix). |
| 12 | 3/5/2013 | Meerovich, Tatyana | 0.5 | Participate in discussion with S. Tandberg (Alix) re: information requests related to sources and uses, historical cost allocation and cash balances. |
| 12 | 3/5/2013 | Meerovich, Tatyana | 0.4 | Review HL information requests related to waterfall analysis. |
| 12 | 3/5/2013 | Nolan, William J. | 0.5 | Prepare for call with J. Horner (Debtors), T. Hamzehpour (Debtors), and J. Wishnew (MoFo) to discuss estate wind down with UCC. |
| 12 | 3/5/2013 | Nolan, William J. | 0.8 | Participate in call with J. Horner (Debtors), T. Hamzehpour (Debtors), and J. Wishnew (MoFo) to discuss estate wind down with UCC. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/5/2013 | Nolan, William J. | 1.0 | Prepare for meeting with Unsecured Creditors Committee. |
| 12 | 3/5/2013 | Nolan, William J. | 1.0 | Continue to prepare for meeting with UCC. |
| 12 | 3/5/2013 | Nolan, William J. | 3.0 | Participate in Meeting with UCC Sub- Committee. |
| 12 | 3/5/2013 | Renzi, Mark A | 0.4 | Participate in call with M. Landy (Alix) regarding JSB. |
| 12 | 3/5/2013 | Renzi, Mark A | 1.0 | Analyze original issuance discount of Junior Secured bonds. |
| 12 | 3/5/2013 | Renzi, Mark A | 0.5 | Continue to analyze original issuance discount of Junior Secured bonds and discuss with B Westman (Debtors). |
| 12 | 3/5/2013 | Szymik, Filip | 2.2 | Prepare trial balance summary for distribution to Houlihan, Alix and Evercore. |
| 12 | 3/5/2013 | Tracy, Alexander | 0.4 | Incorporate updates to the budget section of the UCC presentation. |
| 12 | 3/5/2013 | Tracy, Alexander | 1.2 | Revise UCC budget based on Debtors' comments. |
| 12 | 3/5/2013 | Tracy, Alexander | 0.4 | Prepare new UCC budget exhibits. |
| 12 | 3/5/2013 | Tracy, Alexander | 0.7 | Perform a quality check review of the UCC budget exhibits before distribution. |
| 12 | 3/6/2013 | Gutzeit, Gina | 0.5 | Review comments from Alix on feedback from sub committee meeting and next steps for full Committee. |
| 12 | 3/6/2013 | Lefebvre, Richard | 0.2 | Communicate with R. Weiss (MoFo) on the requirement to expedite the review process of Secure-24 contracts by the UCC. |
| 12 | 3/6/2013 | McDonagh, Timothy | 0.4 | Participate in call with S. Tandberg (Alix) to discuss feedback related to the KEIP/KERP plan. |
| 12 | 3/6/2013 | McDonagh, Timothy | 0.4 | Correspond with MoFo and Debtors regarding initial feedback from Alix on the KEIP/KERP plans. |
| 12 | 3/6/2013 | McDonagh, Timothy | 0.4 | Review and comment on schedule of severance in response to UCC request. |
| 12 | 3/6/2013 | McDonald, Brian | 0.2 | Review correspondence with M. Natoli (Debtors) re: post-sale reporting requirements for the UCC. |
| 12 | 3/6/2013 | McDonald, Brian | 0.7 | Participate in call with J. Battle (Carpenter Lipps), J. Ruckdaschel (Debtors), T. Underhill (Debtors), and T. Farley (ResCap - partial) to discuss Examiner request for collateral release documentation. |
| 12 | 3/6/2013 | McDonald, Brian | 1.2 | Prepare summary of other assets at ResCap Holdco to be provided to SUN advisors. |
| 12 | 3/6/2013 | McDonald, Brian | 1.3 | Update Examiner diligence list with status updates, new requests and bates numbers. |
| 12 | 3/6/2013 | McDonald, Brian | 1.7 | Prepare memo detailing history of ResCap bond exchange, OID and JSBs. |
| 12 | 3/6/2013 | McDonald, Brian | 0.4 | Review request for 2013 FHMA and FHLMC settlement data from A. Vanderkamp (Mesirow) to determine what information if any is readily available. |
| 12 | 3/6/2013 | McDonald, Brian | 0.5 | Review SUN diligence list from A. Sagat (A&M) to determine what information if any is readily available. |
| 12 | 3/6/2013 | McDonald, Brian | 0.3 | Prepare for call with Carpenter Lipps and Debtors to discuss Examiner requests for collateral release information. |
| 12 | 3/6/2013 | McDonald, Brian | 0.4 | Review ResCap internal reporting templates containing Rep & Warrant data to determine if any is responsive to Examiner diligence requests. |
| 12 | 3/6/2013 | McDonald, Brian | 1.3 | Determine requirements for the Examiner follow-up requests re: Resort Finance sale adjustment. |
| 12 | 3/6/2013 | McDonald, Brian | 0.2 | Review documentation provided to A. Sagat (A&M) in response to diligence follow-ups. |
| 12 | 3/6/2013 | McDonald, Brian | 0.2 | Review correspondences with A. Barrage (MoFo), J. Battle (CL), T. Underhill (Debtors) and J. Ruckdaschel (Debtors) re: collateral review questions from the Examiner. |
| 12 | 3/6/2013 | McDonald, Brian | 0.3 | Correspond with Alix Partners teams to coordinate discussions re: OID on JSBs. |
| 12 | 3/6/2013 | McDonald, Brian | 0.2 | Correspond with B. Westman (Debtors) and A. Vanderkamp (Mesirow) re: transaction level GL data provided to Examiner. |
| 12 | 3/6/2013 | McDonald, Brian | 0.3 | Review ResCap Holdco standalone balance sheets. |
| 12 | 3/6/2013 | McDonald, Brian | 0.1 | Review Intercompany files provided to J. Whitlinger (Debtors). |
| 12 | 3/6/2013 | Meerovich, Tatyana | 0.1 | Address questions from M. Luchejko (Evercore) re Barclays DIP payoff. |
| 12 | 3/6/2013 | Talarico, Michael J | 0.2 | Review and respond to email from Lazard regarding statistics on claims. |
| 12 | 3/6/2013 | Talarico, Michael J | 0.4 | Develop format for regular reporting to the UCC regarding status of claims work. |
| 12 | 3/7/2013 | Gutzeit, Gina | 0.3 | Read weekly compliance report. |
| 12 | 3/7/2013 | Gutzeit, Gina | 0.5 | Read and prepare responses to Alix Partners regarding budgeted fee analysis. |
| 12 | 3/7/2013 | Gutzeit, Gina | 0.3 | Review information requests from Alix and responses to outstanding questions. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/7/2013 | McDonagh, Timothy | 0.4 | Correspond with M. Eisenberg (Alix) on follow-up requests related to the severance plans. |
| 12 | 3/7/2013 | McDonagh, Timothy | 0.4 | Participate in call with S. Tandberg (Alix) regarding KEIP/KERP follow-up requests. |
| 12 | 3/7/2013 | McDonald, Brian | 0.5 | Review monthly compliance report to be provided to UCC advisors. |
| 12 | 3/7/2013 | McDonald, Brian | 0.2 | Correspond with R. Russell (Debtors) re: monthly compliance reporting for the UCC. |
| 12 | 3/7/2013 | McDonald, Brian | 1.0 | Participate in call with A. Barrage (MoFo), J. Battle (Carpenter Lipps - partial), J. Ruckdaschel (Debtors), T. Underhill (Debtors), and T. Farley (Debtors) to discuss memo prepared in response to Examiner request for collateral release documentation. |
| 12 | 3/7/2013 | McDonald, Brian | 0.3 | Participate in call with R. McKendrick (Debtors) re: 3/8/13 Examiner meeting. |
| 12 | 3/7/2013 | McDonald, Brian | 0.5 | Review Debtors' fairness opinion files as provided to the Examiner. |
| 12 | 3/7/2013 | McDonald, Brian | 0.4 | Correspond with D. Klepchick (Debtors) and J. Whitlinger (Debtors) and others re: on-site meetings with Examiner advisors in Fort Washington. |
| 12 | 3/7/2013 | McDonald, Brian | 0.3 | Review correspondence re: meeting with MoFo covering ResCap metrics for the Examiner. |
| 12 | 3/7/2013 | McDonald, Brian | 1.9 | Review materials provided by R. McKendrick (Debtors) in preparation for meetings with Mesirow and ResCap. |
| 12 | 3/7/2013 | McDonald, Brian | 0.3 | Correspond with J. Horner (Debtors) re: additional loan examples to be completed by Estate personnel for the Examiner. |
| 12 | 3/7/2013 | McDonald, Brian | 0.2 | Correspond with J. Levitt (MoFo) re: meetings with Mesirow in Fort Washington. |
| 12 | 3/7/2013 | McDonald, Brian | 0.2 | Review correspondence form R. McKendrick (Debtors) re: meetings with Mesirow in Fort Washington. |
| 12 | 3/7/2013 | McDonald, Brian | 0.5 | Update Examiner diligence list with status updates, new requests and bates numbers. |
| 12 | 3/7/2013 | McDonald, Brian | 0.5 | Prepare detailed notes regarding ongoing Examiner diligence. |
| 12 | 3/7/2013 | McDonald, Brian | 0.1 | Correspond with C. Gordy (Debtors) re: updated originations schedules. |
| 12 | 3/7/2013 | Meerovich, Tatyana | 0.4 | Address questions from B. Ilhardt (HL) regarding information related to asset sales. |
| 12 | 3/7/2013 | Nolan, William J. | 0.3 | Prepare correspondence re: upcoming meeting with UCC. |
| 12 | 3/7/2013 | Renzi, Mark A | 1.0 | Participate in discussion with J. Lewis (HL) re: 12/31 trial balance. |
| 12 | 3/7/2013 | Renzi, Mark A | 0.6 | Correspond with J. Levitt (MoFo) regarding examiner diligence request items. |
| 12 | 3/7/2013 | Szymik, Filip | 1.0 | Participate in call with J. Lewis (HL) and K. Frank (HL) re: trial balance by entity as of 12/31/12. |
| 12 | 3/7/2013 | Talarico, Michael J | 0.2 | Review update re: reporting to the UCC regarding the claims status. |
| 12 | 3/8/2013 | Chiu, Harry | 1.9 | Calculate accrual of severance for individuals in the KEIP and KEP plans in the first year of the Estate and include the numbers in the KEIP KERP detailed due diligence file for the UCC. |
| 12 | 3/8/2013 | Chiu, Harry | 0.9 | Reconcile calculated 1 year severance numbers with those provided by HR and coordinate to settle on any differences in response to UCC requests. |
| 12 | 3/8/2013 | Gutzeit, Gina | 0.3 | Participate in call with J. Horner (Debtors) to discuss meetings and information requests from examiners professionals. |
| 12 | 3/8/2013 | Gutzeit, Gina | 0.7 | Prepare correspondence to Alix Partners regarding information for UCC, budget,  professional fees, and related analyses. |
| 12 | 3/8/2013 | Gutzeit, Gina | 0.3 | Review updates re: issues raised by UCC and its advisors regarding proposed incentive comp and consulting fees. |
| 12 | 3/8/2013 | McDonagh, Timothy | 0.2 | Correspond with S. Tandberg (Alix) regarding the UCC meeting on the Estate. |
| 12 | 3/8/2013 | McDonald, Brian | 2.1 | Participate in meeting with R. McKendrick (Debtors), J. Weinberg (Mesirow), and J. Sorondo (Mesirow) to discuss mark to market data tables prepared by ResCap. |
| 12 | 3/8/2013 | McDonald, Brian | 0.7 | Participate in meeting with N. Rock (Debtors) and R. McKendrick (Debtors) re: follow-ups from meeting with Mesirow. |
| 12 | 3/8/2013 | McDonald, Brian | 0.2 | Participate in call with C. Dondzila (Debtors) re: follow-ups from meeting with Mesirow. |
| 12 | 3/8/2013 | McDonald, Brian | 0.8 | Review mark to market files provided by R. McKendrick (Debtors) in response to Examiner meeting. |
| 12 | 3/8/2013 | McDonald, Brian | 1.3 | Review monthly trading P&L files provided by R. McKendrick (Debtors) in response to Examiner meeting. |
| 12 | 3/8/2013 | McDonald, Brian | 1.1 | Review collateral release memo prepared by T. Farley (Debtors) in response to Examiner follow-ups. |
| 12 | 3/8/2013 | McDonald, Brian | 0.2 | Review follow-ups re: trial balances from A. Vanderkamp (Mesirow). |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/8/2013 | McDonald, Brian | 0.7 | Prepare high-level summary of information discussed in meetings with Mesirow and Debtors. |
| 12 | 3/8/2013 | Meerovich, Tatyana | 0.3 | Review UCC request for updated FTI budget. |
| 12 | 3/8/2013 | Renzi, Mark A | 0.2 | Correspond with S. Tandberg (Alix) regarding open items regarding waterfall analysis. |
| 12 | 3/8/2013 | Renzi, Mark A | 0.8 | Participate in discussion with C Dondzila (Debtors) and N. Rock (Debtors) re: open items regarding pipeline review. |
| 12 | 3/8/2013 | Renzi, Mark A | 2.2 | Review and analyze adequate protection scenario analysis for JSBs based on communication with J. Lewis (HL). |
| 12 | 3/10/2013 | Mathur, Yash | 0.7 | Determine requirements for the monthly claims report for the UCC. |
| 12 | 3/10/2013 | Mathur, Yash | 0.9 | Prepare presentation for the monthly claims report to the UCC. |
| 12 | 3/10/2013 | Talarico, Michael J | 0.6 | Develop format for the monthly reporting to the UCC financial advisors regarding the status of the claims analysis. |
| 12 | 3/11/2013 | Chiu, Harry | 1.7 | Prepare and edit role justifications for individuals identified by the UCC. |
| 12 | 3/11/2013 | Gutzeit, Gina | 0.7 | Preform detailed review of the analysis prepared in response to request of Alix Partners including professional fee budget through 2013 and potential through 1 quarter of 2014 including estimates related to the examiner work. |
| 12 | 3/11/2013 | Gutzeit, Gina | 0.2 | Read and respond to inquiries from A. Holtz (Alix) on information requests and related timing. |
| 12 | 3/11/2013 | Gutzeit, Gina | 0.4 | Determine updated assumptions for revised budget and summarize for UCC advisors. |
| 12 | 3/11/2013 | Gutzeit, Gina | 0.4 | Review and provide comments on the updated draft proposed budget in response to request from Alix Partners. |
| 12 | 3/11/2013 | Mathur, Yash | 1.3 | Prepare draft of monthly claims UCC reporting presentation. |
| 12 | 3/11/2013 | Mathur, Yash | 0.4 | Prepare second draft of the monthly claims UCC reporting presentation based on review of information consistency. |
| 12 | 3/11/2013 | Mathur, Yash | 0.2 | Prepare third draft of the monthly claims UCC reporting presentation based on comments by D. Horst (Debtors). |
| 12 | 3/11/2013 | McDonagh, Timothy | 0.3 | Prepare correspondence re: account balances for request from Alix. |
| 12 | 3/11/2013 | McDonagh, Timothy | 1.6 | Prepare response to UCC request on additional information on roles and responsibilities of transitional executives. |
| 12 | 3/11/2013 | McDonagh, Timothy | 1.2 | Respond to additional UCC request regarding the KEIP/KERP plans. |
| 12 | 3/11/2013 | McDonald, Brian | 0.5 | Review updates to the FTI budget projections for the UCC. |
| 12 | 3/11/2013 | McDonald, Brian | 0.4 | Review updates re: FTI professional fee budget projections for the UCC. |
| 12 | 3/11/2013 | McDonald, Brian | 1.3 | Prepare FTI professional fee budget projections in response to request from UCC advisors. |
| 12 | 3/11/2013 | McDonald, Brian | 0.4 | Update professional fee budget projections in response to request from UCC advisors. |
| 12 | 3/11/2013 | McDonald, Brian | 0.5 | Prepare FTI budget projections for the UCC with most updated 2013 billing rates. |
| 12 | 3/11/2013 | McDonald, Brian | 2.1 | Continue to update and re-build FTI budget projections for the UCC based on comments. |
| 12 | 3/11/2013 | McDonald, Brian | 1.1 | Prepare presentation to the UCC detailing assumptions to FTI fees schedules and schedules of all professional fees. |
| 12 | 3/11/2013 | McDonald, Brian | 0.5 | Prepare variance schedule of FTI budget vs. original projections for the UCC. |
| 12 | 3/11/2013 | McDonald, Brian | 0.6 | Prepare draft of cover note to include when budget files provided to A. Holtz (Alix). |
| 12 | 3/11/2013 | McDonald, Brian | 0.3 | Review summary of FTI billings vs. cap to include in UCC reporting package. |
| 12 | 3/11/2013 | McDonald, Brian | 1.0 | Participate in call with T. Goren (MoFo), A. Barrage (MoFo), J. Marines (MoFo), S. Zide (KL), T. Toaso (Alix), and M. Landy (Alix) to discuss JSB and OID. |
| 12 | 3/11/2013 | McDonald, Brian | 0.1 | Correspond with J. Whitlinger (Debtors) re: Examiner request for repurchase waterfall data. |
| 12 | 3/11/2013 | McDonald, Brian | 1.3 | Prepare summary to quantify costs incurred on behalf of Examiner investigation. |
| 12 | 3/11/2013 | McDonald, Brian | 0.2 | Review revised ResCap related party tables to be provided to Examiner advisors. |
| 12 | 3/11/2013 | McDonald, Brian | 0.2 | Review correspondence with T. Underhill (Debtors) and T. Farley (Debtors) re: collateral release data for the Examiner. |
| 12 | 3/11/2013 | McDonald, Brian | 0.5 | Update Examiner diligence list with status updates, new requests and bates numbers. |
| 12 | 3/11/2013 | McDonald, Brian | 0.2 | Participate in call with J. Whitlinger (Debtors) re: Examiner follow-up requests and status updates. |
| 12 | 3/11/2013 | Meerovich, Tatyana | 0.4 | Address questions from S. Tandberg (Alix) regarding sold and remaining asset balances. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/11/2013 | Meerovich, Tatyana | 0.6 | Revise proposed FTI budget for the UCC request. |
| 12 | 3/11/2013 | Meerovich, Tatyana | 0.7 | Review draft of the FTI budget presentation for the UCC. |
| 12 | 3/11/2013 | Meerovich, Tatyana | 1.8 | Prepare updated projection of FTI professional fees by task code by person at the request of UCC for scenario with extended plan date. |
| 12 | 3/11/2013 | Meerovich, Tatyana | 1.2 | Compare FTI budget analysis for the UCC to prior distributed draft. |
| 12 | 3/11/2013 | Meerovich, Tatyana | 1.3 | Review and revise draft presentation to UCC advisors on proposed FTI fees under the extended plan date scenario. |
| 12 | 3/11/2013 | Meerovich, Tatyana | 0.4 | Review updated FTI billings through February 2013 for the UCC presentation. |
| 12 | 3/11/2013 | Nolan, William J. | 0.4 | Review updates re: forecast of professional fees for the UCC. |
| 12 | 3/11/2013 | Nolan, William J. | 0.4 | Review correspondence re: fee forecast for the UCC. |
| 12 | 3/11/2013 | Nolan, William J. | 0.5 | Review updates FTI budget for the UCC. |
| 12 | 3/11/2013 | Nolan, William J. | 0.5 | Prepare correspondence to A. Holtz (Alix) re: forward fee forecast. |
| 12 | 3/11/2013 | Nolan, William J. | 0.8 | Review professional fee forecast presentation for the UCC. |
| 12 | 3/11/2013 | Nolan, William J. | 1.1 | Update forecast of FTI fees for the UCC. |
| 12 | 3/11/2013 | Park, Ji Yon | 2.3 | Update waterfall model to run a scenario requested by HL. |
| 12 | 3/11/2013 | Park, Ji Yon | 1.1 | Participate in call with J. Lewis (HL), B. Ilhardt (HL) and F. Karl (HL) re: waterfall scenario. |
| 12 | 3/11/2013 | Park, Ji Yon | 0.6 | Review waterfall information request from Evercore and AlixPartners. |
| 12 | 3/11/2013 | Park, Ji Yon | 0.9 | Prepare intercompany scenarios in the waterfall model per request of creditors. |
| 12 | 3/11/2013 | Renzi, Mark A | 0.4 | Participate in call with M. Landy (Alix), T. Goren (MoFo), and E. Daniels (KL) regarding OID issues for JSBs (Partial). |
| 12 | 3/11/2013 | Renzi, Mark A | 0.2 | Participate in discussion with T. Martin (Mesirow) re:  diligence questions. |
| 12 | 3/11/2013 | Renzi, Mark A | 0.3 | Review updates re: rep and warrant issues regarding meetings set up for Mesirow. |
| 12 | 3/11/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), and P. Fossell (Debtors) to discuss the template for the UCC monthly reporting on the progress of claims. |
| 12 | 3/12/2013 | Gutzeit, Gina | 0.7 | Review work plan of analyses required in connection with the extension of the use of cash collateral under the existing expense allocation arrangement with UCC and JSB in preparation for discussions with their advisors. |
| 12 | 3/12/2013 | Gutzeit, Gina | 0.5 | Review supplemental analysis of budget with the assumed Plan of Reorganization date of March 31, 2014, per the request of Alix. |
| 12 | 3/12/2013 | Mathur, Yash | 0.8 | Participate in call with P. Fossell (Debtors), D. Horst (Debtors), G. Westervelt (Debtors), and N. Kosinski (Debtors) to discuss the draft claims monthly UCC report. |
| 12 | 3/12/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Horst (Debtors), G. Westervelt (Debtors), and N. Kosinski (Debtors) to discuss the draft claims monthly UCC report. |
| 12 | 3/12/2013 | Mathur, Yash | 0.6 | Prepare exhibit detailing the difference between original and current amount with the claims register for inclusion into the claims monthly UCC report. |
| 12 | 3/12/2013 | Mathur, Yash | 0.6 | Create draft slide detailing the accomplishments, work in progress, and milestones of the claims work stream for inclusion into the claims monthly UCC report. |
| 12 | 3/12/2013 | McDonagh, Timothy | 0.3 | Prepare correspondence regarding account balances for request from Alix. |
| 12 | 3/12/2013 | McDonald, Brian | 0.1 | Review and comment on distribution list for post-sale compliance reporting to the UCC. |
| 12 | 3/12/2013 | McDonald, Brian | 0.3 | Correspond with J. Horner (Debtors) re: monthly compliance reporting for the UCC. |
| 12 | 3/12/2013 | McDonald, Brian | 0.5 | Review ResCap trade P&L reports prior to providing to MoFo for stamping to Examiner. |
| 12 | 3/12/2013 | McDonald, Brian | 0.3 | Review final Debtors collateral release memo prior to providing to MoFo for stamping to Examiner. |
| 12 | 3/12/2013 | McDonald, Brian | 0.7 | Review Debtors affiliated debt provisions files provided by B. Westman (Debtors) prior to sending to MoFo for stamping to Examiner. |
| 12 | 3/12/2013 | McDonald, Brian | 0.2 | Perform final review of OID calculations to be provided to T. Toaso (Alix). |
| 12 | 3/12/2013 | McDonald, Brian | 0.2 | Correspond with B. Westman (Debtors) re: debt forgiveness schedules for the Examiner. |
| 12 | 3/12/2013 | McDonald, Brian | 0.4 | Review ResCap parent cash balances to be provided to A. Sagat (A&M). |
| 12 | 3/12/2013 | McDonald, Brian | 0.3 | Prepare email to B. Westman (Debtors) and J. Horner (Debtors) re: Examiner follow-up questions. |
| 12 | 3/12/2013 | McDonald, Brian | 0.4 | Draft email to T. Martin (Mesirow) re: request for on-site follow up meetings to discuss Rep & Warrant follow-up questions. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/12/2013 | McDonald, Brian | 0.3 | Draft email to J. Whitlinger (Debtors) re: planning for Mesirow on-site meetings at ResCap. |
| 12 | 3/12/2013 | McDonald, Brian | 0.4 | Compose responses to A. Vanderkamp (Mesirow) re: email requesting status updates on specific follow-up requests. |
| 12 | 3/12/2013 | McDonald, Brian | 0.2 | Follow up with J. Cancelliere (Debtors) re: repurchase and rep & warrant follow-up requests for the Examiner. |
| 12 | 3/12/2013 | McDonald, Brian | 1.4 | Prepare work plan to address Rep & Warrant questions from Mesirow. |
| 12 | 3/12/2013 | McDonald, Brian | 0.9 | Update Examiner diligence list with status updates, new requests and bates numbers. |
| 12 | 3/12/2013 | McDonald, Brian | 0.5 | Review draft claims update and reconciliation presentation to be provided to Alix Partners. |
| 12 | 3/12/2013 | McDonald, Brian | 0.2 | Correspond with N. Rock (Ocwen) and R. McKendrick (Ocwen) re: Examiner diligence follow-ups. |
| 12 | 3/12/2013 | McDonald, Brian | 0.1 | Correspond with C. Brown (Huron) re: diligence between AFI and ResCap. |
| 12 | 3/12/2013 | Nolan, William J. | 0.4 | Prepare for meeting with the UCC to address the Estate management plan. |
| 12 | 3/12/2013 | Nolan, William J. | 0.5 | Review CVP presentation to the UCC. |
| 12 | 3/12/2013 | Nolan, William J. | 0.5 | Participate in meeting with CVP, and MoFo to debrief after meeting with UCC. |
| 12 | 3/12/2013 | Nolan, William J. | 2.0 | Participate in meeting with MoFo, CVP, and Estate management team to discuss estate management plan with the UCC Advisors. |
| 12 | 3/12/2013 | Park, Ji Yon | 0.4 | Participate in call with M. Luchjko (Evercore) re: waterfall modeling. |
| 12 | 3/12/2013 | Park, Ji Yon | 0.8 | Prepare asset recovery file per request by AlixPartners. |
| 12 | 3/12/2013 | Renzi, Mark A | 2.0 | Participate in meeting with D. Mannel (KL), S. Tandberg (Alix), G. Lee (MoFo), T. Goren (MoFo), and K Chopra (CV) regarding JSB. |
| 12 | 3/12/2013 | Renzi, Mark A | 2.1 | Participate in meeting with J. Lewis (HL), G. Uzzi (Milbank), H. Denman (White Case), G. Lee (MoFo), and T. Goren (MoFo) regarding JSB. |
| 12 | 3/12/2013 | Renzi, Mark A | 1.1 | Participate in discussion with L. Kruger (CRO), G. Lee (MoFo), T. Goren (MoFo), K. Chopra (CV) re: results of meetings with UCC and JSB advisors. |
| 12 | 3/12/2013 | Talarico, Michael J | 0.4 | Review draft of the presentation for the UCC financial advisors regarding the status of claims reconciliation efforts. |
| 12 | 3/12/2013 | Talarico, Michael J | 1.0 | Meeting with D. Horst (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors) and G. Westervelt (Debtors) to discuss the analyses to provide the UCC on a monthly basis related to claims reconciliation efforts. |
| 12 | 3/12/2013 | Tracy, Alexander | 0.7 | Update budget section for the UCC presentation. |
| 12 | 3/12/2013 | Tracy, Alexander | 0.5 | Perform quality check review budget section of UCC presentation before distribution. |
| 12 | 3/13/2013 | Gutzeit, Gina | 0.5 | Follow-up with T. Hamzehpour (Debtors) regarding discussions with UCC and JSBs advisors and related analysis required to support requests including resources and timing. |
| 12 | 3/13/2013 | Gutzeit, Gina | 0.3 | Read feedback received from the UCC regarding the KEIP/KERP plan. |
| 12 | 3/13/2013 | Mathur, Yash | 0.4 | Incorporate changes, provided by D. Horst (Debtors), into the claims monthly UCC report. |
| 12 | 3/13/2013 | Mathur, Yash | 0.4 | Correspond with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) regarding draft claims monthly UCC report for review. |
| 12 | 3/13/2013 | McDonagh, Timothy | 0.4 | Review and comment on justifications for certain positions in the Estate prior to sending to the UCC. |
| 12 | 3/13/2013 | McDonald, Brian | 0.3 | Participate in call with K. Chopra (CV - partial attendance), and T. Goren (MoFo) re: request for 2013 cure claim analyses from Examiner. |
| 12 | 3/13/2013 | McDonald, Brian | 1.7 | Participate in call with J. Whitlinger (Debtors), and J. Cancelliere (Debtors) regarding latest examiner requests focused on Rep & Warrant. |
| 12 | 3/13/2013 | McDonald, Brian | 0.5 | Participate in call with J. Whitlinger (Debtors), J. Cancelliere (Debtors), and M. Knoll (Mesirow) regarding new data requests from Examiner and potential on-site meetings. |
| 12 | 3/13/2013 | McDonald, Brian | 0.3 | Participate in call with J. Weinberg (Mesirow) and T. Martin (Mesirow) regarding next steps in examiner diligence and planning for on site visits next week. |
| 12 | 3/13/2013 | McDonald, Brian | 0.5 | Prepare detailed status update of certain items on Chadbourne list of open items to provide to J. Levitt (MoFo) and D. Brown (MoFo). |
| 12 | 3/13/2013 | McDonald, Brian | 0.7 | Prepare detailed tracker of all Examiner follow-up items to be provided to J. Cancelliere (Debtors) and J. Whitlinger (Debtors). |
| 12 | 3/13/2013 | McDonald, Brian | 0.5 | Correspond with J. Levitt (MoFo) re: UCC follow-ups on MSR Swap. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/13/2013 | McDonald, Brian | 0.2 | Prepare email to S. Hasan (Moelis) re: bates numbers for MSR Swap supporting documents. |
| 12 | 3/13/2013 | McDonald, Brian | 0.2 | Participate in call with M. Eisenberg (Alix) re: status update for monthly reporting. |
| 12 | 3/13/2013 | McDonald, Brian | 0.3 | Verify 2013 FNMA claim settlement overview provided by T. Goren (MoFo) to be provided to Examiner. |
| 12 | 3/13/2013 | McDonald, Brian | 0.2 | Verify 2013 FHLMC claim settlement overview provided by K. Chopra (CV) to be provided to Examiner. |
| 12 | 3/13/2013 | McDonald, Brian | 0.5 | Update Examiner diligence list with status updates, new requests and bates numbers. |
| 12 | 3/13/2013 | McDonald, Brian | 0.3 | Verify MSR Swap cash settlement file to be provided to J. Whitlinger (Debtors). |
| 12 | 3/13/2013 | McDonald, Brian | 0.3 | Coordinate with D. Klepchick (Debtors) re: upcoming meetings with Mesirow. |
| 12 | 3/13/2013 | McDonald, Brian | 0.1 | Participate in call with J. Levitt (MoFo) re: update on Examiner diligence items. |
| 12 | 3/13/2013 | McDonald, Brian | 0.3 | Participate in follow-up call J. Whitlinger (Debtors) and J. Cancelliere (Debtors) regarding latest examiner requests focused on Rep & Warrant. |
| 12 | 3/13/2013 | McDonald, Brian | 0.6 | Continue to prepare work plan to address Rep & Warrant and hedging follow-up questions from Mesirow. |
| 12 | 3/13/2013 | McDonald, Brian | 0.1 | Correspond with D. Brown (MoFo) re: status updates for Examiner diligence. |
| 12 | 3/13/2013 | McDonald, Brian | 0.2 | Prepare for call with K. Chopra (CV) and T. Goren (MoFo) to discuss Examiner follow-ups re: 2013 cure claims. |
| 12 | 3/13/2013 | McDonald, Brian | 0.3 | Review UCC diligence requests re: MSR Swaps and cure amounts. |
| 12 | 3/13/2013 | McDonald, Brian | 0.1 | Research bates numbers for MSR documents provided to Examiner. |
| 12 | 3/13/2013 | Nolan, William J. | 0.3 | Review correspondence re: JSB meetings. |
| 12 | 3/13/2013 | Nolan, William J. | 0.3 | Respond to questions from Alix request for professional fees. |
| 12 | 3/13/2013 | Nolan, William J. | 0.5 | Participate in meeting with J. Whitlinger (Debtor) re: M. Knowles (Mesirow) and Examiner requests. |
| 12 | 3/13/2013 | Nolan, William J. | 0.5 | Review and respond to correspondence re: upcoming UCC meeting. |
| 12 | 3/13/2013 | Nolan, William J. | 0.2 | Participate in call with T. Hamzehpour (Debtor) re: UCC meeting. |
| 12 | 3/13/2013 | Park, Ji Yon | 0.5 | Participate in call with S. Tanberg (Alix) re: waterfall analysis. |
| 12 | 3/13/2013 | Park, Ji Yon | 0.6 | Participate in discussion with M. Luchejko (Evercore) re: waterfall questions. |
| 12 | 3/13/2013 | Park, Ji Yon | 0.2 | Address information request by S. Tanberg (Alix) from the waterfall model. |
| 12 | 3/13/2013 | Renzi, Mark A | 1.9 | Participate in call with J. Whitlinger (Debtors) and J. Cancelliere (Debtors) regarding latest examiner requests. |
| 12 | 3/13/2013 | Renzi, Mark A | 0.6 | Participate in call with J. Whitlinger (Debtors), J. Cancelliere (Debtors), and M. Knoll (Mesirow) regarding new data requests from examiner. |
| 12 | 3/13/2013 | Renzi, Mark A | 0.4 | Participate in call with T. Martin (Mesirow) regarding next steps in examiner diligence and planning for on site visits next week. |
| 12 | 3/13/2013 | Renzi, Mark A | 0.3 | Prepare bridge for S Tandberg (Alix) regarding asset recoveries. |
| 12 | 3/13/2013 | Renzi, Mark A | 0.3 | Participate in discussion with S. Tandberg (Alix) re: asset recoveries. |
| 12 | 3/13/2013 | Tracy, Alexander | 0.4 | Incorporate year 1 and year 3 bridges into budget section of the UCC presentation |
| 12 | 3/13/2013 | Tracy, Alexander | 0.3 | Perform quality check review of the budget section of UCC presentation before re-distribution. |
| 12 | 3/14/2013 | Chiu, Harry | 1.6 | Update UCC presentation based on the latest budget and asset monetization models. |
| 12 | 3/14/2013 | Gutzeit, Gina | 0.7 | Review and provide comments on the monthly reporting on the Estate, including a claims management and reconciliation per request of UCC. |
| 12 | 3/14/2013 | Gutzeit, Gina | 0.3 | Participate in discussion with T. Hamzehpour (Debtors) regarding CRO role, information requests from examiner and next update to UCC. |
| 12 | 3/14/2013 | Gutzeit, Gina | 0.5 | Review UCC & UST monthly compliance report for February including detailed support data. |
| 12 | 3/14/2013 | Khairoullina, Kamila | 0.5 | Participate in discussion with HL regarding cash flow projections. |
| 12 | 3/14/2013 | Mathur, Yash | 0.6 | Prepare updated draft of the monthly claims UCC reporting presentation with updated claims data as of 3.14.13. |
| 12 | 3/14/2013 | Mathur, Yash | 0.2 | Prepare correspondence re: timing and status of the UCC monthly reporting for the claims. |
| 12 | 3/14/2013 | McDonagh, Timothy | 0.4 | Participate in call with S. Tandberg (Alix) regarding UCC feedback on the KEIP metrics. |
| 12 | 3/14/2013 | McDonald, Brian | 0.1 | Prepare correspondence re: monthly claims report for the UCC. |
| 12 | 3/14/2013 | McDonald, Brian | 0.5 | Review monthly compliance report to be provided to UCC advisors. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/14/2013 | McDonald, Brian | 0.3 | Review initial SPoC expense file to determine whether it is responsive to Examiner requests. |
| 12 | 3/14/2013 | McDonald, Brian | 0.4 | Correspond with S. Tice (MoFo) re: bates numbers and status updates for Examiner productions. |
| 12 | 3/14/2013 | McDonald, Brian | 0.2 | Correspond with A. Vanderkamp (Mesirow) re: Examiner follow-ups related to borrower relief payments and DOJ/AG compliance costs. |
| 12 | 3/14/2013 | McDonald, Brian | 0.4 | Verify newest loan examples to be provided to Mesirow. |
| 12 | 3/14/2013 | McDonald, Brian | 0.4 | Correspond with F. Milkessa (Ocwen) re: borrower relief follow-ups from Examiner. |
| 12 | 3/14/2013 | McDonald, Brian | 0.6 | Review summary of hedge marks files as provided to Examiner to determine if documents are responsive to request from J. Cancelliere (Debtors). |
| 12 | 3/14/2013 | McDonald, Brian | 0.3 | Review latest list of open items from Chadbourne to ensure all available documentation has been provided and received. |
| 12 | 3/14/2013 | McDonald, Brian | 0.2 | Review reconciliation of borrower relief invoices vs. earned credits file in response to data requests. |
| 12 | 3/14/2013 | McDonald, Brian | 0.3 | Review latest status update of Chadbourne list of 40 open items from D. Brown (MoFo). |
| 12 | 3/14/2013 | McDonald, Brian | 0.2 | Correspond with D. Klepchick (Debtors) re: meetings with Mesirow in Fort Washington. |
| 12 | 3/14/2013 | McDonald, Brian | 0.5 | Analyze Rep & Warrant information provided to Mesirow to date to identify key contacts and relevant documentation for latest requests. |
| 12 | 3/14/2013 | McDonald, Brian | 0.6 | Review pipeline related documents provided to Examiner advisors in response to requests. |
| 12 | 3/14/2013 | McDonald, Brian | 0.5 | Verify matrix of intercompany relationships. |
| 12 | 3/14/2013 | Meerovich, Tatyana | 0.6 | Participate in call with R. Snellenbarger (HL), J. Lewis (HL), F. Karl (HL), and B. Ilhardt (HL) to discuss the request for prepayment of JSB debt. |
| 12 | 3/14/2013 | Nolan, William J. | 0.5 | Participate in call with J. Lewis (HL) re: JSB pay down. |
| 12 | 3/14/2013 | Nolan, William J. | 0.5 | Review chart for highlighting respones to UCC for KEIP/KERP. |
| 12 | 3/14/2013 | Park, Ji Yon | 0.9 | Participate in call with M. Luchejko (Evercore) re: waterfall analysis. |
| 12 | 3/14/2013 | Renzi, Mark A | 1.7 | Follow up with Debtors regarding intercompany questions in preparation for meeting with SUN. |
| 12 | 3/14/2013 | Renzi, Mark A | 1.2 | Participate in meeting with S. Bocresion (Debtors) to review FRB settlement overview to Board in response to questions from Examiner. |
| 12 | 3/14/2013 | Renzi, Mark A | 0.6 | Participate in call with Evercore regarding waterfall analysis. |
| 12 | 3/14/2013 | Renzi, Mark A | 0.3 | Correspond with J Lewis (HL) to discuss open items regarding due diligence requests. |
| 12 | 3/15/2013 | Chiu, Harry | 0.9 | Prepare presentation response to the UCC's comments on the KEIP / KERP plans. |
| 12 | 3/15/2013 | Mathur, Yash | 0.7 | Create updated draft of the monthly claims UCC reporting presentation with updated claims data as of 3.15.13. |
| 12 | 3/15/2013 | Mathur, Yash | 0.2 | Participate in call with J. Wishnew (MoFo) to discuss the draft claims monthly UCC report. |
| 12 | 3/15/2013 | Mathur, Yash | 0.3 | Correspond with J. Wishnew (MoFo) regarding the timing and status of the UCC monthly reporting for the claims. |
| 12 | 3/15/2013 | McDonagh, Timothy | 0.3 | Participate in call with S. Tandberg (Debtors) regarding KEIP response. |
| 12 | 3/15/2013 | McDonagh, Timothy | 0.9 | Draft talking points for L. Kruger (Debtors) for his discussion with the UCC sub-committee regarding their response on the KEIP/KERP. |
| 12 | 3/15/2013 | McDonagh, Timothy | 1.0 | Prepare presentation with a counterproposal to the UCC for the KEIP/KERP. |
| 12 | 3/15/2013 | McDonald, Brian | 0.5 | Prepare summary-level email explaining current status and high-level work plan for meetings with Mesirow. |
| 12 | 3/15/2013 | McDonald, Brian | 0.4 | Prepare email to J. Whitlinger (Debtors) explaining work plan and status for meetings with Mesirow in Fort Washington. |
| 12 | 3/15/2013 | McDonald, Brian | 0.4 | Correspond with T. Martin (Mesirow) explaining plan for 3/18 meetings with management in Fort Washington. |
| 12 | 3/15/2013 | McDonald, Brian | 0.3 | Prepare high-level list of all open items, including Examiner diligence, waterfall, SUN diligence, and other work streams. |
| 12 | 3/15/2013 | McDonald, Brian | 0.3 | Participate in call with J. Weinberg (Mesirow) re: follow-up questions on hedging and rep & warrant issues to plan for 3/18 meetings. |
| 12 | 3/15/2013 | McDonald, Brian | 0.2 | Participate in call with S. Hasan (Moelis) re: MSR Swap and other follow-ups. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/15/2013 | McDonald, Brian | 0.3 | Correspond with J. Levitt (MoFo) and D. Brown (MoFo) re: Examiner meetings in Fort Washington. |
| 12 | 3/15/2013 | McDonald, Brian | 0.5 | Review latest Court filings and agenda for Examiner protective order hearing. |
| 12 | 3/15/2013 | McDonald, Brian | 1.1 | Continue to review work plans and documents in preparation for meetings in Fort Washington with Examiner's professionals. |
| 12 | 3/15/2013 | McDonald, Brian | 0.3 | Update Examiner diligence list with status updates, new requests and bates numbers. |
| 12 | 3/15/2013 | McDonald, Brian | 0.5 | Verify documents sent for production to Examiner to ensure relevant documents have been bates stamped and provided. |
| 12 | 3/15/2013 | Meerovich, Tatyana | 0.8 | Respond to diligence questions from M. Luchejko (Evercore) related to waterfall analysis. |
| 12 | 3/15/2013 | Nolan, William J. | 0.3 | Review correspondence re: upcoming UCC meeting. |
| 12 | 3/15/2013 | Park, Ji Yon | 0.8 | Update waterfall UCC presentation. |
| 12 | 3/16/2013 | Park, Ji Yon | 1.4 | Prepare information request materials for M. Luchejko (Evercore) relating to the waterfall analysis. |
| 12 | 3/16/2013 | Talarico, Michael J | 0.4 | Review detail of administrative costs to address questions raised by Lazard. |
| 12 | 3/16/2013 | Talarico, Michael J | 0.1 | Prepare and send email to D. Chung (Lazard) regarding questions on the Debtors' administrative costs. |
| 12 | 3/17/2013 | McDonagh, Timothy | 0.8 | Update the counterproposal to the UCC on the KEIP/KERP plans. |
| 12 | 3/17/2013 | McDonagh, Timothy | 0.8 | Review and comment on final metric presentation regarding the KEIP plans based on UCC requests. |
| 12 | 3/17/2013 | McDonald, Brian | 0.4 | Update summary of Examiner open items to be discussed on 3/18/13 in order to facilitate discussion with J. Whitlinger (Debtors). |
| 12 | 3/17/2013 | McDonald, Brian | 0.5 | Participate in call with J. Whitlinger (Debtors) to walk through work plan for meetings with Mesirow. |
| 12 | 3/17/2013 | McDonald, Brian | 0.3 | Review status of HFS loan data to be provided to Mesirow. |
| 12 | 3/17/2013 | McDonald, Brian | 0.4 | Verify CTS reports for 2005-2012 to be provided to Examiner. |
| 12 | 3/17/2013 | McDonald, Brian | 0.4 | Verify 2009-2012 servicing reports to be provided to Examiner. |
| 12 | 3/17/2013 | McDonald, Brian | 0.2 | Participate in follow-up call with J. Whitlinger (Debtors) to discuss work plan for meetings with Mesirow and status of items to be discussed. |
| 12 | 3/17/2013 | McDonald, Brian | 0.3 | Review GMACM financials to identify information re: gain on sale and hedge performance metrics. |
| 12 | 3/17/2013 | Renzi, Mark A | 0.4 | Correspond with J. Whitlinger (Debtors) regarding examiner meetings and cost to service loans. |
| 12 | 3/17/2013 | Renzi, Mark A | 0.7 | Correspond with J. Strelcova (Evercore) regarding waterfall analysis and asset recoveries. |
| 12 | 3/17/2013 | Talarico, Michael J | 0.5 | Analyze the cash flow details in the Debtors' Monthly Operating Reports to address questions on administrative costs for Lazard. |
| 12 | 3/18/2013 | Chiu, Harry | 1.9 | Incorporate updates to the full Estate management presentation with latest schedules based on the current financial models. |
| 12 | 3/18/2013 | Gutzeit, Gina | 0.6 | Prepare outline for planning session with Debtors management, counsel and Centerview in preparation for UCC meeting. |
| 12 | 3/18/2013 | Mathur, Yash | 0.6 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), and D. Horst (Debtors) to discuss the draft claims monthly UCC reporting presentation. |
| 12 | 3/18/2013 | Mathur, Yash | 0.4 | Participate in call with D. Horst (Debtors) to discuss the draft claims monthly UCC reporting presentation. |
| 12 | 3/18/2013 | Mathur, Yash | 1.2 | Revise monthly claims UCC reporting presentation based on comments provided by D. Horst (Debtors). |
| 12 | 3/18/2013 | Mathur, Yash | 0.4 | Correspond with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) regarding the draft claims monthly UCC report for review. |
| 12 | 3/18/2013 | Mathur, Yash | 0.9 | Update and verify monthly claims UCC reporting presentation. |
| 12 | 3/18/2013 | McDonagh, Timothy | 0.5 | Participate in call with MoFo, and CV in preparation for UCC meeting on the Estate and waterfall. |
| 12 | 3/18/2013 | McDonagh, Timothy | 0.5 | Participate in call with S. Tandberg (Alix) to discuss final KEIP metrics and additional KEIP participant. |
| 12 | 3/18/2013 | McDonagh, Timothy | 0.6 | Review and comment on final participant information prior to sending to the UCC. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/18/2013 | McDonagh, Timothy | 0.7 | Prepare additional talking points for L. Kruger (CRO) in the KEIP/KERP negotiations with the UCC. |
| 12 | 3/18/2013 | McDonagh, Timothy | 0.8 | Review and comment on final draft of UCC presentation materials on the Estate prior to sending to the UCC. |
| 12 | 3/18/2013 | McDonald, Brian | 3.5 | Participate in meeting with J. Whitlinger (Debtors), K. Mathieu (Mesirow) and J. Weinberg (Mesirow) re: HFI and servicing related follow-ups. |
| 12 | 3/18/2013 | McDonald, Brian | 0.7 | Prepare summary of work performed and discussions held with Debtors and Mesirow to update J. Levitt (MoFo). |
| 12 | 3/18/2013 | McDonald, Brian | 2.8 | Participate in meeting with J. Whitlinger (Debtors), K. Mathieu (Mesirow), and J. Weinberg (Mesirow) re: 2010 GSE settlements. |
| 12 | 3/18/2013 | McDonald, Brian | 0.6 | Participate in introductory meeting with J. Whitlinger (Debtors), J. Cancelliere (Debtors), K. Mathieu (Mesirow), and J. Weinberg (Mesirow) to kick-off meetings. |
| 12 | 3/18/2013 | McDonald, Brian | 0.5 | Verify additional loan examples from B. Joslin (Debtors) to be provided to Mesirow. |
| 12 | 3/18/2013 | McDonald, Brian | 0.5 | Address preliminary questions list from S. Hasan (Moelis) re: MSR Swap. |
| 12 | 3/18/2013 | McDonald, Brian | 0.5 | Review second amendment to ResCap - Ally Bank Servicing Agreement in response to diligence requests. |
| 12 | 3/18/2013 | McDonald, Brian | 1.8 | Participate in discussion with J. Weinberg (Mesirow) and K. Mathieu (Mesirow) re: open items and outstanding requests. |
| 12 | 3/18/2013 | Meerovich, Tatyana | 0.5 | Participate in a call to review proposed materials for UCC meeting with K. Chopra (CVP), J. Wishnew (MoFo), R. Kielty (CVP), L. Marinuzzi (MoFo), G. Lee (MoFo), and T. Goren (MoFo). |
| 12 | 3/18/2013 | Meerovich, Tatyana | 0.6 | Participate in call with T. Goren (MoFo) and K. Chopra (CVP) to discuss potential JSB prepayment scenarios. |
| 12 | 3/18/2013 | Meerovich, Tatyana | 0.8 | Review and update presentation on client recovery to be discussed with UCC advisors. |
| 12 | 3/18/2013 | Nolan, William J. | 0.3 | Review Lazard request for professional fees. |
| 12 | 3/18/2013 | Renzi, Mark A | 2.7 | Continue to prepare for upcoming UCC meeting regarding POR and Estate management. |
| 12 | 3/18/2013 | Renzi, Mark A | 0.4 | Review questions from S. Hasan (Moelis) regarding MSR swap including due diligence requests. |
| 12 | 3/18/2013 | Renzi, Mark A | 2.1 | Review and provide comments to latest UCC waterfall presentation. |
| 12 | 3/18/2013 | Renzi, Mark A | 0.6 | Participate in call with J. Marines (MoFo) and A. Barrage (MoFo) regarding follow ups on intercompany presentation to creditors. |
| 12 | 3/18/2013 | Renzi, Mark A | 1.6 | Continue to prepare analysis on intercompany notes. |
| 12 | 3/18/2013 | Talarico, Michael J | 0.5 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), and D. Horst (Debtors) to discuss the format and components of the claims status report for the UCC. |
| 12 | 3/18/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors) regarding claims analysis for the UCC reporting. |
| 12 | 3/18/2013 | Talarico, Michael J | 0.8 | Analyze claims register to update the claims status report for the UCC advisors. |
| 12 | 3/18/2013 | Talarico, Michael J | 0.7 | Review and comment on report on claims status for the UCC advisors. |
| 12 | 3/18/2013 | Talarico, Michael J | 0.2 | Review revised report to the UCC financial advisors regarding the status of claims reconciliation efforts. |
| 12 | 3/18/2013 | Talarico, Michael J | 0.7 | Analyze claims register to understand the impact of the same proof of claim asserted against multiple debtors to respond to request from Lazard. |
| 12 | 3/18/2013 | Tracy, Alexander | 1.6 | Perform quality check review of the amended UCC presentation for distribution. |
| 12 | 3/18/2013 | Tracy, Alexander | 0.2 | Prepare list of all the updates made to UCC presentation. |
| 12 | 3/18/2013 | Tracy, Alexander | 1.2 | Create summary section of UCC presentation for revised KEIP. |
| 12 | 3/18/2013 | Tracy, Alexander | 0.3 | Edit summary section of UCC presesntation for revised executive KEIP. |
| 12 | 3/19/2013 | Chiu, Harry | 0.8 | Perform quality check on the Estate management update presentation. |
| 12 | 3/19/2013 | Mathur, Yash | 0.6 | Revise monthly claims UCC reporting presentation based on comments provided J Wishnew (MoFo). |
| 12 | 3/19/2013 | McDonagh, Timothy | 0.5 | Participate in call with T. Marano (Debtors), P. Fleming (Debtors), J. Whitlinger (Debtors), T. Hamzehpour (Debtors), B. Tyson (Debtors), J. Horner (Debtors), and J. Wishnew (MoFo) regarding preparation for the UCC meeting on the Estate. |
| 12 | 3/19/2013 | McDonagh, Timothy | 0.3 | Participate in call with S. Tandberg (Alix) to discuss KEIP/KERP plans and diligence items. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/19/2013 | McDonagh, Timothy | 0.9 | Review and provide final comments on the UCC Estate update presentation prior to distribution to the UCC. |
| 12 | 3/19/2013 | McDonagh, Timothy | 0.5 | Participate in call with B. Tyson (Debtors) to review talking points for the Estate presentation to the UCC. |
| 12 | 3/19/2013 | McDonald, Brian | 1.3 | Participate in meeting with J. Whitlinger (Debtors) to discuss open items and work plan to address with Mesirow. |
| 12 | 3/19/2013 | McDonald, Brian | 3.5 | Continue to participate in meeting with J. Whitlinger (Debtors), K. Mathieu (Mesirow), and J. Weinberg (Mesirow) re: Examiner open items. |
| 12 | 3/19/2013 | McDonald, Brian | 1.0 | Continue to participate in meeting with J. Whitlinger (Debtors), J. Cancelliere (Debtors), K. Mathieu (Mesirow) and J. Weinberg (Mesirow) re: rep and warrant questions. |
| 12 | 3/19/2013 | McDonald, Brian | 2.5 | Continue to participate in meeting with J. Whitlinger (Debtors), K. Mathieu (Mesirow) and J. Weinberg (Mesirow) re: hedge performance. |
| 12 | 3/19/2013 | McDonald, Brian | 1.1 | Participate in meeting with J. Weinberg (Mesirow) re: outstanding items, follow-ups and status updates. |
| 12 | 3/19/2013 | McDonald, Brian | 1.3 | Verify Ally Bank subservicing invoices to ensure consistency with schedules prior to distribution. |
| 12 | 3/19/2013 | McDonald, Brian | 0.3 | Prepare list of follow-up items from the Examiner for J. Whitlinger (Debtors). |
| 12 | 3/19/2013 | McDonald, Brian | 0.2 | Review and provide comments to updated hedge results file from J. Cancelliere (Debtors) for the Examiner. |
| 12 | 3/19/2013 | McDonald, Brian | 0.7 | Prepare email summarizing Examiner open items and progress to send to J. Levitt (MoFo). |
| 12 | 3/19/2013 | Meerovich, Tatyana | 1.0 | Participate in call with J. Whitlinger (Debtors), C. Laubach (Debtors), T. Hamzehpour (Debtors), L. Delehey (Debtors), D. Horst (Debtors), W. Thompson (Debtors), N. Rosenbaum (MoFo), A. Holtz (Alix), M. Eisenberg (Alix), and S. Zide (KL) to discuss client recovery process. |
| 12 | 3/19/2013 | Meerovich, Tatyana | 0.4 | Review and update presentation on client recovery to be discussed with UCC advisors. |
| 12 | 3/19/2013 | Nolan, William J. | 0.3 | Prepare for UCC Estate Management update. |
| 12 | 3/19/2013 | Nolan, William J. | 1.0 | Participate in call with J. Whitlinger (Debtors), C. Laubach (Debtors), T. Hamzehpour (Debtors), L. Delehey (Debtors), D. Horst (Debtors), W. Thompson (Debtors), N. Rosenbaum (MOFO), A. Holtz (Alix), M. Eisenberg (Alix), and S. Zide (KL) to discuss client recovery process. |
| 12 | 3/19/2013 | Nolan, William J. | 0.5 | Review and edit the Estate management presentation for the UCC. |
| 12 | 3/19/2013 | Park, Ji Yon | 3.1 | Incorporate waterfall scenarios in preparation for meeting with the UCC. |
| 12 | 3/19/2013 | Park, Ji Yon | 2.8 | Verify waterfall scenario results and update UCC presentation. |
| 12 | 3/19/2013 | Park, Ji Yon | 1.8 | Incorporate comments by MoFo into the UCC waterfall presentation. |
| 12 | 3/19/2013 | Park, Ji Yon | 2.7 | Incorporate additional changes to the waterfall model per input by UCC counsel. |
| 12 | 3/19/2013 | Park, Ji Yon | 2.3 | Update waterfall presentation for the UCC. |
| 12 | 3/19/2013 | Renzi, Mark A | 0.3 | Participate in discussion with G. Lee (MoFo) regarding changes in the UCC waterfall presentation based on meeting with Judge peck. |
| 12 | 3/19/2013 | Renzi, Mark A | 2.5 | Update UCC waterfall presentation for changes requested by Judge Peck, K. Eckstein (KL), and G. Lee (MoFo). |
| 12 | 3/19/2013 | Renzi, Mark A | 0.3 | Participate in discussion with G. Lee (MoFo) re: updated UCC waterfall presentation for final edits and distribute to UCC. |
| 12 | 3/19/2013 | Talarico, Michael J | 0.9 | Prepare schedule of unsecured claims by debtor and the number of unliquidated claims in response to request from Ally's financial advisor. |
| 12 | 3/19/2013 | Talarico, Michael J | 0.4 | Correspond J. Wishnew (MoFo) regarding the requests from Ally's financial advisor related to claims filed against the Estate. |
| 12 | 3/19/2013 | Talarico, Michael J | 0.6 | Review the report on claims status for the UCC financial advisors. |
| 12 | 3/19/2013 | Tracy, Alexander | 0.8 | Participate in meeting with J. Horner (Debtors), B. Westman (Debtors), A. Steinberg (MoFo), and J. Marines (MoFo) re: debt forgiveness in response to diligence requests. |
| 12 | 3/19/2013 | Tracy, Alexander | 1.1 | Consolidate intercompany debt balances in response to diligence requests. |
| 12 | 3/19/2013 | Tracy, Alexander | 0.8 | Continue to incorporate intercompany debt balances into schedule in response to due diligence requests. |
| 12 | 3/19/2013 | Tracy, Alexander | 0.5 | Perform quality check review of the consolidated intercompany balance document. |
| 12 | 3/19/2013 | Tracy, Alexander | 0.9 | Prepare support documentation for the intercompany balance schedules. |
| 12 | 3/19/2013 | Tracy, Alexander | 1.8 | Perform quality check review of the UCC presentation. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/20/2013 | Gutzeit, Gina | 0.5 | Review draft of claims reconciliation included in monthly UCC report. |
| 12 | 3/20/2013 | Gutzeit, Gina | 0.4 | Prepare for call with MoFo, Centerview and Debtors' senior management to discuss update for UCC and preparation for meeting. |
| 12 | 3/20/2013 | Gutzeit, Gina | 0.6 | Participate in call with MoFo, Centerview and Debtors' senior management to discuss update for UCC and preparation for meeting. |
| 12 | 3/20/2013 | Gutzeit, Gina | 0.9 | Review and verify incorporation of comments to Estate Management Plan update materials for UCC meeting. |
| 12 | 3/20/2013 | Gutzeit, Gina | 0.6 | Review base case recovery analysis materials for the meeting with UCC. |
| 12 | 3/20/2013 | Mathur, Yash | 0.9 | Participate in call with N. Rosenbaum (MoFo) to discuss draft monthly claims UCC reporting presentation. |
| 12 | 3/20/2013 | Mathur, Yash | 1.9 | Revise monthly claims UCC reporting presentation based on comments provided by N. Rosenbaum (MoFo). |
| 12 | 3/20/2013 | Mathur, Yash | 1.2 | Continue to revise the monthly claims UCC reporting presentation based on comments provided by N. Rosenbaum (MoFo). |
| 12 | 3/20/2013 | Mathur, Yash | 0.7 | Revise monthly claims UCC reporting presentation based on comments provided by D. Horst (Debtors). |
| 12 | 3/20/2013 | Mathur, Yash | 1.1 | Incorporate updates to the monthly claims UCC reporting presentation. |
| 12 | 3/20/2013 | Mathur, Yash | 0.8 | Reviewed the monthly claims UCC reporting presentation to ensure consistency of data. |
| 12 | 3/20/2013 | McDonagh, Timothy | 1.5 | Participate in meeting with the UCC to review Estate planning and waterfall analysis (Partial). |
| 12 | 3/20/2013 | McDonagh, Timothy | 0.8 | Prepare talking points for the Estate presentation to the UCC. |
| 12 | 3/20/2013 | McDonald, Brian | 0.2 | Prepare support documentation re: budget analyses for the UCC. |
| 12 | 3/20/2013 | McDonald, Brian | 1.3 | Participate in meeting with J. Whitlinger (Debtors), J. Weinberg (Mesirow) and T. Martin (Mesirow) to review pipeline loan examples. |
| 12 | 3/20/2013 | McDonald, Brian | 1.5 | Participate in meeting with J. Weinberg (Mesirow) to review open items lists and follow-up items with bates numbers, follow-up questions and status updates. |
| 12 | 3/20/2013 | McDonald, Brian | 3.5 | Continue to participate in meeting with J. Whitlinger (Debtors), J. Cancelliere (Debtors), J. Weinberg (Mesirow) and T. Martin (Mesirow) re: hedge performance. |
| 12 | 3/20/2013 | McDonald, Brian | 0.3 | Update the hedge allocation file before sending to Debtors for comments. |
| 12 | 3/20/2013 | McDonald, Brian | 0.2 | Correspond with MoFo and Mesirow re: closure of Intralinks data room. |
| 12 | 3/20/2013 | McDonald, Brian | 0.3 | Verify RFC trial balances prior to providing to Mesirow. |
| 12 | 3/20/2013 | McDonald, Brian | 0.3 | Correspond with Mesirow re: request for affiliate borrowing facility activity. |
| 12 | 3/20/2013 | McDonald, Brian | 1.0 | Participate in meeting with J. Cancelliere (Debtors) and J. Whitlinger (Debtors) to review Debtors borrower relief payments file. |
| 12 | 3/20/2013 | McDonald, Brian | 0.7 | Prepare draft email to update MoFo and Debtors re: current status of Examiner open items and potential issues. |
| 12 | 3/20/2013 | McDonald, Brian | 2.3 | Continue to participate in meetings with J. Whitlinger (ResCap), J. Cancelliere (ResCap), J. Weinberg (Mesirow), T. Martin (Mesirow) re: Debtors' borrower relief payment. |
| 12 | 3/20/2013 | McDonald, Brian | 0.5 | Review summary of intercompany activity and responsiveness to information requests. |
| 12 | 3/20/2013 | Nolan, William J. | 1.0 | Prepare for UCC presentation on the waterfall analysis. |
| 12 | 3/20/2013 | Nolan, William J. | 1.2 | Continue to prepare for UCC presentation including review of support data. |
| 12 | 3/20/2013 | Nolan, William J. | 2.3 | Participate in presentation to the UCC regarding Estate management plan. |
| 12 | 3/20/2013 | Park, Ji Yon | 2.0 | Attend UCC meeting to discuss estate wind-down and waterfall. |
| 12 | 3/20/2013 | Park, Ji Yon | 0.6 | Address information request by Evercore on the waterfall. |
| 12 | 3/20/2013 | Park, Ji Yon | 0.7 | Address information request by UCC on the waterfall. |
| 12 | 3/20/2013 | Renzi, Mark A | 1.4 | Prepare for UCC meeting regarding wind down budget, asset monetization and recovery. |
| 12 | 3/20/2013 | Renzi, Mark A | 2.3 | Participate in meeting with UCC regarding wind down budget, asset monetization and recoveries. |
| 12 | 3/20/2013 | Renzi, Mark A | 2.5 | Continue to evaluate scenarios for recoveries based on meeting with UCC. |
| 12 | 3/20/2013 | Talarico, Michael J | 0.3 | Research questions from UCC advisors regarding whether any whole loan investors filed proofs of claims. |
| 12 | 3/20/2013 | Talarico, Michael J | 0.8 | Phone conversation with N. Rosenbaum (MoFo) and Y. Mathur (FTI) to review the claims report prepared for the UCC financial advisors. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/20/2013 | Talarico, Michael J | 0.3 | Prepare disclosure language to include in the report to the UCC financial advisors discussing the status of the claims. |
| 12 | 3/20/2013 | Talarico, Michael J | 0.7 | Review report on claims status for the UCC financial advisors which is updated for the comments from MoFo. |
| 12 | 3/20/2013 | Talarico, Michael J | 0.2 | Correspond with Alix regarding the update on the claims reconciliation efforts. |
| 12 | 3/20/2013 | Tracy, Alexander | 3.2 | Create analysis of MSR hedge rates from monthly files in response to diligence requests. |
| 12 | 3/20/2013 | Tracy, Alexander | 0.4 | Amend intercompany file package for the UCC. |
| 12 | 3/20/2013 | Tracy, Alexander | 0.9 | Research ResCap intercompany debt forgiveness in response to diligence requests. |
| 12 | 3/21/2013 | Mathur, Yash | 0.4 | Create values of the schedules contained in the Claims Monthly Report to the UCC as requested by the advisors to the UCC. |
| 12 | 3/21/2013 | Mathur, Yash | 0.5 | Participate in call with S. Tandberg (Alix), M. Eisenberg (Alix) to discuss the Claims Monthly Report to the UCC. |
| 12 | 3/21/2013 | Mathur, Yash | 0.4 | Prepare the 03.07.13 claims register for Alix. |
| 12 | 3/21/2013 | McDonald, Brian | 1.3 | Participate in call with J. Cancelliere (Debtors), T. Martin (Mesirow), and A. Vanderkamp (Mesirow) re: borrower relief schedules. |
| 12 | 3/21/2013 | McDonald, Brian | 1.2 | Participate in meeting with J. Cancelliere (Debtors), J. Whitlinger (Debtors), J. Weinberg (Mesirow), K. Mathieu (Mesirow) and T. Martin (Mesirow) re: PLS settlement files. |
| 12 | 3/21/2013 | McDonald, Brian | 0.6 | Review and provide comments to trial balance summary files from J. Bazella (Debtors) for the Examiner. |
| 12 | 3/21/2013 | McDonald, Brian | 1.2 | Participate in meeting with J. Whitlinger (Debtors), J. Weinberg (Mesirow), and K. Mathieu (Mesirow) re: pipeline loan examples. |
| 12 | 3/21/2013 | McDonald, Brian | 1.5 | Participate in meeting with J. Whitlinger (Debtors) and J. Cancelliere (Debtors) re: open items and work plan for meetings with Mesirow. |
| 12 | 3/21/2013 | McDonald, Brian | 0.4 | Review Examiner request re: CMH Holdings transaction in order to coordinate responses with ResCap accounting team. |
| 12 | 3/21/2013 | McDonald, Brian | 0.4 | Participate in call with J. Horner (Debtors) re: shared services requests from T. Martin (Mesirow). |
| 12 | 3/21/2013 | McDonald, Brian | 0.3 | Prepare list of Examiner follow-up items for J. Whitlinger (Debtors). |
| 12 | 3/21/2013 | McDonald, Brian | 0.2 | Review servicing questions received from J. Weinberg (Mesirow). |
| 12 | 3/21/2013 | McDonald, Brian | 2.8 | Continue to participate in meeting with J. Whitlinger (Debtors), J. Cancelliere (Debtors), K. Mathieu (Mesirow) and J. Weinberg (Mesirow) re: rep and warrant, servicing and hedging questions. |
| 12 | 3/21/2013 | McDonald, Brian | 0.2 | Participate in call with J. Bazella (Debtors) re: trial balance questions and follow-ups. |
| 12 | 3/21/2013 | McDonald, Brian | 0.8 | Participate in meeting with J. Cancelliere (Debtors), J. Weinberg (Mesirow), and K. Mathieu (Mesirow) re: GMACM repurchases summary file. |
| 12 | 3/21/2013 | Meerovich, Tatyana | 0.6 | Address diligence requests from Lazard. |
| 12 | 3/21/2013 | Nolan, William J. | 0.2 | Correspond S. Tandberg (Alix) regarding status update on the waterfall model and information sharing. |
| 12 | 3/21/2013 | Park, Ji Yon | 0.6 | Review waterfall requests from UCC. |
| 12 | 3/21/2013 | Park, Ji Yon | 0.3 | Review post petition interco balances for UCC. |
| 12 | 3/21/2013 | Renzi, Mark A | 0.9 | Follow up with Debtors on requests from UCC, Alix and Blackstone regarding due diligence request regarding the POR presentation. |
| 12 | 3/21/2013 | Renzi, Mark A | 2.3 | Review asset allocation model for distribution to S. Tandberg (Alix). |
| 12 | 3/21/2013 | Renzi, Mark A | 0.6 | Review data requests from UCC and ensure responsiveness. |
| 12 | 3/21/2013 | Renzi, Mark A | 0.5 | Follow up with J. Levitt (MoFo) regarding follow up requests from examiner. |
| 12 | 3/21/2013 | Renzi, Mark A | 0.8 | Participate on call with S. Tandberg (Alix) regarding claims analysis. |
| 12 | 3/21/2013 | Talarico, Michael J | 0.5 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss the status report on claims (Partial). |
| 12 | 3/21/2013 | Talarico, Michael J | 0.6 | Update schedule of claims filed by UCC members for the RMBS Trustee claims to respond to request from Lazard. |
| 12 | 3/21/2013 | Tracy, Alexander | 0.7 | Research public filings of intercompany debt forgiveness. |
| 12 | 3/22/2013 | Gutzeit, Gina | 0.4 | Review updated monthly claims report for UCC. |
| 12 | 3/22/2013 | McDonald, Brian | 0.8 | Participate in call with MoFo and Debtors re: SUN intercompany requests. |
| 12 | 3/22/2013 | McDonald, Brian | 0.6 | Participate on call with A. Sagat (A&M) and D. Coles (A&M) re: open items. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/22/2013 | McDonald, Brian | 0.7 | Participate in call with A. Vanderkamp (Mesirow) to discuss open items list and status updates. |
| 12 | 3/22/2013 | McDonald, Brian | 0.1 | Participate in call with J. Weinberg (Mesirow) re: open items and status updates. |
| 12 | 3/22/2013 | McDonald, Brian | 2.1 | Review HFS loan summary file prepared in response to UCC requests. |
| 12 | 3/22/2013 | McDonald, Brian | 0.2 | Prepare follow-up correspondence re: SUN requests. |
| 12 | 3/22/2013 | McDonald, Brian | 0.8 | Update Examiner diligence list with status updates, new requests and bates numbers. |
| 12 | 3/22/2013 | McDonald, Brian | 0.6 | Prepare summary of key items and follow-ups discussed in the meetings with Debtors and Mesirow. |
| 12 | 3/22/2013 | McDonald, Brian | 1.1 | Review notes from previous intercompany discussions in preparation for update call re: intercompany documentation for creditor requests. |
| 12 | 3/22/2013 | Meerovich, Tatyana | 1.5 | Review detailed expense allocation analysis prepared by J. Horner (Debtors) by line item by function to be incorporated into the expense allocation presentation to the UCC advisors. |
| 12 | 3/22/2013 | Meerovich, Tatyana | 1.1 | Participate in call with D. Horst (Debtors), T. Hamzehpour (Debtors), L. Delehey (Debtors), and C. Laubach (Debtors) to discuss follow up to the client recovery presentation to UCC advisors. |
| 12 | 3/22/2013 | Meerovich, Tatyana | 0.8 | Review Lazard confidentiality agreement to provide information to MoFo for review. |
| 12 | 3/22/2013 | Meerovich, Tatyana | 1.1 | Review materials presented to the UCC including, budget, wind-down plan and other supporting information. |
| 12 | 3/22/2013 | Nolan, William J. | 0.8 | Participate on call with A. Holtz (Alix) regarding status update on UCC presentation. |
| 12 | 3/22/2013 | Park, Ji Yon | 0.5 | Address UCC request on proforma book values of assets. |
| 12 | 3/22/2013 | Renzi, Mark A | 0.8 | Participate on call with A. Holtz (Alix) regarding status update on UCC presentation. |
| 12 | 3/22/2013 | Renzi, Mark A | 0.7 | Participate in call with A. Sagat (A&M) and D. Cole (A&M) regarding plan of reorganization and recovery analyses. |
| 12 | 3/22/2013 | Renzi, Mark A | 1.9 | Prepare materials for distribution to A&M and Alix regarding POR. |
| 12 | 3/22/2013 | Renzi, Mark A | 0.6 | Participate in calls with Mesirow regarding ResCap borrowings, repayments, fees and interest on facilities with non-Debtor affiliates. |
| 12 | 3/22/2013 | Renzi, Mark A | 0.4 | Review waterfall request items for distribution to A&M. |
| 12 | 3/22/2013 | Renzi, Mark A | 2.7 | Analyze debt forgiveness from 2008 - 2012 between Debtors to assess creditor requests. |
| 12 | 3/22/2013 | Tracy, Alexander | 1.3 | Participate in meeting with  B. Westman (Debtors), A. Steinberg (MoFo), and J. Marines (MoFo) re: internal debt forgiveness. |
| 12 | 3/22/2013 | Tracy, Alexander | 0.7 | Research public filings of MSR hedge changes. |
| 12 | 3/22/2013 | Tracy, Alexander | 0.9 | Review HFI bank portfolio file. |
| 12 | 3/25/2013 | McDonald, Brian | 0.2 | Participate in call with R. Russell (Debtors) to discuss monthly update report to be provided to UCC. |
| 12 | 3/25/2013 | McDonald, Brian | 0.8 | Participate in call with J. Whitlinger (Debtors), J. Horner (Debtors), T. Martin (Mesirow), J. Weinberg (Mesirow) and J. Bourgeois (Mesirow) to discuss negotiation of shared services agreement. |
| 12 | 3/25/2013 | McDonald, Brian | 0.1 | Follow up with B. Jenkins (Alix) to discuss follow-ups re: intercompany accounting. |
| 12 | 3/25/2013 | McDonald, Brian | 0.4 | Prepare summary of HFI loans under the swap. |
| 12 | 3/25/2013 | McDonald, Brian | 0.1 | Participate in discussion with J. Cancelliere (Debtors) re: transfer of files to MoFo via FTP site. |
| 12 | 3/25/2013 | McDonald, Brian | 0.5 | Participate in meeting with J. Whitlinger (Debtors) re: Examiner open items and work plan. |
| 12 | 3/25/2013 | McDonald, Brian | 2.1 | Participate in meeting with J. Whitlinger (Debtors), K. Mathieu (Mesirow), and J. Weinberg (Mesirow) re: status of outstanding requests and open items. |
| 12 | 3/25/2013 | McDonald, Brian | 0.4 | Summarize follow-up questions from Mesirow for B. Westman (Debtors). |
| 12 | 3/25/2013 | McDonald, Brian | 3.2 | Continue to participate in meeting with J. Whitlinger (Debtors), J. Cancelliere (Debtors), K. Mathieu (Mesirow), and J. Weinberg (Mesirow) re: open items. |
| 12 | 3/25/2013 | McDonald, Brian | 0.6 | Continue to update Examiner open items and work plans for meetings in Ft. Washington. |
| 12 | 3/25/2013 | McDonald, Brian | 1.8 | Continue to participate in meeting with J. Whitlinger (Debtors), J. Cancelliere (Debtors), K. Mathieu (Mesirow), and J. Weinberg (Mesirow) re: open items. |
| 12 | 3/25/2013 | Park, Ji Yon | 0.5 | Participate in call with S Tanberg (Alix) re: waterfall results. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/25/2013 | Renzi, Mark A | 1.7 | Review files distributed to Senior Unsecured advisors to ensure they had sufficient information to assess debt forgiveness and their potential recoveries. |
| 12 | 3/25/2013 | Renzi, Mark A | 0.7 | Participate on call with J. Lewis (HL) regarding various recoveries and security interest. |
| 12 | 3/25/2013 | Renzi, Mark A | 0.9 | Review examiner follow up items to ensure responsiveness. |
| 12 | 3/25/2013 | Talarico, Michael J | 0.3 | Research questions posed by UCC financial advisors regarding claims status report. |
| 12 | 3/25/2013 | Tracy, Alexander | 0.4 | Review hedge rates analysis for diligence requests. |
| 12 | 3/25/2013 | Tracy, Alexander | 2.1 | Update analysis of MSR hedge rates for diligence requests. |
| 12 | 3/25/2013 | Tracy, Alexander | 0.6 | Perform quality check review of the updated analysis of MSR hedge rates for diligence requests. |
| 12 | 3/25/2013 | Tracy, Alexander | 1.3 | Update Year one budget assumptions for the UCC. |
| 12 | 3/26/2013 | Khairoullina, Kamila | 2.3 | Prepare presentation for follow up requests sent by HL for cash flow projections. |
| 12 | 3/26/2013 | Mathur, Yash | 0.5 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss follow-up questions on the Claims Monthly Report to the UCC. |
| 12 | 3/26/2013 | McDonagh, Timothy | 0.4 | Review and comment on responses to UCC requests regarding cash flows. |
| 12 | 3/26/2013 | McDonald, Brian | 1.0 | Participate in meetings with J. Cancelliere (Debtors), K. Mathieu (Mesirow), and J. Weinberg (Mesirow) re: rep & warrant files. |
| 12 | 3/26/2013 | McDonald, Brian | 0.5 | Prepare list of open items for Accounting group based on conversations with Mesirow. |
| 12 | 3/26/2013 | McDonald, Brian | 0.6 | Update Examiner open items list based on progress to date. |
| 12 | 3/26/2013 | McDonald, Brian | 0.8 | Participate in meeting with J. Whitlinger (Debtors) re: servicing fee comparable analyses for the Examiner. |
| 12 | 3/26/2013 | McDonald, Brian | 0.5 | Prepare outline for servicing fee comparables analysis to be provided to Mesirow. |
| 12 | 3/26/2013 | McDonald, Brian | 0.4 | Review and provide comparables to analysis of servicing fee comparables to Mesirow. |
| 12 | 3/26/2013 | McDonald, Brian | 0.2 | Participate in call with J. Horner (Debtors) re: payment for servicing error question from the Examiner. |
| 12 | 3/26/2013 | McDonald, Brian | 0.6 | Participate in meeting with J. Cancelliere (Debtors), J. Weinberg (Mesirow), and K. Mathieu (Mesirow) to review hedge allocation file. |
| 12 | 3/26/2013 | McDonald, Brian | 1.1 | Prepare summary bridging GMACM financials - management reporting - originations segment revenue detail. |
| 12 | 3/26/2013 | McDonald, Brian | 1.3 | Review analysis of HFI loans reconciling to servicing invoices per Examiner request. |
| 12 | 3/26/2013 | McDonald, Brian | 0.3 | Prepare template for analysis of HFI loans to reconcile to servicing invoices per Examiner request. |
| 12 | 3/26/2013 | McDonald, Brian | 0.9 | Reconcile variances between HFI invoices and HFI loan summary in March 2007 per Examiner request. |
| 12 | 3/26/2013 | McDonald, Brian | 3.5 | Participate in meeting with J. Whitlinger (Debtors), K. Mathieu (Mesirow) and J. Weinberg (Mesirow) to discuss open items re: hedging and originations profitability. |
| 12 | 3/26/2013 | McDonald, Brian | 0.4 | Participate in meeting with J. Whitlinger (Debtors) to review 2011 ResCap business review files per Examiner request. |
| 12 | 3/26/2013 | McDonald, Brian | 0.3 | Review latest version of PLS bank reconciliation file re: RMBS claims per Examiner request. |
| 12 | 3/26/2013 | McDonald, Brian | 0.2 | Review borrower relief payments summary provided by J. Cancelliere (Debtors) per Examiner request. |
| 12 | 3/26/2013 | McDonald, Brian | 0.5 | Participate in meeting with J. Whitlinger (Debtors) re: pipeline swap and originations profitability per Examiner request. |
| 12 | 3/26/2013 | Meerovich, Tatyana | 1.7 | Review and revise draft responses and supporting analysis related to supplemental information requested by HL related to March cash flow projections. |
| 12 | 3/26/2013 | Renzi, Mark A | 0.6 | Review tax issues regarding questions from A&M. |
| 12 | 3/26/2013 | Renzi, Mark A | 0.4 | Correspond with A. Sagat (A&M) regarding intercompany information requests. |
| 12 | 3/26/2013 | Renzi, Mark A | 0.4 | Correspond with D. Coles (A&M) regarding open questions from Paulson. |
| 12 | 3/26/2013 | Renzi, Mark A | 0.7 | Review historical cash movements regarding the Mitchell Bond per Examiner requests. |
| 12 | 3/26/2013 | Szymik, Filip | 0.7 | Prepare for call with J. Marines (MoFo) re: intercompany due diligence requests. |
| 12 | 3/26/2013 | Szymik, Filip | 0.6 | Participate in call with J. Marines (MoFo), B. Westman (Debtors), and J. Horner (Debtors) re: intercompany due diligence requests. |
| 12 | 3/26/2013 | Talarico, Michael J | 0.6 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to address questions from the UCC on the claims analysis. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/26/2013 | Tracy, Alexander | 2.2 | Review monthly Ally bank portfolio documents between January 2006 - April 2012 in response to Examiner requests. |
| 12 | 3/26/2013 | Tracy, Alexander | 0.5 | Review Ally loan portfolio analysis in response to Examiner requests. |
| 12 | 3/26/2013 | Tracy, Alexander | 3.1 | Perform loan portfolio variance analysis in response to Examiner requests. |
| 12 | 3/26/2013 | Tracy, Alexander | 1.0 | Factor average loan size and removed held for sale loans from Ally loan portfolio variance analysis in response to Examiner requests. |
| 12 | 3/26/2013 | Tracy, Alexander | 1.1 | Calculate average loan size within the Ally loan portfolio analysis for the January 2006 invoice in response to Examiner requests. |
| 12 | 3/26/2013 | Tracy, Alexander | 4.0 | Perform held for investment loan portfolio analysis for years Q2 2007 - Q4 2011 in response to Examiner requests. |
| 12 | 3/26/2013 | Tracy, Alexander | 0.7 | Build checks to ensure loan portfolio analysis for years Q2 2007 - Q4 2011 in response to Examiner requests. |
| 12 | 3/27/2013 | Gutzeit, Gina | 0.3 | Review updates re: status of requests from examiner and UCC. |
| 12 | 3/27/2013 | Gutzeit, Gina | 0.3 | Read open items and work plan for completion of examiner requests. |
| 12 | 3/27/2013 | McDonagh, Timothy | 0.4 | Respond to request from Examiner related to verifying certain cash transactions. |
| 12 | 3/27/2013 | McDonald, Brian | 0.2 | Continue to review subservicing invoice comparables and analysis of subservicing fees based on invoiced amounts. |
| 12 | 3/27/2013 | McDonald, Brian | 0.3 | Review Examiner request for additional information re: Revolving Credit Facility to help facilitate response from Debtors. |
| 12 | 3/27/2013 | McDonald, Brian | 0.7 | Participate in meeting with J. Cancelliere (Debtors), A. Vanderkamp (Mesirow), J. Weinberg (Mesirow), and K. Mathieu (Mesirow) re: borrower relief payments. |
| 12 | 3/27/2013 | McDonald, Brian | 0.4 | Coordinate reconciliation of originations channel revenue to audited financial statements. |
| 12 | 3/27/2013 | McDonald, Brian | 1.4 | Continue to review and update servicing fee market comparables analysis for the Examiner. |
| 12 | 3/27/2013 | McDonald, Brian | 0.1 | Participate on call with R. Russell (Debtors) to discuss monthly update report to be provided to UCC. |
| 12 | 3/27/2013 | McDonald, Brian | 0.7 | Continue to work through and update bridge from origination channel revenue to audited financial statements for the Examiner. |
| 12 | 3/27/2013 | McDonald, Brian | 1.6 | Participate in meetings with J. Cancelliere (Debtors), J. Weinberg (Mesirow), K. Mathieu (Mesirow), and T. Martin (Mesirow) re: rep & warrant liability. |
| 12 | 3/27/2013 | McDonald, Brian | 0.3 | Review document explaining intercompany relationships as previously provided to UCC advisors. |
| 12 | 3/27/2013 | McDonald, Brian | 0.2 | Review MSR rollforward files provided by J. Cancelliere (Debtors). |
| 12 | 3/27/2013 | McDonald, Brian | 0.2 | Coordinate with B. Westman (Debtors) re: remaining outstanding Examiner requests. |
| 12 | 3/27/2013 | McDonald, Brian | 0.8 | Continue to review and update the reconciliation of originations channel performance to audited financial statements per Examiner requests. |
| 12 | 3/27/2013 | McDonald, Brian | 0.6 | Review updated version of 2008 - 2011 R&W charge-off summary in response to Examiner requests. |
| 12 | 3/27/2013 | McDonald, Brian | 1.5 | Participate in meeting with J. Whitlinger (Debtors) re: Examiner open items and work plan. |
| 12 | 3/27/2013 | McDonald, Brian | 1.2 | Update Examiner diligence list with status updates, new requests and bates numbers. |
| 12 | 3/27/2013 | McDonald, Brian | 1.4 | Participate in meeting with J. Weinberg (Mesirow) and K. Mathieu (Mesirow) re: open items and outstanding diligence. |
| 12 | 3/27/2013 | McDonald, Brian | 0.7 | Review final version of subserviced MSR portfolio prepared in support of subservicing fee comparables in response to Examiner requests. |
| 12 | 3/27/2013 | McDonald, Brian | 0.1 | Participate in call with J. Bazella (Debtors) re: status of ongoing diligence. |
| 12 | 3/27/2013 | McDonald, Brian | 0.6 | Participate in meeting with J. Whitlinger (Debtors) re: revenue by origination channel in response to Examiner requests. |
| 12 | 3/27/2013 | Meerovich, Tatyana | 1.6 | Finalize supplement to the March cash flow projections prepared at the request of HL to be sent to Debtors and MoFo for review. |
| 12 | 3/27/2013 | Meerovich, Tatyana | 0.4 | Follow up on Lazard confidentiality agreement and provide information to MoFo for review. |
| 12 | 3/27/2013 | Meerovich, Tatyana | 0.6 | Review actual billings summary and compare to projected amounts per request of the UCC. |
| 12 | 3/27/2013 | Nolan, William J. | 1.0 | Participate in call with MoFo and SUN Advisors regarding the intercompany claims (partial). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/27/2013 | Renzi, Mark A | 1.1 | Prepare for call regarding Paulson's due diligence request items for ResCap LLC. |
| 12 | 3/27/2013 | Renzi, Mark A | 2.0 | Participate in call with B. Westman (Debtors), J. Horner (Debtors), J. Whitlinger (Debtors), T. Marano (Debtors), and J. Marines (MoFo) regarding Paulson diligence request items and items that have already been provided. |
| 12 | 3/27/2013 | Renzi, Mark A | 0.8 | Review Paulson presentation in preparation for meeting. |
| 12 | 3/27/2013 | Renzi, Mark A | 0.9 | Review cash flow projections and discuss open items from J. Lewis (HL). |
| 12 | 3/27/2013 | Szymik, Filip | 1.4 | Prepare organization structure summary with major intercompany transaction flow as part of the SUN intercompany due diligence request. |
| 12 | 3/27/2013 | Szymik, Filip | 1.2 | Prepare matrix summary of top pre-petition intercompany transactions as part of the SUN intercompany due diligence request. |
| 12 | 3/27/2013 | Szymik, Filip | 1.5 | Verify debt forgiveness documents provided by the Debtors for creditor requests. |
| 12 | 3/27/2013 | Szymik, Filip | 1.7 | Continue to review the debt forgiveness documents provided by the Debtors for creditor requests. |
| 12 | 3/27/2013 | Szymik, Filip | 0.7 | Verify summary of top seven intercompany transactions prepared by MoFo. |
| 12 | 3/27/2013 | Tracy, Alexander | 1.3 | Prepare summary schedule for held for investment loan portfolio analysis. |
| 12 | 3/27/2013 | Tracy, Alexander | 0.8 | Prepare graphs for held for investment loan portfolio analysis. |
| 12 | 3/27/2013 | Tracy, Alexander | 3.5 | Perform held for investment loan portfolio analysis for years Q1 2006 - Q2 2007 in response to Examiner requests. |
| 12 | 3/27/2013 | Tracy, Alexander | 0.7 | Incorporate Q1 2006 - Q2 2007 held for investment loan analysis data within summary page and line graphs in response to Examiner requests. |
| 12 | 3/28/2013 | Bernstein, Matthew | 1.1 | Prepare variance report for Alix Partners. |
| 12 | 3/28/2013 | Bernstein, Matthew | 1.2 | Prepare response to variance requests from Lazard. |
| 12 | 3/28/2013 | Bernstein, Matthew | 1.7 | Prepare summary of professional fees paid through February per the request of Lazard. |
| 12 | 3/28/2013 | McDonagh, Timothy | 0.4 | Respond to UCC requests related to post-sale reporting. |
| 12 | 3/28/2013 | McDonald, Brian | 0.1 | Coordinate with M. McGarvey (Debtors) re: intercompany matrix file. |
| 12 | 3/28/2013 | McDonald, Brian | 0.2 | Follow up with J. Meyer (Debtors) re: questions related to borrower relief payment classifications in response to Examiner requests. |
| 12 | 3/28/2013 | McDonald, Brian | 0.3 | Review UCC diligence requests. |
| 12 | 3/28/2013 | McDonald, Brian | 0.2 | Participate in discussion with B. Westman (Debtors) and B. Tyson (Debtors) re: adjustment for sale of Resort Finance business in response to Examiner requests. |
| 12 | 3/28/2013 | McDonald, Brian | 0.2 | Review Revolver permanent paydown report in response to Examiner requests. |
| 12 | 3/28/2013 | McDonald, Brian | 0.1 | Review July and August 2007 trial balances prior to providing to Examiner. |
| 12 | 3/28/2013 | McDonald, Brian | 0.5 | Participate in call with B. Westman (Debtors), A. Vanderkamp (Mesirow), J. Weinberg (Mesirow), and C. Tan (Mesirow) re: Revolver allocation and paydown processes. |
| 12 | 3/28/2013 | McDonald, Brian | 0.3 | Review documentation re: adjustment for broker fees prior to providing to Examiner. |
| 12 | 3/28/2013 | McDonald, Brian | 0.3 | Participate in call with T. Farley (Debtors) re: Revolver collateral release follow-ups in response to Examiner requests. |
| 12 | 3/28/2013 | McDonald, Brian | 0.4 | Review analysis by J. Whitlinger (Debtors) re: professional fees in response to data requests. |
| 12 | 3/28/2013 | McDonald, Brian | 1.1 | Participate in meeting with J. Whitlinger (Debtors) re: outstanding Examiner diligence requests and work plan. |
| 12 | 3/28/2013 | McDonald, Brian | 1.8 | Participate in meeting with J. Whitlinger (Debtors), K. Mathieu (Mesirow), and J. Weinberg (Mesirow) to discuss open items re: pipeline and HFI loans in response to Examiner requests. |
| 12 | 3/28/2013 | McDonald, Brian | 0.3 | Prepare email to F. Milkessa (Ocwen) re: borrower relief follow-ups from Examiner. |
| 12 | 3/28/2013 | McDonald, Brian | 0.3 | Participate in meeting with J. Cancelliere (Debtors) re: status update of Examiner open items and schedule to present information. |
| 12 | 3/28/2013 | McDonald, Brian | 0.3 | Verify variance reports as provided to D. Chung (Lazard). |
| 12 | 3/28/2013 | McDonald, Brian | 0.2 | Participate in call with J. Cancelliere (Debtors) to discuss updated status and timing of diligence requests. |
| 12 | 3/28/2013 | McDonald, Brian | 0.4 | Review accrual vs. cash settlement file as provided by N. Rock (Ocwen) to be provided to Examiner. |
| 12 | 3/28/2013 | McDonald, Brian | 0.5 | Review communications between Debtors, FTI and Lazard re: MOR, claims and other diligence items. |
| 12 | 3/28/2013 | McDonald, Brian | 0.1 | Review follow-up questions re: loan examples from J. Weinberg (Mesirow). |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/28/2013 | McDonald, Brian | 0.7 | Review latest reconciliation of Essbase data to financial statements provided by J. Horner (Debtors) in response to Examiner requests. |
| 12 | 3/28/2013 | Meerovich, Tatyana | 0.6 | Review back-up for March forecast and variance reporting prepared at the request of S. Tandberg (Alix). |
| 12 | 3/28/2013 | Meerovich, Tatyana | 0.6 | Prepare responses to Lazard information requests. |
| 12 | 3/28/2013 | Meerovich, Tatyana | 0.7 | Review historical variance analyses gathered at the request of Lazard. |
| 12 | 3/28/2013 | Renzi, Mark A | 1.2 | Prepare and review summary of information production to the SUN advisors. |
| 12 | 3/28/2013 | Renzi, Mark A | 0.5 | Participate in discussion with S. Mates (Blackstone) re: subrogation claims. |
| 12 | 3/28/2013 | Renzi, Mark A | 0.7 | Review non debtor affiliates information provided by S. Tandberg (Alix) in the context of the waterfall analysis. |
| 12 | 3/28/2013 | Renzi, Mark A | 1.3 | Analyze earned credits for Ally Bank modifications in preparation for call with Examiner. |
| 12 | 3/28/2013 | Renzi, Mark A | 0.3 | Correspond with M. McGarvey (Debtors) regarding open diligence items requested from UCC. |
| 12 | 3/28/2013 | Szymik, Filip | 1.7 | Prepare index of support documentation regarding intercompany transactions produced by the Debtor. |
| 12 | 3/28/2013 | Szymik, Filip | 2.4 | Prepare summary of responses to intercompany due diligence questions. |
| 12 | 3/28/2013 | Szymik, Filip | 1.0 | Prepare presentation on intercompany transactions as part of the due diligence request. |
| 12 | 3/28/2013 | Tracy, Alexander | 3.6 | Summarize intercompany and debt forgiveness files. |
| 12 | 3/29/2013 | Bernstein, Matthew | 2.3 | Continue to prepare summary of professional fees paid through February per the request of Lazard. |
| 12 | 3/29/2013 | Bernstein, Matthew | 1.4 | Prepare changes to summary of professional fees for Lazard. |
| 12 | 3/29/2013 | Khairoullina, Kamila | 0.4 | Participate in discussion with HL re: review cash flow projections. |
| 12 | 3/29/2013 | Khairoullina, Kamila | 1.4 | Prepare summary of asset balances from cash flow projections per request of HL. |
| 12 | 3/29/2013 | McDonald, Brian | 0.8 | Participate in meeting with R. McKendrick (Ocwen), K. Mathieu (Mesirow), and J. Weinberg (Mesirow) to discuss mark to market files provided by N. Rock (Ocwen) and loan examples. |
| 12 | 3/29/2013 | McDonald, Brian | 0.3 | Review documentation detailing payment for broker fee error in response to Examiner requests. |
| 12 | 3/29/2013 | McDonald, Brian | 0.2 | Review revised 2006 dividend diligence list from A. Vanderkamp (Mesirow). |
| 12 | 3/29/2013 | McDonald, Brian | 0.8 | Participate in meeting with J. Weinberg (Mesirow) and K. Mathieu (Mesirow) re: ongoing diligence requests. |
| 12 | 3/29/2013 | McDonald, Brian | 1.1 | Participate in meeting with J. Whitlinger (Debtors), J. Weinberg (Mesirow), and K. Mathieu (Mesirow) re: loan examples. |
| 12 | 3/29/2013 | McDonald, Brian | 3.2 | Participate in meeting with J. Whitlinger (Debtors) to work through reconciliation of originations channel profitability to financial statements in response to Examiner requests. |
| 12 | 3/29/2013 | McDonald, Brian | 0.4 | Review summary of new rate locks as provided by R. McKendrick (Ocwen). |
| 12 | 3/29/2013 | McDonald, Brian | 0.7 | Participate in meeting with J. Cancelliere (Debtors), J. Weinberg (Mesirow), T. Martin (Mesirow), and K. Mathieu (Mesirow) to walk through remaining rep and warrant files. |
| 12 | 3/29/2013 | McDonald, Brian | 0.5 | Review updated files provided by F. Milkessa (Ocwen) re: borrower relief payments in response to Examiner requests. |
| 12 | 3/29/2013 | McDonald, Brian | 0.6 | Review ResCap drive structure to facilitate assistance to J. Whitlinger (Debtors) re: trading P&L detail in response to Examiner requests. |
| 12 | 3/29/2013 | McDonald, Brian | 0.4 | Participate in meeting with J. Whitlinger (Debtors) to discuss updates re: ongoing diligence with Mesirow. |
| 12 | 3/29/2013 | McDonald, Brian | 1.2 | Update file reconciling originations channel performance to audited financials based on updated data from J. Horner (Debtors) and E. Cantwell (Debtors) in response to Examiner requests. |
| 12 | 3/29/2013 | McDonald, Brian | 0.7 | Participate in meeting with J. Weinberg (Mesirow) and K. Mathieu (Mesirow) to ensure all remaining diligence items are being addressed. |
| 12 | 3/29/2013 | McDonald, Brian | 0.5 | Update Examiner diligence list with status updates, new requests and bates numbers. |
| 12 | 3/29/2013 | McDonald, Brian | 0.3 | Review Revolver STM as provided by B. Westman (Debtors). |
| 12 | 3/29/2013 | McDonald, Brian | 0.8 | Follow up with Debtors Accounting, Finance, and Asset Dispositions teams re: ongoing diligence, open items, and status updates. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/29/2013 | Meerovich, Tatyana | 0.6 | Participate in call with J. Lewis (HL) and B. Ilhardt (HL) regarding supplement to the 3/14/13 cash flow projections. |
| 12 | 3/29/2013 | Meerovich, Tatyana | 0.8 | Prepare summary of historical professional fees requested by Lazard. |
| 12 | 3/29/2013 | Renzi, Mark A | 1.5 | Continue to prepare work paper in response to diligence request items from Paulson. |
| 12 | 3/29/2013 | Szymik, Filip | 1.1 | Participate in call with J. Marines (MoFo), B. Westman (Debtors) and J. Horner (Debtors) re: intercompany due diligence. |
| 12 | 3/29/2013 | Szymik, Filip | 1.4 | Update intercompany presentation based on comments from MoFo. |
| 12 | 3/29/2013 | Szymik, Filip | 1.1 | Update intercompany presentation based on comments from the Debtors. |
| 12 | 3/29/2013 | Szymik, Filip | 0.6 | Update organization structure summary with major intercompany transaction flow as part of the SUN intercompany due diligence request. |
| 12 | 3/29/2013 | Szymik, Filip | 2.1 | Update summary of answers to the intercompany due diligence questions. |
| 12 | 3/29/2013 | Szymik, Filip | 0.8 | Continue to prepare a summary of responses to intercompany due diligence questions. |
| 12 | 3/31/2013 | McDonald, Brian | 1.0 | Verify final documents for formal production to MoFo to coordinate with S. Tice (MoFo) re: production process. |
| **12 Total** | | | **550.5** | |
| 15 | 3/1/2013 | Chiu, Harry | 1.3 | Prepare reconciliation of the previous 2/20 asset disposition forecast to the budget models. |
| 15 | 3/1/2013 | Chiu, Harry | 1.4 | Prepare summary of the Estate KEIP and KERP plan and Executive KEIP plan including headcount and plan costs. |
| 15 | 3/1/2013 | Chiu, Harry | 1.7 | Update asset disposition model for changes to restricted cash and GMAC 2010 recovery assumptions. |
| 15 | 3/1/2013 | Lefebvre, Richard | 0.3 | Participate in update call with L. DeVincent (Debtors) re: IT contracts to be assumed by Debtors, Secure-24 statement of work, and telephone provisioning. |
| 15 | 3/1/2013 | McDonagh, Timothy | 0.4 | Participate in daily Finance call on Estate planning. |
| 15 | 3/1/2013 | McDonagh, Timothy | 0.3 | Review and reconcile changes to the Examiner fee forecast. |
| 15 | 3/1/2013 | McDonagh, Timothy | 0.3 | Review facilities budget and follow-up with questions regarding extensions of certain leases. |
| 15 | 3/1/2013 | McDonagh, Timothy | 0.4 | Update workplan for Estate budget and KEIP/KERP planning and follow-up on open items. |
| 15 | 3/1/2013 | McDonagh, Timothy | 0.2 | Correspond with J. Wishnew (MoFo) and T. Hamzehpour (Debtors) about communication with employees regarding compensation. |
| 15 | 3/1/2013 | Nolan, William J. | 0.9 | Participate in ResCap Special Board of Directors call to discuss key issues in the estate management (partial). |
| 15 | 3/1/2013 | Tracy, Alexander | 0.6 | Revise Debtors budget model with updated Examiner fees. |
| 15 | 3/1/2013 | Tracy, Alexander | 0.9 | Update support schedules within budget model. |
| 15 | 3/1/2013 | Tracy, Alexander | 0.4 | Update the IT budget with new printing cost changes per C. Wahl (Debtors). |
| 15 | 3/1/2013 | Tracy, Alexander | 0.3 | Communicate with R. Russell (Debtors) re: facilities and IT updates to the facilities budget model. |
| 15 | 3/1/2013 | Tracy, Alexander | 0.4 | Correspond with T. Frogge (Debtors) to ensure the Costa Mesa property is accurately budgeted for within the facilities budget. |
| 15 | 3/1/2013 | Tracy, Alexander | 0.7 | Incorporate revisions into updated Debtor model inclusive of a new SOW forecast. |
| 15 | 3/1/2013 | Tracy, Alexander | 1.1 | Update TSA support schedule within facilities budget. |
| 15 | 3/2/2013 | Lefebvre, Richard | 0.6 | Participate in discussion with J. Watt (Secure-24) to provide an executive summary consisting of services to be provided, pricing, service level agreements, and penalties. |
| 15 | 3/2/2013 | Lefebvre, Richard | 0.3 | Comment on changes proposed by R. Weiss (MoFo) to the Secure-24 master services agreement. |
| 15 | 3/2/2013 | McDonagh, Timothy | 0.8 | Review and update draft of updated UCC presentation regarding the Estate prior to sending to Debtors. |
| 15 | 3/4/2013 | Chiu, Harry | 1.1 | Update professional fee costs in the Estate budget for updated Examiner fees. |
| 15 | 3/4/2013 | Chiu, Harry | 0.9 | Update Estate KEIP KERP participant detail file for updated maximum award amounts. |
| 15 | 3/4/2013 | Chiu, Harry | 1.2 | Update Estate KEIP KERP participant detail file for identification of individuals with non-comparable 2011 historical compensation. |
| 15 | 3/4/2013 | Lefebvre, Richard | 0.4 | Participate in meeting with J. Graff (Debtors), Y. Lavingia (Debtors), and B. Chawla (Debtors) to discuss shared service folder storage and access requirements. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 3/4/2013 | Lefebvre, Richard | 0.3 | Participate in call with J. Graff (Debtors), L. DeVincent (Debtors), R. Weiss (MoFo), S. Krouner, and J. Shifer (Kramer Levin) to discuss key provisions of GMACM/Secure-24 Master Services Agreement. |
| 15 | 3/4/2013 | Lefebvre, Richard | 0.6 | Research whether middleware tools that are currently used by Debtors will be required after the migration to Secure-24. |
| 15 | 3/4/2013 | Lefebvre, Richard | 0.4 | Compare Secure-24 cost proposal to parent shared services agreement to determine cost savings by migrating infrastructure services to Secure-24. |
| 15 | 3/4/2013 | Lefebvre, Richard | 0.5 | Investigate data storage options by using the data tapes stored at Iron Mountain instead of storing large volumes of data a different media. |
| 15 | 3/4/2013 | Lefebvre, Richard | 0.5 | Review business application list to ensure that all business functions have been included with specific focus on Finance, Legal, and Human Resources. |
| 15 | 3/4/2013 | Lefebvre, Richard | 0.3 | Participate in meeting with L. DeVincent (Debtors) to review status of transition actions, facilities plans and potential software assignment from the Parent to the Debtors. |
| 15 | 3/4/2013 | Lefebvre, Richard | 2.7 | Participate in meeting with L. DeVincent (Debtors) and J. Graff (Debtors) to determine the IT strategy for several infrastructure elements such as facility provisioning, virtual desktop infrastructure, printing, local area networks, mobile phones, required desktop image, end user computing, security, and email.. |
| 15 | 3/4/2013 | Lefebvre, Richard | 1.1 | Review details of the Secure-24 statement of work in preparation for the joint Debtor/Secure-24 migration kick off meeting to ensure that all the services required by the Debtors have been included. |
| 15 | 3/4/2013 | Lefebvre, Richard | 0.4 | Participate in laptop inventory meeting with L. DeVincent, J. Graff (Debtors) and T. Frogge (Debtors) to disuses the disposition of the laptop inventory and the proper financial treatment for laptops take from inventory. |
| 15 | 3/4/2013 | McDonagh, Timothy | 0.4 | Participate in daily Finance call on Estate planning. |
| 15 | 3/4/2013 | McDonagh, Timothy | 0.7 | Review and reconcile professional fees forecast from DIP budget. |
| 15 | 3/4/2013 | McDonagh, Timothy | 0.9 | Review and comment on updated Estate budget. |
| 15 | 3/4/2013 | McDonagh, Timothy | 0.6 | Review and comment on support material related to the budget for J. Horner (Debtors). |
| 15 | 3/4/2013 | McDonagh, Timothy | 0.3 | Correspond with D. Horst (Debtors) regarding the claims recovery group. |
| 15 | 3/4/2013 | McDonagh, Timothy | 0.5 | Prepare a bridge of updated budget for transition services agreements. |
| 15 | 3/4/2013 | Nolan, William J. | 0.5 | Review estate status document. |
| 15 | 3/4/2013 | Tracy, Alexander | 0.2 | Participate in discussion with R. Nielsen (Debtors) re: updates to the budget. |
| 15 | 3/4/2013 | Tracy, Alexander | 0.6 | Update the Kramer Levin and MoFo percentage of total costs calculations. |
| 15 | 3/4/2013 | Tracy, Alexander | 0.7 | Incorporate updates into the Debtor budget. |
| 15 | 3/4/2013 | Tracy, Alexander | 0.2 | Incorporate independent director fee update and SOW insurance updates into the support schedules. |
| 15 | 3/4/2013 | Tracy, Alexander | 0.9 | Update budget bridges from 2/20/13 UCC presentation to reflect additional changes. |
| 15 | 3/4/2013 | Tracy, Alexander | 0.3 | Correspond with R. Nielsen (Debtors) re: non-reorg support schedule. |
| 15 | 3/4/2013 | Tracy, Alexander | 1.4 | Create expanded OCP / non-reorganizational fee professional schedule for J. Horner (Debtors). |
| 15 | 3/4/2013 | Tracy, Alexander | 0.7 | Create amended facilities support schedule and amended facilities schedule to be used by J. Horner (Debtors). |
| 15 | 3/4/2013 | Tracy, Alexander | 0.7 | Incorporate all amended schedules into a consolidated formats for ease of use. |
| 15 | 3/5/2013 | Chiu, Harry | 1.4 | Edit asset disposition model with assumption updates to timeline of IBG receipts from C. Gordy (Debtors). |
| 15 | 3/5/2013 | Chiu, Harry | 2.4 | Create charts and descriptions of compensation including severance costs and incentive plans. |
| 15 | 3/5/2013 | Chiu, Harry | 0.9 | Prepare detailed Org chart of individuals and headcount in the wind-down Estate |
| 15 | 3/5/2013 | Chiu, Harry | 1.1 | Prepare detailed expense due diligence in preparation of UCC meeting. |
| 15 | 3/5/2013 | Lefebvre, Richard | 0.4 | Update the Secure-24 / Debtor meeting agenda based on new information provided by the Debtors. |
| 15 | 3/5/2013 | Lefebvre, Richard | 0.4 | Comment on Secure-24 statement of work newly created document by MoFo which summarizes the many legal documents required for the approval of the Secure-24 master services agreement. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 3/5/2013 | Lefebvre, Richard | 3.0 | Participate in meeting with J. Watt (Secure-24), C. DePerro (Secure-24), J. Graff (Debtors), and L. DeVincent (Debtors) to discuss the migration of IT infrastructure from the Parent to Secure-24, active directory group definitions, password requirements, active directory content, email retention and security, data loss prevention, and email migration options. |
| 15 | 3/5/2013 | Lefebvre, Richard | 0.6 | Participate in discussion with C. DePerro (Secure-24) and J. Watt (Secure-24) regarding new storage requirements, eDiscovery infrastructure, and requirements for additional disaster recovery. |
| 15 | 3/5/2013 | Lefebvre, Richard | 1.5 | Participate in meeting with C. DePerro (Secure-24), J. Graff (Debtors), and L. DeVincent (Debtors) to discuss the migration of the IT infrastructure from the Parent to Secure-24, SharePoint and Team Room integration, SharePoint data separation and export, virtual desktop infrastructure, and software licensing. |
| 15 | 3/5/2013 | Lefebvre, Richard | 1.7 | Participate in meeting with J. Watt (Secure-24), C. DePerro (Secure-24), B. Chawla (Debtors), J. Graff (Debtors),  and L. DeVincent (Debtors) to discuss the available options of moving the eDiscovery infrastructure to Secure-24, storage requirements, required access times, operating systems, physical vs. virtual servers, tape storage, and tape mounting requirements. |
| 15 | 3/5/2013 | Lefebvre, Richard | 0.8 | Document key items from March 5th Secure-24 meetings to include decisions agreed to, decisions required, and action required by Debtors and Secure-24. |
| 15 | 3/5/2013 | McDonagh, Timothy | 0.6 | Reconcile broker fee forecast to timing of pipeline wind-down. |
| 15 | 3/5/2013 | McDonagh, Timothy | 0.5 | Prepare reference material in preparation for meeting with the sub-committee of the UCC regarding the Estate human capital plans. |
| 15 | 3/5/2013 | McDonagh, Timothy | 0.3 | Review and update professional fee reconciliation. |
| 15 | 3/5/2013 | McDonagh, Timothy | 1.5 | Continue to update declaration from R. Greenspan in support of the KEIP/KERP plans. |
| 15 | 3/5/2013 | Tracy, Alexander | 0.5 | Update support schedules for use by J. Horner (Debtors). |
| 15 | 3/5/2013 | Tracy, Alexander | 0.5 | Incorporate updates to reflect new budget as produced by Debtors that has corrected servicing / subservicing / custodian fees. |
| 15 | 3/5/2013 | Tracy, Alexander | 0.4 | Prepare facilities support budget based on 2/20/13 documents for use by J. Horner (Debtors) as back-up documentation. |
| 15 | 3/5/2013 | Tracy, Alexander | 0.4 | Participate in meeting with R. Nielsen (Debtors) to find older OCP legal calculations for incorporation into non-reorganization fee budget. |
| 15 | 3/5/2013 | Tracy, Alexander | 1.6 | Prepare non-reorganizational fee support budget based on 2/20/13 documents for use by J. Horner (Debtors) as back-up documentation. |
| 15 | 3/5/2013 | Tracy, Alexander | 0.7 | Prepare professional fee support budget based on 2/20/13 documents for use by J. Horner (Debtors) as back-up documentation. |
| 15 | 3/5/2013 | Tracy, Alexander | 0.5 | Perform a quality check review of the support budgets to ensure all information ties to 2/20/13 UCC presentation. |
| 15 | 3/6/2013 | Chiu, Harry | 1.7 | Create reconciliation of recoveries form 12/17/12 to current projections. |
| 15 | 3/6/2013 | Chiu, Harry | 1.6 | Update human capital model for updated severance information for certain individuals. |
| 15 | 3/6/2013 | Lefebvre, Richard | 0.4 | Investigate required and optional desktop software products required for Estate operations. |
| 15 | 3/6/2013 | Lefebvre, Richard | 3.0 | Participate in a meeting with J. Watt (Secure-24), C. DePerro (Secure-24), J. Graff (Debtors), and L. DeVincent (Debtors) re: migration of the IT infrastructure from the Parent to Secure-24, database migration, data security, encryption, storage choices for static data, file transfer requirements, virtual private network requirements, and end user computing. |
| 15 | 3/6/2013 | Lefebvre, Richard | 0.5 | Participate in meeting with L. DeVincent (Debtors) to discuss potential solutions to reduce the current number of backup tapes. |
| 15 | 3/6/2013 | Lefebvre, Richard | 0.9 | Prepare outline of a presentation requested by C. Wahl (Debtors) to highlight the changes to the IT infrastructure in Estate operations. |
| 15 | 3/6/2013 | Lefebvre, Richard | 0.6 | Participate in a meeting with J. Watt (Secure-24), C. DePerro (Secure-24), J. Graff (Debtors), and L. DeVincent (Debtors) to discuss a replacement strategy for FileNet including options to reduce file storage, the export of documents, and software needed to restore proprietary FileNet documents. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 3/6/2013 | Lefebvre, Richard | 0.6 | Participate in a meeting with J. Watt (Secure-24), C. DePerro (Secure-24), B. Entsmenger (Secure-24), S. Juhasz (Secure-24), J. Graff (Debtors), and L. DeVincent (Debtors) to discuss the roles of the Secure-24 project manager and client server manager in the migration to Secure-24. |
| 15 | 3/6/2013 | Lefebvre, Richard | 0.4 | Participate in discussion with J. Watt (Secure-24) re: contract language required in the Secure-24 master service agreement regarding hardware and software purchased by Secure-24 on behalf of the Estate. |
| 15 | 3/6/2013 | Lefebvre, Richard | 0.4 | Participate in a meeting with J. Graff (Debtors) and L. DeVincent (Debtors) to identify any IT infrastructure services required by the Debtors from the Parent after the Parent relocates to their new data center on 6/1/2013. |
| 15 | 3/6/2013 | Lefebvre, Richard | 0.9 | Document key items from March 6th Secure-24 meetings to include decisions agreed to, decisions required, and action required by Debtors and Secure-24. |
| 15 | 3/6/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning. |
| 15 | 3/6/2013 | McDonagh, Timothy | 0.4 | Prepare timeline of budget and KEIP/KERP development at the request of L. Marinuzzi (MoFo). |
| 15 | 3/6/2013 | McDonagh, Timothy | 0.5 | Review latest workplan regarding the Estate. |
| 15 | 3/6/2013 | McDonagh, Timothy | 3.1 | Continue to update declaration from R. Greenspan in support of the KEIP/KERP plans. |
| 15 | 3/6/2013 | Renzi, Mark A | 0.7 | Participate in call with B. Tyson (Debtors), MoFo, and R. Snellbarger (HL) regarding excluded deals. |
| 15 | 3/6/2013 | Tracy, Alexander | 1.4 | Create section within the Estate reporting package calculating all line-item differences for KEIP and executive KEIP metrics from 2/20/13 UCC presentation. |
| 15 | 3/6/2013 | Tracy, Alexander | 0.8 | Create a bridge showing differences between current KEIP metric and previous 2/20/13 UCC KEIP metric. |
| 15 | 3/6/2013 | Tracy, Alexander | 1.1 | Create a bridge showing differences between current asset disposition executive KEIP metric and previous 2/20/13 UCC metric. |
| 15 | 3/6/2013 | Tracy, Alexander | 0.7 | Create a bridge showing differences between current wind-down budget executive KEIP metric and previous 2/20/13 UCC metric. |
| 15 | 3/6/2013 | Tracy, Alexander | 0.4 | Perform a quality check and review bridges for internal distribution. |
| 15 | 3/6/2013 | Tracy, Alexander | 1.2 | Integrate additional KEIP/KERP comps into ResCap KEIP/KERP comp study. |
| 15 | 3/6/2013 | Tracy, Alexander | 1.4 | Research information for new KEIP/KERP comps within respective motions and orders. |
| 15 | 3/6/2013 | Tracy, Alexander | 0.1 | Communicate with T. Frogge (Debtors) re: facilities workplan. |
| 15 | 3/7/2013 | Chiu, Harry | 1.8 | Update accrual of severance calculations in the human capital model. |
| 15 | 3/7/2013 | Chiu, Harry | 1.7 | Update UCC KEIP KERP due diligence detail to include individualized expected severance numbers. |
| 15 | 3/7/2013 | Chiu, Harry | 1.8 | Reconcile calculated severance numbers with those provided by HR including coordination to settle on any differences. |
| 15 | 3/7/2013 | Chiu, Harry | 2.7 | Update asset disposition metric bridges and create a bridge with descriptions between the last metrics and the current ones. |
| 15 | 3/7/2013 | Chiu, Harry | 1.6 | Perform a quality check review to the KEIP KERP declaration. |
| 15 | 3/7/2013 | Gutzeit, Gina | 0.7 | Review update regarding opinions of the sub-committee on the proposed Estate budget, comp plans, additional follow-up items, and summary status update to Debtors senior management and MoFo. |
| 15 | 3/7/2013 | Gutzeit, Gina | 0.3 | Read update memo re: update on IT transition post 363 sales. |
| 15 | 3/7/2013 | Gutzeit, Gina | 0.4 | Review update regarding IT transition post 363 sales, planning with AFI, and TSA agreements. |
| 15 | 3/7/2013 | Lefebvre, Richard | 0.4 | Review current version of Secure-24 blacklined master services agreement provided by R. Weiss (MoFo) in preparation for a negotiation call with Secure-24's attorney. |
| 15 | 3/7/2013 | Lefebvre, Richard | 0.2 | Participate in discussion with J. Watt (Secure-24) re: remaining issues regarding indemnification in the Secure-24 master services agreement. |
| 15 | 3/7/2013 | Lefebvre, Richard | 0.2 | Participate in discussion with R. Weiss (MoFo) re: review of remaining issues identified by the UCC. |
| 15 | 3/7/2013 | Lefebvre, Richard | 0.1 | Participate in discussion with J. Watt (Secure-24) re: itemized list of remaining master service agreement issues from Secure-24. |
| 15 | 3/7/2013 | McDonagh, Timothy | 0.4 | Review Company's severance policy and tiered accrual schedules. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 3/7/2013 | McDonagh, Timothy | 0.5 | Participate in call with T. Hamzehpour (Debtors), E. Oles (Debtors), and J. Wishnew (MoFo) to discuss employee communications related to potential KERP program. |
| 15 | 3/7/2013 | McDonagh, Timothy | 0.3 | Participate in call with J. Wishnew (MoFo) to discuss declaration in support of the KEIP/KERP. |
| 15 | 3/7/2013 | McDonagh, Timothy | 0.4 | Review updates to the declaration in support of the KEIP/KERP plans. |
| 15 | 3/7/2013 | McDonagh, Timothy | 0.5 | Correspond with MoFo and the Debtors regarding initial feedback from Alix on the KEIP/KERP plans. |
| 15 | 3/7/2013 | McDonagh, Timothy | 0.4 | Prepare correspondence re: declaration in support of the KEIP/KERP. |
| 15 | 3/7/2013 | McDonagh, Timothy | 0.4 | Review comments from J. Wishnew (MoFo) regarding the Greenspan declaration from the KEIP/KERP. |
| 15 | 3/7/2013 | McDonagh, Timothy | 0.7 | Reconcile recommended KEIP/KERP awards and communicate with E. Oles (Debtors) regarding final schedule. |
| 15 | 3/7/2013 | McDonagh, Timothy | 0.4 | Correspond with B. Tyson (Debtors) and C. Gordy (Debtors) regarding the asset disposition forecast. |
| 15 | 3/7/2013 | Nolan, William J. | 0.3 | Review updates to the BOD presentation. |
| 15 | 3/7/2013 | Tracy, Alexander | 0.7 | Analyze additional motions and orders for ResCap KEIP/KERP comparables. |
| 15 | 3/7/2013 | Tracy, Alexander | 0.4 | Assemble initial support documentation for KEIP/KERP comparables. |
| 15 | 3/7/2013 | Tracy, Alexander | 0.8 | Analyze additional KEIP/KERP comps for the proposed plans. |
| 15 | 3/7/2013 | Tracy, Alexander | 0.9 | Review KEIP/KERP comparable information within support documentation for [3 redacted cases]. |
| 15 | 3/7/2013 | Tracy, Alexander | 1.1 | Research KEIP/KERP comparable information within support documentation for [3 redacted cases]. |
| 15 | 3/7/2013 | Tracy, Alexander | 0.9 | Analyze motions and orders for [2 redacted cases]. |
| 15 | 3/7/2013 | Tracy, Alexander | 0.4 | Incorporate eLynx software costs into IT budget. |
| 15 | 3/7/2013 | Tracy, Alexander | 0.7 | Participate in call with L. DeVincent (Debtors) re: eLynx exclusion from the budget. |
| 15 | 3/8/2013 | Chiu, Harry | 1.4 | Prepare severance tier chart and description of how severance is accrued under the ResCap plan. |
| 15 | 3/8/2013 | Chiu, Harry | 2.3 | Continue to edit the asset monetization model to meet new forecasting needs including editing line items required in the new forecast. |
| 15 | 3/8/2013 | Chiu, Harry | 1.8 | Update KEIP KERP declaration with comments from J. Wishnew (MoFo). |
| 15 | 3/8/2013 | Lefebvre, Richard | 0.7 | Participate in meeting with J. Graff (Debtors), L. DeVincent (Debtors), E. Pizinger (Debtors), W. Shanker (Debtors) and M. Scott (Debtors) to discuss the options to assign commercial software licenses to the Debtors. |
| 15 | 3/8/2013 | Lefebvre, Richard | 0.2 | Participate in call with J. Watt (Secure-24) to discuss employee security screening requirements. |
| 15 | 3/8/2013 | Lefebvre, Richard | 0.7 | Participate in call with R. Gonzales (Debtors), B. Hill (Debtors), J. Graff (Debtors), and L. DeVincent (Debtors) to discuss IT infrastructure requirements for each Estate facility, email, BlackBerrys, virtual desktops, and end user hardware. |
| 15 | 3/8/2013 | Lefebvre, Richard | 0.5 | Participate in discussion with R. Weiss (MoFo) on required changes to the Secure-24 master services agreement and suggested approach to resolve the security requirements issue. |
| 15 | 3/8/2013 | Lefebvre, Richard | 0.4 | Review redlined master services agreement provided by B. Mier (Secure-24). |
| 15 | 3/8/2013 | Lefebvre, Richard | 0.3 | Participate in discussion with L. DeVincent (Debtors) to provide Secure-24 with the employee background check policy and the security policy required by the Debtors in the Secure-24 master services agreement. |
| 15 | 3/8/2013 | McDonagh, Timothy | 0.6 | Participate in call with B. Tyson (Debtors) and C. Gordy (Debtors) to discuss updates to the asset disposition forecast. |
| 15 | 3/8/2013 | Nolan, William J. | 0.2 | Prepare for the special Board of Directors call. |
| 15 | 3/8/2013 | Nolan, William J. | 1.0 | Participate in special Board of Directors call. |
| 15 | 3/8/2013 | Talarico, Michael J | 0.4 | Research question from J. Horner (Debtors) regarding the run out of liabilities in the post-closing wind down budget. |
| 15 | 3/8/2013 | Talarico, Michael J | 0.7 | Participate in call with J. Horner (Debtors) and M. McGarvey (Debtors) regarding the budgeting of incurred but not recorded liabilities in the wind down budget. |
| 15 | 3/8/2013 | Tracy, Alexander | 0.4 | Update KEIP/KERP information re: [redacted]. |
| 15 | 3/8/2013 | Tracy, Alexander | 1.3 | Analyze KEIP/KERP comparable information within support documentation for [3 redacted cases]. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 3/8/2013 | Tracy, Alexander | 2.2 | Analyze KEIP/KERP comparable information within support documentation for [5 redacted cases]. |
| 15 | 3/8/2013 | Tracy, Alexander | 0.3 | Communicate with R. Nielsen (Debtors) re: updated budget with eLynx costs integrated. |
| 15 | 3/11/2013 | Chiu, Harry | 1.4 | Perform quality check on the numbers and data for KEIP KERP declaration. |
| 15 | 3/11/2013 | Chiu, Harry | 2.3 | Prepare schedules and data provided to B. Dluhy (Mercer) for inclusion in the Mercer's declaration and market analysis. |
| 15 | 3/11/2013 | Chiu, Harry | 1.7 | Verify and edit latest KEIP KERP comparison file. |
| 15 | 3/11/2013 | Chiu, Harry | 1.9 | Continue to verify and edit FTI's KEIP KERP declaration. |
| 15 | 3/11/2013 | Chiu, Harry | 1.5 | Verify KEIP KERP plans of other cases to be included in our comparison file. |
| 15 | 3/11/2013 | Lefebvre, Richard | 0.2 | Participate in call with J. Watt (Secure-24) to review Debtor requirements for contract employee background checks. |
| 15 | 3/11/2013 | Lefebvre, Richard | 0.7 | Participate in call with J. Graff (Debtors), L. DeVincent (Debtors), and B. Chawla (Debtors) to discuss the process to capture requirements for Secure-24 migration projects as well as data and source code requirements. |
| 15 | 3/11/2013 | Lefebvre, Richard | 0.5 | Review notes from March 5-6 meetings with Secure-24 in preparation for weekly Secure-24 migration call with the Debtors. |
| 15 | 3/11/2013 | Lefebvre, Richard | 0.4 | Prepare documentation for the Debtors and MoFo suggestion an approach to use the SOC 1 audit as proof of adequate data security. |
| 15 | 3/11/2013 | Lefebvre, Richard | 0.4 | Review Secure-24 SOC 1 audit report to ensure it meets all Debtor requirements for data controls and security. |
| 15 | 3/11/2013 | Lefebvre, Richard | 0.3 | Update M. Wenzler (Secure-24) on the status of the Secure-24 master services agreement approval and the Secure-24 teams to be assigned to the Debtors' project. |
| 15 | 3/11/2013 | McDonagh, Timothy | 0.4 | Participate in call with P. Fleming (Debtors) to discuss back-up trading line and UCC requests for KEIP/KERP. |
| 15 | 3/11/2013 | McDonagh, Timothy | 0.4 | Participate in daily Finance call on Estate planning. |
| 15 | 3/11/2013 | McDonagh, Timothy | 0.3 | Correspond with E. Richards (MoFo) regarding request for financial information for fee applications. |
| 15 | 3/11/2013 | McDonagh, Timothy | 1.3 | Review and comment on updated Greenspan declaration for the KEIP/KERP plans. |
| 15 | 3/11/2013 | McDonagh, Timothy | 0.2 | Correspond with J. Wishnew (MoFo) regarding transitional executives. |
| 15 | 3/11/2013 | McDonald, Brian | 0.1 | Review ResCap estate human capital plans. |
| 15 | 3/11/2013 | Tracy, Alexander | 0.7 | Draft email to R. Russell (Debtors) outlining changes that need to be made to the Debtor Estate reporting package in regards to the inclusion of eLynx within the IT budget. |
| 15 | 3/11/2013 | Tracy, Alexander | 1.4 | Verify KEIP/KERP comparable information within support documentation for [2 redacted cases]. |
| 15 | 3/11/2013 | Tracy, Alexander | 0.5 | Update KEIP/KERP information for [redacted]. |
| 15 | 3/11/2013 | Tracy, Alexander | 1.2 | Verify KEIP/KERP comparable information within support documentation for [2 redacted cases]. |
| 15 | 3/12/2013 | Chiu, Harry | 1.1 | Participate in meeting with E. Oles (Debtors) to discuss preparation of a KEIP / KERP frequently asked questions document for employees. |
| 15 | 3/12/2013 | Chiu, Harry | 1.2 | Review and edit updates to the KEIP KERP declaration. |
| 15 | 3/12/2013 | Chiu, Harry | 0.9 | Prepare updated human capital costs to be provided to finance in order to update the Estate budget. |
| 15 | 3/12/2013 | Chiu, Harry | 1.3 | Update FHA / VA recovery scenario with sale to be included in a KEIP metric bridge. |
| 15 | 3/12/2013 | Chiu, Harry | 1.4 | Update asset disposition metric bridges and the bridge between asset metrics. |
| 15 | 3/12/2013 | Chiu, Harry | 1.8 | Prepare list of KEIP KERP participants and related individualized data to be used as support for the KEIP KERP declaration. |
| 15 | 3/12/2013 | Chiu, Harry | 1.3 | Prepare list and description of individuals that have left the Estate for other opportunities to be used as support for the KEIP KERP declaration. |
| 15 | 3/12/2013 | Chiu, Harry | 1.2 | Prepare updated KEIP KERP data to be provided to B. Dluhy (Mercer) to be included in Mercer's declaration. |
| 15 | 3/12/2013 | Lefebvre, Richard | 0.4 | Review license documents provided by the Debtors in preparation for a meeting with J. Graff (Debtor). |
| 15 | 3/12/2013 | Lefebvre, Richard | 0.3 | Participate in meeting with J. Graff (Debtor) to discuss required software products and license requirements. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 3/12/2013 | Lefebvre, Richard | 0.4 | Review and comment on presentation provided by salesforce.com in preparation for meeting with Debtors. |
| 15 | 3/12/2013 | Lefebvre, Richard | 0.3 | Investigate the details of the one-time salesforce.com contract management system implementation fees. |
| 15 | 3/12/2013 | Lefebvre, Richard | 0.6 | Participate in meeting with M. Dolan, L. DeVincent, Y. Lavingia (Debtors), W. Shanker (AFI), S. Sadowski (Salesforce.com) and C. Geifer (Appirio) discuss the contract management system implementation to include the project timeline, resources required, customizations, project management and governance. |
| 15 | 3/12/2013 | Lefebvre, Richard | 0.2 | Participate in telephone meeting with J. Watt (Secure-24) to reconcile Debtor background check requirements to Secure-24's current policy. |
| 15 | 3/12/2013 | Lefebvre, Richard | 0.7 | Documented differences between the Debtor and Secure-24 employee background check policies and included language to eliminate discrepancies. |
| 15 | 3/12/2013 | Lefebvre, Richard | 0.9 | Prepare recommended language for R. Weiss (MoFo) regarding data protection and security and employee background checks for inclusion in the Secure-24 Master Services Agreement. |
| 15 | 3/12/2013 | Lefebvre, Richard | 0.8 | Participate in discussion with J. Watt (Secure-24) re: software Secure-24 pricing. |
| 15 | 3/12/2013 | Lefebvre, Richard | 0.4 | Update Debtors' software license counts based on new license information and pricing provided by J. Watt (Secure-24). |
| 15 | 3/12/2013 | Lefebvre, Richard | 0.6 | Comment on email provided by R. Weiss (MoFo) regarding remaining issues in the Secure-24 Master Services Agreement. |
| 15 | 3/12/2013 | Lefebvre, Richard | 0.1 | Update C. Wahl (Debtor) on progress with MoFo to complete the legal review of the Secure-24 Master Services Agreement. |
| 15 | 3/12/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning. |
| 15 | 3/12/2013 | McDonagh, Timothy | 0.6 | Review additional comparable case data in support of the KEIP/KERP plans. |
| 15 | 3/12/2013 | McDonagh, Timothy | 0.6 | Update Estate workplan and follow-up on open items. |
| 15 | 3/12/2013 | McDonagh, Timothy | 0.4 | Prepare summary file of KEIP participant historical and proposed compensation for P. Fleming (Debtors). |
| 15 | 3/12/2013 | McDonagh, Timothy | 0.3 | Participate in call with P. Fleming (Debtors) to discuss timeline and status of open items on KEIP plans. |
| 15 | 3/12/2013 | McDonagh, Timothy | 2.7 | Continue to update declaration from R. Greenspan in support of the KEIP/KERP plans. |
| 15 | 3/12/2013 | McDonagh, Timothy | 0.4 | Participate in call with J. Wishnew (MoFo) regarding timing of filing KEIP/KERP plans and finalizing declarations. |
| 15 | 3/12/2013 | McDonagh, Timothy | 0.8 | Review and comment on presentation materials for employees regarding potential KERP plans. |
| 15 | 3/12/2013 | Tracy, Alexander | 1.3 | Update Estate reporting packaged based on human capital update. |
| 15 | 3/12/2013 | Tracy, Alexander | 0.3 | Update Estate KEIP/KERP metrics based on updated budget items. |
| 15 | 3/12/2013 | Tracy, Alexander | 0.8 | Update KEIP/KERP metric outputs. |
| 15 | 3/12/2013 | Tracy, Alexander | 0.4 | Correspond with R. Nielsen (Debtors) re: budget update. |
| 15 | 3/12/2013 | Tracy, Alexander | 1.9 | Perform quality check review of the Estate reporting package. |
| 15 | 3/13/2013 | Chiu, Harry | 0.9 | Participate in meeting with W. Tyson (Debtors) and C. Gordy (Debtors) to discuss updated asset disposition metrics. |
| 15 | 3/13/2013 | Chiu, Harry | 1.3 | Update asset monetization and budget KEIP metrics slides for updates to the latest budget and asset monetization model. |
| 15 | 3/13/2013 | Chiu, Harry | 1.8 | Verify Mercer's comparison analysis to source data. |
| 15 | 3/13/2013 | Chiu, Harry | 0.6 | Draft description of work performed in the preparation of the budget and asset monetization forecast. |
| 15 | 3/13/2013 | Gutzeit, Gina | 0.6 | Read draft declaration of Greenspan and verify certain key items. |
| 15 | 3/13/2013 | Lefebvre, Richard | 0.5 | Participate in call with C. Wahl (Debtor) to discuss possible resolution of the remaining issues in the Secure-24 Master Services agreement; discussed third party indemnification, insurance requirements, data security, and the appropriate signatory. |
| 15 | 3/13/2013 | Lefebvre, Richard | 0.6 | Participate in call with J. Watt (Secure-24) to review remaining Debtors' legal issues regarding the Secure-24 Master Services Agreement, discuss appropriate industry standards for security, and key in the SOC 1 Type II audit elements. |
| 15 | 3/13/2013 | Lefebvre, Richard | 0.3 | Develop recommendations for the remaining Secure-24 Master Services Agreement issues in preparation for a discussion with C. Wahl (Debtors). |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 3/13/2013 | Lefebvre, Richard | 0.3 | Provide a status update for the two suppliers who are bidding on the project to replace the current Debtor general ledger system with a cloud based solution. |
| 15 | 3/13/2013 | Lefebvre, Richard | 0.2 | Discuss the different security standards supported by Secure-24 with J. Graff (Debtor). |
| 15 | 3/13/2013 | Lefebvre, Richard | 0.2 | Review and comment on responses prepared by C. Wahl (Debtors) to questions asked by R. Weiss (MoFo) regarding certain Secure-24 Master Services Agreement language. |
| 15 | 3/13/2013 | McDonagh, Timothy | 0.5 | Participate in call with P. Fleming (Debtors) and J. Whitlinger (Debtors) to discuss Executive KEIP plan. |
| 15 | 3/13/2013 | McDonagh, Timothy | 0.6 | Review asset disposition metrics for the KEIP and correspond with B. Tyson and C. Gordy (Debtors) regarding follow-ups. |
| 15 | 3/13/2013 | McDonagh, Timothy | 0.9 | Participate in call with T. Hamzehpour (Debtors), E. Oles (Debtors) and members of the Estate to discuss the potential KERP plans. |
| 15 | 3/13/2013 | McDonagh, Timothy | 1.0 | Participate in call with C. Gordy (Debtors) and B. Tyson (Debtors) to review final asset disposition forecast. |
| 15 | 3/13/2013 | McDonagh, Timothy | 0.8 | Prepare summary presentation of final KEIP metrics. |
| 15 | 3/13/2013 | McDonagh, Timothy | 0.4 | Prepare correspondence regarding the declaration in support of the KEIP/KERP. |
| 15 | 3/13/2013 | McDonagh, Timothy | 0.5 | Reconcile transfer of loan agents to Walter against original forecast. |
| 15 | 3/13/2013 | Nolan, William J. | 0.3 | Review correspondence re: KEIP/KERP filing. |
| 15 | 3/13/2013 | Tracy, Alexander | 0.6 | Research data work plan for Ally shared drives for D. Horst (Debtors). |
| 15 | 3/13/2013 | Tracy, Alexander | 2.4 | Reconcile KEIP/KERP metrics against each of the comparable plans in a final quality check. |
| 15 | 3/13/2013 | Tracy, Alexander | 0.4 | Research Ocwen service transfer agreement from docket for L. DeVincent (Debtors). |
| 15 | 3/13/2013 | Tracy, Alexander | 0.3 | Research Ocwen asset purchase agreement from docket for L. DeVincent (Debtors). |
| 15 | 3/13/2013 | Tracy, Alexander | 0.3 | Research FileNet agreement within Ocwen asset purchase agreement and service transfer agreement for L. DeVincent (Debtors). |
| 15 | 3/14/2013 | Chiu, Harry | 2.4 | Prepare schedule to total human capital costs by individual including salary, benefits, taxes, and severance, KEIP / KERP. |
| 15 | 3/14/2013 | Chiu, Harry | 1.5 | Update severance numbers for certain individuals with salary changes. |
| 15 | 3/14/2013 | Chiu, Harry | 1.3 | Calculate new asset recovery rate metrics for the KEIP plan. |
| 15 | 3/14/2013 | Chiu, Harry | 1.9 | Create detailed bridge to show calculation for the FHA/VA and Non-FHA / VA HFS recovery rate metrics. |
| 15 | 3/14/2013 | Gutzeit, Gina | 0.3 | Participate in discussion with J. Horner (Debtors) regarding post sale closing process, information requests and resources needed to transition certain tasks. |
| 15 | 3/14/2013 | Lefebvre, Richard | 0.7 | Participate in meeting with J. Watt (Secure-24), R. Weiss (MoFo) and C. Wahl (Debtor) to resolve the issue of Secure-24's obligation to indemnify GMACM from third party claims arising from Secure-24's actions or failures to act under the agreement. |
| 15 | 3/14/2013 | Lefebvre, Richard | 0.2 | Work with J. Watt (Secure-24) to provide a budget estimate to add BlackBerry support to the proposed statement of work. |
| 15 | 3/14/2013 | Lefebvre, Richard | 0.3 | Participate in a telephone conversation with C. Wahl (Debtor) to review remaining Secure-24 Master Services Agreement issues, especially the issues of Debtor indemnification and contractor insurance. |
| 15 | 3/14/2013 | McDonagh, Timothy | 0.4 | Correspond with E. Oles (Debtors) and J. Horner (Debtors) regarding human capital plans. |
| 15 | 3/14/2013 | McDonagh, Timothy | 0.6 | Participate in call with T. Marano (Debtors), J. Whitlinger (Debtors)r, P. Fleming (Debtors), T. Hamzehpour (Debtors), L. Kruger (Debtors), and J. Wishnew (MoFo) to discuss feedback from UCC on KEIP/KERP plans. |
| 15 | 3/14/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Horner (Debtors) to discuss KEIP metrics. |
| 15 | 3/14/2013 | McDonagh, Timothy | 2.1 | Continue to update declaration from R. Greenspan in support of the KEIP/KERP plans. |
| 15 | 3/14/2013 | McDonagh, Timothy | 0.4 | Correspond with E. Oles (Debtors) regarding UCC feedback on the KEIP/KERP. |
| 15 | 3/14/2013 | McDonagh, Timothy | 0.8 | Correspond with the Debtors and MoFo regarding the UCC feedback on the KEIP metrics. |
| 15 | 3/14/2013 | McDonagh, Timothy | 0.3 | Correspond with B. Tyson (Debtors) and C. Gordy (Debtors) regarding asset recovery metrics. |
| 15 | 3/14/2013 | McDonagh, Timothy | 0.5 | Prepare memo regarding UCC feedback on the KEIP/KERP. |
| 15 | 3/14/2013 | McDonagh, Timothy | 0.4 | Participate in call with P. Fleming (Debtors) to discuss UCC feedback on Executive KEIP metrics. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 3/14/2013 | Nolan, William J. | 0.4 | Participate with J. Wishnew (MoFo) re: next steps on KEIP/KERP. |
| 15 | 3/14/2013 | Nolan, William J. | 0.5 | Participate in call with Debtors and MoFo re: KEIP/KERP. |
| 15 | 3/15/2013 | Chiu, Harry | 1.2 | Update bridges for the FHA/VA and Non-FHA / VA HFS recovery rate metrics. |
| 15 | 3/15/2013 | Chiu, Harry | 2.1 | Update human capital plan for the latest changes to staffing and retention awards. |
| 15 | 3/15/2013 | Chiu, Harry | 1.6 | Update presentation for the Estate KEIP plan metrics for the latest asset disposition and budget metrics. |
| 15 | 3/15/2013 | Chiu, Harry | 1.1 | Incorporate updates to plan metrics presentation. |
| 15 | 3/15/2013 | Chiu, Harry | 1.4 | Review and provide comments on the Mercer's latest comparison analysis presentation. |
| 15 | 3/15/2013 | Lefebvre, Richard | 0.4 | Review the blacklined Secure-24 Master Services Agreement document prepared by R. Weiss (MoFo). |
| 15 | 3/15/2013 | Lefebvre, Richard | 0.6 | Participate in call with J. Watt (Secure-24) to review the revised Secure-24 master services agreement and discuss requirements to prepare an infrastructure costs exhibit. |
| 15 | 3/15/2013 | Lefebvre, Richard | 0.3 | Research Debtors' requirements to include an outward facing supplier standards document as an additional exhibit in the Secure-24 master services agreement. |
| 15 | 3/15/2013 | Lefebvre, Richard | 0.3 | Participate in discussion with J. Watt (Secure-24) re: recommended language regarding supplier insurance. |
| 15 | 3/15/2013 | Lefebvre, Richard | 0.3 | Review redlined Secure-24 master services agreement provided B. Mier (Secure-24). |
| 15 | 3/15/2013 | McDonagh, Timothy | 1.0 | Participate in meeting with B. Tyson (Debtors), E. Oles (Debtors), C. Wahl (Debtors), and D. Horst (Debtors) to discuss issues related to the Estate. |
| 15 | 3/15/2013 | McDonagh, Timothy | 0.3 | Participate in call with P. Fleming (Debtors) regarding feedback to the UCC on the KEIP/KERP. |
| 15 | 3/15/2013 | McDonagh, Timothy | 0.6 | Review and comment on calculation of the asset recovery metric for the KEIP. |
| 15 | 3/15/2013 | McDonagh, Timothy | 0.5 | Correspond with T. Marano (Debtors), P. Fleming (Debtors), and J. Whitlinger (Debtors) regarding additional feedback from the UCC on terms of employment. |
| 15 | 3/15/2013 | McDonagh, Timothy | 0.4 | Follow-up call with P. Fleming (Debtors) regarding the Executive KEIP. |
| 15 | 3/15/2013 | McDonagh, Timothy | 1.3 | Participate in Board of Directors meeting regarding Estate update (partial). |
| 15 | 3/15/2013 | Nolan, William J. | 0.4 | Review updates to the Executive KEIP. |
| 15 | 3/15/2013 | Nolan, William J. | 0.5 | Review updates re: KEIP/KERP. |
| 15 | 3/15/2013 | Nolan, William J. | 0.3 | Prepare for Board of Directors meeting. |
| 15 | 3/15/2013 | Nolan, William J. | 2.5 | Participate in Board of Directors meeting re: Estate Management and JSBs. |
| 15 | 3/16/2013 | McDonagh, Timothy | 0.5 | Participate in call with T. Marano (Debtors), P. Fleming (Debtors), J. Whitlinger (Debtors), T. Hamzehpour (Debtors), L. Kruger (Debtors), J. Wishnew, L. Marinuzzi (MoFo) to discuss UCC response to the transitional executives. |
| 15 | 3/16/2013 | McDonagh, Timothy | 1.7 | Prepare updated summary of executive KEIP plan. |
| 15 | 3/16/2013 | McDonagh, Timothy | 0.3 | Participate in call with J. Wishnew (MoFo) to discuss extension provision and the Executive KEIP. |
| 15 | 3/16/2013 | McDonagh, Timothy | 1.8 | Continue to update declaration from R. Greenspan in support of the KEIP/KERP plans. |
| 15 | 3/16/2013 | McDonagh, Timothy | 0.3 | Participate in call with B. Tyson (Debtors) to discuss asset disposition budget. |
| 15 | 3/16/2013 | Nolan, William J. | 0.3 | Prepare for call to discuss KEIP and KERP. |
| 15 | 3/16/2013 | Nolan, William J. | 1.1 | Participate in call with  J. Wishnew (MoFo), L. Marinuzzi (MoFo), T. Marano (Debtors), J. Whitlinger (Debtors), and P. Fleming (Debtors) to discuss KEIP and KERP. |
| 15 | 3/17/2013 | McDonagh, Timothy | 0.5 | Participate in call with P. Fleming and J. Whitlinger (Debtors) to discuss Executive KEIP plan. |
| 15 | 3/17/2013 | McDonagh, Timothy | 1.0 | Participate in call with B. Tyson (Debtors) and C. Gordy (Debtors) to discuss recovery rate metric for asset disposition. |
| 15 | 3/18/2013 | Chiu, Harry | 0.5 | Update human capital plan for the latest changes to staffing and retention awards. |
| 15 | 3/18/2013 | Chiu, Harry | 1.4 | Continue to update presentation for the Estate KEIP plan metrics with changes to the max levels. |
| 15 | 3/18/2013 | Chiu, Harry | 2.2 | Update KEIP KERP declaration for the inclusion of the new recovery rate KEIP metrics. |
| 15 | 3/18/2013 | Chiu, Harry | 2.9 | Create a presentation for the ResCap compensation committee on the KEIP and the KERP plans. |
| 15 | 3/18/2013 | Chiu, Harry | 1.6 | Update presentation for the ResCap compensation committee on the KEIP and the KERP plans. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 3/18/2013 | Lefebvre, Richard | 0.6 | Participate in meeting with J. Graff (Debtors), L. DeVincent (Debtors), R. Gonzales (Debtors), and B, Hill (Debtors) to review Infrastructure project activity; discussed laptop disposition, spare device requirements, transfer pricing, and required software licenses. |
| 15 | 3/18/2013 | Lefebvre, Richard | 0.4 | Participate in weekly Secure-24 migration meeting with J. Graff (Debtors), L. DeVincent (Debtors), P. Tang (Debtors), K. Montevioni (Debtors), ME Dolan (Debtors), B, Chawla (Debtors), and T. Warren (Debtors) to discuss master services agreement progress, desktop design parameters, network design, and system access. |
| 15 | 3/18/2013 | Lefebvre, Richard | 0.3 | Review latest changes to the Secure-24 master services agreement provided by R. Weiss (MoFo). |
| 15 | 3/18/2013 | Lefebvre, Richard | 0.3 | Participate in call with J. Watt (Secure-24) to review the latest comments on the Master Services Agreement from MoFo and status of software license pricing. |
| 15 | 3/18/2013 | Lefebvre, Richard | 0.4 | Prepare email communication for Debtors and MoFo outlining the Debtors' negotiation strategy to purchase software licenses to be installed in the data center for use by the Estate. |
| 15 | 3/18/2013 | Lefebvre, Richard | 0.3 | Work with J. Watt (Secure-24) to obtain a copy of Secure-24's Workmen's Compensation Insurance Certificate and forward to R. Weiss (MoFo). |
| 15 | 3/18/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning. |
| 15 | 3/18/2013 | McDonagh, Timothy | 0.5 | Participate in call with T. Hamzehpour (Debtors), J. Horner (Debtors), B. Tyson (Debtors), B. Thompson (Debtors), D. Horst (Debtors), C. Wahl (Debtors), and J. Wishnew (MoFo) to discuss impact of UCC requests on the KEIP plan. |
| 15 | 3/18/2013 | McDonagh, Timothy | 0.6 | Participate in call with T. Hamzehpour (Debtors), B. Tyson (Debtors), D. Horst (Debtors), and E. Oles (Debtors) to discuss treatment of non-insiders for the KEIP/KERP. |
| 15 | 3/18/2013 | McDonagh, Timothy | 0.5 | Draft framework for the Board comp committee slides for approval of incentive compensation plans. |
| 15 | 3/18/2013 | McDonagh, Timothy | 1.0 | Review and comment on presentation for the Board comp committee regarding the KEIP/KERP plans. |
| 15 | 3/18/2013 | McDonagh, Timothy | 0.4 | Update workplan for the Estate and follow-up on open items. |
| 15 | 3/18/2013 | McDonagh, Timothy | 0.4 | Correspond with E. Oles (Debtors) regarding KERP participants and award amount. |
| 15 | 3/18/2013 | McDonagh, Timothy | 0.3 | Prepare schedule of award recommendations for the finance group for J. Whitlinger (Debtors). |
| 15 | 3/18/2013 | McDonagh, Timothy | 0.3 | Review professional fee analysis for the Board of Directors. |
| 15 | 3/18/2013 | McDonagh, Timothy | 0.6 | Review and comment on write-up of Executive KEIP participants for the KEIP?KERP motion. |
| 15 | 3/18/2013 | McDonagh, Timothy | 0.4 | Correspond with J. Wishnew (MoFo) and T. Hamzehpour (Debtors) regarding alternative structures for the KEIP to satisfy UCC requests regarding the programs. |
| 15 | 3/18/2013 | McDonagh, Timothy | 0.5 | Respond to questions from J. Wishnew (MoFo) regarding references in the Greenspan declaration. |
| 15 | 3/18/2013 | Nolan, William J. | 0.4 | Review update re: BOD request. |
| 15 | 3/18/2013 | Tracy, Alexander | 0.4 | Update consolidated IT and "other" budget assumptions. |
| 15 | 3/18/2013 | Tracy, Alexander | 0.6 | Perform quality check review of the KEIP/KERP metrics against latest budget for distribution. |
| 15 | 3/19/2013 | Chiu, Harry | 0.6 | Participate in meeting with J. Wishnew (MoFo), T. Hamzehpour (Debtors), and W. Thompson (Debtors) to discuss non-reorganization professional fee assumptions. |
| 15 | 3/19/2013 | Chiu, Harry | 1.9 | Update KEIP KERP declaration latest changes to the Executive KEIP metrics. |
| 15 | 3/19/2013 | Chiu, Harry | 1.5 | Create a detailed description of the assumptions for the non-reorganization professional fees cost estimate. |
| 15 | 3/19/2013 | Chiu, Harry | 1.3 | Review Mercer's market comparison analysis and provide comments and edits. |
| 15 | 3/19/2013 | Chiu, Harry | 1.1 | Prepare schedule of servicing and custodial fees in the base and sale scenario for FHA / VA portfolio. |
| 15 | 3/19/2013 | Chiu, Harry | 2.2 | Verify to source data the KEIP KERP declaration and provide comments and edits. |
| 15 | 3/19/2013 | Chiu, Harry | 1.5 | Review Mercer's KEIP KERP declaration and provide comments and edits. |
| 15 | 3/19/2013 | Greenspan, Ronald F | 2.3 | Verify updates and revise KEIP/KERP declaration. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 3/19/2013 | Lefebvre, Richard | 0.8 | Participate in salesforce.com meeting with M. Dolan (Debtors) and Y. Lavingia (Debtors) to review implementation plan proposed by CRM and determine which services are required versus those that can be curtailed. |
| 15 | 3/19/2013 | Lefebvre, Richard | 0.6 | Prepare comments on the contract management vendor presentation and proposal in preparation for call with Debtor. |
| 15 | 3/19/2013 | Lefebvre, Richard | 0.3 | Participate in Estate software license meeting with J. Graff (Debtors), W. Shanker (Debtors), L. DeVincent (Debtors) and M. Howard (AFI) to discuss Debtors license requirements and pricing. |
| 15 | 3/19/2013 | Lefebvre, Richard | 0.4 | Participate in call with Y. Lavingia (Debtor) to discuss detailed third party contract management proposal and areas in which costs could be reduced. |
| 15 | 3/19/2013 | Lefebvre, Richard | 0.2 | Prepare for software license meeting with Debtors by reviewing the most recent list of required software products and user counts. |
| 15 | 3/19/2013 | Lefebvre, Richard | 0.4 | Prepare for contract management meeting with the Debtors by determining what project elements can be done by the Debtors and which should be done by a third party. |
| 15 | 3/19/2013 | Lefebvre, Richard | 0.2 | Provide J. Watt (Secure-24) with the most recent update on the signing of the Secure-24 masters services agreement. |
| 15 | 3/19/2013 | McDonagh, Timothy | 3.2 | Update Greenspan declaration for revised plans as a result of negotiations with the UCC. |
| 15 | 3/19/2013 | McDonagh, Timothy | 1.1 | Update Greenspan declaration for comments received from counsel. |
| 15 | 3/19/2013 | McDonagh, Timothy | 0.9 | Participate in call with the ResCap Compensation Committee and advisors to review final KEIP/KERP plans. |
| 15 | 3/19/2013 | McDonagh, Timothy | 0.5 | Participate in call with B. Thompson (Debtors), T. Hamzehpour (Debtors), J. Horner (Debtors), and J. Wishnew (MoFo) regarding legal professional fee assumptions. |
| 15 | 3/19/2013 | McDonagh, Timothy | 0.6 | Update presentation to the Compensation Committee based on comments received. |
| 15 | 3/19/2013 | McDonagh, Timothy | 0.3 | Participate in call with J. Wishnew (MoFo) to discuss terms of transitional executives employment. |
| 15 | 3/19/2013 | McDonagh, Timothy | 0.4 | Participate in call with T. Hamzehpour (Debtors), L. Kruger (CRO), and J. Wishnew (MoFo) to discuss latest response from UCC on KEIP/KERP plans. |
| 15 | 3/19/2013 | McDonagh, Timothy | 0.8 | Review and comment on presentation on legal fee assumptions. |
| 15 | 3/19/2013 | McDonagh, Timothy | 0.4 | Participate in call with J. Horner (Debtors) and T. Hamzehpour (Debtors) regarding the Estate budget. |
| 15 | 3/19/2013 | McDonagh, Timothy | 1.5 | Review and comment on latest draft of the KEIP/KERP motion. |
| 15 | 3/19/2013 | McDonagh, Timothy | 1.1 | Review and comment on latest draft of the Mercer Declaration in support of the KEIP/KERP. |
| 15 | 3/19/2013 | Nolan, William J. | 0.4 | Prepare correspondence re: Board Comp Committee. |
| 15 | 3/19/2013 | Nolan, William J. | 0.5 | Participate in BOD compensation committee call with  the Committee, CRO, and MoFo (Partial). |
| 15 | 3/19/2013 | Tracy, Alexander | 0.2 | Review list of outstanding deliverables in the Estate workplan. |
| 15 | 3/19/2013 | Tracy, Alexander | 0.5 | Participate in meeting with R. Nielsen (Debtors) to review and transfer responsibilities in relation to IT budget model and OCP budget model. |
| 15 | 3/19/2013 | Tracy, Alexander | 0.3 | Create summary of non-reorg professional fee assumptions. |
| 15 | 3/19/2013 | Tracy, Alexander | 1.2 | Create consolidated support schedule of non-reorg professional fees. |
| 15 | 3/19/2013 | Tracy, Alexander | 1.1 | Quality check KEIP/KERP declaration. |
| 15 | 3/19/2013 | Tracy, Alexander | 0.3 | Provide comments on KEIP/KERP declaration. |
| 15 | 3/19/2013 | Tracy, Alexander | 0.6 | Participate in call with C. Wahl (Debtors), T. Frogge (Debtors), P. Lerch (Debtors), and S. Martin (MoFo) re: facilities. |
| 15 | 3/20/2013 | Chiu, Harry | 1.4 | Continue to verify KEIP KERP declaration and provide comments and edits. |
| 15 | 3/20/2013 | Chiu, Harry | 1.8 | Create a tracker for numbers in the KEIP KERP declaration. |
| 15 | 3/20/2013 | Chiu, Harry | 0.9 | Create schedule of asset balances to be used for KEIP KERP declaration support. |
| 15 | 3/20/2013 | Chiu, Harry | 0.8 | Edit schedule of claims to be used for KEIP KERP declaration support. |
| 15 | 3/20/2013 | Chiu, Harry | 1.3 | Edit schedule of IT applications reviewed to be used for KEIP KERP declaration support. |
| 15 | 3/20/2013 | Chiu, Harry | 1.6 | Create schedule of KEIP KERP participant's historical variable pay compensation as a percentage of total compensation for KEIP KERP declaration support. |
| 15 | 3/20/2013 | Chiu, Harry | 1.7 | Calculate and create schedule of average tenure of individual in the KEIP KERP for the declaration support. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 3/20/2013 | Chiu, Harry | 1.1 | Create schedule of KEIP KERP participants by group for KEIP KERP declaration support. |
| 15 | 3/20/2013 | Chiu, Harry | 0.9 | Edit schedule of Estate individuals that have resigned for KEIP KERP declaration support. |
| 15 | 3/20/2013 | Gutzeit, Gina | 0.8 | Review materials in support of declaration on the KEIP/KERP and presentation prepared for the compensation committee of the board. |
| 15 | 3/20/2013 | Lefebvre, Richard | 0.2 | Participate in discussion with J. Graff (Debtors) re: software requirements. |
| 15 | 3/20/2013 | Lefebvre, Richard | 0.4 | Work with J. Watt (Secure-24) to provide J. Graff (Debtor) the license type and user count for the Oracle products required for Debtor operations. |
| 15 | 3/20/2013 | Lefebvre, Richard | 0.2 | Comment on J. Watt (Secure-24) communication to the Debtors regarding the Secure-24 legal documentation required to initiate the data center outsourcing agreement. |
| 15 | 3/20/2013 | Lefebvre, Richard | 0.4 | Participate in call with J. Graff (Debtors) and C. Moody (Oracle) to discuss user licenses and quantities required by the Debtors. |
| 15 | 3/20/2013 | Lefebvre, Richard | 0.4 | Review responses provided by B. Connell (CRM) regarding the clarification he provided for the one-time transition service required by the Debtors to migrate to the new contracts management system. |
| 15 | 3/20/2013 | Lefebvre, Richard | 0.2 | Respond to M. Dolan (AFI) regarding the recommended disposition of the SHI International contract used to purchase Estate software. |
| 15 | 3/20/2013 | McDonagh, Timothy | 1.4 | Review and comment on KEIP/KERP motion prior to being filed. |
| 15 | 3/20/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Wishnew (MoFo) regarding KEIP/KERP motion and declarations. |
| 15 | 3/20/2013 | McDonagh, Timothy | 3.5 | Incorporate final comments to Greenspan declaration prior to being filed. |
| 15 | 3/20/2013 | McDonagh, Timothy | 0.9 | Review and comment on Mercer declaration prior to being filed. |
| 15 | 3/20/2013 | Tracy, Alexander | 1.1 | Perform a quality check review of the latest draft of the KEIP/KERP declaration. |
| 15 | 3/20/2013 | Tracy, Alexander | 0.2 | List suggested changes to the KEIP/KERP declaration. |
| 15 | 3/21/2013 | Gutzeit, Gina | 0.8 | Review finalized KEIP/KERP motion and the supporting declarations. |
| 15 | 3/21/2013 | Lefebvre, Richard | 0.5 | Participate in call with M. Dolan (AFI), L. DeVincent (Debtors), and J. Graff (Debtors) to review IT contracts to determine which can be canceled, which can be assumed, and which required new agreements. |
| 15 | 3/21/2013 | Lefebvre, Richard | 0.7 | Participate in meeting with L. DeVincent (Debtors) to review the most recent Estate IT budget, discuss required revisions, and review the strategy to replace the Debtors' general ledger system with a less expensive cloud solution. |
| 15 | 3/21/2013 | Lefebvre, Richard | 0.5 | Review and comment on the latest version of the Debtors' IT budget in preparation for a budget review with L. DeVincent (Debtor). |
| 15 | 3/21/2013 | Lefebvre, Richard | 0.6 | Prepare and forward an itemized list of desktop and server software required by the Secure-24 data center for Debtor operations to L. DeVincent (Debtor). |
| 15 | 3/21/2013 | Lefebvre, Richard | 0.3 | Review presentation regarding replacement of PeopleSoft with another cloud solution to be forwarded to L. DeVincent (Debtors). |
| 15 | 3/21/2013 | Lefebvre, Richard | 0.4 | Analyze cost of Business Objects as the tool selected by the Debtors for reporting. |
| 15 | 3/22/2013 | Chiu, Harry | 1.1 | Update UCC KEIP KERP due diligence materials for changes to max award and a few updates to certain individuals. |
| 15 | 3/22/2013 | Chiu, Harry | 1.9 | Create schedule of KEIP KERP plan costs annualized and pro-rated in the threshold, target and max scenarios for KEIP KERP declaration support. |
| 15 | 3/22/2013 | Chiu, Harry | 1.6 | Create schedule of lowest, highest and average annual awards in the KEIP KERP plans for KEIP KERP declaration support. |
| 15 | 3/22/2013 | Chiu, Harry | 1.7 | Edit schedule of historical compensation and awards by KERP tier level. |
| 15 | 3/22/2013 | Gutzeit, Gina | 0.5 | Read update re: IT project status and transition of Estate. |
| 15 | 3/22/2013 | Lefebvre, Richard | 0.3 | Prepare project update regarding IT work plan, open items, and deliverables. |
| 15 | 3/22/2013 | Lefebvre, Richard | 0.2 | Communicate with M. Dolan (AFI) to obtain and review Salesforce.com business contracts for the implementation of the new contract management system. |
| 15 | 3/22/2013 | Lefebvre, Richard | 1.1 | Comment on list of 2000+ IT related contracts at the request of J. Graff (Debtor) to determine which contractors should be reassigned to the Debtors and which should be eliminated. |
| 15 | 3/22/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning. |
| 15 | 3/25/2013 | Chiu, Harry | 1.7 | Update human capital model with latest changes to base salary, end dates and staffing. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 3/25/2013 | Chiu, Harry | 1.9 | Edit human capital model to exclude various schedules and calculations used for the KEIP and KERP plans and provide the simplified model to HR. |
| 15 | 3/25/2013 | Lefebvre, Richard | 0.3 | Work with Secure-24 to determine the hardware and operating environment components required to implement Business Objects, the Debtors' principle reporting tool. |
| 15 | 3/25/2013 | Lefebvre, Richard | 0.6 | Develop a recommended plan for the Debtors' migration to the Secure-24 data center to include immediate next steps, internal communication/approval process, project planning, and project resources. |
| 15 | 3/25/2013 | Lefebvre, Richard | 0.7 | Participate in call with C. Wahl (Debtor) to discuss migration strategy from the Parent data centers to Secure-24, budget and human capital requirements, open decisions, and project planning/management. |
| 15 | 3/25/2013 | Lefebvre, Richard | 1.6 | Participate in Debtor IT budget meeting with R. Neilson (Debtors), C. Wahl (Debtors), and L. DeVincent (Debtors) to review and update the most recent budget forecast. |
| 15 | 3/25/2013 | Lefebvre, Richard | 0.3 | Review recent changes to Debtor IT budget in preparation for meeting with Debtors. |
| 15 | 3/25/2013 | Lefebvre, Richard | 0.4 | Participate in discussion with J. White (Secure-24) and J. Graff (Debtor) to determine the best pricing for software products required by the Debtors. |
| 15 | 3/25/2013 | Lefebvre, Richard | 0.3 | Participate in discussion with Secure-24 to determine one-time transition and operating expenses required to establish a Blackberry environment for Debtor operations. |
| 15 | 3/25/2013 | McDonagh, Timothy | 0.3 | Develop outline for KEIP/KERP participant data for the US Trustee. |
| 15 | 3/25/2013 | McDonagh, Timothy | 0.4 | Review and comment on KEIP/KERP information for the US Trustee. |
| 15 | 3/25/2013 | McDonagh, Timothy | 0.4 | Update workplan for the Estate and follow-up on open items. |
| 15 | 3/25/2013 | Tracy, Alexander | 0.5 | Update presentation on KEIP/KERP plans in response to further diligence requests. |
| 15 | 3/26/2013 | Chiu, Harry | 1.6 | Edit KEIP KERP support documentation for the final declaration. |
| 15 | 3/26/2013 | Chiu, Harry | 1.1 | Update KEIP KERP detailed due diligence material for the final declaration and comments from J. Wishnew (MoFo). |
| 15 | 3/26/2013 | Chiu, Harry | 1.7 | Continue to edit human capital model to simplify and transition the model to HR. |
| 15 | 3/26/2013 | Lefebvre, Richard | 0.3 | Participate in Salesforce.com meeting with Y. Lavingia (Debtors) and ME Dolan (Debtors) to discuss the most recent project status. |
| 15 | 3/26/2013 | Lefebvre, Richard | 0.8 | Review functionality, ease of use, and other relevant user details in the Salesforce.com contract management system at the request of Y. Lavingia (Debtors) . |
| 15 | 3/26/2013 | Lefebvre, Richard | 0.4 | Provide Salesforce.com evaluation comments to Y. Lavingia (Debtors) and M. Dolan (AFI). |
| 15 | 3/26/2013 | Lefebvre, Richard | 0.2 | Participate in discussion with C. Wahl (Debtors) to provide Debtor information to Secure-24 required for Secure-24 project accounting. |
| 15 | 3/26/2013 | Lefebvre, Richard | 0.7 | Review inventory of current Debtor desktop software products and provide comments to J. Graff (Debtors) regarding those products that should be included as part of the new Debtors virtual desktop. |
| 15 | 3/26/2013 | Lefebvre, Richard | 0.4 | Participate in call with Y. Lavingia (Debtors), M. Dolan (AFI), M. Cooper (Debtors), and T. Warren (Debtors) to discuss the implementation of salesforce.com in Servicing and lessons learned. |
| 15 | 3/26/2013 | Lefebvre, Richard | 0.3 | Participate in discussion with J. Graff (Debtors) to prepare a communication to all Debtors regarding desktop image software and Business Objects reporting requirements. |
| 15 | 3/26/2013 | Lefebvre, Richard | 0.3 | Document observations and recommendations for M. Dolan (AFI) and Y. Lavingia (Debtors) based on the Salesforce.com call with Servicing. |
| 15 | 3/26/2013 | Lefebvre, Richard | 0.4 | Prepare support documentation for C. Wahl (Debtor) to communicate with Debtors regarding upcoming changes to the IT infrastructure. |
| 15 | 3/26/2013 | McDonagh, Timothy | 0.3 | Participate in daily Finance call on Estate planning. |
| 15 | 3/26/2013 | McDonagh, Timothy | 0.4 | Correspond with J. Wishnew (MoFo) on questions for KEIP/KERP materials from the US Trustee. |
| 15 | 3/26/2013 | McDonagh, Timothy | 0.5 | Review appraisal and comment on lease rejection proposal. |
| 15 | 3/26/2013 | McDonagh, Timothy | 0.8 | Prepare additional detail on KEIP/KERP plans for the US Trustee at the request of MoFo. |
| 15 | 3/26/2013 | Talarico, Michael J | 0.1 | Participate in call with S. Martin (MoFo) regarding the cost/benefit of abandoning assets in leased facilities where the contract will be rejected. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 3/26/2013 | Talarico, Michael J | 0.4 | Analyze cost/benefit of abandoning assets contained in leased property that will be rejected. |
| 15 | 3/26/2013 | Tracy, Alexander | 0.3 | Review latest human capital plan to ensure that file ties to the budget provided to the UCC. |
| 15 | 3/26/2013 | Tracy, Alexander | 0.6 | Prepare correspondence regarding Dallas portfolio decommissioning costs. |
| 15 | 3/26/2013 | Tracy, Alexander | 0.3 | Summarize results of the Dallas decommissioning appraisal for internal distribution. |
| 15 | 3/27/2013 | Chiu, Harry | 2.6 | Create presentation for 1 year asset disposition and budget forecast including detailed assumptions. |
| 15 | 3/27/2013 | Chiu, Harry | 1.7 | Edit justifications for individuals with salary and variable pay increases from 2012. |
| 15 | 3/27/2013 | Lefebvre, Richard | 0.3 | Review most recent changes to the Debtors' IT budget for accuracy and completeness in preparation for a budget review with finance. |
| 15 | 3/27/2013 | Lefebvre, Richard | 1.6 | Participate in discussion with C. Wahl (Debtors) to review the Debtor IT budget, details of the required contingency line items,  2013 budget, year to budget forecast, and variance to budget and the budget provided to the UCC. |
| 15 | 3/27/2013 | McDonagh, Timothy | 0.3 | Respond to questions from J. Horner (Debtors) regarding contract approvals. |
| 15 | 3/27/2013 | Talarico, Michael J | 0.1 | Participate in call with S. Martin (MoFo) regarding the abandonment of property in connection with the rejection of non-residential real property leases. |
| 15 | 3/27/2013 | Talarico, Michael J | 0.3 | Participate in discussion with D. Horst (Debtors) regarding the estimates of claims processing costs related to borrower communications. |
| 15 | 3/27/2013 | Talarico, Michael J | 0.2 | Correspond with S. Martin (MoFo) re: analysis of the abandonment of property with the rejection of the real property leases. |
| 15 | 3/28/2013 | Chiu, Harry | 1.2 | Edit KEIP KERP detailed due diligence material to include justifications and criticality information for all participants. |
| 15 | 3/28/2013 | Chiu, Harry | 2.7 | Update justifications and criticality information to ensure consistency. |
| 15 | 3/28/2013 | Chiu, Harry | 0.9 | Update KEIP KERP detailed due diligence material for missing 2011 base salary data. |
| 15 | 3/28/2013 | Gutzeit, Gina | 0.5 | Review detailed work plan, staffing requirements and proposed transition plans related to TSAs. |
| 15 | 3/28/2013 | Lefebvre, Richard | 1.5 | Participate in IT budget meeting with R. Neilson (Debtors), C. Wahl (Debtors), and L. DeVincent (Debtors) to establish the parameters to report the budget, UCC budget reporting, forecasts, and actuals; conduct a line by line review of each expense category). |
| 15 | 3/28/2013 | Lefebvre, Richard | 0.5 | Participate in meeting with L. DeVincent (Debtors) , D. Horst (Debtors), and N. Kosinski (Debtors) to discuss current Debtors use of Business Objects and to project future Business Object requirements. |
| 15 | 3/28/2013 | Lefebvre, Richard | 0.3 | Participate in follow-up budget meeting with C. Wahl (Debtors) to confirm our understanding of the process described by finance. |
| 15 | 3/28/2013 | Lefebvre, Richard | 0.4 | Document variances in between the Debtors' IT budget and current forecast. |
| 15 | 3/28/2013 | McDonagh, Timothy | 0.5 | Participate in daily Finance call on Estate planning. |
| 15 | 3/29/2013 | Chiu, Harry | 1.8 | Continue to update justifications and criticality information for individuals in the KEIP KERP plans. |
| 15 | 3/29/2013 | Chiu, Harry | 1.4 | Compile and edit justifications for individuals in the Estate KEIP plans. |
| 15 | 3/29/2013 | Chiu, Harry | 1.0 | Review E. Oles (Debtors) edits to the human capital model. |
| 15 | 3/29/2013 | Lefebvre, Richard | 0.3 | Prepare weekly project status report, work plan, and deliverables. |
| **15 Total** | | | **342.2** | |
| 16 | 3/1/2013 | Mathur, Yash | 0.3 | Correspond with J. Wishnew (MoFo) on accessing Proof of Claims 6296 - 6301 related to the Federal Housing Finance Agency (FHFA). |
| 16 | 3/1/2013 | Mathur, Yash | 0.9 | Create summary of all claims stipulations provided by MoFo to forward to KCC. |
| 16 | 3/1/2013 | Mathur, Yash | 0.4 | Review omnibus objections to ensure claims part of stipulations were not included. |
| 16 | 3/1/2013 | Mathur, Yash | 0.7 | Incorporate duplicate claim information provided by G. Westervelt (Debtors) into the master claims file to denote potential objection. |
| 16 | 3/1/2013 | Mathur, Yash | 0.7 | Incorporate duplicate claim information provided by C. MacElree (Debtors) into the master claims file to reflect potential objections. |
| 16 | 3/1/2013 | Mathur, Yash | 0.6 | Review master consolidated claims file to ensure accuracy of information on potential objections. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/1/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors) and G. Westervelt (Debtors) to discuss outstanding issues with the claims Access database. |
| 16 | 3/1/2013 | Mathur, Yash | 0.3 | Correspond with G. Westervelt (Debtors) regarding claims not yet classified to segregate between customer/borrower claim or non-customer claim. |
| 16 | 3/1/2013 | Mathur, Yash | 0.2 | Incorporate customer claim information provided by G. Westervelt (Debtors) into the master claims file. |
| 16 | 3/1/2013 | Mathur, Yash | 0.4 | Create second draft of the late filed omnibus objection as of 3.01.13. |
| 16 | 3/1/2013 | Mathur, Yash | 0.8 | Create second draft of the amended and superseded omnibus objection as of 3.01.13. |
| 16 | 3/1/2013 | Mathur, Yash | 0.4 | Create second draft of the duplicate omnibus objection as of 3.01.13. |
| 16 | 3/1/2013 | Mathur, Yash | 0.2 | Create second draft of the duplicate debt omnibus objection as of 3.01.13. |
| 16 | 3/1/2013 | Mathur, Yash | 0.8 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors) to discuss issues around the draft omnibus objections. |
| 16 | 3/1/2013 | Mathur, Yash | 0.4 | Create third draft of the late filed omnibus objection based on comments by D. Horst (Debtors) and G. Westervelt (Debtors). |
| 16 | 3/1/2013 | Mathur, Yash | 0.6 | Create third draft of the amended and superseded omnibus objection based on comments by D. Horst (Debtors) and G. Westervelt (Debtors). |
| 16 | 3/1/2013 | Mathur, Yash | 0.4 | Prepare third draft of the duplicate omnibus objection based on comments by D. Horst (Debtors), G. Westervelt (Debtors). |
| 16 | 3/1/2013 | Mathur, Yash | 0.3 | Create third draft of the duplicate debt omnibus objection based on comments by D. Horst (Debtors) and G. Westervelt (Debtors). |
| 16 | 3/1/2013 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors) to discuss progress on ongoing claim projects. |
| 16 | 3/1/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors) and G. Westervelt (Debtors) to discuss the updates to the omnibus objections. |
| 16 | 3/1/2013 | Talarico, Michael J | 1.4 | Analyze file of escheatment parties to ensure notices of the bankruptcy and bar date were sent. |
| 16 | 3/1/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors) and G. Westervelt (Debtors) to discuss the open items for finalizing the omnibus objection exhibits. |
| 16 | 3/2/2013 | Mathur, Yash | 0.9 | Review updated version of the claims Access database provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 3/2/2013 | Mathur, Yash | 0.8 | Correspond with M. Jewel (Debtors) re: review of updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 3/3/2013 | Mathur, Yash | 0.6 | Review comments provided by G. Westervelt (Debtors) on the amended and superseded omnibus objection exhibit. |
| 16 | 3/3/2013 | Mathur, Yash | 0.9 | Provide feedback on comments provided by G. Westervelt (Debtors) regarding the amended and superseded omnibus objection exhibit. |
| 16 | 3/3/2013 | Mathur, Yash | 1.2 | Review all omnibus objection exhibits for accuracy of information. |
| 16 | 3/3/2013 | Talarico, Michael J | 0.2 | Update status of the tasks on the claims work plan to identify priorities to focus on in the next week. |
| 16 | 3/3/2013 | Talarico, Michael J | 0.6 | Review draft omnibus objection for duplicate claims to ensure the accuracy of the claims listed on the exhibit. |
| 16 | 3/3/2013 | Talarico, Michael J | 0.2 | Review draft omnibus objection for duplicate debt claims to ensure the accuracy of the claims listed on the exhibit. |
| 16 | 3/3/2013 | Talarico, Michael J | 1.4 | Analyze late filed claims to distinguish between borrower claims and non-borrower claims. |
| 16 | 3/3/2013 | Talarico, Michael J | 0.8 | Analyze late filed claims to ensure the claim is not an amendment of a timely filed claim. |
| 16 | 3/4/2013 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors), and G. Westervelt (Debtors) re: issues around the draft omnibus objections. |
| 16 | 3/4/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors) and G. Westervelt (Debtors) re: outstanding issues with the claims Access database. |
| 16 | 3/4/2013 | Mathur, Yash | 0.5 | Prepare correspondence re: borrower claims on the duplicate omnibus objections. |
| 16 | 3/4/2013 | Mathur, Yash | 0.5 | Incorporate late filed claim objection corrections and comments, provided by D. Horst (Debtors), into the omnibus objection file. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/4/2013 | Mathur, Yash | 0.4 | Incorporate duplicate claim objection corrections and comments into the omnibus objection file. |
| 16 | 3/4/2013 | Mathur, Yash | 0.7 | Incorporate amended and superseded claim objection corrections and comments, provided by G. Westervelt (Debtors), into the omnibus objection file . |
| 16 | 3/4/2013 | Mathur, Yash | 0.6 | Create draft of the non-borrower late filed omnibus objection based on comments by D. Horst (Debtors) and G. Westervelt (Debtors). |
| 16 | 3/4/2013 | Mathur, Yash | 0.6 | Create draft of borrower late filed omnibus objection based on comments by D. Horst (Debtors) and G. Westervelt (Debtors). |
| 16 | 3/4/2013 | Mathur, Yash | 0.8 | Create draft of the non-borrower amended and superseded omnibus objection based on comments by D. Horst (Debtors) and G. Westervelt (Debtors). |
| 16 | 3/4/2013 | Mathur, Yash | 0.5 | Create draft of the borrower amended and superseded omnibus objection based on comments by D. Horst (Debtors) and G. Westervelt (Debtors). |
| 16 | 3/4/2013 | Mathur, Yash | 0.7 | Create draft of the non-borrower duplicate omnibus objection based on comments by D. Horst (Debtors) and G. Westervelt (Debtors). |
| 16 | 3/4/2013 | Mathur, Yash | 0.4 | Create draft of the borrower duplicate omnibus objection based on comments by D. Horst (Debtors) and G. Westervelt (Debtors). |
| 16 | 3/4/2013 | Mathur, Yash | 0.4 | Create fourth draft of the duplicate debt omnibus objection based on comments by D. Horst (Debtors) and G. Westervelt (Debtors). |
| 16 | 3/4/2013 | Mathur, Yash | 1.3 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), M. Rothchild (MoFo), E. Richards (Debtors), D. Horst (Debtors), G. Westervelt (Debtors), W. Thompson (Debtors), and D. Backora (Debtors) to discuss claims projects and ongoing analyses. |
| 16 | 3/4/2013 | Talarico, Michael J | 1.3 | Participate in call with D. Horst (Debtors) and G. Westervelt (Debtors) to finalize the exhibits for the omnibus objections. |
| 16 | 3/4/2013 | Talarico, Michael J | 0.7 | Analyze duplicate borrower claims omnibus objection exhibit for accuracy. |
| 16 | 3/4/2013 | Talarico, Michael J | 0.1 | Send email to J. Wishnew (MoFo) regarding the communication with escheat claimants. |
| 16 | 3/4/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) and G. Westervelt (Debtors) to discuss the edits to the omnibus objection exhibits. |
| 16 | 3/4/2013 | Talarico, Michael J | 1.3 | Participate in call with MoFo, Debtors' claims team to review the omnibus objection templates and the analysis of claims with priorities other than general unsecured. |
| 16 | 3/4/2013 | Talarico, Michael J | 0.3 | Participate in call with M. Kasanic (Debtors) to discuss the communication to potential creditors for unclaimed funds. |
| 16 | 3/5/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) re: outstanding issues with the claims Access database. |
| 16 | 3/5/2013 | Mathur, Yash | 0.9 | Review updated version of the claims Access database as provided by M. Jewel (Debtors) for successful implementation of data export changes. |
| 16 | 3/5/2013 | Mathur, Yash | 1.4 | Create analysis on the claims access database data export to determine types of data needed for final export. |
| 16 | 3/5/2013 | Mathur, Yash | 0.7 | Perform analysis on the claims access database data export to determine types of data needed for final export. |
| 16 | 3/5/2013 | Mathur, Yash | 0.8 | Correspond with G. Westervelt (Debtors) on the management of amended and superseded claims within the claims access database. |
| 16 | 3/5/2013 | Mathur, Yash | 1.1 | Participate in call with D. Backora (Debtors) on the progress of the priority tax claims project. |
| 16 | 3/5/2013 | Mathur, Yash | 0.9 | Correspond with M. Jewel (Debtors) on review of the updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 3/6/2013 | Gutzeit, Gina | 0.9 | Review and provide comments on draft first round of omnibus objections to the ResCap claims. |
| 16 | 3/6/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) regarding issues with the claims Access database. |
| 16 | 3/6/2013 | Mathur, Yash | 0.8 | Analyze the claims register to identify PLS claims for duplicate claims and claims asserted against multiple Debtors. |
| 16 | 3/6/2013 | Mathur, Yash | 1.4 | Create summary of all PLS claims that are asserted against multiple Debtors. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/6/2013 | Mathur, Yash | 0.8 | Continue to create summary of all PLS claims that are asserted against multiple Debtors. |
| 16 | 3/6/2013 | Mathur, Yash | 0.4 | Incorporate PLS analysis information provided by the Claims Management and Reconciliation team into the summary of PLS claims. |
| 16 | 3/6/2013 | Mathur, Yash | 0.6 | Correspond with M. Rothchild (MoFo) re: PLS analysis created to determine duplicate claims within the PLS claims population. |
| 16 | 3/6/2013 | Mathur, Yash | 0.6 | Participate in call with D. Backora (Debtors) on the progress of the priority tax claims project. |
| 16 | 3/6/2013 | Mathur, Yash | 0.2 | Correspond with J. Wishnew (MoFo) re: class action claims subject to procedural type omnibus objections. |
| 16 | 3/7/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), and G. Westervelt (Debtors) to discuss the progress of ongoing claims projects. |
| 16 | 3/7/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) regarding the claims Access database. |
| 16 | 3/7/2013 | Mathur, Yash | 0.9 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), M. Rothchild (MoFo), E. Richards (Debtors), D. Horst (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss claims projects and ongoing claims analyses. |
| 16 | 3/7/2013 | Mathur, Yash | 0.8 | Update the PLS analysis to include PLS claims by Debtor entity as requested by MoFo. |
| 16 | 3/7/2013 | Mathur, Yash | 0.4 | Incorporate loan identification information, provided by T. Delia (Debtors), into the master claims file for property tax claims to analyze status of taxes with servicing. |
| 16 | 3/7/2013 | Mathur, Yash | 0.3 | Incorporate loan identification information, provided by R. Faccioli (Debtors), into the master claims file for property tax claims to analyze status of taxes with servicing.. |
| 16 | 3/7/2013 | Mathur, Yash | 0.3 | Incorporate classification information, provided by N. Kosinski (Debtors), into the master claims filefor property tax claims to analyze status of taxes with servicing.. |
| 16 | 3/7/2013 | Mathur, Yash | 0.4 | Incorporate classification information into the master claims file provided by C. MacElree (Debtors) for property tax claims to analyze status of taxes with servicing.. |
| 16 | 3/7/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), and N. Kosinski (Debtors) to discuss the status of claims work and reporting for the UCC. |
| 16 | 3/7/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors), J. Wishnew (MoFo), and E. Richards (MoFo) to discuss the status of claims analysis projects. |
| 16 | 3/7/2013 | Talarico, Michael J | 0.2 | Participate in call with N. Kosinski (Debtors) to discuss the communication with claimant about additional information needed to analyze claim. |
| 16 | 3/7/2013 | Talarico, Michael J | 0.6 | Review updated claims omnibus procedures and settlement motion prior to filing. |
| 16 | 3/8/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) re: claims Access database. |
| 16 | 3/8/2013 | Mathur, Yash | 0.7 | Participate in call with D. Horst (Debtors) and N. Kosinski (Debtors) to discuss creating a securities list for PLS claims as requested by MoFo. |
| 16 | 3/8/2013 | Mathur, Yash | 0.7 | Review updated version of the claims Access database provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 3/8/2013 | Mathur, Yash | 0.6 | Correspond with M. Jewel (Debtors) re: review of the updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 3/8/2013 | Mathur, Yash | 0.8 | Correspond with M. Rothchild (MoFo) on the determination, sorting, and classification of PLS claims. |
| 16 | 3/8/2013 | Mathur, Yash | 0.3 | Participate in call with M. Rothchild (MoFo), J. Wishnew (MoFo), D. Horst (Debtors), and N. Kosinski (Debtors) to discuss PLS claims issues. |
| 16 | 3/8/2013 | Mathur, Yash | 1.2 | Revise PLS analysis based on comments provided by N. Kosinski (Debtors). |
| 16 | 3/8/2013 | Mathur, Yash | 0.8 | Create formatted list of PLS claims based on comments from MoFo. |
| 16 | 3/8/2013 | Mathur, Yash | 0.6 | Perform quality check review of the list of PLS claims based on comments from MoFo. |
| 16 | 3/8/2013 | Talarico, Michael J | 0.8 | Review the revised claims register from KCC to understand the drivers of the changes from the previous register. |
| 16 | 3/9/2013 | Mathur, Yash | 0.9 | Incorporate CM&R analysis fields into the latest claims register file from KCC. |
| 16 | 3/9/2013 | Mathur, Yash | 0.4 | Create claims allocation analysis based on the latest claims register file from KCC. |
| 16 | 3/9/2013 | Mathur, Yash | 0.8 | Create priority claims analysis based on the latest claims register file from KCC. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/10/2013 | Mathur, Yash | 1.1 | Prepare bridge analysis of claims from the 12.05.12 claims register to the 3.07.13 claims register based on original amount. |
| 16 | 3/10/2013 | Mathur, Yash | 0.7 | Continue to prepare bridge analysis of claims from the 12.05.12 claims register to the 3.07.13 claims register based on current amount. |
| 16 | 3/10/2013 | Talarico, Michael J | 0.1 | Review and respond to email from N. Flagg (E&Y) regarding the resolution of corporate tax claims. |
| 16 | 3/11/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss status of on-going claims projects. |
| 16 | 3/11/2013 | Mathur, Yash | 0.4 | Correspond with M. Rothchild (MoFo) regarding claims classified initially as agency claims during the PLS analysis being re-classified as PLS claims. |
| 16 | 3/11/2013 | Mathur, Yash | 0.8 | Prepare revised list of PLS claims incorporating FHFA and FHLMC claims to the PLS list based comments from call with MoFo. |
| 16 | 3/11/2013 | Mathur, Yash | 0.4 | Prepare draft of potential omnibus objections by original amount. |
| 16 | 3/11/2013 | Mathur, Yash | 0.4 | Prepare draft of potential omnibus objections by current amount. |
| 16 | 3/11/2013 | Mathur, Yash | 1.6 | Prepare draft bridge of the omnibus objections, by original amount, from the original claims register to the proforma claims register net of the potential omnibus objections. |
| 16 | 3/11/2013 | Mathur, Yash | 0.6 | Create draft bridge of the omnibus objections, by current amount, from the original claims register to the proforma claims register net of the potential omnibus objections. |
| 16 | 3/11/2013 | Mathur, Yash | 1.7 | Prepare draft bridge of the claims register, by original amount, from the original claims register as of 12.05.13 to the proforma claims register net of added, reclassified, and withdrawn claims. |
| 16 | 3/11/2013 | Mathur, Yash | 0.8 | Continue to create a draft bridge of the claims register, by original amount, from the original claims register as of 12.05.13 to the proforma claims register net of added, reclassified, and withdrawn claims. |
| 16 | 3/11/2013 | Mathur, Yash | 0.9 | Prepare draft bridge of the claims register, by current amount, from the original claims register as of 12.05.13 to the proforma claims register net of added, reclassified, and withdrawn claims. |
| 16 | 3/11/2013 | Mathur, Yash | 0.7 | Continue to prepare draft bridge of the claims register, by current amount, from the original claims register as of 12.05.13 to the proforma claims register net of added, reclassified, and withdrawn claims. |
| 16 | 3/11/2013 | Talarico, Michael J | 0.2 | Participate in call with D. Horst (Debtors) on the near-term deliverables with respect to claims. |
| 16 | 3/11/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), J. Wishnew (MoFo), and N. Rosenbaum (MoFo), M. Rothchild (MoFo) to discuss the population of securities litigation claims. |
| 16 | 3/12/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavignia (Debtors), and G. Westervelt (Debtors) re: issues with the claims Access database. |
| 16 | 3/12/2013 | Mathur, Yash | 1.2 | Participate in call with P. Fossell (Debtors), D. Horst (Debtors), L Delehey (Debtors), G. Westervelt (Debtors), C Priore (Debtors), and N. Kosinski (Debtors) to discuss litigation and customer claims. |
| 16 | 3/12/2013 | Mathur, Yash | 0.6 | Create fourth draft of the monthly claims UCC reporting presentation. |
| 16 | 3/12/2013 | Mathur, Yash | 0.3 | Incorporate quality checked claims information, provided by T. Delia (Debtors), into the master claims file. |
| 16 | 3/12/2013 | Mathur, Yash | 0.3 | Incorporate quality checked claims information, provided by R. Faccioli (Debtors), into the master claims file. |
| 16 | 3/12/2013 | Mathur, Yash | 0.3 | Incorporate quality checked claims information, provided by L. Karples (Debtors), into the master claims file. |
| 16 | 3/12/2013 | Mathur, Yash | 0.3 | Incorporate HR claims information, provided by P. Fossell (Debtors), into the master claims file. |
| 16 | 3/12/2013 | Mathur, Yash | 1.8 | Revise draft bridge of the omnibus objections, by original amount, from the original claims register to the proforma claims register net of the potential omnibus objections. |
| 16 | 3/12/2013 | Mathur, Yash | 1.9 | Revise draft bridge of the omnibus objections, by current amount, from the original claims register to the proforma claims register net of the potential omnibus objections. |
| 16 | 3/12/2013 | Talarico, Michael J | 0.4 | Review and respond to email from N. Kosinski (Debtors) regarding classification issues with respect to claims. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/12/2013 | Talarico, Michael J | 1.2 | Participate in meeting with D. Horst (Debtors), K. Preorie (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) to discuss the process for analyzing borrower litigation claims. |
| 16 | 3/13/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) re: claims Access database update. |
| 16 | 3/13/2013 | Mathur, Yash | 0.3 | Incorporate updated claims classification information, provided by T. Delia (Debtors), into the master claims file. |
| 16 | 3/13/2013 | Mathur, Yash | 0.3 | Incorporate updated claims classification information, provided by R. Faccioli (Debtors), into the master claims file. |
| 16 | 3/13/2013 | Mathur, Yash | 0.3 | Incorporate updated claims classification information, provided by N. Kosinski (Debtors), into the master claims file. |
| 16 | 3/13/2013 | Mathur, Yash | 0.3 | Incorporate updated claims classification information provided by L. Karples (Debtors) into the master claims file. |
| 16 | 3/13/2013 | Mathur, Yash | 0.3 | Incorporate updated claims classification information, provided by C. MacElree (Debtors), into the master claims file. |
| 16 | 3/13/2013 | Mathur, Yash | 0.3 | Incorporate additional HR claims information into the master claims file provided by P. Fossell (Debtors). |
| 16 | 3/13/2013 | Mathur, Yash | 0.3 | Incorporate updated bondholder claims information, provided by N. Kosinski (Debtors), into the master claims file. |
| 16 | 3/13/2013 | Mathur, Yash | 0.3 | Create analysis of claims still required to be classified or re-classified by the Claims Management and Reconciliation team. |
| 16 | 3/13/2013 | Mathur, Yash | 0.6 | Update customer claims information in the master claims consolidated file by identifying certain Estate classifications as customer claims. |
| 16 | 3/13/2013 | Talarico, Michael J | 0.2 | Research late filed claim as requested by MoFo to determine appropriateness for inclusion in objection. |
| 16 | 3/14/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) regarding outstanding issues with the claims Access database. |
| 16 | 3/14/2013 | Mathur, Yash | 0.8 | Participate in call with M. Jewel (Debtors) to discuss the data upload of the master claims consolidated file in to the claims Access database. |
| 16 | 3/14/2013 | Mathur, Yash | 0.6 | Incorporate revised bondholder claims information, provided by N. Kosinski (Debtors), into the master claims file. |
| 16 | 3/14/2013 | Mathur, Yash | 1.2 | Revise draft bridge of the claims register, by original amount, from the original claims register as of 12.05.13 to the proforma claims register net of added, reclassified, and withdrawn claims, using claims data as of 3.14.13. |
| 16 | 3/14/2013 | Mathur, Yash | 0.8 | Revise draft bridge of the claims register, by current amount, from the original claims register as of 12.05.13 to the proforma claims register net of added, reclassified, and withdrawn claims, using claims data as of 3.14.13. |
| 16 | 3/14/2013 | Mathur, Yash | 0.9 | Revise draft bridge of the omnibus objections, by original amount, from the original claims register to the proforma claims register net of the potential omnibus objections based on updated claims data as of 3.14.13. |
| 16 | 3/14/2013 | Mathur, Yash | 0.8 | Revise draft bridge of the omnibus objections, by current amount, from the original claims register to the proforma claims register net of the potential omnibus objections based on updated claims data as of 3.14.13. |
| 16 | 3/14/2013 | Mathur, Yash | 0.9 | Review updated version of the claims Access database provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 3/14/2013 | Mathur, Yash | 0.9 | Correspond with M. Jewel (Debtors) regarding review of the updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 3/14/2013 | Mathur, Yash | 0.6 | Correspond with N. Kosinski (Debtors) on classifying the nature of the individual bondholder claims. |
| 16 | 3/14/2013 | Mathur, Yash | 0.5 | Incorporate CUSIP numbers of the remaining bondholder claims needed to be classified into the master claims file. |
| 16 | 3/14/2013 | Renzi, Mark A | 2.1 | Prepare for intercompany claims meeting. |
| 16 | 3/14/2013 | Renzi, Mark A | 1.2 | Participate in meeting with T Marano (Debtors), G Lee (MoFo) re: intercompany claims. |
| 16 | 3/14/2013 | Renzi, Mark A | 0.7 | Participate in call with J. Marines (MoFo) to discuss intercompany analysis and POR. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/15/2013 | Gutzeit, Gina | 0.4 | Review claims filed against the Estate due to the tax sharing agreement. |
| 16 | 3/15/2013 | Gutzeit, Gina | 0.8 | Review select 150 claims filed by AFI against the Estate (assert same claim against all 51 entities) including determination of dollar amounts as asserted. |
| 16 | 3/15/2013 | Mathur, Yash | 1.0 | Participate in call with M. Jewel (Debtors) re: data upload of the master claims consolidated file into the claims Access database. |
| 16 | 3/15/2013 | Mathur, Yash | 1.1 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) re: claims Access database. |
| 16 | 3/15/2013 | Mathur, Yash | 1.3 | Participate in call with P. Fossell (Debtors) and G. Westervelt (Debtors) to discuss claims database reporting requirements and other outstanding priorities of the Claims Management and Reconciliation team. [partial]. |
| 16 | 3/15/2013 | Mathur, Yash | 0.6 | Incorporate bondholder claim classification information, provided by N. Kosinski (Debtors), into the master claims file. |
| 16 | 3/15/2013 | Mathur, Yash | 0.6 | Revise the sub-classifications of the PLS claims within the master claims file based on comments by G. Westervelt (Debtors) and N. Kosinski (Debtors). |
| 16 | 3/15/2013 | Mathur, Yash | 0.7 | Review updated version of the claims Access database, provided by M. Jewel (Debtors), for successful implementation of changes. |
| 16 | 3/15/2013 | Mathur, Yash | 0.4 | Correspond with M. Jewel (Debtors) regarding the review of the updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 3/15/2013 | Renzi, Mark A | 0.8 | Participate in discussion with J. Cancelliere (Debtors) re: 11 MBIA wrapped detail and potential claims. |
| 16 | 3/15/2013 | Renzi, Mark A | 0.3 | Correspond with B. Westman (Debtors) regarding intercompany notes and related claims. |
| 16 | 3/15/2013 | Talarico, Michael J | 0.3 | Research questions on the claims filed by Ally for Board of Directors meeting. |
| 16 | 3/16/2013 | Mathur, Yash | 0.9 | Review updated version of the claims Access database,  provided by M. Jewel (Debtors), for successful implementation of changes. |
| 16 | 3/18/2013 | Mathur, Yash | 0.3 | Continue to review updated version of the claims Access database, provided by M. Jewel (Debtors), for successful implementation of changes. |
| 16 | 3/18/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) re: outstanding issues with the claims Access database. |
| 16 | 3/18/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) re: claims Access database update. |
| 16 | 3/18/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss status of on-going claims projects. |
| 16 | 3/18/2013 | Nolan, William J. | 0.3 | Review correspondence re: claims presentation. |
| 16 | 3/18/2013 | Talarico, Michael J | 1.0 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors), and G. Westervelt (Debtors) to discuss the status of the various claims analysis and determine timing for completion and resource needs. |
| 16 | 3/18/2013 | Talarico, Michael J | 0.1 | Participate in call with J. Wishnew (MoFo) regarding the communication related to escheatment claimants seeking reissuance of new checks. |
| 16 | 3/18/2013 | Talarico, Michael J | 0.1 | Update draft of communication to escheatment claimants seeking reissuance of new checks. |
| 16 | 3/18/2013 | Talarico, Michael J | 0.8 | Analyze difference between the current amount and the original amount in the claims register for reasonability. |
| 16 | 3/19/2013 | Mathur, Yash | 0.6 | Participate in call with G. Westervelt (Debtors), D. Horst (Debtors), R Faccioli (Debtors), T. Delia (Debtors), and N. Kosinski (Debtors) to discuss right of setoff asserted on secured customer claims. |
| 16 | 3/19/2013 | Mathur, Yash | 0.4 | Prepare correspondence re: questions related to the calculation of unliquidated claims within the claims register. |
| 16 | 3/19/2013 | Mathur, Yash | 1.2 | Participate in call with D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and P. Fossell (Debtors) to discuss outstanding issues with the claims Access database. |
| 16 | 3/19/2013 | Mathur, Yash | 0.2 | Correspond with G. Westervelt (Debtors) discussing classification of claims still not classified by the Claims Management and Reconciliation team. |
| 16 | 3/19/2013 | Mathur, Yash | 0.4 | Prepare correspondence regarding methodology to create list of all secured litigation claims. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/19/2013 | Mathur, Yash | 0.6 | Create template for the secured litigation claims setoff analysis project. |
| 16 | 3/19/2013 | Mathur, Yash | 0.4 | Create flat file template for the amended and superseded omnibus objection type to be sent to KCC. |
| 16 | 3/19/2013 | Mathur, Yash | 0.5 | Create flat file template for the duplicate omnibus objection type to be sent to KCC. |
| 16 | 3/19/2013 | Mathur, Yash | 0.6 | Create flat file template for the duplicate debt omnibus objection type to be sent to KCC. |
| 16 | 3/19/2013 | Mathur, Yash | 0.4 | Create flat file template for the late-filed omnibus objection type to be sent to KCC. |
| 16 | 3/19/2013 | Mathur, Yash | 0.2 | Revise flat file template for the amended and superseded omnibus objection type to be sent to KCC. |
| 16 | 3/19/2013 | Mathur, Yash | 0.1 | Revise flat file template for the duplicate omnibus objection type to be sent to KCC. |
| 16 | 3/19/2013 | Mathur, Yash | 0.1 | Revise flat file template for the duplicate debt omnibus objection type to be sent to KCC. |
| 16 | 3/19/2013 | Mathur, Yash | 0.2 | Revise flat file template for the late-filed omnibus objection type to be sent to KCC. |
| 16 | 3/19/2013 | Mathur, Yash | 0.7 | Create flat file omnibus objection exhibits with claims register information as of 3.19.13 for review by KCC. |
| 16 | 3/19/2013 | Mathur, Yash | 0.3 | Review the claims register for any claims related to or filed by the FDIC as requested by MoFo. |
| 16 | 3/19/2013 | Mathur, Yash | 0.7 | Review updated version of the claims Access database provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 3/19/2013 | Mathur, Yash | 0.8 | Correspond with M. Jewel (Debtors) on review of the updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 3/19/2013 | Renzi, Mark A | 0.4 | Correspond with J. Marines (MoFo) regarding changes to intercompany claims details. |
| 16 | 3/19/2013 | Renzi, Mark A | 0.6 | Review latest intercompany claims documentation. |
| 16 | 3/19/2013 | Talarico, Michael J | 0.7 | Prepare template for the claims analyst to use to analyze the secured borrower claims for setoffs. |
| 16 | 3/19/2013 | Talarico, Michael J | 0.6 | Participate in call with G. Westervelt (Debtors), D. Horst (Debtors), N. Kosinski (Debtors), and P. Fossell (Debtors) to discuss the analysis of secured borrower claims for potential setoff. |
| 16 | 3/19/2013 | Talarico, Michael J | 0.4 | Summarize issues with the claims register and objection process for KCC to address. |
| 16 | 3/19/2013 | Talarico, Michael J | 0.6 | Review comments from MoFo on the initial round of omnibus objections and determine how to address comments. |
| 16 | 3/19/2013 | Talarico, Michael J | 0.8 | Reconcile amounts in the Debtors' books and records for the senior unsecured notes to the indenture agreements to support the claims included in the duplicate debt claim objections. |
| 16 | 3/19/2013 | Talarico, Michael J | 0.2 | Review difference in interest rates for the senior unsecured notes to support the claims included in the duplicate debt claim objections. |
| 16 | 3/19/2013 | Talarico, Michael J | 0.2 | Participate in call with M. McGarvey (Debtors) to discuss the difference in interest rates for the senior unsecured notes to support the claims included in the duplicate debt claim objections. |
| 16 | 3/19/2013 | Talarico, Michael J | 0.3 | Compile package of data to support the proofs of claim included in the duplicate debt claim objections. |
| 16 | 3/20/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims Access database. |
| 16 | 3/20/2013 | Mathur, Yash | 0.3 | Correspond with G. Westervelt (Debtors) regarding information captured in the claims database based on the Loan Identification claims project. |
| 16 | 3/20/2013 | Mathur, Yash | 0.2 | Correspond with D. Horst (Debtors) regarding information requested on certain large dollar amount property tax claims. |
| 16 | 3/20/2013 | Mathur, Yash | 0.2 | Prepare correspondence regarding whole loan investor filed claims. |
| 16 | 3/20/2013 | Mathur, Yash | 1.7 | Create category-specific file of the claims register as of 03.07.13 as requested by MoFo. |
| 16 | 3/20/2013 | Mathur, Yash | 0.6 | Continue to create category-specific file of the claims register as of 03.07.13 as requested by MoFo. |
| 16 | 3/20/2013 | Mathur, Yash | 0.5 | Participate in call with N. Rosenbaum (MoFo) and M. Rothchild (MoFo) to discuss valuation of PLS claims. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/20/2013 | Mathur, Yash | 0.1 | Participate in call with M. Rothchild (MoFo) to discuss Original Total vs. Total Claim Amount within the claims register. |
| 16 | 3/20/2013 | Talarico, Michael J | 0.7 | Phone conversation with G. Westervelt (Debtors) and C. MacElree (Debtors) to address questions on the setoff analysis for secured claims. |
| 16 | 3/20/2013 | Talarico, Michael J | 0.5 | Correspond with M. Rothchild (MoFo) regarding the analysis of securities litigation claims. |
| 16 | 3/20/2013 | Talarico, Michael J | 0.5 | Participate in call with N. Rosenbaum (MoFo) and M. Rothchild (MoFo) to discuss the analysis of securities litigation claims. |
| 16 | 3/20/2013 | Talarico, Michael J | 0.8 | Review wholly unliquidated securities litigation claims to prepare for call with MoFo on ways to estimate. |
| 16 | 3/20/2013 | Talarico, Michael J | 0.7 | Continue to modify work plan and develop strategy for resolving the proofs of claim. |
| 16 | 3/21/2013 | Mathur, Yash | 0.4 | Participate in call with G. Westervelt (Debtors) and D. Horst (Debtors) to discuss response to potential omnibus objections as reviewed by MoFo. |
| 16 | 3/21/2013 | Mathur, Yash | 0.7 | Participate in call with P. Fossell (Debtors), G. Westervelt (Debtors), and D. Horst (Debtors) to discuss additional business requirements for the claims database regarding omnibus objections. |
| 16 | 3/21/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) regarding update and issues with the claims Access database. |
| 16 | 3/21/2013 | Mathur, Yash | 0.4 | Correspond with N. Kosinski (Debtors) regarding incorporating reviewed information into the claims Access database. |
| 16 | 3/21/2013 | Mathur, Yash | 0.9 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), M. Rothchild (MoFo), E. Richards (Debtors), D. Horst (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss claims projects and ongoing claims analyses. |
| 16 | 3/21/2013 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors), C. MacElree (Debtors), R Faccioli (Debtors), and T. Delia (Debtors) to discuss progress of on-going claims projects. |
| 16 | 3/21/2013 | Mathur, Yash | 1.2 | Review updated version of the claims Access database as provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 3/21/2013 | Mathur, Yash | 0.8 | Correspond with M. Jewel (Debtors) regarding review of updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 3/21/2013 | Mathur, Yash | 0.6 | Incorporate right of setoff information, provided by G. Westervelt (Debtors), into the master setoff claims file. |
| 16 | 3/21/2013 | Mathur, Yash | 0.6 | Incorporate right of setoff information, provided by R Faccioli (Debtors), into the master setoff claims file. |
| 16 | 3/21/2013 | Mathur, Yash | 0.7 | Incorporate right of setoff information, provided by T. Delia (Debtors), into the master setoff claims file. |
| 16 | 3/21/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) to discuss the tracking of the resolution of claims objections. |
| 16 | 3/21/2013 | Talarico, Michael J | 0.9 | Review comments from MoFo on the first round of omnibus objections to determine the appropriate update to the objection exhibits. |
| 16 | 3/21/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors), and G. Westervelt (Debtors) to discuss the comments from MoFo on the omnibus objections. |
| 16 | 3/21/2013 | Talarico, Michael J | 0.9 | Weekly conference call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), M. Rothchild (MoFo), D. Horst (Debtors), G. Westervelt (Debtors), and N. Kosinski (Debtors) to discuss the omnibus objection review and status of claims reconciliation work streams. |
| 16 | 3/22/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) to discuss issues with the claims Access database. |
| 16 | 3/22/2013 | Mathur, Yash | 0.9 | Correspond with L. Salas (KCC) to discuss changes in the address of certain proofs of claim on review of the updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 3/22/2013 | Mathur, Yash | 0.8 | Review updated version of the claims Access database, provided by M. Jewel (Debtors), for successful implementation of changes. |
| 16 | 3/22/2013 | Mathur, Yash | 0.5 | Correspond with M. Jewel (Debtors) regarding review of updated claims database, citing successful and unsuccessful tests of implemented changes. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/22/2013 | Mathur, Yash | 1.3 | Create draft of the No Liability - Assigned Contract omnibus objection. |
| 16 | 3/22/2013 | Mathur, Yash | 1.1 | Create template for the PLS wholly unliquidated clams analysis. |
| 16 | 3/22/2013 | Mathur, Yash | 0.3 | Correspond with P. Fossell (Debtors) regarding the impact of the PLS claims analysis project on the information stored in the claims Access database. |
| 16 | 3/22/2013 | Nolan, William J. | 1.0 | Participate in call with D. Horst (Debtors) and N. Rosenbaum (MoFo) re: claims recovery follow up. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/22/2013 | Renzi, Mark A | 0.7 | Participate in call with B. Westman (Debtors) regarding intercompany claims and debt forgiveness. |
| 16 | 3/22/2013 | Talarico, Michael J | 0.2 | Follow-up with N. Flagg (E&Y) regarding the status of analyzing the large corporate tax claims. |
| 16 | 3/22/2013 | Talarico, Michael J | 0.8 | Review the stipulations for the Freddie Mac and Fannie Mae contract cure payments for the treatment of the proofs of claim. |
| 16 | 3/22/2013 | Talarico, Michael J | 0.3 | Prepare and send email to B. Westman (Debtors) and P. Grande (Debtors) following up on the questions from MoFo regarding the duplicate debt claims. |
| 16 | 3/22/2013 | Talarico, Michael J | 0.5 | Update claims work plan for additional tasks and current status. |
| 16 | 3/22/2013 | Talarico, Michael J | 0.5 | Review Digital Lewisville stipulations related to the assumption and assignment of their contract to understand the impact on their filed proof of claim. |
| 16 | 3/22/2013 | Talarico, Michael J | 0.8 | Review claims register to identify additional claims that have been satisfied through the cure and assignment of executory contracts. |
| 16 | 3/22/2013 | Talarico, Michael J | 0.3 | Summarize stipulated adjustments to the claims registers related to cure payments on account of assigned contracts. |
| 16 | 3/22/2013 | Talarico, Michael J | 1.2 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), C. MacElree (Debtors), P. Fossell (Debtors) to discuss the analysis of PLS securities claims. |
| 16 | 3/22/2013 | Talarico, Michael J | 0.2 | Prepare and send email to J. Morrow (KCC) regarding claims that have been stipulated to adjust the claims register. |
| 16 | 3/23/2013 | Renzi, Mark A | 1.8 | Review debt forgiveness file provided by B. Westman (Debtors) and correspond regarding file. |
| 16 | 3/24/2013 | Talarico, Michael J | 0.2 | Prepare and send email to J. Morrow (KCC) regarding additional claims that need to be adjusted in the register as well as information needs for reporting to the UCC advisors. |
| 16 | 3/24/2013 | Talarico, Michael J | 0.8 | Review motion filed by certain RMBS securities litigants to understand the basis for their argument that claims be treated as general unsecured claims. |
| 16 | 3/25/2013 | Mathur, Yash | 1.4 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavin, (Debtors) and G. Westervelt (Debtors) to discuss outstanding issues with the claims Access database. |
| 16 | 3/25/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors) and G. Westervelt (Debtors) to discuss servicing systems and using those systems to find books and records that relate to servicing vendor claims. |
| 16 | 3/25/2013 | Mathur, Yash | 0.8 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss progress on the priority tax claims project. |
| 16 | 3/25/2013 | Mathur, Yash | 0.7 | Participate in call with G. Westervelt (Debtors) and D. Backora (Debtors) to discuss progress on the priority tax claims project. |
| 16 | 3/25/2013 | Mathur, Yash | 0.8 | Incorporate claims database export as of 3.25.13 into a worksheet. |
| 16 | 3/25/2013 | Mathur, Yash | 1.3 | Review updated version of the claims Access database provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 3/25/2013 | Mathur, Yash | 0.7 | Correspond with M. Jewel (Debtors) on review of the updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 3/25/2013 | Mathur, Yash | 0.6 | Create file of secured property tax claims that have had their tax amount paid and are claims asserted against Debtor entities. |
| 16 | 3/25/2013 | Mathur, Yash | 1.2 | Create file of all secured property tax claims that are asserted against a questionable Debtor entity. |
| 16 | 3/25/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), and G. Westervelt (Debtors) to discuss the systems and processes needed to analyze servicing vendor claims. |
| 16 | 3/25/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), and N. Kosinski (Debtors) to discuss the status of the priority analysis. |
| 16 | 3/25/2013 | Talarico, Michael J | 0.5 | Participate in call with N. Kosinski (Debtors) to discuss the ability to use the servicing systems to assess the validity of claims from servicing vendors. |
| 16 | 3/26/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavinia (Debtors), and G. Westervelt (Debtors) regarding issues with the claims Access database. |
| 16 | 3/26/2013 | Mathur, Yash | 1.2 | Create file of the potential omnibus objections as of 3.25.13 by priority amount. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/26/2013 | Mathur, Yash | 0.3 | Review claims register for any claims in which non-Debtor affiliates filed regarding a revolver or line-of-credit. |
| 16 | 3/26/2013 | Mathur, Yash | 1.2 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss progress on the priority tax claims project. |
| 16 | 3/26/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), and J. Schnel (Debtors) to further discuss the priority tax claims project. |
| 16 | 3/26/2013 | Mathur, Yash | 1.1 | Create file of all taxes paid for secured property tax claims to be sent to Primary Servicing for review. |
| 16 | 3/26/2013 | Mathur, Yash | 0.2 | Incorporate servicing loan identification numbers into the file of all taxes paid for secured property tax claims. |
| 16 | 3/26/2013 | Renzi, Mark A | 2.9 | Analyze intercompany historical trends in preparation for discussions with Debtors. |
| 16 | 3/26/2013 | Renzi, Mark A | 1.0 | Participate in discussion with B. Westman (Debtors) and J. Horner (Debtors) intercompany balances and issues. |
| 16 | 3/26/2013 | Renzi, Mark A | 1.2 | Prepare intercompany analysis in preparation for meeting with T. Marano (Debtors). |
| 16 | 3/26/2013 | Renzi, Mark A | 1.9 | Prepare analysis on intercompany claims based on conversation with T. Marano (Debtors). |
| 16 | 3/26/2013 | Talarico, Michael J | 0.8 | Participate in call with J. Morrow (KCC) to discuss the claims register updates and the process for omnibus objections. |
| 16 | 3/26/2013 | Talarico, Michael J | 1.2 | Participate in call with D. Horst (Debtors), D. Backora (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors) to discuss the status of the analysis of priority taxes for potential objection. |
| 16 | 3/26/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), and C. MacElree (Debtors) regarding the analysis of PLS litigation claims as requested by MoFo. |
| 16 | 3/26/2013 | Talarico, Michael J | 0.9 | Phone conversation with D. Horst (Debtors), J Schnell (Debtors), G. Westervelt (Debtors), D. Backora (Debtors), and N. Kosinski (Debtors) to discuss the validation by servicing of the payment of property tax claims for potential objections. |
| 16 | 3/26/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), N Kosinski (Debtors), D. Backora (Debtors) to discuss files to send to servicing to check for payment of property taxes. |
| 16 | 3/27/2013 | Mathur, Yash | 0.7 | Participate in call with G. Westervelt (Debtors) and J. Bartlett (Debtors) to discuss payment information related to Unsecured Property taxes for loans with status of REO Sold. |
| 16 | 3/27/2013 | Mathur, Yash | 0.3 | Review MoFo's comments on the potential non-borrower omnibus objection claims. |
| 16 | 3/27/2013 | Mathur, Yash | 0.7 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) re: outstanding issues with the claims Access database. |
| 16 | 3/27/2013 | Mathur, Yash | 0.8 | Review updated version of the claims Access database provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 3/27/2013 | Mathur, Yash | 0.6 | Correspond with M. Jewel (Debtors) regarding review of the updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 3/27/2013 | Mathur, Yash | 0.5 | Participate in call with N. Rosenbaum (MoFo), M. Rothchild (MoFo), D. Horst (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors), and C. MacElree (Debtors) to discuss the unliquidated PLS claims analysis. |
| 16 | 3/27/2013 | Talarico, Michael J | 0.5 | Participate in call with N. Rosenbaum (MoFo), M. Rothchild (MoFo), C. MacElree (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors) to discuss the analysis proofs of claim filed as unliquidated. |
| 16 | 3/27/2013 | Talarico, Michael J | 1.0 | Participate in call with D. Horst (Debtors) to discuss the status of analyzing priority claims and potential additional objections. |
| 16 | 3/27/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), and D. Backora (Debtors) to discuss the analysis of the secured property taxes. |
| 16 | 3/27/2013 | Talarico, Michael J | 0.4 | Prepare summary of the tasks being performed and expected to be performed with the reconciliation and analysis of claims. |
| 16 | 3/28/2013 | Mathur, Yash | 0.9 | Participate in call with  P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) regarding outstanding issues with the claims Access database. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/28/2013 | Mathur, Yash | 0.2 | Incorporate updated right of setoff information provided by G. Westervelt (Debtors) into the master setoff claims file. |
| 16 | 3/28/2013 | Mathur, Yash | 0.3 | Incorporate updated right of setoff information provided by R Faccioli (Debtors) into the master setoff claims file. |
| 16 | 3/28/2013 | Mathur, Yash | 0.3 | Incorporate updated right of setoff information voided by T. Delia (Debtors) into the master setoff claims file. |
| 16 | 3/28/2013 | Mathur, Yash | 0.8 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), M. Rothchild (MoFo), E. Richards (Debtors), D. Horst (Debtors), and G. Westervelt (Debtors) to discuss summary and analysis of Top 30 claims. (Partial). |
| 16 | 3/28/2013 | Renzi, Mark A | 3.2 | Review files from T. Hamzehpour (Debtors) regarding documentation of intercompany notes and debt forgiveness in preparation of meeting with SUN. |
| 16 | 3/28/2013 | Renzi, Mark A | 1.0 | Continue to update the intercompany claims presentation. |
| 16 | 3/28/2013 | Talarico, Michael J | 0.3 | Prepare correspondence to MoFo regarding logistics for noticing omnibus objection parties. |
| 16 | 3/28/2013 | Talarico, Michael J | 0.6 | Research questions from MoFo on secured property tax claims. |
| 16 | 3/28/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) to discuss status of omnibus objections and other claims projects. |
| 16 | 3/28/2013 | Talarico, Michael J | 0.4 | Review revised unpaid property tax claims for various Florida counties to understand impact on the filed claims. |
| 16 | 3/28/2013 | Talarico, Michael J | 1.4 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), M. Rothchild (MoFo), D. Horst (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), and N. Kosinski (Debtors) to review the status of various claims reconciliation projects. |
| 16 | 3/29/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) regarding issues with the claims Access database. |
| 16 | 3/29/2013 | Mathur, Yash | 0.6 | Review potential non-borrower duplicate omnibus objection claims that MoFo indicated should belong in a different objection. |
| 16 | 3/29/2013 | Mathur, Yash | 0.9 | Prepare potential non-borrower objection exhibits for redundant, amended and superseded, duplicate, and duplicate debt claims for review by KCC. |
| 16 | 3/29/2013 | Mathur, Yash | 0.7 | Create flat file of the potential non-borrower objection claims for redundant, amended and superseded, duplicate, and duplicate debt claims for review by KCC. |
| 16 | 3/29/2013 | Renzi, Mark A | 0.8 | Review updated intercompany claims presentation based on edits from management and Moro. |
| 16 | 3/29/2013 | Talarico, Michael J | 0.8 | Verify CUSIP numbers included in the bondholder proofs of claim to ensure they correspond with the senior unsecured notes and junior secured bonds to include in the objection. |
| 16 | 3/30/2013 | Mathur, Yash | 1.2 | Prepare revised omnibus objections based on feedback form MoFo on potential non-customer claim objections. |
| 16 | 3/31/2013 | Talarico, Michael J | 1.4 | Prepare analysis summarizing the nature of claims that have been asserted as wholly unliquidated to understand potential exposure. |
| **16 Total** | | | **212.3** | |
| 17 | 3/4/2013 | Renzi, Mark A | 1.7 | Reconcile legal entity asset balances to post sale close model in preparation for meeting with BOD. |
| 17 | 3/4/2013 | Renzi, Mark A | 1.8 | Prepare analysis for Board of Directors regarding case strategy and potential recoveries for constituents. |
| 17 | 3/5/2013 | Renzi, Mark A | 3.1 | Prepare analysis for Board of Directors regarding case strategy and potential recoveries for constituents. |
| 17 | 3/5/2013 | Renzi, Mark A | 2.7 | Continue to prepare analysis for Board of Directors regarding case strategy and potential recoveries for constituents. |
| 17 | 3/6/2013 | Renzi, Mark A | 2.1 | Analyze recovery to non-wrapped claims based on scenarios presented over time. |
| 17 | 3/7/2013 | Renzi, Mark A | 3.2 | Prepare analyses for BOD call regarding POR and waterfall analysis. |
| 17 | 3/7/2013 | Renzi, Mark A | 0.2 | Review updates to POR analysis. |
| 17 | 3/8/2013 | Renzi, Mark A | 2.3 | Participate in Board of Directors call regarding POR and issues regarding recovery rates to key constituents. |
| 17 | 3/8/2013 | Renzi, Mark A | 1.8 | Analyze adequate protection issues for JSBs. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/8/2013 | Renzi, Mark A | 0.5 | Participate in call with G. Lee (MoFo) and K. Chopra (CV) regarding JSB recoveries and discuss meetings next week. |
| 17 | 3/11/2013 | Meerovich, Tatyana | 1.0 | Participate in a meeting with T. Goren (MoFo), R. Kielty (CV), G. Lee (MoFo), L. Marinuzzi (MoFo), M. Puntus (CV), and K. Chopra (CV) regarding various plan issues (Partial). |
| 17 | 3/11/2013 | Nolan, William J. | 1.1 | Participate in a meeting with T. Goren (MoFo), R. Kielty' (CV), G. Lee (MoFo), L. Marinuzzi (MoFo), M. Puntus (CV), K. Chopra (CV) regarding various Plan issues (Partial). |
| 17 | 3/11/2013 | Renzi, Mark A | 2.2 | Participate in meetings with MoFo and CV regarding JSBs. |
| 17 | 3/11/2013 | Renzi, Mark A | 1.1 | Participate in meetings with HL regarding recovery rates on JSBs. |
| 17 | 3/11/2013 | Renzi, Mark A | 2.3 | Prepare for meeting regarding JSBs regarding adequate protection. |
| 17 | 3/12/2013 | McDonald, Brian | 0.4 | Review latest updated presentation of cure claims and related allocations. |
| 17 | 3/12/2013 | McDonald, Brian | 0.1 | Correspond with T. Goren (MoFo) and K. Chopra (CV) to discuss claims allocations. |
| 17 | 3/12/2013 | Renzi, Mark A | 0.5 | Participate in meeting with G. Lee (MoFo) and T. Goren (MoFo) regarding JSB. |
| 17 | 3/12/2013 | Renzi, Mark A | 1.4 | Analyze recoveries on JSB based on changes in legal assumptions. |
| 17 | 3/13/2013 | Renzi, Mark A | 1.5 | Continue to analyze recoveries on JSB based on changes in legal assumptions. |
| 17 | 3/15/2013 | Renzi, Mark A | 1.2 | Prepare for meeting with Judge Peck to discuss POR. |
| 17 | 3/15/2013 | Renzi, Mark A | 0.5 | Participate on prep call with G. Lee (MoFo), T. Goren (MoFo), and K. Chopra (CV) regarding POR and meeting with Judge Peck. |
| 17 | 3/17/2013 | Renzi, Mark A | 2.9 | Analyze JSB potential recoveries based on multiple lien assumptions and plan of reorganization assumptions. |
| 17 | 3/17/2013 | Renzi, Mark A | 0.2 | Prepare correspondence regarding JSB results and scenarios. |
| 17 | 3/18/2013 | Nolan, William J. | 0.3 | Participate in call with L. Marinuzzi (MoFo) regarding preparation for Judge Peck and UCC. |
| 17 | 3/18/2013 | Nolan, William J. | 0.3 | Correspond with CV and MoFo to arrange a conference call to prepare for meetings with Judge Peck. |
| 17 | 3/18/2013 | Nolan, William J. | 0.8 | Prepare for meeting with Judge Peck and UCC re: waterfall and estate management. |
| 17 | 3/19/2013 | Meerovich, Tatyana | 0.7 | Review draft exhibit related to plan issues and provide comments thereto. |
| 17 | 3/19/2013 | Renzi, Mark A | 3.4 | Continue to work on presentation for Judge Peck regarding the Plan of Reorganization. |
| 17 | 3/19/2013 | Renzi, Mark A | 0.3 | Correspond with T. Goren (MoFo) regarding changes to POR presentation. |
| 17 | 3/19/2013 | Renzi, Mark A | 1.1 | Review and comment on POR presentation. |
| 17 | 3/20/2013 | Renzi, Mark A | 0.7 | Participate in discussion with N. Moss (MoFo) re: recovery analysis review. |
| 17 | 3/21/2013 | Renzi, Mark A | 0.9 | Review monthly claims report based on latest analysis to assess claims in POR. |
| 17 | 3/21/2013 | Renzi, Mark A | 2.3 | Continue to evaluate changes in JSB security interest and potential for post petition interest. |
| 17 | 3/25/2013 | Renzi, Mark A | 1.6 | Review expense allocation analysis in the context of the POR and changes in secured recoveries. |
| 17 | 3/25/2013 | Renzi, Mark A | 0.6 | Participate on call with J. Whitlinger (Debtors) regarding shared services and cost allocations. |
| 17 | 3/26/2013 | Renzi, Mark A | 0.7 | Participate in meeting with T. Marano (Debtors) regarding POR and case strategy. |
| 17 | 3/26/2013 | Renzi, Mark A | 0.4 | Participate in discussion with J. Marines (MoFo) re: issues regarding the POR. |
| 17 | 3/27/2013 | Renzi, Mark A | 3.2 | Analyze modeling scenarios regarding intercompany notes between Holdco and other entities. |
| **17 Total** | | | **53.1** | |
| 18 | 3/1/2013 | Meerovich, Tatyana | 0.4 | Review and comment on the analysis of change in book value of assets. |
| 18 | 3/1/2013 | Szymik, Filip | 0.9 | Analyze book value of assets used in the 9/30/12 waterfall analysis. |
| 18 | 3/1/2013 | Szymik, Filip | 1.4 | Verify estimated book value of assets as of 2/15/13 used in the updated waterfall analysis. |
| 18 | 3/1/2013 | Szymik, Filip | 0.7 | Prepare variance analysis comparing 9/30/12 and 2/15/13 asset balances. |
| 18 | 3/1/2013 | Szymik, Filip | 1.6 | Prepare bridge analysis comparing 9/30/12 and 2/15/13 asset balances that explains the movement in various asset categories. |
| 18 | 3/1/2013 | Szymik, Filip | 0.9 | Update trial balance model assumptions as of 2/15/13. |
| 18 | 3/1/2013 | Szymik, Filip | 0.7 | Update waterfall model assumptions. |
| 18 | 3/1/2013 | Szymik, Filip | 1.6 | Quality check output schedules in the waterfall model. |
| 18 | 3/1/2013 | Szymik, Filip | 1.5 | Update waterfall presentation to reflect the updated assumptions and output schedules. |
| 18 | 3/1/2013 | Witherell, Brett | 0.3 | Analyze cash balances by legal entity for the waterfall model. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/3/2013 | McDonald, Brian | 1.1 | Verify waterfall presentation including questions, issues and conclusions. |
| 18 | 3/3/2013 | McDonald, Brian | 0.6 | Review and provide comments to latest draft of waterfall presentation. |
| 18 | 3/3/2013 | Meerovich, Tatyana | 1.0 | Verify to support data the draft of the waterfall analysis. |
| 18 | 3/3/2013 | Meerovich, Tatyana | 0.6 | Review updates to the draft of the waterfall analysis. |
| 18 | 3/3/2013 | Nolan, William J. | 0.3 | Correspond with T. Marano (Debtors) regarding the waterfall and timing of an update. |
| 18 | 3/3/2013 | Nolan, William J. | 1.1 | Review revised waterfall analysis and provide comments. |
| 18 | 3/4/2013 | Khairoullina, Kamila | 0.8 | Verify sale closing assumptions included in waterfall analysis. |
| 18 | 3/4/2013 | Khairoullina, Kamila | 0.3 | Verify accrued/unpaid professional fees included in waterfall. |
| 18 | 3/4/2013 | McDonagh, Timothy | 0.7 | Review and comment on allocation of cash for the waterfall model. |
| 18 | 3/4/2013 | McDonald, Brian | 2.4 | Perform quality check review of the waterfall model. |
| 18 | 3/4/2013 | McDonald, Brian | 1.1 | Perform quality check review of the waterfall presentation. |
| 18 | 3/4/2013 | Nolan, William J. | 0.8 | Participate in call with T. Goren (MoFo), L. Marinuzzi (MoFo), and J. Marines (MoFo) re: waterfall (partial). |
| 18 | 3/4/2013 | Renzi, Mark A | 0.8 | Review pro forma 2/15 balance sheet reconciliation. |
| 18 | 3/4/2013 | Szymik, Filip | 1.3 | Update asset disposition schedule in the waterfall model to reflect the latest assumptions. |
| 18 | 3/4/2013 | Szymik, Filip | 1.4 | Update wind down schedule in the waterfall model to reflect the latest assumptions. |
| 18 | 3/4/2013 | Szymik, Filip | 2.3 | Verify trial balance model and output schedules. |
| 18 | 3/4/2013 | Szymik, Filip | 1.8 | Verify waterfall model and output schedules. |
| 18 | 3/4/2013 | Szymik, Filip | 1.6 | Reconcile sale close model results with the amounts used in the waterfall analysis. |
| 18 | 3/4/2013 | Szymik, Filip | 1.1 | Update waterfall presentation. |
| 18 | 3/4/2013 | Szymik, Filip | 2.3 | Quality check updated waterfall presentation and corresponding schedules. |
| 18 | 3/4/2013 | Szymik, Filip | 1.3 | Continue to verify updated waterfall presentation. |
| 18 | 3/4/2013 | Szymik, Filip | 1.4 | Prepare bridge analysis between the published and the updated waterfall analyses. |
| 18 | 3/4/2013 | Szymik, Filip | 1.2 | Prepare schedule of monoline claims and recoveries. |
| 18 | 3/4/2013 | Witherell, Brett | 0.9 | Create summary of cash flows by legal entity for the waterfall model. |
| 18 | 3/5/2013 | McDonald, Brian | 1.3 | Incorporate updates to the waterfall presentation. |
| 18 | 3/5/2013 | McDonald, Brian | 1.9 | Continue to analyze update the waterfall presentation. |
| 18 | 3/5/2013 | McDonald, Brian | 0.5 | Prepare correspondence re: waterfall presentation and related follow-up questions. |
| 18 | 3/5/2013 | Nolan, William J. | 0.5 | Participate in call with T. Marano (Debtors) and J. Whitlinger (Debtors) re: waterfall. |
| 18 | 3/5/2013 | Szymik, Filip | 1.3 | Analyze trial balance model and output schedules. |
| 18 | 3/5/2013 | Szymik, Filip | 1.4 | Analyze waterfall model and output schedules. |
| 18 | 3/5/2013 | Szymik, Filip | 1.8 | Reconcile sale close model results with the amounts used in the waterfall analysis. |
| 18 | 3/5/2013 | Szymik, Filip | 1.2 | Update waterfall presentation. |
| 18 | 3/5/2013 | Szymik, Filip | 1.3 | Verify updated waterfall presentation and corresponding schedules. |
| 18 | 3/5/2013 | Szymik, Filip | 1.1 | Continue to verify the updated waterfall presentation. |
| 18 | 3/5/2013 | Szymik, Filip | 0.7 | Update asset disposition schedule to reflect the latest assumptions. |
| 18 | 3/5/2013 | Szymik, Filip | 0.9 | Update wind down schedule to reflect the latest assumptions. |
| 18 | 3/5/2013 | Szymik, Filip | 1.2 | Verify intercompany schedule as of 12/31/12 for the waterfall model. |
| 18 | 3/6/2013 | Gutzeit, Gina | 1.1 | Review updated waterfall analysis and comparison to prior version and open and undetermined items. |
| 18 | 3/6/2013 | Khairoullina, Kamila | 3.1 | Prepare revised analysis for liabilities not subject to compromise as of 1/31/13. |
| 18 | 3/6/2013 | Khairoullina, Kamila | 1.2 | Prepare summary of liabilities not subject to compromise and incorporate timing of payments. |
| 18 | 3/6/2013 | Khairoullina, Kamila | 1.1 | Update liabilities not subject to compromise analysis based on revised information received from the Debtors as of 1/31/13. |
| 18 | 3/6/2013 | Khairoullina, Kamila | 1.0 | Prepare summary of liabilities not subject to compromise based on categories included in waterfall. |
| 18 | 3/6/2013 | Meerovich, Tatyana | 2.9 | Perform detailed line item analysis of liabilities not subject to compromise for the purpose of updating the analysis of accrued and unpaid liabilities. |
| 18 | 3/6/2013 | Meerovich, Tatyana | 0.3 | Participate in discussion with B. Westman (Debtors) re: analysis of liabilities not subject to compromise. |
| 18 | 3/6/2013 | Nolan, William J. | 0.3 | Prepare for call with T. Marano (Debtor) and G. Lee (MoFo) re: waterfall. |
| 18 | 3/6/2013 | Nolan, William J. | 0.3 | Participate in call with J. Whitlinger (Debtors), P. Fleming (Debtors), and T. Marano (Debtors) re: waterfall. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/6/2013 | Nolan, William J. | 1.3 | Participate in call with T. Marano (Debtor), G. Lee (MoFo), M. Renzi (FTI), P. Fleming (Debtor), and L. Marinuzzi (MoFo) re: waterfall. |
| 18 | 3/6/2013 | Renzi, Mark A | 0.9 | Prepare for meeting with T. Marano (Debtors) regarding waterfall presentation. |
| 18 | 3/6/2013 | Renzi, Mark A | 1.0 | Meet with T Marano (Debtors), P. Fleming (Debtors) regarding recovery values post sales. |
| 18 | 3/6/2013 | Renzi, Mark A | 0.3 | Correspond with T. Marano (Debtors) regarding upcoming BoD meeting and watefall discussion materials. |
| 18 | 3/6/2013 | Szymik, Filip | 1.0 | Participate in call with T. Marano (Debtors), P. Fleming (Debtors), and J. Marines (MoFo) to review the updated waterfall analysis (Partial). |
| 18 | 3/6/2013 | Szymik, Filip | 1.3 | Update waterfall assumptions based on comments from the Debtors. |
| 18 | 3/6/2013 | Szymik, Filip | 1.6 | Update the waterfall schedules based on comments from the Debtors. |
| 18 | 3/6/2013 | Szymik, Filip | 1.8 | Update trial balance schedules based on comments from the Debtors. |
| 18 | 3/6/2013 | Szymik, Filip | 1.2 | Verify liabilities not subject to compromise schedule for the waterfall model. |
| 18 | 3/6/2013 | Szymik, Filip | 0.8 | Verify waterfall analysis presented to the RMBS trustees on 5/10/12. |
| 18 | 3/6/2013 | Szymik, Filip | 1.6 | Prepare bridge analysis between the latest waterfall and the RMBs waterfall presented on 5/10/12. |
| 18 | 3/6/2013 | Szymik, Filip | 0.9 | Determine accrued interest allocation from the sale closing model. |
| 18 | 3/6/2013 | Szymik, Filip | 1.2 | Update waterfall presentation based on comments from the Debtors. |
| 18 | 3/6/2013 | Szymik, Filip | 1.1 | Confirm trial balance model and output schedules. |
| 18 | 3/6/2013 | Szymik, Filip | 1.4 | Perform quality check of waterfall model and output schedules. |
| 18 | 3/7/2013 | McDonald, Brian | 0.5 | Review and provide comments on the waterfall presentation. |
| 18 | 3/7/2013 | McDonald, Brian | 0.8 | Review additional scenario analyses re: waterfall recoveries. |
| 18 | 3/7/2013 | Nolan, William J. | 1.1 | Review and comment on the latest waterfall presentation. |
| 18 | 3/7/2013 | Nolan, William J. | 0.8 | Participate in call with G. Lee (MoFo) re: waterfall presentation. |
| 18 | 3/7/2013 | Szymik, Filip | 2.4 | Prepare waterfall presentation for the board of directors. |
| 18 | 3/7/2013 | Szymik, Filip | 1.5 | Continue to prepare a waterfall presentation for the board of directors. |
| 18 | 3/7/2013 | Szymik, Filip | 1.7 | Prepare bridge analysis comparing 9/30/12 and 2/15/13 asset balances that explains the movement in various asset categories. |
| 18 | 3/7/2013 | Szymik, Filip | 1.1 | Analyze trial balance as of 12/31/12 in search of detail regarding Other Liabilities. |
| 18 | 3/7/2013 | Szymik, Filip | 0.6 | Prepare graph outlining the recoveries in the latest waterfall analysis for the board of directors presentation. |
| 18 | 3/8/2013 | Park, Ji Yon | 1.0 | Reconcile waterfall presentation to the related models. |
| 18 | 3/8/2013 | Szymik, Filip | 1.0 | Verify updates to trial balance model and output schedules. |
| 18 | 3/8/2013 | Szymik, Filip | 0.7 | Verify updates to waterfall model and output schedules. |
| 18 | 3/11/2013 | Park, Ji Yon | 1.9 | Quality check asset and value allocation in the waterfall model. |
| 18 | 3/12/2013 | Khairoullina, Kamila | 1.0 | Prepare reconciliation between cash flow projections and waterfall analysis for asset balances. |
| 18 | 3/12/2013 | Meerovich, Tatyana | 0.7 | Review asset balance reconciliation. |
| 18 | 3/12/2013 | Park, Ji Yon | 1.2 | Verify waterfall model assets and reconciliation to expense allocation schedule. |
| 18 | 3/12/2013 | Park, Ji Yon | 1.4 | Incorporate updates in the waterfall model. |
| 18 | 3/12/2013 | Park, Ji Yon | 0.4 | Review waterfall update questions. |
| 18 | 3/12/2013 | Park, Ji Yon | 0.4 | Analyze reconciliation of cash balance. |
| 18 | 3/12/2013 | Park, Ji Yon | 1.3 | Analyze asset recovery reconciliation. |
| 18 | 3/12/2013 | Park, Ji Yon | 0.4 | Review additional scenarios to run in the waterfall model. |
| 18 | 3/12/2013 | Park, Ji Yon | 0.6 | Incorporate additional scenario in the recovery model. |
| 18 | 3/13/2013 | Khairoullina, Kamila | 2.7 | Prepare asset balance reconciliation between waterfall and expense allocation analysis. |
| 18 | 3/13/2013 | Park, Ji Yon | 0.9 | Perform detailed review of the trial balance file. |
| 18 | 3/13/2013 | Park, Ji Yon | 1.2 | Perform detailed review of the waterfall analysis. |
| 18 | 3/13/2013 | Park, Ji Yon | 1.1 | Verify asset disposition schedule for the waterfall model. |
| 18 | 3/13/2013 | Renzi, Mark A | 1.6 | Prepare presentation for upcoming meeting regarding the waterfall. |
| 18 | 3/14/2013 | Park, Ji Yon | 2.9 | Update waterfall model for the latest asset disposition model. |
| 18 | 3/14/2013 | Park, Ji Yon | 2.3 | Update waterfall model for the latest wind down cost analysis. |
| 18 | 3/14/2013 | Park, Ji Yon | 1.2 | Analyze certain waterfall recovery scenarios. |
| 18 | 3/15/2013 | McDonald, Brian | 0.8 | Quality check latest draft of waterfall analyses. |
| 18 | 3/15/2013 | Nolan, William J. | 0.5 | Review updates to the waterfall analysis. |
| 18 | 3/15/2013 | Park, Ji Yon | 1.4 | Update waterfall model for certain recovery scenarios. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/15/2013 | Park, Ji Yon | 1.2 | Continue to update waterfall model for certain recovery scenarios. |
| 18 | 3/15/2013 | Renzi, Mark A | 0.5 | Analyze the waterfall within trusts in the context of POR. |
| 18 | 3/15/2013 | Renzi, Mark A | 0.8 | Review waterfall analysis and potential JSB recovery rates. |
| 18 | 3/18/2013 | Gutzeit, Gina | 0.5 | Review requirements for intercompany analysis and planning for presentation to constituents. |
| 18 | 3/18/2013 | Gutzeit, Gina | 0.8 | Review waterfall update to be provided to Judge Peck. |
| 18 | 3/18/2013 | Park, Ji Yon | 0.6 | Update waterfall presentation for the UCC. |
| 18 | 3/18/2013 | Park, Ji Yon | 1.6 | Analyze waterfall results and update presentation. |
| 18 | 3/18/2013 | Renzi, Mark A | 0.8 | Review updates to JSB waterfall modeling based on meetings at MoFo. |
| 18 | 3/19/2013 | Meerovich, Tatyana | 0.3 | Prepare bridge of accrued/unpaid expenses related to pre-sale period for waterfall analysis. |
| 18 | 3/19/2013 | Nolan, William J. | 2.0 | Participate in call with T. Marano (Debtors) to go through the latest version of the waterfall. |
| 18 | 3/19/2013 | Tracy, Alexander | 0.8 | Perform quality check review of the waterfall analysis presentation. |
| 18 | 3/21/2013 | McDonagh, Timothy | 0.3 | Prepare correspondence regarding intercompany notes. |
| 18 | 3/22/2013 | Nolan, William J. | 0.5 | Participate in call with B. Westerman (Debtor) , L Marinuzzi (MoFo), A. Barrage (MoFo), and J. Marines (MoFo) regarding intercompany accounts. |
| 18 | 3/22/2013 | Park, Ji Yon | 0.3 | Review bridge of JSB assets from waterfall model. |
| 18 | 3/25/2013 | Park, Ji Yon | 0.3 | Review waterfall materials provided to outside parties. |
| 18 | 3/25/2013 | Szymik, Filip | 1.8 | Verify waterfall model updates for the latest asset disposition and wind down costs assumptions. |
| 18 | 3/25/2013 | Szymik, Filip | 1.3 | Verify asset disposition model for updated waterfall. |
| 18 | 3/25/2013 | Szymik, Filip | 1.2 | Verify wind down model for updated waterfall. |
| 18 | 3/26/2013 | Renzi, Mark A | 0.5 | Review update regarding claims to understand impact on waterfall. |
| 18 | 3/27/2013 | Nolan, William J. | 0.5 | Review updates to the waterfall work plan. |
| 18 | 3/28/2013 | Park, Ji Yon | 0.4 | Confirm waterfall information provided to outside parties. |
| 18 | 3/28/2013 | Renzi, Mark A | 1.4 | Review MoFo legal analysis of intercompany notes and updated waterfall. |
| **18 Total** | | | **139.5** | |
| 20 | 3/1/2013 | Gutzeit, Gina | 0.3 | Review recent court filings and update to docket. |
| 20 | 3/4/2013 | Bernstein, Matthew | 1.0 | Participate in case update meeting. |
| 20 | 3/4/2013 | Chiu, Harry | 0.9 | Participate in case update meeting. |
| 20 | 3/4/2013 | Gutzeit, Gina | 0.9 | Participate in case update meeting. |
| 20 | 3/4/2013 | Khairoullina, Kamila | 1.0 | Participate in case update meeting. |
| 20 | 3/4/2013 | Mathur, Yash | 1.0 | Participate in case update meeting. |
| 20 | 3/4/2013 | McDonagh, Timothy | 1.0 | Participate in case update meeting. |
| 20 | 3/4/2013 | Meerovich, Tatyana | 1.0 | Participate in case update meeting. |
| 20 | 3/4/2013 | Nolan, William J. | 0.5 | Participate in meeting with Jim Tanenbaum (MoFo) re:  progress of case and billing arrangements. |
| 20 | 3/4/2013 | Nolan, William J. | 1.0 | Participate in case update meeting. |
| 20 | 3/4/2013 | Talarico, Michael J | 1.0 | Participate in case update meeting. |
| 20 | 3/4/2013 | Tracy, Alexander | 1.0 | Participate in case update meeting. |
| 20 | 3/5/2013 | Gutzeit, Gina | 0.2 | Review articles on ResCap and Ally related to potential litigation and other bankruptcy disputed matters. |
| 20 | 3/6/2013 | McDonagh, Timothy | 0.5 | Participate in case update call with MoFo, CV, P. Fleming (Debtors), J. Whitlinger (Debtors), T. Hamzhepour (Debtors), J. Horner (Debtors), and B. Tyson (Debtors). |
| 20 | 3/6/2013 | Nolan, William J. | 0.2 | Prepare for call with Estate Management to address critical issues in the case. |
| 20 | 3/6/2013 | Nolan, William J. | 0.8 | Participate in call with Estate management to address critical issues in the case. |
| 20 | 3/6/2013 | Nolan, William J. | 0.4 | Participate in call to J. Whitlinger (Debtor) re: rollover documents. |
| 20 | 3/7/2013 | Renzi, Mark A | 0.3 | Correspond with G. Lee (MoFo) regarding case strategy and follow up from meeting. |
| 20 | 3/8/2013 | Gutzeit, Gina | 0.2 | Review update re: resource requirements and support needed for Examiner requests. |
| 20 | 3/13/2013 | Chiu, Harry | 0.9 | Participate in case update meeting. |
| 20 | 3/13/2013 | Gutzeit, Gina | 0.2 | Review weekly fee schedule. |
| 20 | 3/13/2013 | Gutzeit, Gina | 1.0 | Participate in case update meeting. |
| 20 | 3/13/2013 | Gutzeit, Gina | 0.3 | Read updates to docket and responses to recent Court filings. |
| 20 | 3/13/2013 | Khairoullina, Kamila | 1.0 | Participate in case update meeting. |
| 20 | 3/13/2013 | Mathur, Yash | 0.6 | Participate in case update meeting (Partial). |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 3/13/2013 | McDonagh, Timothy | 0.5 | Participate in call with MoFo, CV, P. Fleming (Debtors), J. Whitlinger (Debtors), T. Hamzehpour (Debtors), J. Horner (Debtors), and B. Tyson (Debtors) re: case update. |
| 20 | 3/13/2013 | McDonagh, Timothy | 1.0 | Participate in case update meeting. |
| 20 | 3/13/2013 | Meerovich, Tatyana | 1.0 | Participate in case update meeting. |
| 20 | 3/13/2013 | Nolan, William J. | 0.2 | Prepare for Estate management weekly call to discuss key issues in the case. |
| 20 | 3/13/2013 | Nolan, William J. | 0.4 | Participate in Estate management call to discuss key issues in the case. |
| 20 | 3/13/2013 | Nolan, William J. | 0.5 | Participate in case update meeting (Partial). |
| 20 | 3/13/2013 | Renzi, Mark A | 0.6 | Participate in case update meeting (Partial). |
| 20 | 3/13/2013 | Talarico, Michael J | 0.9 | Participate in case update meeting. |
| 20 | 3/13/2013 | Tracy, Alexander | 0.7 | Participate in case update meeting (Partial). |
| 20 | 3/14/2013 | Eisenband, Michael | 0.8 | Participate in call with Committee chairperson re: budget issues. |
| 20 | 3/14/2013 | Eisenband, Michael | 1.2 | Review budget issues. |
| 20 | 3/15/2013 | Eisenband, Michael | 1.0 | Participate in call with Committee counsel re: retention issues. |
| 20 | 3/15/2013 | Eisenband, Michael | 1.3 | Review updates, key issues, work plan, and next steps. |
| 20 | 3/18/2013 | Chiu, Harry | 0.6 | Review update regarding case developments, key issues, and next steps. |
| 20 | 3/18/2013 | Eisenband, Michael | 1.7 | Review budget issues. |
| 20 | 3/18/2013 | Gutzeit, Gina | 0.8 | Participate in case update meeting. |
| 20 | 3/18/2013 | Mathur, Yash | 0.7 | Participate in case update meeting. |
| 20 | 3/18/2013 | McDonagh, Timothy | 0.8 | Participate in case update meeting. |
| 20 | 3/18/2013 | Meerovich, Tatyana | 0.8 | Participate in case update meeting. |
| 20 | 3/18/2013 | Nolan, William J. | 0.5 | Review and comment on fourth addendum documents. |
| 20 | 3/18/2013 | Nolan, William J. | 0.8 | Participate in case update meeting. |
| 20 | 3/18/2013 | Renzi, Mark A | 0.8 | Participate in case update meeting. |
| 20 | 3/18/2013 | Talarico, Michael J | 0.8 | Participate in case update meeting. |
| 20 | 3/18/2013 | Tracy, Alexander | 0.8 | Participate in case update meeting. |
| 20 | 3/18/2013 | Witherell, Brett | 0.7 | Participate in case update meeting. |
| 20 | 3/19/2013 | Gutzeit, Gina | 0.4 | Participate in Estate update call with Debtors' senior management, MoFo, and Centerview (partial). |
| 20 | 3/19/2013 | McDonagh, Timothy | 0.5 | Participate in call with MoFo, CV, P. Fleming (Debtors), J. Whitlinger (Debtors), T. Hamzehpour (Debtors), J. Horner (Debtors), and B. Tyson (Debtors) re: case update. |
| 20 | 3/19/2013 | Nolan, William J. | 0.5 | Participate in the Estate management call with the Debtors' management, MoFo, and CVP re: case update and next steps. |
| 20 | 3/19/2013 | Nolan, William J. | 0.4 | Prepare for the Estate management call with the Debtors' management, MoFo, and CVP re: case update and next steps. |
| 20 | 3/25/2013 | Chiu, Harry | 0.6 | Participate in case update meeting (Partial). |
| 20 | 3/25/2013 | Gutzeit, Gina | 0.8 | Participate in case update meeting. |
| 20 | 3/25/2013 | Khairoullina, Kamila | 1.0 | Facilitate, as administrator, obtaining access to ResCap systems. |
| 20 | 3/25/2013 | Mathur, Yash | 0.9 | Participate in case update meeting. |
| 20 | 3/25/2013 | McDonagh, Timothy | 0.9 | Participate in case update meeting. |
| 20 | 3/25/2013 | Meerovich, Tatyana | 0.9 | Participate in case update meeting. |
| 20 | 3/25/2013 | Nolan, William J. | 0.4 | Participate in call with J. Drucker (Cole Schotz) and E. Roberts (MoFo) amendment of FTI's retention. |
| 20 | 3/25/2013 | Nolan, William J. | 0.9 | Participate in case update meeting. |
| 20 | 3/25/2013 | Talarico, Michael J | 0.9 | Participate in case update meeting. |
| 20 | 3/25/2013 | Tracy, Alexander | 0.9 | Participate in case update meeting. |
| 20 | 3/25/2013 | Witherell, Brett | 1.0 | Participate in case update meeting. |
| 20 | 3/27/2013 | McDonagh, Timothy | 0.4 | Facilitate, as administrator, obtaining access to ResCap systems. |
| 20 | 3/27/2013 | McDonald, Brian | 0.6 | Coordinate with D. Klepchick (Debtors) re: access to ResCap network drives and ResCap laptop. |
| 20 | 3/27/2013 | Nolan, William J. | 0.4 | Review updates to the work plan for the coming week. |
| 20 | 3/27/2013 | Renzi, Mark A | 0.3 | Participate in discussion with T. Goren (MoFo) re: case strategy. |
| 20 | 3/28/2013 | Gutzeit, Gina | 0.3 | Review update re: status of projects including scheduled meeting and analyses. |
| 20 | 3/29/2013 | Talarico, Michael J | 0.4 | Prepare summary of the key work streams that the claims reconciliation team is working on for the engagement leadership team. |
| **20 Total** | | | **50.5** | |
| 21 | 3/5/2013 | Gutzeit, Gina | 0.5 | Review documents in support of filings in preparation for Court hearing. |

EXHIBIT F
### RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/5/2013 | Gutzeit, Gina | 2.8 | Attend Court hearing. |
| 21 | 3/19/2013 | Mathur, Yash | 0.4 | Prepare correspondence regarding the agenda for Bankruptcy Court hearing on 3.21.13. |
| 21 | 3/19/2013 | Meerovich, Tatyana | 0.4 | Review agenda for 3/21/13 court hearing. |
| 21 | 3/20/2013 | Bernstein, Matthew | 2.3 | Prepare support documentation for court hearing re: all retention-related items from the docket. |
| 21 | 3/20/2013 | Bernstein, Matthew | 2.2 | Prepare support documentation for court hearing for agenda items from the docket. |
| 21 | 3/20/2013 | Meerovich, Tatyana | 1.1 | Prepare for court hearing on 3/21/13 including gathering of related support documents. |
| 21 | 3/20/2013 | Meerovich, Tatyana | 1.2 | Prepare and gather supporting documents for court hearing. |
| 21 | 3/20/2013 | Nolan, William J. | 0.3 | Prepare for hearing re: FTI rollover provision and Federal file review. |
| 21 | 3/20/2013 | Nolan, William J. | 0.5 | Review updates of support data in preparation for hearing. |
| 21 | 3/21/2013 | Gutzeit, Gina | 0.5 | Prepare for Court hearing. |
| 21 | 3/21/2013 | Gutzeit, Gina | 1.9 | Attend Court hearing (partial). |
| 21 | 3/21/2013 | Meerovich, Tatyana | 2.6 | Attend court hearing regarding ongoing consent order compliance and other matters. |
| 21 | 3/21/2013 | Nolan, William J. | 1.0 | Prepare for hearing on FTI rollover provision and Federal reserve file review. |
| 21 | 3/21/2013 | Nolan, William J. | 2.0 | Attend Court hearing on Federal Reserve file review, consent order, and other matters (Partial). |
| **21 Total** | | | **19.7** | |
| 23 | 3/1/2013 | Bernstein, Matthew | 2.8 | Prepare summary of 1/31 balances for accrued interest on HFS loans and trading securities across legal entity/facility. |
| 23 | 3/1/2013 | Bernstein, Matthew | 1.4 | Reconcile 1/31 HFS balances and accrued interest to schedule provided by Centerview. |
| 23 | 3/1/2013 | Khairoullina, Kamila | 0.8 | Prepare reconciliation statement for 2/5 UPB per request of 21st Century. |
| 23 | 3/1/2013 | Khairoullina, Kamila | 2.3 | Review Berkshire purchase price true up calculations. |
| 23 | 3/1/2013 | Meerovich, Tatyana | 0.3 | Address questions regarding transfers to Berkshire from J. Horner (Debtors). |
| 23 | 3/1/2013 | Talarico, Michael J | 0.3 | Call with B. Joslin (Debtors) regarding the payment of the MBIA cure amount. |
| 23 | 3/1/2013 | Talarico, Michael J | 0.5 | Update chart summarizing cure payments for the payments made pursuant to the contracts assumed and assigned as part of the Walter transaction. |
| 23 | 3/4/2013 | Bernstein, Matthew | 2.8 | Prepare summary of UPB reconciliation from 12/31 to 1/31 balances for Berkshire. |
| 23 | 3/4/2013 | Bernstein, Matthew | 2.2 | Incorporate quality checks to 1/31 balances for HFS loan balances, accrued interest and trading securities. |
| 23 | 3/4/2013 | Bernstein, Matthew | 1.7 | Continue to prepare summary of UPB reconciliation from 12/31 to 1/31 balances for Berkshire by including 12/31 and 1/31 loan classifications. |
| 23 | 3/4/2013 | Bernstein, Matthew | 1.3 | Verify UPB reconciliation to confirm numbers tie to sale closing data and 1/31 true-up data. |
| 23 | 3/4/2013 | Khairoullina, Kamila | 2.7 | Prepare Berkshire true up analysis including verification of support data. |
| 23 | 3/4/2013 | Khairoullina, Kamila | 1.3 | Verify loan level reconciliation of HFS loans for Berkshire. |
| 23 | 3/4/2013 | Meerovich, Tatyana | 0.4 | Correspond with K. Kohler (MoFo), J. Horner (Debtors), and P. Grande (Debtors) regarding transfers related to assets in the Berkshire transaction. |
| 23 | 3/4/2013 | Meerovich, Tatyana | 0.8 | Review and comment on a draft of the analysis comparing 12/31/12 Berkshire purchase price to the true up amount as of 1/31/13. |
| 23 | 3/4/2013 | Meerovich, Tatyana | 0.9 | Review and comment on a draft loan level analysis with a walk of UPB balances from 12/31/12 to 1/31/13. |
| 23 | 3/5/2013 | Bernstein, Matthew | 2.9 | Analyze UPB reconciliation to identify non-cash items. |
| 23 | 3/5/2013 | Bernstein, Matthew | 2.2 | Follow-up on questions related to non-cash items in UPB reconciliation. |
| 23 | 3/5/2013 | Bernstein, Matthew | 1.6 | Review non-cash explanations for UPB reconciliation. |
| 23 | 3/5/2013 | Bernstein, Matthew | 0.6 | Modify non-cash explanations prior to distribution. |
| 23 | 3/5/2013 | Khairoullina, Kamila | 0.6 | Participate in discussion with B. Westman (Debtors) regarding Berkshire true up. |
| 23 | 3/5/2013 | Khairoullina, Kamila | 0.5 | Review loan list for true up process. |
| 23 | 3/5/2013 | Meerovich, Tatyana | 1.1 | Review and comment on a revised draft of the loan level analysis with a reconcilation of UPB balances from 12/31/12 to 1/31/13. |
| 23 | 3/5/2013 | Meerovich, Tatyana | 1.2 | Prepare list of follow up questions (at a loan level) for a reconciliation of UPB balances from 12/31/12 to 1/31/13. |
| 23 | 3/6/2013 | Bernstein, Matthew | 2.2 | Update HFS loan reconciliation for non-cash collections. |
| 23 | 3/6/2013 | Bernstein, Matthew | 1.1 | Prepare final questions to send to the Debtors on non-cash items relating to HFS UPB walk. |
| 23 | 3/6/2013 | Bernstein, Matthew | 1.4 | Update HFS UPB reconciliation. |
| 23 | 3/6/2013 | Khairoullina, Kamila | 0.8 | Prepare issue summary for true up regarding unencumbered HFS loans. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 3/6/2013 | Khairoullina, Kamila | 0.5 | Prepare list of unencumbered HFS loans for Berkshire true up analysis. |
| 23 | 3/6/2013 | Meerovich, Tatyana | 0.6 | Review and revise cover note addressing issues/questions regarding UPB roll-forward and other matters. |
| 23 | 3/6/2013 | Meerovich, Tatyana | 0.2 | Address questions from D. Jordan (21st Century) regarding UPB reconciliation statement. |
| 23 | 3/7/2013 | Bernstein, Matthew | 0.6 | Participate in call with J. Adams (Debtors) to discuss non-cash transactions relating to 1/31 UPB roll forward. |
| 23 | 3/7/2013 | Bernstein, Matthew | 1.8 | Update HFS loan roll forward based on comments from J. Adams (Debtors). |
| 23 | 3/7/2013 | Bernstein, Matthew | 1.3 | Review and finalize HFS loan roll forward. |
| 23 | 3/7/2013 | Khairoullina, Kamila | 0.4 | Participate in discussion with J. Adams (Debtors) regarding Berkshire sale true up. |
| 23 | 3/7/2013 | Meerovich, Tatyana | 0.5 | Participate in call with J. Adams (Debtors) and R. Bucolo (Ocwen) regarding UPB roll forward for loans sold to Berkshire. |
| 23 | 3/7/2013 | Meerovich, Tatyana | 0.7 | Review and revise the UPB reconciliation requested by 21st Century. |
| 23 | 3/7/2013 | Meerovich, Tatyana | 0.7 | Review comments provided by J. Adams (Debtors) to the UPB roll forward requested by 21st Century. |
| 23 | 3/7/2013 | Talarico, Michael J | 0.4 | Identify additional work needed to cure contracts that are assumed and assigned pursuant to the Ocwen transaction. |
| 23 | 3/8/2013 | Meerovich, Tatyana | 0.4 | Address questions from J. Bazella (Debtors) and provide supporting information for other assets sold to Ocwen. |
| 23 | 3/8/2013 | Meerovich, Tatyana | 0.6 | Review and finalize the UPB reconciliation requested by 21st Century. |
| 23 | 3/8/2013 | Talarico, Michael J | 0.5 | Follow-up with Debtors accounting group regarding the cure costs related to the contracts assumed and assigned as part of the Ocwen transaction. |
| 23 | 3/10/2013 | Talarico, Michael J | 0.3 | Prepare email summarizing the recommendation for the Pite Duncan cure proposal. |
| 23 | 3/10/2013 | Talarico, Michael J | 0.6 | Analyze proposed settlement from Pite Duncan for cure amount and summarize for Debtors' accounting personnel to consider a counter-offer. |
| 23 | 3/11/2013 | Khairoullina, Kamila | 1.9 | Incorporate additional information regarding 1/31/13 asset balances. |
| 23 | 3/11/2013 | Khairoullina, Kamila | 0.7 | Review revised tracker for sale true up process. |
| 23 | 3/11/2013 | Khairoullina, Kamila | 1.1 | Prepare analysis of carry values and asset sale proceeds. |
| 23 | 3/11/2013 | Talarico, Michael J | 0.1 | Review and respond to email from M. Crespo (MoFo) regarding the Pite Duncan settlement. |
| 23 | 3/12/2013 | Bernstein, Matthew | 1.1 | Analyze data received for Ocwen/Walter true-up. |
| 23 | 3/12/2013 | Talarico, Michael J | 0.4 | Update cure cost summary schedule for payments to be made for contracts assumed and assigned pursuant to Ocwen transaction. |
| 23 | 3/12/2013 | Talarico, Michael J | 0.8 | Research contract schedule to determine which HP contracts are being assumed and assigned to answer question from Debtors regarding cure costs. |
| 23 | 3/13/2013 | Talarico, Michael J | 0.8 | Review reconciliation from Ally accounts payable for the cure cost balances for vendors whose contracts were assumed and assigned pursuant to the Ocwen transaction. |
| 23 | 3/13/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Horner (Debtors) regarding the resolution of the cure amount for Pite Duncan. |
| 23 | 3/14/2013 | Bernstein, Matthew | 0.7 | Update true-up tracker based on data received for the true-up process. |
| 23 | 3/14/2013 | Talarico, Michael J | 1.7 | Review research from Ally accounts payable team on differences between the agreed cure amount and the current outstanding accounts payable and provide guidance on the net amount to pay. |
| 23 | 3/15/2013 | Meerovich, Tatyana | 0.9 | Respond to diligence requests from 21st Century regarding roll-forward of sold assets. |
| 23 | 3/15/2013 | Talarico, Michael J | 0.2 | Review and prepare email correspondence with A. Barrage-Steinberg (MoFo) regarding the payment of certain servicing cure obligations. |
| 23 | 3/15/2013 | Talarico, Michael J | 0.3 | Review presentation on which servicing agreements have not yet been transferred to Ocwen to compare with the cure objection resolutions. |
| 23 | 3/15/2013 | Talarico, Michael J | 0.3 | Participate in call with B. Westman (Debtors) regarding the final cure amounts to be paid for contracts assumed and assigned as part of Ocwen transaction. |
| 23 | 3/15/2013 | Talarico, Michael J | 0.6 | Participate in call with N. Bulson (Debtors) to discuss the payment of cure amounts related to the contracts assumed and assigned by Ocwen. |
| 23 | 3/15/2013 | Talarico, Michael J | 0.4 | Research issues related to the payment of cure obligations for contracts that were assumed and assigned as part of Ocwen agreement. |
| 23 | 3/18/2013 | Khairoullina, Kamila | 0.5 | Review list of documents received for true up process. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 3/18/2013 | Meerovich, Tatyana | 0.8 | Review changes in book balances of sold assets provided by B. Westman (Debtors). |
| 23 | 3/18/2013 | Talarico, Michael J | 0.2 | Participate in call with A. Barrage-Steinberg (MoFo) regarding the amount of the CalHFA cure payment. |
| 23 | 3/18/2013 | Talarico, Michael J | 0.8 | Review CalHFA agreement and the supporting information to understand the net amount owed pursuant to curing the contract. |
| 23 | 3/19/2013 | Bernstein, Matthew | 1.6 | Prepare a tracker of purchase price true-up reconciliation data received to date. |
| 23 | 3/19/2013 | Khairoullina, Kamila | 1.1 | Verify support documents for MSR true ups. |
| 23 | 3/19/2013 | Meerovich, Tatyana | 0.4 | Address questions from B. Westman (Debtors) regarding status of true-up calculations and related information requests. |
| 23 | 3/19/2013 | Talarico, Michael J | 0.6 | Review payments made by the Debtors to CalHFA to understand the net cure amount that needs to be paid. |
| 23 | 3/20/2013 | Khairoullina, Kamila | 1.4 | Verify data received for Ocwen true up. |
| 23 | 3/20/2013 | Khairoullina, Kamila | 0.8 | Verify tracker for Ocwen true up process. |
| 23 | 3/20/2013 | Khairoullina, Kamila | 1.9 | Prepare draft for Walter true up calculations. |
| 23 | 3/20/2013 | Meerovich, Tatyana | 0.4 | Review draft of 2/15/13 SoPAAL for purchase price true-up analyses. |
| 23 | 3/20/2013 | Talarico, Michael J | 0.8 | Participate in call with J. Horner (Debtors) and N. Bulson (Debtors) to discuss the open items to resolve the cure payments related to the contracts assumed and assigned to Ocwen. |
| 23 | 3/20/2013 | Talarico, Michael J | 0.6 | Summarize issues with unresolved cure payments related to the contracts assumed and assigned to Ocwen to discuss with Debtors. |
| 23 | 3/20/2013 | Talarico, Michael J | 0.7 | Prepare chart summarizing the payments made to CalHFA since the finalizing of the stipulation to support the net payment for cure costs. |
| 23 | 3/20/2013 | Talarico, Michael J | 0.3 | Compile information supporting the cure payment for Shared Solution to provide to accounts payable for the processing of the cure payment. |
| 23 | 3/20/2013 | Talarico, Michael J | 0.3 | Prepare summary for J. Horner (Debtors) regarding the cure amount associated with the Pite Duncan contract that was assumed and assigned to Ocwen. |
| 23 | 3/21/2013 | Bernstein, Matthew | 2.7 | Prepare updated true-up including related work plan. |
| 23 | 3/21/2013 | Bernstein, Matthew | 0.6 | Review advance and MSR data received for Ocwen/Walter true-up. |
| 23 | 3/21/2013 | Khairoullina, Kamila | 1.8 | Update draft analyses and work plan for sale closing true ups. |
| 23 | 3/21/2013 | Khairoullina, Kamila | 1.2 | Prepare flow of funds for true up transaction. |
| 23 | 3/21/2013 | Meerovich, Tatyana | 0.8 | Review update from C. Senick (Ocwen) for 2/15/13 MSR data. |
| 23 | 3/21/2013 | Talarico, Michael J | 0.2 | Update chart of the unpaid amounts for the CalHFA cure costs. |
| 23 | 3/22/2013 | Bernstein, Matthew | 1.3 | Finalize tracker of inputs needed for final true-up and send to Debtors. |
| 23 | 3/22/2013 | Meerovich, Tatyana | 0.9 | Review and revise comprehensive tracker and workplan for post-closing true-up calculation to be provided to the Debtors and CV. |
| 23 | 3/22/2013 | Meerovich, Tatyana | 0.6 | Review services advance information for true-up of the sale transactions provided by S. Haley (Ocwen). |
| 23 | 3/22/2013 | Talarico, Michael J | 0.4 | Research remaining payments due to CalHFA related to loan repurchase obligations. |
| 23 | 3/22/2013 | Talarico, Michael J | 0.2 | Summarize the open items related to the resolution of cure amounts related to the assignment of contracts to Ocwen. |
| 23 | 3/24/2013 | Talarico, Michael J | 0.1 | Correspond with J. Horner (Debtors) regarding open items related to processing cure payments. |
| 23 | 3/25/2013 | Meerovich, Tatyana | 1.1 | Review reconciliation of 1/31/13 balances for loans sold to Berkshire prepared by M. Schaefer (Debtors). |
| 23 | 3/26/2013 | Talarico, Michael J | 0.1 | Prepare correspondence regarding cure payments made to CalHFA. |
| 23 | 3/27/2013 | Talarico, Michael J | 0.1 | Participate in call with M. Crespo (MoFo) regarding the resolution of Pite Duncan cure costs. |
| 23 | 3/28/2013 | Khairoullina, Kamila | 0.8 | Prepare summary of Berkshire true up issues. |
| 23 | 3/28/2013 | Meerovich, Tatyana | 0.4 | Review follow up requests related to facilities to which certain loans sold to Berkshire were pledged. |
| **23 Total** | | | **87.5** | |
| 24 | 3/1/2013 | Johnston, Bonnie | 3.6 | Analyze the December expense entries for the fee statement to ensure completeness and compliance. |
| 24 | 3/1/2013 | Meerovich, Tatyana | 0.3 | Review and approve expenses for the fee application. |
| 24 | 3/1/2013 | Talarico, Michael J | 0.5 | Prepare summary for FTI's second interim fee application. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/1/2013 | Talarico, Michael J | 0.8 | Analyze the December expense entries for the fee statement to ensure completeness and compliance. |
| 24 | 3/2/2013 | Johnston, Bonnie | 3.3 | Review prior period expenses not previously billed to be included in the fee application. |
| 24 | 3/2/2013 | Johnston, Bonnie | 3.2 | Continue to review prior period expenses not previously billed to be included in the fee application. |
| 24 | 3/2/2013 | Johnston, Bonnie | 1.2 | Incorporate prior period expenses not previously billed to be included in the December fee application. |
| 24 | 3/2/2013 | Talarico, Michael J | 3.4 | Analyze the December expense entries for the fee statement to ensure completeness and compliance. |
| 24 | 3/2/2013 | Talarico, Michael J | 1.2 | Continue to analyze the December expense entries for the fee statement to ensure completeness and compliance. |
| 24 | 3/2/2013 | Talarico, Michael J | 0.3 | Summarize December expense entries for the fee statement to research for compliance. |
| 24 | 3/3/2013 | Talarico, Michael J | 0.9 | Analyze certain December time detail entries for the fee application to ensure compliance. |
| 24 | 3/4/2013 | Johnston, Bonnie | 1.4 | Incorporate and reconcile January time detail into the fee application. |
| 24 | 3/4/2013 | Johnston, Bonnie | 1.2 | Correspond with professionals regarding prior period expenses. |
| 24 | 3/4/2013 | Johnston, Bonnie | 2.1 | Continue to review prior period expenses not previously billed to be included in the fee application. |
| 24 | 3/4/2013 | Johnston, Bonnie | 2.1 | Review January fee detail for the 3rd interim fee application. |
| 24 | 3/5/2013 | Hellmund-Mora, Marili | 2.0 | Analyze the January time entries for the fee statement to ensure completeness and compliance. |
| 24 | 3/5/2013 | Hellmund-Mora, Marili | 1.9 | Incorporate updates to the January fee detail. |
| 24 | 3/5/2013 | Johnston, Bonnie | 2.6 | Review January fee detail for the 3rd interim fee application. |
| 24 | 3/5/2013 | Johnston, Bonnie | 0.8 | Incorporate updates to the January fee detail. |
| 24 | 3/5/2013 | Johnston, Bonnie | 1.6 | Incorporate updates to the December and prior period expense detail based on responses from professionals. |
| 24 | 3/5/2013 | Johnston, Bonnie | 0.2 | Correspond with professional regarding December expense detail. |
| 24 | 3/5/2013 | Talarico, Michael J | 0.8 | Begin preparing narratives for the second interim fee application. |
| 24 | 3/5/2013 | Talarico, Michael J | 0.4 | Prepare exhibit for the second interim fee application summarizing the monthly fee statement billings. |
| 24 | 3/5/2013 | Talarico, Michael J | 0.4 | Review December expense exhibit for the fee statement to ensure completeness and compliance. |
| 24 | 3/6/2013 | Hellmund-Mora, Marili | 0.6 | Communicate with professionals regarding clarification of fee detail for the second interim fee application for compliance. |
| 24 | 3/6/2013 | Hellmund-Mora, Marili | 2.6 | Analyze the January time entries for the fee statement to ensure completeness and compliance. |
| 24 | 3/6/2013 | Johnston, Bonnie | 3.6 | Analyze the January time entries for the fee statement to ensure completeness and compliance. |
| 24 | 3/6/2013 | Johnston, Bonnie | 3.2 | Continue to analyze the January time entries for the fee statement to ensure completeness and compliance. |
| 24 | 3/6/2013 | Talarico, Michael J | 2.4 | Update December time detail exhibits for the fee statement. |
| 24 | 3/7/2013 | Gutzeit, Gina | 0.6 | Read December fee statement and ensure accuracy and completeness for filing. |
| 24 | 3/7/2013 | Hellmund-Mora, Marili | 2.7 | Incorporate January time detail into the fee statement. |
| 24 | 3/7/2013 | Hellmund-Mora, Marili | 1.7 | Analyze the January time entries for the fee statement to ensure completeness and compliance. |
| 24 | 3/7/2013 | Johnston, Bonnie | 0.6 | Review specific invoice receipts to determine compliance of expenses. |
| 24 | 3/7/2013 | Talarico, Michael J | 1.8 | Update December time detail exhibit for the fee statement for completeness and compliance. |
| 24 | 3/7/2013 | Talarico, Michael J | 0.9 | Continue to analyze the January time entries for the fee statement to ensure completeness and compliance. |
| 24 | 3/7/2013 | Talarico, Michael J | 0.6 | Update exhibits for the December fee statement to calculate rollover provision. |
| 24 | 3/8/2013 | Gutzeit, Gina | 0.4 | Review expenses for the fee statement and ensure compliance and completeness. |
| 24 | 3/8/2013 | Hellmund-Mora, Marili | 2.9 | Incorporate additional January time detail into the fee statement format. |
| 24 | 3/8/2013 | Hellmund-Mora, Marili | 2.0 | Continue to compile and review additional January time detail into the fee statement format. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/8/2013 | Johnston, Bonnie | 0.6 | Prepare February time detail in format required for the fee application. |
| 24 | 3/8/2013 | Johnston, Bonnie | 0.8 | Incorporate entries into the 3rd interim fee application. |
| 24 | 3/8/2013 | Talarico, Michael J | 2.3 | Update time detail exhibit for the December monthly fee statement for compliance and completeness. |
| 24 | 3/9/2013 | Talarico, Michael J | 0.9 | Continue to prepare narratives for the second interim fee application. |
| 24 | 3/9/2013 | Talarico, Michael J | 1.3 | Review the file of prior period expenses for the 2nd interim fee application. |
| 24 | 3/9/2013 | Talarico, Michael J | 1.9 | Continue to prepare narratives for the second interim fee application. |
| 24 | 3/10/2013 | Talarico, Michael J | 2.2 | Review exhibits for December expense entries for the fee statement to ensure they tie with detail file. |
| 24 | 3/11/2013 | Hellmund-Mora, Marili | 2.0 | Analyze January time detail for the fee statement to ensure completeness and compliance. |
| 24 | 3/11/2013 | Hellmund-Mora, Marili | 1.6 | Continue to analyze January time detail for the fee statement to ensure completeness and compliance. |
| 24 | 3/11/2013 | Johnston, Bonnie | 3.8 | Review and update second interim expense detail for the exhibits. |
| 24 | 3/11/2013 | Johnston, Bonnie | 1.1 | Correspond with professionals regarding prior period expenses for the 2nd interim fee application. |
| 24 | 3/11/2013 | Johnston, Bonnie | 1.8 | Prepare December expense exhibits for the 2nd interim fee application. |
| 24 | 3/11/2013 | Talarico, Michael J | 0.6 | Continue preparing draft of narrative for the second monthly interim fee application. |
| 24 | 3/11/2013 | Talarico, Michael J | 1.2 | Review December expense exhibit entries for the fee statement. |
| 24 | 3/11/2013 | Talarico, Michael J | 0.3 | Prepare schedule of outstanding invoices for the 2nd interim fee application. |
| 24 | 3/11/2013 | Talarico, Michael J | 0.4 | Provide comments for the December expense exhibit for the fee statement. |
| 24 | 3/11/2013 | Talarico, Michael J | 0.3 | Prepare narrative for task code 26 for the second interim fee application. |
| 24 | 3/12/2013 | Hellmund-Mora, Marili | 2.4 | Incorporate additional January time detail into the fee statement format. |
| 24 | 3/12/2013 | Johnston, Bonnie | 1.6 | Review prior period expenses in the December fee application to verify not previously billed. |
| 24 | 3/12/2013 | Johnston, Bonnie | 3.6 | Continue to update December expense entries in preparation for the fee application. |
| 24 | 3/12/2013 | Khairoullina, Kamila | 1.3 | Prepare task code descriptions for task codes 2 and 23 for the fee application. |
| 24 | 3/12/2013 | McDonald, Brian | 0.6 | Prepare summary of work performed on Task Code 12 to be included in the fee application. |
| 24 | 3/12/2013 | Meerovich, Tatyana | 1.3 | Review and comment on fraft description of task code 23 for the interim fee application. |
| 24 | 3/12/2013 | Meerovich, Tatyana | 1.1 | Review and comment on draft description of task code 2 for the interim fee application. |
| 24 | 3/12/2013 | Talarico, Michael J | 0.5 | Continue to review and update the second interim fee application narrative. |
| 24 | 3/12/2013 | Talarico, Michael J | 0.9 | Prepare exhibits for the second interim fee application that summarize the total fees by task code and professional for the second interim fee application period. |
| 24 | 3/12/2013 | Talarico, Michael J | 0.5 | Prepare exhibit detailing the calculating of the rollover provision for the second interim fee application period. |
| 24 | 3/12/2013 | Talarico, Michael J | 0.6 | Create certification to be signed as part of the second interim fee application. |
| 24 | 3/12/2013 | Talarico, Michael J | 1.3 | Review updates to the December expense entry exhibits for the for the fee statement to ensure completeness and compliance. |
| 24 | 3/13/2013 | Bernstein, Matthew | 2.8 | Prepare analysis of FTI hours by professional and workstream for Exhibits C and D of fee application. |
| 24 | 3/13/2013 | Bernstein, Matthew | 2.2 | Prepare summary of each workstream outlined in fee application and all FTI professionals/hours that worked on workstream per new fee application guidelines. |
| 24 | 3/13/2013 | Bernstein, Matthew | 1.8 | Performa a qualitch check of the draft of fee application. |
| 24 | 3/13/2013 | Gutzeit, Gina | 1.1 | Read December fee and expense statement and provide final approval for filing. |
| 24 | 3/13/2013 | Hellmund-Mora, Marili | 1.8 | Analyze January time detail for the fee statement to ensure completeness and compliance. |
| 24 | 3/13/2013 | Johnston, Bonnie | 0.8 | Reconcile December expenses to proforma for filing the 2nd interim fee application. |
| 24 | 3/13/2013 | McDonagh, Timothy | 0.6 | Prepare updated narrative for task code 1 for the second interim fee application. |
| 24 | 3/13/2013 | McDonagh, Timothy | 0.4 | Prepare bulleted summary of key tasks performed for task code 15 for the second interim fee application. |
| 24 | 3/13/2013 | Nolan, William J. | 3.3 | Review fee application for completeness and compliance with certification and provide comments. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.4 | Prepare narrative for task code 11 for the second interim fee application. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.5 | Prepare narrative for task code 12 for the second interim fee application. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.3 | Prepare narrative for task code 13 for the second interim fee application. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.3 | Prepare narrative for task code 14 for the second interim fee application. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/13/2013 | Talarico, Michael J | 0.4 | Prepare narrative for task code 15 for the second interim fee application. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.6 | Prepare narrative for task code 16 for the second interim fee application. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.4 | Prepare narrative for task code 17 for the second interim fee application. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.3 | Prepare narrative for task code 18 for the second interim fee application. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.5 | Prepare narrative for task code 20 for the second interim fee application. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.4 | Prepare narrative for task code 21 for the second interim fee application. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.3 | Prepare narrative for task code 22 for the second interim fee application. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.4 | Prepare narrative for task code 24 for the second interim fee application. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.4 | Prepare cover letter and check calculations for the December monthly fee statement. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.8 | Perform final review of the exhibits for the December monthly fee statement before distribution to Notice Parties. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.8 | Review updated December expense entries for the fee statement to ensure compliance. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.7 | Segregate the Walter transition work from the other services in the second interim fee application narrative. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.6 | Reconcile the exhibits to the numbers included in the narrative of the second interim fee application for FTI. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.5 | Create table or prior fee application requests and awards to include in the second interim fee application for FTI. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.2 | Revise schedule of monthly fee statements covered by the second interim fee application period. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.2 | Review narrative description for task code 1 and insert into the second interim fee application. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.2 | Review narrative description for task code 2 and insert into the second interim fee application. |
| 24 | 3/13/2013 | Talarico, Michael J | 1.4 | Review and edit the second interim fee application narrative. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.3 | Review the narrative description for task code 23 and insert into the second interim fee application. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.2 | Prepare and send email to E. Richards (MoFo) regarding questions on the second interim fee application. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.4 | Review comments and edits to the second interim fee application. |
| 24 | 3/13/2013 | Talarico, Michael J | 0.3 | Incorporate edits into the second interim fee application. |
| 24 | 3/14/2013 | Bernstein, Matthew | 1.9 | Perform quality check of exhibits to the second interim fee application. |
| 24 | 3/14/2013 | Bernstein, Matthew | 1.7 | Review final second interim fee application. |
| 24 | 3/14/2013 | Gutzeit, Gina | 2.1 | Read and provide comments on draft second interim fee application. |
| 24 | 3/14/2013 | Gutzeit, Gina | 0.4 | Read and provide comments on declaration in support of fee application. |
| 24 | 3/14/2013 | Gutzeit, Gina | 0.5 | Review updates re: second fee application verification process, support declaration, and exhibits. |
| 24 | 3/14/2013 | Hellmund-Mora, Marili | 1.7 | Incorporate additional January time detail into the fee statement format. |
| 24 | 3/14/2013 | Hellmund-Mora, Marili | 0.3 | Follow up with professionals regarding January monthly time detail entries. |
| 24 | 3/14/2013 | Johnston, Bonnie | 3.4 | Prepare the final second interim expense exhibits. |
| 24 | 3/14/2013 | Johnston, Bonnie | 1.1 | Review discrepancy in second interim totals and update second interim expense exhibits. |
| 24 | 3/14/2013 | Nolan, William J. | 1.1 | Review and comment on fee application. |
| 24 | 3/14/2013 | Talarico, Michael J | 0.7 | Review tables in the fee application narrative to ensure they tie with the time detail exhibits by task code. |
| 24 | 3/14/2013 | Talarico, Michael J | 0.3 | Review task code narratives for the second interim fee application. |
| 24 | 3/14/2013 | Talarico, Michael J | 0.5 | Reconcile combined expense exhibit for the second interim fee application to the monthly fee statement to ensure consistency. |
| 24 | 3/14/2013 | Talarico, Michael J | 1.9 | Review and edit the second interim fee application narrative. |
| 24 | 3/14/2013 | Talarico, Michael J | 0.3 | Prepare narrative description of the work done under task code 8 in the second interim fee application. |
| 24 | 3/14/2013 | Talarico, Michael J | 1.2 | Incorporate supplemental information into the second interim fee application required under General Order M447. |
| 24 | 3/14/2013 | Talarico, Michael J | 0.8 | Participate in call with J. Drucker (Cole Schotz) to review the draft of the second interim fee application. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/14/2013 | Talarico, Michael J | 0.8 | Review comments from J. Drucker (Cole Schotz) on the second interim fee application and incorporate into the document. |
| 24 | 3/14/2013 | Talarico, Michael J | 0.4 | Review comments to the second interim fee application. |
| 24 | 3/14/2013 | Tracy, Alexander | 1.2 | Review monthly fee statements to ensure incorporation into the second interim fee application. |
| 24 | 3/14/2013 | Tracy, Alexander | 3.2 | Perform detailed quality check of the second interim fee application. |
| 24 | 3/14/2013 | Tracy, Alexander | 0.4 | Perform quality check review expense totals against monthly fee statements. |
| 24 | 3/14/2013 | Tracy, Alexander | 0.8 | Prepare support documentation for the second interim fee application. |
| 24 | 3/14/2013 | Tracy, Alexander | 1.5 | Update second interim fee application with comments received. |
| 24 | 3/14/2013 | Tracy, Alexander | 0.4 | Finalize second interim fee application. |
| 24 | 3/15/2013 | Tracy, Alexander | 0.6 | Prepare support documentation for the second interim fee application. |
| 24 | 3/18/2013 | Hellmund-Mora, Marili | 2.0 | Analyze January time detail for the fee statement to ensure completeness and compliance. |
| 24 | 3/19/2013 | Hellmund-Mora, Marili | 2.8 | Continue to analyze January time detail for the fee statement to ensure completeness and compliance. |
| 24 | 3/19/2013 | Hellmund-Mora, Marili | 2.4 | Continue to analyze January time detail for the fee statement to ensure completeness and compliance. |
| 24 | 3/19/2013 | Tracy, Alexander | 0.4 | Consolidate 2nd interim fee application support documentation. |
| 24 | 3/20/2013 | Hellmund-Mora, Marili | 1.6 | Continue to analyze January time detail for the fee statement to ensure completeness and compliance. |
| 24 | 3/20/2013 | Hellmund-Mora, Marili | 1.3 | Incorporate updates to the January time detail entries for the fee application. |
| 24 | 3/20/2013 | Hellmund-Mora, Marili | 0.7 | Follow up with professionals regarding updates to the January fee statement. |
| 24 | 3/20/2013 | Meerovich, Tatyana | 0.3 | Review and approve expenses for monthly fee statement. |
| 24 | 3/21/2013 | Hellmund-Mora, Marili | 2.5 | Continue to analyze January time detail for the fee statement to ensure completeness and compliance. |
| 24 | 3/21/2013 | Hellmund-Mora, Marili | 2.0 | Incorporate updates to January fee exhbit format. |
| 24 | 3/21/2013 | Tracy, Alexander | 4.0 | Prepare benchmark of fees by task code. |
| 24 | 3/21/2013 | Tracy, Alexander | 3.4 | Continue to prepare benchmark of fees by task code. |
| 24 | 3/22/2013 | Hellmund-Mora, Marili | 2.9 | Continue to analyze January time detail for the fee statement to ensure completeness and compliance. |
| 24 | 3/22/2013 | Hellmund-Mora, Marili | 2.3 | Continue to analyze January time detail for the fee statement to ensure completeness and compliance. |
| 24 | 3/22/2013 | Tracy, Alexander | 1.7 | Continue to prepare benchmark of fees by task code. |
| 24 | 3/25/2013 | Hellmund-Mora, Marili | 2.6 | Continue to analyze January time detail for the fee statement to ensure completeness and compliance. |
| 24 | 3/25/2013 | Hellmund-Mora, Marili | 1.7 | Prepare January monthly fee statement format and exhibits. |
| 24 | 3/26/2013 | Hellmund-Mora, Marili | 2.9 | Incorporate additional updates to January monthly fee statement format and exhibits. |
| 24 | 3/26/2013 | Hellmund-Mora, Marili | 1.8 | Continue to incorporate additional updates to January monthly fee statement format and exhibits. |
| 24 | 3/26/2013 | Meerovich, Tatyana | 0.3 | Review and approve expenses for monthly fee statement. |
| 24 | 3/27/2013 | Hellmund-Mora, Marili | 2.5 | Analyze February time detail for the fee statement to ensure completeness and compliance. |
| 24 | 3/27/2013 | Hellmund-Mora, Marili | 0.6 | Communicate with professionals regarding clarification of the February fee detail for the fee statement. |
| 24 | 3/27/2013 | Hellmund-Mora, Marili | 2.9 | Continue to analyze February time detail for the fee statement to ensure completeness and compliance. |
| 24 | 3/27/2013 | McDonagh, Timothy | 2.3 | Analyze January fee exhibits for the fee application. |
| 24 | 3/27/2013 | Talarico, Michael J | 0.8 | Review adjustment to the fee application expenses to ensure compliance. |
| 24 | 3/28/2013 | Gutzeit, Gina | 0.4 | Review expenses to ensure compliance with local rules on meal allowances. |
| 24 | 3/28/2013 | Hellmund-Mora, Marili | 2.7 | Incorporate time detail into the February monthly fee statement. |
| 24 | 3/28/2013 | Hellmund-Mora, Marili | 2.3 | Continue to incorporate time detail into the February monthly fee statement. |
| 24 | 3/28/2013 | Hellmund-Mora, Marili | 1.0 | Analyze February time detail for the fee statement to ensure completeness and compliance. |
| 24 | 3/28/2013 | Johnston, Bonnie | 2.5 | Review and update third interim expense detail. |
| 24 | 3/28/2013 | McDonagh, Timothy | 2.3 | Analyze January fee exhibits for the fee application. |
| 24 | 3/29/2013 | Johnston, Bonnie | 2.1 | Review February expenses for the 3rd interim fee application. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/29/2013 | Johnston, Bonnie | 0.8 | Incorporate additional February expense detail in the fee statement exhibits. |
| 24 | 3/29/2013 | Johnston, Bonnie | 1.4 | Review and revise third interim expense detail. |
| 24 | 3/29/2013 | Talarico, Michael J | 0.2 | Update rollover calculation for the January fee statement. |
| 24 | 3/29/2013 | Talarico, Michael J | 2.4 | Review time detail exhibit for the January monthly fee statement for compliance and completeness. |
| **24 Total** | | | **224.2** | |
| 25 | 3/3/2013 | Lefebvre, Richard | 3.5 | Travel From Cincinnati, OH to Ft. Washington, PA. |
| 25 | 3/4/2013 | McDonnell, Chad | 1.5 | Travel from Charlotte, NC to Washington, DC. |
| 25 | 3/4/2013 | McDonnell, Chad | 1.5 | Travel from Washington, DC to Charlotte, NC. |
| 25 | 3/4/2013 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 3/7/2013 | Lefebvre, Richard | 3.5 | Travel from Ft. Washington, PA to Cincinnati, OH. |
| 25 | 3/8/2013 | McDonald, Brian | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 3/8/2013 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 3/11/2013 | Talarico, Michael J | 2.5 | Travel from Pittsburgh, PA to New York, NY. |
| 25 | 3/11/2013 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 3/12/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to New York, NY. |
| 25 | 3/14/2013 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 3/15/2013 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, NC. |
| 25 | 3/15/2013 | Talarico, Michael J | 2.5 | Travel from New York, NY to Pittsburgh, PA. |
| 25 | 3/18/2013 | McDonald, Brian | 1.0 | Travel from Ft. Washington to New York, NY. |
| 25 | 3/18/2013 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 3/19/2013 | Leung, Ka | 1.0 | Travel from New York, NY to Winstead, CT. |
| 25 | 3/19/2013 | Leung, Ka | 1.0 | Travel from Winstead, CT to New York, NY. |
| 25 | 3/19/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to New York, NY. |
| 25 | 3/20/2013 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, NC. |
| 25 | 3/20/2013 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 3/21/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to New York, NY. |
| 25 | 3/25/2013 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 3/26/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to NY. |
| 25 | 3/27/2013 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 3/29/2013 | McDonald, Brian | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| **25 Total** | | | **57.0** | |
| 27 | 3/1/2013 | Nolan, William J. | 0.2 | Correspond with D. Lasater (FTI) regarding conversation with J. Levitt (MoFo) regarding litigation support. |
| 27 | 3/1/2013 | Nolan, William J. | 0.4 | Participate in call with J. Levitt (MoFo) regarding litigation support work and process for incorporating the scope of work into our retention. |
| 27 | 3/4/2013 | McDonnell, Chad | 0.5 | Perform on-site collection of custodian [REDACTED] email data. |
| 27 | 3/5/2013 | Hammerquist, Erik | 0.5 | Verify email index and search results for [REDACTED]. |
| 27 | 3/5/2013 | Hammerquist, Erik | 0.3 | Transmit requested messages to R. Dakis (Morrison Cohen). |
| 27 | 3/5/2013 | Hammerquist, Erik | 1.2 | Review contents of collection from custodian [REDACTED] to be sent to R. Dakis (Morrison Cohen). |
| 27 | 3/5/2013 | Hiser, Casey | 0.8 | Create image of [REDACTED] phone, and format drive to HFS. |
| 27 | 3/5/2013 | Hiser, Casey | 2.1 | Create PDF reporting of contents and compile all text files. |
| 27 | 3/5/2013 | Yun, Andy | 0.4 | Perform keyword search of [REDACTED] email data. |
| 27 | 3/5/2013 | Yun, Andy | 0.2 | Perform index of [REDACTED] collected email data for search analysis. |
| 27 | 3/5/2013 | Yun, Andy | 0.4 | Extract keyword hit email messages and keyword hit search report for client to review. |
| 27 | 3/6/2013 | Chuck, Brenton | 1.4 | Identify random sample of certificates from claims documents. |
| 27 | 3/6/2013 | Chuck, Brenton | 0.7 | Generate historical pricing data for random sample of certificates. |
| 27 | 3/6/2013 | Chuck, Brenton | 1.8 | Research historical monthly unemployment and population data. |
| 27 | 3/6/2013 | Chuck, Brenton | 0.6 | Research housing data for California. |
| 27 | 3/6/2013 | Chuck, Brenton | 0.4 | Research housing data for Arizona. |
| 27 | 3/6/2013 | Chuck, Brenton | 0.5 | Research housing data for Florida. |
| 27 | 3/6/2013 | Chuck, Brenton | 0.6 | Research housing data for Nevada. |
| 27 | 3/6/2013 | DePalma, Alessandro | 0.6 | Prepare e-mail repository for keyword searches. |
| 27 | 3/6/2013 | Eichmann, Richard | 3.2 | Programmed and formatted the data received from counsel and data obtained from third parties for statistical processing. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/6/2013 | Eichmann, Richard | 0.8 | Continued to program and format the data received from counsel and data obtained from third parties for statistical processing. |
| 27 | 3/6/2013 | Eichmann, Richard | 2.3 | Performed preliminary statistical descriptive analysis of data in preparation for tests to address counsel's questions. |
| 27 | 3/6/2013 | Eichmann, Richard | 1.7 | Evaluated the descriptive analysis in relation to the strategy developed. |
| 27 | 3/6/2013 | Hammerquist, Erik | 1.8 | Review new, urgent search request of data for [REDACTED] from R. Dakis (Morrison Cohen). |
| 27 | 3/6/2013 | Hammerquist, Erik | 1.2 | Identify duplicate entries in new e-mail search results. |
| 27 | 3/6/2013 | Lasater, David | 2.3 | Prepare strategy regarding analysis of claims data and Vision data acquired through or at the direction of counsel. |
| 27 | 3/6/2013 | Mercurio, Matthew | 3.2 | Research index development from regression coefficients for litigation support. |
| 27 | 3/6/2013 | Nolan, William J. | 0.4 | Review updates regarding litigation work. |
| 27 | 3/6/2013 | Yun, Andy | 0.7 | Review additional e-mail search terms provided by counsel. |
| 27 | 3/6/2013 | Yun, Andy | 1.0 | Review and apply new keyword search terms to [REDACTED] collected email data. |
| 27 | 3/6/2013 | Yun, Andy | 1.0 | Perform duplication analysis by comparing previous deliverable data sets with additional keyword search message sets. |
| 27 | 3/6/2013 | Yun, Andy | 0.7 | Extract and convert new keyword search for client's review. |
| 27 | 3/7/2013 | Chuck, Brenton | 2.1 | Identify random sample of certificates from claims documents for litigation support. |
| 27 | 3/7/2013 | Chuck, Brenton | 0.6 | Generate historical pricing data for random sample of certificates. |
| 27 | 3/7/2013 | Eichmann, Richard | 2.2 | Performed preliminary statistical tests aligned with the strategy developed. |
| 27 | 3/7/2013 | Eichmann, Richard | 1.8 | Performed numerous revisions and variations of the statistical tests to determine the potential implications for sampling from the population of certificates. |
| 27 | 3/7/2013 | Eichmann, Richard | 2.4 | Developed graphical presentations of the sample certificate pricing patterns. |
| 27 | 3/7/2013 | Eichmann, Richard | 1.6 | Revised the graphical presentations of the results from the sample for ease of understanding. |
| 27 | 3/7/2013 | Hammerquist, Erik | 0.5 | Respond to questions from Counsel regarding collection and search scope of [REDACTED] email data. |
| 27 | 3/7/2013 | Lasater, David | 3.4 | Prepare for call with Counsel regarding analysis status and preliminary findings. |
| 27 | 3/7/2013 | Lasater, David | 0.5 | Participate in call with Counsel regarding analysis status and preliminary findings. |
| 27 | 3/7/2013 | Liang, Vera | 1.4 | Identify random sample of certificates from claims documents. |
| 27 | 3/7/2013 | Mercurio, Matthew | 4.6 | Research use of binary indicator variables for housing price index development. |
| 27 | 3/8/2013 | Chuck, Brenton | 3.4 | Identify random sample of certificates from claims documents. |
| 27 | 3/8/2013 | Chuck, Brenton | 3.6 | Generate historical pricing data for random sample of certificates. |
| 27 | 3/8/2013 | Eichmann, Richard | 2.1 | Performed preliminary statistical test based on enlarged sample size. |
| 27 | 3/8/2013 | Eichmann, Richard | 1.4 | Evaluated the descriptive analysis of the expanded sample in relation to the strategy. |
| 27 | 3/8/2013 | Eichmann, Richard | 2.7 | Continue to perform numerous revisions and variations of the statistical tests to evaluate the improvement in precision of the expanded sample of certificates. |
| 27 | 3/8/2013 | Eichmann, Richard | 1.8 | Revised the graphs of the causal factors implicated in the statistical analysis of the expanded sample of certificate pricing. |
| 27 | 3/8/2013 | Lasater, David | 0.3 | Review additional data collection protocols as discussed with counsel. |
| 27 | 3/8/2013 | Liang, Vera | 1.7 | Identify tranche, shelf types from the random sample of certificates in support of litigation requests. |
| 27 | 3/8/2013 | Liang, Vera | 3.8 | Identify random sample of certificates from claims documents for litigation support. |
| 27 | 3/8/2013 | Liang, Vera | 2.1 | Generate historical pricing data for random sample of certificates for litigation support. |
| 27 | 3/9/2013 | Chuck, Brenton | 1.9 | Identify random sample of certificates from claims documents for litigation support. |
| 27 | 3/9/2013 | Chuck, Brenton | 1.2 | Generate historical pricing data for random sample of certificates for litigation support. |
| 27 | 3/10/2013 | Chuck, Brenton | 3.8 | Continue to identify random sample of certificates from claims documents for litigation support. |
| 27 | 3/10/2013 | Chuck, Brenton | 3.9 | Continue to generate historical pricing data for random sample of certificates. |
| 27 | 3/11/2013 | Chuck, Brenton | 3.0 | Create Stata regression summary of sample certificates. |
| 27 | 3/11/2013 | Chuck, Brenton | 2.6 | Create price plots by shelf type for each of the certificates in the sample for litigation support. |
| 27 | 3/11/2013 | Chuck, Brenton | 1.2 | Research historical S&P500 and MBS pricing indices for litigation analysis. |
| 27 | 3/11/2013 | Eichmann, Richard | 1.9 | Loaded aggregate macroeconomic data into the causal data set of the expanded sample. |
| 27 | 3/11/2013 | Eichmann, Richard | 1.8 | Performed statistical descriptive analysis of the aggregate macroeconomic data. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/11/2013 | Eichmann, Richard | 2.8 | Performed regression analyses to evaluate the explanatory influence of aggregate macroeconomic data. |
| 27 | 3/11/2013 | Eichmann, Richard | 1.4 | Evaluate implications of the zero-constant regressions and re-run analysis. |
| 27 | 3/11/2013 | Lasater, David | 0.8 | Review litigation claims evaluation including design work for analysis of certificate prices. |
| 27 | 3/11/2013 | Lasater, David | 1.0 | Review econometric issues dealing specifically with unit roots for analysis at request of counsel. |
| 27 | 3/11/2013 | Mercurio, Matthew | 2.7 | Perform research re: index modeling and other econometric approaches. |
| 27 | 3/12/2013 | Chuck, Brenton | 1.8 | Research historical S&P500 and MBS pricing indices. |
| 27 | 3/12/2013 | Chuck, Brenton | 2.4 | Create Stata regression summary of sample certificates. |
| 27 | 3/12/2013 | Eichmann, Richard | 2.1 | Develped acquisition strategy and data capture template for detailed macroeonomic data at the request of counsel. |
| 27 | 3/12/2013 | Eichmann, Richard | 2.0 | Developed a tutorial of the template and the complexities of the data capture. |
| 27 | 3/12/2013 | Eichmann, Richard | 2.6 | Developed documentation into the statistical program code to accompany the addition of the the detailed macroeconomic drivers of certificate prices. |
| 27 | 3/12/2013 | Eichmann, Richard | 1.4 | Tested implications of shelf security differences for the sample of certificates through revision of the certificate price regressions at the request of counsel. |
| 27 | 3/12/2013 | Lasater, David | 1.0 | Evaluate revised regressions of certificates prices series related to macroeconomic variables. |
| 27 | 3/13/2013 | Ballou, Michael | 2.8 | Extract tranche distribution data from GMAC ResCap Vision database for 15 CUSIPs. |
| 27 | 3/13/2013 | Ballou, Michael | 1.9 | Prepare distribution summary and detailed monthly distribution reports for statistical analysis. |
| 27 | 3/13/2013 | Ballou, Michael | 0.7 | Prepare data GMAC ResCap Vision database data for statistical analysis. |
| 27 | 3/13/2013 | Eichmann, Richard | 2.5 | Revised the statistical models to receive additional variables affecting securities during [Redacted] at the request of counsel. |
| 27 | 3/13/2013 | Eichmann, Richard | 1.7 | Programmed the certain events to calculate excess residuals for generally accepted information value tests. |
| 27 | 3/13/2013 | Eichmann, Richard | 2.3 | Beta-tested and refined the revised models to obtain cumulative average residuals events test results. |
| 27 | 3/13/2013 | Eichmann, Richard | 1.5 | Prepared graphical presentation of the pro-forma residuals tests. |
| 27 | 3/13/2013 | Lasater, David | 1.7 | Perform analysis of certificate prices. |
| 27 | 3/14/2013 | Ballou, Michael | 0.4 | Extract most recent distribution statement from GMAC ResCap Vision database for 3 CUSIPs. |
| 27 | 3/14/2013 | Chuck, Brenton | 1.7 | Obtain credit rating downgrade history for 18 certificates. |
| 27 | 3/14/2013 | Eichmann, Richard | 2.2 | Following liability period discussion with counsel in relation to [REDACTED] case, revised the regression model programming, tested aggregate versus shelf-disaggregated results. |
| 27 | 3/14/2013 | Eichmann, Richard | 1.8 | Developed documentation into the statistical program code to provide "audit trail" of the residuals analysis. |
| 27 | 3/14/2013 | Eichmann, Richard | 2.0 | Updated the pricing regressions with detailed [REDACTED] data. |
| 27 | 3/14/2013 | Eichmann, Richard | 1.2 | Prepared graphical presentation package of the macroeconomic and pro-forma events results. |
| 27 | 3/14/2013 | Lasater, David | 2.1 | Update design work for analysis of [REDACTED]. |
| 27 | 3/15/2013 | Chuck, Brenton | 3.5 | Obtain credit rating downgrade history for 18 certificates. |
| 27 | 3/15/2013 | Eichmann, Richard | 2.8 | Revise regression programming in response to econometrics issues discussion. |
| 27 | 3/15/2013 | Eichmann, Richard | 1.4 | Review econometrics issues associated with excess residuals approach. |
| 27 | 3/15/2013 | Eichmann, Richard | 2.6 | Revise graphical presentation to comform to revised regression programming. |
| 27 | 3/15/2013 | Eichmann, Richard | 1.5 | Revise imbedded documentation for revised regression programming from econometrics issues discussion. |
| 27 | 3/15/2013 | Lasater, David | 1.5 | Review econometric issues associated with excess residuals approach to information arrival in the MBS markets. |
| 27 | 3/15/2013 | Liang, Vera | 1.8 | Compare results of analysis to actual historical results. |
| 27 | 3/15/2013 | Liang, Vera | 1.9 | Continue to compare results of analysis to actual historical results. |
| 27 | 3/15/2013 | Mercurio, Matthew | 4.3 | Interpret preliminary econometric results. |
| 27 | 3/17/2013 | Lasater, David | 1.3 | Evaluate incidences of [REDACTED] and [REDACTED] to the 17 certificates in our sample. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/17/2013 | Lasater, David | 1.2 | Prepare summary of findings regarding certificates. |
| 27 | 3/18/2013 | Eichmann, Richard | 1.9 | Program the rating agency downgrades data received to the database. |
| 27 | 3/18/2013 | Eichmann, Richard | 1.8 | Cross-tabulate the time series of [REDACTED] on a disaggregated and aggrgated basis. |
| 27 | 3/18/2013 | Eichmann, Richard | 2.7 | Re-run the sample regressions to evaluate the residuals produced from [REDACTED]. |
| 27 | 3/18/2013 | Eichmann, Richard | 1.6 | Prepare graphical presentation of the residuals results for discussion with counsel. |
| 27 | 3/18/2013 | Eichmann, Richard | 0.6 | Revise graphical presentation to comform to revised regression programming. |
| 27 | 3/18/2013 | Lasater, David | 1.1 | Analyze price movements of sample certificates during the alleged liability period. |
| 27 | 3/18/2013 | Lasater, David | 1.5 | Continue to analyze price movements of sample certificates during the alleged liability period. |
| 27 | 3/18/2013 | Lasater, David | 1.0 | Incorporate updates to the analysis of price movements of sample certificates during the alleged liability period. |
| 27 | 3/18/2013 | Lasater, David | 2.0 | Update summary of analysis of price movements of sample certificates during the alleged liability period. |
| 27 | 3/19/2013 | Eichmann, Richard | 0.8 | Revise graphical presentation to conform to text descriptions in advance of call with counsel. |
| 27 | 3/19/2013 | Eichmann, Richard | 1.0 | Participate in call with counsel to review latest results of analysis. |
| 27 | 3/19/2013 | Eichmann, Richard | 0.6 | Revised imbedded documentation to the programming code to reflect division of analysis into revised liability and information categories. |
| 27 | 3/19/2013 | Eichmann, Richard | 1.5 | Revised graphical presentations to comform to revised two-category programming. |
| 27 | 3/19/2013 | Eichmann, Richard | 2.5 | Developed results and graphical presentation for use in mediation. |
| 27 | 3/19/2013 | Lasater, David | 1.0 | Coordinate and perform quality control review of graphical and text presentation in the presentation for Counsel. |
| 27 | 3/19/2013 | Lasater, David | 1.0 | Participate in call with counsel to review presentation. |
| 27 | 3/19/2013 | Lasater, David | 1.5 | Incorporate updates to the presentation discussed in call with Counsel. |
| 27 | 3/19/2013 | Leung, Ka | 1.1 | Perform collection of email as requested by D. Piedra (MoFo). |
| 27 | 3/20/2013 | Eichmann, Richard | 1.2 | Revised results and graphical presentation in advance of call with counsel. |
| 27 | 3/20/2013 | Eichmann, Richard | 2.0 | Revised programming and graphics presentation based on refined definitions of the liability period requested by counsel. |
| 27 | 3/20/2013 | Eichmann, Richard | 1.7 | Particpated in call with counsel. |
| 27 | 3/20/2013 | Lasater, David | 0.9 | Prepare for call with Counsel to review and revise the presentation and potential use in mediation. |
| 27 | 3/20/2013 | Lasater, David | 1.6 | Participate in call with Counsel to review and revise the presentation to be used in mediation. |
| 27 | 3/20/2013 | Lasater, David | 0.5 | Update presentation to include an extended period of evaluation [REDACTED] for cumulative residual differences between expected (based on month-to-month revisions). |
| 27 | 3/20/2013 | Liang, Vera | 1.6 | Prepare graph Stata regression summary of sample certificates. |
| 27 | 3/21/2013 | Eichmann, Richard | 2.8 | Write programming code revisions to the regressions to include on a pro-forma basis the various cash distribution categories as event types. |
| 27 | 3/21/2013 | Eichmann, Richard | 1.4 | Write programming code revisions to the graphics presentations to include pro forma cash distribution effects on certificate prices. |
| 27 | 3/21/2013 | Lasater, David | 0.6 | Review counsel's request for cash distribution analysis. |
| 27 | 3/21/2013 | Liang, Vera | 3.0 | Identify random sample of certificates from claims documents. |
| 27 | 3/22/2013 | Ballou, Michael | 2.2 | Extract distribution data from GMAC ResCap Vision database for 6 sample certificates. |
| 27 | 3/22/2013 | Ballou, Michael | 2.6 | Performed and evaluated descriptive analyses of the amounts by type and timing in relation to changes in [REDACTED]. |
| 27 | 3/22/2013 | Eichmann, Richard | 1.5 | Reviewed and revised preliminary graphical displays of the analysis in advance of large data acquisition request from counsel. |
| 27 | 3/22/2013 | Lasater, David | 1.5 | Evaluate preliminary data acquisition about [REDACTED] from a sample of six certificates. |
| 27 | 3/22/2013 | Liang, Vera | 1.8 | Identify random sample of [REDACTED] from claims documents. |
| 27 | 3/25/2013 | Ballou, Michael | 3.8 | Extract [REDACTED] data from [REDACTED] database for 33 samples. |
| 27 | 3/25/2013 | Ballou, Michael | 3.2 | Extract [REDACTED] data from [REDACTED] database for 27 samples. |
| 27 | 3/25/2013 | Ballou, Michael | 0.6 | Prepare findings of data [REDACTED] database data for 60 samples for statistical analysis. |
| 27 | 3/25/2013 | Fisher, Amy | 2.8 | Perform research regarding [REDACTED] certificates. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/25/2013 | Lasater, David | 0.5 | Review data expansion at counsel's request and limited analysis. |
| 27 | 3/26/2013 | Dereska, Mark | 0.5 | Prepare analysis on the effect of certain variables on the [REDACTED]. |
| 27 | 3/26/2013 | Lasater, David | 0.5 | Review updates re: test results for certain variables. |
| 27 | 3/26/2013 | Lasater, David | 0.8 | Review analysis of certain variables collected from Vision database. |
| 27 | 3/27/2013 | Gutzeit, Gina | 0.4 | Review update re: scope of work for litigation attorney work product. |
| 27 | 3/28/2013 | Chuck, Brenton | 3.8 | Create loss summary for sample population of certificates. |
| 27 | 3/28/2013 | Liang, Vera | 2.8 | Prepare summary of [REDACTED] for sample population of certificates. |
| 27 | 3/28/2013 | Nolan, William J. | 0.4 | Prepare correspondence to J. Levitt (MoFo) regarding FTI retention on litigation matters. |
| 27 | 3/29/2013 | Chuck, Brenton | 2.2 | Create summary of certificates with [REDACTED]. |
| 27 | 3/29/2013 | Chuck, Brenton | 3.3 | Expand part one of random sample of certificates containing monthly distribution data in Vision database. |
| 27 | 3/29/2013 | Chuck, Brenton | 3.2 | Expand part two of random sample of certificates containing monthly distribution data in Vision database. |
| 27 | 3/29/2013 | Lasater, David | 1.6 | Review updates to the Vision data extraction and analysis following my observations of [REDACTED]. |
| 27 | 3/29/2013 | Lasater, David | 1.1 | Perform analysis of data from [REDACTED] observations of the emerging sample of [REDACTED] per Counsel's request. |
| 27 | 3/29/2013 | Liang, Vera | 3.9 | Review summary of certificates with [REDACTED]. |
| 27 | 3/29/2013 | Nolan, William J. | 0.4 | Review work litigation team has peformed for J. Levitt (MoFo). |
| **27 Total** | | | **259.4** | |
| **Grand Total** | | | **2,619.9** | |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/1/2013 | Bernstein, Matthew | 0.8 | Participate in call with B. Joslin (Debtors) to discuss transition of monthly reporting tasks. |
| 1 | 4/1/2013 | McDonagh, Timothy | 0.3 | Participate in Treasury meeting with B. Joslin (Debtors), K. Peterson (Debtors) and S. McClellan (AFI). |
| 1 | 4/1/2013 | McDonagh, Timothy | 0.5 | Participate in call with B. Russo (Debtors), B. Frank (Debtors), J. Alessi (Debtors) regarding unpledged assets. |
| 1 | 4/1/2013 | McDonagh, Timothy | 0.5 | Review reconciliation of unpledged assets. |
| 1 | 4/1/2013 | McDonagh, Timothy | 0.6 | Review historical cash rollforward to respond to questions from J. Whitlinger (Debtors). |
| 1 | 4/1/2013 | McDonagh, Timothy | 0.5 | Respond to cash management questions from B. Westman (Debtors) related to an overfunding of internal transfers. |
| 1 | 4/1/2013 | McDonagh, Timothy | 0.5 | Review and comment on reconciliation of unpledged assets from the Debtors. |
| 1 | 4/1/2013 | Witherell, Brett | 0.9 | Update cash flow model for accruals of servicing advances and collections. |
| 1 | 4/1/2013 | Witherell, Brett | 3.1 | Analyze unpledged collateral and reconcile to support data. |
| 1 | 4/1/2013 | Witherell, Brett | 1.0 | Analyze cash flows from March that have been identified as unpledged. |
| 1 | 4/1/2013 | Witherell, Brett | 0.3 | Participate in treasury update call with K. Peterson (Debtors), S. McClellan (AFI), and B. Joslin (Debtors). |
| 1 | 4/1/2013 | Witherell, Brett | 1.7 | Update cash flow model for 3/27 and 3/28. |
| 1 | 4/1/2013 | Witherell, Brett | 2.0 | Review cash flows for the March variance report. |
| 1 | 4/2/2013 | Bernstein, Matthew | 2.8 | Prepare analysis of each loan and transaction history based on 2/28 balances. |
| 1 | 4/2/2013 | Bernstein, Matthew | 2.7 | Continue to prepare analysis of each loan and transaction history based on 2/28 balances. |
| 1 | 4/2/2013 | Bernstein, Matthew | 1.1 | Participate in call with B, Joslin (Debtors) on cash flows with Ally analysis. |
| 1 | 4/2/2013 | McDonagh, Timothy | 0.6 | Participate in call with T. Goren (MoFo), B. Westman (Debtors) , B. Joslin (Debtors) to discuss 2/28 asset balances. |
| 1 | 4/2/2013 | McDonagh, Timothy | 0.5 | Participate in Treasury meeting with B. Joslin (Debtors) , K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 4/2/2013 | McDonagh, Timothy | 0.7 | Continue to research and analyze historical cash transactions in response to request from J. Whitlinger (Debtors). |
| 1 | 4/2/2013 | McDonagh, Timothy | 0.5 | Draft e-mail correspondences related to loan by loan reconciliation by financing facilities. |
| 1 | 4/2/2013 | McDonagh, Timothy | 0.3 | Correspond with R. Nielsen (Debtors) regarding the reconciliation and payment of professional fees. |
| 1 | 4/2/2013 | McDonagh, Timothy | 0.6 | Review preliminary categorization of HFS loans at a loan level basis and provide comments on additional analysis needed. |
| 1 | 4/2/2013 | Meerovich, Tatyana | 0.4 | Review revised summary of allocated costs paid from the petition date. |
| 1 | 4/2/2013 | Meerovich, Tatyana | 0.6 | Address questions related to facilities to which certain HFS loans are pledged. |
| 1 | 4/2/2013 | Witherell, Brett | 2.2 | Analyze and categorize unpledged cash flows from March. |
| 1 | 4/2/2013 | Witherell, Brett | 0.5 | Participate in treasury call with K. Peterson (Debtors), S. McClellan (AFI), and B. Joslin (Debtors). |
| 1 | 4/2/2013 | Witherell, Brett | 1.3 | Participate in meeting with K. Peterson (Debtors) to update cash flow model. |
| 1 | 4/2/2013 | Witherell, Brett | 1.4 | Calculate all cash flows that have been transferred from the Ally DIP. |
| 1 | 4/2/2013 | Witherell, Brett | 1.6 | Calculate cash flows that have been escrowed for the benefit of Berkshire. |
| 1 | 4/2/2013 | Witherell, Brett | 2.9 | Continue to analyze loan level detail for pledged assets as of 2/28. |
| 1 | 4/3/2013 | Bernstein, Matthew | 0.9 | Participate in call with B. Joslin (Debtors) regarding bank to book reconciliation. |
| 1 | 4/3/2013 | McDonagh, Timothy | 0.5 | Participate in Treasury meeting with B. Joslin (Debtors) , K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 4/3/2013 | McDonagh, Timothy | 0.4 | Provide further comments on analysis of loans in accounts receivable. |
| 1 | 4/3/2013 | McDonagh, Timothy | 0.3 | Correspond with C. Wright (AFI) regarding proceeds from certain contracts. |
| 1 | 4/3/2013 | McDonagh, Timothy | 0.3 | Review reconciliation of loans and accounts receivables by facility. |
| 1 | 4/3/2013 | Witherell, Brett | 2.3 | Calculate accrued cash by line item between facilities. |
| 1 | 4/3/2013 | Witherell, Brett | 0.3 | Summarize assets in unpledged as of February month-end. |
| 1 | 4/3/2013 | Witherell, Brett | 0.7 | Participate in meeting with K. Peterson (Debtors) to discuss cash flows in cash flow model. |
| 1 | 4/3/2013 | Witherell, Brett | 1.3 | Analyze cash flows to wire to Revolver, DIP, and LOC islands. |
| 1 | 4/3/2013 | Witherell, Brett | 3.3 | Update cash flow model to create additional categories of cash flows. |
| 1 | 4/4/2013 | Bernstein, Matthew | 2.4 | Review Ally Bank transactions summary prepared by B. Joslin (Debtors). |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/4/2013 | Bernstein, Matthew | 1.1 | Continue to review Ally Bank transactions summary prepared by B. Joslin (Debtors). |
| 1 | 4/4/2013 | McDonagh, Timothy | 0.3 | Participate in Treasury meeting with B. Joslin (Debtors) , K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 4/4/2013 | McDonagh, Timothy | 0.4 | Draft correspondence regarding an analysis separating FHA/VA claims from P&I collections. |
| 1 | 4/4/2013 | McDonagh, Timothy | 0.4 | Correspond with S. McClellan (AFI) regarding historical wire transactions. |
| 1 | 4/4/2013 | Witherell, Brett | 1.5 | Calculate cash flows to ordinary course professionals since February 15th. |
| 1 | 4/4/2013 | Witherell, Brett | 0.3 | Participate in treasury call with  (AFI), B. Joslin (Debtors), and K. Peterson (Debtors). |
| 1 | 4/4/2013 | Witherell, Brett | 0.7 | Reclassify payments to professionals out of allocated expenses. |
| 1 | 4/4/2013 | Witherell, Brett | 0.5 | Participate in meeting with J. Micke (Debtors) regarding professional fees. |
| 1 | 4/4/2013 | Witherell, Brett | 0.5 | Review cash flows to be transferred to an escrow account. |
| 1 | 4/5/2013 | McDonagh, Timothy | 0.4 | Participate in Treasury meeting with B. Joslin (Debtors) , K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 4/5/2013 | Witherell, Brett | 0.7 | Analyze transactions with Ally Bank. |
| 1 | 4/5/2013 | Witherell, Brett | 0.3 | Participate in treasury call with (AFI), B. Joslin (Debtors), and K. Peterson (Debtors). |
| 1 | 4/5/2013 | Witherell, Brett | 1.3 | Verify funding facility wires for 4/5. |
| 1 | 4/8/2013 | McDonagh, Timothy | 0.5 | Participate in Treasury meeting with P. Grande (Debtors) , B. Joslin (Debtors) , K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 4/8/2013 | McDonagh, Timothy | 0.5 | Review and comment on analysis for the motion for extension of the cash collateral. |
| 1 | 4/9/2013 | Bernstein, Matthew | 1.3 | Review Ally transactions for March. |
| 1 | 4/9/2013 | Gutzeit, Gina | 0.4 | Review update on treasury support and proposed transition plan and related timing. |
| 1 | 4/9/2013 | Nolan, William J. | 0.3 | Prepare correspondence regarding cash and expenses. |
| 1 | 4/9/2013 | Witherell, Brett | 0.4 | Create summary of cash collected and remitted to Berkshire. |
| 1 | 4/9/2013 | Witherell, Brett | 1.5 | Update cash flow model for cash due to Berkshire. |
| 1 | 4/9/2013 | Witherell, Brett | 1.9 | Participate in discussion with K. Peterson (Debtors) re: changes to cash flow model and variance report. |
| 1 | 4/9/2013 | Witherell, Brett | 0.5 | Participate in call with P. Grande (Debtors), K. Peterson (Debtors), B. Joslin (Debtors), S. McClellan (AFI), K. Abdallah (AFI) on daily cash flows. |
| 1 | 4/9/2013 | Witherell, Brett | 0.7 | Review cash from March entering custody accounts. |
| 1 | 4/10/2013 | Witherell, Brett | 1.3 | Participate in call with P. Grande (Debtors), C. Gordy (Debtors), K. Peterson (Debtors), and B. Joslin (Debtors) re: variance report. |
| 1 | 4/10/2013 | Witherell, Brett | 0.5 | Participate in call with P. Grande (Debtors), K. Peterson (Debtors), B. Joslin (Debtors), S. McClellan (AFI), K. Abdallah (AFI) on daily cash flows. |
| 1 | 4/10/2013 | Witherell, Brett | 2.3 | Verify cash flow activity within cash flow model and variance report. |
| 1 | 4/10/2013 | Witherell, Brett | 0.7 | Analyze cash flows to Ally Bank in March. |
| 1 | 4/10/2013 | Witherell, Brett | 0.2 | Create summary of cash collected and remitted to Berkshire. |
| 1 | 4/11/2013 | Bernstein, Matthew | 1.7 | Confirm bank to book reconciliation for March balances. |
| 1 | 4/11/2013 | McDonagh, Timothy | 0.3 | Respond to question from B. Frank (Debtors)  and B. Westman (Debtors) regarding facility for certain assets. |
| 1 | 4/11/2013 | Witherell, Brett | 1.0 | Analyze professional fees paid by check and ACH. |
| 1 | 4/11/2013 | Witherell, Brett | 0.6 | Analyze cure costs paid by check and ACH. |
| 1 | 4/11/2013 | Witherell, Brett | 1.4 | Participate in call with K. Peterson (Debtors ) re: cash flows. |
| 1 | 4/11/2013 | Witherell, Brett | 0.3 | Participate in call with P. Grande (Debtors), K. Peterson (Debtors), B. Joslin (Debtors), S. McClellan (AFI), K. Abdallah (AFI) regarding daily cash flows. |
| 1 | 4/11/2013 | Witherell, Brett | 0.5 | Review cash flow model through 4/11. |
| 1 | 4/12/2013 | Bernstein, Matthew | 2.3 | Edit bank to book reconciliation for March balances. |
| 1 | 4/12/2013 | McDonagh, Timothy | 0.3 | Prepare correspondence regarding preparing summary of blanket lien cash. |
| 1 | 4/12/2013 | McDonagh, Timothy | 0.8 | Prepare summary of payments to/from Ally for December and January. |
| 1 | 4/12/2013 | Witherell, Brett | 0.6 | Participate in call with K. Peterson (Debtors) on actual cash flows. |
| 1 | 4/12/2013 | Witherell, Brett | 0.4 | Analyze accruals in variance analysis for March cash flows. |
| 1 | 4/12/2013 | Witherell, Brett | 0.3 | Create schedule of pre-petition cash balances through March month end. |
| 1 | 4/15/2013 | McDonagh, Timothy | 0.4 | Prepare summary of March blanket lien cash balances. |
| 1 | 4/16/2013 | Meerovich, Tatyana | 0.3 | Address outstanding questions regarding payment of AMC invoice. |
| 1 | 4/17/2013 | McDonagh, Timothy | 0.3 | Review comments from C. Wright (AFI) on cash related to certain contracts. |
| 1 | 4/18/2013 | McDonagh, Timothy | 0.3 | Participate in call with C. Wright (AFI) and B. Westman (Debtors) regarding cash from certain contracts. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/18/2013 | Meerovich, Tatyana | 0.2 | Review update re: follow up on the status of HLHZ invoice payment. |
| 1 | 4/19/2013 | Gutzeit, Gina | 0.4 | Review update on estate cash management and potential investment options for excess cash. |
| 1 | 4/19/2013 | Khairoullina, Kamila | 2.7 | Prepare summary of cash balances by silo and legal entity. |
| 1 | 4/19/2013 | Khairoullina, Kamila | 1.3 | Verify list of blocked accounts for cash balance analysis. |
| 1 | 4/19/2013 | McDonagh, Timothy | 0.3 | Prepare response to questions regarding cash management policies. |
| 1 | 4/19/2013 | Meerovich, Tatyana | 0.8 | Prepare breakdown of cash balance information by funding facility, legal entity, and financial institution. |
| 1 | 4/22/2013 | Gutzeit, Gina | 0.5 | Review updated analysis of cash activity and balances. |
| 1 | 4/22/2013 | Khairoullina, Kamila | 1.9 | Prepare summary of actual cash balances by Debtor and facility. |
| 1 | 4/22/2013 | Khairoullina, Kamila | 1.6 | Prepare comparison of collateral report for Revolver to pro forma. |
| 1 | 4/22/2013 | Khairoullina, Kamila | 0.4 | Prepare allocation percentages to be used for cost allocation. |
| 1 | 4/22/2013 | Khairoullina, Kamila | 1.2 | Prepare summary of costs allocated to the Revolver per J. Horner declaration. |
| 1 | 4/22/2013 | McDonagh, Timothy | 0.5 | Review and comment on reconciliation of cash balances. |
| 1 | 4/22/2013 | McDonagh, Timothy | 0.4 | Review and comment on reconciliation of restricted cash and the status of those cash balances. |
| 1 | 4/22/2013 | Meerovich, Tatyana | 0.1 | Review update on follow-up regarding the status of HLHZ invoice payment. |
| 1 | 4/22/2013 | Meerovich, Tatyana | 0.4 | Review updated analysis of cash balances by funding facility, legal entity and financial institution. |
| 1 | 4/22/2013 | Witherell, Brett | 1.5 | |
| 1 | 4/22/2013 | Witherell, Brett | 0.7 | Update payment to professions through April 22nd. |
| 1 | 4/22/2013 | Witherell, Brett | 0.2 | Review transfer of cash flows related to servicer advances to servicing. |
| 1 | 4/22/2013 | Witherell, Brett | 0.4 | Participate in treasury call with P. Grande (Debtors), K. Peterson (Debtors), S. McClellan (AFI), and K. Abdallah (AFI). |
| 1 | 4/22/2013 | Witherell, Brett | 3.2 | Calculate true up of expenses to DIP, Revolver, and LOC islands. |
| 1 | 4/23/2013 | Khairoullina, Kamila | 0.2 | Prepare summary of SUN balance. |
| 1 | 4/23/2013 | Khairoullina, Kamila | 0.9 | Review summary of expenses paid by legal entity. |
| 1 | 4/23/2013 | Khairoullina, Kamila | 1.2 | Review support for J. Horner declaration per request of Debtors and prepare summary schedules. |
| 1 | 4/23/2013 | McDonagh, Timothy | 0.7 | Prepare summary of Ally transactions for February. |
| 1 | 4/23/2013 | Witherell, Brett | 1.1 | Update professional fees file with payments made by check. |
| 1 | 4/23/2013 | Witherell, Brett | 0.2 | Update tracking of cure costs with payments made by check. |
| 1 | 4/23/2013 | Witherell, Brett | 0.3 | Research rollforward of historical debt balances. |
| 1 | 4/23/2013 | Witherell, Brett | 1.1 | Participate in meeting with K. Peterson (Debtors) to categorize the April cash flows. |
| 1 | 4/23/2013 | Witherell, Brett | 1.6 | Participate in meeting with P. Grande (Debtors), K. Peterson (Debtors), and J. Micke (Debtors) regarding expense allocation methodology. |
| 1 | 4/23/2013 | Witherell, Brett | 2.7 | Develop tracking model to allocate expenses based on new methodology. |
| 1 | 4/23/2013 | Witherell, Brett | 0.3 | Determine expenses paid by legal entity through December. |
| 1 | 4/23/2013 | Witherell, Brett | 2.7 | Update cash flow model with cash flows through April 23rd. |
| 1 | 4/24/2013 | Khairoullina, Kamila | 0.5 | Review allocation of expenses. |
| 1 | 4/24/2013 | Khairoullina, Kamila | 0.7 | Prepare summary of actual costs allocated to date. |
| 1 | 4/24/2013 | Khairoullina, Kamila | 0.9 | Prepare summary of professional fees paid to date. |
| 1 | 4/24/2013 | Khairoullina, Kamila | 1.2 | Prepare summary of actual cash flows for allocated costs analysis to create a reconciliation of accrued/unpaid pre-sale expenses. |
| 1 | 4/24/2013 | Khairoullina, Kamila | 3.1 | Prepare a reconciliation of accrued/unpaid pre-sale expenses. |
| 1 | 4/24/2013 | Witherell, Brett | 1.1 | Update bank balances by legal entity as of March month-end. |
| 1 | 4/24/2013 | Witherell, Brett | 0.5 | Review expense allocation by legal entity. |
| 1 | 4/25/2013 | Khairoullina, Kamila | 1.0 | Participate in discussion with K. Peterson (Debtors) and P. Grande (Debtors) re: expense allocation. |
| 1 | 4/25/2013 | Khairoullina, Kamila | 0.6 | Prepare summary of ongoing professional fees. |
| 1 | 4/25/2013 | Khairoullina, Kamila | 1.4 | Prepare summary of actual expenses allocated to funding facilities. |
| 1 | 4/25/2013 | Meerovich, Tatyana | 0.7 | Participate in call with P. Grande (Debtors) and K. Peterson (Debtors) to discuss operational changes to switch the expense allocation methodology. |
| 1 | 4/25/2013 | Witherell, Brett | 2.8 | Update summary of expenses by legal entity through March month end. |
| 1 | 4/25/2013 | Witherell, Brett | 2.1 | Incorporate new expense categories to summary of expenses and update through March month end. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/25/2013 | Witherell, Brett | 0.5 | Participate in treasury call with P. Grande (Debtors), K. Peterson (Debtors), S. McClellan (AFI), and K. Abdallah (AFI). |
| 1 | 4/25/2013 | Witherell, Brett | 0.3 | Participate in call with K. Peterson (Debtors) on cash flow categorization. |
| 1 | 4/25/2013 | Witherell, Brett | 0.6 | Review account transactions for payment to Green Tree. |
| 1 | 4/25/2013 | Witherell, Brett | 0.7 | Analyze allocated costs paid by month. |
| 1 | 4/25/2013 | Witherell, Brett | 0.6 | Participate in call with P. Grande (Debtors), K. Peterson (Debtors) on allocation of expenses. |
| 1 | 4/26/2013 | Khairoullina, Kamila | 0.3 | Review schedule of accrued/unpaid professional fees. |
| 1 | 4/26/2013 | Khairoullina, Kamila | 0.2 | Review allocation methodology for subservicing fees. |
| 1 | 4/26/2013 | Khairoullina, Kamila | 0.8 | Prepare a summary of pre-sale accrued/unpaid expenses. |
| 1 | 4/26/2013 | Khairoullina, Kamila | 2.3 | Prepare updated summary of costs allocated to date and to be allocated through wind down period. |
| 1 | 4/26/2013 | Khairoullina, Kamila | 1.4 | Prepare summary of actual costs allocated to date. |
| 1 | 4/26/2013 | Meerovich, Tatyana | 0.2 | Address questions from P. Grande (Debtors) regarding historical expense allocation. |
| 1 | 4/26/2013 | Meerovich, Tatyana | 0.6 | Review draft work plan from P. Grande (Debtors) to implement operational changes for new expense allocation. |
| 1 | 4/26/2013 | Witherell, Brett | 0.7 | Analyze securitization cash flows due to Berkshire. |
| 1 | 4/26/2013 | Witherell, Brett | 2.8 | Analyze changes made to cash flow model by K. Peterson (Debtors). |
| 1 | 4/26/2013 | Witherell, Brett | 0.5 | Participate in call with P. Grande (Debtors), K. Peterson (Debtors), S. McClellan (AFI), K. Abdallah (AFI) re: cash flows. |
| 1 | 4/26/2013 | Witherell, Brett | 1.0 | Review expense amounts to wire from DIP, Revolver, and LOC. |
| 1 | 4/29/2013 | Khairoullina, Kamila | 2.9 | Prepare summary of actual costs allocated to date. |
| 1 | 4/29/2013 | Khairoullina, Kamila | 1.8 | Prepare updated summary of costs allocated to date and to be allocated through wind down period. |
| 1 | 4/29/2013 | Witherell, Brett | 0.3 | Participate in call with P. Grande (Debtors) on expense allocation. |
| 1 | 4/29/2013 | Witherell, Brett | 0.4 | Participate in treasury call with P. Grande (Debtors), K. Peterson (Debtors), S. McClellan (AFI), and K. Abdallah (AFI). |
| 1 | 4/29/2013 | Witherell, Brett | 0.2 | Participate in call with J. Micke (Debtors) to discuss cash flows. |
| 1 | 4/29/2013 | Witherell, Brett | 1.1 | Reconcile allocated costs by month across all islands. |
| 1 | 4/29/2013 | Witherell, Brett | 2.7 | Update cash flow model with cash flows through 4/26. |
| 1 | 4/29/2013 | Witherell, Brett | 0.7 | Analyze detailed cash flows on servicing bill from Ocwen. |
| 1 | 4/29/2013 | Witherell, Brett | 0.5 | Analyze unidentified cash flows from 4/24-4/26. |
| 1 | 4/30/2013 | Gutzeit, Gina | 0.4 | Review schedule of bank accounts and balances in response to UST inquiry. |
| 1 | 4/30/2013 | Khairoullina, Kamila | 0.8 | Review allocation of expenses based on revised methodology. |
| 1 | 4/30/2013 | Khairoullina, Kamila | 0.7 | Analyze professional fees incurred and expenses to date. |
| 1 | 4/30/2013 | Khairoullina, Kamila | 1.2 | Review allocation methodology of subservicing fees. |
| 1 | 4/30/2013 | Witherell, Brett | 0.2 | Participate in treasury call with B. Joslin (Debtors), V. Bazarbashian (Debtors), and K. Abdallah (AFI). |
| 1 | 4/30/2013 | Witherell, Brett | 0.5 | Participate in call with J. Micke (Debtors), B. Frank (Debtors), J. Alessi (Debtors), and V. Bazarbashian (Debtors) re: cash flows from Ocwen servicing bill. |
| 1 | 4/30/2013 | Witherell, Brett | 1.3 | Analyze allocated costs to wire from DIP, Revolver, and LOC islands. |
| 1 | 4/30/2013 | Witherell, Brett | 1.9 | Verify funding facility wires for March cash flows received from Ocwen. |
| 1 | 4/30/2013 | Witherell, Brett | 1.6 | Update cash flow model with detailed cash flows received from Ocwen. |
| 1 | 4/30/2013 | Witherell, Brett | 0.7 | Analyze unidentified cash flows. |
| **1 Total** | | | **161.0** | |
| 2 | 4/1/2013 | Chiu, Harry | 0.6 | Create schedule comparing actual and projected month one cash flows. |
| 2 | 4/1/2013 | Chiu, Harry | 0.8 | Prepare schedule comparing pervious forecast and current projected month cash flows by facility. |
| 2 | 4/1/2013 | Chiu, Harry | 0.6 | Prepare schedule comparing pervious forecast and current projected monthly consolidated cash flows. |
| 2 | 4/1/2013 | Chiu, Harry | 0.7 | Create schedule comparing actual and projected month one asset balances. |
| 2 | 4/1/2013 | Chiu, Harry | 0.8 | Prepare schedule comparing actual and projected last month asset balances. |
| 2 | 4/1/2013 | Chiu, Harry | 0.4 | Create schedule comparing previous forecast and current projected monthly consolidated asset balances. |
| 2 | 4/1/2013 | Khairoullina, Kamila | 0.7 | Prepare work plan for cash forecasting and other upcoming deadlines. |
| 2 | 4/1/2013 | Khairoullina, Kamila | 0.8 | Prepare model to model schedules to analyze variances from prior cash flow models. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/1/2013 | Meerovich, Tatyana | 0.3 | Correspond with B. Westman (Debtors) regarding review of 2/28/13 asset balances. |
| 2 | 4/2/2013 | Hellmund-Mora, Marili | 0.6 | Prepare summary fee update in connection with the budget. |
| 2 | 4/2/2013 | Khairoullina, Kamila | 0.4 | Prepare analysis for B. Joslin (Debtors) regarding servicer advance classifications for 2/28 balances. |
| 2 | 4/2/2013 | Khairoullina, Kamila | 1.0 | Prepare revised expense allocation percentages based on discussions with counsel. |
| 2 | 4/2/2013 | Khairoullina, Kamila | 0.5 | Prepare summary of work plan for variance analysis and cash flow projections. |
| 2 | 4/2/2013 | Khairoullina, Kamila | 2.1 | Prepare model to model analysis for use with cash flow projections. |
| 2 | 4/2/2013 | Khairoullina, Kamila | 1.4 | Participate in discussion with T. Goren (MoFo) B. Westman (Debtors), B. Joslin (Debtors) regarding 2/28 asset balances. |
| 2 | 4/2/2013 | Meerovich, Tatyana | 1.3 | Participate in  call with B. Westman (Debtors), B. Joslin (Debtors), and T. Goren (MoFo) to review 2/28/13 asset balances and reporting by facility. |
| 2 | 4/2/2013 | Meerovich, Tatyana | 1.2 | Review and provide comments to the draft of the model-to-model comparison template to be used for cash forecasts. |
| 2 | 4/2/2013 | Meerovich, Tatyana | 0.4 | Review and revise calendar of key date and responsibilities for variance reporting and forecasts. |
| 2 | 4/2/2013 | Witherell, Brett | 2.6 | Finalize cash flow model for March and prepare initial variance report. |
| 2 | 4/3/2013 | Chiu, Harry | 2.4 | Incorporate updates to the model to model schedules. |
| 2 | 4/3/2013 | Khairoullina, Kamila | 0.8 | Review 2/28/13 asset balances provided by the Debtors. |
| 2 | 4/3/2013 | Khairoullina, Kamila | 0.4 | Follow up regarding expense allocation methodology with T. Goren (MoFo), K. Chopra (CVP), and J. Horner (Debtors). |
| 2 | 4/3/2013 | Khairoullina, Kamila | 1.7 | Participate in discussion with K. Peterson (Debtors), J. Micke (Debtors) re: variance analysis. |
| 2 | 4/3/2013 | Khairoullina, Kamila | 1.6 | Review draft of variance analysis provided by the Debtors. |
| 2 | 4/3/2013 | Khairoullina, Kamila | 0.6 | Prepare revised summary of cost allocated to funding facilities historically. |
| 2 | 4/3/2013 | McDonagh, Timothy | 0.3 | Prepare correspondences outlining analysis needed for benchmarking professional fees. |
| 2 | 4/3/2013 | McDonagh, Timothy | 0.4 | Prepare correspondence regarding professional fee benchmarking analysis for Board of Directors. |
| 2 | 4/3/2013 | McDonagh, Timothy | 0.2 | Prepare correspondence regarding analysis needed for the extension of the cash collateral. |
| 2 | 4/3/2013 | McDonald, Brian | 0.4 | Review professional fees invoices to ensure all relevant constituents are picked up in professional fees budget. |
| 2 | 4/3/2013 | Meerovich, Tatyana | 0.3 | Participate in discussion with J. Horner (Debtors) re: follow up items related to expense allocation. |
| 2 | 4/3/2013 | Meerovich, Tatyana | 0.3 | Participate in further discussion with J. Horner (Debtors) regarding follow up items related to expense allocation. |
| 2 | 4/3/2013 | Meerovich, Tatyana | 0.3 | Participate in call with J. Horner (Debtors), K. Chopra (CV), and T. Goren (MoFo) to discuss next steps on expense allocation after discussion with Alix Partners. |
| 2 | 4/3/2013 | Meerovich, Tatyana | 1.5 | Participate in meeting with K. Peterson (Debtors) and J. Micke (Debtors) to review draft March 2013 variance analysis and discuss open items (Partial). |
| 2 | 4/3/2013 | Meerovich, Tatyana | 0.4 | Participate in discussion with T. Goren (MoFo) re: questions related to FHA/VA loans on unencumbered. |
| 2 | 4/3/2013 | Meerovich, Tatyana | 1.1 | Review draft cash flow variance analysis prepared by K. Peterson (Debtors). |
| 2 | 4/3/2013 | Meerovich, Tatyana | 0.4 | Review revisions to the 2/28/13 summary of assets by facility prepared by R. Joslin (Debtors). |
| 2 | 4/3/2013 | Meerovich, Tatyana | 0.7 | Review revised draft of the cash flow variance analysis prepared by K. Peterson (Debtors). |
| 2 | 4/3/2013 | Witherell, Brett | 0.7 | Review variance report for March. |
| 2 | 4/3/2013 | Witherell, Brett | 1.2 | Confirm explanations for variances in variance report. |
| 2 | 4/3/2013 | Witherell, Brett | 1.3 | Participate in call with K. Peterson (Debtors) and J. Micke (Debtors) to review initial variance report (Partial). |
| 2 | 4/3/2013 | Witherell, Brett | 0.7 | Participate in meeting with K. Peterson (Debtors) and J. Micke (Debtors) to discuss changes to variance report. |
| 2 | 4/4/2013 | Chiu, Harry | 2.7 | Research amounts in filed fee applications by Debtor and UCC professionals in other bankruptcy cases in support of professional fee analysis. |
| 2 | 4/4/2013 | Chiu, Harry | 2.1 | Create schedules comparing the Debtor's fees to fees of professionals in other cases. |
| 2 | 4/4/2013 | Khairoullina, Kamila | 0.2 | Participate in discussion with  T. Goren (MoFo) re: cash collateral motion. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/4/2013 | Khairoullina, Kamila | 0.6 | Prepare summary of forecasted occupancy expenses for ongoing wind down costs for the cash flow forecast. |
| 2 | 4/4/2013 | Khairoullina, Kamila | 1.5 | Verify expense allocation methodology presentation based on comments received from Debtors. |
| 2 | 4/4/2013 | Khairoullina, Kamila | 1.1 | Prepare summary of issues and outstanding items with proposed expense allocation methodology presentation. |
| 2 | 4/4/2013 | Khairoullina, Kamila | 0.7 | Prepare summary of issues regarding pro forma. |
| 2 | 4/4/2013 | Khairoullina, Kamila | 1.0 | Analyze variances to prior model created for cash flow projections. |
| 2 | 4/4/2013 | Khairoullina, Kamila | 0.5 | Participate in call with T. Goren (MoFo) and K. Chopra (CV)  regarding expense allocation methodology. |
| 2 | 4/4/2013 | Khairoullina, Kamila | 0.9 | Participate in discussion with K. Peterson (Debtors) and J. Micke (Debtors) re: variance analysis. |
| 2 | 4/4/2013 | McDonagh, Timothy | 0.5 | Review and comment on initial draft of benchmarking analysis for professional fees. |
| 2 | 4/4/2013 | McDonald, Brian | 0.3 | Review invoice amounts by month to be included in ResCap professional fees analysis to be shared with board of directors. |
| 2 | 4/4/2013 | McDonald, Brian | 0.3 | Review professional fees detail presentation as prepared for T. Marano (Debtors) to determine relevance for board presentation. |
| 2 | 4/4/2013 | McDonald, Brian | 0.3 | Review and provide comments to professional fees analysis to be provided to ResCap board of directors. |
| 2 | 4/4/2013 | McDonald, Brian | 0.2 | Review summary of professional fees paid from filing to date to be included in board of directors presentation. |
| 2 | 4/4/2013 | McDonald, Brian | 0.4 | Prepare summary work plan to prepare analysis of professional fees by constituent in representative bankruptcy engagements. |
| 2 | 4/4/2013 | Meerovich, Tatyana | 0.8 | Participate in meeting with K. Peterson (Debtors), and J. Micke (Debtors) to review revised draft of March 2013 variance analysis and discuss open items. |
| 2 | 4/4/2013 | Meerovich, Tatyana | 0.6 | Participate in discussion with J. Horner (Debtors) re: updates to the illustrative expense allocation analysis. |
| 2 | 4/4/2013 | Meerovich, Tatyana | 0.6 | Review updated draft of March 2013 cash flow variance analysis and summary of changes prepared by K. Peterson (Debtors). |
| 2 | 4/4/2013 | Meerovich, Tatyana | 0.3 | Review draft email with follow up items related to analysis of 2/28/13 asset balances by facility. |
| 2 | 4/4/2013 | Nolan, William J. | 0.3 | Review fee comparison analysis and provide comments. |
| 2 | 4/4/2013 | Witherell, Brett | 1.0 | Participate in meeting with K. Peterson (Debtors) regarding March variance report. |
| 2 | 4/4/2013 | Witherell, Brett | 2.0 | Analyze cash flow detail in variance report. |
| 2 | 4/4/2013 | Witherell, Brett | 0.8 | Participate in call with K. Peterson (Debtors) and J. Micke (Debtors) re: variance report. |
| 2 | 4/4/2013 | Witherell, Brett | 1.2 | Verify cash flows changes to March variance report. |
| 2 | 4/5/2013 | Chiu, Harry | 1.4 | Update schedules comparing the debtor's fees to fees of professionals in other cases. |
| 2 | 4/5/2013 | Khairoullina, Kamila | 0.8 | Prepare summary of expense allocation analysis. |
| 2 | 4/5/2013 | Khairoullina, Kamila | 1.0 | Prepare revised version of proposed expenses allocation methodology analysis based on comments from Debtors. |
| 2 | 4/5/2013 | Khairoullina, Kamila | 0.7 | Participate in discussion with K. Peterson (Debtors) and P. Grande (Debtors) regarding variance analysis. |
| 2 | 4/5/2013 | Khairoullina, Kamila | 0.5 | Prepare summary of headcount allocations for expense allocation analysis. |
| 2 | 4/5/2013 | Khairoullina, Kamila | 0.6 | Prepare responses regarding allocation methodology for actual cash payments as requested by debtors. |
| 2 | 4/5/2013 | Khairoullina, Kamila | 0.8 | Revise pro forma analysis based on comments from MoFo. |
| 2 | 4/5/2013 | Khairoullina, Kamila | 0.4 | Review summary of intercompany balances. |
| 2 | 4/5/2013 | Khairoullina, Kamila | 1.2 | Prepare updated version of expense allocation methodology analysis. |
| 2 | 4/5/2013 | McDonagh, Timothy | 0.5 | Review and comment on updated draft of benchmarking analysis for professional fees. |
| 2 | 4/5/2013 | Meerovich, Tatyana | 0.8 | Incorporate updates to the illustrative expense allocation analysis to be send to JSN HLHZ. |
| 2 | 4/5/2013 | Meerovich, Tatyana | 0.4 | Participate in discussion with T. Goren (MoFo) re: open items and next steps related to cash collateral motion. |
| 2 | 4/5/2013 | Meerovich, Tatyana | 0.4 | Participate in discussion with T. Goren (MoFo) re: updates to the illustrative expense allocation analysis. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/5/2013 | Meerovich, Tatyana | 0.7 | Participate in meeting with K. Peterson (Debtors) and J. Micke (Debtors) to review revised draft of March 2013 variance analysis and discuss open items. |
| 2 | 4/5/2013 | Meerovich, Tatyana | 1.1 | Incorporate updates to the March 2013 cash flow projections to incorporate revised expense allocation methodology to be included with the cash collateral motion. |
| 2 | 4/5/2013 | Witherell, Brett | 0.9 | Update classifications of professionals for variance report. |
| 2 | 4/5/2013 | Witherell, Brett | 1.1 | Participate in calls with K. Peterson (Debtors) on updating March variance report. |
| 2 | 4/5/2013 | Witherell, Brett | 0.4 | Participate in call on variance report with K. Peterson (Debtors) and J. Micke (Debtors). |
| 2 | 4/6/2013 | Nolan, William J. | 0.8 | Review and comment on fee comparison analysis. |
| 2 | 4/7/2013 | McDonagh, Timothy | 0.4 | Participate in call with L. Marinuzzi (MoFo) to discuss professional fee benchmarking analysis. |
| 2 | 4/7/2013 | McDonagh, Timothy | 0.3 | Respond to questions regarding the professional fee benchmarking analysis. |
| 2 | 4/7/2013 | McDonagh, Timothy | 0.4 | Provide additional comments on changes required to the professional fee benchmarking analysis. |
| 2 | 4/7/2013 | Meerovich, Tatyana | 0.3 | Prepare workplan for cash allocation review at the request of J. Horner (Debtors). |
| 2 | 4/7/2013 | Nolan, William J. | 0.4 | Participate in call with L. Marinuzzi (MoFo) to discuss professional fee benchmarking analysis. |
| 2 | 4/8/2013 | Chiu, Harry | 1.8 | Document all open numbers in the cash collateral motion. |
| 2 | 4/8/2013 | Chiu, Harry | 1.6 | Prepare support documentation for cash collateral motion. |
| 2 | 4/8/2013 | Chiu, Harry | 1.3 | Update support documentation for cash collateral motion. |
| 2 | 4/8/2013 | Chiu, Harry | 1.7 | Update schedules comparing the Debtor's fees to fees of professionals in other cases to include all professionals in this case. |
| 2 | 4/8/2013 | Gutzeit, Gina | 0.6 | Review analysis of professional fees including limited sample of comparable cases and utilizing the ABI professional fee study. |
| 2 | 4/8/2013 | Johnston, Bonnie | 0.5 | Generate historical billing statements in support of fee analysis for budget. |
| 2 | 4/8/2013 | Khairoullina, Kamila | 0.7 | Participate in discussion with J. Micke (Debtors) and P. Grande (Debtors) re: cash flow projections. |
| 2 | 4/8/2013 | Khairoullina, Kamila | 1.1 | Analyze detail of the occupancy projections and prepare allocation based on proposed expense allocation methodology. |
| 2 | 4/8/2013 | Khairoullina, Kamila | 2.3 | Prepare cash flow projections adjusted to reflect proposed expense allocation methodology. |
| 2 | 4/8/2013 | Khairoullina, Kamila | 1.2 | Participate in meeting with J. Horner (Debtors), P. Grande (Debtors), and C. Gordy (Debtors) to review draft of the cash flow projections reflected the proposed expense allocation methodology. |
| 2 | 4/8/2013 | McDonagh, Timothy | 0.5 | Provide additional comments on changes required to the professional fee benchmarking analysis. |
| 2 | 4/8/2013 | Meerovich, Tatyana | 1.1 | Review detail of the TSA projections and prepare allocation reflected propose expense allocation methodology. |
| 2 | 4/8/2013 | Meerovich, Tatyana | 1.1 | Prepare cash flow projected adjusted to reflect proposed expense allocation methodology. |
| 2 | 4/8/2013 | Meerovich, Tatyana | 1.2 | Participate in meeting with J. Horner (Debtors), P. Grande (Debtors), and C. Gordy (Debtors) to review draft of the cash flow projections reflected the proposed expense allocation methodology. |
| 2 | 4/8/2013 | Talarico, Michael J | 0.3 | Analyze outstanding fee amounts for budget. |
| 2 | 4/8/2013 | Witherell, Brett | 0.4 | Create schedule of intercompany balances for cash collateral motion. |
| 2 | 4/8/2013 | Witherell, Brett | 1.1 | Participate in discussion with K. Peterson (Debtors) re: open items for cash flow variance. |
| 2 | 4/8/2013 | Witherell, Brett | 2.9 | Investigate open items on cash flow variance. |
| 2 | 4/9/2013 | Khairoullina, Kamila | 2.0 | Perform quality check review of amounts referenced in Horner declaration to the supporting detail. |
| 2 | 4/9/2013 | Khairoullina, Kamila | 1.1 | Participate in meeting with J. Horner (Debtors), P. Grande (Debtors), and C. Gordy (Debtors) to review revised draft of the expense allocation analysis reflecting adjustments to remove the first three months of the forecast. |
| 2 | 4/9/2013 | Khairoullina, Kamila | 0.9 | Participate in follow-up meeting with J. Horner (Debtors), P. Grande (Debtors), and C. Gordy (Debtors) to review draft of the expense allocation analysis reflecting adjustments to remove the first three months of the forecast. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/9/2013 | Meerovich, Tatyana | 1.1 | Participate in meeting with J. Horner (Debtors), P. Grande (Debtors), and C. Gordy (Debtors) to review revised draft of the expense allocation analysis reflecting adjustments to remove the first three months of the forecast. |
| 2 | 4/9/2013 | Meerovich, Tatyana | 0.9 | Participate in follow-up meeting with J. Horner (Debtors), P. Grande (Debtors), and C. Gordy (Debtors) to review draft of the expense allocation analysis reflecting adjustments to remove the first three months of the forecast. |
| 2 | 4/9/2013 | Meerovich, Tatyana | 0.4 | Participate in discussion with J. Horner (Debtors) re: analysis of employee costs for the expense allocation analysis. |
| 2 | 4/10/2013 | Chiu, Harry | 1.8 | Incorporate updates to the model to model schedules. |
| 2 | 4/10/2013 | Chiu, Harry | 1.6 | Create new model to model schedule comparing various cash flow items between the previous forecast and the current one. |
| 2 | 4/10/2013 | Hellmund-Mora, Marili | 0.6 | Prepare summary fee update in connection with the budget. |
| 2 | 4/10/2013 | Khairoullina, Kamila | 1.1 | Prepare templates for expense allocation analysis. |
| 2 | 4/10/2013 | Khairoullina, Kamila | 1.0 | Analyze draft of the professional fees allocation for the April cash flow projections. |
| 2 | 4/10/2013 | Khairoullina, Kamila | 1.6 | Analyze draft of cash flow projections. |
| 2 | 4/10/2013 | Khairoullina, Kamila | 1.7 | Prepare analysis of liabilities not subject to compromise for cash flow projections. |
| 2 | 4/10/2013 | Khairoullina, Kamila | 0.5 | Review draft of variance analysis prepared by Debtors. |
| 2 | 4/10/2013 | Meerovich, Tatyana | 0.2 | Participate in discussion with T. Goren (MoFo) re: allocation of professional fees for April cash flow forecast. |
| 2 | 4/10/2013 | Meerovich, Tatyana | 1.1 | Review expense allocation templates. |
| 2 | 4/10/2013 | Meerovich, Tatyana | 0.7 | Review draft of the professional fees allocation for the April cash flow projections. |
| 2 | 4/10/2013 | Nolan, William J. | 0.4 | Review updates to the professional fee analysis. |
| 2 | 4/10/2013 | Nolan, William J. | 0.2 | Correspond with L. Marinuzzi (MoFo) regarding the professional fee schedules. |
| 2 | 4/10/2013 | Szymik, Filip | 1.1 | Verify schedule of professional fees incurred to date. |
| 2 | 4/11/2013 | Khairoullina, Kamila | 1.4 | Prepare revised version of the cash flow forecast comparison to prior versions. |
| 2 | 4/11/2013 | Khairoullina, Kamila | 1.3 | Revise draft of liabilities not subject to compromise analysis for cash flow projections. |
| 2 | 4/11/2013 | Khairoullina, Kamila | 1.0 | Verify final draft of variance analysis. |
| 2 | 4/11/2013 | Khairoullina, Kamila | 2.8 | Prepare allocation of expenses template for cash flow projections. |
| 2 | 4/11/2013 | Khairoullina, Kamila | 1.3 | Incorporate revised expense templates in cash flow projections. |
| 2 | 4/11/2013 | McDonagh, Timothy | 0.4 | Comment on cash flow variance report. |
| 2 | 4/11/2013 | Meerovich, Tatyana | 0.8 | Draft assumptions for the April cash flow projections. |
| 2 | 4/11/2013 | Meerovich, Tatyana | 1.3 | Review and revise analysis of accrued and unpaid liabilities to be used in the April cash flow projections. |
| 2 | 4/11/2013 | Meerovich, Tatyana | 1.1 | Review revised draft of the cash flow variance analysis prepared by K. Peterson (Debtors) and provide final comments thereto. |
| 2 | 4/11/2013 | Meerovich, Tatyana | 0.9 | Review draft of the model to model comparison of April and March cash flow projections and make changes to include additional comparisons to assist in the review. |
| 2 | 4/11/2013 | Witherell, Brett | 1.7 | Analyze variances and explanations for variance report. |
| 2 | 4/12/2013 | Khairoullina, Kamila | 1.2 | Update draft of cash flow projections. |
| 2 | 4/12/2013 | Khairoullina, Kamila | 1.0 | Prepare comparison of starting asset balances in cash flow projections to pro forma. |
| 2 | 4/12/2013 | Khairoullina, Kamila | 0.8 | Prepare accrual analysis to use in variance analysis. |
| 2 | 4/12/2013 | Khairoullina, Kamila | 1.3 | Verify variance analysis prepared by Debtors. |
| 2 | 4/12/2013 | Khairoullina, Kamila | 2.6 | Participate in discussion with J. Horner (Debtors), P. Grande (Debtors), C. Gordy (Debtors), and K. Peterson (Debtors) re: cash flow projections and variance analysis . |
| 2 | 4/12/2013 | Khairoullina, Kamila | 0.8 | Prepare revised liabilities not subject to compromise analysis for Debtors. |
| 2 | 4/12/2013 | Khairoullina, Kamila | 0.7 | Prepare revised template to compare cash flow projections to prior versions. |
| 2 | 4/12/2013 | Meerovich, Tatyana | 2.7 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), and C. Gordy (Debtors) to review draft of the April cash flow projections and variance analysis. |
| 2 | 4/12/2013 | Meerovich, Tatyana | 0.6 | Review and revise analysis of accrued and unpaid liabilities to be used in the April cash flow projections. |
| 2 | 4/12/2013 | Meerovich, Tatyana | 1.7 | Review draft of the model to model comparison of April and March cash flow projections. |
| 2 | 4/12/2013 | Meerovich, Tatyana | 1.6 | Review projected asset balances in April cash flow projections. |
| 2 | 4/12/2013 | Meerovich, Tatyana | 0.6 | Review revised draft of the cash flow variance analysis prepared by K. Peterson (Debtors) and provide final comments thereto. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/12/2013 | Meerovich, Tatyana | 0.9 | Participate in meeting with P. Grande (Debtors), C. Gordy (Debtors), R. Joslin (Debtors), J. Micke (Debtors), and K. Peterson (Debtors) to review changes to the April cash flow projections. |
| 2 | 4/12/2013 | Witherell, Brett | 2.6 | Participate in meeting with P. Grande (Debtors), C. Gordy (Debtors), J. Horner (Debtors), and K. Peterson (Debtors) regarding March cash flow variance report and April cash flow forecast. |
| 2 | 4/12/2013 | Witherell, Brett | 2.0 | Analyze changes to March variance analysis. |
| 2 | 4/14/2013 | Meerovich, Tatyana | 1.4 | Updated analysis of updated expense allocation and comparison to prior version per comments from J. Horner (Debtors). |
| 2 | 4/15/2013 | Khairoullina, Kamila | 1.0 | Prepare cash flow projections and variance analysis for distribution. |
| 2 | 4/15/2013 | Khairoullina, Kamila | 2.0 | Prepare model for company to use going forward for loan modifications. |
| 2 | 4/16/2013 | Gutzeit, Gina | 0.8 | Review update on budget versus actual cash forecasting. |
| 2 | 4/16/2013 | Khairoullina, Kamila | 1.6 | Prepare cost allocation template for Debtors to use on go forward basis. |
| 2 | 4/16/2013 | McDonald, Brian | 0.4 | Review Duff & Phelps 3-month budget forecast. |
| 2 | 4/16/2013 | Meerovich, Tatyana | 0.4 | Review template for cost allocation percentages based on asset balances prepared at the request of P. Grande (Debtors). |
| 2 | 4/16/2013 | Meerovich, Tatyana | 0.7 | Review draft and address questions from J. Horner (Debtors) regarding cash balances by facility by island. |
| 2 | 4/16/2013 | Meerovich, Tatyana | 0.4 | Revise draft of the cash balances by facility by island. |
| 2 | 4/17/2013 | Khairoullina, Kamila | 0.3 | Prepare summary of success fees for forecasting. |
| 2 | 4/17/2013 | Khairoullina, Kamila | 1.5 | Prepare revised version of expense allocation methodology analysis. |
| 2 | 4/17/2013 | Khairoullina, Kamila | 0.4 | Prepare walk of professional fees incurred and paid to date. |
| 2 | 4/17/2013 | Khairoullina, Kamila | 0.4 | Prepare summary of Revolver and LOC interest rates. |
| 2 | 4/17/2013 | Khairoullina, Kamila | 1.0 | Verify information regarding 2/28 collateral values per request of MoFo. |
| 2 | 4/17/2013 | Meerovich, Tatyana | 0.2 | Address questions from J. Horner (Debtors) regarding cash collateral extension. |
| 2 | 4/18/2013 | McDonald, Brian | 0.1 | Review update re: status of monthly compliance reporting package. |
| 2 | 4/18/2013 | Meerovich, Tatyana | 0.2 | Participate in discussion with C. Wright (AFI), B. Westman (Debtors) re: proceeds from hedge settlements. |
| 2 | 4/18/2013 | Meerovich, Tatyana | 0.3 | Participate in discussion with M. Luchejko (Evercore) regarding request for projected professional fees. |
| 2 | 4/18/2013 | Meerovich, Tatyana | 0.3 | Address questions related to estate cash balances and changes in project costs due to delay in plan. |
| 2 | 4/19/2013 | Meerovich, Tatyana | 0.4 | Review update on the asset disposition plan and timing. |
| 2 | 4/19/2013 | Meerovich, Tatyana | 0.3 | Participate in discussion with P. Grande (Debtors) re: blanket lien cash balances. |
| 2 | 4/19/2013 | Nolan, William J. | 0.4 | Prepare correspondence re: cash balances and where cash is held. |
| 2 | 4/21/2013 | Nolan, William J. | 0.4 | Prepare correspondence regarding the amount of cash available at confirmation. |
| 2 | 4/21/2013 | Renzi, Mark A | 0.4 | Review and respond to correspondence regarding forecasted cash balances. |
| 2 | 4/22/2013 | Meerovich, Tatyana | 0.3 | Review update from B. Westman (Debtors) regarding tax receivable/payable and request supporting info. |
| 2 | 4/22/2013 | Witherell, Brett | 0.8 | Prepare responses to questions related to March variance report. |
| 2 | 4/23/2013 | Gutzeit, Gina | 0.2 | Review update regarding cash forecasting. |
| 2 | 4/23/2013 | McDonald, Brian | 0.3 | Participate in call with B. Westman (Debtors) re: releases of collateral from BMMZ repo facility. |
| 2 | 4/23/2013 | Meerovich, Tatyana | 0.4 | Verify draft of 3/31/13 summary of asset balances by facility. |
| 2 | 4/24/2013 | Meerovich, Tatyana | 0.5 | Review analysis of expense paid post-petition. |
| 2 | 4/24/2013 | Meerovich, Tatyana | 0.6 | Participate in a call with P. Fleming (Debtors), R. Zachary (Debtors), and J. Horner (Debtors) to review updated draft of post sale accrued/unpaid expenses. |
| 2 | 4/24/2013 | Meerovich, Tatyana | 1.1 | Review and revise draft of the update accrued and unpaid expense at sale closing. |
| 2 | 4/24/2013 | Szymik, Filip | 1.4 | Prepare schedule of updated wind-down expenses requested by J. Horner (Debtors). |
| 2 | 4/25/2013 | McDonald, Brian | 0.3 | Verify Duff & Phelps 3-month budget forecast. |
| 2 | 4/25/2013 | Nolan, William J. | 0.4 | Participate in call with T. Goren (MoFo), G. Lee (MoFo), C. Chopra (CV), and L. Kruger (CRO) regarding potential JSN pay down. |
| 2 | 4/25/2013 | Nolan, William J. | 0.5 | Participate in call with J. Marines (MoFo), T. Goren (MoFo), and L. Marinuzzi (MoFo) regarding JSN allocations. |
| 2 | 4/25/2013 | Szymik, Filip | 1.4 | Analyze schedule of updated administrative expenses prepared by the debtors. |
| 2 | 4/26/2013 | McDonald, Brian | 0.5 | Prepare template for professionals to forecast fees under a mediation scenario. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/26/2013 | McDonald, Brian | 0.6 | Prepare correspondence re: fee forecasts under mediation scenarios. |
| 2 | 4/26/2013 | Szymik, Filip | 1.6 | Update schedule of administrative expenses provided by J. Horner (Debtors). |
| 2 | 4/26/2013 | Szymik, Filip | 0.7 | Update schedule of admin and priority claims to reflect the latest estimate. |
| 2 | 4/29/2013 | Gutzeit, Gina | 0.4 | Review analysis of available cash. |
| 2 | 4/29/2013 | Khairoullina, Kamila | 0.6 | Review revised liabilities not subject to compromise file per request of Debtors. |
| 2 | 4/29/2013 | McDonald, Brian | 0.3 | Incorporate updates to the professional fees forecast email per comments from various team members. |
| 2 | 4/29/2013 | McDonald, Brian | 0.2 | Compile list of professionals to which forecast request will be sent. |
| 2 | 4/29/2013 | McDonald, Brian | 0.1 | Verify professional fees forecast from R. Kielty (CV). |
| 2 | 4/29/2013 | Meerovich, Tatyana | 0.5 | Review updates to analysis of available cash. |
| 2 | 4/29/2013 | Szymik, Filip | 1.4 | Analyze RFC pro forma balances by legal entity provided by the Debtor. |
| 2 | 4/29/2013 | Szymik, Filip | 1.3 | Analyze GMACM pro forma balances by legal entity provided by the Debtor. |
| 2 | 4/29/2013 | Szymik, Filip | 0.5 | Analyze Holdco pro forma balances by legal entity provided by the Debtor. |
| 2 | 4/29/2013 | Szymik, Filip | 1.3 | Update schedule of admin and priority claims to reflect the latest estimate. |
| 2 | 4/29/2013 | Szymik, Filip | 1.5 | Prepare bridge analysis between admin and priority amounts disclosed at different points in time. |
| 2 | 4/30/2013 | Mathur, Yash | 0.6 | Participate in call J. Morrow (KCC) regarding the development of budget for the professional fees forecast to include in the revised cash forecast. |
| 2 | 4/30/2013 | McDonald, Brian | 0.1 | Coordinate with L. Kruger (CRO) and others to confirm assumptions re: mediation scenario for professional fees. |
| 2 | 4/30/2013 | McDonald, Brian | 0.2 | Review Carpenter Lipps & Leland LLP professional fees forecast. |
| 2 | 4/30/2013 | McDonald, Brian | 0.3 | Prepare correspondence re: assumptions for mediation scenario. |
| 2 | 4/30/2013 | McDonald, Brian | 0.2 | Review professional fees forecast from JSN advisors. |
| 2 | 4/30/2013 | McDonald, Brian | 0.3 | Reconcile professional fees forecast from J. Horner (Debtors) to ensure forecast requests have been sent to relevant professionals. |
| 2 | 4/30/2013 | Meerovich, Tatyana | 0.3 | Participate in discussion with J. Horner (Debtors), C. Gordy (Debtors), and P. Grande (Debtors) re: servicing fees and costs related to excluded deals. |
| 2 | 4/30/2013 | Nolan, William J. | 0.3 | Review updates to the cash flow forecast. |
| 2 | 4/30/2013 | Renzi, Mark A | 0.3 | Review updates to the cash flow forecast. |
| 2 | 4/30/2013 | Szymik, Filip | 1.1 | Update the bridge analysis between admin and priority amounts disclosed at different points in time. |
| 2 | 4/30/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Morrow (KCC) regarding the development of budget for the professional fees forecast to include in the revised cash forecast. |
| **2 Total** | | | **187.9** | |
| 5 | 4/1/2013 | Talarico, Michael J | 0.4 | Research questions from the Debtors' auditors regarding the sample proofs of claim selected for their audit testing. |
| 5 | 4/2/2013 | Milazzo, Anthony | 1.0 | Perform research related to claims accounting process. |
| 5 | 4/2/2013 | Milazzo, Anthony | 0.5 | Review updates re: claims accounting process. |
| 5 | 4/2/2013 | Talarico, Michael J | 0.5 | Develop discussion points for meeting with Debtors on linking the results of the claims reconciliation process with recording liabilities subject to compromise in the financial statements. |
| 5 | 4/3/2013 | Talarico, Michael J | 1.0 | Follow-up on requests from Deloitte on additional diligence on audit sample of proofs of claim. |
| 5 | 4/3/2013 | Talarico, Michael J | 0.2 | Follow-up with N. Kosinski (Debtors) regarding liabilities recorded for FISERV vendors to address questions from the Debtors' auditors. |
| 5 | 4/3/2013 | Talarico, Michael J | 0.6 | Research questions from the Debtors' auditors on proofs of claim and prepare summary document. |
| 5 | 4/4/2013 | Talarico, Michael J | 0.6 | Summarize issues to discuss with the Debtors regarding the updating of liabilities subject to compromise based on the results of the review of proofs of claim. |
| 5 | 4/6/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Horner (Debtors) regarding the responses to questions posed by the Debtors' auditors. |
| 5 | 4/6/2013 | Talarico, Michael J | 0.4 | Research questions posed the Debtors' auditors and update spreadsheet with results. |
| 5 | 4/8/2013 | Talarico, Michael J | 0.3 | Participate in call with B. Westman (Debtors) regarding the footnote disclosure around the proofs of claim and additional schedules for audit testing. |
| 5 | 4/9/2013 | Milazzo, Anthony | 1.8 | Research related to tax accounting question from Counsel. |
| 5 | 4/9/2013 | Milazzo, Anthony | 0.3 | Review correspondence re: tax accounting question. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/9/2013 | Talarico, Michael J | 0.6 | Participate in call with N. Kosinski (Debtors) to discuss the research of open payables for servicing vendors who filed proofs of claim that are part of the audit sample. |
| 5 | 4/9/2013 | Talarico, Michael J | 0.7 | Summarize additional claims filed since the claims register that had previously been shared with the Debtors' auditors to complete their subsequent events testing. |
| 5 | 4/9/2013 | Talarico, Michael J | 0.7 | Verify additional claims that have been filed since initial categorization of proofs of claim was prepared for Deloitte to assist them in their audit of liabilities subject to compromise. |
| 5 | 4/9/2013 | Talarico, Michael J | 0.2 | Correspond with B. Westman (Debtors) to summarize the nature of the additional proofs of claim to communicate to Deloitte. |
| 5 | 4/10/2013 | Gutzeit, Gina | 0.5 | Correspond with B. Westman (Debtors) regarding GAAP questions related to accounting for tax and impact of sale. |
| 5 | 4/10/2013 | Gutzeit, Gina | 0.6 | Read memo on GAAP guidance on accounting tax requirements and responses to questions. |
| 5 | 4/10/2013 | Gutzeit, Gina | 0.6 | Correspond with B. Westman (Debtors) regarding GAAP and Tax questions and related calculation, accounting and disclosure requirements. |
| 5 | 4/10/2013 | Milazzo, Anthony | 0.5 | Review update re: claims accounting. |
| 5 | 4/10/2013 | Milazzo, Anthony | 0.5 | Prepare research related to claims accounting. |
| 5 | 4/10/2013 | Milazzo, Anthony | 1.6 | Prepare research on tax accounting issues.. |
| 5 | 4/10/2013 | Milazzo, Anthony | 0.3 | Participate in discussion with Debtors related to tax accounting alternatives. |
| 5 | 4/10/2013 | Talarico, Michael J | 0.7 | Participate in call with J. Horner (Debtors) to discuss the coordination of the claims reconciliation process with the adjustments to liabilities subject to compromise. |
| 5 | 4/10/2013 | Talarico, Michael J | 0.8 | Participate in call with J. Horner (Debtors) and D. Medway (Deloitte) to discuss the proofs of claim sample testing for liabilities subject to compromise. |
| 5 | 4/10/2013 | Talarico, Michael J | 0.5 | Participate in call with J. Horner (Debtors) to discuss the gathering of information needed to support Deloitte's proofs of claim audit testing. |
| 5 | 4/11/2013 | Talarico, Michael J | 0.4 | Prepare supporting documentation regarding escheatment obligations in the books and records that relate to proofs of claim in respond to request from Deloitte. |
| 5 | 4/11/2013 | Talarico, Michael J | 0.3 | Address question from Deloitte regarding the borrower litigation proofs of claim selected for their audit testing of liabilities subject to compromise. |
| 5 | 4/22/2013 | Gutzeit, Gina | 0.3 | Read and respond to technical accounting questions for monthly financial reporting and related footnotes. |
| 5 | 4/23/2013 | Gutzeit, Gina | 0.4 | Review documents prepared for B. Westman (Debtors) and accounting team meeting regarding accounting for restructuring and required disclosures. |
| 5 | 4/25/2013 | Gutzeit, Gina | 0.4 | Prepare for call with B. Westman (debtors) and J. Horner (Debtors) re: claims accounting process. |
| 5 | 4/25/2013 | Gutzeit, Gina | 0.5 | Participate in call with B. Westman (debtors) and J. Horner (Debtors) regarding claims accounting process. |
| 5 | 4/25/2013 | Milazzo, Anthony | 0.3 | Review information related to claims accounting. |
| 5 | 4/25/2013 | Milazzo, Anthony | 1.0 | Participate in discussion with Debtors regarding claims accounting process. |
| 5 | 4/25/2013 | Talarico, Michael J | 0.8 | Prepare matrix to use in analyzing the reconciled proofs of claim for adjustments in the liabilities subject to compromise. |
| 5 | 4/25/2013 | Talarico, Michael J | 1.3 | Prepare analysis and discussion points for conference call with the Debtors on the coordination between the claims reconciliation process and liabilities subject to compromise in the Debtors' books and records. |
| 5 | 4/25/2013 | Talarico, Michael J | 1.0 | Participate in meeting with J. Horner (Debtors), B. Westman (Debtors), and D. Horst (Debtors) to discuss the coordination of liabilities subject to compromise with the claims reconciliation process. |
| **5 Total** | | | **23.3** | |
| 6 | 4/3/2013 | Khairoullina, Kamila | 1.2 | Prepare support information for cash collateral motion per MoFo's request. |
| 6 | 4/4/2013 | McDonald, Brian | 0.3 | Review latest version of fee application amounts included in Nolan Declaration. |
| 6 | 4/4/2013 | Meerovich, Tatyana | 1.2 | Review draft of the cash collateral motion. |
| 6 | 4/6/2013 | Greenspan, Ronald F | 1.3 | Review and provide comments on KEIP/KERP motion. |
| 6 | 4/6/2013 | Meerovich, Tatyana | 0.8 | Participate in a call with S. Martin (MoFo) to review draft of the J. Horner declaration, review open items and required information. |
| 6 | 4/8/2013 | Khairoullina, Kamila | 2.5 | Review supporting detail of J. Horner declaration. |
| 6 | 4/8/2013 | Khairoullina, Kamila | 2.2 | Prepare revised version of J. Horner declaration. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 4/8/2013 | Khairoullina, Kamila | 1.6 | Perform quality check review of the J. Horner declaration. |
| 6 | 4/8/2013 | Meerovich, Tatyana | 2.4 | Review and provide comments to the draft of J. Horner declaration. |
| 6 | 4/8/2013 | Meerovich, Tatyana | 1.5 | Review and provide comments to the draft of the motion for continued use of cash collateral. |
| 6 | 4/8/2013 | Meerovich, Tatyana | 0.7 | Participate in meeting with J. Horner (Debtors) to review revised draft of Horner declaration. |
| 6 | 4/9/2013 | Gutzeit, Gina | 0.8 | Review analysis of professional fees including support for comparisons to other cases to be utilized for responses to questions and declaration. |
| 6 | 4/9/2013 | Khairoullina, Kamila | 2.1 | Prepare Exhibit 1 to the J. Horner declaration. |
| 6 | 4/9/2013 | Khairoullina, Kamila | 1.7 | Verify analysis of the expenses for the J. Horner declaration. |
| 6 | 4/9/2013 | Khairoullina, Kamila | 1.3 | Prepare Exhibit 2 to the J. Horner declaration. |
| 6 | 4/9/2013 | Khairoullina, Kamila | 0.6 | Review changes to the amounts referenced in the J. Horner declaration. |
| 6 | 4/9/2013 | Khairoullina, Kamila | 0.8 | Prepare analysis of changes between versions of J. Horner declaration. |
| 6 | 4/9/2013 | Meerovich, Tatyana | 1.6 | Perform quality check review on the amounts referenced in J. Horner declaration to the supporting detail and analysis. |
| 6 | 4/9/2013 | Meerovich, Tatyana | 1.1 | Review revised draft of the Horner declaration and provide comments to S. Martin (MoFo). |
| 6 | 4/9/2013 | Meerovich, Tatyana | 0.7 | Participate in meeting with J. Horner (Debtors) to review revised draft of Horner declaration. |
| 6 | 4/9/2013 | Meerovich, Tatyana | 1.2 | Prepare Exhibit 1 to the J. Horner declaration and incorporate comments from J. Horner (Debtors). |
| 6 | 4/9/2013 | Meerovich, Tatyana | 1.3 | Make further revisions to the Exhibit 2 to the J. Horner declaration. |
| 6 | 4/9/2013 | Meerovich, Tatyana | 0.6 | Participate in discussion with J. Horner (Debtors) re: changes to the amounts referenced in the Horner declaration. |
| 6 | 4/9/2013 | Meerovich, Tatyana | 0.8 | Continue to review revised expense allocation analysis prepared by J. Horner (Debtors) to be used for Horner declaration. |
| 6 | 4/9/2013 | Renzi, Mark A | 2.3 | Review motion and supporting analysis to continue use of cash collateral. |
| 6 | 4/10/2013 | Gutzeit, Gina | 0.6 | Review calculation of professional fees and potential holdbacks for MoFo in preparation for Court. |
| 6 | 4/10/2013 | Khairoullina, Kamila | 1.0 | Prepare draft of Exhibit 2 for J. Horner declaration for cash flow projections. |
| 6 | 4/10/2013 | Nolan, William J. | 0.4 | Participate in call with L. Marinuzzi (MoFo) regarding the court filings. |
| 6 | 4/10/2013 | Renzi, Mark A | 0.6 | Review J. Horner declaration used in support of cash collateral. |
| 6 | 4/11/2013 | Khairoullina, Kamila | 1.2 | Prepare Exhibit 2 of J. Horner declaration based on cash flow projections. |
| 6 | 4/11/2013 | McDonald, Brian | 0.2 | Participate in call with N. Moss (MoFo) re: exclusivity hearing and document productions. |
| 6 | 4/11/2013 | McDonald, Brian | 0.4 | Review previously filed documents re: exclusivity in advance of call with N. Moss (MoFo) to discuss same. |
| 6 | 4/11/2013 | Meerovich, Tatyana | 0.9 | Prepare draft format of exhibit 2 to the cash collateral motion. |
| 6 | 4/11/2013 | Nolan, William J. | 0.5 | Review update re: status of the motion. |
| 6 | 4/11/2013 | Talarico, Michael J | 0.4 | Review executory contract procedures motion to understand the process. |
| 6 | 4/12/2013 | Gutzeit, Gina | 0.7 | Verify calculation for support for final order and provide comments to counsel. |
| 6 | 4/12/2013 | Khairoullina, Kamila | 0.9 | Prepare schedule based on cash flow projections for cash collateral motion. |
| 6 | 4/12/2013 | McDonald, Brian | 1.4 | Prepare summary of all diligence items provided to outside parties for inclusion in Exclusivity motion. |
| 6 | 4/13/2013 | Meerovich, Tatyana | 1.1 | Research information for the exclusivity motion. |
| 6 | 4/15/2013 | Gutzeit, Gina | 0.5 | Review and ensure accuracy of exhibit to interim order. |
| 6 | 4/15/2013 | Gutzeit, Gina | 0.5 | Review and provide comments to counsel on draft addendum to retention. |
| 6 | 4/16/2013 | Gutzeit, Gina | 0.6 | Review and provide comments to counsel on revised professional fee exhibit for order. |
| 6 | 4/16/2013 | Nolan, William J. | 0.4 | Review Fourth Addendum to the engagement letter. |
| 6 | 4/16/2013 | Nolan, William J. | 0.3 | Participate in call with L. Marinuzzi (MoFo) to discuss the Fourth Addendum to the engagement letter. |
| 6 | 4/17/2013 | Khairoullina, Kamila | 0.6 | Review cash collateral stipulation filed with the court. |
| 6 | 4/23/2013 | Gutzeit, Gina | 0.4 | Read and respond to Counsel regarding motions to be filed with the court and requirements for next hearing. |
| 6 | 4/25/2013 | Renzi, Mark A | 0.8 | Review motion to paydown JSN notes and provide feedback to MoFo. |
| 6 | 4/30/2013 | Meerovich, Tatyana | 1.2 | Prepare reconciliation of the Attachment 1 to Snellenbarger Declaration. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 4/30/2013 | Nolan, William J. | 0.3 | Participate in call with E. Richards (MoFo) regarding the Fourth Addendum. |
| 6 | 4/30/2013 | Szymik, Filip | 1.1 | Review W. Nolan's declaration filed as part of the JSN complaint. |
| **6 Total** | | | **49.6** | |
| 9 | 4/9/2013 | Joffe, Steven | 0.9 | Review tax sharing agreements. |
| 9 | 4/10/2013 | Joffe, Steven | 0.6 | Review accounting for TSA payments. |
| **9 Total** | | | **1.5** | |
| 10 | 4/24/2013 | Talarico, Michael J | 0.2 | Correspond with J. Morrow (KCC) regarding the need to prepare amended SOAL F. |
| 10 | 4/24/2013 | Talarico, Michael J | 0.4 | Review filed SOAL F to determine the impact of the amending of intercompany liabilities. |
| 10 | 4/24/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Wishnew (MoFo) and T. Goren (MoFo) regarding amending the SOAL F for intercompany claims balances. |
| 10 | 4/25/2013 | Talarico, Michael J | 0.6 | Review treatment of Ally liabilities scheduled in the SOAL for potential amendment. |
| 10 | 4/25/2013 | Talarico, Michael J | 0.2 | Correspond with MoFo regarding the treatment of Ally liabilities in the SOAL. |
| **10 Total** | | | **1.6** | |
| 11 | 4/1/2013 | Witherell, Brett | 0.5 | Participate in call with B. Joslin (Debtors) to discuss March MOR preparation. |
| 11 | 4/9/2013 | Mathur, Yash | 0.2 | Correspond with L. Nicastro (Debtors) regarding folder creation on the MOR TeamRoom site. |
| 11 | 4/9/2013 | Mathur, Yash | 0.2 | Correspond with J. Bazella (Debtors) regarding folder creation on the MOR TeamRoom site. |
| 11 | 4/9/2013 | Mathur, Yash | 0.2 | Correspond with J. Jacoby (Debtors) regarding folder creation on the MOR TeamRoom site. |
| 11 | 4/11/2013 | Mathur, Yash | 0.7 | Prepare all relevant files on the MOR TeamRoom site for the March MOR. |
| 11 | 4/11/2013 | Mathur, Yash | 0.3 | Prepare template for the March MOR Global Notes. |
| 11 | 4/11/2013 | Mathur, Yash | 0.9 | Create master March template for MOR-1. |
| 11 | 4/11/2013 | Mathur, Yash | 0.3 | Create master March template for MOR-2 and 3. |
| 11 | 4/11/2013 | Mathur, Yash | 0.3 | Create master March template for MOR-4. |
| 11 | 4/11/2013 | Mathur, Yash | 0.3 | Create master March template for MOR-5. |
| 11 | 4/11/2013 | Mathur, Yash | 0.4 | Create master March template for MOR-6. |
| 11 | 4/11/2013 | Mathur, Yash | 0.6 | Create master March templates for MOR-7. |
| 11 | 4/11/2013 | Mathur, Yash | 0.2 | Distribute master March templates to the MOR team. |
| 11 | 4/11/2013 | Mathur, Yash | 0.2 | Correspond with M. Blumentritt (Debtors) regarding MOR-7. |
| 11 | 4/11/2013 | Mathur, Yash | 0.2 | Correspond with J. Horner (Debtors) regarding MOR-7. |
| 11 | 4/11/2013 | Mathur, Yash | 0.2 | Correspond with P. Tobkin (Debtors) regarding MOR-7. |
| 11 | 4/13/2013 | Mathur, Yash | 1.1 | Perform analysis of March Debtor entity expense and revenue based on Trial Balance data provided by the Debtors for the March MOR. |
| 11 | 4/16/2013 | Khairoullina, Kamila | 1.3 | Reconcile professional fees detail between MOR and exhibit filed with court. |
| 11 | 4/17/2013 | Khairoullina, Kamila | 0.4 | Continue to reconcile professional fees detail between MOR and exhibit filed with court. |
| 11 | 4/17/2013 | Mathur, Yash | 0.3 | Correspond with K. Field (Debtors) regarding MOR-7. |
| 11 | 4/17/2013 | Mathur, Yash | 0.2 | Correspond with M. Blumentritt (Debtors) regarding MOR-7. |
| 11 | 4/17/2013 | McDonagh, Timothy | 1.4 | Prepare draft of MOR-6 for March. |
| 11 | 4/18/2013 | Gutzeit, Gina | 0.4 | Correspond with J. Horner (Debtors) regarding prepetition critical vendors and other accounting matters for the MOR. |
| 11 | 4/18/2013 | McDonagh, Timothy | 3.5 | Prepare MOR-1 for March. |
| 11 | 4/19/2013 | Gutzeit, Gina | 0.4 | Read and respond to questions regarding certain expenses and disclosure items for MOR. |
| 11 | 4/22/2013 | Mathur, Yash | 0.2 | Correspond with M. Blumentritt (Debtors) regarding MOR-7. |
| 11 | 4/22/2013 | Mathur, Yash | 0.2 | Correspond with C. Hromatka (Debtors) regarding MOR-7. |
| 11 | 4/22/2013 | Mathur, Yash | 0.2 | Correspond with J. Horner (Debtors) regarding MOR-7. |
| 11 | 4/22/2013 | Mathur, Yash | 0.1 | Prepare correspondence to Treasury regarding MOR-7. |
| 11 | 4/22/2013 | Mathur, Yash | 0.7 | Correspond with B. Omodio (Debtors) and M. Blumentritt (Debtors) regarding the MOR-7's insurance related questions. |
| 11 | 4/22/2013 | Mathur, Yash | 0.1 | Correspond with B. Frank (Debtors) regarding the MOR-5 submission. |
| 11 | 4/22/2013 | McDonagh, Timothy | 0.5 | Incorporate additional updates to MOR-1 for March. |
| 11 | 4/22/2013 | McDonagh, Timothy | 0.3 | Prepare responses to certain questions on MOR-7 for March. |
| 11 | 4/22/2013 | Witherell, Brett | 0.6 | Participate in call with P. Grande (Debtors) and K. Peterson (Debtors) on MOR reporting. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/23/2013 | Mathur, Yash | 0.4 | Correspond with J. Bazella (Debtors) on progress made on the March MOR as of 4.23.13. |
| 11 | 4/23/2013 | McDonagh, Timothy | 0.3 | Review updates to the deconsolidation of certain entities for MOR-1. |
| 11 | 4/23/2013 | Witherell, Brett | 0.8 | Review process to update MOR-1 for April month end. |
| 11 | 4/24/2013 | Gutzeit, Gina | 0.5 | Review draft monthly financial data. |
| 11 | 4/24/2013 | Gutzeit, Gina | 0.3 | Participate in discussion with B. Westman (Debtors) re: open issues for completing MOR and proposed timing to complete. |
| 11 | 4/24/2013 | Gutzeit, Gina | 0.1 | Submit request to UST for extension to file MOR. |
| 11 | 4/26/2013 | Mathur, Yash | 0.6 | Correspond with J. Bazella (Debtors) regarding outstanding items for the March MOR and scheduling of the March MOR Review. |
| 11 | 4/29/2013 | Mathur, Yash | 1.1 | Update draft of March MOR-1. |
| 11 | 4/29/2013 | Mathur, Yash | 0.5 | Update draft of March MOR-2. |
| 11 | 4/29/2013 | Mathur, Yash | 0.5 | Update draft of March MOR-3. |
| 11 | 4/29/2013 | Mathur, Yash | 0.3 | Update draft of March MOR-4. |
| 11 | 4/29/2013 | Mathur, Yash | 0.4 | Update draft of March MOR-5. |
| 11 | 4/29/2013 | Mathur, Yash | 0.9 | Update draft of March MOR-6. |
| 11 | 4/29/2013 | Mathur, Yash | 0.6 | Update draft of March MOR-7. |
| 11 | 4/29/2013 | Mathur, Yash | 0.6 | Update draft March Global Notes for the MOR. |
| 11 | 4/29/2013 | Mathur, Yash | 0.4 | Correspond with J. Bazella (Debtors) and B. Westman (Debtors) regarding the draft March MOR. |
| 11 | 4/29/2013 | Mathur, Yash | 0.3 | Correspond with C. Hromatka (Debtors) regarding information for MOR-7. |
| 11 | 4/29/2013 | Mathur, Yash | 0.4 | Prepare correspondence re: supporting documentation for MOR-1 and MOR-6. |
| 11 | 4/29/2013 | Mathur, Yash | 0.3 | Correspond with K. Field (Debtors) regarding providing supporting documentation for MOR-7. |
| 11 | 4/29/2013 | Mathur, Yash | 1.8 | Create draft "Changes from Previous MOR" document comparing the draft March MOR to the final February MOR. |
| 11 | 4/29/2013 | Talarico, Michael J | 0.3 | Review draft of the March Monthly Operating Report to provide comments for the review session. |
| 11 | 4/29/2013 | Talarico, Michael J | 1.1 | Continue to review the draft of the March Monthly Operating Report and provide edits for review session with the Debtors and MoFo. |
| 11 | 4/29/2013 | Talarico, Michael J | 0.6 | Reconcile numbers in the global notes in the March Monthly Operating Report to the supporting documentation. |
| 11 | 4/29/2013 | Talarico, Michael J | 0.3 | Summarize edits to the March Monthly Operating Report global notes and schedule footnotes. |
| 11 | 4/29/2013 | Witherell, Brett | 0.3 | Respond to cash flow questions for March MOR. |
| 11 | 4/30/2013 | Gutzeit, Gina | 0.5 | Review draft MOR and summarize comments. |
| 11 | 4/30/2013 | Gutzeit, Gina | 0.7 | Participate in call with J. Horner (Debtors), B. Westman (Debtors), and MoFo to review and discuss MOR and provide comments (Partial). |
| 11 | 4/30/2013 | Gutzeit, Gina | 0.4 | Review updated March MOR. |
| 11 | 4/30/2013 | Mathur, Yash | 1.1 | Revise the draft March MOR with comments provided by J. Bazella (Debtors). |
| 11 | 4/30/2013 | Mathur, Yash | 0.7 | Revise the draft "Changes from Previous MOR" document comparing the draft March MOR to the final February MOR, based on comments by J. Bazella (Debtors). |
| 11 | 4/30/2013 | Mathur, Yash | 0.4 | Correspond with J. Pintarelli (MoFo), J. Horner (Debtors), B. Westman (Debtors), J. Bazella (Debtors), and P. Grande (Debtors) regarding draft March MOR and "Changes from Previous MOR" document. |
| 11 | 4/30/2013 | Mathur, Yash | 0.3 | Create blackline version of the draft March MOR global notes as requested by MoFo. |
| 11 | 4/30/2013 | Mathur, Yash | 0.2 | Incorporate revisions to the draft March MOR. |
| 11 | 4/30/2013 | Mathur, Yash | 0.9 | Participate in call with J. Pintarelli (MoFo), J. Horner (Debtors), B. Westman (Debtors), J. Bazella (Debtors), and P. Grande (Debtors) to review the March Monthly Operating Report. |
| 11 | 4/30/2013 | Mathur, Yash | 2.3 | Revise the draft March MOR with comments as provided during the MOR review conference call. |
| 11 | 4/30/2013 | Mathur, Yash | 2.5 | Revise the draft March MOR-1 based on comments provided during the MOR review conference call. |
| 11 | 4/30/2013 | Mathur, Yash | 0.4 | Revise the draft March MOR with comments as provided by P. Grande (Debtors). |
| 11 | 4/30/2013 | Mathur, Yash | 0.3 | Revise the draft March MOR with comments as provided by J. Horner (Debtors). |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/30/2013 | Talarico, Michael J | 0.7 | Review revised draft of the March Monthly Operating Report to prepare for internal review call. |
| 11 | 4/30/2013 | Talarico, Michael J | 1.3 | Analyze Debtors' general ledger to reconcile the disbursements paid on behalf of Debtor entities for the March Monthly Operating Report. |
| 11 | 4/30/2013 | Talarico, Michael J | 0.9 | Participate in call with J. Pintarelli (MoFo), J. Horner (Debtors), B. Westman (Debtors), J. Bazella (Debtors), and P. Grande (Debtors) to review the March Monthly Operating Report. |
| 11 | 4/30/2013 | Talarico, Michael J | 0.6 | Summarize adjustments discussed on the March Monthly Operating Report review call to ensure all changes are reflected in the next round of objections. |
| 11 | 4/30/2013 | Talarico, Michael J | 0.8 | Review updated draft of the March Monthly Operating Report to ensure changes from internal meeting are reflected. |
| 11 | 4/30/2013 | Witherell, Brett | 1.0 | Participate in meeting with J. Horner (Debtors), P. Grande (Debtors),  J. Pintarelli (MoFo), J. Wishnew (MoFo) to review March MOR. |
| **11 Total** | | | **47.3** | |
| 12 | 4/1/2013 | Bernstein, Matthew | 1.1 | Prepare final updates to professional fees schedule for Lazard. |
| 12 | 4/1/2013 | Gutzeit, Gina | 0.5 | Provide update regarding the upcoming KEIP / KERP hearing and related discussions with UCC and open items. |
| 12 | 4/1/2013 | Khairoullina, Kamila | 0.8 | Prepare updated allocated costs analysis per request of HLHZ. |
| 12 | 4/1/2013 | Khairoullina, Kamila | 2.1 | Prepare summary of professional fees paid to date per request of HLHZ. |
| 12 | 4/1/2013 | Mathur, Yash | 0.6 | Modify version of the claims register for the advisors to the UCC as requested by Alix. |
| 12 | 4/1/2013 | Mathur, Yash | 1.1 | Create draft analysis of the priority of claims to be included in the first round of omnibus objections as requested by the UCC financial advisors. |
| 12 | 4/1/2013 | Mathur, Yash | 0.6 | Edit draft analysis of the priority of claims to be included in the first round of omnibus objections as requested by the UCC financial advisors. |
| 12 | 4/1/2013 | McDonagh, Timothy | 0.3 | Participate in call with S. Tandberg (Alix) regarding post-sale reporting. |
| 12 | 4/1/2013 | McDonagh, Timothy | 0.5 | Draft memo to Debtors regarding UCC site visit including potential agenda items. |
| 12 | 4/1/2013 | McDonagh, Timothy | 0.3 | Correspond with B. Tyson (Debtors) , J. Horner (Debtors), and T. Hamzehpour (Debtors) regarding the UCC site visit. |
| 12 | 4/1/2013 | McDonagh, Timothy | 0.3 | Correspond with S. Tandberg (Alix) regarding the UCC site visit. |
| 12 | 4/1/2013 | McDonald, Brian | 0.7 | Participate in call with B. Westman (Debtors), B. Tyson (Debtors), and D. Marquardt (Debtors) to discuss CHM and resort finance sales for the Examiner. |
| 12 | 4/1/2013 | McDonald, Brian | 0.2 | Participate in call with J. Weinberg (Mesirow) to discuss high priority information requests for Examiner. |
| 12 | 4/1/2013 | McDonald, Brian | 0.1 | Participate in follow-up call with J. Weinberg (Mesirow) re: call with C. Dondzila (Ocwen) to discuss swap accounting. |
| 12 | 4/1/2013 | McDonald, Brian | 0.5 | Participate in call with D. Marquardt (Debtors), B. Tyson (Debtors), B. Westman (Debtors), and T. Rautio-Peckels (Debtors) to discuss request for CMH sale information by the Examiner. |
| 12 | 4/1/2013 | McDonald, Brian | 0.3 | Participate in call with C. Dondzila (Ocwen) to discuss Examiner follow-up call re: swap accounting per request of the Examiner. |
| 12 | 4/1/2013 | McDonald, Brian | 0.5 | Participate on call with B. Westman (Debtors), J. Bazella (Debtors) and J. Horner (Debtors) re: Examiner request for 2006 dividend information. |
| 12 | 4/1/2013 | McDonald, Brian | 0.1 | Participate in call with C. Tan (Mesirow) to discuss follow-ups re: MSR facility. |
| 12 | 4/1/2013 | McDonald, Brian | 0.1 | Coordinate with R. McKendrick (Ocwen) re: follow-ups to trading P&L questions by the Examiner. |
| 12 | 4/1/2013 | McDonald, Brian | 0.4 | Verify final version of HFI Swap summary before providing to Mesirow. |
| 12 | 4/1/2013 | McDonald, Brian | 0.6 | Verify final 2007-2008 HFI Swap files before providing to Mesirow. |
| 12 | 4/1/2013 | McDonald, Brian | 0.3 | Review MSR loan information prior to call with C. Tan (Mesirow) to discuss same. |
| 12 | 4/1/2013 | McDonald, Brian | 0.5 | Prepare high-level responses to Mesirow follow-ups re: 2006 dividend payments. |
| 12 | 4/1/2013 | McDonald, Brian | 0.3 | Review Revolver STM to determine whether information is responsive to Examiner diligence. |
| 12 | 4/1/2013 | McDonald, Brian | 0.2 | Review follow-up questions from J. Horner (Debtors) re: originations profitability by channel analysis per request of the Examiner. |
| 12 | 4/1/2013 | McDonald, Brian | 0.1 | Review agenda for upcoming UCC visits to Fort Washington and Minneapolis. |
| 12 | 4/1/2013 | McDonald, Brian | 0.1 | Verify follow-ups and responses from J. Whitlinger (Debtors) re: Mitchell Bond. |
| 12 | 4/1/2013 | McDonald, Brian | 0.1 | Coordinate with J. Weinberg (Mesirow) re: agenda for call with C. Dondzila (Ocwen). |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/1/2013 | McDonald, Brian | 0.3 | Follow up with ResCap and Mesirow re: status of various outstanding requests. |
| 12 | 4/1/2013 | McDonald, Brian | 0.3 | Review loan examples in context of follow-up questions from J. Weinberg (Mesirow). |
| 12 | 4/1/2013 | McDonald, Brian | 0.2 | Update Examiner diligence list with latest documents provided. |
| 12 | 4/1/2013 | McDonald, Brian | 0.7 | Review SUN tax follow-up questions in order to assist in facilitating responses. |
| 12 | 4/1/2013 | McDonald, Brian | 0.5 | Read latest draft of intercompany presentation for the SUN and UCC. |
| 12 | 4/1/2013 | Meerovich, Tatyana | 0.4 | Prepare for meeting with UCC advisors to review revised proposed expense allocation methodology. |
| 12 | 4/1/2013 | Meerovich, Tatyana | 0.6 | Verify summary of professionals fees paid through 2/28/13 prepared at the request of D. Chung (Lazard). |
| 12 | 4/1/2013 | Meerovich, Tatyana | 0.4 | Prepare correspondence re: coordination of meetings with Estate management and UCC advisors. |
| 12 | 4/1/2013 | Renzi, Mark A | 1.3 | Verify document production for Examiner including historical balance sheets. |
| 12 | 4/1/2013 | Renzi, Mark A | 2.1 | Verify Examiner lending income by channel and quantify amounts due to requests by the Examiner. |
| 12 | 4/1/2013 | Renzi, Mark A | 0.6 | Participate in discussion with R. Zachary (Debtors) re:  data requests from UCC. |
| 12 | 4/1/2013 | Renzi, Mark A | 1.6 | Prepare intercompany presentation for SUN and UCC. |
| 12 | 4/1/2013 | Renzi, Mark A | 1.2 | Participate on call with B. Westman (Debtors), J. Marines (MoFo), and T. Goren (MoFo) regarding intercompany claims and debt forgiveness presentation. |
| 12 | 4/1/2013 | Szymik, Filip | 1.2 | Review changes to the intercompany presentation for the SUN and UCC advisors provided by MoFo. |
| 12 | 4/1/2013 | Szymik, Filip | 1.1 | Participate in call with B. Westman (Debtors) and J. Marines (MoFo) to go over the intercompany presentation for the SUN and UCC advisors. |
| 12 | 4/1/2013 | Szymik, Filip | 1.3 | Update the intercompany corporate structure diagram in the intercompany presentation for the UCC and SUN. |
| 12 | 4/1/2013 | Talarico, Michael J | 0.6 | Review and comment on draft of analysis to be provided in response to request from the UCC financial advisors regarding the priority of the claims to be included in the first round of omnibus objections. |
| 12 | 4/1/2013 | Talarico, Michael J | 1.6 | Analyze the non-debtor affiliate proofs of claim to prepare summary for Lazard as to the types of liabilities being asserted. |
| 12 | 4/2/2013 | Gutzeit, Gina | 0.2 | Correspond with T. Goren (MoFo) regarding UCC requests and meeting. |
| 12 | 4/2/2013 | Khairoullina, Kamila | 1.9 | Prepare summary of professional fees paid to date per request of Lazard. |
| 12 | 4/2/2013 | McDonald, Brian | 0.6 | Participate in call with M. Landy (Alix) and B. Jenkins (Alix) to discuss intercompany questions and follow-ups. |
| 12 | 4/2/2013 | McDonald, Brian | 0.2 | Participate in call with L. Marinuzzi (MoFo) to discuss UCC follow-up questions re: intercompany. |
| 12 | 4/2/2013 | McDonald, Brian | 0.3 | Participate in call with J. Marines (MoFo) to discuss UCC follow-up questions re: intercompany. |
| 12 | 4/2/2013 | McDonald, Brian | 0.1 | Participate in call with K. Mathieu (Mesirow), K. Faulkner (Mesirow), and J. Sorondo (Mesirow) to discuss mark to market file and calculation of SRP at fund per request of the Examiner. |
| 12 | 4/2/2013 | McDonald, Brian | 0.4 | Participate in call with B. Westman (Debtors), B. Tyson (Debtors), D. Marquardt (Debtors), T. Rautio-Peckels (Debtors), K. Mathieu (Mesirow), and J. Bourgeois (Mesirow) to discuss CMH sale. |
| 12 | 4/2/2013 | McDonald, Brian | 0.1 | Participate in call with T. Rautio-Peckels (Debtors) to discuss  CMH data for the Examiner. |
| 12 | 4/2/2013 | McDonald, Brian | 0.2 | Correspond with J. Whitlinger (Debtors) re: footnote disclosures re: trading P&Ls for Examiner. |
| 12 | 4/2/2013 | McDonald, Brian | 0.8 | Review Examiner open items, ongoing diligence lists, and correspondence in order to prepare status update for D. Brown (MoFo). |
| 12 | 4/2/2013 | McDonald, Brian | 0.5 | Review Examiner diligence list to identify intercompany documentation that can be shared with M. Landy (Alix) and T. Toaso (Alix). |
| 12 | 4/2/2013 | McDonald, Brian | 0.4 | Verify new locks detail file prior to providing to K. Mathieu (Mesirow). |
| 12 | 4/2/2013 | McDonald, Brian | 1.3 | Updated presentation on new locks detail on a monthly basis in order to send to K. Mathieu (Mesirow). |
| 12 | 4/2/2013 | McDonald, Brian | 0.8 | Verify ResCap affiliate debt journal entry detail (principal & interest payments) prior to providing to M. Landy (Alix). |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/2/2013 | McDonald, Brian | 0.4 | Review latest version of ResCap related party footnotes prior to providing to M. Landy (Alix). |
| 12 | 4/2/2013 | McDonald, Brian | 1.0 | Prepare summary of all intercompany documentation provided to Examiner in order to organize and coordinate responses to diligence requests from B. Jenkins (Alix) and M. Landy (Alix). |
| 12 | 4/2/2013 | McDonald, Brian | 0.7 | Participate in call with L. Marinuzzi (MoFo) and J. Marines (MoFo) to review SUN intercompany presentation. |
| 12 | 4/2/2013 | McDonald, Brian | 0.8 | Review latest draft of intercompany presentation to be shared with SUN advisors. |
| 12 | 4/2/2013 | Meerovich, Tatyana | 0.4 | Address questions from S. Tandberg (Alix) on the proposed expense allocation analysis. |
| 12 | 4/2/2013 | Meerovich, Tatyana | 0.6 | Review revised draft of the professional fees summary prepared at the request of D. Chung (Lazard). |
| 12 | 4/2/2013 | Renzi, Mark A | 0.6 | Participate in call with A. Sagat (A&M) regarding intercompany requests. |
| 12 | 4/2/2013 | Renzi, Mark A | 1.4 | Review updated intercompany presentation for the SUN. |
| 12 | 4/2/2013 | Renzi, Mark A | 0.7 | Participate in call with B. Westman (Debtors), L. Marinuzzi (MoFo), and J. Marines (MoFo) to review the latest draft of the intercompany presentation for the SUN. |
| 12 | 4/2/2013 | Renzi, Mark A | 0.8 | Incorporate updates to the intercompany presentation based on comments from L. Marinuzzi (MoFo) for meeting with the SUN. |
| 12 | 4/2/2013 | Renzi, Mark A | 1.7 | Continue to evaluate intercompany notes presentation and prepare for meeting with SUN. |
| 12 | 4/2/2013 | Szymik, Filip | 1.2 | Update the intercompany presentation for the SUN based on comments from MoFo. |
| 12 | 4/2/2013 | Szymik, Filip | 1.4 | Update the intercompany presentation for the SUN based on comments from the Debtors. |
| 12 | 4/2/2013 | Szymik, Filip | 0.7 | Participate in call with B. Westman (Debtors), L. Marinuzzi (MoFo) and J. Marines (MoFo) to review the latest draft of the intercompany presentation for the SUN. |
| 12 | 4/2/2013 | Szymik, Filip | 1.3 | Finalize intercompany presentation based on comments from L. Marinuzzi (MoFo). |
| 12 | 4/2/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Wishnew (MoFo) regarding requests from Alix Partners and Lazard related to claims. |
| 12 | 4/2/2013 | Talarico, Michael J | 0.8 | Research questions on the intercompany balances at the petition date for meeting with the SUN financial advisors. |
| 12 | 4/2/2013 | Talarico, Michael J | 0.3 | Prepare email for MoFo to summarize the requests from Lazard and Alix Partners regarding claims information. |
| 12 | 4/2/2013 | Talarico, Michael J | 0.3 | Update analysis of general unsecured claims by Debtor entity based on comments from MoFo per request of creditors. |
| 12 | 4/2/2013 | Talarico, Michael J | 0.6 | Prepare analysis of general unsecured claims on a consolidated basis in response to request from Lazard. |
| 12 | 4/3/2013 | Khairoullina, Kamila | 0.9 | Prepare professional fees analysis per request of HLHZ. |
| 12 | 4/3/2013 | Khairoullina, Kamila | 1.0 | Participate in discussion with UCC advisors, T. Goren (Moro), K. Chopra (CV) and J. Horner (Debtors) expense allocation methodology. |
| 12 | 4/3/2013 | McDonagh, Timothy | 0.5 | Participate in call with S. Zide (KL), E. Frejka (KL), S. Tandberg (Alix), J. Wishnew (MoFo) and B. Thompson (Debtors) regarding forecast for ordinary course professionals. |
| 12 | 4/3/2013 | McDonagh, Timothy | 0.4 | Participate in call with S. Tandberg (Alix) to discuss professional fee forecast and cash flow reporting. |
| 12 | 4/3/2013 | McDonagh, Timothy | 0.2 | Draft correspondence to B. Thompson (Debtors) regarding follow-up to UCC requests on ordinary course professionals. |
| 12 | 4/3/2013 | McDonald, Brian | 0.1 | Participate in call with J. Weinberg (Mesirow) to discuss loan examples. |
| 12 | 4/3/2013 | McDonald, Brian | 0.2 | Participate in call with J. Whitlinger (Debtors) to discuss package of Examiner information to be provided to ResCap management team. |
| 12 | 4/3/2013 | McDonald, Brian | 0.2 | Participate in call with A. Vanderkamp (Mesirow) to discuss outstanding requests re: government settlements. |
| 12 | 4/3/2013 | McDonald, Brian | 0.1 | Participate in follow-up call with A. Vanderkamp (Mesirow) to discuss outstanding requests re: government settlements. |
| 12 | 4/3/2013 | McDonald, Brian | 0.1 | Participate in call with D. Brown (MoFo) to update on open items and ongoing Examiner diligence. |
| 12 | 4/3/2013 | McDonald, Brian | 0.1 | Participate in call with A. Vanderkamp (Mesirow) to discuss open items related to Revolver. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/3/2013 | McDonald, Brian | 0.1 | Participate in call with B. Westman (Debtors) to discuss Examiner follow-up re: Revolver. |
| 12 | 4/3/2013 | McDonald, Brian | 0.6 | Participate in call with C. Dondzila (Ocwen), J. Weinberg (Mesirow), and K. Mathieu (Mesirow) to discuss pipeline swap accounting questions. |
| 12 | 4/3/2013 | McDonald, Brian | 0.2 | Participate in follow-up call with T. Rautio-Peckels (Debtors) to discuss process for providing CMH data to Examiner. |
| 12 | 4/3/2013 | McDonald, Brian | 0.6 | Participate in call with A. Vanderkamp (Mesirow), C. Tan (Mesirow), and K. McColgan (Mesirow) to discuss follow-ups re: Revolver, asset dispositions and borrower relief. |
| 12 | 4/3/2013 | McDonald, Brian | 0.4 | Prepare summary of all loan examples provided to Mesirow by count, date, and bates numbers. |
| 12 | 4/3/2013 | McDonald, Brian | 0.5 | Review intercompany follow-up questions from B. Jenkins (Alix) in preparation for discussion of ongoing diligence. |
| 12 | 4/3/2013 | McDonald, Brian | 0.3 | Prepare email to J. Cancelliere (Debtors) re: borrower relief follow-ups from A. Vanderkamp (Mesirow). |
| 12 | 4/3/2013 | McDonald, Brian | 1.1 | Prepare status tracker of all diligence from UCC, SUN and Examiner to provide to B. Westman (Debtors). |
| 12 | 4/3/2013 | McDonald, Brian | 0.3 | Verify Revolver debt allocation schedules prior to providing to A. Vanderkamp (Mesirow) and C. Tan (Mesirow). |
| 12 | 4/3/2013 | McDonald, Brian | 0.2 | Perform quality check of revised loan example file provided by R. McKendrick (Debtors) prior to providing to K. Mathieu (Mesirow) and J. Weinberg (Mesirow). |
| 12 | 4/3/2013 | McDonald, Brian | 0.3 | Review summary of borrower solicitations prior to providing to A. Vanderkamp (Mesirow). |
| 12 | 4/3/2013 | McDonald, Brian | 0.4 | Verify summary of pipeline swap accounting provided by R. McKendrick (Debtors) and N. Rock (Debtors) prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 4/3/2013 | McDonald, Brian | 1.1 | Review all informal document productions to Mesirow in order to ensure final versions have been formally produced through MoFo. |
| 12 | 4/3/2013 | McDonald, Brian | 0.2 | Review old version of loan example file as provided to J. Weinberg (Mesirow) to note variances to updated draft.. |
| 12 | 4/3/2013 | McDonald, Brian | 0.3 | Review March loan modification detail as provided by J. Cancelliere (Debtors) in response to follow-up request from A. Vanderkamp (Mesirow). |
| 12 | 4/3/2013 | McDonald, Brian | 0.3 | Review tax follow-up questions from A. Sagat (A&M) in order to assist in facilitating responses from ResCap / Ally. |
| 12 | 4/3/2013 | Meerovich, Tatyana | 0.4 | Participate in discussion with S. Tandberg (Alix) re: methodology for allocation of operating expenses. |
| 12 | 4/3/2013 | Meerovich, Tatyana | 1.0 | Participate in call with J. Horner (Debtors), K. Chopra (CV), T. Goren (MoFo), A. Holtz (Alix), S. Tandberg (Alix), S. Zide (KL), and A. Waldman (Moelis) regarding updated expense allocation analysis. |
| 12 | 4/3/2013 | Meerovich, Tatyana | 0.4 | Participate in call with D. Chung (Lazard) to address questions regarding diligence request related to admin costs. |
| 12 | 4/3/2013 | Meerovich, Tatyana | 0.2 | Discuss Lazard diligence requests with M. Luchejko (Evercore). |
| 12 | 4/3/2013 | Meerovich, Tatyana | 0.5 | Review historical information provided at the request of J. Lewis (HLHZ) and distribute to HLHZ. |
| 12 | 4/3/2013 | Meerovich, Tatyana | 0.6 | Address diligence requests from HLHZ. |
| 12 | 4/3/2013 | Renzi, Mark A | 0.8 | Participate in call with J. Whitlinger (Debtors) regarding intercompany notes and examiner diligence requests. |
| 12 | 4/3/2013 | Renzi, Mark A | 1.0 | Participate in call with C. Dondzila (Ocwen) regarding swaps. |
| 12 | 4/3/2013 | Renzi, Mark A | 2.2 | Continue to evaluate intercompany notes presentation and prepare for meeting with SUN. |
| 12 | 4/3/2013 | Renzi, Mark A | 0.6 | Participate in meeting with J. Horner (Debtors) and B. Westman (Debtors) regarding OID in preparation with meeting UCC. |
| 12 | 4/3/2013 | Renzi, Mark A | 1.2 | Participate in meeting with J. Horner (Debtors), B. Westman (Debtors), and M Landy (Alix) regarding OID and intercompany notes. |
| 12 | 4/3/2013 | Szymik, Filip | 1.2 | Participate in meeting with Alix re: intercompany balances. |
| 12 | 4/3/2013 | Szymik, Filip | 1.3 | Review final intercompany presentation for the UCC and SUN. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/3/2013 | Szymik, Filip | 1.6 | Update the intercompany presentation for the UCC and SUN based on comments from MoFo. |
| 12 | 4/3/2013 | Szymik, Filip | 1.4 | Update the intercompany presentation for the UCC and SUN based on comments from the Debtors. |
| 12 | 4/3/2013 | Szymik, Filip | 0.8 | Finalize intercompany presentation in advance of the meeting with advisors to the Senior Unsecured Noteholders. |
| 12 | 4/3/2013 | Tracy, Alexander | 2.3 | Perform quality check review of the senior unsecured notes interco presentation. |
| 12 | 4/3/2013 | Tracy, Alexander | 0.4 | Provide comments on senior unsecured notes interco presentation. |
| 12 | 4/4/2013 | Khairoullina, Kamila | 0.5 | Participate in discussion with UCC advisors, T. Goren (Moro), K. Chopra (CV) re: expense allocation methodology. |
| 12 | 4/4/2013 | McDonagh, Timothy | 0.3 | Review and comment on responses to diligence questions from the UCC on the ordinary course professionals. |
| 12 | 4/4/2013 | McDonagh, Timothy | 0.6 | Correspond with Debtors management regarding the UCC site visit. |
| 12 | 4/4/2013 | McDonagh, Timothy | 1.1 | Review and revise agenda item and schedule for UCC site visit. |
| 12 | 4/4/2013 | McDonagh, Timothy | 0.4 | Participate in call with B. Tyson (Debtors) to discuss analysis and preparation for the UCC site visit. |
| 12 | 4/4/2013 | McDonagh, Timothy | 0.4 | Draft correspondences related to certain discussion points for the UCC site visit. |
| 12 | 4/4/2013 | McDonagh, Timothy | 0.4 | Participate in call with C. Wahl (Debtors) to discuss UCC site visit and other items. |
| 12 | 4/4/2013 | McDonagh, Timothy | 0.3 | Participate in call with B. Thompson (Debtors) to discuss UCC site visit. |
| 12 | 4/4/2013 | McDonald, Brian | 0.2 | Participate in call with D. Brown (MoFo) to update on open items and ongoing Examiner diligence. |
| 12 | 4/4/2013 | McDonald, Brian | 0.1 | Participate in call with J. Cancelliere (Debtors) re: cure claim analyses for the Examiner. |
| 12 | 4/4/2013 | McDonald, Brian | 1.8 | Prepare updated diligence open items list in order to coordinate status with D. Brown (MoFo). |
| 12 | 4/4/2013 | McDonald, Brian | 0.4 | Participate in meeting with B. Westman (Debtors) re: ongoing diligence requests, status updates, and prioritization. |
| 12 | 4/4/2013 | McDonald, Brian | 0.2 | Participate in meeting with J. Horner (Debtors) and B. Westman (Debtors) re: case status and intercompany follow-up questions. |
| 12 | 4/4/2013 | McDonald, Brian | 0.1 | Extract summary schedules from FNMA and FHLMC 2013 settlement files to provide to J. Weinberg (Mesirow). |
| 12 | 4/4/2013 | McDonald, Brian | 0.5 | Prepare document detailing files provided to Examiner advisors to be sent to J. Whitlinger (Debtors), T. Marano (Debtors) and P. Fleming (Debtors). |
| 12 | 4/4/2013 | McDonald, Brian | 1.2 | Review documents provided by T. Rautio-Peckels (Debtors) re: CMH transaction to be provided to Mesirow. |
| 12 | 4/4/2013 | McDonald, Brian | 0.1 | Review summary of document production with bates numbers provided by S. Tice (MoFo). |
| 12 | 4/4/2013 | McDonald, Brian | 2.0 | Participate in intercompany meeting with ResCap, MoFo and SUN advisors. |
| 12 | 4/4/2013 | Meerovich, Tatyana | 0.4 | Participate in call with T. Goren (MoFo) and K. Chopra (CV) to prepare for conference call with UCC advisors to discuss feedback from UCC regarding expense allocation. |
| 12 | 4/4/2013 | Meerovich, Tatyana | 0.5 | Participate in all with T. Goren (MoFo), K. Chopra (CV), S. Zide (KL), A. Holtz (Alix), J. Shifer (KL), and S. Tandberg (Alix) to discuss feedback from UCC regarding expense allocation and next steps. |
| 12 | 4/4/2013 | Meerovich, Tatyana | 0.4 | Respond to questions from S. Tandberg (Alix) regarding expense allocation analysis. |
| 12 | 4/4/2013 | Nolan, William J. | 1.5 | Participate in call with advisors to the Senior Unsecured Note holders re: intercompany transactions. (Partial). |
| 12 | 4/4/2013 | Renzi, Mark A | 0.7 | Correspond with Alix Partners regarding intercompany presentation and preparation upcoming meetings. |
| 12 | 4/4/2013 | Renzi, Mark A | 1.4 | Participate in meeting with J. Horner (Debtors), B. Westman (Debtors), L. Marinuzzi (MoFo), and J. Marines (MoFo) re: takeaways from meeting with advisors to the Senior Unsecured Note holders. |
| 12 | 4/4/2013 | Renzi, Mark A | 1.2 | Participate in meeting with J. Horner (Debtors) and B. Westman (Debtors) prior to SUN meeting. |
| 12 | 4/4/2013 | Renzi, Mark A | 2.0 | Participate in meeting with SUN, A&M, Debtors' Management and MoFo regarding debt forgiveness at ResCap LLC and intercompany notes. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/4/2013 | Szymik, Filip | 2.4 | Meeting with advisors to the Senior Unsecured Noteholders re: intercompany transactions. |
| 12 | 4/4/2013 | Szymik, Filip | 1.5 | Prepare summary of takeaways from the meeting with advisors to the Senior Unsecured Noteholders . |
| 12 | 4/4/2013 | Szymik, Filip | 1.4 | Participate in meeting with J. Horner (Debtors), B. Westman (Debtors), L. Marinuzzi (MoFo), and J. Marines (MoFo) re: takeaways from meeting with advisors to the Senior Unsecured Noteholders. |
| 12 | 4/5/2013 | Gutzeit, Gina | 0.4 | Review and ensure responsiveness to information requests from examiner. |
| 12 | 4/5/2013 | McDonagh, Timothy | 0.3 | Review update to UCC requests. |
| 12 | 4/5/2013 | McDonagh, Timothy | 0.3 | Participate in call with D. Horst (Debtors) regarding the UCC site visit. |
| 12 | 4/5/2013 | McDonald, Brian | 0.1 | Participate in call with T. Martin (Mesirow) to discuss shared services follow-up questions. |
| 12 | 4/5/2013 | McDonald, Brian | 0.4 | Follow up with ResCap personnel re: open items for Examiner, UCC, and SUN. |
| 12 | 4/5/2013 | Meerovich, Tatyana | 0.5 | Review UCC information requests related to wind-down budget. |
| 12 | 4/5/2013 | Nolan, William J. | 0.5 | Review updates re: JSN information requests. |
| 12 | 4/5/2013 | Renzi, Mark A | 0.5 | Verify UCC request in preparation for upcoming meeting. |
| 12 | 4/5/2013 | Renzi, Mark A | 0.6 | Participate in call with L. Parson (Moelis) regarding MSR Swap and other transactions. |
| 12 | 4/5/2013 | Renzi, Mark A | 0.7 | Review updates to Examiner request and open items list. |
| 12 | 4/5/2013 | Renzi, Mark A | 0.5 | Determine which JSN information requests are still outstanding and status of open items. |
| 12 | 4/5/2013 | Renzi, Mark A | 0.4 | Participate in discussion with CJ Brown (Blackstone) and K. Chopra (CVP) regarding case status and open items. |
| 12 | 4/5/2013 | Talarico, Michael J | 0.4 | Summarize changes to the monthly reporting for the UCC financial advisors regarding the status of claims. |
| 12 | 4/6/2013 | McDonagh, Timothy | 0.3 | Correspond with T. Hamzehpour (Debtors) regarding the UCC site visit. |
| 12 | 4/7/2013 | McDonagh, Timothy | 0.5 | Participate in call with T. Hamzehpour (Debtors) and rest of Estate leadership team to discuss the UCC site visit preparations. |
| 12 | 4/7/2013 | Meerovich, Tatyana | 0.6 | Participate in call with J. Horner (Debtors), T. Hamzehpour (Debtors), C. Wahl (Debtors), E. Oles (Debtors), W. Thompson (Debtors), W. Tyson (Debtors), and D. Horst (Debtors) to plan for Alix site visit. |
| 12 | 4/7/2013 | Renzi, Mark A | 1.4 | Review Blackstone waterfall model provided by CJ Brown (Blackstone). |
| 12 | 4/8/2013 | Gutzeit, Gina | 0.6 | Review finalized materials for UCC meeting including current budget. |
| 12 | 4/8/2013 | Gutzeit, Gina | 0.5 | Prepare for meeting with UCC including discussion with L. Marinuzzi (MoFo), J. Wishnew (MoFo), T. Hamzehpour (Debtors), and J. Horner (Debtors). |
| 12 | 4/8/2013 | Gutzeit, Gina | 2.2 | Participate in meeting with UCC sub-committee and their advisors, senior Debtor management including T. Hamzehpour (Debtors), J. Horner (Debtors), W. Tyson (Debtors), W. Thompson (Debtors), D. Horst (Debtors), and C. Wahl (Debtors), and MoFo. (partial). |
| 12 | 4/8/2013 | Gutzeit, Gina | 0.4 | Review update re: open issues and request as a result of meeting with UCC. |
| 12 | 4/8/2013 | McDonagh, Timothy | 0.3 | Participate in call with S. Tandberg (Alix) regarding the UCC site visit. |
| 12 | 4/8/2013 | McDonagh, Timothy | 0.5 | Participate in call with B. Tyson (Debtors) to discuss several issues including KEIP/KERP supplemental declaration, and UCC site visit. |
| 12 | 4/8/2013 | McDonagh, Timothy | 0.4 | Draft correspondence to the UCC related to timing of transition of Debtors management team. |
| 12 | 4/8/2013 | McDonald, Brian | 0.3 | Participate in call with W. Tyson (Debtors), D. Marquardt (Debtors), T. Rautio-Peckels (Debtors), J. Horner (Debtors), K. Mathieu (Mesirow) and J. Bourgeois (Mesirow) to discuss Resort Finance sale follow-ups. |
| 12 | 4/8/2013 | McDonald, Brian | 0.1 | Participate in call with S. Hasan (Moelis) to discuss updates re: MSR Swap questions. |
| 12 | 4/8/2013 | McDonald, Brian | 0.2 | Participate in call with N. Rock (Debtors) to discuss updates re: MSR Swap questions from the Examiner. |
| 12 | 4/8/2013 | McDonald, Brian | 0.2 | Participate in call with J. Weinberg (Mesirow) and K. Mathieu (Mesirow) to discuss trading P&L questions. |
| 12 | 4/8/2013 | McDonald, Brian | 0.2 | Coordinate with W. Tyson (Debtors), T. Rautio-Peckels (Debtors) to set up call to discuss Resort Finance sale adjustment with Mesirow. |
| 12 | 4/8/2013 | McDonald, Brian | 0.3 | Coordinate with J. Horner (Debtors) re: follow-ups from S. Hasan (Debtors) re: MSR Swap. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/8/2013 | McDonald, Brian | 0.4 | Perform quality check of analysis of net book value of Resort Finance sale prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 4/8/2013 | McDonald, Brian | 0.5 | Review preliminary responses from N. Rock (Debtors) re: MSR swap prior to providing to S. Hasan (Moelis). |
| 12 | 4/8/2013 | McDonald, Brian | 0.2 | Review and respond to follow-up questions from J. Levitt (MoFo) re: documents provided to Examiner re: intercompany. |
| 12 | 4/8/2013 | McDonald, Brian | 1.1 | Verify MSR follow-up questions from S. Hasan (Moelis), documents provided to date, and previous presentations to evaluate which questions can be easily addressed and which require additional follow-up. |
| 12 | 4/8/2013 | McDonald, Brian | 0.4 | Analyze ResCap trading P&L files and financial statement filings to determine if full reconciliation can be performed. |
| 12 | 4/8/2013 | McDonald, Brian | 0.3 | Participate in discussion with J. Levitt (Debtors) re: SUN requests for document productions to Examiner. |
| 12 | 4/8/2013 | McDonald, Brian | 0.9 | Update Examiner diligence list with latest documents provided. |
| 12 | 4/8/2013 | McDonald, Brian | 0.4 | Review document requests from A. Vanderkamp (Mesirow) and K. Mathieu (Mesirow). |
| 12 | 4/8/2013 | Meerovich, Tatyana | 3.6 | Participate in diligence discussion with J. Horner (Debtors) and M. Eisenberg (Alix). |
| 12 | 4/8/2013 | Renzi, Mark A | 0.4 | Update work plan based on requests from UCC and Examiner. |
| 12 | 4/8/2013 | Renzi, Mark A | 0.5 | Review Resort Finance and examiner requests. |
| 12 | 4/8/2013 | Renzi, Mark A | 0.4 | Prepare for meeting with UCC. |
| 12 | 4/8/2013 | Renzi, Mark A | 1.5 | Participate in meeting with UCC advisors. |
| 12 | 4/8/2013 | Renzi, Mark A | 1.0 | Participate in call with S. Mates (Blackstone) regarding the assumptions used in the Blackstone recovery model. |
| 12 | 4/8/2013 | Renzi, Mark A | 3.0 | Review results from the Blackstone's recovery model in detail. |
| 12 | 4/8/2013 | Renzi, Mark A | 0.7 | Review update waterfall model based on assumptions from Blackstone model. |
| 12 | 4/8/2013 | Szymik, Filip | 1.0 | Participate in call with S. Mates (Blackstone) regarding the assumptions used in the Blackstone recovery model. |
| 12 | 4/8/2013 | Szymik, Filip | 1.3 | Prepare overview of assumptions used in Blackstone recovery model. |
| 12 | 4/8/2013 | Szymik, Filip | 1.7 | Review results of Blackstone's recovery model. |
| 12 | 4/8/2013 | Szymik, Filip | 1.5 | Continue to analyze the results of Blackstone's recovery model. |
| 12 | 4/8/2013 | Szymik, Filip | 0.5 | Prepare list of questions regarding assumptions used in the Blackstone recovery model. |
| 12 | 4/9/2013 | Gutzeit, Gina | 0.8 | Review and provide comments on the update for UCC sub-committee regarding the transition of responsibilities for senior management and related timing. |
| 12 | 4/9/2013 | Mathur, Yash | 1.4 | Update the consolidated view of claims worksheet to reflect comments from the UCC advisors. |
| 12 | 4/9/2013 | McDonagh, Timothy | 4.0 | Participate in site visit meetings with the UCC and Debtors management. |
| 12 | 4/9/2013 | McDonagh, Timothy | 0.8 | Continue participation in site visit meetings with the UCC and Debtors management. |
| 12 | 4/9/2013 | McDonagh, Timothy | 0.3 | Follow-up meeting with B. Tyson (Debtors) to discuss UCC site visit meeting and follow-up requests. |
| 12 | 4/9/2013 | McDonagh, Timothy | 0.3 | Follow-up meeting with C. Wahl (Debtors) and E. Oles (Debtors) to discuss UCC site visit meeting. |
| 12 | 4/9/2013 | McDonald, Brian | 0.7 | Participate in call with R. McKendrick (Ocwen), K. Mathieu (Mesirow), and J. Weinberg (Mesirow) to discuss trading P&L questions. |
| 12 | 4/9/2013 | McDonald, Brian | 0.5 | Participate in call with D. Marquardt (Debtors), T. Rautio-Peckels (Debtors), and B. Tyson (Debtors) re: CMH transaction and ongoing Examiner diligence. |
| 12 | 4/9/2013 | McDonald, Brian | 0.3 | Participate in call with B. Westman (Debtors) to discuss Examiner follow-up re: Revolver and intercompany. |
| 12 | 4/9/2013 | McDonald, Brian | 0.2 | Verify November 2008 trial balances prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 4/9/2013 | McDonald, Brian | 0.4 | Coordinate with Mesirow and Debtors re: setting up a call to discuss eliminations and intercompany activity. |
| 12 | 4/9/2013 | McDonald, Brian | 0.3 | Analyze formal document productions to identify bates numbers for 2013 FNMA and FHLMC detail. |
| 12 | 4/9/2013 | McDonald, Brian | 0.6 | Review trading P&L files in advance of call with Mesirow to discuss same. |
| 12 | 4/9/2013 | McDonald, Brian | 0.4 | Update summary of Examiner diligence requests to be provided to J. Horner (Debtors) and B. Westman (Debtors). |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/9/2013 | McDonald, Brian | 0.5 | Verify revised borrower relief payment file prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 4/9/2013 | McDonald, Brian | 0.3 | Review 2010 GSE settlement data to ensure information is responsive to requests from S. Hasan (Moelis). |
| 12 | 4/9/2013 | McDonald, Brian | 0.3 | Correspond with J. Horner (Debtors), B. Westman (Debtors), and J. Cancelliere (Debtors) re: status of outstanding Examiner requests. |
| 12 | 4/9/2013 | McDonald, Brian | 0.4 | Analyze summary of trading P&L performance provided by K. Mathieu (Mesirow) for reconciliation to financial disclosures. |
| 12 | 4/9/2013 | McDonald, Brian | 0.8 | Update Examiner diligence list with latest documents provided, requests and bates numbers. |
| 12 | 4/9/2013 | McDonald, Brian | 0.3 | Review STM 1551 provided in response to Examiner request for further information re: DOJ/AG settlement. |
| 12 | 4/9/2013 | McDonald, Brian | 0.1 | Participate in call with B. Westman (Debtors) re: request for DOJ/AG settlement journal entries. |
| 12 | 4/9/2013 | McDonald, Brian | 0.4 | Review follow-ups re: intercompany from B. Jenkins (Alix) to identify new requests and requests previously satisfied. |
| 12 | 4/9/2013 | McDonald, Brian | 0.3 | Verify tax information made available to Examiner to determine whether information responsive to SUN requests is available. |
| 12 | 4/9/2013 | McDonald, Brian | 0.3 | Review follow-ups from J. Bourgeois (Mesirow) re: CMH transaction. |
| 12 | 4/9/2013 | Renzi, Mark A | 0.5 | Review latest Examiner due diligence requests. |
| 12 | 4/9/2013 | Renzi, Mark A | 0.4 | Analyze 2008 trial balance information based on requests from Examiner. |
| 12 | 4/9/2013 | Szymik, Filip | 1.9 | Prepare waterfall analysis using FTI's recovery model and Blackstone's assumptions in order to reconcile potential variances. |
| 12 | 4/9/2013 | Szymik, Filip | 1.7 | Continue to prepare a waterfall analysis using FTI's recovery model and Blackstone's assumptions in order to reconcile potential variances. |
| 12 | 4/9/2013 | Szymik, Filip | 1.2 | Analyze the results of Blackstone's recovery model. |
| 12 | 4/9/2013 | Talarico, Michael J | 0.1 | Follow-up with MoFo on open requests from Lazard and Alix Partners related to claims due diligence. |
| 12 | 4/10/2013 | McDonagh, Timothy | 0.2 | Review response to UCC request on ordinary course professionals. |
| 12 | 4/10/2013 | McDonald, Brian | 0.1 | Participate in call with R. Russell (Debtors) re: monthly compliance reporting. |
| 12 | 4/10/2013 | McDonald, Brian | 0.3 | Participate in call with J. Whitlinger (Debtors) re: trading P&L questions from Examiner. |
| 12 | 4/10/2013 | McDonald, Brian | 0.5 | Participate in call with J. Cancelliere (Debtors), J. Weinberg (Mesirow), J. McConnell (Mesirow), and T. Martin (Mesirow - partial) re: 2013 cure claim allocations. |
| 12 | 4/10/2013 | McDonald, Brian | 0.1 | Participate in call with J. Horner (Debtors) re: shared services follow-up questions from the Examiner. |
| 12 | 4/10/2013 | McDonald, Brian | 0.4 | Verify intercompany information to be provided to Examiner. |
| 12 | 4/10/2013 | McDonald, Brian | 0.7 | Research and prepare responses to follow-ups from S. Hasan (Moelis) re: government settlements. |
| 12 | 4/10/2013 | McDonald, Brian | 0.4 | Research process for daily posting of collateral under MSR and pipeline swaps. |
| 12 | 4/10/2013 | McDonald, Brian | 1.0 | Review and provide comments to document from J. Horner (Debtors) summarizing pre-petition settlements for shared services in response to an Examiner request. |
| 12 | 4/10/2013 | McDonald, Brian | 0.2 | Correspond with J. Horner (Debtors) re: comments to pre-petition shared services document in response to an Examiner request. |
| 12 | 4/10/2013 | McDonald, Brian | 0.1 | Correspond with J. Cancelliere (Debtors) re: 2010 GSE settlement questions from Examiner. |
| 12 | 4/10/2013 | McDonald, Brian | 0.8 | Update Examiner diligence list with latest bates numbers and requests. |
| 12 | 4/10/2013 | McDonald, Brian | 0.1 | Correspond with A. Vanderkamp (Mesirow) re: corrupted file included in Examiner production. |
| 12 | 4/10/2013 | McDonald, Brian | 0.2 | Prepare email to J. Whitlinger (Debtors) summarizing open items for further follow-up from Examiner. |
| 12 | 4/10/2013 | McDonald, Brian | 0.3 | Research SUN tax questions to facilitate responses. |
| 12 | 4/10/2013 | Meerovich, Tatyana | 0.3 | Participate in discussion with C. Laubach (Debtors) re: follow up items related to presentation to UCC advisors on client recovery. |
| 12 | 4/10/2013 | Nolan, William J. | 0.3 | Participate in call with S. Tandberg (Alix) regarding claims. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/10/2013 | Nolan, William J. | 0.3 | Participate in call with S. Tandberg (Alix) regarding claims analysis that eliminates same claims filed against multiple debtors. |
| 12 | 4/10/2013 | Renzi, Mark A | 0.7 | Analyze latest MSR requests from Moelis. |
| 12 | 4/10/2013 | Renzi, Mark A | 0.6 | Correspond with B Murphy (Duff and Phelps) regarding waterfall analysis. |
| 12 | 4/10/2013 | Szymik, Filip | 0.8 | Prepare waterfall presentation for distribution to Duff and Phelps. |
| 12 | 4/10/2013 | Szymik, Filip | 0.7 | Correspond with Duff and Phelps regarding wind-down expenses. |
| 12 | 4/10/2013 | Szymik, Filip | 1.0 | Participate in call with A. Waldman (Moelis) and A. Gibler (Moelis) re: waterfall assumptions. |
| 12 | 4/10/2013 | Talarico, Michael J | 0.2 | Participate in call with S. Tandberg (Alix) to discuss need to see the claims register with duplicate and multiple debtor claims stripped out. |
| 12 | 4/11/2013 | McDonald, Brian | 0.4 | Participate in call with B. Westman (Debtors) re: Revolver sale proceeds accounting per request of the Examiner. |
| 12 | 4/11/2013 | McDonald, Brian | 0.3 | Participate in call with J. Levitt (MoFo) re: intercompany follow-ups from Examiner. |
| 12 | 4/11/2013 | McDonald, Brian | 0.4 | Participate in call with D. Marquardt (Debtors) and T. Rautio-Peckels (Debtors) re: CMH transaction in response to Examiner requests. |
| 12 | 4/11/2013 | McDonald, Brian | 0.2 | Review response from J. Cancelliere (Debtors) re: GSE settlements and compile into response to provide to S. Hasan (Moelis). |
| 12 | 4/11/2013 | McDonald, Brian | 0.4 | Verify documents provided to date in response to Examiner follow-up re: status updates of borrower relief and solicitation programs. |
| 12 | 4/11/2013 | McDonald, Brian | 0.9 | Analyze intercompany documentation and compare to summary provided by B. Jenkins (Alix). |
| 12 | 4/11/2013 | McDonald, Brian | 0.4 | Review updates re: intercompany follow-ups from B. Jenkins (Alix). |
| 12 | 4/11/2013 | McDonald, Brian | 0.7 | Review documents provided by B. Westman (Debtors) re: sale of Revolver collateral in response to creditor requests. |
| 12 | 4/11/2013 | McDonald, Brian | 0.5 | Prepare draft email summarizing intercompany requests from A. Vanderkamp (Mesirow) and providing responses re: status, work plan and other comments. |
| 12 | 4/11/2013 | McDonald, Brian | 0.4 | Review documents re: adjustment to resort finance sale before providing to MoFo for bates stamping to Examiner. |
| 12 | 4/11/2013 | McDonald, Brian | 1.2 | Prepare a summary of all open items for Examiner including request, status, estimated timing and other notes. |
| 12 | 4/11/2013 | McDonald, Brian | 0.6 | Verify documentation re: quantification of shared services costs. |
| 12 | 4/11/2013 | McDonald, Brian | 0.3 | Review documentation re: CMH transaction in advance of call with ResCap to discuss same. |
| 12 | 4/11/2013 | McDonald, Brian | 0.4 | Update Examiner diligence list with status updates and latest documents. |
| 12 | 4/11/2013 | McDonald, Brian | 0.1 | Verify and coordinate responses to UCC and Examiner re: 2010 and 2013 GSE settlements. |
| 12 | 4/11/2013 | McDonald, Brian | 0.5 | Coordinate with Debtors and MoFo re: proposed call to discuss the SUN intercompany presentation. |
| 12 | 4/11/2013 | McDonald, Brian | 0.2 | Review 3/20/13 waterfall update prior to providing to Examiner. |
| 12 | 4/11/2013 | Nolan, William J. | 0.3 | Review intercompany analysis to be presented to creditors. |
| 12 | 4/11/2013 | Renzi, Mark A | 1.4 | Prepare for call with MoFo to discuss the information that we have provided to the various creditors since the last exclusivity hearing. |
| 12 | 4/11/2013 | Renzi, Mark A | 0.6 | Correspond with T. Martin (Mesirow) regarding latest Examiner data requests. |
| 12 | 4/11/2013 | Renzi, Mark A | 0.7 | Review requests from S. Hanan (Moelis) regarding GSE settlement data. |
| 12 | 4/11/2013 | Renzi, Mark A | 0.4 | Review GSE settlement data prior to distributing to creditors. |
| 12 | 4/12/2013 | Gutzeit, Gina | 0.5 | Review information requests outstanding and work plan to provide data to creditor constituents. |
| 12 | 4/12/2013 | Mathur, Yash | 2.9 | Prepare draft monthly claims UCC report as of 4.12.13. |
| 12 | 4/12/2013 | McDonagh, Timothy | 0.4 | Provide additional data for summary of diligence responses to the UCC. |
| 12 | 4/12/2013 | McDonagh, Timothy | 0.5 | Prepare response to UCC request on other accounts receivables. |
| 12 | 4/12/2013 | McDonagh, Timothy | 0.3 | Follow-up on outstanding UCC requests related to ordinary course professionals. |
| 12 | 4/12/2013 | McDonald, Brian | 0.5 | Participate in call with J. Whitlinger (Debtors) re: status of Examiner follow-up questions. |
| 12 | 4/12/2013 | McDonald, Brian | 0.2 | Verify shared services documentation prior to sending to T. Martin (Mesirow). |
| 12 | 4/12/2013 | McDonald, Brian | 0.2 | Review analysis of originations profitability as requested by Examiner. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/12/2013 | McDonald, Brian | 0.3 | Prepare revised diligence request to provide to ResCap, clarifying request for 2nd lien loans sold to Bank. |
| 12 | 4/12/2013 | McDonald, Brian | 1.9 | Prepare document summarizing diligence materials provided to Examiner in March to facilitate settlement discussions with ResCap management. |
| 12 | 4/12/2013 | Nolan, William J. | 0.3 | Participate in call with A. Holtz (Alix) regarding executive compensation. |
| 12 | 4/12/2013 | Talarico, Michael J | 0.1 | Update claims report for the UCC advisors. |
| 12 | 4/12/2013 | Talarico, Michael J | 0.1 | Analyze results of data checks used in the consolidated claims report for the UCC. |
| 12 | 4/12/2013 | Talarico, Michael J | 0.8 | Participate in call with N. Kosinski (Debtors) and G. Westervelt (Debtors) to discuss the updates to the monthly claims report for the UCC financial advisors. |
| 12 | 4/12/2013 | Talarico, Michael J | 0.6 | Review and edit report for the UCC professionals categorizing the claims register without duplicate and multiple debtor claims. |
| 12 | 4/12/2013 | Talarico, Michael J | 0.4 | Review comments from MoFo on the claims classification report excluding duplicates and multiple debtor claims for the UCC financial advisors. |
| 12 | 4/12/2013 | Talarico, Michael J | 0.2 | Follow-up with J. Wishnew (MoFo) regarding their comments on the claims classification report for the UCC financial advisors. |
| 12 | 4/12/2013 | Talarico, Michael J | 0.4 | Analyze list of stipulated and withdrawn claims in the claims classification report for the UCC. |
| 12 | 4/12/2013 | Talarico, Michael J | 0.8 | Analyze revised list of claims identified as duplicate and multiple debtors to assess the appropriateness of the classification in preparation of report for the UCC. |
| 12 | 4/12/2013 | Talarico, Michael J | 0.2 | Review final claims categorization report with duplicate and multiple debtors removed and send to Alix Partners. |
| 12 | 4/13/2013 | Meerovich, Tatyana | 0.6 | Review updated analysis of expense allocation requested by S. Tandberg (Alix) and prepare summary of changes/questions for review with J. Horner (Debtors). |
| 12 | 4/13/2013 | Meerovich, Tatyana | 0.4 | Address questions related to other assets received from S. Tandberg (Alix). |
| 12 | 4/13/2013 | Renzi, Mark A | 1.4 | Prepare information based on use of cash collateral motion discovery. |
| 12 | 4/14/2013 | Khairoullina, Kamila | 0.7 | Participate in discussion with J. Horner (Debtors) regarding requests from UCC for expense allocation analysis. |
| 12 | 4/14/2013 | Khairoullina, Kamila | 0.3 | Review UCC follow up requests for expense allocation analysis. |
| 12 | 4/14/2013 | McDonald, Brian | 0.4 | Participate in call with J. Weinberg (Mesirow) and K. Mathieu (Mesirow) to discuss process for closing out final requests re: derivatives and hedging. |
| 12 | 4/14/2013 | McDonald, Brian | 0.5 | Perform quality check of Examiner loan examples. |
| 12 | 4/14/2013 | McDonald, Brian | 0.3 | Review status of loan productions to Examiner. |
| 12 | 4/14/2013 | McDonald, Brian | 0.3 | Update Examiner diligence tracker. |
| 12 | 4/14/2013 | Meerovich, Tatyana | 0.5 | Participate in call with J. Horner (Debtors) to review updated expense allocation summary and comparison to prior version distributed to UCC advisors. |
| 12 | 4/15/2013 | Khairoullina, Kamila | 1.2 | Participate in discussion with T. Goren, S. Engelhardt (MoFo), and J. Horner (Debtors) regarding cash collateral discovery. |
| 12 | 4/15/2013 | Khairoullina, Kamila | 1.3 | Prepare work plan for cash collateral discovery. |
| 12 | 4/15/2013 | Khairoullina, Kamila | 0.8 | Review bridge of expenses per request of UCC for expense allocation methodology. |
| 12 | 4/15/2013 | Mathur, Yash | 0.6 | Research documentation for received payments related to the termination of a swap of the Debtors. |
| 12 | 4/15/2013 | McDonagh, Timothy | 0.8 | Research historical cash transactions per a request of the Examiner. |
| 12 | 4/15/2013 | McDonagh, Timothy | 0.6 | Draft correspondence regarding schedule and agenda for a call with the UCC on claims. |
| 12 | 4/15/2013 | McDonagh, Timothy | 0.5 | Correspond with L. Delehey (Debtors) regarding additional details on ordinary course professionals for UCC request. |
| 12 | 4/15/2013 | McDonald, Brian | 2.0 | Participate in meeting with T. Marano (Debtors), P. Fleming (Debtors), and J. Whitlinger (Debtors) to discuss Examiner diligence items. |
| 12 | 4/15/2013 | McDonald, Brian | 0.4 | Revise critical Examiner documents package for J. Whitlinger (Debtors). |
| 12 | 4/15/2013 | McDonald, Brian | 0.4 | Provide comments to follow-ups from J. Weinberg (Mesirow) re: final open items. |
| 12 | 4/15/2013 | McDonald, Brian | 0.3 | Perform quality check of revised loan example file provided by R. McKendrick (Debtors) prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 4/15/2013 | McDonald, Brian | 0.3 | Verify files containing confirmation of wire payment for swap termination to be provided to Examiner. |
| 12 | 4/15/2013 | McDonald, Brian | 0.9 | Analyze documents provided by R. McKendrick (Debtors) reconciling trading P&Ls to trial balances for Examiner. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/15/2013 | McDonald, Brian | 0.4 | Review updated intercompany requests from E. Miller (Chadbourne). |
| 12 | 4/15/2013 | McDonald, Brian | 0.5 | Prepare correspondence to MoFo re: information provided to Examiner regarding intercompany, as well as status and other notes regarding latest request list. |
| 12 | 4/15/2013 | McDonald, Brian | 0.3 | Verify 5-14 termination payment file originally provided by N. Rock (Debtors) to be provided to Creditors. |
| 12 | 4/15/2013 | McDonald, Brian | 0.1 | Correspond with R. McKendrick (Debtors) re: revised loan samples. |
| 12 | 4/15/2013 | McDonald, Brian | 0.2 | Verify summary of securities litigation professionals to be provided to Alix. |
| 12 | 4/15/2013 | McDonald, Brian | 0.5 | Update latest Examiner diligence list. |
| 12 | 4/15/2013 | Meerovich, Tatyana | 0.5 | Participate in call with T. Goren (MoFo), S. Martin (MoFo), J. Horner (Debtors), and S. Engelhardt (MoFo) regarding cash collateral discovery. |
| 12 | 4/15/2013 | Meerovich, Tatyana | 0.5 | Participate in a follow up discussion with J. Horner (Debtors) and P. Grande (Debtors) regarding cash collateral discovery. |
| 12 | 4/15/2013 | Meerovich, Tatyana | 0.5 | Review and revise work plan for addressing cash collateral discovery items. |
| 12 | 4/15/2013 | Meerovich, Tatyana | 1.3 | Research information for the cash collateral discovery. |
| 12 | 4/15/2013 | Nolan, William J. | 0.5 | Participate in call with T. Goren (MoFo), S. Martin (MoFo), J. Horner (Debtors), and S. Engelhard (MoFo) regarding cash collateral discovery. |
| 12 | 4/15/2013 | Renzi, Mark A | 0.5 | Participate in call with S. Engelhardt (MoFo) regarding cash collateral discovery. |
| 12 | 4/15/2013 | Renzi, Mark A | 0.6 | Participate in call with S. Tandberg (Alix) regarding claims and multiple debtors. |
| 12 | 4/15/2013 | Talarico, Michael J | 0.7 | Develop format for the report on claims estimation to discuss with the UCC professionals. |
| 12 | 4/16/2013 | Gutzeit, Gina | 0.5 | Review UCC and UST monthly compliance reports. |
| 12 | 4/16/2013 | Gutzeit, Gina | 0.4 | Review update on outstanding information requests for UCC and other constituents. |
| 12 | 4/16/2013 | Khairoullina, Kamila | 0.7 | Participate in discussion with T. Goren (MoFo), S. Engelhardt (MoFo), and J. Horner (Debtors) regarding cash collateral discovery. |
| 12 | 4/16/2013 | Khairoullina, Kamila | 1.2 | Prepare revised version of cash collateral discovery work plan. |
| 12 | 4/16/2013 | Khairoullina, Kamila | 2.0 | Prepare responses for JSN discovery. |
| 12 | 4/16/2013 | Mathur, Yash | 0.9 | Prepare list of the top 100 claims by size on a substantively consolidated basis, excluding the omnibus objections and the certain litigation claims, based on a request from the financial advisors to the UCC. |
| 12 | 4/16/2013 | Mathur, Yash | 1.1 | Participate in call with Kramer Levin, MoFo, and Alix Partners to review the claims register classification report. |
| 12 | 4/16/2013 | McDonagh, Timothy | 1.0 | Participate in call with D. Horst (Debtors), S. Tandberg (Alix) and A. Holtz (Alix) to discuss claims reconciliation. |
| 12 | 4/16/2013 | McDonagh, Timothy | 0.4 | Review and comment re: responses to UCC requests on delinquency status of loan portfolio. |
| 12 | 4/16/2013 | McDonald, Brian | 0.2 | Participate in call with R. Russell (Debtors) re: monthly compliance reporting for UCC. |
| 12 | 4/16/2013 | McDonald, Brian | 0.5 | Perform quality check of monthly compliance report for UCC. |
| 12 | 4/16/2013 | McDonald, Brian | 0.2 | Provide comments to R. Russell (Debtors) re: monthly reporting for UCC. |
| 12 | 4/16/2013 | McDonald, Brian | 0.3 | Participate in call with D. Brown (MoFo), R. Salerno (MoFo), J. Battle (Carpenter Lipps), and G. Marty (Carpenter Lipps) re: 4/15/13 Examiner requests. |
| 12 | 4/16/2013 | McDonald, Brian | 1.0 | Participate in call with B. Westman (Debtors) re: ongoing Examiner diligence related to Revolver and other borrowing facilities. |
| 12 | 4/16/2013 | McDonald, Brian | 0.4 | Participate in call with L. Marinuzzi (MoFo), J. Atkinson (Mesirow), and A. Vanderkamp (Mesirow) to discuss intercompany presentation. |
| 12 | 4/16/2013 | McDonald, Brian | 0.1 | Participate in call with J. Cancelliere (Debtors) re: OMSR questions from J. Weinberg (Mesirow). |
| 12 | 4/16/2013 | McDonald, Brian | 0.3 | Review intercompany presentation in preparation for call with Mesirow to discuss same. |
| 12 | 4/16/2013 | McDonald, Brian | 0.4 | Review advance facility detail files prior to discussion with B. Westman (Debtors). |
| 12 | 4/16/2013 | McDonald, Brian | 1.5 | Prepare updates to key Examiner documents package and index per comments from J. Whitlinger (Debtors). |
| 12 | 4/16/2013 | McDonald, Brian | 0.2 | Verify response from J. Cancelliere (Debtors) re: OMSR file in order to communicate to J. Weinberg (Mesirow). |
| 12 | 4/16/2013 | McDonald, Brian | 0.2 | Verify December Ally cash flow file prior to providing to M. Eisenberg (Alix). |
| 12 | 4/16/2013 | McDonald, Brian | 0.1 | Verify January Ally cash flow file prior to providing to M. Eisenberg (Alix). |
| 12 | 4/16/2013 | McDonald, Brian | 1.3 | Prepare detailed list of responses to 4-15-13 Examiner diligence list. |

EXHIBIT F
### RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
### DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/16/2013 | McDonald, Brian | 0.5 | Review data room documents to determine whether a high-level overview of the servicing organization is available. |
| 12 | 4/16/2013 | McDonald, Brian | 0.2 | Participate on call with J. Whitlinger (Debtors) re: updates to Examiner documents package. |
| 12 | 4/16/2013 | McDonald, Brian | 0.1 | Review correspondences re: 2009 restructuring in response to Examiner follow-up. |
| 12 | 4/16/2013 | Meerovich, Tatyana | 0.4 | Participate in call with T. Goren (MoFo), S. Martin (MoFo), and S. Engelhardt (MoFo) regarding cash collateral discovery. |
| 12 | 4/16/2013 | Meerovich, Tatyana | 1.9 | Research information for the cash collateral discovery. |
| 12 | 4/16/2013 | Meerovich, Tatyana | 0.6 | Review and revise work plan for addressing cash collateral discovery items. |
| 12 | 4/16/2013 | Nolan, William J. | 0.5 | Participate in a call MoFo and CV to prepare for a call with the UCC advisors. |
| 12 | 4/16/2013 | Nolan, William J. | 0.1 | Correspond with A. Holtz (Alix) regarding compensation for the top three executives. |
| 12 | 4/16/2013 | Nolan, William J. | 1.1 | Participate in call with MoFo, CV and UCC advisors to review the waterfall. |
| 12 | 4/16/2013 | Nolan, William J. | 1.1 | Participate in call with Kramer Levin, MoFo, and Alix Partners to review the claims register classification report. |
| 12 | 4/16/2013 | Nolan, William J. | 0.3 | Review claims classification document to prepare for meeting with the UCC advisors. |
| 12 | 4/16/2013 | Renzi, Mark A | 0.4 | Update work plan and data request list for UCC and Examiner. |
| 12 | 4/16/2013 | Renzi, Mark A | 1.6 | Prepare for call with Examiner regarding intercompany notes. |
| 12 | 4/16/2013 | Renzi, Mark A | 0.6 | Participate in call with Examiner regarding intercompany notes and debt forgiveness. |
| 12 | 4/16/2013 | Renzi, Mark A | 0.4 | Correspond with D. Kamensky (Paulson) regarding SUN requests. |
| 12 | 4/16/2013 | Talarico, Michael J | 1.1 | Participate in call with Kramer Levin, MoFo, and Alix Partners to review the claims register classification report. |
| 12 | 4/17/2013 | Gutzeit, Gina | 0.4 | Prepare for UCC update call. |
| 12 | 4/17/2013 | Gutzeit, Gina | 0.5 | Participate in UCC update call for senior management, MoFo, and CV (partial). |
| 12 | 4/17/2013 | Gutzeit, Gina | 0.2 | Prepare summary of UCC update call including open questions and follow-up. |
| 12 | 4/17/2013 | Gutzeit, Gina | 0.8 | Read and provide comments and questions on draft claims estimation presentation for UCC. |
| 12 | 4/17/2013 | Gutzeit, Gina | 0.3 | Review draft claims report for UCC and meeting re same. |
| 12 | 4/17/2013 | Khairoullina, Kamila | 0.8 | Prepare presentation of professional fees for UCC. |
| 12 | 4/17/2013 | Khairoullina, Kamila | 0.4 | Prepare status update for JSN cash collateral discovery requests. |
| 12 | 4/17/2013 | Mathur, Yash | 3.6 | Participate in meeting with Kramer Levin, Alix Partners, Moelis, MoFo, and Centerview to discuss insurance issues and claims estimates to prepare for mediation. |
| 12 | 4/17/2013 | McDonagh, Timothy | 0.4 | Follow-up on outstanding UCC requests related to asset disposition, budget, and ordinary course professionals. |
| 12 | 4/17/2013 | McDonagh, Timothy | 0.3 | Respond to questions from C. Gordy (Debtors) regarding reporting of actuals for asset disposition to the UCC. |
| 12 | 4/17/2013 | McDonald, Brian | 0.2 | Participate in call with R. McKendrick (Ocwen) to discuss reconciliation of trading P&L reports to general ledger. |
| 12 | 4/17/2013 | McDonald, Brian | 0.1 | Participate in call with J. Whitlinger (Debtors) and J. Horner (Debtors) re: calculation of net hedge results on MSR DV01 summary. |
| 12 | 4/17/2013 | McDonald, Brian | 0.8 | Participate in call with R. Salerno (MoFo) and D. Brown (MoFo) re: responses to Examiner 4-15-13 follow-up questions. |
| 12 | 4/17/2013 | McDonald, Brian | 0.2 | Participate in call with T. Rautio-Peckels (Debtors) to discuss process for providing CMH data to Examiner. |
| 12 | 4/17/2013 | McDonald, Brian | 0.4 | Continue to review trading P&L reconciliation files prior to call with R. McKendrick (Debtors) to discuss same. |
| 12 | 4/17/2013 | McDonald, Brian | 0.3 | Verify schedule of gross intercompany balances to provide to Alix. |
| 12 | 4/17/2013 | McDonald, Brian | 0.5 | Review new STMs re: intercompany facilities provided by B. Westman (Debtors) prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 4/17/2013 | McDonald, Brian | 1.2 | Update latest Examiner list with notes re: status, ongoing diligence, and plans to resolve remaining issues. |
| 12 | 4/17/2013 | McDonald, Brian | 0.4 | Participate on call with B. Westman (Debtors) re: 4-15-13 Examiner follow-ups. |
| 12 | 4/17/2013 | McDonald, Brian | 0.3 | Coordinate with J. Cancelliere (Debtors) and J. McConnell (Mesirow) re: loan-level information for 2010 GSE settlements. |
| 12 | 4/17/2013 | McDonald, Brian | 0.2 | Review documentation re: revolver and LOC interest. |
| 12 | 4/17/2013 | McDonald, Brian | 0.2 | Coordinate with T. Rautio-Peckels (Debtors) re: CMH follow-up questions from Examiner. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/17/2013 | McDonald, Brian | 0.5 | Review documents re: CMH transaction to determine which are responsive to Examiner requests. |
| 12 | 4/17/2013 | McDonald, Brian | 0.3 | Review index of Examiner productions to identify consents and other debt forgiveness items that could be relevant to UCC discovery. |
| 12 | 4/17/2013 | McDonald, Brian | 0.6 | Review comments from B. Westman (Debtors) re: 4-15-13 requests from Examiner. |
| 12 | 4/17/2013 | Meerovich, Tatyana | 0.6 | Finalize updated expense allocation to be distributed to S. Tandberg (Alix). |
| 12 | 4/17/2013 | Meerovich, Tatyana | 0.4 | Research and draft response to J. Lewis (HLHZ) on questions related to accrued and projected professional fees. |
| 12 | 4/17/2013 | Meerovich, Tatyana | 0.7 | Prepare summary of reorganization and ordinary course professional fees requested by J. Strelcova (Evercore). |
| 12 | 4/17/2013 | Meerovich, Tatyana | 0.1 | Provide information on interest rates on secured facilities to S. Tandberg (Alix). |
| 12 | 4/17/2013 | Nolan, William J. | 0.1 | Correspond with A. Holtz (Alix) regarding the compensation for the top three executives. |
| 12 | 4/17/2013 | Renzi, Mark A | 0.4 | Participate in discussion with G. Lee (MoFo) re: SUN data requests and modeling issues. |
| 12 | 4/17/2013 | Szymik, Filip | 1.2 | Update waterfall model to reflect Blackstone's assumptions. |
| 12 | 4/17/2013 | Szymik, Filip | 1.6 | Evaluate the Blackstone recovery analysis. |
| 12 | 4/17/2013 | Talarico, Michael J | 0.4 | Participate in meeting with J. Wishnew (MoFo) to discuss presentation on claims estimate to the UCC professionals. |
| 12 | 4/17/2013 | Talarico, Michael J | 0.5 | Revise the presentation to the UCC professionals regarding the estimate of borrower and other general unsecured claims. |
| 12 | 4/17/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to discuss the presentation to the UCC professionals regarding the estimate of borrower and other general unsecured claims. |
| 12 | 4/17/2013 | Talarico, Michael J | 3.6 | Participate in meeting with Kramer Levin, Alix Partners, Moelis, MoFo, and Centerview to discuss insurance issues and claims estimates to prepare for mediation. |
| 12 | 4/17/2013 | Talarico, Michael J | 0.6 | Analyze claims register to determine in what claim categories the wholly unliquidated claims reside. |
| 12 | 4/18/2013 | Gutzeit, Gina | 0.4 | Read and provide comments on updated compliance reporting for the UCC and impact of 363 sale on certain disclosures. |
| 12 | 4/18/2013 | Mathur, Yash | 2.2 | Prepare presentation for meeting with the UCC. |
| 12 | 4/18/2013 | Mathur, Yash | 1.9 | Prepare analysis on security trusts by entity per UCC request. |
| 12 | 4/18/2013 | McDonagh, Timothy | 0.3 | Participate in call with S. Tandberg (Alix) to discuss transitional executives and outstanding diligence requests. |
| 12 | 4/18/2013 | McDonagh, Timothy | 0.5 | Respond to request from Examiner related to verifying the repayment of the LOC for certain transactions. |
| 12 | 4/18/2013 | McDonagh, Timothy | 0.5 | Prepare summary of key tasks transitional executives would be working on in May in response to request from the UCC. |
| 12 | 4/18/2013 | McDonald, Brian | 0.5 | Review updates re: follow up on Examiner diligence items and discuss status of other diligence work streams. |
| 12 | 4/18/2013 | McDonald, Brian | 0.6 | Analyze detail of FHLMC cure claim against ResCap to determine level of detail required to respond to questions from T. Martin (Mesirow). |
| 12 | 4/18/2013 | McDonald, Brian | 0.1 | Provide summary of status re: loan examples, Swap termination and wire confirmations to J. Weinberg (Mesirow). |
| 12 | 4/18/2013 | McDonald, Brian | 0.5 | Participate on call with T. Rautio-Peckels (Debtors) to walk through CMH cash reports per request of the Examiner. |
| 12 | 4/18/2013 | McDonald, Brian | 0.3 | Coordinate with J. Cancelliere (Debtors), J. McConnell (Mesirow), and T. Martin (Mesirow) to arrange discussion of FNMA / FHLMC cure claims. |
| 12 | 4/18/2013 | McDonald, Brian | 0.6 | Review FNMA / FHLMC cure information in preparation for call with ResCap and Mesirow to discuss same. |
| 12 | 4/18/2013 | McDonald, Brian | 0.2 | Read correspondences re: consent order work to determine whether certain Examiner requests are feasible. |
| 12 | 4/18/2013 | McDonald, Brian | 0.2 | Participate in call with T. Martin (Mesirow) to discuss status of certain follow-ups re: FNMA / FHLMC settlements. |
| 12 | 4/18/2013 | McDonald, Brian | 0.1 | Review request from T. Toaso (Alix) re: release of collateral from BMMZ repo facility. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/18/2013 | McDonald, Brian | 0.2 | Participate in call with J. Cancelliere (Debtors) to discuss Examiner follow-ups re: FNMA / FHLMC cure amounts and settlements. |
| 12 | 4/18/2013 | McDonald, Brian | 0.1 | Review Revolver collateral reports. |
| 12 | 4/18/2013 | McDonald, Brian | 0.3 | Review final revised response from MoFo to Chadbourne re: intercompany diligence follow-ups. |
| 12 | 4/18/2013 | McDonald, Brian | 0.1 | Verify LOC Daily balance report being provided to T. Martin (Mesirow). |
| 12 | 4/18/2013 | McDonald, Brian | 0.3 | Update Examiner diligence list with status updates, latest bates numbers and new requests. |
| 12 | 4/18/2013 | Meerovich, Tatyana | 0.5 | Participate in call with S. Martin (MoFo) and S. Engelhardt (MoFo) regarding document request in cash collateral discovery. |
| 12 | 4/18/2013 | Meerovich, Tatyana | 0.6 | Revise work plan for responses to cash collateral discovery to be distributed to J. Horner (Debtors), T. Goren (MoFo) S. Martin (MoFo) and S. Engelhardt (MoFo). |
| 12 | 4/18/2013 | Meerovich, Tatyana | 0.4 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to review revised expense allocation analysis. |
| 12 | 4/18/2013 | Meerovich, Tatyana | 0.8 | Participate in call with N. Rosenbaum (MoFo), D. Horst (Debtors), and C. Laubach (Debtors) regarding follow up to the client recovery presentation to UCC advisors. |
| 12 | 4/18/2013 | Meerovich, Tatyana | 0.7 | Research and draft responses to questions from J. Horner (Debtors) on monthly UCC reporting requirements. |
| 12 | 4/18/2013 | Nolan, William J. | 0.5 | Participate in call with S. Martin (MoFo) and S. Engelhard (MoFo) regarding document request in cash collateral discovery. |
| 12 | 4/18/2013 | Nolan, William J. | 0.4 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to review revised expense allocation analysis. |
| 12 | 4/18/2013 | Renzi, Mark A | 0.8 | Review the Blackstone recovery analysis. |
| 12 | 4/18/2013 | Renzi, Mark A | 0.5 | Participate in call with M. Luchejko (Evercore) regarding wind down costs. |
| 12 | 4/18/2013 | Szymik, Filip | 0.8 | Evaluate Blackstone recovery analysis. |
| 12 | 4/18/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors) to discuss the claims analysis milestones to communicate with the UCC financial advisors. |
| 12 | 4/18/2013 | Talarico, Michael J | 1.1 | Summarize the major milestones for the claims reconciliation efforts to discuss with the UCC financial advisors. |
| 12 | 4/18/2013 | Talarico, Michael J | 0.7 | Identify edits to the presentation for the UCC professionals regarding the estimate of general unsecured claims. |
| 12 | 4/19/2013 | McDonagh, Timothy | 0.8 | Participate in call with the UCC sub-committee, Alix, KL, MoFo, and the Debtors regarding the transition of certain senior executives. |
| 12 | 4/19/2013 | McDonald, Brian | 0.3 | Prepare e-mail to J. Cancelliere (Debtors) proposing potential responses to Mesirow diligence requests. |
| 12 | 4/19/2013 | McDonald, Brian | 0.5 | Participate in call with J. Cancelliere (Debtors), J. McConnell (Mesirow), and T. Martin (Mesirow) to discuss FNMA and FHLMC settlement follow-up questions. |
| 12 | 4/19/2013 | McDonald, Brian | 0.2 | Review update re: FHLMC purchase price adjustment and settlement amount. |
| 12 | 4/19/2013 | McDonald, Brian | 0.7 | Analyze 2012 rep and warrant rollforward file including charge-off and mortgage insurance reimbursement detail prior to providing to Examiner. |
| 12 | 4/19/2013 | McDonald, Brian | 0.2 | Participate on call with T. Martin (Mesirow) and J. McConnell (Mesirow) to discuss rep and warrant rollforward file. |
| 12 | 4/19/2013 | McDonald, Brian | 0.2 | Participate in call with J. McConnell (Mesirow) to discuss FHLMC purchase price adjustment and settlement amount. |
| 12 | 4/19/2013 | McDonald, Brian | 0.2 | Review responses from J. Cancelliere (Debtors) re: FNMA and FHLMC settlements prior to providing information to J. Weinberg (Mesirow) and J. McConnell (Mesirow). |
| 12 | 4/19/2013 | McDonald, Brian | 0.3 | Analyze FHLMC cure claim detail from docket. |
| 12 | 4/19/2013 | McDonald, Brian | 0.1 | Participate in call with J. Cancelliere (Debtors) re: loan level detail behind 2013 GSE settlements. |
| 12 | 4/19/2013 | McDonald, Brian | 0.4 | Verify FRE GMACM claim allocation detail as provided by J. Cancelliere (Debtors). |
| 12 | 4/19/2013 | McDonald, Brian | 0.2 | Analyze FNMA cure claim detail from docket. |
| 12 | 4/19/2013 | McDonald, Brian | 0.3 | Participate in call with J. Cancelliere (Debtors) to discuss rep and warrant rollforward file. |
| 12 | 4/19/2013 | McDonald, Brian | 0.4 | Review document production archives to ensure all relevant documents are being formally produced to Examiner. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/19/2013 | Meerovich, Tatyana | 0.4 | Review 2/28/13 Ally Revolver collateral report to be provided in response to cash collateral discovery. |
| 12 | 4/19/2013 | Nolan, William J. | 0.8 | Participate in call with the UCC sub-committee, Alix, KL, MoFo, and Debtors regarding the transition of certain senior executives. |
| 12 | 4/19/2013 | Nolan, William J. | 0.8 | Correspond with the UCC Counsel and MoFo regarding changes to the model for administrative expenses. |
| 12 | 4/19/2013 | Szymik, Filip | 1.3 | Prepare a distribution version of the 12/31/12 trial balance to be provided to Duff and Phelps. |
| 12 | 4/19/2013 | Szymik, Filip | 1.1 | Prepare distribution version of the latest wind-down expenses to be provided to Duff and Phelps. |
| 12 | 4/19/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors) to review the draft presentation of the claims resolution milestones to share with the UCC advisors. |
| 12 | 4/20/2013 | Renzi, Mark A | 0.4 | Review asset allocation requested by Blackstone. |
| 12 | 4/20/2013 | Szymik, Filip | 1.1 | Prepare schedule of asset allocation requested by Blackstone. |
| 12 | 4/22/2013 | Khairoullina, Kamila | 1.3 | Prepare responses to cash collateral requests submitted by the JSNs. |
| 12 | 4/22/2013 | Mathur, Yash | 0.6 | Correspond with J. Wishnew (MoFo) regarding the submission of a modified version of the claims register for the UCC. |
| 12 | 4/22/2013 | Mathur, Yash | 0.7 | Prepare modified version of the claims register for the UCC. |
| 12 | 4/22/2013 | Mathur, Yash | 0.2 | Update modified version of the claims register for the UCC. |
| 12 | 4/22/2013 | McDonagh, Timothy | 0.8 | Participate in call with J. Horner (Debtors) , C. Gordy (Debtors), and P. Grande (Debtors) to discuss asset reporting for the UCC. |
| 12 | 4/22/2013 | McDonald, Brian | 0.9 | Update Examiner diligence list with latest productions, bates numbers, and requests. |
| 12 | 4/22/2013 | McDonald, Brian | 0.4 | Review latest information request from M. Eisenberg (Alix). |
| 12 | 4/22/2013 | McDonald, Brian | 0.7 | Read latest claims presentation to determine what information is relevant for monthly UCC update. |
| 12 | 4/22/2013 | McDonald, Brian | 0.2 | Correspond with S. Tice (MoFo) re: bates numbers of recent productions. |
| 12 | 4/22/2013 | McDonald, Brian | 0.2 | Review records to determine date of production of original originations productivity analysis. |
| 12 | 4/22/2013 | Meerovich, Tatyana | 1.3 | Work on requests #1 and #3 on JSN cash collateral discovery. |
| 12 | 4/22/2013 | Meerovich, Tatyana | 0.4 | Research responses to questions from M. Eisenberg (Alix) regarding April cash flow variance. |
| 12 | 4/22/2013 | Meerovich, Tatyana | 0.4 | Follow up on the status of client recovery authority approvals with the UCC. |
| 12 | 4/22/2013 | Renzi, Mark A | 1.1 | Prepare for UCC meeting. |
| 12 | 4/22/2013 | Renzi, Mark A | 1.1 | Respond to requests from UCC regarding waterfall assumptions and support files. |
| 12 | 4/22/2013 | Renzi, Mark A | 0.7 | Participate in meeting with S. Tandberg (Alix), and A. Holtz (Alix) re: mediation waterfall assumptions. |
| 12 | 4/22/2013 | Renzi, Mark A | 0.6 | Participate in meeting with J. Lewis (HLHZ) re: mediation waterfall assumptions. |
| 12 | 4/22/2013 | Szymik, Filip | 0.7 | Participate in meeting with S. Tandberg (Alix) and A. Holtz (Alix) re: mediation waterfall assumptions. |
| 12 | 4/22/2013 | Szymik, Filip | 0.6 | Participate in meeting with J. Lewis (HLHZ) re: mediation waterfall assumptions. |
| 12 | 4/22/2013 | Szymik, Filip | 0.6 | Participate in meeting with S. Tandberg (Alix) re: waterfall model reconciliation. |
| 12 | 4/22/2013 | Szymik, Filip | 1.5 | Analyze Alix's waterfall model in order to reconcile any differences in outcomes. |
| 12 | 4/22/2013 | Talarico, Michael J | 0.3 | Review status of open request items for the UCC financial advisors related to claims. |
| 12 | 4/23/2013 | Chiu, Harry | 1.8 | Create tracker of all estate related documents sent to the UCC and other parties. |
| 12 | 4/23/2013 | Khairoullina, Kamila | 0.7 | Prepare follow up regarding JSN discovery. |
| 12 | 4/23/2013 | Mathur, Yash | 2.1 | Prepare revised consolidated claims analysis as of 04.23.13 based on comments provided by the financial advisors to the UCC. |
| 12 | 4/23/2013 | Mathur, Yash | 0.6 | Prepare revised top 50 claims without duplicate and multiple Debtor claims as of 04.23.13 based on comments provided by the financial advisors to the UCC. |
| 12 | 4/23/2013 | Mathur, Yash | 0.9 | Prepare additional category of borrower litigation claims as of 04.23.13 based on comments provided by the financial advisors to the UCC. |
| 12 | 4/23/2013 | McDonagh, Timothy | 0.7 | Review and comment on initial draft of actual reporting for assets to the UCC. |
| 12 | 4/23/2013 | McDonald, Brian | 0.2 | Participate on call with T. Toaso (Alix) re: releases of collateral from BMMZ repo facility. |
| 12 | 4/23/2013 | McDonald, Brian | 0.5 | Verify GMACM repurchase and charge-off information prior to be provided to J. McConnell (Mesirow) and T. Martin (Mesirow). |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/23/2013 | McDonald, Brian | 0.1 | Correspond with N. Rock (Ocwen) re: request for analysis of daily settlements under MSR Swap per request of the Examiner. |
| 12 | 4/23/2013 | McDonald, Brian | 0.2 | Participate in call with J. Weinberg (Mesirow) re: language re: gain on sale in loan examples. |
| 12 | 4/23/2013 | McDonald, Brian | 0.2 | Review February payments between ResCap and AFI prior to providing to M. Eisenberg (Alix). |
| 12 | 4/23/2013 | McDonald, Brian | 0.3 | Review archived documents and emails to locate ResCap and subsidiary financial statements. |
| 12 | 4/23/2013 | McDonald, Brian | 0.2 | Correspond with F. Milkessa (Ocwen) and T. Martin (Mesirow) re: calculation of loan modification reimbursement amounts. |
| 12 | 4/23/2013 | McDonald, Brian | 0.3 | Participate in call with M. Eisenberg (Alix) re: open diligence items. |
| 12 | 4/23/2013 | McDonald, Brian | 0.2 | Participate in call with B. Westman (Debtors) re: request for schedule of all pay-downs on ResCap bonds since 2008. |
| 12 | 4/23/2013 | McDonald, Brian | 0.6 | Participate in call with  T. Goren (MoFo), B. Westman (Debtors) partial, and J. Whitlinger (Debtors) partial re: principal and interest payments on ResCap bonds. |
| 12 | 4/23/2013 | McDonald, Brian | 1.2 | Review bond analysis files provided by B. Westman (Debtors) to identify changes in outstanding balances over time for a creditor request. |
| 12 | 4/23/2013 | McDonald, Brian | 0.9 | Prepare analysis of bond payments and repayments for a creditor request. |
| 12 | 4/23/2013 | Meerovich, Tatyana | 0.3 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to address questions regarding April variance analysis. |
| 12 | 4/23/2013 | Meerovich, Tatyana | 0.5 | Verify draft of April asset monetization reporting. |
| 12 | 4/23/2013 | Meerovich, Tatyana | 0.4 | Review questions from S. Tandberg (Alix) regarding client recovery to follow up with C. Laubach (Debtors). |
| 12 | 4/23/2013 | Renzi, Mark A | 0.5 | Review follow up questions from T. Martin (Mesirow) regarding the Mitchell Bond. |
| 12 | 4/23/2013 | Renzi, Mark A | 0.6 | Participate in discussion with D. Coles (A&M) re: wind down budget. |
| 12 | 4/23/2013 | Renzi, Mark A | 0.6 | Correspond with J. Lewis (HLHZ) regarding post transaction expenses and allocation by silo. |
| 12 | 4/23/2013 | Renzi, Mark A | 1.7 | Analyze total debt forgiveness and amount of bonds outstanding by month from 2008 forward in response to creditor requests. |
| 12 | 4/23/2013 | Szymik, Filip | 1.2 | Analyze ResCap 2008 financial statements in support of creditor requests. |
| 12 | 4/23/2013 | Talarico, Michael J | 0.9 | Analyze claims register to summarize the wholly unliquidated claims by claim category to respond to the request from the UCC financial advisors. |
| 12 | 4/23/2013 | Talarico, Michael J | 0.6 | Compare number and classification of wholly unliquidated claims to prior summary to understand the drivers of the difference per request of the UCC. |
| 12 | 4/24/2013 | Gutzeit, Gina | 0.4 | Read and respond to correspondence from MoFo re: information to be disclosed to UCC. |
| 12 | 4/24/2013 | Gutzeit, Gina | 0.3 | Participate in call with J. Horner (Debtors) to discuss updated budget and requests from UCC. |
| 12 | 4/24/2013 | Khairoullina, Kamila | 1.0 | Quality check latest draft of UCC reporting package. |
| 12 | 4/24/2013 | Mathur, Yash | 0.9 | Update revised consolidated claims analysis as of 04.24.13 based on comments provided by the financial advisors to the UCC. |
| 12 | 4/24/2013 | McDonagh, Timothy | 1.1 | Participate in call with Alix, and Moelis to discuss updates to the wind-down budget (partial). |
| 12 | 4/24/2013 | McDonagh, Timothy | 1.0 | Participate in call with J. Horner (Debtors) and C. Gordy (Debtors) to review initial complete draft of UCC reporting on actuals. |
| 12 | 4/24/2013 | McDonald, Brian | 0.3 | Participate in call with J. Weinberg (Mesirow) re: status of open items and trading P&L files. |
| 12 | 4/24/2013 | McDonald, Brian | 0.2 | Review responses re: February payments to Ally in response to follow-ups from M. Eisenberg (Alix). |
| 12 | 4/24/2013 | McDonald, Brian | 0.6 | Update latest Examiner diligence list. |
| 12 | 4/24/2013 | McDonald, Brian | 0.5 | Analyze trading P&L files in response to follow-ups from J. Weinberg (Mesirow). |
| 12 | 4/24/2013 | McDonald, Brian | 0.1 | Correspond with R. McKendrick (Debtors) re: trading P&L reconciliations. |
| 12 | 4/24/2013 | McDonald, Brian | 0.1 | Correspond with J. Cancelliere (Debtors) re: additional fields requested by Mesirow to be added to settlement data. |
| 12 | 4/24/2013 | McDonald, Brian | 0.7 | Continue to work through analysis of bond payments and repayments in response to creditor requests. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/24/2013 | Meerovich, Tatyana | 1.6 | Participate in meeting with J. Horner (Debtors) to review draft of expense allocation support to be provided in connection with cash collateral discovery and questions/follow-up items. |
| 12 | 4/24/2013 | Meerovich, Tatyana | 1.3 | Participate in call with J. Horner (Debtors) and C. Gordy (Debtors) to review draft of March UCC reporting. |
| 12 | 4/24/2013 | Meerovich, Tatyana | 0.2 | Address questions related to the expense budget from S. Tandberg (Alix). |
| 12 | 4/24/2013 | Meerovich, Tatyana | 1.3 | Review and comment on draft of the March UCC reporting package in preparation for call with J. Horner (Debtors) and C. Gordy (Debtors). |
| 12 | 4/24/2013 | Nolan, William J. | 0.4 | Address analysis of how much of the JSN debt could be paid down at the request of MoFo. |
| 12 | 4/24/2013 | Nolan, William J. | 2.1 | Participate in a meeting with the UCC Financial Advisors to determine next steps after the mediation session. |
| 12 | 4/24/2013 | Renzi, Mark A | 0.8 | Verify loan modification files as discussed with T Martin (Mesirow) based on examiner requests. |
| 12 | 4/24/2013 | Szymik, Filip | 1.3 | Prepare due diligence list of open items per the UCC advisors' request. |
| 12 | 4/24/2013 | Szymik, Filip | 1.4 | Perform quality check of asset disposition schedules as part of the UCC due diligence request. |
| 12 | 4/24/2013 | Talarico, Michael J | 0.4 | Follow-up with N. Rosenbaum (MoFo) to respond to request from member of the UCC for claims information. |
| 12 | 4/24/2013 | Talarico, Michael J | 0.1 | Prepare email to Alix Partners regarding the information needs for rejected contracts. |
| 12 | 4/24/2013 | Talarico, Michael J | 1.1 | Update claims classification analysis based on feedback from the UCC professionals. |
| 12 | 4/24/2013 | Talarico, Michael J | 1.2 | Participate in call with D. Horst (Debtors) to discuss the claims resolution milestones to respond to request from the UCC financial advisors. |
| 12 | 4/25/2013 | Eisenband, Michael | 1.0 | Participate in call with Committee counsel re: case issues. |
| 12 | 4/25/2013 | Khairoullina, Kamila | 0.7 | Participate in discussion with J. Horner (Debtors), T. Goren (MoFo), and S. Engelhardt (MoFo) re: cash collateral discovery. |
| 12 | 4/25/2013 | Khairoullina, Kamila | 1.3 | Prepare summary of request of cash collateral discovery. |
| 12 | 4/25/2013 | Mathur, Yash | 2.1 | Update revised consolidated claims analysis with comments provided by the financial advisors to the UCC. |
| 12 | 4/25/2013 | Mathur, Yash | 0.7 | Continue to update the revised consolidated claims analysis with comments provided by the financial advisors to the UCC. |
| 12 | 4/25/2013 | Mathur, Yash | 0.4 | Phone conversation with N. Rosenbaum (MoFo) to discuss the open requests from the UCC financial advisors regarding claims due diligence. |
| 12 | 4/25/2013 | McDonald, Brian | 0.3 | Revise Examiner loan examples per comments from R. McKendrick (Debtors) and J. Weinberg (Mesirow). |
| 12 | 4/25/2013 | McDonald, Brian | 0.2 | Correspond with J. Whitlinger (Debtors) and K. Mathieu (Mesirow) re: footnotes to trading P&L disclosures. |
| 12 | 4/25/2013 | McDonald, Brian | 0.5 | Provide comments and status updates to Alix diligence tracker. |
| 12 | 4/25/2013 | McDonald, Brian | 0.5 | Review follow-up questions re: ResCap funding facilities from Mesirow prior to providing to B. Westman (Debtors). |
| 12 | 4/25/2013 | McDonald, Brian | 0.4 | Participate in call with B. Westman (Debtors) re: Examiner follow-up diligence items. |
| 12 | 4/25/2013 | McDonald, Brian | 0.4 | Prepare list of follow-ups and open items for UCC diligence to provide to J. Horner (Debtors). |
| 12 | 4/25/2013 | McDonald, Brian | 0.3 | Review list of open diligence items to be addressed. |
| 12 | 4/25/2013 | McDonald, Brian | 0.4 | Read follow-ups from T. Martin (Mesirow) re: shared services. |
| 12 | 4/25/2013 | McDonald, Brian | 1.5 | Perform quality check of additional trading P&L reconciliations to financial statements prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 4/25/2013 | McDonald, Brian | 0.5 | Update Examiner diligence list. |
| 12 | 4/25/2013 | Meerovich, Tatyana | 0.6 | Participate in call J. Horner (Debtors), S. Martin (MoFo), and S. Engelhardt (MoFo) regarding status of cash collateral discovery documents. |
| 12 | 4/25/2013 | Meerovich, Tatyana | 1.9 | Participate in meeting with J. Horner (Debtors) to review draft of the expense allocation support to be provided in connection with cash collateral discovery and questions/follow-up items. |
| 12 | 4/25/2013 | Meerovich, Tatyana | 0.4 | Revise reconciliation of 2/28/13 asset balances for cash collateral discovery. |
| 12 | 4/25/2013 | Meerovich, Tatyana | 1.6 | Review revised draft of March UCC reporting package and provide comments to C. Gordy (Debtors). |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/25/2013 | Renzi, Mark A | 1.3 | Prepare responses to questions from S. Tandberg (Alix) regarding data requests. |
| 12 | 4/25/2013 | Renzi, Mark A | 0.7 | Participate in call with B. Tyson (Debtors) and C. Gordy (Debtors) re: UCC due diligence requests. |
| 12 | 4/25/2013 | Renzi, Mark A | 0.5 | Participate in call with J. Horner (Debtors) re: UCC due diligence requests. |
| 12 | 4/25/2013 | Szymik, Filip | 0.9 | Review cure costs and servicing costs associated with rejected deals in response to UCC requests. |
| 12 | 4/25/2013 | Szymik, Filip | 0.7 | Participate in call with B. Tyson (Debtors) and C. Gordy (Debtors) re: UCC due diligence requests. |
| 12 | 4/25/2013 | Szymik, Filip | 0.5 | Participate in call with J. Horner (Debtors) re: UCC due diligence requests. |
| 12 | 4/25/2013 | Talarico, Michael J | 0.4 | Prepare summary of the status of the review of the IRS claims to prepare for conference call with the UCC professionals. |
| 12 | 4/25/2013 | Talarico, Michael J | 0.4 | Participate in call with N. Rosenbaum (MoFo) to discuss the open requests from the UCC financial advisors regarding claims due diligence. |
| 12 | 4/26/2013 | Gutzeit, Gina | 0.3 | Review data request responses and ensure responsiveness to information requests from UCC advisors. |
| 12 | 4/26/2013 | Khairoullina, Kamila | 1.0 | Review and comment on UCC performance summary for March. |
| 12 | 4/26/2013 | McDonald, Brian | 0.5 | Verify monthly performance update prior to providing to M. Eisenberg (Alix) and S. Tandberg (Alix). |
| 12 | 4/26/2013 | McDonald, Brian | 0.4 | Verify reconciliation of 2010 trading P&L provided by R. McKendrick (Debtors). |
| 12 | 4/26/2013 | McDonald, Brian | 0.2 | Participate in follow-up call with R. McKendrick (Debtors) re: trading P&L reconciliation. |
| 12 | 4/26/2013 | McDonald, Brian | 0.8 | Review latest document productions to ensure all relevant documents have made it to formal production queue. |
| 12 | 4/26/2013 | McDonald, Brian | 0.2 | Review and follow-up on questions from S. Tandberg (Alix) re: Mitchell bond. |
| 12 | 4/26/2013 | McDonald, Brian | 0.5 | Analyze Ocwen & Walter TSA invoices per request of the UCC. |
| 12 | 4/26/2013 | McDonald, Brian | 0.3 | Participate in call with C. Tan (Mesirow) re: MSR facility and other funding facility follow-ups. |
| 12 | 4/26/2013 | McDonald, Brian | 0.1 | Review open diligence requests. |
| 12 | 4/26/2013 | Meerovich, Tatyana | 0.6 | Verify responses to UCC requests regarding wind-down budget. |
| 12 | 4/26/2013 | Meerovich, Tatyana | 0.7 | Review final draft of the expense and asset disposition reporting to the UCC. |
| 12 | 4/26/2013 | Szymik, Filip | 1.1 | Update UCC due diligence check list and provide documents ready to be sent to the UCC. |
| 12 | 4/26/2013 | Talarico, Michael J | 0.7 | Participate in call with Kramer Levin, MoFo, and Ernst & Young to discuss the views on priority tax claims. |
| 12 | 4/27/2013 | McDonald, Brian | 0.4 | Participate in call with J. Weinberg (Mesirow) re: trading P&L follow-up questions. |
| 12 | 4/27/2013 | McDonald, Brian | 0.3 | Review follow-up questions from J. Weinberg (Mesirow) re: loan examples and hedging results. |
| 12 | 4/29/2013 | McDonald, Brian | 0.2 | Participate in call with R. McKendrick (Ocwen) re: trading P&L follow-up questions. |
| 12 | 4/29/2013 | McDonald, Brian | 0.1 | Participate in call with A. Vanderkamp (Mesirow) re: accounting for payables/receivables under DOJ/AG settlement. |
| 12 | 4/29/2013 | McDonald, Brian | 0.2 | Participate in call with B. Westman (Debtors) re: preparation for call with Mesirow and Chadbourne on Intercompany activity. |
| 12 | 4/29/2013 | McDonald, Brian | 1.1 | Participate in call with L. Marinuzzi (MoFo), J. Marines (MoFo), B. Westman (Debtors), J. Horner (Debtors), J. Atkinson (Mesirow), C. Tan (Mesirow), K. McColgan (Mesirow), M. Towers (Chadbourne), and E. Daucher (Chadbourne) to discuss ResCap funding facility follow-ups. |
| 12 | 4/29/2013 | McDonald, Brian | 0.3 | Participate in follow-up call with B. Westman (Debtors) re: government settlements question from A. Vanderkamp (Mesirow). |
| 12 | 4/29/2013 | McDonald, Brian | 0.3 | Participate in call with C. Tan (Mesirow) to discuss partial responses to follow-ups re: borrowing facilities. |
| 12 | 4/29/2013 | McDonald, Brian | 0.2 | Participate in call with A. Vanderkamp (Mesirow) to provide update re: DOJ/AG settlement accounting. |
| 12 | 4/29/2013 | McDonald, Brian | 0.3 | Review documents re: Revolver debt to ensure they are being formally produced to Mesirow. |
| 12 | 4/29/2013 | McDonald, Brian | 0.2 | Review follow-ups from C. Tan (Mesirow) re: MSR funding facility. |
| 12 | 4/29/2013 | McDonald, Brian | 0.4 | Review latest bates numbers sent to Examiner. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/29/2013 | McDonald, Brian | 0.5 | Prepare detailed descriptions of follow-up items to be addressed by B. Westman (Debtors). |
| 12 | 4/29/2013 | McDonald, Brian | 0.3 | Review SOFA/SOAL documents to determine accrued interest at filing by facility, if available, in response to Mesirow request. |
| 12 | 4/29/2013 | McDonald, Brian | 0.4 | Update Examiner diligence schedules with latest statuses and open items. |
| 12 | 4/29/2013 | McDonald, Brian | 0.3 | Review latest UCC diligence list. |
| 12 | 4/29/2013 | McDonald, Brian | 0.2 | Analyze methodology from R. McKendrick (Debtors) to estimate gain on sale over time. |
| 12 | 4/29/2013 | McDonald, Brian | 0.3 | Review liabilities support schedule from SOAL for debt balances and interest in support of creditor requests. |
| 12 | 4/29/2013 | Meerovich, Tatyana | 0.4 | Address questions from J. Lewis (HLHZ) regarding cash collateral. |
| 12 | 4/29/2013 | Meerovich, Tatyana | 0.6 | Participate in call with D. Horst (Debtors), C. Laubach (Debtors), and N. Rosenbaum (MoFo) regarding follow up questions from S. Tandberg (Alix) regarding client recovery presentation. |
| 12 | 4/29/2013 | Meerovich, Tatyana | 0.2 | Participate in discussion with S. Tandberg (Alix) re:  questions regarding proposed JSN paydown. |
| 12 | 4/29/2013 | Meerovich, Tatyana | 1.2 | Participate in call with J. Horner (Debtors), W. Tyson (Debtors), C. Gordy (Debtors), R. Zachary (Debtors), P. Fleming (Debtors), and J. Whitlinger (Debtors) regarding UCC diligence request on the wind-down budget. |
| 12 | 4/29/2013 | Meerovich, Tatyana | 0.2 | Prepare update to supplemental reporting to UCC for payments to and from Ally. |
| 12 | 4/29/2013 | Nolan, William J. | 1.2 | Participate in call with J. Horner (Debtors), W. Tyson (Debtors), C. Gordy (Debtors), R. Zachary (Debtors), P. Fleming (Debtors), and J. Whitlinger (Debtors) regarding UCC diligence request on the wind-down budget. |
| 12 | 4/29/2013 | Talarico, Michael J | 0.2 | Identify information on historical borrower litigation results to support the claims estimate provided to the UCC financial advisors. |
| 12 | 4/29/2013 | Talarico, Michael J | 0.7 | Participate in call with  K. Preori (Debtors), L. Delehey (Debtors), K. Turner (Debtors), J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to discuss the analysis supporting the estimation of the ultimately allowed borrower litigation claims for the UCC. |
| 12 | 4/29/2013 | Talarico, Michael J | 0.4 | Participate in call with M. Eisenberg (Alix) regarding the claims register classification. |
| 12 | 4/30/2013 | Khairoullina, Kamila | 0.9 | Prepare cash flow projections for UCC with the JSN paydown. |
| 12 | 4/30/2013 | Mathur, Yash | 0.2 | Edit the modified claims register for the UCC based on comments from J. Wishnew (MoFo). |
| 12 | 4/30/2013 | McDonald, Brian | 0.1 | Participate in call with M. Landy (Alix) re: request for professional fees forecasts. |
| 12 | 4/30/2013 | McDonald, Brian | 0.5 | Verify ResCap Credit Agreement borrowing base facilities prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 4/30/2013 | McDonald, Brian | 0.3 | Review collateral tracking file provided by N. Rock (Debtors) to determine if it was provided to Examiner. |
| 12 | 4/30/2013 | McDonald, Brian | 0.3 | Review follow-up questions re: intercompany from B. Jenkins (Alix) and provide comments for B. Westman (Debtors). |
| 12 | 4/30/2013 | McDonald, Brian | 0.2 | Provide responses to follow-ups from M. Eisenberg (Alix) re: variance reporting. |
| 12 | 4/30/2013 | McDonald, Brian | 0.3 | Coordinate with D. Brown (MoFo) and P. Grande (Debtors) re: blocked and restricted cash accounts in response to requests from creditors. |
| 12 | 4/30/2013 | McDonald, Brian | 0.6 | Update latest Examiner diligence list. |
| 12 | 4/30/2013 | McDonald, Brian | 0.3 | Review schedule of accrued interest as of petition date prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 4/30/2013 | McDonald, Brian | 0.4 | Review update re: settlement related documents that had previously been provided to UCC as support for Supplemental Servicing Motion. |
| 12 | 4/30/2013 | McDonald, Brian | 0.2 | Correspond with Mesirow and J. Horner (Debtors) re: booking of receivable from AFI for Consent Order settlement. |
| 12 | 4/30/2013 | McDonald, Brian | 0.4 | Review schedule of paid and accrued professional fees to be provided to UCC. |
| 12 | 4/30/2013 | Meerovich, Tatyana | 0.4 | Address questions from S. Tandberg (Alix) regarding cash deposits. |
| 12 | 4/30/2013 | Meerovich, Tatyana | 0.6 | Review follow up requests from S. Tandberg (Alix) on diligence items provided. |
| 12 | 4/30/2013 | Meerovich, Tatyana | 0.4 | Verify draft analysis of payments and receipts with Ally requested by S. Tandberg (Alix). |
| 12 | 4/30/2013 | Nolan, William J. | 0.5 | Prepare correspondence regarding JSN complaint. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/30/2013 | Nolan, William J. | 0.5 | Participate in call with D. Horst (Debtors), C. Laubach (Debtors), and N. Rosenbaum (MoFo) regarding follow up questions from S. Tandberg (Alix) regarding client recovery presentation. |
| 12 | 4/30/2013 | Nolan, William J. | 0.3 | Participate in call with J. Dubell (UCC) regarding planning. |
| 12 | 4/30/2013 | Szymik, Filip | 0.5 | Update the UCC due diligence list and distribute documents to the UCC. |
| 12 | 4/30/2013 | Talarico, Michael J | 0.8 | Review information previously provided to the UCC financial advisors relating to borrower litigation settlement history to support assumptions employed in the claims estimation analysis. |
| **12 Total** | | | **401.3** | |
| 13 | 4/1/2013 | Gutzeit, Gina | 0.7 | Draft response to inquires from US Trustee's office. |
| 13 | 4/2/2013 | Gutzeit, Gina | 0.2 | Participate in discussion with MoFo regarding responses to US Trustee. |
| 13 | 4/2/2013 | McDonagh, Timothy | 0.9 | Review and comment on KEIP/KERP presentation for the UST. |
| 13 | 4/3/2013 | McDonagh, Timothy | 0.4 | Review and comment on updated draft of KEIP/KERP presentation for the UST. |
| 13 | 4/9/2013 | Chiu, Harry | 1.7 | Prepare detail budget exhibits re: KEIP metrics for the U.S. Trustee. |
| 13 | 4/9/2013 | Chiu, Harry | 1.1 | Prepare high level KEIP metrics file for the U.S. Trustee. |
| 13 | 4/9/2013 | McDonagh, Timothy | 0.7 | Review and updated analysis of KEIP metrics for the UST. |
| 13 | 4/11/2013 | Talarico, Michael J | 0.1 | Correspond with J. Horner (Debtors) regarding the invoices for the US Trustee fees for the quarter. |
| 13 | 4/18/2013 | Talarico, Michael J | 0.2 | Follow-up with J. Nadkarni (UST) regarding invoices for quarterly trustee fees. |
| 13 | 4/30/2013 | Gutzeit, Gina | 0.3 | Read and investigate response to UST inquiry regarding maintenance of bank accounts. |
| **13 Total** | | | **6.3** | |
| 15 | 4/1/2013 | Lefebvre, Richard | 0.6 | Participate call with B. Stapleton (Secure-24) to discuss migration kickoff meeting strategy, timing, and next steps. |
| 15 | 4/1/2013 | Lefebvre, Richard | 0.7 | Respond to Secure-24 request to provide updated status on action items identified in the on-site meeting. |
| 15 | 4/1/2013 | Lefebvre, Richard | 0.4 | Develop financial variance report for year one IT changes between the Debtors' IT budget and current forecast. |
| 15 | 4/1/2013 | Lefebvre, Richard | 0.2 | Prepare draft agenda for the April 3rd meeting with Secure-24 and Debtors. |
| 15 | 4/1/2013 | Lefebvre, Richard | 0.2 | Participate in discussion with L. DeVincent (Debtors) re: Debtor email domain acquisition and budget variances. |
| 15 | 4/1/2013 | McDonagh, Timothy | 0.3 | Draft correspondences related to current status of KEIP/KERP responses and schedule for any hearings. |
| 15 | 4/2/2013 | Chiu, Harry | 2.4 | Update Estate employee file for KEIP and KERP participants. |
| 15 | 4/2/2013 | Chiu, Harry | 2.3 | Incorporate updates to the asset disposition KEIP metrics including bridges to previous proposed metrics. |
| 15 | 4/2/2013 | Greenspan, Ronald F | 2.9 | Review and edit draft supplemental KEIP/KERP declaration and supporting documents. |
| 15 | 4/2/2013 | Lefebvre, Richard | 0.4 | Prepare for meeting with Debtors to review the cost/benefits of migrating to a new general ledger solution. |
| 15 | 4/2/2013 | Lefebvre, Richard | 0.9 | Participate in meeting with L. DeVincent (Debtors) and L. Mixson (Debtors) to discuss options of moving from PeopleSoft to a new general ledger solution and the next steps required in this project. |
| 15 | 4/2/2013 | Lefebvre, Richard | 0.5 | Participate in discussion with B. Stapleton (Secure-24) to determine agenda items for the April 3rd meeting with the Debtors. |
| 15 | 4/2/2013 | Lefebvre, Richard | 0.2 | Finalize agenda for the Debtors and Secure-24 migration meeting on April 3, 2013. |
| 15 | 4/2/2013 | Lefebvre, Richard | 0.2 | Review Microsoft Active Directory template provided by Secure-24 for completeness and forward to J. Graff (Debtor). |
| 15 | 4/2/2013 | Lefebvre, Richard | 0.6 | Prepare list of discussion topics for upcoming meeting with the Debtors' general accounting team regarding migration to a new general ledger system. |
| 15 | 4/2/2013 | McDonagh, Timothy | 0.4 | Correspond with J. Wishnew (Debtors) regarding the KEIP/KERP hearing and any responses from the UST. |
| 15 | 4/3/2013 | Chiu, Harry | 2.7 | Update human capital model input and output schedules incorporating comments from the Debtors |
| 15 | 4/3/2013 | Lefebvre, Richard | 0.4 | Participate in meeting with J. Graff (Debtors) and M. Jewel (Debtors) to review the documentation required by Secure-24 for the Oracle licenses and cost benefit of procuring named user vs. CPU licenses. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/3/2013 | Lefebvre, Richard | 0.5 | Participate in meeting with R. Gonzales (Debtors), L. DeVincent (Debtors), and J. Graff (Debtors) to discuss the disposition of personal computers for employee exchanges and post June 1 support requirements. |
| 15 | 4/3/2013 | Lefebvre, Richard | 1.1 | Participate in a meeting with L. DeVincent (Debtors), J, Graff (Debtors), C. Wahl (Debtors), B. Stapleton (Secure-24), and P. Bartusek (Secure-24) to prioritize Debtor migration projects, identity current infrastructure dependencies, and review progress of remaining open action items. |
| 15 | 4/3/2013 | Lefebvre, Richard | 1.4 | Continue to develop frequently asked questions (FAQs) as a form of communications to general Debtor IT users. |
| 15 | 4/3/2013 | Lefebvre, Richard | 0.2 | Review Oracle requirements against the requirements identified by Secure-24 in preparation for Oracle meeting with Debtors. |
| 15 | 4/3/2013 | Lefebvre, Richard | 0.3 | Respond to J. Graff  (Debtors) questions regarding Microsoft Essentials anti-virus software and PDF creation software required for Debtor operations. |
| 15 | 4/3/2013 | Lefebvre, Richard | 0.1 | Communicate with Secure-24 to further define the Oracle hardware environment required for the Debtors' operations. |
| 15 | 4/3/2013 | McDonagh, Timothy | 0.4 | Correspond with E. Oles (Debtors) and J. Horner (Debtors) regarding certain human capital analysis. |
| 15 | 4/3/2013 | McDonagh, Timothy | 0.7 | Review UST objection to the Debtors KEIP/KERP plans. |
| 15 | 4/3/2013 | Nolan, William J. | 0.4 | Review Counsel's request for a professional fee analysis. |
| 15 | 4/4/2013 | Greenspan, Ronald F | 2.2 | Review updates to the supplemental Declaration to support KEIP/KERP |
| 15 | 4/4/2013 | Gutzeit, Gina | 0.7 | Review update regarding follow-up on certain issues related to IT project update for the wind down estate and planning for separation from AFI. |
| 15 | 4/4/2013 | Lefebvre, Richard | 0.3 | Review most recent changes made by Debtor finance team to the IT budget. |
| 15 | 4/4/2013 | Lefebvre, Richard | 0.2 | Prepare weekly IT project status update. |
| 15 | 4/4/2013 | McDonagh, Timothy | 0.6 | Participate in call with J. Wishnew (MoFo) to discuss UST objection to the KEIP/KERP motion and need for supplemental declaration from FTI. |
| 15 | 4/5/2013 | Chiu, Harry | 1.6 | Create schedules of additional accrual of severance obligations by year for participants in the KEIP and KERP plans. |
| 15 | 4/5/2013 | McDonagh, Timothy | 0.5 | Participate in call with P. Fleming (Debtors) , J. Whitlinger (Debtors), and J. Wishnew (MoFo) regarding the UST objection to the KEIP/KERP. |
| 15 | 4/5/2013 | McDonagh, Timothy | 2.9 | Prepare supplemental declaration in response to UST KEIP/KERP objection. |
| 15 | 4/6/2013 | Greenspan, Ronald F | 2.1 | Review and edit supplemental Declaration for the KEIP/KERP. |
| 15 | 4/6/2013 | McDonagh, Timothy | 0.4 | Correspond with J. Wishnew (MoFo) regarding certain statements of facts for the KEIP/KERP objection response. |
| 15 | 4/6/2013 | McDonagh, Timothy | 2.4 | Continue to draft supplemental declaration in response to UST KEIP/KERP objections. |
| 15 | 4/7/2013 | McDonagh, Timothy | 0.6 | Review and comment on the objection response to the UST KEIP/KERP objection. |
| 15 | 4/7/2013 | McDonagh, Timothy | 1.8 | Incorporate comments to supplemental declaration on the KEIP/KERP. |
| 15 | 4/7/2013 | Tracy, Alexander | 0.5 | Research facilities information for inclusion in supplemental declaration for KEIP / KERP. |
| 15 | 4/7/2013 | Tracy, Alexander | 0.5 | Participate in call with C. Wahl (Debtors) to discuss facilities figures for supplemental declaration on the KEIP/KERP. |
| 15 | 4/7/2013 | Tracy, Alexander | 0.2 | Draft email to C. Wahl (Debtors) outlining IT information needed for supplemental declaration. |
| 15 | 4/8/2013 | Chiu, Harry | 1.9 | Participate in meeting with E. Oles (Debtors) to discuss changes to the human capital model. |
| 15 | 4/8/2013 | Greenspan, Ronald F | 1.7 | Finalize supplemental Declaration for the KIEP/KERP. |
| 15 | 4/8/2013 | Lefebvre, Richard | 0.3 | Participate in discussion with J. Watt (Secure-24) software acquisition process  to determine the effects of delayed software procurement on project time lines. |
| 15 | 4/8/2013 | Lefebvre, Richard | 0.2 | Participate in discussion with J. Graff (Debtors) re: status of the assignment of Microsoft software from AFI. |
| 15 | 4/8/2013 | Lefebvre, Richard | 0.3 | Review April 2nd Secure-24 / Debtor meeting minutes provided by B. Stapleton (Secure-24) for accuracy, completeness and action items. |
| 15 | 4/8/2013 | Lefebvre, Richard | 0.1 | Follow-up with J. Graff (Debtor) on the completion status of the Microsoft Active Directory template required by Secure-24. |
| 15 | 4/8/2013 | Lefebvre, Richard | 0.1 | Review weekly Salesforce.com status report prepared by M. Dolan (Debtors). |
| 15 | 4/8/2013 | McDonagh, Timothy | 2.1 | Incorporate comments to supplemental declaration on the KEIP/KERP. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/8/2013 | McDonagh, Timothy | 0.3 | Respond to questions from J. Wishnew (MoFo) regarding references in the KEIP/KERP objection response. |
| 15 | 4/8/2013 | McDonagh, Timothy | 0.4 | Review and comment on exhibits for the KEIP/KERP objections response. |
| 15 | 4/8/2013 | McDonagh, Timothy | 0.4 | Correspond with P. Fleming (Debtors) regarding the Greenspan supplemental declaration to the KEIP/KERP. |
| 15 | 4/9/2013 | Chiu, Harry | 2.6 | Create schedule in the human capital model with total costs by individual by category. |
| 15 | 4/9/2013 | Gutzeit, Gina | 0.6 | Read supplemental declaration addressing the objection (for both the Estate KEIP and the Executive KEIP). |
| 15 | 4/9/2013 | Gutzeit, Gina | 0.6 | Review and respond to correspondence and questions raised by L. Marinuzzi (MoFo) on KEIP and other compensations issues for the estate. |
| 15 | 4/9/2013 | Lefebvre, Richard | 0.2 | Review April 9th Secure-24 / Debtors meeting minutes provided by B. Stapleton (Secure-24) for accuracy, completeness and action items. |
| 15 | 4/9/2013 | Lefebvre, Richard | 0.5 | Investigate Blackberry pricing and next steps required to set up a blackberry environment for the Debtors. |
| 15 | 4/9/2013 | McDonagh, Timothy | 0.4 | Participate in call with J. Wishnew (Debtors) regarding the objection response for the KEIP/KERP. |
| 15 | 4/9/2013 | McDonagh, Timothy | 0.8 | Participate in call with L. Marinuzzi (MoFo) and J. Wishnew (MoFo) to discuss talking points for the KEIP/KERP hearing. |
| 15 | 4/9/2013 | McDonagh, Timothy | 0.3 | Participate in call with J. Horner (Debtors) regarding the Estate budget. |
| 15 | 4/9/2013 | Nolan, William J. | 0.3 | Review response to the objection to the KEIP KERP Analysis. |
| 15 | 4/10/2013 | Lefebvre, Richard | 0.6 | Investigate cost and support differences for Blackberry devices vs. Smartphones. |
| 15 | 4/10/2013 | McDonagh, Timothy | 0.4 | Participate in call with E. Oles (Debtors) regarding additional information required for insurance broker. |
| 15 | 4/10/2013 | McDonagh, Timothy | 0.4 | Draft correspondence to J. Wishnew (MoFo) regarding transition of Debtors management team. |
| 15 | 4/10/2013 | Talarico, Michael J | 0.5 | Prepare agenda and discussion points for meeting with the Debtors to discuss the executory contract rejection process. |
| 15 | 4/10/2013 | Talarico, Michael J | 0.6 | Participate in call with H. Snyder (Debtors), C. Wahl (Debtors), M. Dolan (Debtors), and N. Bulson (Debtors) to discuss the process for rejecting executory contracts no longer needed by the Debtors. |
| 15 | 4/11/2013 | Gutzeit, Gina | 0.7 | Read final declaration in support of KEIP / KERP. |
| 15 | 4/11/2013 | Lefebvre, Richard | 0.8 | Investigate potential 3rd party products to increase Smartphones security. |
| 15 | 4/11/2013 | McDonagh, Timothy | 0.3 | Review and comment on updated KEIP metric support to be filed with the Court. |
| 15 | 4/12/2013 | Gutzeit, Gina | 0.6 | Review final KEIP order and communicate with Debtors senior management. |
| 15 | 4/12/2013 | McDonagh, Timothy | 0.3 | Participate in call with J. Wishnew (MoFo) to discuss additional KEIP/KERP information to file with the Court. |
| 15 | 4/12/2013 | McDonagh, Timothy | 0.6 | Review and comment on additional detail on KEIP/KERP participants and metrics to be filed with the Court. |
| 15 | 4/14/2013 | McDonagh, Timothy | 0.4 | Correspond with J. Horner (Debtors)  and T. Hamzehpour (Debtors) regarding KEIP metrics. |
| 15 | 4/15/2013 | Lefebvre, Richard | 0.8 | Participate in a meeting with J. Horner (Debtors), L. DeVincent (Debtors), L. Mixson (Debtors), P. Grande (Debtors), N. Bulson (Debtors), and B. Westman (Debtors) to discuss current thoughts on the general ledger migration required for general accounting, automating processes that must be replaced with manual processes, and overall timelines. |
| 15 | 4/15/2013 | Lefebvre, Richard | 0.2 | Participate in call with L. DeVincent (Debtors) to review the key takeaways from the general ledger meeting with Finance. |
| 15 | 4/15/2013 | Lefebvre, Richard | 0.5 | Participate in weekly infrastructure meeting with J. Graff (Debtors), L. DeVincent (Debtors), and B. Hill (Walter) to discuss telephony options and the possibility of assigning Citrix licenses from AFI to the Debtors. |
| 15 | 4/15/2013 | Lefebvre, Richard | 0.3 | Participate in weekly Secure-24 migration meeting with J. Graff (Debtors), L. DeVincent (Debtors), M. Jewel (Debtors), B. Chawla (Debtors), Y. Lavingia (Debtors), M. Dolan (Debtors), to discuss changes to infrastructure planning and to review the status of open projects. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/15/2013 | Lefebvre, Richard | 0.3 | Participate in call with M. Jewel (Debtors), P. Tang (Debtors), B. Chawla (Debtors), and J. Graff (Debtors) to review the number of Microsoft SQL license products and quantity needed for Debtor operations. |
| 15 | 4/15/2013 | Lefebvre, Richard | 0.6 | Participate in call with J. Graff (Debtors) to review latest update on Oracle licenses, telephony data, and discuss possibilities for the data network. |
| 15 | 4/15/2013 | Lefebvre, Richard | 0.4 | Provide J. Graff (Debtors) with Microsoft license products and counts required for Debtor operations. |
| 15 | 4/15/2013 | Lefebvre, Richard | 0.9 | Prepare for meeting with Debtors regarding a project to replace the current financial general ledger system; document interfaces that must be stopped and new business process that must be developed. |
| 15 | 4/15/2013 | Lefebvre, Richard | 0.3 | Prepare a general ledger project update for vendors (Netsuite & Intacct) who are actively bidding providing a replacement system for PeopleSoft. |
| 15 | 4/15/2013 | Lefebvre, Richard | 0.2 | Comment on the finance meeting minutes prepared by L. DeVincent (Debtors). |
| 15 | 4/15/2013 | McDonagh, Timothy | 0.9 | Review and comment on draft of Executive KEIP plan documents. |
| 15 | 4/15/2013 | McDonagh, Timothy | 0.4 | Correspond with E. Oles (Debtors) on data for severance analysis. |
| 15 | 4/15/2013 | Nolan, William J. | 0.3 | Participate in call with J. Tanenbaum (MoFo) regarding executive salaries. |
| 15 | 4/15/2013 | Tracy, Alexander | 0.3 | Provide brief follow-up addressing facilities questions for J. Abell (Debtors). |
| 15 | 4/15/2013 | Tracy, Alexander | 1.5 | Analyze Walter-based costs for Minnesota building within the facilities model. |
| 15 | 4/15/2013 | Tracy, Alexander | 0.9 | Analyze square footage calculations for Walter within the facilities model. |
| 15 | 4/15/2013 | Tracy, Alexander | 0.9 | Review eleventh amendment for Minnesota lease for impacts on budget. |
| 15 | 4/15/2013 | Tracy, Alexander | 0.9 | Correspond with J. Abell (Debtors) re: responses to facilities related questions. |
| 15 | 4/16/2013 | Lefebvre, Richard | 1.1 | Participate in weekly Secure-24/Debtor data center migration meeting re: mobile phones, required software licenses, virtual desktops, and other critical project elements. |
| 15 | 4/16/2013 | Lefebvre, Richard | 0.4 | Prepare for meeting with J. Graff (Debtors) to determine the final count of operating systems and other software licenses needed by the Debtors for Secure-24 server operations. |
| 15 | 4/16/2013 | Lefebvre, Richard | 0.8 | Participate in meeting with L. Mixson (Debtors) , J. Graff (Debtors), L. DeVincent (Debtors), P. Blanchard (Debtors), and C. Bateman (Debtors) to discuss the interim and future housing of financial applications to include networks, logins, and security. |
| 15 | 4/16/2013 | Lefebvre, Richard | 0.3 | Prepare for meeting with Debtors to respond to questions regarding the implications that the data center migration will have on Finance team and financial systems. |
| 15 | 4/16/2013 | Lefebvre, Richard | 0.9 | Prepare presentation for C. Wahl (Debtors) to summarize the comparisons between the use of BlackBerrys and smartphones for Estate operations. |
| 15 | 4/16/2013 | Lefebvre, Richard | 1.0 | Continue to develop a list of frequently asked questions which can be used by Information Technology to communicate with Debtors' employees. |
| 15 | 4/16/2013 | Lefebvre, Richard | 0.2 | Participate in discussion with J. White (Secure-24) to determine which specific client access licenses will be included as part of the package being assigned from Microsoft. |
| 15 | 4/16/2013 | Lefebvre, Richard | 1.3 | Finalize analysis of Blackberry vs. smartphones for use by the Debtors. |
| 15 | 4/16/2013 | McDonagh, Timothy | 0.3 | Participate in planning call with D. Horst (Debtors) in advance of UCC call on claims. |
| 15 | 4/16/2013 | McDonagh, Timothy | 0.6 | Prepare analysis of potential scenarios related to the severance cap. |
| 15 | 4/16/2013 | McDonagh, Timothy | 0.3 | Correspond with T. Hamzehpour (Debtors) regarding comments on the KEIP/KERP plan documents. |
| 15 | 4/16/2013 | McDonagh, Timothy | 1.0 | Provide additional comments on the Estate KEIP and Estate KERP plan documents. |
| 15 | 4/16/2013 | McDonagh, Timothy | 0.3 | Correspond with J. Wishnew (MoFo) regarding the Debtors severance plans. |
| 15 | 4/16/2013 | Nolan, William J. | 0.2 | Participate in call with L. Kruger (CRO) regarding compensation for the top three executives. |
| 15 | 4/16/2013 | Nolan, William J. | 0.5 | Participate in call with T. Hamzehpour (Debtor) regarding the top three executives. |
| 15 | 4/17/2013 | Lefebvre, Richard | 0.5 | Continue to develop communications to be provided to the Debtors' users describing the changes that will take place in the new information technology environment. |
| 15 | 4/17/2013 | Lefebvre, Richard | 0.3 | Work with Estate to finalize IT license requirements and pricing. |
| 15 | 4/17/2013 | Lefebvre, Richard | 0.2 | Participate in call with J. Graff (Debtors) to refine the requirements for Oracle processor and user licenses required for Debtor operations based on new user data. |
| 15 | 4/17/2013 | McDonagh, Timothy | 0.3 | Correspond with J. Horner (Debtors) regarding additional analysis needed on human capital planning. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/18/2013 | Lefebvre, Richard | 1.8 | Participate in meeting with B. Stapleton (Secure-24), P. Bartusek (Secure-24), L. DeVincent (Debtors), and J. Graff (Debtors) to define detailed migration details for email, data loss prevention, active directory, and the virtual desktop. |
| 15 | 4/18/2013 | Lefebvre, Richard | 0.5 | Participate in call with J. Graff (Debtors) to refine the requirements for Oracle processor and user licenses required for Debtor operations based on new user data. |
| 15 | 4/18/2013 | Lefebvre, Richard | 1.0 | Continue to develop document to communicate with Debtor users on the changes that will take place in the new information technology environment. |
| 15 | 4/18/2013 | Lefebvre, Richard | 0.3 | Prepare summary of benefits /disadvantages of developing a contracts management systems internally as opposed to using a cloud solution. |
| 15 | 4/18/2013 | Lefebvre, Richard | 0.2 | Participate in call with J. Graff (Debtors) and W. Shanker (Debtors) to discuss the possibility of benchmarking Microsoft pricing against the price provided by Secure-24. |
| 15 | 4/18/2013 | McDonagh, Timothy | 0.2 | Review update re: incremental costs to the Estate budget for a delay in emergence. |
| 15 | 4/18/2013 | Nolan, William J. | 0.3 | Prepare correspondence re: the transition of the top three executives. |
| 15 | 4/19/2013 | Gutzeit, Gina | 0.4 | Review shared services section of compliance reporting, including TSA updates. |
| 15 | 4/19/2013 | Lefebvre, Richard | 0.4 | Participate call with C. Gonzales Underwood (Ocwen) and J. Graff (Debtors) to review telephone hardware available at all Debtor locations and potential replacement solutions. |
| 15 | 4/19/2013 | Lefebvre, Richard | 0.5 | Participate in discussion with C. Wahl (Debtors) re: key project plan dates and required Estate user communications. |
| 15 | 4/19/2013 | Lefebvre, Richard | 0.5 | Complete list of frequently asked questions (FAQs) as a way to communication with Debtor computer users about the changes which are occurring with the migration to a new data center. |
| 15 | 4/19/2013 | Lefebvre, Richard | 1.2 | Participate in call with J. Graff (Debtors) to discuss the requirements for a test Citrix environment and get an update on user counts for telephony. |
| 15 | 4/19/2013 | Lefebvre, Richard | 0.4 | Participate in call with J. Graff (Debtor) and K. Kusch (AFI) to review the most current options for the vendor assignment of Microsoft Licenses from AFI to the Debtors. |
| 15 | 4/19/2013 | Lefebvre, Richard | 0.3 | Prepare case status report and work plan for IT implementation. |
| 15 | 4/19/2013 | McDonagh, Timothy | 1.9 | Prepare analysis of severance accrual for J. Horner (Debtors). |
| 15 | 4/19/2013 | Nolan, William J. | 0.6 | Correspond with B. Tyson (Debtors), T. Hamzehpour (Debtors), and J. Horner (Debtors) to get input on the timing and amount of asset monetization. |
| 15 | 4/20/2013 | Renzi, Mark A | 0.7 | Review bridge analysis between wind-down amounts in the Estate management presentation and state of the Estate presentation. |
| 15 | 4/22/2013 | Gutzeit, Gina | 0.5 | Read IT update memo for the Estate. |
| 15 | 4/22/2013 | Gutzeit, Gina | 0.5 | Review calculation of potential interest earning on current and projected cash balances. |
| 15 | 4/22/2013 | Lefebvre, Richard | 0.5 | Participate in call with J. Graff (Debtors), L. DeVincent (Debtors), J. White (Secure-24), J. Watt (Secure-24), B. Stapleton (Secure-24), and P. Bartusek (Secure-24) to reconcile Microsoft licenses required by Secure-24 vs. what will be assigned by AFI. |
| 15 | 4/22/2013 | Lefebvre, Richard | 0.6 | Reconcile Microsoft software inventory to be assigned with the list of Microsoft software requested by the Estate. |
| 15 | 4/22/2013 | Lefebvre, Richard | 0.9 | Participate in infrastructure meeting with J. Graff (Debtors), L. DeVincent (Debtors), and R. Gonzales (Ocwen), and B. Hill (Walter) to discuss SharePoint migration requirements. |
| 15 | 4/22/2013 | Lefebvre, Richard | 0.5 | Participate in Secure-24 migration meeting with J. Graff (Debtors), L. DeVincent (Debtors), M. Jewel (Debtors), B. Chawla (Debtors), Y. Lavingia (Debtors), and M. Dolan (Debtors) to discuss changes to infrastructure planning and to review the status of open projects. |
| 15 | 4/22/2013 | Lefebvre, Richard | 0.5 | Participate in call with J. Graff (Debtors) and C. Moody (Oracle) to determine which current Oracle licenses can be transferred to the Debtors. |
| 15 | 4/22/2013 | Lefebvre, Richard | 0.3 | Participate in discussion with Secure-24 to determine the hardware requirements that will be established to host Debtors' Oracle databases. |
| 15 | 4/22/2013 | Lefebvre, Richard | 0.2 | Respond to follow-up concerns from initial Frequently Asked Questions (FAQ) review with selected Debtor IT users. |
| 15 | 4/22/2013 | McDonagh, Timothy | 0.7 | Prepare additional analysis related to severance accrual for J. Horner (Debtors). |
| 15 | 4/22/2013 | McDonagh, Timothy | 0.4 | Participate in call with J. Haims (MoFo) regarding impact of litigation trust on professional fees. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/22/2013 | McDonagh, Timothy | 0.4 | Participate in call with N. Rosenbaum (MoFo) regarding impact of borrower trust on professional fees. |
| 15 | 4/23/2013 | Chiu, Harry | 1.9 | Prepare schedule of monthly roll-forward of the non-cash asset recovery by primary asset categories. |
| 15 | 4/23/2013 | Chiu, Harry | 0.9 | Update schedule of monthly roll-forwards by asset category. |
| 15 | 4/23/2013 | Lefebvre, Richard | 1.0 | Participate in Secure-24/Debtor call with L. DeVincent (Debtors), C. Wahl (Debtors), J. Graff (Debtors), P. Bartusek (Secure-24), and B. Stapleton (Secure-24) to discuss email conversion/migration, progress on software license assignments, storage requirements, and updated requirement for external facing IP addresses. |
| 15 | 4/23/2013 | Lefebvre, Richard | 0.8 | Participate in call with G. Grybas (Secure-24) and J. Lollo (Thinking Phone) to discuss potential data communications and telephone solutions for Debtor operations. |
| 15 | 4/23/2013 | Lefebvre, Richard | 0.5 | Participate in discussion with L. Mixson (Debtors) to review options and cost models for a general ledger solution required for on-going Debtor operations. |
| 15 | 4/23/2013 | Lefebvre, Richard | 0.4 | Prepare for call with Secure-24 to analyze site by site requirements and potential telephone solutions. |
| 15 | 4/23/2013 | Lefebvre, Richard | 0.3 | Participate in discussion with G. St. Louis (NetSuite) re:  NetSuite system administration requirements. |
| 15 | 4/23/2013 | Lefebvre, Richard | 0.5 | Develop potential PeopleSoft costing models in preparation for call with Debtors. |
| 15 | 4/23/2013 | Lefebvre, Richard | 0.4 | Participate in discussion with M. Wenzler (Secure-24) re: status of Secure-24 migration project. |
| 15 | 4/23/2013 | McDonagh, Timothy | 0.2 | Correspond with J. Horner (Debtors) regarding allocation of certain contractor costs in the Estate budget. |
| 15 | 4/23/2013 | Renzi, Mark A | 0.9 | Analyze foreclosure file review settlement and current changes. |
| 15 | 4/23/2013 | Renzi, Mark A | 0.7 | Participate in discussion with P. Fleming (Debtors) re: foreclosure file review settlement and potential changes. |
| 15 | 4/24/2013 | Chiu, Harry | 1.5 | Prepare schedule of monthly FHA/VA run-off. |
| 15 | 4/24/2013 | Chiu, Harry | 1.8 | Prepare schedule of estate expense estimates relating to the FHA/VA portfolio. |
| 15 | 4/24/2013 | Chiu, Harry | 0.9 | Update FHA/VA run-off and expense schedule based on comments from C. Gordy (Debtors). |
| 15 | 4/24/2013 | Lefebvre, Richard | 0.2 | Respond to C. Wahl's (Debtors) questions regarding the proposed virtual desktop environment. |
| 15 | 4/24/2013 | Lefebvre, Richard | 0.3 | Participate in call with J. Graff (Debtors) to discuss an alternate solution to a virtual desk top infrastructure and installing Internet vs. a dedicated data network. |
| 15 | 4/24/2013 | Lefebvre, Richard | 0.2 | Participate in meeting with J. Graff (Debtors) and P. Lieb (Debtors) to review the requirements to build a financial virtual desktop prototype. |
| 15 | 4/24/2013 | Lefebvre, Richard | 0.3 | Participate in discussion with M. Jewel  (Debtors) re: requirements to set up a Claims Database prototype in Secure-24. |
| 15 | 4/24/2013 | Lefebvre, Richard | 0.5 | Participate in call with C. Wahl (Debtors), L. DeVincent (Debtors), and J. Graff (Debtors) to finalize the decision to implement virtual desktops or propose an alternate strategy. |
| 15 | 4/24/2013 | Lefebvre, Richard | 1.0 | Participate in meeting with P. Bartusek (Secure-24), C. DePerro (Secure-24), B. Stapleton (Secure 24),  J. Graff (Debtors), L. DeVincent (Debtors), and C. Wahl (Debtors) to discuss the pros and cons of having a virtual vs. physical desktop and the costs related with either option. |
| 15 | 4/24/2013 | Lefebvre, Richard | 0.5 | Prepare budget estimates for C. Wahl (Debtors) based on projected costs to change strategy from a virtual desktop solution to a physical desktop. |
| 15 | 4/24/2013 | Lefebvre, Richard | 0.4 | Participate in discussion with J Graff (Debtors) re:  D. Horst (Debtors) concerns relating to the proposed virtual desktop infrastructure. |
| 15 | 4/24/2013 | McDonagh, Timothy | 0.3 | Draft correspondence related to the extension of the GNMA pooling agreement. |
| 15 | 4/24/2013 | Renzi, Mark A | 1.4 | Continue to evaluate potential FRB IFR Settlement numbers based on soft dollar costs. |
| 15 | 4/24/2013 | Talarico, Michael J | 0.4 | Participate in call with S. Martin (MoFo), M. Dolan (Debtors), C. Wahl (Debtors) and H. Snyder (Debtors) to discuss the process for rejecting executory contracts. |
| 15 | 4/24/2013 | Talarico, Michael J | 0.1 | Participate in call with M. Crespo (MoFo) regarding the Hewlett-Packard stipulation. |
| 15 | 4/25/2013 | Chiu, Harry | 2.1 | Update the human capital model input and output schedules. |
| 15 | 4/25/2013 | Khairoullina, Kamila | 2.7 | Prepare comparison of expense allocation per Horner declaration based on different versions. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/25/2013 | Lefebvre, Richard | 0.8 | Participate in call with B. Stapleton (Secure-24), P. Bartusek (Secure-24), J. Graff (Debtors), and R. Marinera (Debtors) to review the process to migrate SharePoint data to Secure-24. |
| 15 | 4/25/2013 | Lefebvre, Richard | 0.4 | Participate in call with B. Stapleton (Secure-24) and P. Bartusek (Secure-24) to discuss the possibility of establishing a virtual desktop prototype environment and the requirements to migrate the claims database to Secure-24. |
| 15 | 4/25/2013 | Lefebvre, Richard | 1.0 | Review six proposed statements of work (SOWs) that will govern Debtor IT operations by the Ocwen (Purchaser). |
| 15 | 4/25/2013 | Lefebvre, Richard | 0.4 | Participate in discussion with P. Grybas (Secure-24) re:  requirements for the Debtors dedicated voice and data networks. |
| 15 | 4/25/2013 | Lefebvre, Richard | 0.3 | Investigate L. Mixson's (Debtors) question regarding the amount of administration is required for a SaaS solution. |
| 15 | 4/26/2013 | Gutzeit, Gina | 0.5 | Read IT infrastructure and mitigation update. |
| 15 | 4/26/2013 | Lefebvre, Richard | 0.3 | Prepare status report, open items and next steps on IT transition. |
| 15 | 4/26/2013 | Lefebvre, Richard | 0.5 | Participate in call with M. Jewel (Debtors), P. Bartusek (Debtors), and E. Reff (Secure-24) to define the requirements to migrate the Claims Database to Secure-24. |
| 15 | 4/26/2013 | Lefebvre, Richard | 0.3 | Work with J. White (Secure-24) to determine the cost of digital storage for PeopleSoft history. |
| 15 | 4/26/2013 | Lefebvre, Richard | 1.0 | Participate in call with C. Wahl (Debtors) to finalize the decision on virtual desktop infrastructure vs. a conventional physical desktop, the IT budget, and project time lines. |
| 15 | 4/26/2013 | Lefebvre, Richard | 0.5 | Respond to additional questions on the six statements of work reviewed on April 25. |
| 15 | 4/26/2013 | Renzi, Mark A | 0.7 | Discuss updates to administrative expenses with J. Horner (Debtors). |
| 15 | 4/26/2013 | Renzi, Mark A | 0.5 | Analyze updated wind down cost estimate. |
| 15 | 4/29/2013 | Khairoullina, Kamila | 1.9 | Prepare a summary of costs to be allocated from revised wind down budget based on Horner declaration. |
| 15 | 4/29/2013 | Lefebvre, Richard | 0.6 | Participate in Infrastructure update meeting with B. Hill (Walter), R. Gonzales (Ocwen), J. Graff (Debtors), and L. DeVincent (Debtors) to review the SharePoint migration, new statement of work requirements, and email domain requirements, and required communications space for routers. |
| 15 | 4/29/2013 | Lefebvre, Richard | 0.6 | Participate in weekly Secure-24 migration meeting with J. Graff, L. DeVincent, M. Jewel,  M. Dolan (Debtors), L. Mixson (Debtors), and P. Tang (Debtors) to provide updates on the data network, local area network requirements, telephony solutions, and IT statements of work. |
| 15 | 4/29/2013 | Lefebvre, Richard | 0.6 | Participate in call with K. Kusch (AFI), J. Graff (Debtors), B. Chawla (Debtors), M. Jewel (Debtors), B. Stapleton (Secure-24), and J. White (Secure-24) to finalized the Microsoft non-desktop software counts and ability to trade licenses. |
| 15 | 4/29/2013 | Lefebvre, Richard | 1.4 | Revise and finalize frequently asked questions (FAQs) to be used for general communications to all Debtors describing the effects of the migration to the Secure-24 data center; revisions based on user feedback and new migration information. |
| 15 | 4/29/2013 | Lefebvre, Richard | 0.4 | Prepare telephony and network update for the weekly Secure-24 migration meting. |
| 15 | 4/29/2013 | Lefebvre, Richard | 0.3 | Communicate with B. Chawla (Debtors) to define specific data communications requirements to support eDiscovery. |
| 15 | 4/29/2013 | Lefebvre, Richard | 0.6 | Communicate with C. DePerro (Secure-24) regarding the potential cost and time impact of the decision to implement physical vs. virtual desktops in the Debtor organization. |
| 15 | 4/29/2013 | Talarico, Michael J | 0.9 | Participate in call with N. Kosinski (Debtors), C. MacElree (Debtors), L. Delehey (Debtors), and C. Laubach (Debtors) to discuss the analysis of the payment of servicing requests. |
| 15 | 4/30/2013 | Khairoullina, Kamila | 1.5 | Prepare follow up responses regarding J. Horner declaration. |
| 15 | 4/30/2013 | Khairoullina, Kamila | 1.8 | Prepare summary of revised wind down plan expenses. |
| 15 | 4/30/2013 | Lefebvre, Richard | 0.3 | Communicate with C. DePerro (Secure-24) on the technical requirements to change the architecture from virtual to physical desktops. |
| 15 | 4/30/2013 | Lefebvre, Richard | 0.9 | Communicate with B. Stapleton (Secure-24) regarding task planning requirements and requirement to track open tasks at the weekly update meeting. |
| 15 | 4/30/2013 | Lefebvre, Richard | 0.3 | Participate in call with J. Graff (Debtors) to discuss potential Secure-24 migration assignments for new Debtor project manager and how the Debtor project manager will interact with Secure-24. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/30/2013 | Lefebvre, Richard | 0.5 | Participate call with J. Graff (Debtors) and T. Bartlett (Debtors) to define T. Bartlett's role in the Secure-24 migration project. |
| 15 | 4/30/2013 | Lefebvre, Richard | 0.5 | Participate in call with B. Chawla (Debtors), M. Jewell (Debtors), J. Graff (Debtors), P. Bartusek (Secure-24), B. Stapleton (Secure-24), and J. White (Secure-24) to discuss Microsoft license requirements for future phases. |
| 15 | 4/30/2013 | Lefebvre, Richard | 0.3 | Communicate with C. DePerro (Secure-24) to review the project to find storage devices for static Debtor data and the updated time line and costs implications to move from virtual to physical desktops. |
| 15 | 4/30/2013 | Lefebvre, Richard | 1.0 | Participate in call with B. Stapleton (Secure-24), P. Bartusek (Secure-24), C. DePerro (Secure-24), C. Wahl (Debtors), L. DeVincent (Debtors), T. Bartlett (Debtors), and J. Graff (Debtors) to review domain controller and file server requirements, FileNet migration, and cloud backup for desktops. |
| 15 | 4/30/2013 | Lefebvre, Richard | 0.6 | Participate in call with B. Westman (Debtors), R. Greseth (Debtors), D. Roberts (Debtors), L. DeVincent (Debtors), and J. Graff (Debtors) to review the requirements to migrate the Consolidated Financial Data Repository (CFDR) to Secure-24. |
| 15 | 4/30/2013 | Lefebvre, Richard | 0.4 | Respond to data network related questions for T. Bartlett (Debtors) regarding required bandwidth, network accelerators, and required connection. |
| 15 | 4/30/2013 | Lefebvre, Richard | 0.3 | Participate in discussion with J. Graff (Debtors) re: policy requirements for phone use for Debtors that work from home office. |
| 15 | 4/30/2013 | Nolan, William J. | 0.3 | Participate in call with L. Kruger (CRO) regarding the professional fee schedule. |
| 15 | 4/30/2013 | Talarico, Michael J | 0.3 | Follow-up with M. Dolan (Debtors) regarding rationale behind contract rejections and the estimated rejection claims. |
| **15 Total** | | | **143.5** | |
| 16 | 4/1/2013 | Mathur, Yash | 1.1 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) re: outstanding issues with the claims Access database. |
| 16 | 4/1/2013 | Mathur, Yash | 0.6 | Correspond with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), Y. Lavingia (Debtors), and G. Westervelt (Debtors) regarding adding claims register fields relating to the objection process. |
| 16 | 4/1/2013 | Mathur, Yash | 0.8 | Verify the Servicing Loan Numbers stated within the claims Access database for accuracy of information used to reconcile claims. |
| 16 | 4/1/2013 | Mathur, Yash | 0.4 | Create summary report of Servicing Loan Numbers for review by the claims database team. |
| 16 | 4/1/2013 | Mathur, Yash | 0.7 | Update worksheet of all taxes paid for secured property tax claims to be sent to Primary Servicing for review. |
| 16 | 4/1/2013 | Mathur, Yash | 0.9 | Summarize the omnibus objections depicting all potential omnibus objection as of 3.29.13 with analysis of priority of claims within each omnibus objection type. |
| 16 | 4/1/2013 | Mathur, Yash | 0.3 | Create list of claims designated as Non-Debtor Affiliate claims based on categorization of claims sent to the UCC financial advisors. |
| 16 | 4/1/2013 | Mathur, Yash | 0.8 | Analyze updated version of the claims Access database as provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 4/1/2013 | Talarico, Michael J | 0.5 | Review revised amended and superseded omnibus objection to ensure MoFo comments are properly reflected. |
| 16 | 4/1/2013 | Talarico, Michael J | 0.6 | Review new redundant claim omnibus objection to ensure MoFo comments are properly reflected. |
| 16 | 4/1/2013 | Talarico, Michael J | 0.4 | Review the revised late filed omnibus objection to ensure MoFo comments are properly reflected. |
| 16 | 4/1/2013 | Talarico, Michael J | 0.6 | Review claims omnibus procedures and settlement motion and order to understand the noticing requirements and the settlement parameters. |
| 16 | 4/2/2013 | Mathur, Yash | 1.3 | Participate in call with N. Kosinski (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss the status of priority claims analysis and assessment of unliquidated claims. |
| 16 | 4/2/2013 | Mathur, Yash | 0.4 | Participate in call with J. Wishnew (MoFo), M. Rothchild (MoFo), E. Richards (MoFo), G. Westervelt (Debtors), N. Kosinski (Debtors), and J. Morrow (KCC) to discuss the logistics for noticing of the omnibus objections. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/2/2013 | Mathur, Yash | 0.6 | Edit omnibus objections spreadsheet depicting all potential omnibus objections as of 3.29.13 based on comments by G. Westervelt (Debtors). |
| 16 | 4/2/2013 | Mathur, Yash | 1.6 | Create flat files of the omnibus objections spreadsheet depicting all potential omnibus objections as of 3.29.13 as requested by KCC. |
| 16 | 4/2/2013 | Mathur, Yash | 0.8 | Participate in call with P. Fossell (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) to discuss omnibus objection template creation in the claims Access database. |
| 16 | 4/2/2013 | Mathur, Yash | 0.6 | Review property tax information, provided by J. Schnell (Debtors), stating the last property tax payments made for each claimant identified with a servicing number. |
| 16 | 4/2/2013 | Mathur, Yash | 0.6 | Summarize the original amount and current amount of the potential omnibus objections. |
| 16 | 4/2/2013 | Mathur, Yash | 1.1 | Create summary analysis on the property tax information, provided by J. Schnell (Debtors), stating the last property tax payments made for each claimant identified with a servicing number as requested by D. Backora (Debtors). |
| 16 | 4/2/2013 | Mathur, Yash | 0.9 | Prepare summary of pending stipulation for claims to be deemed not late filed or filed timely based on documents filed with the Bankruptcy Court. |
| 16 | 4/2/2013 | Mathur, Yash | 0.3 | Review and respond to emails regarding the withdrawal of proofs of claim by claimants as provided by MoFo. |
| 16 | 4/2/2013 | Renzi, Mark A | 1.4 | Follow up with J Cancelliere (Debtors) regarding borrower relief to assess impact on proofs of claim for borrower litigation. |
| 16 | 4/2/2013 | Talarico, Michael J | 1.3 | Participate in call with N. Kosinski (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss the status of priority claims analysis and assessment of unliquidated claims. |
| 16 | 4/2/2013 | Talarico, Michael J | 0.4 | Participate in call with J. Wishnew (MoFo), M. Rothchild (MoFo), E. Richards (MoFo), G. Westervelt (Debtors), N. Kosinski (Debtors), and  J. Morrow (KCC) to discuss the logistics for noticing of the omnibus objections. |
| 16 | 4/2/2013 | Talarico, Michael J | 0.2 | Summarize issues to discuss on call with MoFo, KCC and the Debtors to discuss the logistics for filing and notice requirements for claims objections. |
| 16 | 4/2/2013 | Talarico, Michael J | 0.2 | Identify additional proofs of claim to include in the next round of omnibus objections. |
| 16 | 4/3/2013 | Mathur, Yash | 1.4 | Participate in call with G. Westervelt (Debtors), D. Backora (Debtors), P. Fossell (Debtors), and N. Kosinski (Debtors) to discuss the classification of secured tax claims into potential objections. |
| 16 | 4/3/2013 | Mathur, Yash | 0.5 | Participate in call with G. Westervelt (Debtors), P. Fossell (Debtors), and N. Kosinski (Debtors) to discuss the review of secured borrower claims to identify those claimants asserting setoffs. |
| 16 | 4/3/2013 | Mathur, Yash | 1.3 | Verify omnibus objections templates for the claims Access database created by T. Warren (Debtors) for court exhibits. |
| 16 | 4/3/2013 | Mathur, Yash | 1.1 | Continue to Verify the omnibus objections flat file templates for the claims Access database created by T. Warren (Debtors). |
| 16 | 4/3/2013 | Mathur, Yash | 0.6 | Correspond with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) regarding changes required to the omnibus objections template for the claims Access database. |
| 16 | 4/3/2013 | Mathur, Yash | 1.3 | Create analysis of corrections required to the omnibus objections data within the claims Access database. |
| 16 | 4/3/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors) and G. Westervelt (Debtors) to  discuss outstanding issues with the claims Access database. |
| 16 | 4/3/2013 | Talarico, Michael J | 1.4 | Participate in call with G. Westervelt (Debtors), D. Backora (Debtors), P. Fossell (Debtors), and N. Kosinski (Debtors) to discuss the classification of secured tax claims into potential objections. |
| 16 | 4/3/2013 | Talarico, Michael J | 0.4 | Identify types of claims that should be included in the next round of omnibus objections. |
| 16 | 4/3/2013 | Talarico, Michael J | 0.5 | Participate in call with G. Westervelt (Debtors), P. Fossell (Debtors), and N. Kosinski (Debtors) to discuss the review of secured borrower claims to identify those claimants asserting setoffs. |
| 16 | 4/3/2013 | Talarico, Michael J | 0.8 | Prepare summary of classification of unliquidated claims to develop priority of review by the claims team for potentially large dollar claims. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/3/2013 | Talarico, Michael J | 1.2 | Review analysis of PLS securities claims to develop potential methodologies to estimate the losses. |
| 16 | 4/4/2013 | Mathur, Yash | 1.1 | Participate in call with G. Westervelt (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), T. Delia (Debtors), R. Facciolli (Debtors) to discuss the various categories of unliquidated claims and to prioritize the review of these claims. |
| 16 | 4/4/2013 | Mathur, Yash | 1.1 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), M. Rothchild (MoFo), J. Levitt (MoFo), J. Haims (MoFo), G. Westervelt (Debtors), N. Kosinski (Debtors), C. MacElree (Debtors), and P. Fossell (Debtors) to review the status of the claims work streams and the analysis of PLS securities litigation claims. |
| 16 | 4/4/2013 | Mathur, Yash | 0.3 | Assist the CM&R analysts in process for uploading large proofs of claim into the claims TeamRoom site. |
| 16 | 4/4/2013 | Mathur, Yash | 0.9 | Prepare file with master servicing investor information with Asset Number and Master Service Investor data added to the relevant sub claims. |
| 16 | 4/4/2013 | Mathur, Yash | 1.1 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors) and G. Westervelt (Debtors) regarding key issues with the claims Access database. |
| 16 | 4/4/2013 | Mathur, Yash | 0.8 | Review potential Priority Borrower Claims to be objected to based on the "Modify - Reclassify/ Misclassified" omnibus objection type. |
| 16 | 4/4/2013 | Mathur, Yash | 1.9 | Create summary of all secured property tax claims to be placed on an omnibus objection based on various criteria determined by the Claims Management and Reconciliation team. |
| 16 | 4/4/2013 | Mathur, Yash | 0.7 | Participate in call with D. Backora (Debtors) to discuss secured property tax omnibus objections summary. |
| 16 | 4/4/2013 | Mathur, Yash | 0.2 | Review draft templates of the claims objection notice for amended and superseded claims. |
| 16 | 4/4/2013 | Mathur, Yash | 0.2 | Review draft templates of the claims objection notice for duplicate claims. |
| 16 | 4/4/2013 | Mathur, Yash | 0.2 | Review draft templates of the claims objection notice for duplicate debt claims. |
| 16 | 4/4/2013 | Mathur, Yash | 0.2 | Review draft templates of the claims objection notice for redundant claims. |
| 16 | 4/4/2013 | Mathur, Yash | 0.2 | Review draft templates of the claims objection notice for late filed claims. |
| 16 | 4/4/2013 | Mathur, Yash | 0.2 | Review draft templates of the claims objection notice for no liability claims. |
| 16 | 4/4/2013 | Talarico, Michael J | 0.4 | Participate in call with C. MacElree (Debtors) to discuss the estimation of losses for PLS securities litigation claims. |
| 16 | 4/4/2013 | Talarico, Michael J | 0.6 | Phone conversation with M. Rothchild (MoFo) to discuss the potential methods for estimating the claims for PLS securities litigation. |
| 16 | 4/4/2013 | Talarico, Michael J | 0.1 | Review correspondence to be sent to claimant's counsel to obtain information necessary to reconcile their claim. |
| 16 | 4/4/2013 | Talarico, Michael J | 0.9 | Review draft templates of the claims objection notices and summarize comments to discuss with claims team. |
| 16 | 4/4/2013 | Talarico, Michael J | 1.1 | Participate in call with G. Westervelt (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), T. Delia (Debtors), and R. Facciolli (Debtors) to discuss the various categories of unliquidated claims and to prioritize the review of these claims. |
| 16 | 4/4/2013 | Talarico, Michael J | 1.1 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), M. Rothchild (MoFo), J. Levitt (MoFo), J. Haims (MoFo), G. Westervelt (Debtors), N. Kosinski (Debtors), C. MacElree (Debtors), and P. Fossell (Debtors) to review the status of the claims work streams and the analysis of PLS securities litigation claims. |
| 16 | 4/4/2013 | Talarico, Michael J | 0.2 | Prepare email for MoFo and the Debtors' claims team to summarize comments on the claims objection notice templates. |
| 16 | 4/4/2013 | Talarico, Michael J | 0.1 | Review and edit the agenda for weekly call with MoFo and the Debtors' claims team to discuss status of claims work. |
| 16 | 4/4/2013 | Talarico, Michael J | 0.4 | Identify potential objections for proofs of claim asserted at a classification other than general unsecured. |
| 16 | 4/4/2013 | Talarico, Michael J | 0.3 | Prepare and send email to MoFo and Debtors' claims team to address the questions on difference in interest rates for the bond issues that are the subject of the duplicate debt claim omnibus objection. |
| 16 | 4/4/2013 | Talarico, Michael J | 0.8 | Research the senior unsecured notes documentation to understand difference in interest rates to resolve questions on the duplicate debt claim omnibus objection. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/5/2013 | Mathur, Yash | 0.5 | Participate in call with G. Westervelt (Debtors), N. Kosinski (Debtors), and P. Fossell (Debtors) to discuss the treatment of supplemental taxes. |
| 16 | 4/5/2013 | Mathur, Yash | 0.8 | Create updated claims omnibus objections file that includes amended and superseded claims found as part of the property tax claims. |
| 16 | 4/5/2013 | Mathur, Yash | 0.8 | Create updated flat files of all non-borrower omnibus objections to be used by KCC. |
| 16 | 4/5/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors) regarding the status of claims work streams. |
| 16 | 4/5/2013 | Talarico, Michael J | 0.9 | Analyze additional claims to add to the amended and replaced omnibus objection for appropriateness to include. |
| 16 | 4/5/2013 | Talarico, Michael J | 0.5 | Participate in call with G. Westervelt (Debtors), N Kosinski (Debtors), and P. Fossell (Debtors) to discuss the treatment of supplemental taxes. |
| 16 | 4/5/2013 | Talarico, Michael J | 0.4 | Review proofs of claim with supplemental taxes to prepare for meeting to discuss treatment. |
| 16 | 4/5/2013 | Talarico, Michael J | 0.2 | Summarize questions on omnibus objections and send email to KCC. |
| 16 | 4/5/2013 | Talarico, Michael J | 0.3 | Prepare edited claims notice templates and send to KCC. |
| 16 | 4/5/2013 | Talarico, Michael J | 0.2 | Review and comment on revised draft of the claims objection customized notice templates. |
| 16 | 4/7/2013 | Talarico, Michael J | 0.2 | Follow-up with MoFo regarding the analysis of unliquidated claims to assess those with the potential to be asserted at large dollar amounts. |
| 16 | 4/7/2013 | Talarico, Michael J | 0.6 | Review bar date notice and financing orders to understand treatment of proofs of claim filed by Junior Secured Bondholders. |
| 16 | 4/7/2013 | Talarico, Michael J | 0.2 | Modify omnibus objection exhibits for the duplicate debt claims filed by holders of the JSN to reflect stipulated amounts. |
| 16 | 4/8/2013 | Mathur, Yash | 0.6 | Prepare listing of all unliquidated class action claims with POC links as requested by MoFo. |
| 16 | 4/8/2013 | Mathur, Yash | 0.5 | Review Federal Housing Finance Agency (FHFA) proofs of claim to determine the debtor entities against which the FHFA filed claims as requested by MoFo. |
| 16 | 4/8/2013 | Mathur, Yash | 0.4 | Correspond with T. Warren (Debtors) regarding the handling of Modify omnibus objection types within the claims Access database. |
| 16 | 4/8/2013 | Mathur, Yash | 0.4 | Correspond with T. Warren (Debtors) and G. Westervelt (Debtors) regarding the handling of Modify omnibus objection types within the claims Access database. |
| 16 | 4/8/2013 | Mathur, Yash | 0.4 | Correspond with N. Kosinski (Debtors) and C. MacElree (Debtors) regarding the analysis of wholly unliquidated PLS claims. |
| 16 | 4/8/2013 | Mathur, Yash | 0.7 | Prepare analysis of the  major differences in the dollar amounts of claims asserted within the 01.11.13 claims register versus the 04.14.13 claims register. |
| 16 | 4/8/2013 | Mathur, Yash | 0.2 | Prepare correspondence re: major differences in the dollar amounts of claims asserted within the 01.11.13 claims register versus the 04.14.13 claims register. |
| 16 | 4/8/2013 | Mathur, Yash | 1.2 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims Access database. |
| 16 | 4/8/2013 | Talarico, Michael J | 0.3 | Participate in call with N. Kosinski (Debtors) regarding treatment of claims being asserted for pre-closing servicing obligations. |
| 16 | 4/8/2013 | Talarico, Michael J | 0.4 | Analyze bridge report comparing the current claims register to the prior claims register. |
| 16 | 4/9/2013 | Mathur, Yash | 0.7 | Create claim reporting categories based on the 04.08.13 claims database export. |
| 16 | 4/9/2013 | Mathur, Yash | 2.1 | Create consolidated view of claims based on the 04.08.13 claims database export. |
| 16 | 4/9/2013 | Mathur, Yash | 1.5 | Update the consolidated view of claims based on the 04.08.13 claims database export. |
| 16 | 4/9/2013 | Mathur, Yash | 0.3 | Summarize all wholly unliquidated claims based on the 04.08.13 claims database export. |
| 16 | 4/9/2013 | Mathur, Yash | 0.4 | Create claims distribution by dollar amount summary based on the 04.08.13 claims database export. |
| 16 | 4/9/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) regarding outstanding issues with the claims Access database. |
| 16 | 4/9/2013 | Mathur, Yash | 0.4 | Prepare list of all corporate tax claims based on the claims register as of 04.04.13. |
| 16 | 4/9/2013 | Mathur, Yash | 0.8 | Correspond with J. Morrow (KCC) regarding changes required to the claims register. |
| 16 | 4/9/2013 | Talarico, Michael J | 0.2 | Summarize additional discussion points to discuss on claims resolution call with the Debtors. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/10/2013 | Mathur, Yash | 1.1 | Participate in meeting with D. Horst (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), and N. Kosinski (Debtors) to discuss progress on claims work plan. |
| 16 | 4/10/2013 | Mathur, Yash | 1.2 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors) and G. Westervelt (Debtors) to discuss key items and  outstanding issues with the claims Access database. |
| 16 | 4/10/2013 | Mathur, Yash | 0.4 | Correspond with P. Fossell (Debtors) regarding certain claims stipulations filed as of 4.10.13. |
| 16 | 4/10/2013 | Mathur, Yash | 0.6 | Correspond with P. Fossell (Debtors) and M. Jewel (Debtors) regarding PLS claims data to be incorporated into the claims Access database. |
| 16 | 4/10/2013 | Mathur, Yash | 0.3 | Correspond with G. Westervelt (Debtors) regarding the need to add new fields into the claims database for PLS claims. |
| 16 | 4/10/2013 | Mathur, Yash | 1.2 | Create analysis of changes required to the claims database for claim classifications and omnibus objections based on claims data as of 4.10.13. |
| 16 | 4/10/2013 | Mathur, Yash | 0.6 | Correspond with M. Jewel (Debtors) regarding changes required to the database for claim classifications and omnibus objections. |
| 16 | 4/10/2013 | Mathur, Yash | 1.2 | Review updated version of the claims Access database as provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 4/10/2013 | Mathur, Yash | 0.8 | Correspond with M. Jewel (Debtors) regarding  review of the updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 4/10/2013 | Nolan, William J. | 0.9 | Review updates to claims schedule. |
| 16 | 4/10/2013 | Nolan, William J. | 0.3 | Participate in call with N. Rosenbaum (MoFo) regarding claims. |
| 16 | 4/10/2013 | Renzi, Mark A | 0.9 | Review update regarding claims analysis. |
| 16 | 4/10/2013 | Renzi, Mark A | 0.6 | Analyze claim allocation between legal entities in preparation for POR negotiations. |
| 16 | 4/10/2013 | Renzi, Mark A | 0.5 | Continue to analyze claim allocation between legal entities in preparation for POR negotiations. |
| 16 | 4/10/2013 | Renzi, Mark A | 0.8 | Participate on call with J. Dermont (Moelis) regarding claim allocation by legal entity. |
| 16 | 4/10/2013 | Renzi, Mark A | 0.8 | Review RFC claims and potential increases in claims. |
| 16 | 4/10/2013 | Renzi, Mark A | 0.9 | Review latest update on claims analysis and impact on recoveries and legal entities. |
| 16 | 4/10/2013 | Renzi, Mark A | 0.7 | Analyze other GUC components and evaluate potential application or rejection. |
| 16 | 4/10/2013 | Talarico, Michael J | 2.6 | Prepare analysis to categorize proofs of claims in the claims register to disregard those claims that are duplicates or are asserted against multiple debtors. |
| 16 | 4/10/2013 | Talarico, Michael J | 1.1 | Participate in meeting with D. Horst (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), and N. Kosinski (Debtors) to discuss progress on claims work plan. |
| 16 | 4/11/2013 | Mathur, Yash | 0.7 | Participate in call with N. Rosenbaum (MoFo), E. Richards (MoFo) to discuss the process for estimating certain categories of claims for mediation purposes. |
| 16 | 4/11/2013 | Mathur, Yash | 1.9 | Create data checks to verify the consolidated view of claims excluding duplicates and multiple debtor claims report based on the claims register as of 04.04.13. |
| 16 | 4/11/2013 | Mathur, Yash | 1.1 | Update consolidated view of claims excluding duplicates and multiple debtor claims report based on the claims register as of 04.04.13. |
| 16 | 4/11/2013 | Mathur, Yash | 0.4 | Correspond with J. Wishnew (MoFo) regarding the updated consolidated view of claims excluding duplicates and multiple debtor claims report based on the claims register as of 04.04.13. |
| 16 | 4/11/2013 | Mathur, Yash | 0.3 | Correspond with L. Salas (KCC) regarding errors found within the claims register. |
| 16 | 4/11/2013 | Nolan, William J. | 0.7 | Participate in call with N. Rosenbaum (MoFo) and E. Richards (MoFo) to discuss the process for estimating certain categories of claims for mediation purposes. |
| 16 | 4/11/2013 | Nolan, William J. | 0.4 | Review updated claims consolidation schedule. |
| 16 | 4/11/2013 | Renzi, Mark A | 0.6 | Analyze intercompany claims and potential enforcement at certain legal entities. |
| 16 | 4/11/2013 | Renzi, Mark A | 0.7 | Participate in discussion with J. Horner (Debtors) re:  intercompany claims issues. |
| 16 | 4/11/2013 | Talarico, Michael J | 0.9 | Analyze worksheets used in categorizing the duplicate and multiple Debtor claims to prepare report. |
| 16 | 4/11/2013 | Talarico, Michael J | 0.7 | Review the corporate tax claim population for completeness to provide to E&Y to be analyzed. |
| 16 | 4/11/2013 | Talarico, Michael J | 0.7 | Participate in call with N. Rosenbaum (MoFo) and E. Richards (MoFo) to discuss the process for estimating certain categories of claims for mediation purposes. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/12/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) re: outstanding issues with the claims Access database. |
| 16 | 4/12/2013 | Mathur, Yash | 1.4 | Create revised draft of the consolidated claims report as of 04.04.13 based on comments from MoFo. |
| 16 | 4/12/2013 | Mathur, Yash | 1.8 | Continue to create revised draft of the consolidation report as of 04.04.13 based on comments from MoFo. |
| 16 | 4/12/2013 | Mathur, Yash | 0.3 | Update revised draft of the claims consolidation report as of 04.04.13. |
| 16 | 4/12/2013 | Mathur, Yash | 0.4 | Update revised draft of the claims consolidation report as of 04.04.13 based on comments from N. Rosenbaum (MoFo). |
| 16 | 4/12/2013 | Mathur, Yash | 0.2 | Update revised draft of the claims consolidation report as of 04.04.13 based on comments from J. Wishnew (MoFo). |
| 16 | 4/12/2013 | Mathur, Yash | 0.2 | Prepare correspondence regarding the claims summary without duplicates and multiple debtors report. |
| 16 | 4/12/2013 | Mathur, Yash | 0.2 | Prepare correspondence regarding the claims summary without duplicates and multiple debtors report. |
| 16 | 4/12/2013 | Mathur, Yash | 1.8 | Create draft slide of the top 15 claimants within the overall potential omnibus objections with detailed summary of each claimant. |
| 16 | 4/12/2013 | Nolan, William J. | 0.4 | Correspond with J. Wishnew (MoFo) regarding the claims consolidation schedule. |
| 16 | 4/12/2013 | Talarico, Michael J | 0.5 | Participate in call with N. Rosenbaum (MoFo), E. Richards (MoFo), and J. Wishnew (MoFo) to discuss the process for estimating claims for plan mediation purposes. |
| 16 | 4/12/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors) to discuss the analysis of the claims register to develop an estimate of claims for plan mediation purposes. |
| 16 | 4/12/2013 | Talarico, Michael J | 0.5 | Develop strategy to organize the claims register information to allow for efficient review for claims estimation for Plan mediation. |
| 16 | 4/13/2013 | Mathur, Yash | 0.6 | Prepare correspondence regarding creation of claims list and examples of analyses performed with respect to claims in preparation for meeting with MoFo regarding claims estimation. |
| 16 | 4/13/2013 | Mathur, Yash | 1.7 | Research past claims analyses performed for the creation of master list in preparation for meeting with MoFo regarding claims estimation. |
| 16 | 4/13/2013 | Renzi, Mark A | 0.6 | Review questions regarding Borrower relief requests and its impact on claims. |
| 16 | 4/14/2013 | Mathur, Yash | 2.3 | Continue to research past claims analyses performed for the creation of master list in preparation for meeting with MoFo regarding claims estimation. |
| 16 | 4/14/2013 | Mathur, Yash | 1.4 | Continue to research past claims analyses performed for the creation of master list in preparation for meeting with MoFo to discuss process for estimating claims. |
| 16 | 4/14/2013 | Mathur, Yash | 0.4 | Prepare correspondence regarding proof of claim property tax amounts versus the total original amount asserted in the POC.. |
| 16 | 4/14/2013 | Talarico, Michael J | 0.6 | Summarize key observations for borrower litigation and other general unsecured claims for development of claims estimate. |
| 16 | 4/14/2013 | Talarico, Michael J | 0.8 | Summarize approach to estimating the claims categories for borrower litigation and other general unsecured claims. |
| 16 | 4/14/2013 | Talarico, Michael J | 0.5 | Segregate claims categories between the borrower and other general unsecured claims needing estimation and those categories being handled treated separately in the Plan. |
| 16 | 4/14/2013 | Talarico, Michael J | 0.6 | Review large servicing/agency claims to prepare for the meeting with MoFo and the Debtors to discuss claims estimation project. |
| 16 | 4/14/2013 | Talarico, Michael J | 0.5 | Prepare schedule of claims categories to review in meeting with MoFo and the Debtors for estimation of borrower litigation and other general unsecured claims. |
| 16 | 4/14/2013 | Talarico, Michael J | 0.4 | Review larger proofs of claim in other general unsecured claims categories to prepare for meeting with MoFo and the Debtors to estimate claims for Plan mediation. |
| 16 | 4/15/2013 | Mathur, Yash | 1.2 | Continue to research past claims analyses performed for the creation of master list in preparation for meeting with MoFo. |
| 16 | 4/15/2013 | Mathur, Yash | 3.1 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), E. Richards (MoFo), M. Rothchild (MoFo), D. Horst (Debtors) and G. Westervelt (Debtors) to discuss the estimation of the large claims for Plan mediation purposes. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/15/2013 | Mathur, Yash | 2.6 | Participate in call with N. Rosenbaum (MoFo), M. Rothchild (MoFo), D. Horst (Debtors), K. Preorie (Debtors), L. Delehey (Debtors), B. Thompson (Debtors), and G. Westervelt (Debtors) to discuss the methodology for estimating the borrower litigation claims. |
| 16 | 4/15/2013 | Mathur, Yash | 0.8 | Participate in discussion with J. Wishnew (MoFo) to discuss the process for estimating claims for Plan mediation purposes. |
| 16 | 4/15/2013 | Mathur, Yash | 0.4 | Prepare correspondence regarding the treatment of certain claims within the claims analysis excluding duplicates and multiple debtors. |
| 16 | 4/15/2013 | Mathur, Yash | 0.7 | Prepare list of all the Senior Unsecured Note (SUN) claims, including SUN Trustee and Individual claims. |
| 16 | 4/15/2013 | Mathur, Yash | 1.2 | Review updated version of the claims Access database as provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 4/15/2013 | Mathur, Yash | 0.8 | Correspond with M. Jewel (Debtors) regarding review of updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 4/15/2013 | Nolan, William J. | 1.1 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), E. Richards (MoFo), M. Rothchild (MoFo), D. Horst (Debtors), and G. Westervelt (Debtors) to discuss the estimation of the large claims for Plan mediation purposes. (partial). |
| 16 | 4/15/2013 | Talarico, Michael J | 0.7 | Develop methodology for the estimation of borrower litigation claims based on results of meeting with Debtors and MoFo. |
| 16 | 4/15/2013 | Talarico, Michael J | 1.3 | Develop methodology for the estimation of other general unsecured claims based on results of meeting with Debtors and MoFo. |
| 16 | 4/15/2013 | Talarico, Michael J | 0.4 | Analyze revised schedule of corporate tax claims where Ernst & Young's assistance will be needed to resolve. |
| 16 | 4/15/2013 | Talarico, Michael J | 3.1 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), E. Richards (MoFo), M. Rothchild (MoFo), D. Horst (Debtors), and G. Westervelt (Debtors) to discuss the estimation of the large claims for Plan mediation purposes. |
| 16 | 4/15/2013 | Talarico, Michael J | 2.6 | Participate in call with N. Rosenbaum (MoFo), M. Rothchild (MoFo), D. Horst (Debtors), K. Preorie (Debtors), L. Delehey (Debtors), B. Thompson (Debtors), and G. Westervelt (Debtors) to discuss the methodology for estimating the borrower litigation claims. |
| 16 | 4/15/2013 | Talarico, Michael J | 0.8 | Participate in discussion with J. Wishnew (MoFo) to discuss the process for estimating claims for Plan mediation purposes. |
| 16 | 4/16/2013 | Gutzeit, Gina | 1.1 | Read draft update on claims reconciliation status and pending objections. |
| 16 | 4/16/2013 | Mathur, Yash | 1.8 | Create priority analysis summary based on the 04.04.13 claims register. |
| 16 | 4/16/2013 | Mathur, Yash | 0.4 | Create modified claims register as of 04.04.13 as requested by J. Wishnew (MoFo). |
| 16 | 4/16/2013 | Mathur, Yash | 0.9 | Revise claims estimate presentation based on comments from J. Wishnew (MoFo). |
| 16 | 4/16/2013 | Mathur, Yash | 0.9 | Prepare analysis on second methodology of estimating borrower litigation claims. |
| 16 | 4/16/2013 | Mathur, Yash | 1.9 | Incorporate updates to the claims estimate presentation. |
| 16 | 4/16/2013 | Mathur, Yash | 0.4 | Correspond with N. Rosenbaum (MoFo) and J. Wishnew (MoFo) regarding the revised claims estimate presentation. |
| 16 | 4/16/2013 | Mathur, Yash | 0.6 | Create analysis depicting the debtor entities for the class action claims estimate. |
| 16 | 4/16/2013 | Mathur, Yash | 0.9 | Create analysis depicting the debtor entities for the servicing and agency claims estimate. |
| 16 | 4/16/2013 | Mathur, Yash | 0.4 | Revise claims estimate presentation based on additional comments from J. Wishnew (MoFo). |
| 16 | 4/16/2013 | Mathur, Yash | 1.0 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) re: key issues with the claims Access database. |
| 16 | 4/16/2013 | Nolan, William J. | 0.4 | Review updates regarding claims estimation for Plan mediation purposes. |
| 16 | 4/16/2013 | Talarico, Michael J | 0.7 | Incorporate narrative of methodology, rationale and risk into the claims estimation presentation. |
| 16 | 4/16/2013 | Talarico, Michael J | 0.5 | Analyze details of the draft estimate of tax claims for inclusion in the presentation. |
| 16 | 4/16/2013 | Talarico, Michael J | 0.4 | Analyze details of the draft estimate of employee/HR claims for inclusion in the presentation. |
| 16 | 4/16/2013 | Talarico, Michael J | 0.4 | Analyze details of the draft estimate of class action litigation claims for inclusion in the presentation. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/16/2013 | Talarico, Michael J | 0.5 | Analyze details of the draft estimate of servicing/agency claims for inclusion in the presentation. |
| 16 | 4/16/2013 | Talarico, Michael J | 0.6 | Analyze details of the draft estimate of borrower litigation claims for inclusion in the presentation. |
| 16 | 4/16/2013 | Talarico, Michael J | 0.7 | Analyze details of the draft estimate of trade claims for inclusion in the presentation. |
| 16 | 4/16/2013 | Talarico, Michael J | 0.6 | Prepare narrative describing the methodology, rationale and risk for the servicing/agency claims estimate. |
| 16 | 4/16/2013 | Talarico, Michael J | 0.5 | Prepare narrative describing the methodology, rationale and risk for the employee/HR claims estimate. |
| 16 | 4/16/2013 | Talarico, Michael J | 0.3 | Prepare narrative describing the methodology, rationale and risk for the tax claims estimate. |
| 16 | 4/16/2013 | Talarico, Michael J | 0.4 | Prepare narrative describing the methodology, rationale and risk for the class action litigation claims estimate. |
| 16 | 4/16/2013 | Talarico, Michael J | 0.8 | Prepare narrative describing the methodology, rationale and risk for the borrower litigation claims estimate. |
| 16 | 4/16/2013 | Talarico, Michael J | 0.5 | Prepare narrative describing the methodology, rationale and risk for the trade claims estimate. |
| 16 | 4/16/2013 | Talarico, Michael J | 0.6 | Adjust the estimate of trade claims to remove claims for contracts that have been cured through assumption and assignment. |
| 16 | 4/16/2013 | Talarico, Michael J | 0.2 | Review status of circulating draft of claims estimation presentation. |
| 16 | 4/16/2013 | Talarico, Michael J | 0.2 | Review claim estimation analysis for use in plan mediation. |
| 16 | 4/16/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) to discuss the claims estimation analysis. |
| 16 | 4/17/2013 | Mathur, Yash | 0.6 | Participate in call with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to discuss the presentation to the UCC professionals regarding the estimate of borrower and other general unsecured claims. |
| 16 | 4/17/2013 | Mathur, Yash | 0.8 | Revise claims estimate presentation based on additional debtor entity data. |
| 16 | 4/17/2013 | Mathur, Yash | 1.3 | Revise claims estimate presentation based on additional comments from N. Rosenbaum (MoFo) and J. Wishnew (MoFo). |
| 16 | 4/17/2013 | Mathur, Yash | 2.2 | Revise claims estimate presentation based on additional comments from N. Rosenbaum (MoFo) and J. Wishnew (MoFo). |
| 16 | 4/17/2013 | Mathur, Yash | 1.1 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) re: outstanding issues with the claims Access database. |
| 16 | 4/17/2013 | Nolan, William J. | 0.8 | Review preliminary claims estimation presentation and provide comments. |
| 16 | 4/17/2013 | Renzi, Mark A | 0.4 | Review active and tolled PLS claims. |
| 16 | 4/17/2013 | Talarico, Michael J | 0.3 | Prepare summary of the differences in the balance sheet estimate of general unsecured claims versus the estimate built-up from the claims register. |
| 16 | 4/17/2013 | Talarico, Michael J | 1.1 | Analyze detailed general ledger to understand the balance sheet estimate of general unsecured claims versus the build-up from the claims register. |
| 16 | 4/18/2013 | Gutzeit, Gina | 0.4 | Review analysis of cure payments for the vendors and summary for inclusion in reporting to the Court. |
| 16 | 4/18/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) regarding key issues with the claims Access database. |
| 16 | 4/18/2013 | Mathur, Yash | 0.5 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), M. Rothchild (MoFo), D. Horst (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), and C. MacElree (Debtors) to discuss the status of claims reconciliation projects. |
| 16 | 4/18/2013 | Mathur, Yash | 3.3 | Revise claims estimation with updated assumption and data as of 04.18.13. |
| 16 | 4/18/2013 | Mathur, Yash | 1.7 | Update claims estimation with updated assumption and data as of 04.18.13. |
| 16 | 4/18/2013 | Mathur, Yash | 2.8 | Prepare claims estimation file by Debtor. |
| 16 | 4/18/2013 | Talarico, Michael J | 0.5 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), M. Rothchild (MoFo), D. Horst (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), and C. MacElree (Debtors) to discuss the status of claims reconciliation projects. |
| 16 | 4/18/2013 | Talarico, Michael J | 1.1 | Participate in call with N. Flagg (E&Y), J. Demro (Ally), B. Morely (E&Y), J. Horner (Debtors), C. Hromatka (Debtors), and N. Bulson (Debtors) to discuss preliminary analysis of corporate tax claims. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/18/2013 | Talarico, Michael J | 0.4 | Review and edit the letters seeking additional information from the borrower litigation claimants. |
| 16 | 4/18/2013 | Talarico, Michael J | 0.3 | Follow-up with B. Westman (Debtors) regarding the details of certain balance sheet accounts used in estimate of general unsecured claims. |
| 16 | 4/18/2013 | Talarico, Michael J | 0.4 | Analyze Debtor allocation for the estimate of borrower class action claims. |
| 16 | 4/18/2013 | Talarico, Michael J | 0.6 | Analyze amended tax proofs of claims to understand the drivers of the amended amounts. |
| 16 | 4/18/2013 | Talarico, Michael J | 0.4 | Analyze balance sheet accounts used in the estimate of other general unsecured claims in the waterfall to compare with the build-up from the claims register. |
| 16 | 4/19/2013 | Mathur, Yash | 2.6 | Continue to prepare claim estimation file by Debtor. |
| 16 | 4/19/2013 | Mathur, Yash | 1.3 | Incorporate updates to the claims estimation file by Debtor. |
| 16 | 4/19/2013 | Mathur, Yash | 1.0 | Participate in meeting with D. Horst (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) to discuss status of resolving secured property tax claims. |
| 16 | 4/19/2013 | Mathur, Yash | 0.6 | Participate in call with J. Wishnew (Debtors), N. Rosenbaum (Debtors), D. Horst (Debtors), G. Westervelt (Debtors), B. Thompson (Debtors), L. Delehey (Debtors), and K. Preorie (Debtors) to review the claims estimation methodology and presentation. |
| 16 | 4/19/2013 | Mathur, Yash | 0.8 | Review allocation of claims estimates to the various Debtor entities. |
| 16 | 4/19/2013 | Mathur, Yash | 1.7 | Incorporate updates to the claims estimation file. |
| 16 | 4/19/2013 | Mathur, Yash | 0.6 | Update claims estimation presentation based on revised claims estimation spreadsheet. |
| 16 | 4/19/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) to discuss outstanding issues with the claims Access database. |
| 16 | 4/19/2013 | Mathur, Yash | 0.3 | Prepare correspondence regarding claims estimation spreadsheet and data. |
| 16 | 4/19/2013 | Mathur, Yash | 0.9 | Update claims estimation file based on data regarding non-residential real property rejection damages. |
| 16 | 4/19/2013 | Mathur, Yash | 0.3 | Incorporate updates to the claims estimation file for class action claims based on data given by MoFo. |
| 16 | 4/19/2013 | Mathur, Yash | 0.9 | Update claims estimation presentation based on comments given by MoFo. |
| 16 | 4/19/2013 | Mathur, Yash | 0.6 | Prepare exhibits for the Late-Filed, Duplicate, and Amended and Superseded omnibus objections as requested by MoFo. |
| 16 | 4/19/2013 | Mathur, Yash | 1.8 | Incorporate further comments from J. Wishnew (MoFo) and N. Rosenbaum (MoFo) into the claims estimation presentation. |
| 16 | 4/19/2013 | Renzi, Mark A | 1.8 | Review of non settling trust issues and quantification of claims. |
| 16 | 4/19/2013 | Renzi, Mark A | 1.7 | Analyze PLS Investor Actions in preparation for mediation meeting. |
| 16 | 4/19/2013 | Talarico, Michael J | 0.3 | Research questions from the Debtors on the application of the Hewlett Packard cure amount and send email regarding the same. |
| 16 | 4/19/2013 | Talarico, Michael J | 1.0 | Participate in meeting with D. Horst (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) to discuss the status of resolving secured property tax claims. |
| 16 | 4/19/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Wishnew (Debtors), N. Rosenbaum (Debtors), D. Horst (Debtors), G. Westervelt (Debtors), B. Thompson (Debtors), L. Delehey (Debtors), and K. Preorie (Debtors) to review the claims estimation methodology and presentation. |
| 16 | 4/19/2013 | Talarico, Michael J | 0.6 | Review presentation on claims estimate for borrower litigation and other general unsecured claims and provide edits. |
| 16 | 4/19/2013 | Talarico, Michael J | 0.4 | Allocate to the appropriate legal entity the claims for rejection damages for the claims estimation report. |
| 16 | 4/19/2013 | Talarico, Michael J | 0.1 | Correspond with S. Martin (MoFo) regarding the status of rejection of non-residential real property leases. |
| 16 | 4/19/2013 | Talarico, Michael J | 0.4 | Review secured property tax claims analysis to prepare for conference call with the Debtors. |
| 16 | 4/19/2013 | Talarico, Michael J | 0.3 | Review edits provided by MoFo to the claims estimation report for the borrower litigation and other general unsecured claims. |
| 16 | 4/19/2013 | Talarico, Michael J | 0.5 | Review updated draft of the estimation of claims for borrower litigation and other general unsecured claims. |
| 16 | 4/19/2013 | Talarico, Michael J | 0.7 | Review final draft of the presentation of the claims estimate for borrower litigation and other general unsecured claims. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/19/2013 | Talarico, Michael J | 0.9 | Review Debtor asserted in the large claims to understand the need for a potential reclassification for the claims estimate analysis. |
| 16 | 4/19/2013 | Talarico, Michael J | 0.8 | Review allocation of claims estimates to the various Debtor entities. |
| 16 | 4/19/2013 | Talarico, Michael J | 0.9 | Revise narratives describing the methodology in the presentation on the claims estimate for borrower litigation and other general unsecured claims. |
| 16 | 4/19/2013 | Talarico, Michael J | 2.4 | Prepare schedule with the range of claims estimates by legal entity taking into account claims filed against multiple debtors. |
| 16 | 4/20/2013 | Mathur, Yash | 3.7 | Incorporate further comments from J. Wishnew (MoFo) and N. Rosenbaum (MoFo) into the claims estimation presentation. |
| 16 | 4/21/2013 | Mathur, Yash | 1.5 | Create revised exhibits for Borrower Late-Filed, Duplicate, and Amended and Superseded omnibus objections as requested by MoFo. |
| 16 | 4/21/2013 | Mathur, Yash | 0.9 | Create revised exhibits for Non-Borrower Late-Filed, Duplicate, and Amended and Superseded omnibus objections as requested by MoFo. |
| 16 | 4/22/2013 | Mathur, Yash | 0.8 | Participate in call with G. Westervelt (Debtors), and D. Horst (Debtors) to discuss the process for analyzing borrower litigation claims. |
| 16 | 4/22/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) re: outstanding issues with the claims Access database. |
| 16 | 4/22/2013 | Mathur, Yash | 1.1 | Participate in call with T. Warren (Debtors) and M. Jewel (Debtors) to review omnibus objection templates for the claims Access database. |
| 16 | 4/22/2013 | Mathur, Yash | 0.8 | Correspond with M. Jewel (Debtors) regarding review of updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 4/22/2013 | Mathur, Yash | 1.2 | Participate in call with P. Fossell (Debtors) and D. Backora (Debtors) to discuss property tax claims for potential omnibus objections. |
| 16 | 4/22/2013 | Talarico, Michael J | 0.8 | Participate in call with G. Westervelt (Debtors) and  D. Horst (Debtors) to discuss the process for analyzing borrower litigation claims. |
| 16 | 4/23/2013 | Mathur, Yash | 0.9 | Participate in meeting with G. Westervelt (Debtors) and D. Horst (Debtors) to segregate borrower litigation claims into those whose loans have been paid off or are current versus those in foreclosure. |
| 16 | 4/23/2013 | Mathur, Yash | 1.5 | Participate in meeting with D. Horst (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), and D. Backora (Debtors) to identify objection reasons for the various property tax claims. |
| 16 | 4/23/2013 | Mathur, Yash | 0.2 | Participate in call with L. Delehey (Debtors) to discuss the analysis of putative class claim members for lender placed insurance. |
| 16 | 4/23/2013 | Mathur, Yash | 0.6 | Participate in call with Debtors' claims analysts to discuss the status of the various open projects. |
| 16 | 4/23/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) regarding key issues with the claims Access database. |
| 16 | 4/23/2013 | Mathur, Yash | 0.8 | Create analysis of putative class data as provided by L. Delehey (Debtors). |
| 16 | 4/23/2013 | Mathur, Yash | 0.7 | Create additional analyses of putative class data based on questions and comments by L. Delehey (Debtors). |
| 16 | 4/23/2013 | Talarico, Michael J | 1.0 | Participate in call with D. Horst (Debtors) to discuss the milestones and timing for the claims resolution process. |
| 16 | 4/23/2013 | Talarico, Michael J | 0.9 | Participate in meeting with G. Westervelt (Debtors) and  D. Horst (Debtors) to segregate borrower litigation claims into those whose loans have been paid off or are current versus those in foreclosure. |
| 16 | 4/23/2013 | Talarico, Michael J | 0.6 | Participate in call with the Debtors' claims analysts to discuss the status of the various open projects. |
| 16 | 4/23/2013 | Talarico, Michael J | 1.5 | Participate in meeting with D. Horst (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), and D. Backora (Debtors) to identify objection reasons for the various property tax claims. |
| 16 | 4/23/2013 | Talarico, Michael J | 0.2 | Phone conversation with L Delehey (Debtors) to discuss the analysis of putative class claim members for lender placed insurance. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/24/2013 | Mathur, Yash | 0.8 | Participate in call with D. Horst (Debtors), D. Backora (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) to discuss application of the property tax claims decision matrix to proofs of claim. |
| 16 | 4/24/2013 | Mathur, Yash | 0.9 | Participate in call with D. Backora (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) to discuss supplemental taxes found within property tax claims. |
| 16 | 4/24/2013 | Mathur, Yash | 0.4 | Correspond with D. Horst (Debtors), D. Backora (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) regarding unique property tax proofs of claim for which additional information is required from the claimant. |
| 16 | 4/24/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) re: outstanding issues with the claims Access database. |
| 16 | 4/24/2013 | Mathur, Yash | 0.8 | Correspond with M. Rothchild (MoFo) regarding the calculation of claims for consent claimants. |
| 16 | 4/24/2013 | Mathur, Yash | 0.7 | Review updated version of claims Access database as provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 4/24/2013 | Talarico, Michael J | 0.5 | Review and edit the summary of the analysis and diligence on the Poway Unified School District claim for use in drafting objecting to the claims. |
| 16 | 4/24/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), D. Backora (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) to discuss the application of the property tax claims decision matrix to proofs of claim. |
| 16 | 4/24/2013 | Talarico, Michael J | 0.5 | Participate in meeting with N. Flagg (E&Y), T. Mitchell (E&Y), and J. Wishnew (MoFo) regarding the status on the IRS priority tax claim. |
| 16 | 4/25/2013 | Mathur, Yash | 0.8 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), M. Rothchild (MoFo), D. Horst (Debtors), N. Kosinski (Debtors), C. MacElree (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss the analysis of large claims and the status of other claims reconciliation projects. |
| 16 | 4/25/2013 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors) and N. Kosinski (Debtors) to discuss the disposition of the claims filed as 503(b)(9). |
| 16 | 4/25/2013 | Mathur, Yash | 0.7 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) re: key issues with the claims Access database. |
| 16 | 4/25/2013 | Talarico, Michael J | 0.8 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), M. Rothchild (MoFo), D. Horst (Debtors), N. Kosinski (Debtors), C. MacElree (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss the analysis of large claims and the status of other claims reconciliation projects. |
| 16 | 4/25/2013 | Talarico, Michael J | 0.5 | Call with D. Horst (Debtors) and N. Kosinski (Debtors) to discuss the disposition of the claims filed as 503(b)(9). |
| 16 | 4/25/2013 | Talarico, Michael J | 0.4 | Review the bondholder proofs of claim to prepare for call with the Debtors to discuss the disposition of the claims. |
| 16 | 4/25/2013 | Talarico, Michael J | 1.2 | Participate in call with D. Horst (Debtors) to discuss the analysis of the appropriate Debtor to assign the borrower litigation claims. |
| 16 | 4/25/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), L. Karples (Debtors) and P. Fossell (Debtors) to discuss the analysis of other bondholder claims. |
| 16 | 4/25/2013 | Talarico, Michael J | 0.6 | Participate in call with C. MacElree (Debtors), N. Kosinski (Debtors), and C. Laubach (Debtors) to discuss the servicing claims and potential payments. |
| 16 | 4/26/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) re: issues with the claims Access database. |
| 16 | 4/26/2013 | Mathur, Yash | 0.8 | Correspond with M. Jewel (Debtors) on review of the updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 4/26/2013 | Mathur, Yash | 0.4 | Correspond with N. Kosinski (Debtors) regarding Non-Debtor Affiliate categorization of claims within the claims Access database. |
| 16 | 4/26/2013 | Mathur, Yash | 0.9 | Prepare file of all borrower claims stated within the master claims register as requested by MoFo. |
| 16 | 4/26/2013 | Mathur, Yash | 0.8 | Correspond with J. Wishnew (MoFo) regarding parameters for claims classified as borrower claims within the claims register. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/26/2013 | Mathur, Yash | 1.2 | Revise file of all borrower claims stated within the master claims register based on additional parameters agreed upon with MoFo. |
| 16 | 4/26/2013 | Mathur, Yash | 0.8 | Correspond with L. Salas (KCC) regarding corrections to be made to the claims register. |
| 16 | 4/26/2013 | Mathur, Yash | 1.8 | Create flat files of the non-borrower omnibus objections as of 04.26.13 as requested by KCC. |
| 16 | 4/26/2013 | Renzi, Mark A | 1.1 | Review analysis of claims for trusts to deals and shelf entities. |
| 16 | 4/26/2013 | Talarico, Michael J | 0.4 | Follow-up on the status of resolving large tax claims as requested by J. Wishnew (MoFo). |
| 16 | 4/26/2013 | Talarico, Michael J | 0.3 | Research questions raised on the assumption employed in adjusting the claims base for use in the estimation of other general unsecured claims. |
| 16 | 4/26/2013 | Talarico, Michael J | 0.2 | Follow-up with MoFo on what additional information is needed to file the duplicate debt claim omnibus objection. |
| 16 | 4/26/2013 | Talarico, Michael J | 0.1 | Review the most recent version of the claims register to understand what new claims have been filed. |
| 16 | 4/27/2013 | Mathur, Yash | 0.2 | Revise file of all borrower claims stated within the master claims register based on comments from J. Wishnew (MoFo). |
| 16 | 4/27/2013 | Mathur, Yash | 0.7 | Revise file of all borrower claims stated in the master claims register based on comments from N. Rosenbaum (MoFo). |
| 16 | 4/28/2013 | Talarico, Michael J | 0.2 | Follow-up with S. Martin (MoFo) regarding the timing for rejection damages claims for non-residential real property. |
| 16 | 4/28/2013 | Talarico, Michael J | 0.5 | Update language for the omnibus objection exhibit for duplicate debt claim. |
| 16 | 4/29/2013 | Mathur, Yash | 0.4 | Prepare file of all claims asserted against Residential Capital LLC as requested by MoFo. |
| 16 | 4/29/2013 | Mathur, Yash | 1.9 | Create bridge comparing the 3.07.13 claims register to the 4.04.13 claims register without duplicates and multiple debtor claims. |
| 16 | 4/29/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), K. Preorie (Debtors), L. Delehey (Debtors), J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to discuss the validating of asserted debtors where claims have been filed against multiple debtors. |
| 16 | 4/29/2013 | Talarico, Michael J | 0.6 | Compile list of borrower litigation claims filed against multiple debtor entities to research the validity of the asserted debtors. |
| 16 | 4/30/2013 | Mathur, Yash | 0.6 | Prepare non-borrower omnibus objection exhibits for filing, as requested by MoFo. |
| 16 | 4/30/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors),  and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims Access database. |
| 16 | 4/30/2013 | Talarico, Michael J | 0.4 | Research issues raised by claims analyst regarding treatment of 503(b)(9) claims. |
| **16 Total** | | | **251.1** | |
| 17 | 4/1/2013 | Szymik, Filip | 1.3 | Prepare a summary of top 8 - 15 intercompany balances. |
| 17 | 4/2/2013 | Renzi, Mark A | 1.3 | Analyze JSN original issuance discount issues. |
| 17 | 4/2/2013 | Szymik, Filip | 1.4 | Analyze intercompany balances disclosed as part of the SOALs. |
| 17 | 4/2/2013 | Szymik, Filip | 0.9 | Analyze debt forgiveness agreements at Flume and Viaduct entities. |
| 17 | 4/2/2013 | Szymik, Filip | 0.6 | Review debt forgiveness agreements at GX entities. |
| 17 | 4/2/2013 | Szymik, Filip | 1.7 | Analyze debt forgiveness agreement between ResCap, LLC and other legal entities. |
| 17 | 4/3/2013 | Renzi, Mark A | 1.1 | Participate in discussion with T. Goren (MoFo) and J. Marines (MoFo) re: intercompany notes and OID. |
| 17 | 4/3/2013 | Szymik, Filip | 2.5 | Preparation meeting with the company re: intercompany balances. |
| 17 | 4/4/2013 | Renzi, Mark A | 1.2 | Review schedule debt forgiveness balances at the Holdco entity. |
| 17 | 4/4/2013 | Renzi, Mark A | 1.0 | Review schedule debt forgiveness balances at GMAC Residential Holding Co LLC. |
| 17 | 4/4/2013 | Szymik, Filip | 1.2 | Analyze schedule debt forgiveness balances at the Holdco entity. |
| 17 | 4/4/2013 | Szymik, Filip | 1.0 | Analyze schedule debt forgiveness balances at GMAC Residential Holding Co LLC. |
| 17 | 4/5/2013 | Nolan, William J. | 0.4 | Correspond with L. Marinuzzi (MoFo) to discuss the Judge Pecks mediation preparation and the professional fee analysis. |
| 17 | 4/7/2013 | Nolan, William J. | 0.3 | Prepare correspondence re: meeting with UCC to prepare for Judge Peck meetings. |
| 17 | 4/9/2013 | Gutzeit, Gina | 0.9 | Read AFI settlement proposal. |
| 17 | 4/9/2013 | Renzi, Mark A | 1.4 | Analyze tax issues in regards to SUN. |
| 17 | 4/9/2013 | Renzi, Mark A | 0.6 | Participate in discussion with J. Levitt (MoFo) re: tax issues at ResCap LLC. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/9/2013 | Renzi, Mark A | 0.7 | Correspond with L. Moon (Debtors) re: tax issues with ResCap LLC and potential impacts on SUN. |
| 17 | 4/9/2013 | Renzi, Mark A | 0.6 | Correspond with B. Westman (Debtors) regarding tax issues. |
| 17 | 4/9/2013 | Renzi, Mark A | 1.4 | Review 2008 exchange offer and potential impacts on JSN. |
| 17 | 4/10/2013 | Nolan, William J. | 0.3 | Participate in call with J. Marines (MoFo) regarding planning for 4/12/13 meeting with Judge Peck. |
| 17 | 4/11/2013 | Meerovich, Tatyana | 0.5 | Participate in call with J. Whitlinger (Debtors), J. Horner (Debtors), B. Westman (Debtors), and R. Kielty (CV) regarding detailed 5/13/12 asset information. |
| 17 | 4/11/2013 | Renzi, Mark A | 0.3 | Analyze pre petition debt forgiveness and potential impact on recoveries at legal entities. |
| 17 | 4/11/2013 | Renzi, Mark A | 0.5 | Continue to research tax issues at ResCap LLC and tax sharing arrangements. |
| 17 | 4/11/2013 | Szymik, Filip | 1.1 | Prepare schedule of changes in intercompany balances between GMAC Residential Holding Corp and ResCap, LLC. |
| 17 | 4/11/2013 | Szymik, Filip | 1.2 | Prepare schedule of changes in intercompany balances between ResCap, LLC and Residential Funding Co, LLC. |
| 17 | 4/11/2013 | Szymik, Filip | 1.2 | Prepare schedule of changes in intercompany balances between Residential Funding Co, LLC and Homecomings Financial, LLC. |
| 17 | 4/12/2013 | Nolan, William J. | 0.6 | Prepare for meeting with Judge Peck and Counsel. |
| 17 | 4/12/2013 | Nolan, William J. | 3.0 | Participate in meeting with Judge Peck, Counsel, and UCC professionals (Morning Session). |
| 17 | 4/12/2013 | Nolan, William J. | 3.0 | Participate in meeting with Judge Peck, Counsel, and the UCC professionals (Afternoon Session). |
| 17 | 4/12/2013 | Renzi, Mark A | 0.9 | Participate in mediation meeting with MoFo (partial). |
| 17 | 4/12/2013 | Renzi, Mark A | 1.2 | Continue to participate in mediation meeting with Judge Peck (partial). |
| 17 | 4/12/2013 | Renzi, Mark A | 1.7 | Prepare for mediation meeting. |
| 17 | 4/12/2013 | Renzi, Mark A | 0.5 | Participate in call with J. Marines (MoFo) regarding follow ups to mediation meeting. |
| 17 | 4/12/2013 | Szymik, Filip | 1.1 | Prepare schedule of changes in intercompany balances between GMAC Mortgage and Executive Trustee Services. |
| 17 | 4/12/2013 | Szymik, Filip | 1.0 | Prepare schedule of changes in intercompany balances between GMAC Mortgage and Passive Asset Transaction. |
| 17 | 4/13/2013 | Nolan, William J. | 1.1 | Participate in call with MoFo and CV to discuss preparation for the mediation session. |
| 17 | 4/13/2013 | Renzi, Mark A | 0.8 | Analyze sub con issues and requests from MoFo and KL. |
| 17 | 4/13/2013 | Szymik, Filip | 1.1 | Participate in call with J. Marines (MoFo), T. Goren (MoFo), and K. Chopra (CV) re: preparation of mediation material. |
| 17 | 4/13/2013 | Szymik, Filip | 2.2 | Prepare waterfall analysis based on assumptions agreed upon as part of mediation preparation. |
| 17 | 4/13/2013 | Szymik, Filip | 0.7 | Continue to prepare waterfall analysis based on assumptions agreed upon as part of mediation preparation. |
| 17 | 4/14/2013 | Renzi, Mark A | 1.1 | Continue to analyze latest recoveries by legal entity in preparation for mediation materials. |
| 17 | 4/14/2013 | Renzi, Mark A | 2.1 | Analyze latest recoveries by legal entity in preparation for mediation materials. |
| 17 | 4/14/2013 | Szymik, Filip | 2.1 | Prepare trial balance model to reflect assumptions agreed upon for mediation purposes. |
| 17 | 4/14/2013 | Szymik, Filip | 1.5 | Continue to prepare trial balance model to reflect assumptions agreed upon for mediation purposes. |
| 17 | 4/14/2013 | Szymik, Filip | 1.7 | Continue to prepare waterfall analysis based on assumptions agreed upon as part of mediation preparation. |
| 17 | 4/14/2013 | Szymik, Filip | 1.8 | Continue to prepare waterfall analysis based on assumptions agreed upon as part of mediation preparation. |
| 17 | 4/14/2013 | Szymik, Filip | 1.4 | Prepare presentation on the Estate for the mediation meeting. |
| 17 | 4/14/2013 | Szymik, Filip | 1.3 | Continue to prepare presentation on the Estate for the mediation meeting. |
| 17 | 4/15/2013 | McDonald, Brian | 1.3 | Review and provide comments to mediation presentation. |
| 17 | 4/15/2013 | Nolan, William J. | 0.6 | Review and provide comments to Estate presentation for mediation. |
| 17 | 4/15/2013 | Nolan, William J. | 1.3 | Participate in meeting with MoFo and CV to discuss the economic terms of the Plan. |
| 17 | 4/15/2013 | Renzi, Mark A | 1.7 | Continue to update waterfall presentation for mediation. |
| 17 | 4/15/2013 | Szymik, Filip | 0.5 | Verify the SUN claim amount filed in the claims register for the mediation presentation. |
| 17 | 4/15/2013 | Szymik, Filip | 0.7 | Verify original monoline claim allocation by legal entity for the mediation presentation. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/15/2013 | Szymik, Filip | 1.2 | Analyze updated monoline claim amount and allocation by legal entity for the mediation presentation. |
| 17 | 4/15/2013 | Szymik, Filip | 0.7 | Verify costs allocated to the Revolver silo for the mediation presentation. |
| 17 | 4/15/2013 | Szymik, Filip | 0.9 | Verify costs allocated to the DIP silo for the mediation presentation. |
| 17 | 4/15/2013 | Szymik, Filip | 1.1 | Verify costs allocated unencumbered assets for the mediation presentation. |
| 17 | 4/15/2013 | Szymik, Filip | 1.3 | Participate in meeting with MoFo re: Plan economics and mediation prep. |
| 17 | 4/15/2013 | Szymik, Filip | 1.6 | Prepare mediation waterfall schedules in advance of the Plan economics meeting with MoFo. |
| 17 | 4/15/2013 | Szymik, Filip | 1.4 | Prepare graph of asset disposition timeline for the mediation presentation. |
| 17 | 4/15/2013 | Szymik, Filip | 1.3 | Prepare schedule of sold assets and assets remaining in the estate as part of the mediation presentation. |
| 17 | 4/15/2013 | Szymik, Filip | 0.5 | Update assumptions for the waterfall analysis in advance of the mediation meeting. |
| 17 | 4/16/2013 | McDonald, Brian | 0.9 | Review and provide comments to mediation presentation. |
| 17 | 4/16/2013 | Nolan, William J. | 0.5 | Review the waterfall presentation to be used in mediation. |
| 17 | 4/16/2013 | Nolan, William J. | 0.5 | Review revised waterfall presentation for mediation. |
| 17 | 4/16/2013 | Nolan, William J. | 1.0 | Participate in call with MoFo and CV to review the revised waterfall presentation for mediation. |
| 17 | 4/16/2013 | Nolan, William J. | 0.3 | Review revised waterfall presentation for mediation. |
| 17 | 4/16/2013 | Renzi, Mark A | 1.1 | Participate in call with J. Marines (MoFo), T. Goren (MoFo), and K. Chopra (CV) re: preparation of mediation material. |
| 17 | 4/16/2013 | Renzi, Mark A | 2.4 | Continue to update presentation for meeting with UCC and Judge Peck. |
| 17 | 4/16/2013 | Renzi, Mark A | 0.5 | Review latest updates to the waterfall presentation for mediation. |
| 17 | 4/16/2013 | Renzi, Mark A | 0.5 | Review revised waterfall presentation for mediation. |
| 17 | 4/16/2013 | Szymik, Filip | 1.4 | Prepare bid and non-bid recovery slides for the mediation presentation. |
| 17 | 4/16/2013 | Szymik, Filip | 1.8 | Prepare charts reflecting recovery from bid and non bid assets as part of the mediation presentation. |
| 17 | 4/16/2013 | Szymik, Filip | 2.3 | Prepare a waterfall analysis based on updated assumptions received from MoFo for mediation. |
| 17 | 4/16/2013 | Szymik, Filip | 1.7 | Continue to prepare a waterfall analysis based on updated assumptions received from MoFo. |
| 17 | 4/16/2013 | Szymik, Filip | 1.1 | Participate in call with J. Marines (MoFo), T. Goren (MoFo), and K. Chopra (CV) re: preparation of mediation material. |
| 17 | 4/16/2013 | Szymik, Filip | 1.3 | Analyze PLS claim allocation and amounts for the remediation. |
| 17 | 4/16/2013 | Szymik, Filip | 0.8 | Update mediation presentation based on comments from CV. |
| 17 | 4/16/2013 | Szymik, Filip | 1.1 | Update the mediation presentation based on comments from MoFo. |
| 17 | 4/16/2013 | Szymik, Filip | 1.1 | Perform quality check on the updated waterfall analysis for the mediation presentation. |
| 17 | 4/17/2013 | Nolan, William J. | 1.1 | Participate in call with T. Goren (MoFo) and  J. Marines (MoFo) re: mediation presentation. |
| 17 | 4/17/2013 | Nolan, William J. | 2.1 | Participate in call with T. Goren (MoFo) and J. Marines (MoFo) re: updates to the mediation presentation. |
| 17 | 4/17/2013 | Nolan, William J. | 3.8 | Participate in meeting with Kramer Levin, Alix Partners, Moelis, MoFo, and Centerview to discuss insurance issues and claims estimates to prepare for mediation. |
| 17 | 4/17/2013 | Renzi, Mark A | 1.1 | Participate in call with T. Goren (MoFo) and J. Marines (MoFo) re: mediation presentation. |
| 17 | 4/17/2013 | Renzi, Mark A | 2.1 | Participate in call with T. Goren (MoFo), J. Marines (MoFo) re: updates to the mediation presentation. |
| 17 | 4/17/2013 | Renzi, Mark A | 1.3 | Update recovery analysis and remediation presentation based on comments from MoFo and CRO. |
| 17 | 4/17/2013 | Szymik, Filip | 1.1 | Participate in call with T. Goren (MoFo) and  J. Marines (MoFo) re: mediation presentation. |
| 17 | 4/17/2013 | Szymik, Filip | 2.1 | Participate in call with T. Goren (MoFo) and J. Marines (MoFo) re: updates to the mediation presentation. |
| 17 | 4/17/2013 | Szymik, Filip | 1.4 | Update mediation presentation based on comments from CVP. |
| 17 | 4/17/2013 | Szymik, Filip | 1.8 | Update mediation presentation based on comments from MoFo. |
| 17 | 4/17/2013 | Szymik, Filip | 1.2 | Update waterfall model assumptions based on comments from MoFo as part of preparation of the mediation presentation. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/17/2013 | Szymik, Filip | 1.5 | Update waterfall model assumptions based on comments from CV as part of preparation of the mediation presentation. |
| 17 | 4/17/2013 | Szymik, Filip | 1.0 | Analyze updated monoline claim amounts and their allocations for the mediation presentation. |
| 17 | 4/17/2013 | Szymik, Filip | 1.1 | Compare assumptions in the latest waterfall analysis with assumptions used in the Troika agreement. |
| 17 | 4/18/2013 | Gutzeit, Gina | 1.1 | Review discussion materials prepared for Judge Peck for mediation including comparison of proposed plan strategies and related potential recoveries by class. |
| 17 | 4/18/2013 | Nolan, William J. | 4.0 | Participate in meeting with Judge Peck re: mediation preparation session. |
| 17 | 4/18/2013 | Nolan, William J. | 0.5 | Continue to participate in meeting with Judge Peck re: mediation preparation session. |
| 17 | 4/18/2013 | Nolan, William J. | 0.5 | Review waterfall presentation for the mediation. |
| 17 | 4/18/2013 | Nolan, William J. | 0.5 | Prepare for mediation session with Judge Peck. |
| 17 | 4/18/2013 | Nolan, William J. | 1.0 | Prepare presentation from the mediation session on 4/22/12. |
| 17 | 4/18/2013 | Renzi, Mark A | 2.1 | Continue to review the Troika agreement in preparation for meeting with MoFo and Judge Peck. |
| 17 | 4/18/2013 | Renzi, Mark A | 2.2 | Participate in meeting with Judge Peck re: mediation preparation session (Partial). |
| 17 | 4/18/2013 | Renzi, Mark A | 1.1 | Continue to prepare for meeting with Judge Peck for mediation. |
| 17 | 4/18/2013 | Renzi, Mark A | 0.5 | Review updated mediation presentation. |
| 17 | 4/18/2013 | Szymik, Filip | 1.2 | Verify foreclosure file review settlement amount and its components. |
| 17 | 4/18/2013 | Szymik, Filip | 1.8 | Perform quality check on the mediation presentation. |
| 17 | 4/18/2013 | Szymik, Filip | 0.6 | Review Troika agreement. |
| 17 | 4/18/2013 | Szymik, Filip | 3.5 | Participate in meeting with Judge Peck re: mediation preparation session (Partial). |
| 17 | 4/18/2013 | Szymik, Filip | 1.1 | Review overview of all constituents provided by MoFo for the purposes of mediation. |
| 17 | 4/18/2013 | Szymik, Filip | 1.4 | Prepare summary of takeaways from the meeting with Judge Peck. |
| 17 | 4/18/2013 | Szymik, Filip | 2.5 | Update waterfall analysis to reflect updated assumptions provided by Judge Peck. |
| 17 | 4/18/2013 | Szymik, Filip | 1.7 | Continue to update the waterfall analysis to reflect updated assumptions provided by Judge Peck. |
| 17 | 4/19/2013 | Nolan, William J. | 0.8 | Prepare for meeting with MoFo to review the mediation presentation. |
| 17 | 4/19/2013 | Nolan, William J. | 0.5 | Review presentation in anticipation of call with Counsel. |
| 17 | 4/19/2013 | Nolan, William J. | 1.5 | Participate in meeting with MoFo and CV to review the mediation presentation. |
| 17 | 4/19/2013 | Nolan, William J. | 0.6 | Participate in a call with financial advisors to the Trustee to understand their position in anticipation of the mediation session. |
| 17 | 4/19/2013 | Nolan, William J. | 0.5 | Participate in call with G. Lee (MoFo) regarding scenarios to be run. |
| 17 | 4/19/2013 | Nolan, William J. | 0.3 | Correspond with G. Lee (MoFo) regarding scenarios to be run for mediation. |
| 17 | 4/19/2013 | Nolan, William J. | 1.0 | Prepare presentation for the mediation session on 4/22/12. |
| 17 | 4/19/2013 | Renzi, Mark A | 0.3 | Update work plan for the mediation presentation. |
| 17 | 4/19/2013 | Renzi, Mark A | 1.9 | Update scenarios for mediation presentation based on MoFo's changes and comments from Judge Peck. |
| 17 | 4/19/2013 | Renzi, Mark A | 1.8 | Continue to analyze scenarios for mediation presentation based on MoFo's changes and comments from Judge Peck. |
| 17 | 4/19/2013 | Renzi, Mark A | 0.5 | Participate in call with G. Lee (MoFo) regarding scenarios to be run for remediation. |
| 17 | 4/19/2013 | Szymik, Filip | 2.3 | Update waterfall analysis to reflect updated assumptions provided by Judge Peck. |
| 17 | 4/19/2013 | Szymik, Filip | 1.4 | Perform quality check on the updated waterfall analysis for mediation. |
| 17 | 4/19/2013 | Szymik, Filip | 1.6 | Update mediation presentation based on comments received from Judge Peck. |
| 17 | 4/19/2013 | Szymik, Filip | 1.9 | Continue to update mediation presentation based on comments received from Judge Peck. |
| 17 | 4/19/2013 | Szymik, Filip | 1.5 | Prepare a waterfall scenario based on comments received from Judge Peck. |
| 17 | 4/20/2013 | Nolan, William J. | 1.3 | Address comments to the mediation presentation from MoFo. |
| 17 | 4/20/2013 | Nolan, William J. | 0.8 | Address comment to the mediation presentation from UCC Counsel. |
| 17 | 4/20/2013 | Nolan, William J. | 0.5 | Review and provide comments to the current draft of the mediation presentation. |
| 17 | 4/20/2013 | Nolan, William J. | 2.5 | Prepare script of the mediation presentation to be shared with MoFo. |
| 17 | 4/20/2013 | Nolan, William J. | 1.8 | Prepare list of possible questions and answers for mediation session to be shared with MoFo. |
| 17 | 4/20/2013 | Renzi, Mark A | 0.6 | Review mediation presentation based on comments from MoFo. |
| 17 | 4/20/2013 | Szymik, Filip | 1.2 | Update mediation presentation based on comments from CV. |
| 17 | 4/20/2013 | Szymik, Filip | 1.5 | Update the mediation presentation based on comments from MoFo. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/20/2013 | Szymik, Filip | 0.8 | Prepare bridge analysis between wind-down amounts in the prior presentation to the mediation presentation. |
| 17 | 4/20/2013 | Szymik, Filip | 1.3 | Prepare asset monetization schedule that assumes October confirmation date for the mediation presentation. |
| 17 | 4/20/2013 | Szymik, Filip | 0.6 | Perform quality check on the mediation presentation. |
| 17 | 4/21/2013 | Nolan, William J. | 0.4 | Prepare for call with Judge Peck to prepare for the mediation session. |
| 17 | 4/21/2013 | Nolan, William J. | 1.5 | Participate in call with Judge Peck, J. Marines (MoFo), T. Goren (MoFo), and K. Chopra (CV) re: preparation of mediation material. |
| 17 | 4/21/2013 | Nolan, William J. | 1.2 | Complete script for the mediation presentation and to be sent to MoFo for comments. |
| 17 | 4/21/2013 | Nolan, William J. | 1.2 | Continue to prepare list of possible questions and answers for the mediation session. |
| 17 | 4/21/2013 | Renzi, Mark A | 1.5 | Participate in call with Judge Peck, J. Marines (MoFo), T. Goren (MoFo), and K. Chopra (CV) re: preparation of mediation material. |
| 17 | 4/21/2013 | Renzi, Mark A | 2.1 | Continue to prepare presentation on the Estate for the mediation meeting. |
| 17 | 4/21/2013 | Renzi, Mark A | 2.4 | Update waterfall analysis to reflect updated assumptions provided by Judge Peck. |
| 17 | 4/21/2013 | Renzi, Mark A | 0.8 | Review waterfall analysis regarding updates from MoFo and Judge Peck. |
| 17 | 4/21/2013 | Szymik, Filip | 1.5 | Participate in call with Judge Peck, J. Marines (MoFo), T. Goren (MoFo), and K. Chopra (CV) re: preparation of mediation material. |
| 17 | 4/21/2013 | Szymik, Filip | 0.6 | Update mediation presentation based on comments from CV. |
| 17 | 4/21/2013 | Szymik, Filip | 0.7 | Update mediation presentation based on comments from MoFo. |
| 17 | 4/21/2013 | Szymik, Filip | 2.3 | Update waterfall analysis to reflect updated assumptions provided by Judge Peck. |
| 17 | 4/21/2013 | Szymik, Filip | 1.4 | Update mediation presentation based on comments from Judge Peck. |
| 17 | 4/22/2013 | Gutzeit, Gina | 1.1 | Review updated draft presentation for mediation included waterfall analysis, claims summary and potential recovery by creditor class. |
| 17 | 4/22/2013 | McDonagh, Timothy | 0.6 | Review and comment on latest waterfall presentation for mediation. |
| 17 | 4/22/2013 | Nolan, William J. | 1.5 | Prepare for the presentation to introduce the mediation session. |
| 17 | 4/22/2013 | Nolan, William J. | 0.9 | Participate in the mediation session kick off session. |
| 17 | 4/22/2013 | Nolan, William J. | 3.5 | Participate in the mediation session with MoFo, CV, and T. Marano (Debtors) (Morning Session). |
| 17 | 4/22/2013 | Nolan, William J. | 3.0 | Participate in the mediation session with MoFo, CV, and T. Marano (Debtors) (Afternoon Session). |
| 17 | 4/22/2013 | Nolan, William J. | 2.0 | Participate in the mediation session with MoFo, CV, and T. Marano (Debtors) (Evening Session). |
| 17 | 4/22/2013 | Renzi, Mark A | 2.0 | Participate in meeting with UCC regarding the mediation presentation and recoveries. |
| 17 | 4/22/2013 | Szymik, Filip | 3.5 | Prepare waterfall scenario based on specific assumptions from mediation session. |
| 17 | 4/22/2013 | Szymik, Filip | 1.5 | Attend the Estate presentation in advance of the mediation process (partial). |
| 17 | 4/22/2013 | Szymik, Filip | 2.4 | Continue to prepare waterfall scenario based on specific assumptions from mediation session. |
| 17 | 4/22/2013 | Szymik, Filip | 1.1 | Prepare an updated waterfall scenario based on updated assumptions. |
| 17 | 4/22/2013 | Szymik, Filip | 0.7 | Prepare summary of the latest AFI proposal. |
| 17 | 4/22/2013 | Szymik, Filip | 0.6 | Prepare summary of the Senior Unsecured Noteholders' debt in support of mediation. |
| 17 | 4/23/2013 | Meerovich, Tatyana | 0.5 | Address inquiries and provide information for mediation meeting. |
| 17 | 4/23/2013 | Nolan, William J. | 1.1 | Prepare for mediation session with Judge Peck. |
| 17 | 4/23/2013 | Nolan, William J. | 3.0 | Participate in the mediation session with MoFo, CV, and T. Marano (Debtors) (Afternoon Session). |
| 17 | 4/23/2013 | Nolan, William J. | 3.0 | Participate in the mediation session with MoFo, CV, and T. Marano (Debtors) (Evening Session). |
| 17 | 4/23/2013 | Renzi, Mark A | 1.4 | Participate in meeting with Judge Peck, J. Marines (MoFo), T. Goren (MoFo), and K. Chopra (CV) re: status of mediation. |
| 17 | 4/23/2013 | Renzi, Mark A | 1.7 | Prepare analysis for Judge Peck regarding proposed settlement allocations. |
| 17 | 4/23/2013 | Szymik, Filip | 1.3 | Prepare summary of the latest AFI proposal. |
| 17 | 4/23/2013 | Szymik, Filip | 1.1 | Participate in town hall meeting led by Judge Peck at the conclusion of the mediation. |
| 17 | 4/23/2013 | Szymik, Filip | 1.4 | Participate in meeting with Judge Peck, J. Marines (MoFo), T. Goren (MoFo), and K. Chopra (CV) re: status of mediation. |
| 17 | 4/23/2013 | Szymik, Filip | 0.9 | Prepare a waterfall scenario based on updated AFI contribution amounts provided by MoFo. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/23/2013 | Szymik, Filip | 1.2 | Prepare a waterfall scenario based on updated AFI contribution amounts provided by Kramer Levin. |
| 17 | 4/23/2013 | Szymik, Filip | 1.1 | Prepare a waterfall scenario based on assumptions provided by Kramer and CVP. |
| 17 | 4/23/2013 | Szymik, Filip | 1.1 | Prepare a waterfall scenario based on updated AFI contribution amounts. |
| 17 | 4/23/2013 | Szymik, Filip | 0.5 | Review ResCap 2009 financial statements in support of creditor requests. |
| 17 | 4/23/2013 | Szymik, Filip | 1.1 | Review ResCap 2010 financial statements in support of creditor requests. |
| 17 | 4/23/2013 | Szymik, Filip | 0.9 | Prepare variance analysis between the latest AFI contribution allocation and what was proposed during the first day of mediation. |
| 17 | 4/23/2013 | Szymik, Filip | 0.9 | Prepare summary of the latest AFI proposal. |
| 17 | 4/24/2013 | Gutzeit, Gina | 0.4 | Read correspondence from mediator and MoFo regarding requirements for next mediation meeting. |
| 17 | 4/24/2013 | Khairoullina, Kamila | 2.1 | Prepare revised version of the JSN paydown analysis. |
| 17 | 4/24/2013 | Meerovich, Tatyana | 0.9 | Review and revise draft of the illustrative JSN paydown analysis. |
| 17 | 4/24/2013 | Nolan, William J. | 1.0 | Participate in call with T. Marano (Debtors), P. Fleming (Debtors), and K. Chopra (CV) re: mediation status update. |
| 17 | 4/24/2013 | Renzi, Mark A | 1.1 | Participate in call with T. Marano (Debtors), P. Fleming (Debtors), and K. Chopra (CV) re: mediation status update. |
| 17 | 4/24/2013 | Renzi, Mark A | 0.9 | Review JSN cost allocation in latest waterfall presentation for mediation. |
| 17 | 4/24/2013 | Renzi, Mark A | 1.3 | Analyze JSN paydown analysis. |
| 17 | 4/24/2013 | Renzi, Mark A | 1.9 | Continue to analyze the amount of JSN secured position based on costs allocations. |
| 17 | 4/24/2013 | Szymik, Filip | 1.1 | Participate in call with T. Marano (Debtors), P. Fleming (Debtors), and K. Chopra (CV) re: mediation status update. |
| 17 | 4/24/2013 | Szymik, Filip | 1.0 | Participate in call with T. Marano (Debtors), P. Fleming (Debtors), and K. Chopra (CV) re: mediation status follow-up. |
| 17 | 4/24/2013 | Szymik, Filip | 1.2 | Prepare summary of proposal regarding AFI contribution. |
| 17 | 4/24/2013 | Szymik, Filip | 2.1 | Prepare waterfall presentation with detail requested by M. Puntus (CV). |
| 17 | 4/25/2013 | Khairoullina, Kamila | 0.6 | Participate in discussion with G. Lee (MoFo) and K. Chopra (CV) re: potential JSN paydown. |
| 17 | 4/25/2013 | McDonald, Brian | 0.3 | Review additional diligence items from mediation sessions. |
| 17 | 4/25/2013 | Meerovich, Tatyana | 0.4 | Participate in call with T. Goren (MoFo), G. Lee (MoFo), C. Chopra (CV), and L. Kruger (CRO) regarding potential JSN paydown. |
| 17 | 4/25/2013 | Renzi, Mark A | 0.5 | Participate in call with J. Marines (MoFo), T. Goren (MoFo), and L. Marinuzzi (MoFo) regarding JSN allocations. |
| 17 | 4/25/2013 | Szymik, Filip | 1.3 | Analyze monoline trust detail requested by S. Engelhard (MoFo) in support of mediation. |
| 17 | 4/25/2013 | Szymik, Filip | 1.5 | Analyze Estate update presentation prepared by the Debtors in support of mediation. |
| 17 | 4/25/2013 | Szymik, Filip | 1.1 | Analyze asset disposition slides in the Estate update presentation prepared by the Debtors in support of remediation. |
| 17 | 4/25/2013 | Szymik, Filip | 1.5 | Analyze updated balances of rejected deals for the remediation presentation. |
| 17 | 4/26/2013 | McDonald, Brian | 0.6 | Participate in call with R. Zachary (Debtors) to discuss latest draft of mediation presentation. |
| 17 | 4/26/2013 | McDonald, Brian | 0.2 | Review ResCap Estate discussion materials prepared by R. Zachary (Debtors) for mediation. |
| 17 | 4/26/2013 | Szymik, Filip | 1.1 | Update Estate update presentation for mediation. |
| 17 | 4/26/2013 | Szymik, Filip | 0.7 | Participate in call with B. Tyson (Debtors) and C. Gordy (Debtors) re: asset disposition slides in the mediation presentation. |
| 17 | 4/26/2013 | Szymik, Filip | 0.6 | Review current claimants mediation proposal. |
| 17 | 4/26/2013 | Szymik, Filip | 1.8 | Update UPB amounts in the schedule of current mediation proposal. |
| 17 | 4/26/2013 | Szymik, Filip | 1.4 | Prepare schedule of risks as part of the mediation presentation. |
| 17 | 4/26/2013 | Szymik, Filip | 1.2 | Prepare schedule of opportunities as part of the mediation presentation. |
| 17 | 4/29/2013 | Gutzeit, Gina | 0.4 | Read objections to exclusivity. |
| 17 | 4/29/2013 | McDonald, Brian | 0.7 | Review and provide comments re: expense allocation file to be included in mediation presentations. |
| 17 | 4/29/2013 | Szymik, Filip | 1.9 | Prepare waterfall scenario that allocates costs to each collateral silo in support of mediation. |
| 17 | 4/29/2013 | Szymik, Filip | 1.7 | Continue to prepare waterfall scenario that allocates costs to each collateral silo in support of mediation. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/29/2013 | Szymik, Filip | 1.1 | Verify schedule of administrative cost allocation to each collateral silo in support of mediation. |
| 17 | 4/29/2013 | Szymik, Filip | 0.9 | Update schedule of risks as part of the mediation presentation. |
| 17 | 4/29/2013 | Szymik, Filip | 0.7 | Update a schedule of opportunities as part of the mediation presentation. |
| 17 | 4/29/2013 | Szymik, Filip | 0.8 | Update GNMA asset disposition slides in the mediation presentation. |
| 17 | 4/30/2013 | Gutzeit, Gina | 0.3 | Read correspondence regarding exclusivity objections. |
| 17 | 4/30/2013 | Gutzeit, Gina | 0.6 | Review update regarding exclusivity objections and information required to support response. |
| 17 | 4/30/2013 | Gutzeit, Gina | 0.5 | Discuss plans and requirements for the next mediation meeting. |
| 17 | 4/30/2013 | McDonald, Brian | 0.5 | Review file detailing additional potential revenue sources for inclusion in mediation presentation. |
| 17 | 4/30/2013 | McDonald, Brian | 0.7 | Review draft of "State of the Estate" presentation. |
| 17 | 4/30/2013 | Meerovich, Tatyana | 0.5 | Participate in call with L. Marinuzzi (MoFo) and T. Goren (MoFo) regarding exclusivity objection. |
| 17 | 4/30/2013 | Meerovich, Tatyana | 0.6 | Review update regarding exclusivity objection. |
| 17 | 4/30/2013 | Renzi, Mark A | 1.0 | Participate in call with J. Horner (Debtors), B. Tyson (Debtors), and C. Gordy (Debtors) re: review of the State of the Estate Update presentation. |
| 17 | 4/30/2013 | Renzi, Mark A | 0.8 | Participate in call with J. Horner (Debtors), B. Tyson (Debtors), and C. Gordy (Debtors) re: potential sources of recoveries. |
| 17 | 4/30/2013 | Szymik, Filip | 0.5 | Update schedule of risks as part of the mediation presentation. |
| 17 | 4/30/2013 | Szymik, Filip | 0.9 | Update a schedule of opportunities as part of the mediation presentation. |
| 17 | 4/30/2013 | Szymik, Filip | 1.6 | Update the GNMA asset disposition slides in the mediation presentation. |
| 17 | 4/30/2013 | Szymik, Filip | 1.0 | Participate in call with J. Horner (Debtors), B. Tyson (Debtors), and C. Gordy (Debtors) re: review of the State of the Estate Update presentation. |
| 17 | 4/30/2013 | Szymik, Filip | 0.8 | Participate in call with J. Horner (Debtors), B. Tyson (Debtors), and C. Gordy (Debtors) re: potential sources of recoveries. |
| 17 | 4/30/2013 | Szymik, Filip | 2.3 | Update the trial balance model to reflect March pro forma balances in support of mediation analysis. |
| 17 | 4/30/2013 | Szymik, Filip | 1.1 | Continue to update the trial balance model to reflect March pro forma balances in support of mediation analysis. |
| 17 | 4/30/2013 | Szymik, Filip | 1.2 | Update the foreclosure file review settlement slide in the state of the estate update presentation. |
| 17 | 4/30/2013 | Szymik, Filip | 0.9 | Update the schedule of admin and priority claims in the mediation presentation to reflect the latest estimate. |
| **17 Total** | | | **294.2** | |
| 18 | 4/8/2013 | Szymik, Filip | 1.8 | Prepare summary of components of other general unsecured creditors. |
| 18 | 4/9/2013 | Szymik, Filip | 0.4 | Review assumptions used in the FTI waterfall model. |
| 18 | 4/10/2013 | Szymik, Filip | 0.5 | Prepare summary of components of other general unsecured creditors in the waterfall model. |
| 18 | 4/12/2013 | Renzi, Mark A | 1.5 | Review recoveries for PLS and monolines based on latest recovery analysis . |
| 18 | 4/13/2013 | Renzi, Mark A | 0.4 | Prepare correspondence regarding latest waterfall analysis and Ally settlement allocation. |
| 18 | 4/15/2013 | Gutzeit, Gina | 0.8 | Review waterfall analysis and supporting schedules in preparation for discussion with the Debtors senior management regarding claims reconciliation. |
| 18 | 4/15/2013 | Gutzeit, Gina | 0.4 | Participate in discussion with J. Horner (Debtors) regarding waterfall analysis,  claims and information requests. |
| 18 | 4/15/2013 | Khairoullina, Kamila | 1.2 | Prepare analysis of allocation of administrative expenses based on different waterfall scenarios. |
| 18 | 4/17/2013 | Khairoullina, Kamila | 1.0 | Verify summary schedule of recoveries included in waterfall. |
| 18 | 4/17/2013 | Renzi, Mark A | 2.2 | Prepare update of wind down assumptions for the waterfall and discuss with B. Westman (Debtors). |
| 18 | 4/18/2013 | McDonald, Brian | 0.8 | Verify estimates of securities claims by investor and by deal for the waterfall model. |
| 18 | 4/18/2013 | McDonald, Brian | 0.7 | Perform a quality check review of the securities claims analysis for the waterfall model. |
| 18 | 4/19/2013 | Nolan, William J. | 0.7 | Address issue regarding changes to the DIP equity for the waterfall analysis. |
| 18 | 4/24/2013 | Renzi, Mark A | 0.9 | Respond to questions from J. Horner (Debtors) regarding JSN collateral. |
| 18 | 4/26/2013 | McDonald, Brian | 0.5 | Review wind-down costs for the waterfall. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/26/2013 | McDonald, Brian | 0.2 | Review responses from J. Horner (Debtors) re: operating and wind-down expenses for the waterfall model. |
| 18 | 4/26/2013 | McDonald, Brian | 0.5 | Review administrative expense schedule for the waterfall in advance of call to discuss same. |
| 18 | 4/26/2013 | McDonald, Brian | 0.1 | Review latest asset recovery forecast for the waterfall. |
| 18 | 4/26/2013 | Meerovich, Tatyana | 1.3 | Review and revise analysis of historical and projected costs to be allocated to each collateral island. |
| 18 | 4/26/2013 | Renzi, Mark A | 1.2 | Participate in discussion with B. Tyson (Debtors) regarding recovery rates on remaining assets based on latest asset balances for the waterfall. |
| 18 | 4/29/2013 | McDonald, Brian | 1.1 | Participate in call with J. Whitlinger (Debtors), P. Fleming (Debtors), J. Horner (Debtors), W. Tyson (Debtors), C. Gordy (Debtors), and R. Zachary (Debtors) re: FHA/VA portfolio wind-down and related expense forecast for the waterfall. |
| 18 | 4/29/2013 | McDonald, Brian | 0.3 | Review schedules of accrued and unpaid expenses to be included in waterfall. |
| 18 | 4/29/2013 | McDonald, Brian | 0.2 | Review schedule of wind-down costs to be included in waterfall. |
| 18 | 4/29/2013 | Meerovich, Tatyana | 1.1 | Review and revise analysis of historical and projected costs to be allocated to each collateral island. |
| 18 | 4/29/2013 | Nolan, William J. | 0.4 | Review updates to the revised waterfall. |
| 18 | 4/29/2013 | Renzi, Mark A | 0.8 | Review updates to the revised waterfall. |
| 18 | 4/30/2013 | Khairoullina, Kamila | 1.4 | Prepare summary of secured recoveries from the waterfall model. |
| 18 | 4/30/2013 | McDonald, Brian | 0.5 | Participate on call with B. Tyson (Debtors) and C. Gordy (Debtors) re: additional sources of recoveries in waterfall model. |
| 18 | 4/30/2013 | McDonald, Brian | 0.5 | Participate on call with J. Horner (Debtors) to discuss wind-down follow-ups for the waterfall and related issues. |
| 18 | 4/30/2013 | McDonald, Brian | 0.5 | Review status update re: wind-down follow-up questions for the waterfall. |
| 18 | 4/30/2013 | McDonald, Brian | 1.0 | Analyze March legal entity reporting to be included in waterfall analysis. |
| 18 | 4/30/2013 | Meerovich, Tatyana | 0.7 | Update analysis of cost allocation to be incorporated in waterfall analysis. |
| **18 Total** | | | **25.6** | |
| 20 | 4/1/2013 | Gutzeit, Gina | 0.4 | Read recent court filings and update to docket. |
| 20 | 4/1/2013 | Gutzeit, Gina | 0.3 | Review correspondence re: schedule of meetings, agenda, and coordination with Debtors and MoFo. |
| 20 | 4/1/2013 | Khairoullina, Kamila | 0.5 | Discuss treasury and Debtor transition, and cash reporting requirements with FTI team. |
| 20 | 4/1/2013 | Mathur, Yash | 0.5 | Review and discuss current status of claims reconciliation process, next steps coordination with Debtors CRM team, and related deadlines with FTI team members. |
| 20 | 4/1/2013 | McDonagh, Timothy | 0.5 | Review and discuss status of declaration KEIP / KERP filing deadlines and court hearing preparation with FTI team |
| 20 | 4/1/2013 | McDonald, Brian | 0.5 | Review and discuss status of information requests from UCC and other constituents' financial advisors, open items, and follow up with the Debtors with FTI team. |
| 20 | 4/1/2013 | Meerovich, Tatyana | 0.5 | Discuss updated financial forecast and cash flow forecast, true-up required for 363 sales, and coordination with the Debtors finance team with FTI team. |
| 20 | 4/1/2013 | Renzi, Mark A | 0.5 | Discuss updates from discussions with MoFo and requirements to support upcoming meeting with UCC, other advisors and FTI team. |
| 20 | 4/1/2013 | Szymik, Filip | 0.5 | Discuss waterfall analysis with FTI team. |
| 20 | 4/1/2013 | Talarico, Michael J | 0.5 | Review and discuss status of clams reconciliation, coordination with MoFo on filing omnibus objections and upcoming court hearings with FTI team. |
| 20 | 4/1/2013 | Witherell, Brett | 0.5 | Discuss treasury work and transition to Debtor's staff, cash reporting requirements and related open items with FTI team. |
| 20 | 4/2/2013 | Gutzeit, Gina | 0.6 | Prepare weekly summary in preparation for discussion with Debtors' senior management. |
| 20 | 4/3/2013 | Gutzeit, Gina | 0.3 | Prepare for in update call with Debtors senior management, MoFo, and CV to discuss status, information requests and preparation meetings with creditor constituents advisors. |
| 20 | 4/3/2013 | Gutzeit, Gina | 0.5 | Participate in update call with Debtors senior management, MoFo, and CV to discuss status, information requests and preparation meetings with creditor constituents advisors. |
| 20 | 4/3/2013 | McDonagh, Timothy | 0.5 | Participate in case update call with MoFo, CVP, P. Fleming (Debtors), J. Whitlinger (Debtors), T. Hamzehpour (Debtors), J. Horner (Debtors), and B. Tyson (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/3/2013 | Meerovich, Tatyana | 0.5 | Participate in Estate management update call with representatives of MoFo, CV, and Debtors. |
| 20 | 4/3/2013 | Nolan, William J. | 0.2 | Prepare for the Estate update call. |
| 20 | 4/3/2013 | Nolan, William J. | 0.5 | Participate in Estate update call with Debtors' management and Counsel to address critical issues in the case. |
| 20 | 4/4/2013 | Eisenband, Michael | 1.3 | Review update regarding case development, key issues, open items, and next steps. |
| 20 | 4/5/2013 | Nolan, William J. | 0.5 | Participate in the Board of Directors meeting. |
| 20 | 4/9/2013 | Nolan, William J. | 0.4 | Review updates regarding budget. |
| 20 | 4/9/2013 | Nolan, William J. | 0.3 | Prepare correspondence regarding budget. |
| 20 | 4/10/2013 | Eisenband, Michael | 1.2 | Review update regarding case development, key issues, open items, and next steps. |
| 20 | 4/10/2013 | Gutzeit, Gina | 0.9 | Discuss with FTI team status of work streams, preparation for court hearings, deliverables, to review and discuss with Debtors management teams and overall case updated. |
| 20 | 4/10/2013 | Gutzeit, Gina | 0.4 | Communicate with Counsel regarding Walter project and closing costs. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/10/2013 | Khairoullina, Kamila | 0.9 | Discuss with FTI team status of workstreams to support Debtors reforecast and reporting of variances. |
| 20 | 4/10/2013 | McDonagh, Timothy | 0.9 | Discuss with FTI team preparation for court hearing on April 11, including support required for KEIP / KERP testimony by R. Greenspan (FTI). |
| 20 | 4/10/2013 | Meerovich, Tatyana | 0.9 | Discuss with FTI team workstreams for cash forecasting, budgeting, and comparison reporting versus actuals, preparation for court hearing, objections filed and information MoFo requested to support responses. |
| 20 | 4/10/2013 | Nolan, William J. | 0.3 | Prepare for the call with Estate management to discuss critical issues. |
| 20 | 4/10/2013 | Nolan, William J. | 0.5 | Participate in call with the Estate management  to discuss critical issues. |
| 20 | 4/10/2013 | Nolan, William J. | 0.9 | Discuss with FTI team updates from mediation meeting, status of work plan by project and update board meeting. |
| 20 | 4/11/2013 | Nolan, William J. | 0.5 | Review information for the board of directors call. |
| 20 | 4/12/2013 | Nolan, William J. | 0.3 | Prepare for the call with the board of directors. |
| 20 | 4/15/2013 | Gutzeit, Gina | 0.1 | Review update re: work plan, timing of deliverables, and next steps. |
| 20 | 4/15/2013 | Gutzeit, Gina | 0.8 | Discuss with FTI team update from 4/11 court hearing, work plan by project and related timing, staffing and coordination with MoFo and Debtors management team. |
| 20 | 4/15/2013 | Khairoullina, Kamila | 0.8 | Discuss with FTI team status of true-up from Ocwen and Walter 363 sales and related open items. |
| 20 | 4/15/2013 | McDonagh, Timothy | 0.8 | Discuss with FTI team next steps from transition of workstreams to Debtors Estate staff. |
| 20 | 4/15/2013 | McDonald, Brian | 0.7 | Discuss with FTI team status and requirements to be responsible to Examiner and UCC professional information requests and coordination with the Debtors and MoFo. |
| 20 | 4/15/2013 | Meerovich, Tatyana | 0.8 | Discuss with FTI team status of budget vs. actual reporting and responding to related questions from UCC, related workstreams and request for information from examiner and UCC advisors. |
| 20 | 4/15/2013 | Nolan, William J. | 0.3 | Review and comment on updated workplans. |
| 20 | 4/15/2013 | Renzi, Mark A | 0.8 | Discuss with FTI team status on mediation and waterfall update. |
| 20 | 4/15/2013 | Szymik, Filip | 0.8 | Discuss with FTI team update on waterfall and analysis requested for mediation meetings. |
| 20 | 4/16/2013 | Gutzeit, Gina | 0.2 | Read case docket and court calendar for updates. |
| 20 | 4/18/2013 | Gutzeit, Gina | 0.5 | Participate in weekly call with Debtors senior management and MoFo re: case update and key items. |
| 20 | 4/18/2013 | Nolan, William J. | 0.5 | Participate in call with Debtors' senior management and MoFo re: case update and key items. |
| 20 | 4/22/2013 | Gutzeit, Gina | 0.8 | Discuss with FTI team next steps and key issues to address this week, as well as coordination amongst Debtors, CV, MoFo, and FTI. |
| 20 | 4/22/2013 | Gutzeit, Gina | 0.3 | Read updates to docket and responses to recent Court filings. |
| 20 | 4/22/2013 | Khairoullina, Kamila | 0.8 | Participate in case status update meeting to discuss update on forecast and variance. |
| 20 | 4/22/2013 | Mathur, Yash | 0.6 | Participate in case status update meeting to discuss claims reconciliation (partial). |
| 20 | 4/22/2013 | McDonagh, Timothy | 0.8 | Participate in case status update meeting to discuss treasury reporting, transition on plan, and timing. |
| 20 | 4/22/2013 | McDonald, Brian | 0.5 | Review recently filed docket items to discuss examiner requests (partial). |
| 20 | 4/22/2013 | McDonald, Brian | 0.7 | Participate in case status update meeting to discuss examiner requests. |
| 20 | 4/22/2013 | Meerovich, Tatyana | 0.7 | Participate in case status update meeting to discuss information required for budget update, timing of transition to Estate staff, and other issues. |
| 20 | 4/22/2013 | Talarico, Michael J | 0.6 | Participate in case status update meeting to discuss UCC update (partial). |
| 20 | 4/22/2013 | Witherell, Brett | 0.5 | Participate in case status update meeting to discuss treasury / cash reporting (partial). |
| 20 | 4/23/2013 | McDonagh, Timothy | 0.8 | Review update re: transition of certain workstreams. |
| 20 | 4/23/2013 | Meerovich, Tatyana | 1.6 | Review workstreams and develop transition plan. |
| 20 | 4/25/2013 | Gutzeit, Gina | 0.3 | Prepare for call with Estate management to discuss meetings with creditor constituents, requests for mediation, and plan for next week. |
| 20 | 4/25/2013 | Gutzeit, Gina | 0.5 | Participate in call with Estate management to discuss meetings with creditor constituents, requests for mediation, and plan for next week. |
| 20 | 4/26/2013 | Gutzeit, Gina | 0.3 | Review updates regarding requests from MoFo. |
| 20 | 4/26/2013 | Nolan, William J. | 0.4 | Review updates re: latest workplans and requests from MoFo. |

EXHIBIT F
### RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/29/2013 | Gutzeit, Gina | 0.9 | Discuss with FTI team to ensure coordination of worstreams with Debtors, CV, MoFo, and FTI including preparation for upcoming meetings and hearings. |
| 20 | 4/29/2013 | Khairoullina, Kamila | 1.0 | Discuss with FTI team to coordinate workplans and timeline for submissions to UCC on responses to questions on forecast vs. actual. |
| 20 | 4/29/2013 | Meerovich, Tatyana | 0.9 | Discuss with FTI team to coordinate and update workstreams, requirements from the report, and responses for Examiner / UCC professionals, and additional assistance requests from the Debtors. |
| 20 | 4/29/2013 | Nolan, William J. | 0.3 | Prepare correspondence regarding coverage of  meeting on May 2, 2013. |
| 20 | 4/29/2013 | Talarico, Michael J | 0.9 | Discuss with FTI team to update on status of MOR, claims objections, and coordination with MoFo. |
| 20 | 4/29/2013 | Witherell, Brett | 0.8 | Participate in case status update meeting to discuss cash / treasury reporting on coordination of transition (partial). |
| 20 | 4/30/2013 | Nolan, William J. | 1.0 | Review updates re: status of ongoing projects, UCC and other creditor information requests outstanding, preparation for next court submission, follow-up from meetings and other case management issues. |
| **20 Total** | | | **41.6** | |
| 21 | 4/5/2013 | Gutzeit, Gina | 0.3 | Participate in discussion with MoFo regarding analysis of professional fees and preparation for next hearing. |
| 21 | 4/9/2013 | Talarico, Michael J | 0.2 | Review agenda for the omnibus hearing on April 11. |
| 21 | 4/10/2013 | Greenspan, Ronald F | 3.2 | Review declarations and supporting information in preparation for testimony on the KEIP/KERP. |
| 21 | 4/10/2013 | Greenspan, Ronald F | 3.7 | Review declarations filed and Trustee's motion in opposition and MoFo's reply papers in preparation for testimony. |
| 21 | 4/10/2013 | Gutzeit, Gina | 0.8 | Prepare for April 11th hearings including review of filings and responses before the Court. |
| 21 | 4/10/2013 | Gutzeit, Gina | 0.6 | Participate in discussion with MoFo in preparation for hearing including summary of status of objections and related calculations. |
| 21 | 4/10/2013 | McDonagh, Timothy | 0.5 | Correspond with J. Wishnew (MoFo) regarding KEIP/KERP hearing and preparation. |
| 21 | 4/10/2013 | McDonagh, Timothy | 1.2 | Prepare support materials for the KEIP/KERP plan for the hearing. |
| 21 | 4/10/2013 | McDonald, Brian | 0.4 | Review 4/11/13 hearing agenda. |
| 21 | 4/10/2013 | Nolan, William J. | 0.9 | Prepare for hearing on 4/11/13. |
| 21 | 4/10/2013 | Talarico, Michael J | 1.2 | Participate in call with J. Drucker (Cole Schotz) to prepare for the second interim fee application hearing. |
| 21 | 4/11/2013 | Greenspan, Ronald F | 2.6 | Attend KEIP Court hearing in anticipation of testifying. |
| 21 | 4/11/2013 | Greenspan, Ronald F | 2.9 | Review Declarations including support documentation in preparation for testimony. |
| 21 | 4/11/2013 | Greenspan, Ronald F | 3.8 | Participate in meeting with MoFo in preparation for testimony. |
| 21 | 4/11/2013 | Gutzeit, Gina | 0.9 | Prepare for Court hearing including discussion with L. Marinuzzi (MoFo) regarding resolution of certain objections. |
| 21 | 4/11/2013 | Gutzeit, Gina | 2.1 | Attend Court hearing (partial). |
| 21 | 4/11/2013 | Gutzeit, Gina | 0.6 | Review updated calculation of professional fees and expenses based on Court ruling and verify for order. |
| 21 | 4/11/2013 | Gutzeit, Gina | 0.3 | Participate in discussion with T. Hamzehpour (Debtors) regarding court hearing and resolutions. |
| 21 | 4/11/2013 | Gutzeit, Gina | 0.3 | Review update from MoFo regarding the court hearing on KEIP. |
| 21 | 4/11/2013 | Mathur, Yash | 1.1 | Prepare support documentation for the 4/11 hearings. |
| 21 | 4/11/2013 | Mathur, Yash | 0.3 | Research dates of the exclusivity hearings and extensions granted. |
| 21 | 4/11/2013 | McDonagh, Timothy | 1.6 | Prepare for KEIP/KERP hearing. |
| 21 | 4/11/2013 | McDonagh, Timothy | 0.7 | Participate in meeting with J. Wishnew (MoFo) to prepare for KEIP/KERP hearing. |
| 21 | 4/11/2013 | McDonagh, Timothy | 1.5 | Attend KEIP/KERP hearing (partial). |
| 21 | 4/11/2013 | Talarico, Michael J | 0.8 | Review FTI second interim fee application to prepare for omnibus hearing. |
| 21 | 4/11/2013 | Talarico, Michael J | 1.4 | Attend the fee application portion of the Omnibus Hearing. |
| **21 Total** | | | **33.9** | |
| 23 | 4/1/2013 | Khairoullina, Kamila | 0.9 | Prepare revised work plan for true up process. |
| 23 | 4/1/2013 | Meerovich, Tatyana | 0.2 | Participate in discussion with J. Horner (Debtors) re: matters related to advances sold to Walter. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/1/2013 | Meerovich, Tatyana | 0.7 | Review comments from J. Mattern (CV) regarding reconciliation of updated information for true-up calculation. |
| 23 | 4/1/2013 | Meerovich, Tatyana | 0.2 | Review update work plan for true-up calculation. |
| 23 | 4/1/2013 | Talarico, Michael J | 0.1 | Correspond with Debtors regarding certain cure costs. |
| 23 | 4/2/2013 | Khairoullina, Kamila | 0.8 | Review status of unencumbered loans for Berkshire true up analysis. |
| 23 | 4/3/2013 | Talarico, Michael J | 0.2 | Prepare correspondence regarding payment of cure costs for assumed and assigned contracts. |
| 23 | 4/4/2013 | Gutzeit, Gina | 0.4 | Read update on post-closing issues and follow-up required and planning for accounting and related adjustments. |
| 23 | 4/4/2013 | Khairoullina, Kamila | 1.0 | Analyze AG loan mods calculations for payment remittance. |
| 23 | 4/4/2013 | Meerovich, Tatyana | 0.3 | Participate in discussion with J. Horner (Debtors) and R. Kielty (CV) to coordinate transfer of collections received on securities sold to Berkshire. |
| 23 | 4/4/2013 | Meerovich, Tatyana | 0.3 | Review analysis of amounts owed to Berkshire for modified loans prepared by M. Schaefer (Ocwen). |
| 23 | 4/5/2013 | Khairoullina, Kamila | 2.2 | Finalize true up calculation for Berkshire. |
| 23 | 4/5/2013 | Meerovich, Tatyana | 0.9 | Review updated analysis of allocation of sale proceeds reflecting settlement with Berkshire on the true-up amounts. |
| 23 | 4/5/2013 | Meerovich, Tatyana | 0.6 | Participate in discussion with J. Horner (Debtors) and R. Kielty (CV) to coordinate transfer of collections received on securities sold to Berkshire. |
| 23 | 4/7/2013 | Talarico, Michael J | 0.2 | Review correspondence from Debtors regarding follow-up on cure payments to address questions from contract counter parties. |
| 23 | 4/9/2013 | Renzi, Mark A | 0.8 | Analyze 2013 cure payments based on sales of assets and discuss with J. Cancelliere (Debtors). |
| 23 | 4/12/2013 | Khairoullina, Kamila | 0.8 | Analyze allocation of unencumbered HFS loans in Berkshire transaction. |
| 23 | 4/12/2013 | Khairoullina, Kamila | 0.4 | Prepare issue summary for counsel regarding unencumbered HFS loans. |
| 23 | 4/15/2013 | Khairoullina, Kamila | 0.5 | Prepare finalized Berkshire true up analysis. |
| 23 | 4/15/2013 | Khairoullina, Kamila | 1.2 | Verify information for Berkshire true up analysis regarding unencumbered loans and incorporate into sale closing model. |
| 23 | 4/15/2013 | Meerovich, Tatyana | 0.6 | Review status update and follow up questions related to facilities for certain loans sold to Berkshire. |
| 23 | 4/16/2013 | Khairoullina, Kamila | 0.5 | Participate in discussion with B. Westman (Debtors) and J. Horner (Debtors) regarding Berkshire true up. |
| 23 | 4/16/2013 | Khairoullina, Kamila | 1.1 | Prepare finalized version of Berkshire true up. |
| 23 | 4/16/2013 | Khairoullina, Kamila | 0.3 | Prepare model for loan mod true ups for Berkshire. |
| 23 | 4/16/2013 | Meerovich, Tatyana | 0.8 | Review revised draft of the allocation of Berkshire true-up payment and adjustment for loan classification in preparation for a call with B. Westman (Debtors) and J. Horner (Debtors). |
| 23 | 4/16/2013 | Meerovich, Tatyana | 0.5 | Participate in call with J. Horner (Debtors), B. Westman (Debtors), and R. Joslin (Debtors) to flow of funds for the Berkshire true-up payment allocation. |
| 23 | 4/17/2013 | Khairoullina, Kamila | 1.1 | Evaluate status of Walter/Ocwen true up. |
| 23 | 4/17/2013 | Khairoullina, Kamila | 0.7 | Prepare revised version of loan modifications analysis for Berkshire. |
| 23 | 4/17/2013 | Meerovich, Tatyana | 0.4 | Verify final draft of the flow of funds for the Berkshire true-up. |
| 23 | 4/18/2013 | Khairoullina, Kamila | 0.7 | Summarize open issues regarding Walter sale true up. |
| 23 | 4/19/2013 | Meerovich, Tatyana | 0.3 | Address questions related to FHLMC settlement and related purchase price adjustments with Ocwen. |
| 23 | 4/19/2013 | Renzi, Mark A | 0.4 | Review FHLMC settlement. |
| 23 | 4/22/2013 | Khairoullina, Kamila | 0.4 | Verify status of loan mods true up for Berkshire. |
| 23 | 4/22/2013 | Khairoullina, Kamila | 0.2 | Review loan transfer costs related to the sales per request of debtors. |
| 23 | 4/23/2013 | Khairoullina, Kamila | 0.4 | Analyze list of Ocwen deals sold per request of Debtors. |
| 23 | 4/23/2013 | Khairoullina, Kamila | 1.2 | Verify all true up data received to date. |
| 23 | 4/23/2013 | Khairoullina, Kamila | 2.1 | Prepare preliminary Walter true up model based on current data available. |
| 23 | 4/23/2013 | Khairoullina, Kamila | 1.3 | Verify correspondence regarding advances related to Walter true up. |
| 23 | 4/23/2013 | Meerovich, Tatyana | 0.6 | Review  and comments on a draft of the Walter true-up calculation and related correspondence. |
| 23 | 4/24/2013 | Khairoullina, Kamila | 0.6 | Participate in discussion with B. Westman (Debtors) and J. Bazella (Debtors) re: employee liabilities. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/24/2013 | Khairoullina, Kamila | 1.1 | Verify purchase price true up information for advances received from the Debtors. |
| 23 | 4/24/2013 | Meerovich, Tatyana | 0.6 | Participate in call with B. Westman (Debtors) and J. Bazella (Debtors) to discuss employee liabilities to be included as part of the Walter true-up calculation. |
| 23 | 4/24/2013 | Talarico, Michael J | 0.7 | Analyze schedule of the amounts owed to/from [REDACTED] to provide guidance as to the application of the cure payment. |
| 23 | 4/24/2013 | Talarico, Michael J | 0.2 | Correspond with Debtors regarding the application of the cure payments to the outstanding [REDACTED] invoices. |
| 23 | 4/25/2013 | Renzi, Mark A | 1.5 | Review updated balances of rejected deals with J. Horner (Debtors). |
| 23 | 4/26/2013 | Renzi, Mark A | 0.9 | Participate in discussion with J. Horner (Debtors) re: review cure costs and servicing costs associated with rejected deals. |
| 23 | 4/28/2013 | Talarico, Michael J | 0.3 | Review status of [REDACTED] invoices to provide recommendation as to payment of cure costs. |
| **23 Total** | | | **32.2** | |
| 24 | 4/1/2013 | Hellmund-Mora, Marili | 1.9 | Prepare schedules of fee detail for the February monthly fee statement. |
| 24 | 4/1/2013 | Hellmund-Mora, Marili | 2.1 | Verify fee detail for the February monthly fee statement for completeness and compliance. |
| 24 | 4/1/2013 | Hellmund-Mora, Marili | 2.5 | Consolidate fee detail for the February monthly fee statement. |
| 24 | 4/1/2013 | Johnston, Bonnie | 4.0 | Analyze January expense detail for completeness and compliance. |
| 24 | 4/1/2013 | Johnston, Bonnie | 0.7 | Follow up with professionals for clarification regarding third interim fee statement expenses. |
| 24 | 4/1/2013 | Talarico, Michael J | 0.7 | Review time detail exhibits for the January monthly fee statement for completeness and compliance. |
| 24 | 4/2/2013 | Hellmund-Mora, Marili | 0.9 | Follow-up on open items from professionals regarding fee exhibits for fee statement. |
| 24 | 4/2/2013 | Hellmund-Mora, Marili | 2.6 | Review fee detail for the February monthly fee statement and ensure completeness and compliance. |
| 24 | 4/2/2013 | Hellmund-Mora, Marili | 2.7 | Continue review fee detail for the February monthly fee statement exhibits. |
| 24 | 4/2/2013 | Johnston, Bonnie | 0.8 | Follow-up on open items from professionals regarding expense exhibits for January. |
| 24 | 4/3/2013 | Hellmund-Mora, Marili | 2.1 | Prepare schedules of fee detail for the February monthly fee statement. |
| 24 | 4/3/2013 | Hellmund-Mora, Marili | 1.9 | Prepare exhibits fee detail for the February monthly fee statement and ensure completeness and compliance. |
| 24 | 4/3/2013 | Johnston, Bonnie | 0.7 | Follow-up on open items from professionals regarding fee exhibits for the January fee statement. |
| 24 | 4/3/2013 | Johnston, Bonnie | 1.5 | Prepare schedules for January expense exhibits for the fee statement. |
| 24 | 4/3/2013 | Johnston, Bonnie | 1.8 | Research and update January monthly fee statement expense entries with local and Judge Glenn guidelines for completeness and compliance. |
| 24 | 4/3/2013 | Talarico, Michael J | 0.4 | Review January fee exhibits for completeness and compliance. |
| 24 | 4/4/2013 | Hellmund-Mora, Marili | 2.6 | Prepare exhibits for fee detail for the February monthly fee statement for completeness and compliance. |
| 24 | 4/4/2013 | Hellmund-Mora, Marili | 0.5 | Prepare summary schedules for the February fee statement exhibits. |
| 24 | 4/4/2013 | Hellmund-Mora, Marili | 2.5 | Continue to prepare fee detail summary exhibits by professional and task for the February monthly fee statement. |
| 24 | 4/4/2013 | Johnston, Bonnie | 3.2 | Update expenses for monthly fee statement exhibits and ensure completeness and compliance. |
| 24 | 4/4/2013 | Johnston, Bonnie | 1.2 | Review travel time for specific professionals to determine correct dates for expense entries. |
| 24 | 4/4/2013 | McDonagh, Timothy | 1.8 | Review January time detail for completeness and compliance. |
| 24 | 4/5/2013 | Hellmund-Mora, Marili | 2.9 | Quality check fee detail for the February monthly fee statement to ensure completeness and compliance. |
| 24 | 4/5/2013 | Hellmund-Mora, Marili | 3.8 | Continue to quality check fee detail for the February monthly fee statement for completeness and compliance. |
| 24 | 4/5/2013 | Johnston, Bonnie | 1.5 | Review and adjust expense caps for the third interim fee application. |
| 24 | 4/5/2013 | Johnston, Bonnie | 2.1 | Update expense exhibits for the third interim fee application. |
| 24 | 4/5/2013 | Johnston, Bonnie | 3.6 | Continue to update expense exhibits for the third interim fee application. |
| 24 | 4/5/2013 | Johnston, Bonnie | 1.3 | Follow-up with professionals regarding expenses exhibits for the third interim fee application to ensure compliance and completeness. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/5/2013 | Talarico, Michael J | 0.4 | Review time detail exhibit for the January monthly fee statement for completeness and compliance. |
| 24 | 4/7/2013 | Talarico, Michael J | 2.4 | Verify summary to time detail exhibit for the January monthly fee statement for completeness and compliance. |
| 24 | 4/8/2013 | Hellmund-Mora, Marili | 2.3 | Quality check fee detail for the February monthly fee statement exhibits. |
| 24 | 4/8/2013 | Hellmund-Mora, Marili | 4.0 | Incorporate updates to the fee exhibits for the February monthly fee statement. |
| 24 | 4/8/2013 | Talarico, Michael J | 0.2 | Review fees related to the Walter Project Services work. |
| 24 | 4/9/2013 | Hellmund-Mora, Marili | 2.0 | Verify completeness of fee detail for the February monthly fee statement by professional. |
| 24 | 4/9/2013 | Hellmund-Mora, Marili | 2.3 | Continue quality check fee detail for the February monthly fee statement exhibits. |
| 24 | 4/10/2013 | Hellmund-Mora, Marili | 0.8 | Follow up with professionals regarding specific entries for the February monthly fee statement exhibits. |
| 24 | 4/10/2013 | Hellmund-Mora, Marili | 2.7 | Final preparation of exhibits for the February monthly fee statement. |
| 24 | 4/10/2013 | Hellmund-Mora, Marili | 2.8 | Continue fee detail for the February monthly fee statement. |
| 24 | 4/10/2013 | Nolan, William J. | 0.3 | Review updates to the monthly fee statement for sign-off. |
| 24 | 4/11/2013 | Hellmund-Mora, Marili | 0.6 | Follow up with professionals regarding specific entries for the February monthly fee statement exhibits. |
| 24 | 4/11/2013 | Hellmund-Mora, Marili | 2.6 | Assemble fee detail by professional for the February monthly fee statement for completeness and compliance. |
| 24 | 4/11/2013 | Hellmund-Mora, Marili | 2.6 | Prepare summary exhibits for the monthly fee exhibit. |
| 24 | 4/11/2013 | McDonagh, Timothy | 0.5 | Review January time detail for completeness and compliance. |
| 24 | 4/11/2013 | Talarico, Michael J | 0.3 | Prepare correspondence regarding the comments from Judge Glenn on second interim fee applications. |
| 24 | 4/12/2013 | McDonagh, Timothy | 0.4 | Respond to data questions for fee application order. |
| 24 | 4/12/2013 | Talarico, Michael J | 0.7 | Review footnotes and the calculations for FTI's fees in the draft order to approve the second interim fee applications. |
| 24 | 4/12/2013 | Talarico, Michael J | 0.1 | Correspond with J. Drucker (Cole Schotz) regarding questions/comments on the order approving the second interim fee application. |
| 24 | 4/14/2013 | Talarico, Michael J | 0.4 | Refine calculation of the numbers to include in the order approving the second interim fee application. |
| 24 | 4/14/2013 | Talarico, Michael J | 0.2 | Review correspondence from J. Drucker (Cole Schotz) regarding the finalizing of the numbers and footnotes for the order approving the second interim fee application. |
| 24 | 4/15/2013 | Hellmund-Mora, Marili | 2.3 | Detail entries to the March monthly fee statement exhibits. |
| 24 | 4/15/2013 | Hellmund-Mora, Marili | 1.9 | Gather and assemble fee detail for the March monthly fee statement for completeness and compliance. |
| 24 | 4/16/2013 | Hellmund-Mora, Marili | 1.7 | Review fee detail for the March monthly fee statement for completeness and compliance. |
| 24 | 4/16/2013 | Hellmund-Mora, Marili | 2.5 | Continue review fee detail for the March monthly fee statement by professional. |
| 24 | 4/17/2013 | Hellmund-Mora, Marili | 0.6 | Follow up with professionals regarding specific entries for the February monthly fee statement exhibits. |
| 24 | 4/17/2013 | Hellmund-Mora, Marili | 2.5 | Consolidate fee detail for the March monthly fee statement to ensure completeness and compliance. |
| 24 | 4/17/2013 | Hellmund-Mora, Marili | 2.3 | Continue review fee detail for the March monthly fee statement. |
| 24 | 4/17/2013 | McDonagh, Timothy | 0.9 | Review January time detail for completeness and compliance. |
| 24 | 4/18/2013 | Hellmund-Mora, Marili | 2.0 | Combine fee detail for the March monthly fee statement to ensure completeness and compliance. |
| 24 | 4/18/2013 | Hellmund-Mora, Marili | 2.3 | Continue combining fee detail for the March monthly fee statement. |
| 24 | 4/18/2013 | Hellmund-Mora, Marili | 1.0 | Incorporate updates to the March fee statement exhibits. |
| 24 | 4/19/2013 | Hellmund-Mora, Marili | 2.6 | Consolidate the fee detail for the March monthly fee statement for completeness and compliance. |
| 24 | 4/19/2013 | Hellmund-Mora, Marili | 2.2 | Prepare summary schedules for the fee statement exhibits by task by professional. |
| 24 | 4/19/2013 | Hellmund-Mora, Marili | 1.1 | Incorporate updates to the March fee statement exhibits. |
| 24 | 4/19/2013 | McDonagh, Timothy | 2.1 | Verify January time detail for completeness and compliance. |
| 24 | 4/22/2013 | Hellmund-Mora, Marili | 2.0 | Assemble by date the fee detail for the March monthly fee statement and ensure completeness and compliance. |
| 24 | 4/22/2013 | Hellmund-Mora, Marili | 1.9 | Continue review fee detail for the March monthly fee statement. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/23/2013 | Hellmund-Mora, Marili | 2.6 | Sort fee detail by task code for the March monthly fee statement for completeness and compliance. |
| 24 | 4/23/2013 | Hellmund-Mora, Marili | 1.8 | Incorporate additional entries to the March monthly fee statement exhibits. |
| 24 | 4/23/2013 | McDonagh, Timothy | 1.0 | Review January time detail for completeness and compliance. |
| 24 | 4/24/2013 | Gutzeit, Gina | 1.0 | Read exhibits for fee application. |
| 24 | 4/24/2013 | Hellmund-Mora, Marili | 2.3 | Assemble and sort fee detail by date and task for the March monthly fee statement and quality check. |
| 24 | 4/24/2013 | Hellmund-Mora, Marili | 2.6 | Continue combine and sort of fee detail exhibits for the monthly fee statement. |
| 24 | 4/24/2013 | Hellmund-Mora, Marili | 0.6 | Follow up with professionals regarding monthly time detail entries for the fee statement exhibits. |
| 24 | 4/24/2013 | McDonagh, Timothy | 0.9 | Review January time detail for completeness and compliance. |
| 24 | 4/25/2013 | Chiu, Harry | 3.0 | Quality check all exhibits for the January fee statement and reconcile to detail. |
| 24 | 4/25/2013 | Chiu, Harry | 0.6 | Continue to review time detail for the January fee statement exhibits for completeness and compliance. |
| 24 | 4/25/2013 | Gutzeit, Gina | 0.8 | Read and provide comments on summary and detailed expense exhibits for fee application. |
| 24 | 4/25/2013 | Gutzeit, Gina | 1.2 | Continue to read and provide comments on summary and detailed professional fee exhibits for fee application. |
| 24 | 4/25/2013 | Hellmund-Mora, Marili | 2.3 | Review fee detail for the March monthly fee statement for completeness and compliance. |
| 24 | 4/25/2013 | Hellmund-Mora, Marili | 2.2 | Compile fee detail for the March monthly fee statement. |
| 24 | 4/26/2013 | Chiu, Harry | 3.0 | Prepare exhibits for the January fee statement by person by task for completeness and compliance. |
| 24 | 4/26/2013 | Chiu, Harry | 2.2 | Continue to review time detail for the January fee statement exhibits for completeness and compliance. |
| 24 | 4/29/2013 | Gutzeit, Gina | 0.6 | Review finalized Walter transaction services costs for December. |
| 24 | 4/29/2013 | Hellmund-Mora, Marili | 1.9 | Combined fee detail for the monthly fee statement is complete. |
| 24 | 4/29/2013 | Hellmund-Mora, Marili | 2.0 | Prepare summary schedules for the monthly fee statement exhibits. |
| 24 | 4/29/2013 | Talarico, Michael J | 0.5 | Prepare detail build up of the allocation Walter Project Services work for the Debtors'. |
| 24 | 4/29/2013 | Talarico, Michael J | 0.2 | Correspond with J. Busch (Debtors) regarding the Walter Project Services work for December. |
| 24 | 4/30/2013 | Chiu, Harry | 2.6 | Prepare time detail for the January fee statement exhibits for completeness and compliance. |
| 24 | 4/30/2013 | Hellmund-Mora, Marili | 2.2 | Compile by person fee detail for the March monthly fee statement and ensure completeness and compliance. |
| 24 | 4/30/2013 | Hellmund-Mora, Marili | 0.3 | Communicate with professionals regarding clarification of fee detail for the monthly fee application for the fee statement exhibits. |
| 24 | 4/30/2013 | Hellmund-Mora, Marili | 2.0 | Compile fee detail for the March monthly fee statement and ensure completeness and compliance. |
| 24 | 4/30/2013 | Johnston, Bonnie | 2.2 | Revise January expenses and prepare exhibits for fee application. |
| **24 Total** | | | **157.4** | |
| 25 | 4/1/2013 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 4/4/2013 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 4/8/2013 | Khairoullina, Kamila | 1.5 | Travel from New York, NY to Minneapolis, MN (only partial trip non-working). |
| 25 | 4/8/2013 | Meerovich, Tatyana | 1.5 | Travel from New York, NY to Minneapolis, MN (only partial trip non-working). |
| 25 | 4/9/2013 | Khairoullina, Kamila | 1.5 | Travel from Minneapolis, MN to New York, NY (only partial trip non-working). |
| 25 | 4/9/2013 | Meerovich, Tatyana | 1.5 | Travel from Minneapolis, MN to New York, NY (only partial trip non-working). |
| 25 | 4/10/2013 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Washington DC. |
| 25 | 4/11/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to New York, NY. |
| 25 | 4/11/2013 | Talarico, Michael J | 2.0 | Travel from Washington DC to New York, NY. |
| 25 | 4/11/2013 | Talarico, Michael J | 2.5 | Travel from New York, NY to Pittsburgh, PA. |
| 25 | 4/12/2013 | Greenspan, Ronald F | 6.0 | Travel from New York, NY to Los Angeles, CA. |
| 25 | 4/12/2013 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, NC. |
| 25 | 4/14/2013 | Talarico, Michael J | 2.5 | Travel from Pittsburgh, PA to New York, NY. |
| 25 | 4/15/2013 | Talarico, Michael J | 2.5 | Travel from New York, NY to Pittsburgh PA. |
| 25 | 4/17/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to New York, NY. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 4/17/2013 | Talarico, Michael J | 2.5 | Travel from Pittsburgh, PA to New York, NY. |
| 25 | 4/18/2013 | Talarico, Michael J | 2.5 | Travel from New York, NY to Pittsburgh PA. |
| 25 | 4/19/2013 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, NC. |
| 25 | 4/21/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to New York, NY. |
| 25 | 4/22/2013 | Talarico, Michael J | 2.5 | Travel from Pittsburgh, PA to New York, NY. |
| 25 | 4/22/2013 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 4/23/2013 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 4/24/2013 | Talarico, Michael J | 2.5 | Travel from New York, NY to Pittsburgh PA. |
| 25 | 4/25/2013 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, NC. |
| 25 | 4/30/2013 | Mathur, Yash | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| **25 Total** | | | **57.5** | |
| 27 | 4/1/2013 | Ballou, Michael | 3.6 | Prepare distribution data from GMAC ResCap Vision database for [REDACTED] for statistical analysis. |
| 27 | 4/1/2013 | Ballou, Michael | 2.8 | Prepare distribution data from GMAC ResCap Vision database for [REDACTED] for statistical analysis. |
| 27 | 4/1/2013 | Ballou, Michael | 1.4 | Prepare distribution data from GMAC ResCap Vision database for [REDACTED] for statistical analysis. |
| 27 | 4/1/2013 | Chuck, Brenton | 4.0 | Identify random sample of [REDACTED] containing monthly distribution data in Vision. |
| 27 | 4/1/2013 | Chuck, Brenton | 2.4 | Reconcile sample population with data. |
| 27 | 4/1/2013 | Lasater, David | 0.4 | Review analysis for the sample of 100 per Counsel's request. |
| 27 | 4/1/2013 | Lasater, David | 0.5 | Review updates to analysis for the sample of 100 per Counsel's request. |
| 27 | 4/2/2013 | Ballou, Michael | 1.9 | Prepare distribution data from GMAC ResCap Vision database for [REDACTED] for statistical analysis. |
| 27 | 4/2/2013 | Ballou, Michael | 2.3 | Prepare distribution data from GMAC ResCap Vision database for [REDACTED] for statistical analysis. |
| 27 | 4/2/2013 | Chuck, Brenton | 1.6 | Identify random sample of [REDACTED] containing monthly distribution data in Vision. |
| 27 | 4/2/2013 | Chuck, Brenton | 1.2 | Reconcile sample population with data. |
| 27 | 4/2/2013 | Chuck, Brenton | 1.5 | Reconcile monthly distribution data with sample population. |
| 27 | 4/2/2013 | Chuck, Brenton | 4.0 | Create principal loss summary for population of 100 and additional [REDACTED] not in population of 100. |
| 27 | 4/2/2013 | Lasater, David | 2.8 | Create principal loss summary for population of 100 and additional [REDACTED] not in population of 100. |
| 27 | 4/2/2013 | Liang, Vera | 0.6 | Review MBS certificates. |
| 27 | 4/3/2013 | Chuck, Brenton | 3.5 | Prepare charts showing relationship between [REDACTED] for two different shelves. |
| 27 | 4/3/2013 | Lasater, David | 1.2 | Review analysis to determine [REDACTED] to the PLS population of claims. |
| 27 | 4/4/2013 | Chuck, Brenton | 0.7 | Create charts showing relationship between [REDACTED] for two different shelves. |
| 27 | 4/4/2013 | Liang, Vera | 1.9 | Prepare MBS summary. |
| 27 | 4/5/2013 | DeCicco, Robert | 1.0 | Perform search of e-mail data. |
| 27 | 4/5/2013 | Eichmann, Richard | 1.3 | Perform detailed review of [REDACTED] analysis. |
| 27 | 4/5/2013 | Lasater, David | 1.7 | Finalize analysis of [REDACTED] of the sample of 100. |
| 27 | 4/5/2013 | Lasater, David | 0.5 | Perform quality check review of the preliminary conclusions about [REDACTED]. |
| 27 | 4/5/2013 | Lasater, David | 1.3 | Write memo to Counsel regarding [REDACTED] and certain discovery points to obtain relevant missing data. |
| 27 | 4/5/2013 | Liang, Vera | 1.0 | Perform MBS [REDACTED] analysis. |
| 27 | 4/5/2013 | Yun, Andy | 1.4 | Review email messages that fail to index. |
| 27 | 4/5/2013 | Yun, Andy | 1.0 | Review and edit search terms provided by client. |
| 27 | 4/5/2013 | Yun, Andy | 0.6 | Index collected [REDACTED] email data for search term analysis. |
| 27 | 4/5/2013 | Yun, Andy | 0.5 | Perform keyword search of collected email data using given search terms for keywords. |
| 27 | 4/12/2013 | DeCicco, Robert | 0.8 | Coordinate and quality control staging of email data. |
| 27 | 4/25/2013 | Gutzeit, Gina | 0.2 | Review update re: litigation support requests from Counsel. |
| 27 | 4/26/2013 | Lasater, David | 0.5 | Analyze last year's [REDACTED] of the [Redacted] since the Debtors' bankruptcy filing. |
| 27 | 4/26/2013 | Lasater, David | 1.6 | Perform analysis of [REDACTED] from the [REDACTED] date to the bankruptcy filing. |
| **27 Total** | | | **51.7** | |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD APRIL 1, 2013 THROUGH APRIL 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| Grand Total | | | 1,968.5 | |

**EXHIBIT G**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Bellazain-Harris, Sheba**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 1/3/2013 | Pacer Research fees (4th quarter of 2012). | | | | | $259.70 | $259.70 |
| **Total** | | | | | | $259.70 | $259.70 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Bernstein, Matthew**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 1/15/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $16.35 | | | $16.35 |
| 1/15/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $8.90 | | $8.90 |
| 1/22/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.50 | | $10.50 |
| 1/24/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $11.00 | | $11.00 |
| 1/28/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.00 | | $10.00 |
| 1/29/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.00 | | $10.00 |
| 1/30/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.50 | | $9.50 |
| 2/4/2013 | Taxi - FTI office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.00 | | $10.00 |
| 2/7/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 2/7/2013 | Taxi - FTI office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.00 | | $10.00 |
| 2/13/2013 | Taxi - FTI office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $12.00 | | $12.00 |
| 2/14/2013 | Overtime meal/dinner for self incurred as a result of working late. | | | $15.24 | | | $15.24 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Bernstein, Matthew**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/14/2013 | Taxi - FTI office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.50 | | $9.50 |
| 3/13/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m | | | $17.50 | | | $17.50 |
| 3/13/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.70 | | $10.70 |
| **Total** | | | | $69.09 | $112.10 | | $181.19 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Bertelsen, Eric**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 12/9/2012 | Tolls for travel to Ft. Washington, PA. | | | | $13.00 | | $13.00 |
| 12/14/2012 | Tolls for travel from Ft. Washington, PA | | | | $8.65 | | $8.65 |
| 12/16/2012 | Tolls for travel to Ft. Washington, PA. | | | | $18.20 | | $18.20 |
| 12/21/2012 | Tolls for travel from Ft. Washington, PA | | | | $9.05 | | $9.05 |
| 1/1/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/1/2013 | Taxi - residence to rental car location. | | | | $7.38 | | $7.38 |
| 1/1/2013 | Tolls for travel to Ft. Washington, PA. | | | | $30.40 | | $30.40 |
| 1/2/2013 | Out of town meal/breakfast for self. | | | $7.22 | | | $7.22 |
| 1/2/2013 | Tolls for travel in Ft. Washington, PA. | | | | $13.26 | | $13.26 |
| 1/3/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $14.75 | | $14.75 |
| 1/3/2013 | Out of town meal/breakfast for self. | | | $11.01 | | | $11.01 |
| 1/4/2013 | Fuel for rental car. | | | | $23.21 | | $23.21 |

**_Footnotes:_**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Bertelsen, Eric**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 1/4/2013 | Internet charges while traveling (1/2/13 - 1/4/13). | | | | | $20.00 | $20.00 |
| 1/4/2013 | Lodging in Ft. Washington, PA - 2 nights (1/2/13 - 1/4/13). | | $235.44 | | | | $235.44 |
| 1/4/2013 | Out of town meal/breakfast for self. | | | $8.42 | | | $8.42 |
| 1/4/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/4/2013 | Rental car  for trip to Ft. Washington, PA. | | | | $282.27 | | $282.27 |
| 1/4/2013 | Taxi - rental car location to residence. | | | | $9.25 | | $9.25 |
| 1/4/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $29.85 | | $29.85 |
| 1/4/2013 | Tolls for travel from Ft. Washington, PA | | | | $12.20 | | $12.20 |
| 1/6/2013 | Taxi -  residence to rental car location. | | | | $8.50 | | $8.50 |
| 1/6/2013 | Tolls for travel to Ft. Washington, PA. | | | | $18.75 | | $18.75 |
| 1/7/2013 | Out of town meal/breakfast for self. | | | $10.42 | | | $10.42 |
| 1/7/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Bertelsen, Eric**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|-----------|----------------|-------|----------------|
| 1/7/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $23.44 | | $23.44 |
| 1/7/2013 | Lodging in Ft. Washington, PA - 2 nights (1/7/13 - 1/9/13). | | $408.24 | | | | $408.24 |
| 1/8/2013 | Out of town meal/breakfast for self. | | | $7.19 | | | $7.19 |
| 1/9/2013 | Out of town meal/breakfast for self. | | | $13.61 | | | $13.61 |
| 1/9/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/9/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $9.50 | | $9.50 |
| 1/10/2013 | Out of town meal/breakfast for self. | | | $14.66 | | | $14.66 |
| 1/10/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/11/2013 | Internet charges while traveling (1/9/13 - 1/11/13). | | | | | $30.00 | $30.00 |
| 1/11/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $20.50 | | $20.50 |
| 1/11/2013 | Rental car for trip to Ft. Washington, PA. | | | | $425.56 | | $425.56 |
| 1/11/2013 | Fuel for rental car. | | | | $21.75 | | $21.75 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Bertelsen, Eric**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/11/2013 | Lodging in Ft. Washington, PA - 2 nights (1/9/13 - 1/11/13). | | $494.64 | | | | $494.64 |
| 1/11/2013 | Tolls for travel from Ft. Washington, PA | | | | $12.75 | | $12.75 |
| 1/13/2013 | Tolls for travel to Ft. Washington, PA. | | | | $18.75 | | $18.75 |
| 1/16/2013 | Internet service while traveling. | | | | | $20.00 | $20.00 |
| 1/16/2013 | Lodging in Ft. Washington, PA - 2 nights (1/16/13 - 1/18/13). | | $494.64 | | | | $494.64 |
| 1/16/2013 | Out of town meal/breakfast for self. | | | $10.01 | | | $10.01 |
| 1/16/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/16/2013 | Taxi - residence to rental car location. | | | | $7.38 | | $7.38 |
| 1/16/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $20.27 | | $20.27 |
| 1/17/2013 | Out of town meal/breakfast for self. | | | $9.67 | | | $9.67 |
| 1/17/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $23.40 | | $23.40 |
| 1/17/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Bertelsen, Eric**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/17/2013 | Tolls for travel to Ft. Washington, PA. | | | | $14.75 | | $14.75 |
| 1/18/2013 | Fuel for rental car. | | | | $24.03 | | $24.03 |
| 1/18/2013 | Out of town meal/breakfast for self. | | | $8.99 | | | $8.99 |
| 1/18/2013 | Rental car for trip to Ft. Washington, PA (1/16/13 - 1/18/13). | | | | $282.27 | | $282.27 |
| 1/18/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $24.60 | | $24.60 |
| 1/18/2013 | Tolls for travel from Ft. Washington, PA | | | | $12.75 | | $12.75 |
| 1/19/2013 | Taxi - rental car location to residence. | | | | $21.25 | | $21.25 |
| 1/21/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $23.50 | | $23.50 |
| 1/21/2013 | Fuel for rental car. | | | | $38.62 | | $38.62 |
| 1/21/2013 | Out of town meal/breakfast for self. | | | $10.75 | | | $10.75 |
| 1/21/2013 | Tolls for travel to Ft. Washington, PA. | | | | $14.75 | | $14.75 |
| 1/22/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $18.42 | | $18.42 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Bertelsen, Eric**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|--------|----------------|-------|----------------|
| 1/22/2013 | Out of town meal/breakfast for self. | | | $9.23 | | | $9.23 |
| 1/23/2013 | Out of town meal/breakfast for self. | | | $8.55 | | | $8.55 |
| 1/23/2013 | Out of town meal/dinner for self. | | | $18.09 | | | $18.09 |
| 1/23/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $20.12 | | $20.12 |
| 1/24/2013 | Out of town meal/breakfast for self. | | | $9.23 | | | $9.23 |
| 1/24/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/24/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $20.50 | | $20.50 |
| 1/25/2013 | Out of town meal/breakfast for self. | | | $14.98 | | | $14.98 |
| 1/25/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $23.06 | | $23.06 |
| 1/25/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/25/2013 | Lodging in Ft. Washington, PA - 4 nights (1/21/13 - 1/25/13). | | $1,032.48 | | | | $1,032.48 |
| 1/25/2013 | Internet service while traveling (1/21/13 - 1/25/13). | | | | | $40.00 | $40.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Bertelsen, Eric**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|-----------|----------------|-------|----------------|
| 1/25/2013 | Fuel for rental car. | | | | $34.11 | | $34.11 |
| 1/25/2013 | Rental car for trip to Ft. Washington, PA (1/20/13 - 1/25/13). | | | | $663.50 | | $663.50 |
| 1/27/2013 | Taxi - residence to rental car location. | | | | $10.50 | | $10.50 |
| 1/28/2013 | Out of town meal/breakfast for self. | | | $9.23 | | | $9.23 |
| 1/28/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/28/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $23.57 | | $23.57 |
| 1/29/2013 | Out of town meal/breakfast for self. | | | $9.47 | | | $9.47 |
| 1/29/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $24.40 | | $24.40 |
| 1/30/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $23.15 | | $23.15 |
| 1/30/2013 | Out of town meal/breakfast for self. | | | $10.58 | | | $10.58 |
| 1/31/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $24.24 | | $24.24 |
| [2] 1/31/2013 | Rental car for trip to Ft. Washington, PA (1/27/13 - 1/31/13). | | | | $436.35 | | $436.35 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Bertelsen, Eric**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/31/2013 | Internet charges while traveling. | | | | | $30.00 | $30.00 |
| 1/31/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/31/2013 | Out of town meal/breakfast for self. | | | $9.23 | | | $9.23 |
| 2/1/2013 | Fuel for rental car. | | | | $49.64 | | $49.64 |
| 2/1/2013 | Lodging in Ft. Washington, PA - 4 nights (1/28/13 - 2/1/13). | | $989.28 | | | | $989.28 |
| 2/1/2013 | Out of town meal/breakfast for self. | | | $9.17 | | | $9.17 |
| 2/1/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $23.88 | | $23.88 |
| **Total** | | | $3,654.72 | $439.71 | $2,933.98 | $140.00 | $7,168.41 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| [2] 11/19/2012 | One-way coach airfare - New York City, NY to Minneapolis, MN (11/19/12). | $881.80 | | | | | $881.80 |
| 1/1/2013 | Taxi - residence to rental car location. | | | | $17.80 | | $17.80 |
| 1/2/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/2/2013 | Parking at hotel (1/2/13 - 1/14/13). | | | | $76.00 | | $76.00 |
| 1/2/2013 | Out of town meal/breakfast for self. | | | $10.50 | | | $10.50 |
| 1/2/2013 | Lodging in Ft. Washington, PA - 2 nights (1/2/13 - 1/4/13). | | $599.28 | | | | $599.28 |
| 1/2/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $49.40 | | $49.40 |
| 1/3/2013 | Internet service while traveling. | | | | | $19.63 | $19.63 |
| 1/3/2013 | Out of town meal/breakfast for self. | | | $11.30 | | | $11.30 |
| 1/3/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/3/2013 | Rental car for trip to Ft. Washington, PA (1/1/13 - 1/4/13). | | | | $868.13 | | $868.13 |
| 1/3/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $23.40 | | $23.40 |

*Footnotes:*                                                                 *Page 12 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 1/4/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $45.40 | | $45.40 |
| 1/4/2013 | Fuel for rental car. | | | | $52.56 | | $52.56 |
| 1/4/2013 | Out of town meal/breakfast for self. | | | $11.80 | | | $11.80 |
| 1/4/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/4/2013 | Taxi - rental car location to residence. | | | | $17.90 | | $17.90 |
| 1/5/2013 | Overtime meal/dinner for self incurred as a result of working on weekend. | | | $20.00 | | | $20.00 |
| 1/6/2013 | Taxi - residence to rental car location. | | | | $18.20 | | $18.20 |
| 1/7/2013 | Lodging in Ft. Washington, PA - 4 nights (1/7/13 - 1/11/13). | | $1,240.04 | | | | $1,240.04 |
| 1/7/2013 | Out of town meal/breakfast for self. | | | $11.20 | | | $11.20 |
| 1/7/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/7/2013 | Parking at hotel (1/7/13 - 1/19/13). | | | | $152.00 | | $152.00 |
| 1/7/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $24.80 | | $24.80 |

***Footnotes:***
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 1/8/2013 | Out of town meal/breakfast for self. | | | $11.40 | | | $11.40 |
| 1/8/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/9/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $12.40 | | $12.40 |
| 1/9/2013 | Out of town meal/breakfast for self. | | | $12.10 | | | $12.10 |
| 1/9/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/10/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $21.90 | | $21.90 |
| 1/10/2013 | Out of town meal/breakfast for self. | | | $11.50 | | | $11.50 |
| 1/10/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/11/2013 | Out of town meal/breakfast for self. | | | $12.30 | | | $12.30 |
| 1/11/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/12/2013 | Parking at hotel. | | | | $42.00 | | $42.00 |
| 1/14/2013 | Lodging in Ft. Washington, PA - 4 nights (1/14/13 - 1/18/13). | | $1,260.91 | | | | $1,260.91 |

*Footnotes:*                                                                  *Page 14 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/14/2013 | Out of town meal/breakfast for self. | | | $11.80 | | | $11.80 |
| 1/14/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $24.80 | | $24.80 |
| 1/15/2013 | Out of town meal/breakfast for self. | | | $12.10 | | | $12.10 |
| 1/16/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $8.50 | | $8.50 |
| 1/16/2013 | Out of town meal/breakfast for self. | | | $11.90 | | | $11.90 |
| 1/17/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $21.90 | | $21.90 |
| 1/17/2013 | Out of town meal/dinner for self, A. Tracy and S. Lyman (both FTI). | | | $60.00 | | | $60.00 |
| 1/17/2013 | Out of town meal/breakfast for self. | | | $11.70 | | | $11.70 |
| 1/18/2013 | Out of town meal/breakfast for self. | | | $11.10 | | | $11.10 |
| 1/18/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/21/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $24.80 | | $24.80 |
| 1/22/2013 | Fuel for rental car. | | | | $60.52 | | $60.52 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 1/22/2013 | Lodging in Ft. Washington, PA - 3 nights (1/22/13 - 1/25/13). | | $962.17 | | | | $962.17 |
| 1/22/2013 | Out of town meal/breakfast for self. | | | $11.10 | | | $11.10 |
| 1/23/2013 | Out of town meal/breakfast for self. | | | $12.20 | | | $12.20 |
| 1/23/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $9.80 | | $9.80 |
| 1/24/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/24/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $21.80 | | $21.80 |
| 1/24/2013 | Out of town meal/breakfast for self. | | | $11.70 | | | $11.70 |
| 1/25/2013 | Out of town meal/dinner for self. | | | $18.90 | | | $18.90 |
| 1/25/2013 | Parking at hotel. | | | | $42.00 | | $42.00 |
| 1/25/2013 | Taxi - rental car location to residence. | | | | $12.20 | | $12.20 |
| 1/25/2013 | Out of town meal/breakfast for self. | | | $11.40 | | | $11.40 |
| 1/26/2013 | Rental car for trip to Ft. Washington, PA (1/7/13 - 1/26/13) (weekends excluded). | | | | $2,167.43 | | $2,167.43 |

*Footnotes:*                                                                                     *Page 16 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 1/27/2013 | Taxi - residence to rental car location. | | | | $13.10 | | $13.10 |
| 1/28/2013 | Lodging in Ft. Washington, PA - 4 nights (1/28/13 - 2/1/13). | | $1,408.28 | | | | $1,408.28 |
| 1/28/2013 | Out of town meal/breakfast for self. | | | $11.10 | | | $11.10 |
| 1/28/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $24.80 | | $24.80 |
| 1/29/2013 | Out of town meal/breakfast for self. | | | $11.80 | | | $11.80 |
| 1/30/2013 | Out of town meal/breakfast for self. | | | $12.30 | | | $12.30 |
| 1/30/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $9.80 | | $9.80 |
| 1/30/2013 | Out of town meal/dinner for self, A. Tracy and S. Lyman (both FTI). | | | $60.00 | | | $60.00 |
| 1/31/2013 | Out of town meal/breakfast for self. | | | $12.10 | | | $12.10 |
| 1/31/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $21.80 | | $21.80 |
| 2/1/2013 | Fuel for rental car. | | | | $22.35 | | $22.35 |
| 2/1/2013 | Out of town meal/breakfast for self. | | | $12.20 | | | $12.20 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 2/1/2013 | Out of town meal/dinner for self. | | | $17.90 | | | $17.90 |
| 2/4/2013 | Fuel for rental car. | | | | $31.00 | | $31.00 |
| 2/4/2013 | Out of town meal/breakfast for self. | | | $12.20 | | | $12.20 |
| 2/4/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $24.80 | | $24.80 |
| 2/5/2013 | Out of town meal/breakfast for self. | | | $12.40 | | | $12.40 |
| 2/6/2013 | Out of town meal/breakfast for self. | | | $11.30 | | | $11.30 |
| 2/6/2013 | Out of town meal/dinner for self and A. Tracy, S. Lyman (all FTI). | | | $60.00 | | | $60.00 |
| 2/6/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $7.80 | | $7.80 |
| 2/7/2013 | Out of town meal/breakfast for self. | | | $11.60 | | | $11.60 |
| 2/7/2013 | Out of town meal/dinner for self and A. Tracy, S. Lyman (both FTI). | | | $60.00 | | | $60.00 |
| 2/7/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $21.80 | | $21.80 |
| 2/8/2013 | Fuel for rental car. | | | | $41.89 | | $41.89 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 2/8/2013 | Lodging in Ft. Washington, PA - 4 nights (2/4/13 - 2/8/13). | | $1,226.88 | | | | $1,226.88 |
| 2/8/2013 | Out of town meal/breakfast for self. | | | $11.40 | | | $11.40 |
| 2/8/2013 | Out of town meal/dinner for self. | | | $18.40 | | | $18.40 |
| 2/8/2013 | Parking at hotel (2/6/13 - 2/8/13). | | | | $42.00 | | $42.00 |
| 2/8/2013 | Taxi - rental car location to residence. | | | | $13.70 | | $13.70 |
| 2/10/2013 | Taxi - resident to rental car location. | | | | $12.30 | | $12.30 |
| 2/11/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $38.10 | | $38.10 |
| 2/11/2013 | Out of town meal/breakfast for self. | | | $11.40 | | | $11.40 |
| 2/12/2013 | Out of town meal/breakfast for self. | | | $11.70 | | | $11.70 |
| 2/12/2013 | Out of town meal/dinner for self and A. Tracy, S. Lyman (both FTI). | | | $60.00 | | | $60.00 |
| 2/13/2013 | Out of town meal/breakfast for self. | | | $11.40 | | | $11.40 |
| 2/14/2013 | Lodging in Ft. Washington, PA - 3 nights (2/11/13 - 2/14/13). | | $973.86 | | | | $973.86 |

***Footnotes:***
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|----------|----------------|-------|----------------|
| 2/14/2013 | Out of town meal/breakfast for self. | | | $12.10 | | | $12.10 |
| 2/14/2013 | Rental car in Ft. Washington, PA (1/27/13 - 2/8/13). | | | | $571.52 | | $571.52 |
| 2/14/2013 | Rental car in Ft. Washington, PA (2/11/13 - 2/14/13). | | | | $620.06 | | $620.06 |
| 2/14/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $24.80 | | $24.80 |
| 2/15/2013 | Out of town meal/dinner for self. | | | $16.90 | | | $16.90 |
| 2/15/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $13.30 | | $13.30 |
| 2/15/2013 | Out of town meal/breakfast for self. | | | $12.20 | | | $12.20 |
| 2/16/2013 | Internet services while traveling. | | | | | $13.99 | $13.99 |
| 2/18/2013 | Lodging in Ft. Washington, PA - 1 night (2/18/13 - 2/19/13). | | $299.64 | | | | $299.64 |
| 2/18/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2/18/2013 | Parking at hotel (2/18/13 - 2/19/13). | | | | $38.00 | | $38.00 |
| 2/18/2013 | Rental car in Ft. Washington, PA (2/18/13 - 2/19/13). | | | | $315.21 | | $315.21 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|-----------|----------------|-------|----------------|
| 2/19/2013 | Out of town meal/breakfast for self. | | | $11.70 | | | $11.70 |
| 2/19/2013 | Taxi- rental car location to residence. | | | | $14.70 | | $14.70 |
| 3/18/2013 | Out of town meal/dinner for self. | | | $15.60 | | | $15.60 |
| 3/18/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $14.30 | | $14.30 |
| 3/20/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $15.20 | | $15.20 |
| 3/20/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m | | | $16.30 | | | $16.30 |
| **Total** | | $881.80 | $7,971.06 | $1,030.00 | $5,767.97 | $33.62 | $15,684.45 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Chuck, Brenton**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 3/9/2013 | Taxi - residence to FTI Office on the weekend. | | | | $13.00 | | $13.00 |
| 3/9/2013 | Taxi - FTI Office to residence on the weekend. | | | | $14.00 | | $14.00 |
| 3/10/2013 | Overtime meal/dinner for self. | | | $18.00 | | | $18.00 |
| 3/10/2013 | Taxi - FTI Office to residence on the weekend. | | | | $13.00 | | $13.00 |
| 3/10/2013 | Taxi - residence to FTI Office on the weekend. | | | | $13.00 | | $13.00 |
| **Total** | | | | $18.00 | $53.00 | | $71.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Dora, Brian**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| [2] 12/3/2012 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $14.63 | | $14.63 |
| [2] 12/5/2012 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $15.33 | | $15.33 |
| [2] 12/6/2012 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $14.53 | | $14.53 |
| 1/7/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $15.34 | | $15.34 |
| 1/21/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $14.87 | | $14.87 |
| 1/28/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $15.34 | | $15.34 |
| 1/29/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $15.01 | | $15.01 |
| 1/30/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $14.76 | | $14.76 |
| **Total** | | | | | $119.81 | | $119.81 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Freskos, David**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 1/24/2013 | Out of town meal/dinner for self. | | | $12.04 | | | $12.04 |
| 1/24/2013 | Taxi - FTI Chicago office to Chicago Midway Airport. | | | | $35.45 | | $35.45 |
| 1/24/2013 | Lodging in Denver, CO - 1 night (1/24/13 - 1/25/13). | | $197.50 | | | | $197.50 |
| 1/25/2013 | Out of town meal/breakfast for self. | | | $8.66 | | | $8.66 |
| 1/25/2013 | Rental car while traveling in Denver, CO. | | | | $128.27 | | $128.27 |
| 1/25/2013 | Taxi - Chicago Midway Airport to FTI Chicago office. | | | | $33.85 | | $33.85 |
| 1/29/2013 | Roundtrip coach airfare - Chicago/Denver (1/24/13 - 1/25/13). | $764.80 | | | | | $764.80 |
| **Total** | | $764.80 | $197.50 | $20.70 | $197.57 | | $1,180.57 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Garber, James**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2] 12/13/2012 | Tolls - Toll processing charge (12/10/12 and 12/13/12). | | | | $20.90 | | $20.90 |
| [2] 12/20/2012 | Tolls - Toll processing charge (12/17/12 and 12/20/12). | | | | $11.80 | | $11.80 |
| 1/2/2013 | Tolls to/from Valley Forge/Ft. Washington. | | | | $4.18 | | $4.18 |
| 1/2/2013 | Out of town meal/breakfast for self. | | | $7.15 | | | $7.15 |
| 1/2/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/3/2013 | Tolls to/from Valley Forge/Ft. Washington. | | | | $4.18 | | $4.18 |
| 1/3/2013 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 1/4/2013 | Lodging in Ft. Washington, PA - 2 nights (1/2/13 - 1/4/13). | | $235.44 | | | | $235.44 |
| 1/4/2013 | Out of town meal/dinner for self. | | | $10.89 | | | $10.89 |
| 1/4/2013 | Rental car for travel in Ft. Washington, PA (1/2/13 - 1/4/13). | | | | $311.68 | | $311.68 |
| 1/4/2013 | Taxi - Charlotte Airport to residence. | | | | $65.00 | | $65.00 |
| [2] 1/4/2013 | Tolls - Toll processing charge (1/2/13 - 1/4/13). | | | | $8.85 | | $8.85 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Garber, James**

| | Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| | 1/4/2013 | Tolls to/from Valley Forge/Ft. Washington. | | | | $4.18 | | $4.18 |
| | 1/7/2013 | Tolls to/from Valley Forge/Ft. Washington. | | | | $4.18 | | $4.18 |
| | 1/7/2013 | Out of town meal/breakfast for self. | | | $12.65 | | | $12.65 |
| | 1/7/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2 | 1/7/2013 | Roundtrip coach airfare - Philadelphia, PA/Charlotte, NC (01/04/13 - 01/07/13). | $517.60 | | | | | $517.60 |
| | 1/7/2013 | Taxi - residence to Charlotte Airport. | | | | $65.00 | | $65.00 |
| | 1/8/2013 | Tolls to/from Valley Forge/Ft. Washington. | | | | $4.18 | | $4.18 |
| | 1/8/2013 | Out of town meal/breakfast for self. | | | $10.32 | | | $10.32 |
| | 1/8/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| | 1/9/2013 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| | 1/9/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| | 1/9/2013 | Tolls to/from Valley Forge/Ft. Washington. | | | | $4.18 | | $4.18 |

***Footnotes:***
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Garber, James**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|---------|----------------|-------|----------------|
| 1/10/2013 | Out of town meal/breakfast for self. | | | $10.35 | | | $10.35 |
| 1/10/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/10/2013 | Tolls to/from Valley Forge/Ft. Washington. | | | | $4.18 | | $4.18 |
| 1/11/2013 | Roundtrip coach airfare - Charlotte/Philadelphia (1/14/13 -1/18/13). | $593.18 | | | | | $593.18 |
| [2] 1/11/2013 | Tolls - Toll processing charge (1/7/13 - 1/11/13). | | | | $14.75 | | $14.75 |
| 1/11/2013 | One-way coach airfare - Philadelphia/Charlotte (1/11/13). | $401.33 | | | | | $401.33 |
| 1/11/2013 | Taxi - Charlotte Airport to residence. | | | | $65.00 | | $65.00 |
| 1/11/2013 | Tolls to/from Valley Forge/Ft. Washington. | | | | $4.18 | | $4.18 |
| 1/11/2013 | Out of town meal/breakfast for self. | | | $8.45 | | | $8.45 |
| 1/11/2013 | Lodging in Ft. Washington, PA - 4 nights (1/7/13 - 1/11/13). | | $989.28 | | | | $989.28 |
| 1/11/2013 | Out of town meal/dinner for self. | | | $15.52 | | | $15.52 |
| 1/11/2013 | Rental car for travel in Ft. Washington, PA (1/7/13 - 1/11/13). | | | | $385.28 | | $385.28 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Garber, James**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 1/14/2013 | Out of town meal/breakfast for self. | | | $10.13 | | | $10.13 |
| 1/14/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/14/2013 | Roundtrip coach airfare - Charlotte/Philadelphia (1/21/13 - 1/25/13). | $496.80 | | | | | $496.80 |
| 1/14/2013 | Taxi - residence to Charlotte Airport. | | | | $65.00 | | $65.00 |
| 1/14/2013 | Tolls to/from Valley Forge/Ft. Washington. | | | | $4.18 | | $4.18 |
| 1/15/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/15/2013 | Tolls to/from Valley Forge/Ft. Washington. | | | | $4.18 | | $4.18 |
| 1/15/2013 | Out of town meal/breakfast for self. | | | $8.75 | | | $8.75 |
| 1/16/2013 | Out of town meal/dinner for self. | | | $19.84 | | | $19.84 |
| 1/16/2013 | Tolls to/from Valley Forge/Ft. Washington. | | | | $4.18 | | $4.18 |
| 1/16/2013 | Out of town meal/breakfast for self. | | | $9.16 | | | $9.16 |
| 1/17/2013 | Internet service while traveling (2 days). | | | | | $14.00 | $14.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Garber, James**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/17/2013 | Meals - Travel Related.  breakfast | | | $10.34 | | | $10.34 |
| 1/17/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/17/2013 | Tolls to/from Valley Forge/Ft. Washington. | | | | $4.18 | | $4.18 |
| 1/18/2013 | Roundtrip coach airfare - Charlotte/Philadelphia (1/28/13). | $412.83 | | | | | $412.83 |
| 1/18/2013 | Tolls to/from Valley Forge/Ft. Washington. | | | | $4.18 | | $4.18 |
| 1/18/2013 | Taxi - Charlotte Airport to residence. | | | | $65.00 | | $65.00 |
| 1/18/2013 | Out of town meal/dinner for self. | | | $13.12 | | | $13.12 |
| 1/18/2013 | Lodging - James Garber 01/14/2013 - 01/18/2013. 4 night stay to work at client | | $1,075.68 | | | | $1,075.68 |
| [2] 1/18/2013 | Tolls - Toll processing charge (1/14/13 - 1/18/13). | | | | $14.75 | | $14.75 |
| 1/18/2013 | Rental car for travel in Ft. Washington, PA (1/14/13 - 1/18/13). | | | | $407.43 | | $407.43 |
| 1/21/2013 | Out of town meal/dinner for self and E. Bertelsen (FTI). | | | $40.00 | | | $40.00 |
| 1/21/2013 | Taxi - residence to Charlotte Airport. | | | | $65.00 | | $65.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Garber, James**

| | Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| | 1/22/2013 | Out of town meal/breakfast for self. | | | $16.90 | | | $16.90 |
| | 1/23/2013 | Out of town meal/breakfast for self. | | | $15.42 | | | $15.42 |
| | 1/23/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| | 1/24/2013 | Out of town meal/breakfast for self. | | | $15.33 | | | $15.33 |
| | 1/24/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| | 1/25/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2 | 1/25/2013 | Tolls - Toll processing charge (1/21/13 - 1/25/13). | | | | $14.75 | | $14.75 |
| | 1/25/2013 | Rental car for travel in Ft. Washington, PA (1/21/13 - 1/25/13). | | | | $394.98 | | $394.98 |
| | 1/25/2013 | Out of town meal/breakfast for self. | | | $8.25 | | | $8.25 |
| | 1/25/2013 | Lodging in Ft. Washington, PA - 4 nights (1/21/13 - 1/25/13). | | $1,032.48 | | | | $1,032.48 |
| | 1/25/2013 | Taxi - Charlotte Airport to residence. | | | | $65.00 | | $65.00 |
| | 1/28/2013 | Out of town meal/breakfast for self. | | | $6.44 | | | $6.44 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Garber, James**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 1/28/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/28/2013 | Taxi - Charlotte Airport to residence. | | | | $65.00 | | $65.00 |
| 1/29/2013 | Out of town meal/breakfast for self. | | | $18.03 | | | $18.03 |
| 1/29/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/30/2013 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 1/30/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/31/2013 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 2/1/2013 | Rental car in Ft. Washington, PA  (1/28/13 - 2/1/13). | | | | $397.14 | | $397.14 |
| 2/1/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $20.90 | | $20.90 |
| [2] 2/1/2013 | Tolls - Toll processing charge (1/28/13 - 2/1/13). | | | | $14.75 | | $14.75 |
| 2/1/2013 | Taxi - airport to residence. | | | | $65.00 | | $65.00 |
| 2/1/2013 | Out of town meal/breakfast for self. | | | $10.13 | | | $10.13 |

***Footnotes:***
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Garber, James**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 2/1/2013 | Lodging in Ft. Washington, PA - 4 nights (1/28/13 - 2/1/13). | | $989.28 | | | | $989.28 |
| [2] 2/1/2013 | One-way coach airfare - Philadelphia, PA/ Charlotte, NC (02/01/13). | $401.33 | | | | | $401.33 |
| 2/1/2013 | Out of town meals/dinner for self. | | | $17.99 | | | $17.99 |
| **Total** | | $2,823.07 | $4,322.16 | $633.16 | $2,657.30 | $14.00 | $10,449.69 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Garber, Steven**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 2/1/2013 | Factiva Research charges (January 2013). | | | | | $12.10 | $12.10 |
| **Total** | | | | | | $12.10 | $12.10 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Greenspan, Ronald F**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 4/10/2013 | Car Service - New York airport to office. | | | | $100.00 | | $100.00 |
| 4/10/2013 | Taxi - residence to Los Angeles, CA airport. | | | | $50.00 | | $50.00 |
| 4/11/2013 | Out of town meal/dinner for self and M. Nolan (FTI). | | | $40.00 | | | $40.00 |
| 4/12/2013 | Lodging in New York, NY - 2 nights (04/10/13 - 04/12/13). | | $686.56 | | | | $686.56 |
| 4/12/2013 | Car Service - court hearing to New York airport. | | | | $93.00 | | $93.00 |
| 4/15/2013 | Taxi - Los Angeles, CA to residence. | | | | $45.00 | | $45.00 |
| **Total** | | | $686.56 | $40.00 | $288.00 | | $1,014.56 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/2/2013 | Mileage - residence to Ft. Washington, PA (91 miles @ 56.5¢ per mile, plus 18.00 toll fees). | | | | $69.42 | | $69.42 |
| 1/2/2013 | Out of town meal/dinner for self. | | | $16.35 | | | $16.35 |
| 1/2/2013 | Lodging in Ft. Washington, PA - 2 nights (1/2/13 - 1/4/13). | | $213.84 | | | | $213.84 |
| 1/3/2013 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 1/3/2013 | Out of town meal/dinner for self. | | | $9.05 | | | $9.05 |
| 1/4/2013 | Mileage - Ft. Washington, PA to residence (91 miles @ 56.5¢ per mile, plus 18.00 toll fees). | | | | $69.42 | | $69.42 |
| 1/4/2013 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 1/7/2013 | Mileage - Ft. Washington, PA to residence (91 miles @ 56.5¢ per mile, plus 18.00 toll fees). | | | | $69.42 | | $69.42 |
| 1/7/2013 | Mileage - residence to Ft. Washington, PA (91 miles @ 56.5¢ per mile, plus 18.00 toll fees). | | | | $69.42 | | $69.42 |
| 1/8/2013 | Lodging in Ft. Washington, PA - 3 nights (1/8/13 - 1/11/13). | | $504.36 | | | | $504.36 |
| 1/8/2013 | Out of town meal/dinner for self. | | | $17.00 | | | $17.00 |
| 1/8/2013 | Mileage - residence to Ft. Washington, PA (91 miles @ 56.5¢ per mile, plus 18.00 toll fees). | | | | $69.42 | | $69.42 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/9/2013 | Out of town meal/dinner for self. | | | $8.95 | | | $8.95 |
| 1/10/2013 | Out of town meal/dinner for self. | | | $8.95 | | | $8.95 |
| 1/11/2013 | Mileage - Ft. Washington, PA to residence (91 miles @ 56.5¢ per mile, plus 18.00 toll fees). | | | | $69.42 | | $69.42 |
| 1/14/2013 | Mileage - Ft. Washington, PA to residence (91 miles @ 56.5¢ per mile, plus 18.00 toll fees). | | | | $69.42 | | $69.42 |
| 1/14/2013 | Mileage - residence to Ft. Washington, PA (91 miles @ 56.5¢ per mile, plus 18.00 toll fees). | | | | $69.42 | | $69.42 |
| 1/15/2013 | Lodging in Ft. Washington, PA - 3 nights (1/151/13 - 1/18/13). | | $515.16 | | | | $515.16 |
| 1/15/2013 | Mileage - residence to Ft. Washington, PA (91 miles @ 56.5¢ per mile, plus 18.00 toll fees). | | | | $69.42 | | $69.42 |
| 1/15/2013 | Out of town meal/dinner for self. | | | $17.26 | | | $17.26 |
| 1/16/2013 | Out of town meal/dinner for self. | | | $18.26 | | | $18.26 |
| 1/17/2013 | Out of town meal/breakfast for self. | | | $6.17 | | | $6.17 |
| 1/17/2013 | Out of town meal/dinner for self. | | | $16.31 | | | $16.31 |
| 1/18/2013 | Out of town meal/breakfast for self. | | | $6.17 | | | $6.17 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/18/2013 | Mileage - Ft. Washington, PA to residence (91 miles @ 56.5¢ per mile, plus 18.00 toll fees). | | | | $69.42 | | $69.42 |
| 1/21/2013 | Lodging in Ft. Washington, PA - 4 nights (1/21/13 - 1/25/13). | | $784.08 | | | | $784.08 |
| 1/21/2013 | Mileage - residence to Ft. Washington, PA (91 miles @ 56.5¢ per mile, plus 18.00 toll fees). | | | | $69.42 | | $69.42 |
| 1/21/2013 | Out of town meal/dinner for self. | | | $18.11 | | | $18.11 |
| 1/22/2013 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 1/22/2013 | Out of town meal/dinner for self. | | | $8.95 | | | $8.95 |
| 1/23/2013 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 1/23/2013 | Out of town meal/dinner for self. | | | $18.25 | | | $18.25 |
| 1/24/2013 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 1/24/2013 | Out of town meal/dinner for self. | | | $11.40 | | | $11.40 |
| 1/25/2013 | Mileage - Ft. Washington, PA to residence (91 miles @ 56.5¢ per mile, plus 18.00 toll fees). | | | | $69.42 | | $69.42 |
| 1/25/2013 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|---------------|-------|---------------|
| 1/28/2013 | Lodging in Ft. Washington, PA - 4 nights (1/28/13 - 2/1/2013). | | $697.68 | | | | $697.68 |
| 1/28/2013 | Mileage - residence to Ft. Washington, PA (91 miles @ 56.5¢ per mile, plus 18.00 toll fees). | | | | $69.42 | | $69.42 |
| 1/28/2013 | Out of town meal/dinner for self. | | | $11.40 | | | $11.40 |
| 1/29/2013 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 1/29/2013 | Out of town meal/dinner for self. | | | $11.28 | | | $11.28 |
| 1/30/2013 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 1/31/2013 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 1/31/2013 | Out of town meal/dinner for self. | | | $6.50 | | | $6.50 |
| **Total** | | | $2,715.12 | $267.44 | $902.46 | | $3,885.02 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Gutzeit, Gina**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 1/9/2013 | Mileage - roundtrip - residence to Ft. Washington, PA (200 miles @ 56.5¢ per mile, plus 24.00 toll fees). | | | | $137.00 | | $137.00 |
| 1/9/2013 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 1/16/2013 | Mileage - roundtrip - residence to Ft. Washington, PA (200 miles @ 56.5¢ per mile, plus 24.00 toll fees). | | | | $137.00 | | $137.00 |
| 1/16/2013 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 2/13/2013 | Postage Kramer Levin Naftalis & Franke Kenneth Eckstein | | | | | $10.23 | $10.23 |
| 2/13/2013 | Postage Morrison & Foerster LLP Larren Nashelsky | | | | | $10.23 | $10.23 |
| 2/13/2013 | Postage Office of the U.S. Trustee Tracey Hope Davis | | | | | $10.23 | $10.23 |
| 2/13/2013 | Postage Skadden Arps Slate Meagher & F Jonathan Hofer | | | | | $10.23 | $10.23 |
| 2/13/2013 | Postage Kirkland & Ellis Richard Cieri | | | | | $10.23 | $10.23 |
| 2/15/2013 | Postage Kirkland & Ellis Richard Cieri | | | | | $10.23 | $10.23 |
| 2/15/2013 | Postage Kramer Levin Naftalis & Franke Kenneth Eckstein | | | | | $10.23 | $10.23 |
| 2/15/2013 | Postage Morrison & Foerster LLP Larren Nashelsky | | | | | $10.23 | $10.23 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Gutzeit, Gina**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 2/15/2013 | Postage Office of the U.S. Trustee Tracey Hope Davis | | | | | $10.23 | $10.23 |
| 2/15/2013 | Postage Skadden Arps Slate Meagher & F Jonathan Hofer | | | | | $10.23 | $10.23 |
| 3/5/2013 | Postage for client documents. | | | | | $19.43 | $19.43 |
| 3/7/2013 | Postage for client documents. | | | | | $24.42 | $24.42 |
| 3/14/2013 | Postage for client documents. | | | | | $14.73 | $14.73 |
| 4/11/2013 | Rail - Coach/Economy from FTI New York office to court hearing (04/11/13). | | | | $2.50 | | $2.50 |
| 4/11/2013 | Taxi - Court hearing to FTI New York office with binders of supporting documentation. | | | | $24.00 | | $24.00 |
| **Total** | | | | $11.00 | $300.50 | $160.88 | $472.38 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Hagopian, Zachary**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2] 12/21/2012 | Tolls for travel to/from New York, NY to Ft. Washington, PA office (November 2012). | | | | $29.66 | | $29.66 |
| [2] 12/23/2012 | Tolls for travel to/from New York, NY to Ft. Washington, PA office (November 2012). | | | | $31.58 | | $31.58 |
| 1/14/2013 | Out of town meal/breakfast for self. | | | $8.42 | | | $8.42 |
| 1/14/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/15/2013 | Out of town meal/breakfast for self. | | | $9.18 | | | $9.18 |
| 1/15/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/16/2013 | Out of town meal/breakfast for self. | | | $8.28 | | | $8.28 |
| 1/16/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/17/2013 | Out of town meal/dinner for self. | | | $15.08 | | | $15.08 |
| 1/18/2013 | Internet service while traveling (1/14/13 - 1/17/13). | | | | | $42.00 | $42.00 |
| 1/18/2013 | Roundtrip coach airfare - Boston, MA/Philadelphia, PA (1/14/13 - 1/17/13). | $857.80 | | | | | $857.80 |
| 1/18/2013 | Lodging in Ft. Washington, PA - 3 nights (1/14/13 - 1/17/13). | | $768.36 | | | | $768.36 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Hagopian, Zachary**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/18/2013 | Parking at Boston Logan Airport (1/14/13 - 1/17/13). | | | | $108.00 | | $108.00 |
| 1/21/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/21/2013 | Roundtrip coach airfare - Boston, MA/Philadelphia, PA (1/21/13 - 1/25/13). | $857.80 | | | | | $857.80 |
| 1/22/2013 | Out of town meal/breakfast for self. | | | $8.45 | | | $8.45 |
| 1/22/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/23/2013 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 1/24/2013 | Internet service while traveling (1/21/13 - 1/25/13). | | | | | $56.00 | $56.00 |
| 1/24/2013 | Lodging in Ft. Washington, PA - 4 nights (1/21/13 - 1/25/13). | | $1,118.88 | | | | $1,118.88 |
| 1/24/2013 | Out of town meal/breakfast for self. | | | $5.84 | | | $5.84 |
| 1/24/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/25/2013 | Rental car in Ft. Washington, PA (1/21/13 - 1/25/13). | | | | $533.17 | | $533.17 |
| 1/25/2013 | Out of town meal/breakfast for self. | | | $6.12 | | | $6.12 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Hagopian, Zachary**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 1/25/2013 | Parking at Boston Logan Airport (1/21/13 - 1/26/13). | | | | $122.00 | | $122.00 |
| 1/26/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| **Total** | | $1,715.60 | $1,887.24 | $208.87 | $824.41 | $98.00 | $4,734.12 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Huntley, Zachary**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 1/2/2013 | Mileage - residence to LAX (31 miles @ 56.5¢ per mile).. | | | | $17.60 | | $17.60 |
| 1/2/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/3/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/4/2013 | Rental car in Ft. Washington, PA (1/2/13 - 1/4/13). | | | | $167.19 | | $167.19 |
| 1/4/2013 | Lodging in Ft. Washington, PA - 2 nights (1/2/13 - 1/4/13). | | $278.64 | | | | $278.64 |
| 1/4/2013 | Mileage - LAX to residence (31 miles @ 56.5¢ per mile).. | | | | $17.60 | | $17.60 |
| 1/4/2013 | Out of town meal/breakfast for self. | | | $17.54 | | | $17.54 |
| 1/4/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/4/2013 | Parking at LAX (1/2/13 - 1/4/13). | | | | $90.00 | | $90.00 |
| 1/6/2013 | Taxi - residence to LAX. | | | | $79.00 | | $79.00 |
| 1/6/2013 | Internet charges while traveling (1/6/13 - 1/7/13). | | | | | $18.95 | $18.95 |
| 1/6/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

***Footnotes:***
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Huntley, Zachary**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| [2] 1/7/2013 | One-way coach airfare - Los Angeles, CA/Philadelphia, PA (01/07/13). | $400.00 | | | | | $400.00 |
| 1/7/2013 | Out of town meal/breakfast for self. | | | $17.89 | | | $17.89 |
| 1/7/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/8/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/9/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/9/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.00 | | $18.00 |
| 1/10/2013 | Rental car in Ft. Washington, PA (1/7/13 - 1/10/13). | | | | $293.48 | | $293.48 |
| 1/10/2013 | Lodging in Ft. Washington, PA - 3 nights (1/7/13 - 1/10/13). | | $520.50 | | | | $520.50 |
| 1/10/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.00 | | $18.00 |
| 1/10/2013 | Taxi - LAX to residence. | | | | $83.00 | | $83.00 |
| 1/10/2013 | Out of town meal/breakfast for self. | | | $19.43 | | | $19.43 |
| 1/10/2013 | Internet services while traveling. | | | | | $18.95 | $18.95 |

***Footnotes:***
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Huntley, Zachary**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 1/10/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 1/11/2013 | Roundtrip coach airfare - Philadelphia, PA/Los Angeles, CA (01/11/13 - 01/14/13). | $800.00 | | | | | $800.00 |
| 1/13/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/13/2013 | Taxi - residence to LAX. | | | | $100.00 | | $100.00 |
| 1/13/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.00 | | $18.00 |
| 1/14/2013 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 1/14/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/15/2013 | Out of town meal/breakfast for self. | | | $19.19 | | | $19.19 |
| 1/15/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/15/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.00 | | $18.00 |
| 1/16/2013 | Out of town meal/breakfast for self. | | | $18.19 | | | $18.19 |
| 1/16/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Huntley, Zachary**

| Date | Description | Airfare | Lodging [3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-------------|-----------|----------------|-------|----------------|
| 1/16/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.00 | | $18.00 |
| 1/17/2013 | Out of town meal/breakfast for self. | | | $18.14 | | | $18.14 |
| 1/17/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/18/2013 | Rental car in Ft. Washington, PA (1/20/13 - 1/25/13). | | | | $886.49 | | $886.49 |
| 1/18/2013 | Taxi - LAX to residence. | | | | $100.00 | | $100.00 |
| 1/18/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.00 | | $18.00 |
| [2] 1/18/2013 | Roundtrip coach airfare - Philadelphia, PA/Los Angeles, CA (01/18/13 - 01/20/13). | $800.00 | | | | | $800.00 |
| 1/18/2013 | Out of town meal/breakfast for self. | | | $17.18 | | | $17.18 |
| 1/18/2013 | Lodging in Ft. Washington, PA - 4 nights (1/14/13 - 1/18/13). | | $1,020.60 | | | | $1,020.60 |
| 1/18/2013 | Internet services while traveling. | | | | | $18.95 | $18.95 |
| 1/18/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/20/2013 | Internet services while traveling. | | | | | $18.95 | $18.95 |

**Footnotes:**                                                                                                    *Page 47 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Huntley, Zachary**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 1/20/2013 | Taxi - residence to LAX. | | | | $100.00 | | $100.00 |
| 1/21/2013 | Out of town meal/breakfast for self. | | | $18.76 | | | $18.76 |
| 1/21/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/21/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.00 | | $18.00 |
| 1/22/2013 | Out of town meal/breakfast for self. | | | $19.18 | | | $19.18 |
| 1/22/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/22/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.00 | | $18.00 |
| 1/23/2013 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 1/23/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/23/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.00 | | $18.00 |
| 1/24/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/24/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.00 | | $18.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Huntley, Zachary**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 1/25/2013 | Internet services while traveling. | | | | | $32.95 | $32.95 |
| 1/25/2013 | Lodging in Ft. Washington, PA - 5 nights (1/20/13 - 1/25/13). | | $1,398.60 | | | | $1,398.60 |
| 1/25/2013 | Out of town meal/breakfast for self. | | | $19.81 | | | $19.81 |
| 1/25/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/25/2013 | Rental car in Ft. Washington, PA (1/21/13 - 1/25/13). | | | | $938.05 | | $938.05 |
| 1/25/2013 [2] | Roundtrip coach airfare - Philadelphia, PA/Los Angeles, CA (01/25/13 - 01/27/13). | $800.00 | | | | | $800.00 |
| 1/25/2013 | Taxi - LAX to residence. | | | | $100.00 | | $100.00 |
| 1/25/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.00 | | $18.00 |
| 1/27/2013 | Taxi - residence to LAX. | | | | $100.00 | | $100.00 |
| 1/27/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/27/2013 | Internet services while traveling. | | | | | $18.95 | $18.95 |
| 1/28/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Huntley, Zachary**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 1/28/2013 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 1/29/2013 | Out of town meal/breakfast for self. | | | $19.65 | | | $19.65 |
| 1/29/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/30/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/30/2013 | Out of town meal/lunch for self. | | | $20.00 | | | $20.00 |
| 1/31/2013 | Rental car in Ft. Washington, PA (1/27/13 - 1/31/13). | | | | $641.99 | | $641.99 |
| 1/31/2013 | Internet services while traveling. | | | | | $18.95 | $18.95 |
| 1/31/2013 | Lodging in Ft. Washington, PA - 4 nights (1/27/13 - 1/31/13). | | $816.90 | | | | $816.90 |
| 1/31/2013 | Out of town meal/breakfast for self. | | | $18.15 | | | $18.15 |
| 1/31/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 2/1/2013 | One-way coach airfare - Los Angeles, CA/Philadelphia (02/01/13). | $400.00 | | | | | $400.00 |
| [2] 1/4/2103 | One-way coach airfare - Philadelphia, PA/Los Angeles, CA (01/04/13). | $400.00 | | | | | $400.00 |
| **Total** | | $3,600.00 | $4,035.24 | $774.11 | $3,912.40 | $146.65 | $12,468.40 |

<u>*Footnotes:*</u>                                                                                    **Page 50 of 150**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Khairoullina, Kamila**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/21/2013 | Overtime meal/dinner for self and B. Dora (FTI) incurred as a result of having to work past 8:00 p.m. | | | $40.00 | | | $40.00 |
| 1/22/2013 | Overtime meal/dinner for self, T. Meerovich and M. Bernstein (both FTI) incurred as a result of having to work past 8:00 p.m. | | | $60.00 | | | $60.00 |
| 1/24/2013 | Overtime meal/dinner for self, B. Dora, T. Meerovich and M. Bernstein (all FTI) incurred as a result of having to work past 8:00 p.m. | | | $80.00 | | | $80.00 |
| 2/4/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| [2] 2/13/2013 | Overtime meal/dinner for self and M. Bernstein (FTI) incurred as a result of having to work past 8:00 p.m. | | | $37.66 | | | $37.66 |
| 2/13/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 2/14/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $18.75 | | | $18.75 |
| 2/14/2013 | Taxi - office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $18.62 | | $18.62 |
| 3/12/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m | | | $20.00 | | | $20.00 |
| 3/13/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m | | | $20.00 | | | $20.00 |
| 4/8/2013 | Out of town meal/dinner for self. | | | $19.08 | | | $19.08 |
| 4/8/2013 | Out of town meal/breakfast for self. | | | $6.38 | | | $6.38 |

**_Footnotes:_**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Khairoullina, Kamila**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 4/8/2013 | Car Service - residence to Newark, NJ airport. | | | | $100.00 | | $100.00 |
| 4/9/2013 | Car Service - Newark, NJ airport to residence. | | | | $100.00 | | $100.00 |
| 4/9/2013 | Lodging in Minneapolis, MN - 2 nights (04/08/13 - 04/09/13). | | $225.66 | | | | $225.66 |
| 4/9/2013 | Out of town meal/breakfast for self. | | | $12.35 | | | $12.35 |
| 4/9/2013 | Roundtrip coach airfare - Newark, NJ/Minneapolis, MN (04/08/13 - 04/09/13). | $1,580.34 | | | | | $1,580.34 |
| 4/17/2013 | Rental car in Minneapolis, MN (04/08/13 - 04/09/13). | | | | $174.99 | | $174.99 |
| 4/24/2013 | Taxi - office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $7.10 | | $7.10 |
| **Total** | | $1,580.34 | $225.66 | $354.22 | $400.71 | | $2,560.93 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Lefebvre, Richard**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2] 9/20/2012 | Tolls for travel to Cincinnati, OH airport. | | | | $10.18 | | $10.18 |
| 1/21/2013 | Roundtrip coach airfare - Cincinnati, OH/Philadelphia, PA (1/21/12 - 1/24/12). | $711.80 | | | | | $711.80 |
| 1/21/2013 | Mileage - residence to Cincinnati, OH airport (.38 miles @ 56.5¢ per mile). | | | | $21.47 | | $21.47 |
| 1/21/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/22/2013 | Out of town meal/breakfast for self. | | | $8.31 | | | $8.31 |
| 1/22/2013 | Out of town meal/dinner for self. | | | $13.66 | | | $13.66 |
| 1/23/2013 | Out of town meal/breakfast for self. | | | $6.27 | | | $6.27 |
| 1/24/2013 | Lodging in Ft. Washington, PA - 3 nights (1/21/12 - 1/24/12). | | $476.28 | | | | $476.28 |
| 1/24/2013 | Mileage - Cincinnati, OH airport to residence (.38 miles @ 56.5¢ per mile). | | | | $21.47 | | $21.47 |
| 1/24/2013 | Out of town meal/breakfast for self. | | | $6.27 | | | $6.27 |
| 1/24/2013 | Parking at Cincinnati, OH airport (1/21/12 - 1/24//12). | | | | $60.00 | | $60.00 |
| 1/24/2013 | Rental car in Ft. Washington, PA (1/21/12 - 1/24/12). | | | | $294.27 | | $294.27 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Lefebvre, Richard**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 3/3/2013 | Mileage - residence to Cincinnati, OH airport (38 miles @ 56.5¢ per mile). | | | | $21.47 | | $21.47 |
| 3/3/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/3/2013 | Roundtrip coach airfare - Cincinnati, OH/Philadelphia, PA (03/03/13 - 03/07/13). | $534.46 | | | | | $534.46 |
| 3/4/2013 | Out of town meal/breakfast for self | | | $8.32 | | | $8.32 |
| 3/5/2013 | Out of town meal/dinner for self. | | | $18.93 | | | $18.93 |
| 3/5/2013 | Out of town meal/breakfast for self | | | $4.75 | | | $4.75 |
| 3/6/2013 | Out of town meal/breakfast for self | | | $6.80 | | | $6.80 |
| 3/7/2013 | Car Rental in Philadephia, PA (03/03/13 - 03/07/13). | | | | $407.43 | | $407.43 |
| 3/7/2013 | Lodging in Ft. Washington, PA - 4 nights (03/03/13 - 03/07/13). | | $605.88 | | | | $605.88 |
| 3/7/2013 | Mileage - Cincinnati, OH airport to residence (38 miles @ 56.5¢ per mile). | | | | $21.47 | | $21.47 |
| 3/7/2013 | Out of town meal/breakfast for self | | | $12.72 | | | $12.72 |
| 3/7/2013 | Parking - Cincinnati, OH airport (3/3/13 - 3/7/13). | | | | $66.00 | | $66.00 |
| **Total** | | $1,246.26 | $1,082.16 | $126.03 | $923.76 | | $3,378.21 |

*Footnotes:*                                                                   *Page 54 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Leung, Ka**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 3/19/2013 | Mileage - residence to client site in Winchester, CT (270 miles @ 56.5¢ per mile). | | | | $152.55 | | $152.55 |
| 3/19/2013 | Out of town meal/breakfast for self | | | $8.90 | | | $8.90 |
| 3/19/2013 | Tolls for travel to client site in Winchester, CT. | | | | $16.50 | | $16.50 |
| **Total** | | | | $8.90 | $169.05 | | $177.95 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Lyman, Scott**

| | Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [2] | 12/7/2012 | Tolls for travel to/from New York, NY to Ft. Washington, PA office (November 2012). | | | | $31.01 | | $31.01 |
| | 1/2/2013 | Parking at hotel. | | | | $30.00 | | $30.00 |
| | 1/3/2013 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| | 1/3/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| | 1/3/2013 | Lodging in Ft. Washington, PA - 1 night (1/3/13 - 1/4/13). | | $307.47 | | | | $307.47 |
| | 1/4/2013 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| | 1/4/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| | 1/4/2013 | Rental car  for trip to Ft. Washington, PA (1/2/13 - 1/4/13). | | | | $544.89 | | $544.89 |
| [2] | 1/4/2013 | Tolls for travel to/from New York, NY to Ft. Washington, PA office (December 2012). | | | | $179.17 | | $179.17 |
| [2] | 1/6/2013 | Parking at airport. | | | | $30.00 | | $30.00 |
| | 1/7/2013 | Lodging in Ft. Washington, PA - 1 night (1/7/13 - 1/8/13). | | $301.32 | | | | $301.32 |
| | 1/7/2013 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/7/2013 | Out of town meal/dinner for self and A. Tracy (FTI). | | | $40.00 | | | $40.00 |
| 1/8/2013 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 1/9/2013 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 1/10/2013 | Lodging in Ft. Washington, PA - 3 nights (1/8/13 - 1/11/13). | | $857.36 | | | | $857.36 |
| 1/10/2013 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 1/10/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/10/2013 | Parking at hotel (4 nights). | | | | $60.00 | | $60.00 |
| 1/11/2013 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 1/14/2013 | Fuel for rental car. | | | | $57.27 | | $57.27 |
| 1/14/2013 | Lodging in Ft. Washington, PA - 4 nights (1/14/13 - 1/18/13). | | $1,333.02 | | | | $1,333.02 |
| 1/14/2013 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 1/14/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/15/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 1/15/2013 | Out of town meal/dinner for self, A. Tracy and H. Chiu (both FTI). | | | $60.00 | | | $60.00 |
| 1/16/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 1/17/2013 | Parking - Scott Lyman. Hotel One Night Stay | | | | $30.00 | | $30.00 |
| 1/17/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 1/18/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 1/18/2013 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/18/2013 | Rental car for trip to Ft. Washington, PA (1/6/13 - 1/18/13) (weekend dates excluded). | | | | $860.17 | | $860.17 |
| 1/18/2013 | Taxi - rental car location to residence. | | | | $9.00 | | $9.00 |
| 1/21/2013 | Parking at hotel. | | | | $30.00 | | $30.00 |
| 1/22/2013 | Lodging in Ft. Washington, PA - 3 nights (1/22/13 - 1/25/13). | | $966.36 | | | | $966.36 |
| 1/22/2013 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Lyman, Scott**

| | Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| | 1/22/2013 | Out of town meal/dinner for self, A. Tracy and H. Chiu (FTI). | | | $60.00 | | | $60.00 |
| [2] | 1/22/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $15.06 | | $15.06 |
| | 1/23/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| [2] | 1/23/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $16.13 | | $16.13 |
| | 1/24/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| | 1/24/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] | 1/24/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $1.40 | | $1.40 |
| | 1/25/2013 | Fuel for rental car. | | | | $59.61 | | $59.61 |
| | 1/25/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| | 1/25/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] | 1/25/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $18.98 | | $18.98 |
| [2] | 1/25/2013 | Tolls for travel to/from New York, NY to Ft. Washington, PA office (January 2013). | | | | $159.72 | | $159.72 |

**Footnotes:**                                                                     *Page 59 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Lyman, Scott**

| | Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| | 1/27/2013 | Parking at hotel (3 nights). | | | | $87.00 | | $87.00 |
| 2 | 1/27/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $15.90 | | $15.90 |
| | 1/27/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| | 1/27/2013 | Lodging in Ft. Washington, PA - 5 nights (1/27/13 - 2/1/13). | | $1,715.00 | | | | $1,715.00 |
| 2 | 1/28/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $4.08 | | $4.08 |
| | 1/28/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| | 1/29/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| | 1/29/2013 | Out of town meal/dinner for self, A. Tracy and H. Chiu (FTI). | | | $60.00 | | | $60.00 |
| 2 | 1/29/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $2.30 | | $2.30 |
| | 1/30/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 2 | 1/30/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $2.88 | | $2.88 |
| | 1/31/2013 | Fuel for rental car. | | | | $53.76 | | $53.76 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|-----------|----------------|-------|----------------|
| 1/31/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| [2] 1/31/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $4.08 | | $4.08 |
| 2/1/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 2/1/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $24.12 | | $24.12 |
| 2/1/2013 | Rental car in Ft. Washington, PA (1/21/013 - 2/2/13). | | | | $1,269.25 | | $1,269.25 |
| 2/1/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2/2/2013 | Fuel for rental car. | | | | $61.88 | | $61.88 |
| 2/3/2013 | Out of town meal/dinner for self. | | | $15.00 | | | $15.00 |
| 2/4/2013 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 2/4/2013 | Out of town meal/dinner for self and H. Chiu, A. Tracy (both FTI). | | | $60.00 | | | $60.00 |
| 2/4/2013 | Parking at hotel. | | | | $18.00 | | $18.00 |
| 2/4/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $15.06 | | $15.06 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 2/5/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 2/5/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $2.30 | | $2.30 |
| 2/6/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $2.88 | | $2.88 |
| 2/6/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 2/7/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 2/7/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $4.08 | | $4.08 |
| 2/8/2013 | Fuel for rental car. | | | | $39.00 | | $39.00 |
| 2/8/2013 | Lodging in Ft. Washington, PA - 4 nights (2/4/13 - 2/8/13). | | $1,291.68 | | | | $1,291.68 |
| 2/8/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 2/8/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $18.98 | | $18.98 |
| 2/9/2013 | Out of town meal/dinner for self. | | | $12.00 | | | $12.00 |
| 2/10/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $14.00 | | | $14.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 2/11/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $15.06 | | $15.06 |
| 2/11/2013 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 2/11/2013 | Out of town meal/dinner for self and A. Tracy, H. Chiu (both FTI). | | | $60.00 | | | $60.00 |
| 2/11/2013 | Parking at hotel (2/11/13 - 2/14/13). | | | | $109.00 | | $109.00 |
| 2/12/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $2.88 | | $2.88 |
| 2/12/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 2/13/2013 | Fuel for rental car. | | | | $49.56 | | $49.56 |
| 2/13/2013 | Lodging in Ft. Washington, PA - 3 nights (2/11/13 - 2/14/13). | | $990.36 | | | | $990.36 |
| 2/13/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 2/13/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $4.08 | | $4.08 |
| 2/14/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 2/14/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

**_Footnotes:_**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 2/14/2013 | Rental car in Ft. Washington, PA (2/4/13 - 2/14/13). | | | | $887.36 | | $887.36 |
| 2/14/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $18.98 | | $18.98 |
| **Total** | | | $7,762.57 | $850.00 | $4,844.88 | | $13,457.45 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Mathur, Yash**

| | Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [2] | 9/21/2012 | Lodging in Ft. Washington, PA - 2 nights (09/19/12 - 09/21/12). | | $602.64 | | | | $602.64 |
| | 1/1/2013 | Factiva Research charges (January 2013). | | | | | $7.50 | $7.50 |
| [2] | 1/2/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $6.00 | | $6.00 |
| | 1/3/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] | 1/3/2013 | Tolls for travel to/from Ft. Washington, PA (12/09/12 - 12/21/12). | | | | $63.65 | | $63.65 |
| | 1/3/2013 | Out of town meal/breakfast for self. | | | $13.78 | | | $13.78 |
| | 1/4/2013 | Fuel for rental car. | | | | $24.78 | | $24.78 |
| | 1/4/2013 | Lodging in Ft. Washington, PA - 2 nights (1/2/13 - 1/4/13). | | $451.44 | | | | $451.44 |
| | 1/4/2013 | Out of town meal/dinner for self. | | | $8.59 | | | $8.59 |
| | 1/6/2013 | Fuel for rental car. | | | | $24.61 | | $24.61 |
| | 1/6/2013 | Out of town meal/dinner for self. | | | $10.00 | | | $10.00 |
| | 1/7/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

**_Footnotes:_**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 1/8/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/11/2013 | Lodging in Ft. Washington, PA - 5 days (1/16/13 - 1/11/13). | | $1,236.60 | | | | $1,236.60 |
| 1/11/2013 | Out of town meal/breakfast for self. | | | $9.08 | | | $9.08 |
| 1/11/2013 | Fuel for rental car. | | | | $24.63 | | $24.63 |
| 1/11/2013 | Out of town meal/dinner for self. | | | $10.67 | | | $10.67 |
| 1/12/2013 | Rental car for trip to Ft. Washington, PA (12/31/12 - 1/12/13). | | | | $1,231.59 | | $1,231.59 |
| 1/14/2013 | Out of town meal/breakfast for self. | | | $12.05 | | | $12.05 |
| 1/14/2013 | Out of town meal/dinner for self. | | | $17.55 | | | $17.55 |
| 1/15/2013 | Out of town meal/dinner for self. | | | $14.63 | | | $14.63 |
| 1/16/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/17/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 1/17/2013 | Tolls for travel to/from Ft. Washington, PA (01/01/13 - 01/12/13). | | | | $76.96 | | $76.96 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Mathur, Yash**

| | Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| | 1/18/2013 | Out of town meal/dinner for self. | | | $11.29 | | | $11.29 |
| | 1/18/2013 | Fuel for rental car. | | | | $24.67 | | $24.67 |
| | 1/18/2013 | Lodging in Ft. Washington, PA - 5 days (1/13/13 - 1/18/13). | | $1,236.60 | | | | $1,236.60 |
| 2 | 1/19/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $5.75 | | $5.75 |
| | 1/19/2013 | Fuel for rental car. | | | | $39.91 | | $39.91 |
| | 1/19/2013 | Rental car for trip to Ft. Washington, PA (1/131/12 - 1/18/13). | | | | $680.35 | | $680.35 |
| | 1/21/2013 | Fuel for rental car. | | | | $15.98 | | $15.98 |
| | 1/21/2013 | Out of town meal/dinner for self. | | | $9.22 | | | $9.22 |
| 2 | 1/21/2013 | Tolls for travel to/from Ft. Washington, PA (01/13/13 - 01/18/13). | | | | $40.50 | | $40.50 |
| | 1/22/2013 | Out of town meal/breakfast for self. | | | $14.07 | | | $14.07 |
| | 1/22/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| | 1/23/2013 | Out of town meal/dinner for self. | | | $19.77 | | | $19.77 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 1/24/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/25/2013 | Out of town meal/dinner for self. | | | $12.68 | | | $12.68 |
| 1/25/2013 | Fuel for rental car. | | | | $24.66 | | $24.66 |
| 1/25/2013 | Lodging in Ft. Washington, PA - 4 nights (1/21/13 - 1/25/13). | | $989.28 | | | | $989.28 |
| 1/27/2013 | Out of town meal/dinner for self. | | | $15.74 | | | $15.74 |
| 1/27/2013 | Fuel for rental car. | | | | $24.90 | | $24.90 |
| 1/28/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $19.15 | | $19.15 |
| 1/29/2013 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 1/29/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/30/2013 | Out of town meal/breakfast for self. | | | $16.82 | | | $16.82 |
| 1/30/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/31/2013 | Out of town meal/dinner for self. | | | $14.79 | | | $14.79 |

***Footnotes:***
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 2/1/2013 | Out of town meal/dinner for self. | | | $15.50 | | | $15.50 |
| 2/1/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $5.05 | | $5.05 |
| 2/1/2013 | Out of town meal/breakfast for self. | | | $13.74 | | | $13.74 |
| 2/1/2013 | Lodging in Ft. Washington, PA - 5 nights (1/27/13 - 2/1/13). | | $1,236.60 | | | | $1,236.60 |
| 2/1/2013 | Fuel for rental car. | | | | $24.96 | | $24.96 |
| 2/2/2013 | Rental car in Ft. Washington, PA (1/21/13 - 2/2/13). | | | | $420.87 | | $420.87 |
| 2/2/2013 | Fuel for rental car. | | | | $52.41 | | $52.41 |
| 2/8/2013 | Tolls for travel to/from VA to Ft. Washington, PA. | | | | $70.30 | | $70.30 |
| 2/12/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 3/11/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m | | | $19.20 | | | $19.20 |
| 3/11/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $14.50 | | $14.50 |
| 3/13/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

*Footnotes:*                                                                                                          *Page 69 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 3/20/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 3/20/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $14.25 | | $14.25 |
| 3/28/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $14.50 | | $14.50 |
| 3/28/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m | | | $20.00 | | | $20.00 |
| 4/11/2013 | Taxi - FTI New York office to New York Bankruptcy Court hearing with binders of supporting documentation. | | | | $23.00 | | $23.00 |
| 4/15/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $11.50 | | $11.50 |
| 4/19/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $13.00 | | $13.00 |
| 4/30/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 4/30/2013 | Postage for client documents. | | | | | $8.50 | $8.50 |
| **Total** | | | $5,753.16 | $559.17 | $2,992.43 | $16.00 | $9,320.76 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| [2] 5/14/2012 | Out of town meal/dinner for self and S. Qiao (FTI), B. Witherell (FTI). | | | $60.00 | | | $60.00 |
| [2] 5/15/2012 | Out of town meal/dinner for self and S. Qiao (FTI), B. Witherell (FTI). | | | $60.00 | | | $60.00 |
| [2] 5/16/2012 | Out of town meal/dinner with self and S. Qiao (FTI), B. Witherell (FTI). | | | $60.00 | | | $60.00 |
| [2] 5/18/2012 | Car service - Newark airport to residence. | | | | $100.00 | | $100.00 |
| [2] 5/18/2012 | One-way coach airfare - Minneapolis, MN/Newark, NJ (05/18/12). | $711.76 | | | | | $711.76 |
| [2] 5/18/2012 | Out of town meal/dinner for self. | | | $17.25 | | | $17.25 |
| [2] 5/20/2012 | Internet services while traveling. | | | | | $39.80 | $39.80 |
| [2] 5/20/2012 | Lodging in Ft. Washington, PA - 4 nights (05/14/12 - 05/18/12). | | $853.92 | | | | $853.92 |
| [2] 5/21/2012 | Out of town meal/breakfast for self | | | $10.69 | | | $10.69 |
| [2] 5/21/2012 | Taxi - Minneapolis airport to client site. | | | | $41.35 | | $41.35 |
| [2] 5/21/2012 | One-way coach airfare - Newark, NJ/Minneapolis, MN (05/21/12). | $711.76 | | | | | $711.76 |
| [2] 5/22/2012 | Car Service - residence to Newark airport. | | | | $100.00 | | $100.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**McDonagh, Timothy**

| | Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [2] | 5/22/2012 | Internet services while traveling. | | | | | $14.95 | $14.95 |
| [2] | 5/24/2012 | One-way coach airfare - Minneapolis, MN/Newark, NJ (05/24/12). | $711.76 | | | | | $711.76 |
| [2] | 5/24/2012 | Out of town meal/dinner for self. | | | $17.55 | | | $17.55 |
| [2] | 5/24/2012 | Taxi - client offices to Minneapolis airport. | | | | $41.95 | | $41.95 |
| [2] | 5/25/2012 | Car Service - Newark airport to residence. | | | | $100.00 | | $100.00 |
| [2] | 5/29/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 56.5¢ per mile) roundtrip. | | | | $99.90 | | $99.90 |
| [2] | 5/29/2012 | Tolls for travel from residence to Fort Washington, PA (roundtrip). | | | | $16.64 | | $16.64 |
| [2] | 5/30/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 56.5¢ per mile) roundtrip. | | | | $99.90 | | $99.90 |
| [2] | 5/30/2012 | Tolls for travel from residence to Fort Washington, PA (roundtrip). | | | | $16.64 | | $16.64 |
| [2] | 5/31/2012 | Tolls for travel from residence to Fort Washington, PA (roundtrip). | | | | $16.64 | | $16.64 |
| [2] | 5/31/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 56.5¢ per mile) roundtrip. | | | | $99.90 | | $99.90 |
| [2] | 6/1/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 56.5¢ per mile) roundtrip. | | | | $99.90 | | $99.90 |

*Footnotes:*                                                                 *Page 72 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**McDonagh, Timothy**

| | Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [2] | 6/1/2012 | Tolls for travel from residence to Fort Washington, PA (roundtrip). | | | | $16.64 | | $16.64 |
| [2] | 6/4/2012 | Internet services while traveling. | | | | | $12.95 | $12.95 |
| [2] | 6/4/2012 | Lodging in Ft. Washington, PA - 1 night (06/04/12 - 06/05/12). | | $268.92 | | | | $268.92 |
| [2] | 6/4/2012 | Mileage - residence to Ft. Washington, PA client site (88 miles @ 56.5¢ per mile) one-way. | | | | $48.84 | | $48.84 |
| [2] | 6/4/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] | 6/4/2012 | Parking at hotel. | | | | $15.00 | | $15.00 |
| [2] | 6/5/2012 | Tolls for travel from residence to Fort Washington, PA (one way). | | | | $8.28 | | $8.28 |
| [2] | 6/5/2012 | Mileage - Ft. Washington, PA client site to residence (92 miles @ 56.5¢ per mile) one-way. | | | | $51.06 | | $51.06 |
| [2] | 6/5/2012 | Tolls for travel from Fort Washington, PA to residence (one way). | | | | $8.36 | | $8.36 |
| [2] | 6/6/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 56.5¢ per mile) roundtrip. | | | | $99.90 | | $99.90 |
| [2] | 6/6/2012 | Tolls for travel from residence to Fort Washington, PA (roundtrip). | | | | $16.64 | | $16.64 |
| [2] | 6/7/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 56.5¢ per mile) roundtrip. | | | | $99.90 | | $99.90 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**McDonagh, Timothy**

| | Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [2] | 6/7/2012 | Tolls for travel from residence to Fort Washington, PA (roundtrip). | | | | $16.64 | | $16.64 |
| [2] | 6/8/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 56.5¢ per mile) roundtrip. | | | | $99.90 | | $99.90 |
| [2] | 6/8/2012 | Tolls for travel from residence to Fort Washington, PA (roundtrip). | | | | $16.64 | | $16.64 |
| [2] | 6/11/2012 | One-way coach airfare - Newark, NJ/Minneapolis, MN (06/11/12). | $726.45 | | | | | $726.45 |
| [2] | 6/11/2012 | Out of town meal/breakfast for self | | | $11.27 | | | $11.27 |
| [2] | 6/12/2012 | Car Service - residence to Newark airport. | | | | $100.00 | | $100.00 |
| [2] | 6/12/2012 | Out of town meal/breakfast for self | | | $7.98 | | | $7.98 |
| [2] | 6/13/2012 | Lodging in Ft. Washington, PA - 3 nights (06/11/12 - 06/14/12). | | $543.87 | | | | $543.87 |
| [2] | 6/14/2012 | One-way coach airfare -  Minneapolis, MN/Newark, NJ (06/14/12). | $652.19 | | | | | $652.19 |
| [2] | 6/14/2012 | Taxi - Minneapolis airport to client site. | | | | $40.00 | | $40.00 |
| [2] | 6/14/2012 | Out of town meal/dinner for self and T. Grossman (FTI). | | | $40.00 | | | $40.00 |
| [2] | 6/14/2012 | Out of town meal/breakfast for self | | | $4.55 | | | $4.55 |

---

**Footnotes:**                                                                                    *Page 74 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|----------|----------------|-------|----------------|
| [2] 6/16/2012 | Car Service - Newark airport to residence. | | | | $100.00 | | $100.00 |
| [2] 6/18/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 56.5¢ per mile) roundtrip. | | | | $99.90 | | $99.90 |
| [2] 6/18/2012 | Tolls for travel from residence to Fort Washington, PA (roundtrip). | | | | $16.64 | | $16.64 |
| [2] 6/19/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 56.5¢ per mile) roundtrip. | | | | $99.90 | | $99.90 |
| [2] 6/19/2012 | Tolls for travel from residence to Fort Washington, PA (roundtrip). | | | | $16.64 | | $16.64 |
| [2] 6/20/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 56.5¢ per mile) roundtrip. | | | | $99.90 | | $99.90 |
| [2] 6/20/2012 | Tolls for travel from residence to Fort Washington, PA (roundtrip). | | | | $16.64 | | $16.64 |
| [2] 6/21/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 56.5¢ per mile) roundtrip. | | | | $99.90 | | $99.90 |
| [2] 6/21/2012 | Tolls for travel from residence to Fort Washington, PA (roundtrip). | | | | $16.64 | | $16.64 |
| [2] 6/22/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 56.5¢ per mile) roundtrip. | | | | $99.90 | | $99.90 |
| [2] 6/22/2012 | Tolls for travel from residence to Fort Washington, PA (roundtrip). | | | | $16.64 | | $16.64 |
| [2] 6/26/2012 | Car Service - residence to Newark airport. | | | | $100.00 | | $100.00 |

*Footnotes:*                                                                              *Page 75 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**McDonagh, Timothy**

| | Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [2] | 6/27/2012 | Lodging in Bloomington, MN - 1 nights (06/27/12 - 06/28/12). | | $192.02 | | | | $192.02 |
| [2] | 6/27/2012 | One-way coach airfare - Newark, NJ/ Minneapolis, MN (06/27/12). | $663.19 | | | | | $663.19 |
| [2] | 6/27/2012 | Out of town meal/breakfast for self | | | $8.55 | | | $8.55 |
| [2] | 6/27/2012 | Taxi - client offices to Minneapolis, MN. | | | | $42.90 | | $42.90 |
| [2] | 6/28/2012 | Car Service - Newark airport to residence. | | | | $100.00 | | $100.00 |
| [2] | 6/28/2012 | One-way coach airfare - Minneapolis, MN/Newark, NJ (06/28/12). | $672.19 | | | | | $672.19 |
| [2] | 6/28/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] | 8/8/2012 | One-way coach airfare Newark, NJ/Minneapolis, MN (08/08/12). | $731.15 | | | | | $731.15 |
| [2] | 8/8/2012 | Internet services while traveling. | | | | | $9.95 | $9.95 |
| [2] | 8/8/2012 | Out of town meal/breakfast for self | | | $5.98 | | | $5.98 |
| [2] | 8/8/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] | 8/8/2012 | Taxi - Minneapolis airport to client site. | | | | $41.90 | | $41.90 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**McDonagh, Timothy**

| | Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [2] | 8/8/2012 | Lodging in Ft. Washington, PA - 1 nights (08/08/12 - 08/09/12). | | $213.48 | | | | $213.48 |
| [2] | 8/9/2012 | Car Service - residence to Newark airport. | | | | $100.00 | | $100.00 |
| [2] | 8/9/2012 | Lodging in Ft. Washington, PA - 1 nights (08/09/12 - 08/10/12). | | $227.41 | | | | $227.41 |
| [2] | 8/9/2012 | Out of town meal/breakfast for self | | | $11.85 | | | $11.85 |
| [2] | 8/9/2012 | Out of town meal/dinner for self. | | | $16.00 | | | $16.00 |
| [2] | 8/9/2012 | Taxi - office to airport (flight was canceled, stayed at hotel at airport, flew out next day). | | | | $34.50 | | $34.50 |
| [2] | 8/10/2012 | Internet services while traveling. | | | | | $9.95 | $9.95 |
| [2] | 8/10/2012 | One-way coach airfare Minneapolis, MN/Newark, NJ (08/10/12). | $697.88 | | | | | $697.88 |
| [2] | 8/10/2012 | Out of town meal/breakfast for self | | | $7.00 | | | $7.00 |
| [2] | 8/11/2012 | Car Service - Newark airport to residence. | | | | $100.00 | | $100.00 |
| [2] | 10/11/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m | | | $9.13 | | | $9.13 |
| [2] | 10/11/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $100.00 | | $100.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| [2] 10/15/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m | | | $15.87 | | | $15.87 |
| [2] 10/15/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $100.00 | | $100.00 |
| [2] 10/16/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m | | | $10.49 | | | $10.49 |
| [2] 10/16/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $100.00 | | $100.00 |
| [2] 10/18/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m | | | $20.00 | | | $20.00 |
| [2] 10/18/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $100.00 | | $100.00 |
| [2] 2/25/2013 | Car Service - residence to Newark airport. | | | | $100.00 | | $100.00 |
| [2] 2/25/2013 | One-way coach airfare - Newark, NJ/Minneapolis, MN (02/25/13 - 02/25/13). | $936.61 | | | | | $936.61 |
| [2] 2/28/2013 | Out of town meal/dinner for self. | | | $14.88 | | | $14.88 |
| [2] 2/28/2013 | One-way coach airfare - Minneapolis, MN/Newark, NY (02/28/13 - 02/28/13). | $945.60 | | | | | $945.60 |
| [2] 2/28/2013 | Car Service - Newark airport to residence. | | | | $100.00 | | $100.00 |
| [2] 3/20/2013 | Taxi - FTI New York office to ResCap client meeting with binders of supporting documents. | | | | $10.62 | | $10.62 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**McDonagh, Timothy**

| | Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [2] | 3/20/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $100.00 | | $100.00 |
| [2] | 3/20/2013 | Out of town meal/breakfast for self and M. Renzi (FTI), W. Nolan (FTI). | | | $56.91 | | | $56.91 |
| | 4/9/2013 | Mileage - Ft. Washington, PA to residence (108 miles @ 56.5¢ per mile). | | | | $101.70 | | $101.70 |
| | 4/9/2013 | Tolls for travel to/from Fort Washington, PA to home. | | | | $16.64 | | $16.64 |
| **Total** | | | $8,160.54 | $2,299.62 | $525.95 | $3,501.58 | $87.60 | $14,575.29 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**McDonald, Brian**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/29/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.25 | | $9.25 |
| 1/30/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 1/30/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $8.50 | | $8.50 |
| 2/12/2013 | Taxi - office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $15.45 | | $15.45 |
| 2/13/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/8/2013 | Car Service - New York City, NY to Fort Washington, PA. | | | | $100.00 | | $100.00 |
| 3/8/2013 | Rail - Coach/Economy in Philadelphia, PA to New York City, NY (03/08/13 - 03/08/13). | | | | $99.00 | | $99.00 |
| 3/8/2013 | Taxi - ResCap office to Philadelphia, PA train station. | | | | $48.47 | | $48.47 |
| 3/18/2013 | Internet services while traveling. | | | | | $14.95 | $14.95 |
| 3/18/2013 | Lodging in Conshohocken, PA - 4 nights (03/18/13 - 03/22/13). | | $1,118.88 | | | | $1,118.88 |
| 3/18/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/18/2013 | Parking - Conshohocken, PA for on-site meetings. | | | | $20.00 | | $20.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**McDonald, Brian**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 3/19/2013 | Internet services while traveling. | | | | | $14.95 | $14.95 |
| 3/19/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/19/2013 | Parking - Conshohocken, PA for on-site meetings. | | | | $20.00 | | $20.00 |
| 3/20/2013 | Internet services while traveling. | | | | | $14.95 | $14.95 |
| 3/20/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/20/2013 | Parking at hotel. | | | | $20.00 | | $20.00 |
| 3/21/2013 | Internet services while traveling. | | | | | $14.95 | $14.95 |
| 3/21/2013 | Parking at hotel. | | | | $20.00 | | $20.00 |
| 3/21/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/24/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/24/2013 | Parking at hotel. | | | | $20.00 | | $20.00 |
| 3/25/2013 | Fuel for rental car. | | | | $51.62 | | $51.62 |

***Footnotes:***                                                                      *Page 81 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**McDonald, Brian**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 3/25/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/25/2013 | Parking at hotel. | | | | $20.00 | | $20.00 |
| 3/26/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/26/2013 | Parking at hotel. | | | | $20.00 | | $20.00 |
| 3/27/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/27/2013 | Parking at hotel. | | | | $20.00 | | $20.00 |
| 3/27/2013 | Out of town meal/breakfast for self | | | $6.25 | | | $6.25 |
| 3/27/2013 | Lodging in Conshohocken, PA - 5 nights (03/24/13 - 03/29/13). | | $1,215.00 | | | | $1,215.00 |
| 3/28/2013 | Parking at hotel. | | | | $20.00 | | $20.00 |
| 3/28/2013 | Out of town meal/breakfast for self | | | $4.39 | | | $4.39 |
| 3/29/2013 | Out of town meal/breakfast for self | | | $2.00 | | | $2.00 |
| 3/30/2013 | Car Rental in Conshohocken, PA (03/18/13 - 03/30/13). | | | | $1,079.09 | | $1,079.09 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**McDonald, Brian**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 4/2/2013 | Tolls for travel to/from Fort Washington, PA. | | | | $20.50 | | $20.50 |
| **Total** | | | $2,333.88 | $212.64 | $1,611.88 | $59.80 | $4,218.20 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**McDonnell, Chad**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 3/4/2013 | Car Rental for travel between Charlotte airport and residence (03/04/13 - 03/04/13). | | | | $77.20 | | $77.20 |
| 3/4/2013 | Fuel for rental car. | | | | $5.00 | | $5.00 |
| 3/4/2013 | Out of town meal/breakfast for self | | | $4.99 | | | $4.99 |
| 3/4/2013 | Roundtrip coach airfare - Washinton, DC/Charlotte, NC (03/04/13) same day. | $1,448.62 | | | | | $1,448.62 |
| **Total** | | $1,448.62 | | $4.99 | $82.20 | | $1,535.81 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Meerovich, Tatyana**

| | Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [2] | 1/7/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.00 | | $10.00 |
| [2] | 1/7/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| [2] | 1/22/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.00 | | $9.00 |
| [2] | 1/24/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $8.00 | | $8.00 |
| [2] | 1/28/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.00 | | $10.00 |
| [2] | 1/29/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $8.30 | | $8.30 |
| [2] | 1/30/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $7.10 | | $7.10 |
| | 2/7/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| | 2/7/2013 | Taxi - office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $7.70 | | $7.70 |
| | 2/12/2013 | Taxi - office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.00 | | $10.00 |
| | 2/14/2013 | Taxi - office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.00 | | $9.00 |
| | 2/25/2013 | Taxi - office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $8.00 | | $8.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Meerovich, Tatyana**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|--------|----------------|-------|----------------|
| 2/27/2013 | Taxi - office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $7.00 | | $7.00 |
| 2/27/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 3/11/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m | | | $20.00 | | | $20.00 |
| 3/11/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $8.00 | | $8.00 |
| 3/18/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $6.60 | | $6.60 |
| 3/19/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $7.10 | | $7.10 |
| 4/8/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 4/8/2013 | Out of town meals/breakfast for self. | | | $15.55 | | | $15.55 |
| 4/9/2013 | Lodging in Minneapolis, MN - 1 night (04/08/13 - 04/09/13). | | $227.94 | | | | $227.94 |
| 4/9/2013 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 4/9/2013 | Out of town meal/dinner with self and K. Khairoullina (FTI). | | | $40.00 | | | $40.00 |
| 4/9/2013 | Roundtrip coach airfare from Newark, NJ/Minneapolis, MN (04/08/2013 - 04/09/2013). | $1,666.60 | | | | | $1,666.60 |
| **Total** | | $1,666.60 | $227.94 | $163.55 | $115.80 | | $2,173.89 |

<u>***Footnotes:***</u>                                                              Page 86 of 150
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| [2] 11/6/2012 | Car service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| [2] 11/9/2012 | Car service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |
| [2] 11/14/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 11/15/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 11/16/2012 | Lodging in New York, NY - 3 nights (11/13/12 - 11/16/12). | | $1,500.00 | | | | $1,500.00 |
| [2] 11/16/2012 | Taxi - FTI offices to NYC airport. | | | | $53.65 | | $53.65 |
| [2] 11/18/2012 | Car service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| [2] 11/19/2012 | Out of town meal/breakfast for self | | | $5.87 | | | $5.87 |
| [2] 11/20/2012 | Car service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |
| [2] 11/20/2012 | Lodging in New York, NY - 2 nights (11/18/12 - 11/20/12). | | $693.22 | | | | $693.22 |
| [2] 11/20/2012 | Out of town meal/breakfast for self | | | $7.37 | | | $7.37 |
| [2] 11/27/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

*Footnotes:*                                                                 *Page 87 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2] 11/28/2012 | Lodging in New York, NY - 1 night (11/27/12 - 11/28/12). | | $258.12 | | | | $258.12 |
| [2] 11/28/2012 | Out of town meal/breakfast for self | | | $19.43 | | | $19.43 |
| [2] 11/30/2012 | Car Rental in Philadelphia, PA (11/27/12 - 11/30/12). | | | | $394.37 | | $394.37 |
| [2] 12/3/2012 | Internet services while traveling. | | | | | $9.95 | $9.95 |
| [2] 12/4/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 12/4/2012 | Out of town meal/breakfast for self. | | | $3.63 | | | $3.63 |
| [2] 12/5/2012 | Out of town meal/breakfast for self. | | | $6.13 | | | $6.13 |
| [2] 12/5/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 12/6/2012 | Car Service - New York airport to FTI offices. | | | | $48.00 | | $48.00 |
| [2] 12/6/2012 | Internet services while traveling. | | | | | $5.95 | $5.95 |
| [2] 12/6/2012 | Lodging in Philadelphia, PA - 3 nights (12/03/12 - 12/06/12). | | $839.16 | | | | $839.16 |
| [2] 12/6/2012 | Out of town meal/breakfast for self. | | | $19.34 | | | $19.34 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Nolan, William J.**

| | Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [2] | 12/6/2012 | Rental car in Philadelphia, PA (12/03/12 - 12/06/12). | | | | $312.94 | | $312.94 |
| [2] | 12/6/2012 | Tolls for travel to/from client meetings. | | | | $19.20 | | $19.20 |
| [2] | 12/10/2012 | Car service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| [2] | 12/17/2012 | Car service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| [2] | 12/27/2012 | Car service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |
| [2] | 1/4/2013 | Internet services while traveling. | | | | | $9.95 | $9.95 |
| | 1/8/2013 | Car service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| | 1/8/2013 | Internet charges while working during flight. | | | | | $3.50 | $3.50 |
| | 1/8/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| | 1/8/2013 | Roundtrip coach airfare - Charlotte, NC/New York, NY (1/8/13 - 1/10/13). | $1,006.86 | | | | | $1,006.86 |
| | 1/8/2013 | Taxi - New York LaGuardia Airport to hotel. | | | | $50.80 | | $50.80 |
| | 1/9/2013 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|----------|----------------|-------|----------------|
| 1/9/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/10/2013 | Lodging in New York, NY - 2 nights (1/8/13 - 1/10/13). | | $811.60 | | | | $811.60 |
| 1/10/2013 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 1/10/2013 | Car service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |
| 1/15/2013 | One-way coach airfare - Charlotte, NC/New York, NY (1/16/12). | $603.40 | | | | | $603.40 |
| 1/15/2013 | One-way coach airfare - New York, NY/Los Angeles, CA (1/17/13) (in lieu of travel home). | $600.00 | | | | | $600.00 |
| 1/15/2013 | Client related telephone calls. | | | | | $20.85 | $20.85 |
| 1/16/2013 | Car service - New York LaGuardia Airport to FTI New York office. | | | | $100.00 | | $100.00 |
| 1/17/2013 | Car service - FTI New York office to New York LaGuardia Airport. | | | | $100.00 | | $100.00 |
| 1/17/2013 | Lodging in New York, NY - 1 night (1/16/13 - 1/17/13). | | $433.22 | | | | $433.22 |
| 1/17/2013 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 1/18/2013 | One-way coach airfare - Charlotte, NC/New York, NY (1/22/13). | $502.68 | | | | | $502.68 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Nolan, William J.**

| | Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| 2 | 1/21/2013 | Car Service - residence to Charlotte, NC airport. | | | | $66.00 | | $66.00 |
| | 1/22/2013 | Internet services in airport. | | | | | $9.95 | $9.95 |
| | 1/22/2013 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $100.00 | | $100.00 |
| | 1/22/2013 | One-way coach airfare - New York, NY/Charlotte, NC (1/24/13). | $636.18 | | | | | $636.18 |
| | 1/22/2013 | Car service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| | 1/22/2013 | Internet charges while working during flight. | | | | | $5.95 | $5.95 |
| | 1/22/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2 | 1/23/2013 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| | 1/23/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| | 1/24/2013 | Car service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |
| | 1/24/2013 | Internet services while working during flight. | | | | | $5.95 | $5.95 |
| | 1/24/2013 | Lodging in New York, NY - 2 nights (1/22/13 - 1/24/13). | | $852.92 | | | | $852.92 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Nolan, William J.**

| | Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| | 1/24/2013 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| | 1/28/2013 | One-way coach airfare - New York, NY/Charlotte, NC (1/31/13). | $616.33 | | | | | $616.33 |
| | 1/28/2013 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $56.65 | | $56.65 |
| | 1/28/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2 | 1/28/2013 | One-way coach airfare - Charlotte, NC/New York City, NY (01/28/13). | $527.48 | | | | | $527.48 |
| | 1/28/2013 | Internet while working during flight. | | | | | $5.95 | $5.95 |
| 2 | 1/28/2013 | Car Service - residence to Charlotte, NC airport. | | | | $66.00 | | $66.00 |
| 2 | 1/28/2013 | Taxi - New York airport to hotel. | | | | $40.00 | | $40.00 |
| 2 | 1/29/2013 | Lodging in New York, NY - 1 night (01/28/13 - 01/29/13). | | $266.56 | | | | $266.56 |
| 2 | 1/29/2013 | Taxi - FTI offices to New York airport. | | | | $40.00 | | $40.00 |
| | 1/30/2013 | Taxi - New York LaGuardia Airport to hotel. | | | | $48.45 | | $48.45 |
| | 1/31/2013 | Car service - FTI New York office to New York LaGuardia Airport. | | | | $71.51 | | $71.51 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Nolan, William J.**

| | Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [2] | 1/31/2013 | Car Service - New York airport to FTI offices. | | | | $66.00 | | $66.00 |
| | 1/31/2013 | Lodging in New York, NY - 2 nights (1/29/13 - 1/31/13). | | $853.86 | | | | $853.86 |
| | 1/31/2013 | Out of town meal/breakfast for self. | | | $6.18 | | | $6.18 |
| | 1/31/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| | 2/1/2013 | One-way coach airfare - New York/Charlotte (02/06/13). | $504.18 | | | | | $504.18 |
| | 2/4/2013 | Taxi - airport to office; arrival. | | | | $50.15 | | $50.15 |
| | 2/4/2013 | Out of town meal/breakfast for self. | | | $12.28 | | | $12.28 |
| | 2/4/2013 | Car service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| [2] | 2/4/2013 | One-way coach airfare - Charlotte, NC/New York City, NY (02/04/13). | $527.48 | | | | | $527.48 |
| | 2/4/2013 | Internet services while traveling. | | | | | $9.95 | $9.95 |
| | 2/5/2013 | Out of town meal/breakfast for self. | | | $6.18 | | | $6.18 |
| | 2/6/2013 | Car service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/6/2013 | Internet services while traveling. | | | | | $5.95 | $5.95 |
| 2/6/2013 | Lodging in New York, NY - 2 nights (02/04/13 - 02/06/13). | | $727.64 | | | | $727.64 |
| 2/6/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2/6/2013 | Taxi - New York office to airport. | | | | $44.88 | | $44.88 |
| 2/7/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2/11/2013 | One-way coach airfare - New York/Charlotte (02/13/13). | $604.18 | | | | | $604.18 |
| 2/12/2013 | Taxi - airport to office; arrival. | | | | $33.75 | | $33.75 |
| 2/12/2013 | One-way coach airfare - Charlotte/New York (02/12/13). | $582.83 | | | | | $582.83 |
| 2/12/2013 | Out of town meal/breakfast for self. | | | $6.42 | | | $6.42 |
| 2/14/2013 | Roundtrip coach airfare - Charlotte/New York (02/19/13 - 02/22/13). | $1,362.14 | | | | | $1,362.14 |
| 2/19/2013 | Car Service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| 2/19/2013 | Internet services while traveling. | | | | | $5.95 | $5.95 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/19/2013 | Taxi - airport to New York office. | | | | $42.80 | | $42.80 |
| 2/21/2013 | Lodging in New York, NY - 2 nights (02/19/13 - 02/21/13). | | $853.86 | | | | $853.86 |
| 2/21/2013 | Out of town meal/breakfast for self. | | | $9.60 | | | $9.60 |
| 2/21/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/12/2013 | Internet services while traveling. | | | | | $15.00 | $15.00 |
| 3/12/2013 | Taxi - New York airport to offices, arrival. | | | | $59.13 | | $59.13 |
| 3/12/2013 | Out of town meal/breakfast for self | | | $6.28 | | | $6.28 |
| 3/12/2013 | Car service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| 3/12/2013 | One-way coach airfare Charlotte, NC/New York, NY (03/12/13). | $683.06 | | | | | $683.06 |
| 3/13/2013 | Out of town meal/breakfast for self | | | $5.14 | | | $5.14 |
| 3/13/2013 | Out of town meal/dinner for self. | | | $14.75 | | | $14.75 |
| 3/14/2013 | Out of town meal/breakfast for self | | | $6.18 | | | $6.18 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/15/2013 | Car Service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |
| 3/15/2013 | One-way coach airfare - New York, NY/Charlotte, NC (03/15/13). | $626.72 | | | | | $626.72 |
| 3/15/2013 | Out of town meal/breakfast for self | | | $4.50 | | | $4.50 |
| 3/15/2013 | Taxi - hotel to New York airport. | | | | $49.38 | | $49.38 |
| 3/18/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/19/2013 | Car Service - New York airport to hotel, arrival. | | | | $100.00 | | $100.00 |
| 3/19/2013 | Internet services while traveling. | | | | | $5.95 | $5.95 |
| 3/19/2013 | One-way coach airfare Charlotte, NC/New York, NY (03/19/13). | $712.80 | | | | | $712.80 |
| 3/20/2013 | Taxi - New York offices to airport. | | | | $55.88 | | $55.88 |
| 3/21/2013 | Meals - Travel Related.  breakfast with self | | | $7.60 | | | $7.60 |
| 3/21/2013 | One-way airfare New York, NY/Charlotte, NC (03/21/13). | $561.97 | | | | | $561.97 |
| 3/31/2013 | Delivery charges for sending documents to notice parties. | | | | | $72.50 | $72.50 |

**Footnotes:**                                                                 *Page 96 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 4/11/2013 | Internet services while traveling. | | | | | $5.95 | $5.95 |
| 4/11/2013 | One-way coach airfare - Charlotte, NC/New York City, NY (04/11/13). | $613.74 | | | | | $613.74 |
| 4/11/2013 | Out of town meal/breakfast for self. | | | $16.43 | | | $16.43 |
| 4/11/2013 | Taxi - New York airport to hotel. | | | | $66.07 | | $66.07 |
| 4/12/2013 | Car Service - New York airport to FTI offices. | | | | $66.00 | | $66.00 |
| 4/12/2013 | Out of town meal/dinner for self. | | | $18.24 | | | $18.24 |
| 4/12/2013 | Out of town meal/breakfast for self. | | | $7.73 | | | $7.73 |
| 4/12/2013 | Car Service - FTI office to New York airport. | | | | $80.12 | | $80.12 |
| 4/12/2013 | Lodging in New York, NY - 1 night (04/11/13 - 04/12/13). | | $500.00 | | | | $500.00 |
| 4/12/2013 | One-way coach airfare - New York City, NY/Charlotte, NC (04/12/13). | $1,080.71 | | | | | $1,080.71 |
| 4/17/2013 | Car Service - residence to Charlotte, NC airport. | | | | $66.00 | | $66.00 |
| 4/17/2013 | Internet services while traveling. | | | | | $5.95 | $5.95 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 4/17/2013 | One-way coach airfare - Charlotte, NC/New York City, NY (04/17/13). | $512.56 | | | | | $512.56 |
| 4/17/2013 | Out of town meal/dinner for self and M. Renzi (FTI). | | | $40.00 | | | $40.00 |
| 4/17/2013 | Taxi - New York airport to hotel. | | | | $47.08 | | $47.08 |
| 4/18/2013 | Meals - Travel Related.  breakfast with self | | | $3.57 | | | $3.57 |
| 4/19/2013 | Out of town meal/breakfast for self. | | | $5.64 | | | $5.64 |
| 4/19/2013 | Taxi - New York airport to hotel due to weather cancellation. | | | | $47.71 | | $47.71 |
| 4/20/2013 | Car Service - New York airport to FTI offices. | | | | $66.00 | | $66.00 |
| 4/20/2013 | Taxi - New York airport to hotel. | | | | $43.53 | | $43.53 |
| 4/20/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 4/20/2013 | Out of town meal/breakfast for self. | | | $6.73 | | | $6.73 |
| 4/20/2013 | One-way coach airfare - New York City, NY/Charlotte, NC (04/20/13). | $409.90 | | | | | $409.90 |
| 4/20/2013 | Internet services while traveling. | | | | | $5.95 | $5.95 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 4/20/2013 | Lodging in New York, NY - 1 night (04/19/13 - 04/20/13). | | $302.53 | | | | $302.53 |
| 4/21/2013 | Car Service - residence to Charlotte, NC airport. | | | | $66.00 | | $66.00 |
| 4/21/2013 | Internet services while traveling. | | | | | $9.95 | $9.95 |
| 4/21/2013 | Out of town meal/breakfast for self. | | | $4.33 | | | $4.33 |
| 4/21/2013 | Taxi - New York airport to hotel. | | | | $54.58 | | $54.58 |
| 4/22/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 4/23/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 4/24/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 4/24/2013 | Out of town meal/breakfast for self. | | | $24.12 | | | $24.12 |
| 4/25/2013 | Internet services while traveling. | | | | | $6.95 | $6.95 |
| 4/25/2013 | Lodging in New York, NY - 4 nights (04/21/13 - 04/25/13). | | $2,000.00 | | | | $2,000.00 |
| 4/25/2013 | Out of town meal/breakfast for self. | | | $9.29 | | | $9.29 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|-----------|----------------|-------|----------------|
| 4/25/2013 | Roundtrip coach airfare - Charlotte, NC/New York City, NY (04/21/13 - 04/25/13). | $1,010.58 | | | | | $1,010.58 |
| 4/25/2013 | Taxi - New York airport to hotel. | | | | $46.66 | | $46.66 |
| 4/26/2013 | Car Service - New York airport to FTI offices. | | | | $66.00 | | $66.00 |
| **Total** | | $14,285.78 | $10,892.69 | $762.96 | $3,841.29 | $228.05 | $30,010.77 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 3/19/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $35.90 | | $35.90 |
| **Total** | | | | | $35.90 | | $35.90 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Qiao, Shi**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2] 6/4/2012 | Taxi - Philadelphia airport to client office. | | | | $79.15 | | $79.15 |
| **Total** | | | | | $79.15 | | $79.15 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Renzi, Mark A**

| | Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [2] | 6/18/2012 | Lodging in New York, NY - 1 night (06/18/12). | | $422.33 | | | | $422.33 |
| [2] | 10/16/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] | 12/4/2012 | Lodging in New York City, NY- 1 night (01/21/13). | | $500.00 | | | | $500.00 |
| [2] | 1/2/2013 | Parking at FTI office Boston (01/02/13). | | | | $38.00 | | $38.00 |
| | 1/6/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| | 1/6/2013 | Roundtrip coach airfare - Boston/New York (1/7/13 - 1/9/13). | $613.32 | | | | | $613.32 |
| | 1/6/2013 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $43.70 | | $43.70 |
| | 1/9/2013 | Parking at Boston Logan Airport. | | | | $96.00 | | $96.00 |
| | 1/9/2013 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $43.70 | | $43.70 |
| | 1/16/2013 | Out of town meal/breakfast for self. | | | $6.11 | | | $6.11 |
| [2] | 1/16/2013 | Rental car in Philadelphia, PA (01/16/13 - 01/17/13). | | | | $118.21 | | $118.21 |
| | 1/16/2013 | Roundtrip coach airfare - Boston/Philadelphia (1/16/13 - 1/17/13). | $563.00 | | | | | $563.00 |

*Footnotes:*                                                                           *Page 103 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Renzi, Mark A**

| | Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| | 1/17/2013 | Parking at Boston Logan Airport. | | | | $49.00 | | $49.00 |
| | 1/17/2013 | Lodging in Philadelphia, PA - 1 night (1/16/17 - 1/17/13). | | $278.90 | | | | $278.90 |
| | 1/17/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2 | 1/18/2013 | Rental car in Philadelphia, PA (01/16/13 - 01/17/13). | | | | $118.21 | | $118.21 |
| | 1/21/2013 | One-way coach airfare - Boston, MA/New York, NY (1/22/13). | $290.66 | | | | | $290.66 |
| | 1/22/2013 | Car service - FTI New York office to New York LaGuardia Airport. | | | | $91.47 | | $91.47 |
| | 1/22/2013 | Out of town meal/breakfast for self. | | | $14.63 | | | $14.63 |
| | 1/22/2013 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $50.30 | | $50.30 |
| | 1/24/2013 | Internet service while working during flight. | | | | | $21.95 | $21.95 |
| | 1/26/2013 | Out of town meal/breakfast for self. | | | $6.99 | | | $6.99 |
| | 1/27/2013 | Parking at Boston Logan Airport (1/22/13 - 1/26/13). | | | | $160.00 | | $160.00 |
| | 1/28/2013 | Internet service working during flight. | | | | | $7.50 | $7.50 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Renzi, Mark A**

| | Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [2] | 1/28/2013 | Out of town meal/breakfast for self. | | | $7.27 | | | $7.27 |
| [2] | 1/29/2013 | Out of town meal/breakfast for self. | | | $8.12 | | | $8.12 |
| [2] | 1/30/2013 | Out of town meal/breakfast for self. | | | $6.99 | | | $6.99 |
| | 1/31/2013 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $42.18 | | $42.18 |
| | 2/4/2013 | Roundtrip coach airfare - Boston/New York (2/5/13 - 2/7/13). | $613.32 | | | | | $613.32 |
| | 2/5/2013 | Out of town meal/breakfast for self. | | | $4.61 | | | $4.61 |
| | 2/5/2013 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $43.00 | | $43.00 |
| | 2/6/2013 | Out of town meal/dinner for self. | | | $19.42 | | | $19.42 |
| [2] | 2/6/2013 | Taxi - Ft. Washington, PA to Trenton, NJ train station. | | | | $100.00 | | $100.00 |
| [2] | 2/6/2013 | Taxi - Le Parker Meridien to Ft. Washington, PA. | | | | $100.00 | | $100.00 |
| | 2/7/2013 | Car service - FTI New York office to New York LaGuardia Airport. | | | | $71.51 | | $71.51 |
| | 2/7/2013 | Lodging in New York City, NY - 2 nights (2/5/13 - 2/7/13). | | $956.18 | | | | $956.18 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Renzi, Mark A**

| | Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| | 2/7/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| | 2/7/2013 | Parking at Boston Logan airport (2/5/13 - 2/7/13). | | | | $96.00 | | $96.00 |
| | 2/8/2013 | Out of town meal/breakfast for self. | | | $15.75 | | | $15.75 |
| | 2/11/2013 | Roundtrip coach airfare - Boston/New York (2/12/13 - 2/13/13). | $613.32 | | | | | $613.32 |
| | 2/12/2013 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $49.10 | | $49.10 |
| 2 | 2/13/2013 | Lodging in New York, NY - 1 night (02/12/13 - 02/13/13). | | $500.00 | | | | $500.00 |
| | 2/13/2013 | Out of town meal/dinner for self and W. Nolan (both FTI). | | | $40.00 | | | $40.00 |
| | 2/13/2013 | Parking at Boston Logan airport (2/12/13 - 2/13/13). | | | | $64.00 | | $64.00 |
| | 2/13/2013 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $49.10 | | $49.10 |
| | 2/14/2013 | Lodging in New York, NY - 1 night (2/12/13 - 2/13/13). | | $500.00 | | | | $500.00 |
| | 2/14/2013 | Out of town meal/dinner for self. | | | $7.49 | | | $7.49 |
| | 2/14/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Renzi, Mark A**

| | Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| | 2/15/2013 | Out of town meal/dinner for self and W. Nolan (FTI). | | | $40.00 | | | $40.00 |
| | 2/21/2013 | Out of town meal/breakfast for self. | | | $4.88 | | | $4.88 |
| | 2/21/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| | 2/21/2013 | Lodging in New York City, NY - 2 nights (2/20/13 - 2/22/13). | | $341.42 | | | | $341.42 |
| | 2/22/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2 | 2/22/2013 | Taxi - Logan airport to residence. | | | | $83.65 | | $83.65 |
| | 2/22/2013 | Out of town meal/breakfast for self. | | | $4.34 | | | $4.34 |
| | 2/27/2013 | Out of town meal/breakfast for self. | | | $7.99 | | | $7.99 |
| | 2/27/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| | 2/27/2013 | Rail - Coach/Economy in Boston, MA to Boston, MA (2/27/13 - 2/27/13). | | | | $10.00 | | $10.00 |
| | 2/27/2013 | Roundtrip coach airfare - Boston/New York (02/27/13 - 02/28/13). | $613.32 | | | | | $613.32 |
| | 2/27/2013 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $40.55 | | $40.55 |

***Footnotes:***
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 2/28/2013 | Parking at Boston Logan Airport. | | | | $64.00 | | $64.00 |
| 2/28/2013 | Rail - Coach/Economy in New York City, NY to New York City, NY (2/28/13 - 2/28/13). | | | | $10.00 | | $10.00 |
| 2/28/2013 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $48.50 | | $48.50 |
| 2/28/2013 | Out of town meal/breakfast for self. | | | $3.18 | | | $3.18 |
| [2] 2/28/2013 | Car Service - Boston Logan airport to residence. | | | | $100.00 | | $100.00 |
| 2/28/2013 | Out of town meal/dinner for self. | | | $18.01 | | | $18.01 |
| 3/5/2013 | Taxi - NYC office to hotel. | | | | $15.94 | | $15.94 |
| 3/11/2013 | One-way coach airfare - Boston, MA/New York City, NY (03/11/13). | $322.66 | | | | | $322.66 |
| [2] 3/11/2013 | One-way coach airfare - Boston, MA/New York City, NY (03/11/13). | $322.66 | | | | | $322.66 |
| 3/11/2013 | Out of town meal/breakfast for self. | | | $5.38 | | | $5.38 |
| 3/11/2013 | Taxi - LGA airport to hotel. | | | | $46.63 | | $46.63 |
| 3/12/2013 | Out of town meal/breakfast for self. | | | $4.33 | | | $4.33 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 3/12/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/13/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/13/2013 | Out of town meal/breakfast for self. | | | $3.89 | | | $3.89 |
| 3/14/2013 | Out of town meal/breakfast for self. | | | $8.22 | | | $8.22 |
| 3/15/2013 | Lodging in New York, NY - 5 nights (03/11/13 - 03/15/13). | | $2,500.00 | | | | $2,500.00 |
| 3/15/2013 | One-way coach airfare - New York City, NY/Boston, MA (3/15/13). | $423.28 | | | | | $423.28 |
| 3/15/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/15/2013 | Taxi - hotel to LGA airport. | | | | $59.16 | | $59.16 |
| 3/15/2013 | Car Service - Boston Logan airport to residence. | | | | $100.00 | | $100.00 |
| 3/16/2013 | Out of town meal/breakfast for self. | | | $8.30 | | | $8.30 |
| 3/18/2013 | Taxi - LGA airport to hotel. | | | | $48.43 | | $48.43 |
| 3/19/2013 | Out of town meal/breakfast for self. | | | $4.77 | | | $4.77 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|-----------|----------------|-------|----------------|
| 3/19/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/20/2013 | Out of town meal/breakfast for self. | | | $7.35 | | | $7.35 |
| 3/20/2013 | Out of town meal/dinner for self and M. Desgrosseilliers (Womble Carlyle), K. Desgrosseilliers (Epiq) J Strelcova (Evercore), and M. Renzi (FTI). | | | $100.00 | | | $100.00 |
| 3/21/2013 | Lodging in New York, NY - 3 nights (03/18/13 - 03/21/13). | | $1,500.00 | | | | $1,500.00 |
| 3/21/2013 | Parking at Boston Logan airport. | | | | $20.00 | | $20.00 |
| 3/21/2013 | Car Service - hotel to LGA airport. | | | | $41.00 | | $41.00 |
| 3/21/2013 | Out of town meal/breakfast for self. | | | $9.61 | | | $9.61 |
| 3/21/2013 | One-way coach airfare - New York City, NY/ Boston, MA (3/21/13). | $290.66 | | | | | $290.66 |
| 3/22/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/26/2013 | One-way coach airfare - Boston, MA/New York City, NY (03/26/13). | $613.32 | | | | | $613.32 |
| 3/26/2013 | Taxi - LGA airport to hotel. | | | | $48.39 | | $48.39 |
| 3/27/2013 | Out of town meal/breakfast for self. | | | $8.91 | | | $8.91 |

*Footnotes:*                                                                                                          *Page 110 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Renzi, Mark A**

| | Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| | 3/28/2013 | Out of town meal/breakfast for self. | | | $5.94 | | | $5.94 |
| | 3/28/2013 | Parking at Boston Logan airport. | | | | $81.00 | | $81.00 |
| | 3/28/2013 | Taxi - hotel to LGA airport. | | | | $44.79 | | $44.79 |
| | 3/29/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2 | 3/29/2013 | Lodging in New York, NY - 3 nights (04/26/13 - 04/28/13). | | $1,182.28 | | | | $1,182.28 |
| | 4/3/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| | 4/3/2013 | One-way coach airfare - Boston, MA/New York City, NY (04/03/13). | $322.66 | | | | | $322.66 |
| | 4/3/2013 | Out of town meal/breakfast for self. | | | $6.48 | | | $6.48 |
| | 4/4/2013 | Out of town meal/breakfast for self. | | | $3.25 | | | $3.25 |
| | 4/4/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| | 4/5/2013 | Lodging in New York, NY - 1 night (04/03/013 - 04/04/13). | | $500.00 | | | | $500.00 |
| | 4/5/2013 | Lodging in New York, NY - 1 night (04/04/13 - 04/05/13). | | $433.22 | | | | $433.22 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/5/2013 | One-way coach airfare - New York City, NY/Boston, MA (04/05/13). | $322.66 | | | | | $322.66 |
| 4/5/2013 | Out of town meal/breakfast for self. | | | $9.25 | | | $9.25 |
| 4/11/2013 | Out of town meal/breakfast for self. | | | $4.19 | | | $4.19 |
| 4/11/2013 | Roundtrip coach airfare - Boston, MA/New York City, NY (04/12/13). | $995.96 | | | | | $995.96 |
| 4/12/2013 | Out of town meal/breakfast for self. | | | $7.06 | | | $7.06 |
| 4/12/2013 | Lodging in New York, NY - 1 night (04/11/13 - 04/12/13). | | $326.53 | | | | $326.53 |
| 4/17/2013 | Out of town meal/breakfast for self. | | | $3.99 | | | $3.99 |
| 4/18/2013 | Lodging in New York, NY - 1 night (04/17/13 - 04/18/13). | | $500.00 | | | | $500.00 |
| 4/18/2013 | Out of town meal/breakfast for self | | | $14.10 | | | $14.10 |
| 4/19/2013 | Out of town meal/breakfast for self. | | | $14.56 | | | $14.56 |
| 4/19/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 4/21/2013 | One-way coach airfare - Boston, MA/New York City, NY (04/21/13). | $613.32 | | | | | $613.32 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 4/23/2013 | Car Service - Boston Logan airport to residence. | | | | $100.00 | | $100.00 |
| 4/24/2013 | Out of town meal/breakfast for self. | | | $10.10 | | | $10.10 |
| 4/24/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 4/25/2013 | Lodging in New York, NY - 3 nights (04/22/13 - 04/25/13). | | $1,500.00 | | | | $1,500.00 |
| 4/26/2013 | Out of town meal/breakfast for self. | | | $9.98 | | | $9.98 |
| **Total** | | $7,534.12 | $11,940.86 | $825.44 | $2,385.52 | $29.45 | $22,715.39 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Szymik, Filip**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 1/30/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $13.80 | | $13.80 |
| 2/3/2013 | Overtime meal/dinner for self and T. Meerovich (FTI), K. Khairoulina (FTI), B. Dora (FTI), B. McDonald (FTI), and M. Bernstein (FTI) incurred as a result of having to work past 8:00 p.m. | | | $120.00 | | | $120.00 |
| 2/25/2013 | Roundtrip coach airfare - New York/Boston (2/25/13 - 2/27/13). | $839.80 | | | | | $839.80 |
| 2/25/2013 | Taxi - Boston airport to office. | | | | $28.90 | | $28.90 |
| 2/25/2013 | Taxi - residence to LGA airport. | | | | $36.96 | | $36.96 |
| 2/25/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2/26/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2/27/2013 | Lodging in Ft. Washington, PA - 2 nights (2/25/13 - 2/27/13). | | $650.08 | | | | $650.08 |
| 2/27/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 2/27/2013 | Taxi - LGA airport to residence. | | | | $36.96 | | $36.96 |
| 2/27/2013 | Taxi - office to Boston airport. | | | | $20.80 | | $20.80 |
| 3/3/2013 | Taxi - FTI New York Office to residence on weekend. | | | | $17.30 | | $17.30 |

**Footnotes:**
**(1) All meals have been limited to $20.00 per person.**
**(2) Prior period expense incurred, but not previously billed.**
**(3) Lodging has been capped at $500 per night.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Szymik, Filip**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|----------|----------------|-------|----------------|
| 3/3/2013 | Taxi - residence to FTI New York Office on weekend. | | | | $11.90 | | $11.90 |
| 3/4/2013 | Taxi - FTI New York Office to residence. | | | | $14.30 | | $14.30 |
| 3/5/2013 | Taxi - FTI New York Office to residence. | | | | $14.90 | | $14.90 |
| 3/5/2013 | Overtime meal/dinnerfor self incurred as a result of having to work past 8:00 p.m | | | $20.00 | | | $20.00 |
| 3/6/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $17.51 | | | $17.51 |
| 3/6/2013 | Taxi - FTI New York Office to residence. | | | | $15.60 | | $15.60 |
| 4/21/2013 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| **Total** | | $839.80 | $650.08 | $237.51 | $211.42 | | $1,938.81 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/6/2013 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (300 miles @ 56.5¢ per mile). | | | | $169.50 | | $169.50 |
| 1/6/2013 | Out of town meal/dinner for self. | | | $13.90 | | | $13.90 |
| 1/6/2013 | Tolls for travel from residence to client site. | | | | $24.36 | | $24.36 |
| 1/7/2013 | Out of town meal/breakfast for self. | | | $3.90 | | | $3.90 |
| 1/7/2013 | Out of town meal/dinner for self. | | | $13.80 | | | $13.80 |
| 1/8/2013 | Out of town meal/breakfast for self. | | | $3.79 | | | $3.79 |
| 1/8/2013 | Out of town meal/dinner for self. | | | $15.78 | | | $15.78 |
| 1/9/2013 | Out of town meal/breakfast for self. | | | $5.23 | | | $5.23 |
| 1/9/2013 | Out of town meal/dinner for self. | | | $13.59 | | | $13.59 |
| 1/10/2013 | Out of town meal/breakfast for self. | | | $4.42 | | | $4.42 |
| 1/11/2013 | Lodging in Ft. Washington, PA - 5 nights (1/6/13 - 1/11/13). | | $858.60 | | | | $858.60 |
| 1/11/2013 | Mileage - Ft. Washington, PA to Pittsburgh, PA client site (300 miles @ 56.5¢ per mile). | | | | $169.50 | | $169.50 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|-----------|----------------|-------|----------------|
| 1/11/2013 | Out of town meal/breakfast for self. | | | $5.76 | | | $5.76 |
| 1/11/2013 | Out of town meal/dinner for self. | | | $11.53 | | | $11.53 |
| 1/11/2013 | Tolls for travel from client site to residence. | | | | $23.51 | | $23.51 |
| 1/14/2013 | Mileage - Pittsburgh, PA  to Ft. Washington, PA client site (300 miles @ 56.5¢ per mile). | | | | $169.50 | | $169.50 |
| 1/14/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/14/2013 | Tolls for travel from residence to client site. | | | | $20.62 | | $20.62 |
| 1/15/2013 | Out of town meal/breakfast for self. | | | $4.43 | | | $4.43 |
| 1/15/2013 | Out of town meal/dinner for self. | | | $14.70 | | | $14.70 |
| 1/16/2013 | Out of town meal/breakfast for self. | | | $4.43 | | | $4.43 |
| 1/16/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/17/2013 | Lodging in Ft. Washington, PA - 3 nights (1/14/13 - 1/17/13). | | $644.76 | | | | $644.76 |
| 1/17/2013 | Mileage - Pittsburgh, PA  to Ft. Washington, PA client site (300 miles @ 56.5¢ per mile). | | | | $169.50 | | $169.50 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 1/17/2013 | Out of town meal/breakfast for self. | | | $5.27 | | | $5.27 |
| 1/17/2013 | Out of town meal/dinner for self. | | | $11.27 | | | $11.27 |
| 1/17/2013 | Tolls for travel from client site to residence. | | | | $23.51 | | $23.51 |
| 1/18/2013 | Out of town meal/dinner for self. | | | $13.96 | | | $13.96 |
| 1/28/2013 | Mileage - Pittsburgh, PA  to Ft. Washington, PA client site (300 miles @ 56.5¢ per mile). | | | | $169.50 | | $169.50 |
| 1/28/2013 | Out of town meal/dinner for self. | | | $11.89 | | | $11.89 |
| 1/28/2013 | Tolls for travel from residence to client site. | | | | $24.36 | | $24.36 |
| 1/29/2013 | Out of town meal/breakfast for self. | | | $5.23 | | | $5.23 |
| 1/29/2013 | Out of town meal/dinner for self. | | | $11.89 | | | $11.89 |
| 1/30/2013 | Out of town meal/breakfast for self. | | | $5.60 | | | $5.60 |
| 1/30/2013 | Out of town meal/dinner for self. | | | $17.80 | | | $17.80 |
| 1/31/2013 | Out of town meal/breakfast for self. | | | $7.28 | | | $7.28 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 2/1/2013 | Lodging in Ft. Washington, PA - 4 nights (1/28/13 - 2/1/13). | | $859.68 | | | | $859.68 |
| 2/1/2013 | Mileage - Pittsburgh, PA  to Ft. Washington, PA client site (300 miles @ 56.5¢ per mile). | | | | $169.50 | | $169.50 |
| 2/1/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 2/1/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $23.51 | | $23.51 |
| 3/11/2013 | Car Service -  LGA airport to hotel. | | | | $100.00 | | $100.00 |
| 3/11/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/11/2013 | Roundtrip coach airfare - Pittsburgh, PA/New York City, NY (03/11/13 - 03/15/13). | $862.66 | | | | | $862.66 |
| 3/12/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/13/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/15/2013 | Parking at airport. | | | | $100.00 | | $100.00 |
| 3/15/2013 | Out of town meal/dinner for self. | | | $18.40 | | | $18.40 |
| 3/15/2013 | Lodging in New York, NY - 4 nights (03/11/13 - 03/15/13). | | $2,000.00 | | | | $2,000.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 3/15/2013 | Car Service - FTI New York Office to LGA airport. | | | | $100.00 | | $100.00 |
| 4/10/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 4/11/2013 | Car Service - FTI New York office to LaGuardia airport. | | | | $85.25 | | $85.25 |
| 4/11/2013 | Car Service - LaGuardia airport to Bankruptcy Court (SDNY). | | | | $100.00 | | $100.00 |
| 4/11/2013 | Lodging in New York, NY - 1 night (04/10/13 - 04/11/13). | | $295.90 | | | | $295.90 |
| 4/11/2013 | Out of town meal/dinner for self. | | | $13.83 | | | $13.83 |
| 4/11/2013 | Parking at airport. | | | | $46.00 | | $46.00 |
| 4/11/2013 | Roundtrip coach airfare - Pittsburgh, PA/New York City, NY (04/10/13 - 04/11/13). | $887.66 | | | | | $887.66 |
| 4/11/2013 | Taxi - hotel to Washington National airport. | | | | $6.00 | | $6.00 |
| 4/14/2013 | One-way coach airfare - Pittsburgh, PA/New York City, NY (04/14/13). | $620.95 | | | | | $620.95 |
| 4/14/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 4/14/2013 | Car Service - LaGuardia airport to hotel. | | | | $100.00 | | $100.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 4/15/2013 | Lodging in New York, NY - 1 night (04/14/13 - 04/15/13). | | $300.71 | | | | $300.71 |
| 4/15/2013 | One-way coach airfare - New York City, NY/Pittsburgh, PA (04/15/13). | $415.33 | | | | | $415.33 |
| 4/15/2013 | Out of town meal/dinner for self. | | | $16.04 | | | $16.04 |
| 4/15/2013 | Parking at airport. | | | | $40.00 | | $40.00 |
| 4/15/2013 | Car Service - MoFo offices to LaGuardia airport. | | | | $100.00 | | $100.00 |
| 4/17/2013 | Car Service - LaGuardia airport to MoFo offices. | | | | $100.00 | | $100.00 |
| 4/17/2013 | Out of town meal/breakfast for self. | | | $8.63 | | | $8.63 |
| 4/17/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 4/17/2013 | Roundtrip coach airfare - Pittsburgh, PA/New York City, NY (04/17/13 - 4/18/13). | $866.40 | | | | | $866.40 |
| 4/18/2013 | Lodging in New York, NY - 1 night (04/17/13 - 04/18/13). | | $461.35 | | | | $461.35 |
| 4/18/2013 | Out of town meal/dinner for self. | | | $10.78 | | | $10.78 |
| 4/18/2013 | Parking at airport. | | | | $48.00 | | $48.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 4/18/2013 | Car Service - FTI New York office to LaGuardia airport. | | | | $100.00 | | $100.00 |
| 4/22/2013 | Car Service - LaGuardia airport to FTI New York office. | | | | $100.00 | | $100.00 |
| 4/22/2013 | Out of town meal/breakfast for self. | | | $8.67 | | | $8.67 |
| 4/22/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 4/23/2013 | Out of town meal/breakfast for self. | | | $3.97 | | | $3.97 |
| 4/24/2013 | Car Service - FTI New York office to LaGuardia airport. | | | | $100.00 | | $100.00 |
| 4/24/2013 | Lodging in New York, NY - 2 nights (04/22/13 - 04/24/13). | | $1,000.00 | | | | $1,000.00 |
| 4/24/2013 | Out of town meal/dinner for self. | | | $19.49 | | | $19.49 |
| 4/24/2013 | Parking at airport. | | | | $72.00 | | $72.00 |
| 4/24/2013 | Roundtrip coach airfare - Pittsburgh, PA/New York City, NY (04/22/13 - 04/24/13). | $845.40 | | | | | $845.40 |
| 4/30/2013 | Mileage - Pittsburgh, PA  to Ft. Washington, PA client site (300 miles @ 56.5¢ per mile). | | | | $169.50 | | $169.50 |
| 4/30/2013 | Out of town meal/dinner for self. | | | $9.56 | | | $9.56 |

<u>*Footnotes:*</u>                                                                         *Page 122 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 4/30/2013 | Tolls for travel to/from PA Turnpike for client meeting. | | | | $24.36 | | $24.36 |
| **Total** | | $4,498.40 | $6,421.00 | $514.82 | $2,647.98 | | $14,082.20 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 1/2/2013 | Lodging in Ft. Washington, PA - 2 nights (1/2/13 - 1/4/13). | | $386.64 | | | | $386.64 |
| 1/2/2013 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 1/2/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/2/2013 | Rental car for trip to Ft. Washington, PA (1/2/13 - 1/4/13). | | | | $353.69 | | $353.69 |
| 1/2/2013 | Taxi - residence to rental car location. | | | | $15.50 | | $15.50 |
| 1/2/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.43 | | $18.43 |
| 1/3/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.43 | | $18.43 |
| 1/3/2013 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 1/3/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/4/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.43 | | $18.43 |
| 1/4/2013 | Taxi - rental car location to residence. | | | | $16.50 | | $16.50 |
| 1/4/2013 | Fuel for rental car. | | | | $20.00 | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 1/4/2013 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 1/4/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/6/2013 | Lodging in Ft. Washington, PA - 5 nights (1/6/13 - 1/11/13). | | $1,567.01 | | | | $1,567.01 |
| 1/6/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/6/2013 | Taxi - residence to rental car location. | | | | $14.50 | | $14.50 |
| 1/6/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.43 | | $18.43 |
| 1/7/2013 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 1/7/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.43 | | $18.43 |
| 1/8/2013 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 1/8/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/8/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.43 | | $18.43 |
| 1/9/2013 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 1/9/2013 | Out of town meal/dinner for self and S. :Lyman (FTI). | | | $40.00 | | | $40.00 |
| 1/9/2013 | Parking at hotel. | | | | $38.00 | | $38.00 |
| 1/9/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.43 | | $18.43 |
| 1/10/2013 | Out of town meal/breakfast for self. | | | $9.20 | | | $9.20 |
| 1/10/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/10/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.43 | | $18.43 |
| 1/11/2013 | Taxi - rental car location to residence. | | | | $16.50 | | $16.50 |
| 1/11/2013 | Rental car in Philadelphia, PA (1/16/13 - 1/17/13). | | | | $688.74 | | $688.74 |
| 1/11/2013 | Tolls for travel in Ft. Washington, PA. | | | | $18.43 | | $18.43 |
| 1/11/2013 | Meals - Travel Related.  Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/11/2013 | Fuel for rental car. | | | | $79.51 | | $79.51 |
| 1/11/2013 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |

**_Footnotes:_**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|----------|----------------|-------|----------------|
| 1/13/2013 | Lodging in Ft. Washington, PA - 5 nights (1/13/13 - 1/18/13). | | $1,510.85 | | | | $1,510.85 |
| 1/13/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/13/2013 | Parking at hotel. | | | | $38.00 | | $38.00 |
| 1/13/2013 | Rental car for trip to Ft. Washington, PA (1/13/13 - 1/18/13). | | | | $507.81 | | $507.81 |
| 1/13/2013 | Taxi - residence to rental car location. | | | | $15.50 | | $15.50 |
| 1/13/2013 | Tolls for travel in Ft. Washington, PA. | | | | $12.36 | | $12.36 |
| 1/14/2013 | Out of town meal/breakfast for self. | | | $9.25 | | | $9.25 |
| 1/14/2013 | Tolls for travel in Ft. Washington, PA. | | | | $12.36 | | $12.36 |
| 1/15/2013 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 1/15/2013 | Tolls for travel in Ft. Washington, PA. | | | | $12.36 | | $12.36 |
| 1/16/2013 | Out of town meal/dinner for self, S. Lyman and H. .Chiu (both FTI). | | | $60.00 | | | $60.00 |
| 1/16/2013 | Tolls for travel in Ft. Washington, PA. | | | | $12.36 | | $12.36 |

**<u>Footnotes:</u>**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 1/16/2013 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 1/17/2013 | Out of town meal/breakfast for self. | | | $12.50 | | | $12.50 |
| 1/17/2013 | Tolls for travel in Ft. Washington, PA. | | | | $12.36 | | $12.36 |
| 1/18/2013 | Fuel for rental car. | | | | $23.17 | | $23.17 |
| 1/18/2013 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 1/18/2013 | Out of town meal/dinner for self. | | | $19.82 | | | $19.82 |
| 1/18/2013 | Taxi - rental car location to residence. | | | | $16.00 | | $16.00 |
| 1/18/2013 | Tolls for travel in Ft. Washington, PA. | | | | $12.36 | | $12.36 |
| 1/21/2013 | Taxi -  residence to rental car location. | | | | $15.50 | | $15.50 |
| 1/21/2013 | Tolls for travel in Ft. Washington, PA. | | | | $15.32 | | $15.32 |
| 1/21/2013 | Lodging in Ft. Washington, PA - 10 nights (1/21/13 - 2/1/13), including weekend stay in lieu of work. | | $3,000.17 | | | | $3,000.17 |
| 1/21/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 1/22/2013 | Out of town meal/breakfast for self. | | | $6.95 | | | $6.95 |
| 1/22/2013 | Tolls for travel in Ft. Washington, PA. | | | | $15.32 | | $15.32 |
| 1/23/2013 | Out of town meal/breakfast for self. | | | $10.42 | | | $10.42 |
| 1/23/2013 | Out of town meal/dinner for self, S. Lyman and H. Chiu (both FTI). | | | $60.00 | | | $60.00 |
| 1/23/2013 | Parking at hotel. | | | | $38.00 | | $38.00 |
| 1/23/2013 | Tolls for travel in Ft. Washington, PA. | | | | $15.32 | | $15.32 |
| 1/24/2013 | Meals - Travel Related.  Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/24/2013 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 1/24/2013 | Tolls for travel in Ft. Washington, PA. | | | | $15.32 | | $15.32 |
| 1/25/2013 | Fuel for rental car. | | | | $46.59 | | $46.59 |
| 1/25/2013 | Tolls for travel in Ft. Washington, PA. | | | | $15.32 | | $15.32 |
| 1/25/2013 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |

***Footnotes:***
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 1/25/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/27/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/28/2013 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 1/28/2013 | Out of town meal/dinner for self, S. Lyman and H. Chiu (both FTI). | | | $60.00 | | | $60.00 |
| 1/28/2013 | Tolls for travel in Ft. Washington, PA. | | | | $14.44 | | $14.44 |
| 1/29/2013 | Out of town meal/breakfast for self. | | | $10.35 | | | $10.35 |
| 1/29/2013 | Tolls for travel in Ft. Washington, PA. | | | | $14.44 | | $14.44 |
| 1/30/2013 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 1/30/2013 | Tolls for travel in Ft. Washington, PA. | | | | $14.44 | | $14.44 |
| 1/31/2013 | Out of town meal/dinner for self, S. Lyman and H. .Chiu (both FTI). | | | $60.00 | | | $60.00 |
| 1/31/2013 | Tolls for travel in Ft. Washington, PA. | | | | $14.44 | | $14.44 |
| 1/31/2013 | Out of town meal/breakfast for self. | | | $8.95 | | | $8.95 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 2/1/2013 | Fuel for rental car. | | | | $66.01 | | $66.01 |
| 2/1/2013 | Out of town meal/breakfast for self. | | | $7.95 | | | $7.95 |
| 2/1/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2/1/2013 | Rental car in Ft. Washington, PA (1/20/13 - 2/1/13). | | | | $1,086.81 | | $1,086.81 |
| 2/1/2013 | Taxi - rental car location to residence. | | | | $16.50 | | $16.50 |
| 2/1/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $14.44 | | $14.44 |
| 2/3/2013 | Lodging in Ft. Washington, PA - 12 nights (2/3/13 - 2/15/13). | | $3,637.44 | | | | $3,637.44 |
| 2/3/2013 | Rental car in New York, NY (2/3/13 - 2/15/13). | | | | $1,318.64 | | $1,318.64 |
| 2/3/2013 | Taxi - residence to rental car location. | | | | $15.50 | | $15.50 |
| 2/3/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $13.31 | | $13.31 |
| 2/4/2013 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 2/4/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $13.31 | | $13.31 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 2/5/2013 | Out of town meal/dinner for self and S. Lyman, H. Chiu, T. McDonagh (all FTI). | | | $80.00 | | | $80.00 |
| 2/5/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $13.31 | | $13.31 |
| 2/5/2013 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 2/6/2013 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 2/6/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $13.31 | | $13.31 |
| 2/7/2013 | Fuel for rental car. | | | | $18.84 | | $18.84 |
| 2/7/2013 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 2/7/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $13.31 | | $13.31 |
| 2/8/2013 | Out of town meal/breakfast for self. | | | $11.23 | | | $11.23 |
| 2/8/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2/8/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $13.31 | | $13.31 |
| 2/10/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |

***Footnotes:***
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 2/10/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $14.02 | | $14.02 |
| 2/11/2013 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 2/11/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $14.02 | | $14.02 |
| 2/11/2013 | Fuel for rental car. | | | | $63.96 | | $63.96 |
| 2/12/2013 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 2/12/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $14.02 | | $14.02 |
| 2/13/2013 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 2/13/2013 | Out of town meal/dinner for self and S. Lyman, H. Chiu (both FTI). | | | $60.00 | | | $60.00 |
| 2/13/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $14.02 | | $14.02 |
| 2/14/2013 | Out of town meal/breakfast for self. | | | $14.32 | | | $14.32 |
| 2/14/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2/14/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $14.02 | | $14.02 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 2/15/2013 | Fuel for rental car. | | | | $58.17 | | $58.17 |
| 2/15/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $14.02 | | $14.02 |
| 2/15/2013 | Taxi - rental car location to residence. | | | | $16.00 | | $16.00 |
| 2/15/2013 | Out of town meal/breakfast for self. | | | $25.50 | | | $25.50 |
| 2/15/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/19/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m | | | $20.00 | | | $20.00 |
| 3/19/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $21.50 | | $21.50 |
| 3/26/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m | | | $20.00 | | | $20.00 |
| 3/26/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $22.00 | | $22.00 |
| **Total** | | | $10,102.11 | $1,129.94 | $5,200.25 | | $16,432.30 |

**_Footnotes:_**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**White, Erik**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 1/16/2013 | Roundtrip coach airfare - Dallas/Minneapolis (1/17/13 - 1/18/13). | $897.16 | | | | | $897.16 |
| 1/17/2013 | Out of town meal/breakfast for self. | | | $8.81 | | | $8.81 |
| 1/17/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/18/2013 | Lodging in Minneapolis, MN - 1 night (1/17/13 - 1/18/13). | | $211.44 | | | | $211.44 |
| 1/18/2013 | Rental car in Minneapolis, MN (1/17/13 - 1/18/13). | | | | $67.83 | | $67.83 |
| 1/18/2013 | Parking at DFW Airport (1/17/13 - 1/18/13). | | | | $36.00 | | $36.00 |
| 1/18/2013 | Mileage - roundtrip residence/DFW Airport (43 miles @ 56.5¢ per mile). | | | | $24.29 | | $24.29 |
| 1/18/2013 | Out of town meal/breakfast for self. | | | $4.55 | | | $4.55 |
| 1/18/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/22/2013 | Roundtrip coach airfare - Dallas/Minneapolis (1/23/13 - 1/25/13). | $897.16 | | | | | $897.16 |
| 1/23/2013 | Out of town meal/dinner for self. | | | $16.00 | | | $16.00 |
| 1/24/2013 | Lodging in Minneapolis, MN - 1 night (1/23/13 - 1/24/13). | | $180.31 | | | | $180.31 |

<u>*Footnotes:*</u>                                                                                      *Page 135 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**White, Erik**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 1/24/2013 | Out of town meal/breakfast for self. | | | $9.51 | | | $9.51 |
| 1/24/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/25/2013 | Out of town meal/breakfast for self. | | | $9.05 | | | $9.05 |
| 1/25/2013 | Rental car in Minneapolis, MN (1/23/13 - 1/25/13). | | | | $161.62 | | $161.62 |
| 1/25/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/25/2013 | Mileage - roundtrip residence/DFW Airport (40 miles @ 56.5¢ per mile). | | | | $22.60 | | $22.60 |
| 1/25/2013 | Lodging in Minneapolis, MN - 1 might (1/24/13 - 1/25/13). | | $187.95 | | | | $187.95 |
| 1/25/2013 | Parking at client site. | | | | $33.00 | | $33.00 |
| 1/28/2013 | Out of town meal/breakfast for self. | | | $10.08 | | | $10.08 |
| 1/28/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/28/2013 | Roundtrip coach airfare - Dallas/Minneapolis (1/28/13 - 1/30/13). | $739.86 | | | | | $739.86 |
| 1/29/2013 | Lodging in Minneapolis, MN - 1 might (1/28/13 - 1/29/13). | | $244.04 | | | | $244.04 |

<u>*Footnotes:*</u>                                                                                      *Page 136 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**White, Erik**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 1/29/2013 | Out of town meal/breakfast for self. | | | $9.84 | | | $9.84 |
| 1/29/2013 | Out of town meal/dinner for self. | | | $18.26 | | | $18.26 |
| 1/29/2013 | Parking at hotel. | | | | $21.00 | | $21.00 |
| 1/30/2013 | Lodging in Minneapolis, MN - 1 might (1/30/13 - 1/31/13). | | $180.31 | | | | $180.31 |
| 1/30/2013 | Rental car in Minneapolis, MN (1/28/13 - 1/30/13). | | | | $113.01 | | $113.01 |
| 1/30/2013 | Parking at DFW Airport (1/28/13 - 1/30/13). | | | | $43.00 | | $43.00 |
| 1/30/2013 | Fuel for rental car. | | | | $13.80 | | $13.80 |
| 1/30/2013 | Mileage - roundtrip residence/DFW Airport (40 miles @ 56.5¢ per mile). | | | | $22.60 | | $22.60 |
| **Total** | | $2,534.18 | $1,004.05 | $186.10 | $558.75 | | $4,283.08 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 1/7/2013 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 1/7/2013 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $40.00 | | | $40.00 |
| 1/7/2013 | Roundtrip coach airfare - Boston/Minneapolis (1/7/13 - 1/10/13). | $887.62 | | | | | $887.62 |
| 1/8/2013 | Out of town meal/breakfast for self. | | | $2.63 | | | $2.63 |
| 1/8/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/9/2013 | Out of town meal/breakfast for self. | | | $2.63 | | | $2.63 |
| 1/9/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/10/2013 | Lodging in Minneapolis, MN - 3 nights (1/7/13 - 1/10/13). | | $785.28 | | | | $785.28 |
| 1/10/2013 | Rental car in Minneapolis, MN (1/7/13 - 1/10/13). | | | | $323.37 | | $323.37 |
| 1/10/2013 | Parking at Boston Logan Airport. | | | | $108.00 | | $108.00 |
| 1/10/2013 | Out of town meal/breakfast for self. | | | $2.63 | | | $2.63 |
| 1/10/2013 | Out of town meal/dinner for self. | | | $9.30 | | | $9.30 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/21/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/21/2013 | Roundtrip coach airfare - Boston/Minneapolis (1/21/13 - 1/24/13). | $897.22 | | | | | $897.22 |
| 1/22/2013 | Out of town meal/breakfast for self. | | | $2.41 | | | $2.41 |
| 1/22/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/23/2013 | Out of town meal/breakfast for self. | | | $4.83 | | | $4.83 |
| 1/23/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/24/2013 | Parking at Boston Logan Airport (1/21/13 - 1/24/13). | | | | $108.00 | | $108.00 |
| 1/24/2013 | Rental car in Minneapolis, MN (1/21/13 - 1/24/13). | | | | $248.27 | | $248.27 |
| 1/24/2013 | Out of town meal/breakfast for self. | | | $4.85 | | | $4.85 |
| 1/24/2013 | Lodging in Minneapolis, MN - 3 nights (1/21/13 - 1/24/13). | | $688.71 | | | | $688.71 |
| 1/24/2013 | Out of town meal/dinner for self. | | | $8.52 | | | $8.52 |
| 1/29/2013 | Parking at hotel. | | | | $30.00 | | $30.00 |

*Footnotes:*                                                                                   *Page 139 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 1/29/2013 | Roundtrip coach airfare - Boston/Minneapolis (1/29/13 - 2/1/13). | $1,102.84 | | | | | $1,102.84 |
| 1/29/2013 | Taxi - residence to Boston Logan Airport. | | | | $20.80 | | $20.80 |
| 1/29/2013 | Out of town meal/dinner for self. | | | $11.50 | | | $11.50 |
| 1/30/2013 | Out of town meal/breakfast for self. | | | $5.88 | | | $5.88 |
| 1/30/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/30/2013 | Parking at hotel. | | | | $30.00 | | $30.00 |
| 1/31/2013 | Out of town meal/breakfast for self. | | | $5.02 | | | $5.02 |
| 1/31/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 1/31/2013 | Parking at hotel. | | | | $30.00 | | $30.00 |
| 2/1/2013 | Lodging in Minneapolis, MN - 3 nights (1/29/13 - 2/1/13). | | $871.62 | | | | $871.62 |
| 2/1/2013 | Taxi - airport to residence. | | | | $19.50 | | $19.50 |
| 2/1/2013 | Rental car in Minneapolis, MN (1/29/13 - 2/1/13). | | | | $279.14 | | $279.14 |

*Footnotes:*                                                                 *Page 140 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/1/2013 | Out of town meal/breakfast for self. | | | $3.31 | | | $3.31 |
| 2/1/2013 | Out of town meal/dinner for self. | | | $11.76 | | | $11.76 |
| 2/4/2013 | Out of town meal/breakfast for self. | | | $3.65 | | | $3.65 |
| 2/4/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2/4/2013 | Roundtrip coach airfare - Boston/Minneapolis (2/4/13 - 2/7/13). | $1,143.08 | | | | | $1,143.08 |
| 2/5/2013 | Out of town meal/breakfast for self. | | | $4.83 | | | $4.83 |
| 2/5/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2/6/2013 | Out of town meal/breakfast for self. | | | $3.31 | | | $3.31 |
| 2/6/2013 | Out of town meal/dinner for self. | | | $15.29 | | | $15.29 |
| 2/7/2013 | Lodging in Minneapolis, MN - 3 nights (2/4/13 - 2/7/13). | | $688.71 | | | | $688.71 |
| 2/7/2013 | Rental car in Minneapolis, MN (2/4/13 - 2/7/13). | | | | $323.00 | | $323.00 |
| 2/7/2013 | Parking at airport. | | | | $108.00 | | $108.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 2/7/2013 | Out of town meal/dinner for self. | | | $6.40 | | | $6.40 |
| 2/7/2013 | Out of town meal/breakfast for self. | | | $2.41 | | | $2.41 |
| 2/13/2013 | Out of town meal/breakfast for self. | | | $3.65 | | | $3.65 |
| 2/13/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2/13/2013 | Roundtrip coach airfare - Boston/Minneapolis (2/13/13 - 2/15/13). | $1,093.44 | | | | | $1,093.44 |
| 2/14/2013 | Out of town meal/breakfast for self. | | | $5.88 | | | $5.88 |
| 2/14/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2/15/2013 | Lodging in Minneapolis, MN - 1 night (2/13/13 - 2/15/13). | | $459.14 | | | | $459.14 |
| 2/15/2013 | Out of town meal/breakfast for self. | | | $2.46 | | | $2.46 |
| 2/15/2013 | Parking at Boston Logan Airport. | | | | $81.00 | | $81.00 |
| 2/15/2013 | Rental car in Minneapolis, MN (2/13/13 - 2/15/13). | | | | $244.82 | | $244.82 |
| 2/18/2013 | Lodging in Minneapolis, MN - 2 night (2/18/13 - 2/20/13). | | $459.14 | | | | $459.14 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 2/18/2013 | Roundtrip coach airfare - Boston/Minneapoils (2/18/13 - 2/20/13). | $1,102.84 | | | | | $1,102.84 |
| 2/18/2013 | Out of town meal/breakfast for self. | | | $7.32 | | | $7.32 |
| 2/18/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2/19/2013 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |
| 2/19/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2/20/2013 | Out of town meal/breakfast for self. | | | $3.49 | | | $3.49 |
| 2/20/2013 | Parking at Boston Logan Airport. | | | | $81.00 | | $81.00 |
| 2/20/2013 | Rental car in Minneapolis, MN (2/18/13 - 2/20/13). | | | | $243.39 | | $243.39 |
| 2/25/2013 | Out of town meal/breakfast for self. | | | $7.32 | | | $7.32 |
| 2/25/2013 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $40.00 | | | $40.00 |
| 2/25/2013 | Roundtrip coach airfare - Boston/Minneapolis (2/25/13 - 2/28/13). | $915.78 | | | | | $915.78 |
| 2/26/2013 | Out of town meal/breakfast for self. | | | $4.02 | | | $4.02 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 2/26/2013 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $40.00 | | | $40.00 |
| 2/27/2013 | Out of town meal/breakfast for self. | | | $2.41 | | | $2.41 |
| 2/27/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2/28/2013 | Lodging in Minneapolis, MN - 3 nights (2/25/13 - 2/28/13). | | $688.71 | | | | $688.71 |
| 2/28/2013 | Out of town meal/breakfast for self. | | | $3.70 | | | $3.70 |
| 2/28/2013 | Out of town meal/dinner for self. | | | $9.96 | | | $9.96 |
| 2/28/2013 | Parking at Boston Logan Airport. | | | | $108.00 | | $108.00 |
| 2/28/2013 | Rental car in Minneapolis, MN (2/25/13 - 2/28/13). | | | | $310.66 | | $310.66 |
| 3/4/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/4/2013 | Roundtrip coach airfare- Boston, MA/Minneapolis (03/04/13 - 03/07/13). | $915.78 | | | | | $915.78 |
| 3/5/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/5/2013 | Out of town meal/breakfast for self | | | $4.02 | | | $4.02 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 3/6/2013 | Out of town meal/breakfast for self | | | $3.70 | | | $3.70 |
| 3/6/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/7/2013 | Lodging in Minneapolis, MN - 3 nights (03/04/13 - 03/07/13). | | $688.71 | | | | $688.71 |
| 3/7/2013 | Out of town meal/breakfast for self | | | $3.70 | | | $3.70 |
| 3/7/2013 | Out of town meal/dinner for self. | | | $11.86 | | | $11.86 |
| 3/7/2013 | Rental car in Minneapolis, MN (03/04/13 - 03/07/13). | | | | $330.57 | | $330.57 |
| 3/8/2013 | Parking at Boston Logan airport. | | | | $108.00 | | $108.00 |
| 3/11/2013 | Out of town meal/breakfast for self | | | $3.26 | | | $3.26 |
| 3/11/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/11/2013 | Roundtrip coach airfare - Boston, MA/Minnespolis (03/11/13 - 03/15/13). | $1,491.98 | | | | | $1,491.98 |
| 3/12/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/12/2013 | Out of town meal/breakfast for self | | | $3.70 | | | $3.70 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging(3) | Meals (1) | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|-----------|----------------|-------|----------------|
| 3/13/2013 | Out of town meal/breakfast for self | | | $3.70 | | | $3.70 |
| 3/13/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/14/2013 | Lodging in Minneapolis, MN - 3 nights (03/11/13 - 03/14/13). | | $688.71 | | | | $688.71 |
| 3/14/2013 | Out of town meal/breakfast for self | | | $3.70 | | | $3.70 |
| 3/14/2013 | Rental car in Minneapolis, MN (03/11/13 - 03/14/13). | | | | $335.41 | | $335.41 |
| 3/14/2013 | Taxi - LGA airport to hotel. | | | | $50.23 | | $50.23 |
| 3/15/2013 | Lodging in New York, NY - 1 night (03/14/13 - 03/15/13). | | $433.22 | | | | $433.22 |
| 3/15/2013 | Out of town meal/breakfast for self | | | $6.84 | | | $6.84 |
| 3/15/2013 | Parking at Boston Logan airport. | | | | $122.00 | | $122.00 |
| 3/15/2013 | Taxi - hotel to LGA airport. | | | | $40.03 | | $40.03 |
| 3/18/2013 | Roundtrip coach airfare - Boston, MA/Minnespolis (03/18/13 - 03/20/2013). | $1,059.60 | | | | | $1,059.60 |
| 3/18/2013 | Out of town meal/breakfast for self | | | $6.12 | | | $6.12 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|-----------|----------------|-------|----------------|
| 3/18/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/19/2013 | Out of town meal/breakfast for self | | | $3.70 | | | $3.70 |
| 3/19/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/20/2013 | Lodging in Minneapolis, MN - 2 nights (03/18/13 - 03/20/13). | | $459.14 | | | | $459.14 |
| 3/20/2013 | Out of town meal/breakfast for self | | | $3.70 | | | $3.70 |
| 3/20/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/20/2013 | Parking at Boston Logan airport. | | | | $81.00 | | $81.00 |
| 3/20/2013 | Rental car in Minneapolis, MN (03/18/13 - 03/20/13). | | | | $244.42 | | $244.42 |
| 3/25/2013 | Out of town meal/breakfast for self | | | $3.42 | | | $3.42 |
| 3/25/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/25/2013 | Roundtrip coach airfare - Boston, MA/Minnespolis (03/25/13 - 03/27/13). | $1,102.84 | | | | | $1,102.84 |
| 3/26/2013 | Out of town meal/breakfast for self | | | $3.70 | | | $3.70 |

___

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 3/27/2013 | Rental car in Minneapolis, MN (03/25/13 - 03/27/13). | | | | $242.02 | | $242.02 |
| 3/27/2013 | Parking at Boston Logan airport. | | | | $81.00 | | $81.00 |
| 3/27/2013 | Lodging in Minneapolis, MN - 2 nights (03/25/13 - 03/27/13). | | $459.14 | | | | $459.14 |
| 3/27/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/27/2013 | Out of town meal/breakfast for self | | | $3.70 | | | $3.70 |
| 4/1/2013 | Out of town meal/breakfast for self. | | | $6.11 | | | $6.11 |
| 4/1/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 4/1/2013 | Roundtrip coach airfare - Boston, MA/Minneapolis, MN (04/01/13 - 04/04/13). | $1,292.72 | | | | | $1,292.72 |
| 4/2/2013 | Out of town meal/breakfast for self. | | | $3.70 | | | $3.70 |
| 4/2/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 4/3/2013 | Out of town meal/breakfast for self. | | | $3.31 | | | $3.31 |
| 4/3/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 4/4/2013 | Lodging in Minneapolis, MN - 3 nights (04/01/13 - 04/04/13). | | $688.71 | | | | $688.71 |
| 4/4/2013 | Rental car in Minneapolis, MN (04/01/13 - 04/04/13). | | | | $308.18 | | $308.18 |
| 4/4/2013 | Parking at Boston Logan airport. | | | | $108.00 | | $108.00 |
| 4/4/2013 | Out of town meal/breakfast for self. | | | $3.70 | | | $3.70 |
| 4/4/2013 | Out of town meal/dinner for self. | | | $11.47 | | | $11.47 |
| 4/22/2013 | Out of town meal/breakfast for self. | | | $6.12 | | | $6.12 |
| 4/22/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 4/22/2013 | Roundtrip coach airfare - Boston, MA/Minneapolis, MN (04/22/13 - 04/23/13). | $1,296.48 | | | | | $1,296.48 |
| 4/23/2013 | Rental car in Minneapolis, MN (04/22/13 - 04/23/13). | | | | $184.87 | | $184.87 |
| 4/23/2013 | Lodging in Minneapolis, MN - 1 night (04/22/13 - 04/23/13). | | $229.57 | | | | $229.57 |
| 4/23/2013 | Out of town meal/breakfast for self. | | | $3.70 | | | $3.70 |
| 4/23/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

*Footnotes:*                                                                                                    *Page 149 of 150*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*JANUARY 1, 2013 THROUGH APRIL 30, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 4/23/2013 | Parking at Boston Logan airport. | | | | $54.00 | | $54.00 |
| **Total** | | $14,302.22 | $8,288.51 | $999.40 | $4,986.68 | | $28,576.81 |
| **GRAND TOTAL** | | $67,882.13 | $94,453.89 | $10,973.70 | $52,658.73 | $1,285.85 | $227,254.30 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*