# EXHIBIT D

## SUMMARY OF EXPENSES INCURRED BY CARPENTER LIPPS & LELAND LLP ON BEHALF OF THE DEBTORS FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013

| Expense Category | Amount |
|---|---|
| Federal Express | $3,300.02 |
| Mileage | $1,217.10 |
| Parking | $1,235.15 |
| Train | $748.75 |
| Hotel | $15,566.47 |
| Food/Beverage | $2,003.43 |
| Airfare | $38,995.10 |
| Taxi/Car | $2,628.38 |
| Court Fees | $106.00 |
| Bellman | $32.00 |
| WiFi | $119.59 |
| Fax | $61.40 |
| Outside Copying | $24,987.98 |
| Litigation Support Vendors | $885,095.16[1] |
| Conference Room Rental | $1,275.24 |
| **Total** | **$977,371.77** |

[1] The Litigation Support Vendors category total reflects the Debtors' request for a reduction of $3,506.08 in February. The Litigation Support Vendors category includes $797,752.66 in contract document reviewer time for which a more detailed breakdown is attached.

# Third Interim Contract Attorney Expenses

| Invoice No. | Company | Amount Billed | Breakdown of Charges |
|---|---|---|---|
| 53208 | Lumen Legal | $3,506.08 | 101.12 hours x $34.00 per hour = $3,506.08 |
| 53208 | Robert Half | $70,060.59 | 2,110.31 hours x $31.10 per hour + $4,429.95 tax = $70,060.59 |
| 53215 | Lumen Legal | $27,945.75 | 798.45 hours x 35.00 per hour = $27,945.75 |
| 53215 | Lumen Legal | $23,587.88 | 439.72 hours x $35.00 per hour + 227.30 hours x .$38.00 per hour = $23,587.88 |
| 53215 | Lumen Legal | $30,787.75 | 879.65 hours x $35.00 per hour = $30,787.75 |
| 53215 | Lumen Legal | $44,486.95 | 313.91 hours x $38.00 per hour + 668.53 hours x $34.00 per hour + 280.81 hours x $35.00 per hour = $44,486.95 |
| 53477 | Robert Half | $79,564.33 | 2396.57 hours x $31.10 per hour + $5,031.07 tax = $79,564.33 |
| 53477 | Lumen Legal | $23,261.36 | 374.67 hours x $34.00 per hour + 276.91 hours x $38.00 per hour = $23,261.36 |
| 53477 | Lumen Legal | $27,070.36 | 162.92 hours x $38.00 + 614.10 hours x $34.00 = $20,879.40 |
| 53477 | Robert Half | $15,123.62 | 455.54 hours x $31.10 + $956.29 tax = $15,123.62 |
| 53477 | Lumen Legal | $1,072.36 | 28.22 hours x $38.00 = $1,072.36 |
| 53478 | Lumen Legal | $6,818.02 | 200.53 hours x $34.00 per hour = $6,818.02 |
| 53478 | Lumen Legal | $2,873.00 | 84.53 hours x $38.00 = $2,873.00 |
| 53483 | Lumen Legal | $55,426.56 | 724.43 hours x $34.00 per hour + 384.58 hours x $38.00 per hour + 462.34 hours x $35.00 per hour = $55,426.56 |
| 53483 | Lumen Legal | $21,749.35 | 621.41 hours x $35.00 per hour = $21,749.35 |
| 53483 | Robert Half | $67,023.73 | 2,018.83 hours x $31.10 + $4,238.14 tax = $67,023.73 |
| 53483 | Lumen Legal | $38,240.76 | 1,086.08 hours x $34.00 per hour + 34.58 hours x $38.00 per hour = $38,240.76 |
| 53483 | Lumen Legal | $39,115.92 | 947.85 hours x $34.00 per hour + 181.29 hours x $38.00 per hour = $39,115.92 |
| 53483 | Lumen Legal | $80,892.00 | 2,311.20 hours x $35.00 per hour = $80,892.00 |
| 53483 | Lumen Legal | $103,100.20 | 2,945.72 hours x $35.00 = $103,100.20 |
| 53483 | Lumen Legal | $13,211.08 | 347.66 hours x $38.00 per hour = $13,211.08 |
| 53483 | Lumen Legal | $13,395.76 | 352.52 hours x $38.00 per hour = $13,395.76 |
| 53483 | Lumen Legal | $6,025.66 | 158.57 hours x $38.00 per hour = $6,025.66 |
| 53936 | Lumen Legal | $1,955.48 | 51.46 hours x $38.00 per hour = $1,955.48 |
| 53936 | Robert Half | $1,458.11 | 43.92 hours x $31.10 per hour + $1,365.91 tax = $1,458.11 |
| **Total Hours:** | **23,086.23** | | **Total Amount Billed: $797,752.66** |

# JANUARY CONTRACT ATTORNEY DOCUMENTATION

LUMEN LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 12/16/2012 | IN 138913 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-054 | JOB # | 4816 - SEC Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Richard Azildwe<br>Hours Worked<br>---------- | 18.00 | 34.00 | 612.00 |
| Ben Hoelzel<br>Hours Worked<br>---------- | 8.50 | 34.00 | 289.00 |
| Michael Joseph<br>Hours Worked<br>---------- | 46.50 | 34.00 | 1,581.00 |
| Michael Karam<br>Hours Worked<br>---------- | 1.75 | 34.00 | 59.50 |
| Todd Peck<br>Hours Worked<br>---------- | 10.00 | 34.00 | 340.00 |
| Jonathan Schlegel<br>Hours Worked<br>---------- | 1.00 | 34.00 | 34.00 |
| Derek Shaw<br>Hours Worked<br>---------- | 17.37 | 34.00 | 590.58 |

Thank you for your business. 103.12

**Total** $3,506.08

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 12/31/2012 |

**Balance Due** $3,506.08

LUMEN LEGAL

Created 1/23/13 1:41pm

# Time by Project

12/3/2012 (Mon) - 12/16/2012 (Sun)

(Single Project)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | | | | | | | | | | | | | | | | |
| Azikiwe, Richard | 4 | 12/03/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 12/05/12 10:00am | 12/05/12 02:00pm | | GM | 12/10/12 | |
| | 7 | 12/03/12 | Reg | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 12/06/12 10:00am | 12/06/12 06:00pm | 1.00 | GM | 12/10/12 | |
| | 7 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 12/07/12 10:00am | 12/07/12 06:00pm | 1.00 | GM | 12/10/12 | |
| Subtotal | 18 | | | | | | | | | | | | | | | |
| Hoelzel, Ben | 2.50 | 12/03/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 02:00pm | 04:30pm | | GM | 12/17/12 | |
| | 2.50 | 12/10/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 12/11/12 02:00pm | 12/11/12 04:30pm | | GM | 12/17/12 | |
| | 3.50 | 12/10/12 | Reg | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 12/13/12 06:00pm | 12/13/12 09:30pm | | GM | 12/17/12 | |
| Subtotal | 8.50 | | | | | | | | | | | | | | | |
| Joseph, Michael | 10 | 12/03/12 | Reg | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 12/06/12 08:30am | 12/06/12 06:30pm | | GM | 12/10/12 | |
| | 4.50 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 12/07/12 08:00am | 12/07/12 12:30pm | | GM | 12/10/12 | |
| | 10 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 12/08/12 09:30am | 12/08/12 07:30pm | | GM | 12/10/12 | |
| | 12 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12/09/12 08:00am | 12/09/12 08:00pm | | GM | 12/10/12 | |
| | 4 | 12/10/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 06:00pm | 10:00pm | | GM | 12/17/12 | |
| | 6 | 12/10/12 | Reg | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 12/11/12 06:00am | 12/11/12 12:00pm | | GM | 12/17/12 | |
| Subtotal | 46.50 | | | | | | | | | | | | | | | |
| Karam, Michael | 1.75 | 12/03/12 | Reg | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 12/05/12 08:15pm | 12/05/12 10:00pm | | GM | 12/17/12 | |
| Peck, Todd A. | 1.50 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 12/07/12 05:00pm | 12/07/12 06:30pm | | GM | 12/10/12 | |
| | 4 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 12/08/12 11:00am | 12/08/12 04:00pm | 1.00 | GM | 12/10/12 | |
| | 4.50 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.50 | 12/09/12 05:00am | 12/09/12 09:30am | | GM | 12/10/12 | |
| Subtotal | 10 | | | | | | | | | | | | | | | |
| Schlegel, Jonathan | 1 | 12/03/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30am | 08:30am | | GM | 12/10/12 | |
| Shaw, Derek | 1.50 | 12/03/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 12/04/12 09:30pm | 12/04/12 11:00pm | | GM | 12/10/12 | |
| | 3.92 | 12/03/12 | Reg | 0 | 0 | 3.92 | 0 | 0 | 0 | 0 | 12/05/12 02:20pm | 12/05/12 06:15pm | | GM | 12/10/12 | |
| | 7.95 | 12/03/12 | Reg | 0 | 0 | 0 | 7.95 | 0 | 0 | 0 | 12/06/12 10:45am | 12/06/12 05:42pm | | GM | 12/10/12 | |
| | 4 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 12/09/12 07:40pm | 12/09/12 11:40pm | | GM | 12/10/12 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | 12/17/12 | |
| Subtotal | 17.37 | | | | | | | | | | | | | | | |
| Subtotal | 103.12 | | | | | | | | | | | | | | | |
| Total | 103.12 | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r15389)

932-054

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 01/10/2013 |
| Invoice Number: | 0014549C |
| Customer Number: | 03350-004533000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

**Personal & Confidential**
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Ritzler,Robert | 01/04/2013 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 2 | Cianchetta,Daniel | 12/07/2012 | Marty,Gretchen | 21.50 | HRS | REG | $ | 31.10 | $ | 668.65 Tx |
| 3 | Watowicz,Adam | 12/07/2012 | Marty,Gretchen | 21.29 | HRS | REG | $ | 31.10 | $ | 662.12 Tx |
| 4 | Hodge,Nicole R | 12/07/2012 | Marty,Gretchen | 28.59 | HRS | REG | $ | 31.10 | $ | 889.15 Tx |
| 5 | Jackson,Patrick I | 12/07/2012 | Marty,Gretchen | 8.07 | HRS | REG | $ | 31.10 | $ | 250.98 Tx |
| 6 | Clark,Andrew L | 12/07/2012 | Marty,Gretchen | 26.00 | HRS | REG | $ | 31.10 | $ | 808.60 Tx |
| 7 | Harris,DeShaun M | 12/07/2012 | Marty,Gretchen | 14.00 | HRS | REG | $ | 31.10 | $ | 435.40 Tx |
| 8 | Ritzler,Robert | 12/07/2012 | Marty,Gretchen | 15.75 | HRS | REG | $ | 31.10 | $ | 489.83 Tx |
| 9 | Small,Jeffrey | 12/07/2012 | Marty,Gretchen | 15.00 | HRS | REG | $ | 31.10 | $ | 466.50 Tx |
| 10 | Walker,Erin | 12/07/2012 | Marty,Gretchen | 7.00 | HRS | REG | $ | 31.10 | $ | 217.70 Tx |
| 11 | Eartey,Tracy A | 12/07/2012 | Marty,Gretchen | 15.00 | HRS | REG | $ | 31.10 | $ | 466.50 Tx |
| 12 | Manning,Joseph | 12/07/2012 | Marty,Gretchen | 17.00 | HRS | REG | $ | 31.10 | $ | 528.70 Tx |
| 13 | Brener,Yevgeniya J | 12/07/2012 | Marty,Gretchen | 13.63 | HRS | REG | $ | 31.10 | $ | 423.89 Tx |
| 14 | Coricola,Kessia | 12/07/2012 | Marty,Gretchen | 33.75 | HRS | REG | $ | 31.10 | $ | 1,049.63 Tx |
| 15 | Hickey,Patrick | 12/07/2012 | Marty,Gretchen | 9.42 | HRS | REG | $ | 31.30 | $ | 294.85 Tx |
| 16 | Diem,Lisa M | 12/07/2012 | Marty,Gretchen | 16.56 | HRS | REG | $ | 31.10 | $ | 515.02 Tx |
| 17 | Parker,Shinerr J | 12/07/2012 | Marty,Gretchen | 18.00 | HRS | REG | $ | 31.10 | $ | 559.80 Tx |
| 18 | King,Andrew | 12/07/2012 | Marty,Gretchen | 6.42 | HRS | REG | $ | 31.10 | $ | 199.66 Tx |

**We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.**

Any questions regarding this invoice please call:
(800) 776-3770

Please detach and return this remittance stub with your payment.

Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 03350-004533000 | 0014549C | $ 70,060.59 |

033500045330000014549C070060592


A Global Leader in Professional Services Since 1948

Page: 2
Invoice Date: 01/10/2013
Invoice Number: 00145490
Customer Number: 03350-004533000
Fed Tax ID: 94-1648752

Labor Invoice – DUE UPON RECEIPT

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | Watowicz,Adam | 12/14/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 20 | Jackson,Patrick I | 12/14/2012 | Marty,Gretchen | 34.75 | HRS | REG | $ | 31.10 | $ | 1,080.73 Tx |
| 21 | Diem,Lisa M | 12/14/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 22 | Parker,Shinerr J | 12/14/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 23 | Cianchetta,Daniel | 12/14/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 24 | King,Andrew | 12/14/2012 | Marty,Gretchen | 29.68 | HRS | REG | $ | 31.10 | $ | 923.05 Tx |
| 25 | Brener,Yevgenlya J | 12/14/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 26 | Manning,Joseph | 12/14/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 27 | Walker,Erin | 12/14/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 28 | Hickey,Patrick | 12/14/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.30 | $ | 1,252.00 Tx |
| 29 | Cericola,Kessia | 12/14/2012 | Marty,Gretchen | 24.00 | HRS | REG | $ | 31.10 | $ | 746.40 Tx |
| 30 | Clark,Andrew L | 12/14/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 31 | Small,Jeffrey | 12/14/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 32 | Ritzler,Robert | 12/14/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 33 | Harris,DeShaun M | 12/14/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 34 | Hodge,Nicole R | 12/14/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 35 | Clark,Andrew L | 12/14/2012 | Marty,Gretchen | 4.00 | HRS | OVT | $ | 31.10 | $ | 124.40 Tx |
| 36 | Brener,Yevgenlya J | 12/14/2012 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 37 | Small,Jeffrey | 12/14/2012 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 38 | Ritzler,Robert | 12/14/2012 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 39 | Hickey,Patrick | 12/14/2012 | Marty,Gretchen | 3.37 | HRS | OVT | $ | 31.30 | $ | 105.48 Tx |
| 40 | Watowicz,Adam | 12/14/2012 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 41 | Manning,Joseph | 12/14/2012 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 42 | Hodge,Nicole R | 12/14/2012 | Marty,Gretchen | 4.50 | HRS | OVT | $ | 31.10 | $ | 139.95 Tx |
| 43 | Cianchetta,Daniel | 12/14/2012 | Marty,Gretchen | 5.09 | HRS | OVT | $ | 31.10 | $ | 158.30 Tx |
| 44 | Parker,Shinerr J | 12/14/2012 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 45 | Diem,Lisa M | 12/14/2012 | Marty,Gretchen | 0.01 | HRS | OVT | $ | 31.10 | $ | 0.31 Tx |
| 46 | Harris,DeShaun M | 12/14/2012 | Marty,Gretchen | 5.01 | HRS | OVT | $ | 31.10 | $ | 155.81 Tx |
| 47 | Hickey,Patrick | 12/21/2012 | Marty,Gretchen | 36.43 | HRS | REG | $ | 31.30 | $ | 1,140.26 Tx |
| 48 | Harris,DeShaun M | 12/21/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 49 | Ritzler,Robert | 12/21/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 50 | Small,Jeffrey | 12/21/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 51 | Walker,Erin | 12/21/2012 | Marty,Gretchen | 32.50 | HRS | REG | $ | 31.10 | $ | 1,010.75 Tx |
| 52 | Diem,Lisa M | 12/21/2012 | Marty,Gretchen | 34.17 | HRS | REG | $ | 31.10 | $ | 1,062.69 Tx |
| 53 | Parker,Shinerr J | 12/21/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |



A Global Leader in Professional Services Since 1948

Page: 3
Invoice Date: 01/10/2013
Invoice Number: 0014549C
Customer Number: 03350-004633000
Fed Tax ID: 94-1648752

Labor Invoice – DUE UPON RECEIPT

**Personal & Confidential**
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 54 | Hodge,Nicole R | 12/21/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 55 | Jackson,Patrick I | 12/21/2012 | Marty,Gretchen | 32.28 | HRS REG | $ | 31.10 | $ | 1,003.91 Tx |
| 56 | Clark,Andrew L | 12/21/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 57 | Manning,Joseph | 12/21/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 58 | Brener,Yevgeniya J | 12/21/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 59 | King,Andrew | 12/21/2012 | Marty,Gretchen | 38.34 | HRS REG | $ | 31.10 | $ | 1,192.37 Tx |
| 60 | Cianchetta,Daniel | 12/21/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 61 | Watowicz,Adam | 12/21/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 62 | Parker,Shinerr J | 12/21/2012 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 63 | Ritzler,Robert | 12/21/2012 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 64 | Harris,DeShaun M | 12/21/2012 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 65 | Hodge,Nicole R | 12/21/2012 | Marty,Gretchen | 2.00 | HRS OVT | $ | 31.10 | $ | 62.20 Tx |
| 66 | Watowicz,Adam | 12/21/2012 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 67 | Small,Jeffrey | 12/21/2012 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 68 | Clark,Andrew L | 12/21/2012 | Marty,Gretchen | 4.00 | HRS OVT | $ | 31.10 | $ | 124.40 Tx |
| 69 | Brener,Yevgeniya J | 12/21/2012 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 70 | Cianchetta,Daniel | 12/21/2012 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 71 | Manning,Joseph | 12/21/2012 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 72 | Ritzler,Robert | 12/28/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 73 | Hickey,Patrick | 12/28/2012 | Marty,Gretchen | 24.01 | HRS REG | $ | 31.30 | $ | 751.51 Tx |
| 74 | Small,Jeffrey | 12/28/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 75 | Clark,Andrew L | 12/28/2012 | Marty,Gretchen | 38.00 | HRS REG | $ | 31.10 | $ | 1,181.80 Tx |
| 76 | King,Andrew | 12/28/2012 | Marty,Gretchen | 23.01 | HRS REG | $ | 31.10 | $ | 715.61 Tx |
| 77 | Harris,DeShaun M | 12/28/2012 | Marty,Gretchen | 39.00 | HRS REG | $ | 31.10 | $ | 1,212.90 Tx |
| 78 | Watowicz,Adam | 12/28/2012 | Marty,Gretchen | 33.29 | HRS REG | $ | 31.10 | $ | 1,035.32 Tx |
| 79 | Cianchetta,Daniel | 12/28/2012 | Marty,Gretchen | 15.00 | HRS REG | $ | 31.10 | $ | 466.50 Tx |
| 80 | Brener,Yevgeniya J | 12/28/2012 | Marty,Gretchen | 37.09 | HRS REG | $ | 31.10 | $ | 1,153.50 Tx |
| 81 | Manning,Joseph | 12/28/2012 | Marty,Gretchen | 30.00 | HRS REG | $ | 31.10 | $ | 933.00 Tx |
| 82 | Jackson,Patrick I | 12/28/2012 | Marty,Gretchen | 22.26 | HRS REG | $ | 31.10 | $ | 692.29 Tx |
| 83 | Hodge,Nicole R | 12/28/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 84 | Parker,Shinerr J | 12/28/2012 | Marty,Gretchen | 32.00 | HRS REG | $ | 31.10 | $ | 995.20 Tx |
| 85 | Diem,Lisa M | 12/28/2012 | Marty,Gretchen | 30.02 | HRS REG | $ | 31.10 | $ | 933.62 Tx |
| 86 | Walker,Erin | 12/28/2012 | Marty,Gretchen | 12.50 | HRS REG | $ | 31.10 | $ | 388.75 Tx |
| 87 | Small,Jeffrey | 12/28/2012 | Marty,Gretchen | 4.50 | HRS OVT | $ | 31.10 | $ | 139.95 Tx |
| 88 | Hodge,Nicole R | 12/28/2012 | Marty,Gretchen | 1.50 | HRS OVT | $ | 31.10 | $ | 46.65 Tx |



Page: 4
Invoice Date: 01/10/2013
Invoice Number: 0014549C
Customer Number: 03350-004533000
Fed Tax ID: 94-1648752

Labor Invoice – DUE UPON RECEIPT

**Personal & Confidential**
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | Ritzler,Robert | 12/28/2012 | Marty,Gretchen | 4.99 | HRS | OVT | $ | 31.10 | $ | 155.19 Tx |
| 90 | Diem,Lisa M | 12/31/2013 | Marty,Gretchen | 7.50 | HRS | REG | $ | 31.10 | $ | 233.25 Tx |
| 91 | Parker,Shinerr J | 12/31/2013 | Marty,Gretchen | 12.00 | HRS | REG | $ | 31.10 | $ | 373.20 Tx |
| 92 | Walker,Erin | 12/31/2013 | Marty,Gretchen | 0.00 | HRS | REG | $ | 31.10 | $ | 0.00 |
| 93 | Small,Jeffrey | 12/31/2013 | Marty,Gretchen | 10.00 | HRS | REG | $ | 31.10 | $ | 311.00 Tx |
| 94 | Watowicz,Adam | 12/31/2013 | Marty,Gretchen | 2.50 | HRS | REG | $ | 31.10 | $ | 77.75 Tx |
| 95 | Ritzler,Robert | 12/31/2013 | Marty,Gretchen | 5.50 | HRS | REG | $ | 31.10 | $ | 171.05 Tx |
| 96 | Harris,DeShaun M | 12/31/2013 | Marty,Gretchen | 15.00 | HRS | REG | $ | 31.10 | $ | 466.50 Tx |
| 97 | Clark,Andrew L | 12/31/2013 | Marty,Gretchen | 2.00 | HRS | REG | $ | 31.10 | $ | 62.20 Tx |
| 98 | Jackson,Patrick I | 12/31/2013 | Marty,Gretchen | 6.75 | HRS | REG | $ | 31.10 | $ | 209.93 Tx |
| 99 | Hodge,Nicole R | 12/31/2013 | Marty,Gretchen | 0.00 | HRS | REG | $ | 31.10 | $ | 0.00 |
| 100 | Hickey,Patrick | 12/31/2013 | Marty,Gretchen | 7.00 | HRS | REG | $ | 31.30 | $ | 219.10 Tx |
| 101 | King,Andrew | 12/31/2013 | Marty,Gretchen | 2.00 | HRS | REG | $ | 31.10 | $ | 62.20 Tx |
| 102 | Manning,Joseph | 12/31/2013 | Marty,Gretchen | 0.00 | HRS | REG | $ | 31.10 | $ | 0.00 |
| 103 | Brener,Yevgeniya J | 12/31/2013 | Marty,Gretchen | 0.00 | HRS | REG | $ | 31.10 | $ | 0.00 |
| 104 | Small,Jeffrey | 12/31/2013 | Marty,Gretchen | 0.00 | HRS | OVT | $ | 31.10 | $ | 0.00 |

| | |
|---|---|
| Invoice Subtotal: | $ 65,630.46 |
| Total Taxes: | $ 4,430.13 |
| TOTAL AMOUNT DUE: | $ 70,060.59 |

Robert Half® Legal

**Week Ending Date:** 12/7/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018275614 | Cianchetta, Daniel |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119762 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/1/12 | | | | | | | |
| Sun | 12/2/12 | | | | | | | |
| Mon | 12/3/12 | | | | | | | |
| Tue | 12/4/12 | | | | | | | |
| Wed | 12/5/12 | | | | | | | |
| Thu | 12/6/12 | 9:00 AM | 5:00 PM | 7:00 PM | 10:30 PM | | | 11.50 |
| Fri | 12/7/12 | 7:20 AM | 9:00 AM | 9:40 AM | 6:00 PM | | | 10.00 |

Total Weekly Hours: 21.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/8/12 8:34:17 AM PST

**by** Daniel Cianchetta

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/10/12 1:10:02 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/7/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018278737 | Watowicz, Adam |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119760 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/1/12 | | | | | | | |
| Sun | 12/2/12 | | | | | | | |
| Mon | 12/3/12 | | | | | | | |
| Tue | 12/4/12 | | | | | | | |
| Wed | 12/5/12 | | | | | | | |
| Thu | 12/6/12 | 10:00 AM | 5:00 PM | 6:28 PM | 8:28 PM | 9:44 PM | 11:59 PM | 11.25 |
| Fri | 12/7/12 | 9:58 AM | 2:16 PM | 4:58 PM | 7:29 PM | 8:46 PM | 11:59 PM | 10.04 |

**Total Weekly Hours:** 21.29

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/7/12 9:08:03 PM PST

**by** Adam Watowicz

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/10/12 1:10:02 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/7/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/1/12 | | | | | | | |
| Sun | 12/2/12 | | | | | | | |
| Mon | 12/3/12 | | | | | | | |
| Tue | 12/4/12 | | | | | | | |
| Wed | 12/5/12 | 9:15 AM | 10:05 AM | 9:46 PM | 11:15 PM | | | 2.34 |
| Thu | 12/6/12 | 11:00 AM | 4:30 PM | 5:00 PM | 7:30 PM | 8:14 PM | 11:59 PM | 11.75 |
| Fri | 12/7/12 | 8:30 AM | 2:00 PM | 2:30 PM | 11:30 PM | | | 14.50 |

Total Weekly Hours: 28.59

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/7/12 8:31:11 PM PST

**by** Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/10/12 1:10:01 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/7/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/1/12 | | | | | | | |
| Sun | 12/2/12 | | | | | | | |
| Mon | 12/3/12 | | | | | | | |
| Tue | 12/4/12 | | | | | | | |
| Wed | 12/5/12 | | | | | | | |
| Thu | 12/6/12 | | | | | | | |
| Fri | 12/7/12 | 9:15 AM | 12:18 PM | 12:29 PM | 5:30 PM | | | 8.07 |

Total Weekly Hours: 8.07

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/7/12 7:50:32 PM PST

**by** Patrick I Jackson

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/10/12 1:10:01 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/7/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/1/12 | | | | | | | |
| Sun | 12/2/12 | | | | | | | |
| Mon | 12/3/12 | | | | | | | |
| Tue | 12/4/12 | | | | | | | |
| Wed | 12/5/12 | | | | | | | |
| Thu | 12/6/12 | 8:00 AM | 4:00 PM | 4:59 PM | 11:59 PM | | | 15.00 |
| Fri | 12/7/12 | 12:00 AM | 1:00 AM | 8:30 AM | 1:30 PM | 3:00 PM | 8:00 PM | 11.00 |

Total Weekly Hours: 26.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/10/12 6:10:10 AM PST

**by** Andrew L Clark

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/10/12 1:10:01 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/7/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401127338 | Harris, DeShaun M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119577 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/1/12 | | | | | | | |
| Sun | 12/2/12 | | | | | | | |
| Mon | 12/3/12 | | | | | | | |
| Tue | 12/4/12 | | | | | | | |
| Wed | 12/5/12 | | | | | | | |
| Thu | 12/6/12 | 8:00 AM | 3:00 PM | | | | | 7.00 |
| Fri | 12/7/12 | 8:30 AM | 11:30 AM | 2:15 PM | 6:15 PM | | | 7.00 |

Total Weekly Hours: 14.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/10/12 7:46:57 AM PST

**by** DeShaun M Harris

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/10/12 1:10:02 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/7/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/1/12 | | | | | | | |
| Sun | 12/2/12 | | | | | | | |
| Mon | 12/3/12 | | | | | | | |
| Tue | 12/4/12 | | | | | | | |
| Wed | 12/5/12 | | | | | | | |
| Thu | 12/6/12 | 9:45 AM | 4:30 PM | | | | | 6.75 |
| Fri | 12/7/12 | 7:55 AM | 4:56 PM | | | | | 9.00 |

Total Weekly Hours: 15.75

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/7/12 1:50:59 PM PST

**by** Robert Ritzler

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/10/12 1:10:02 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/7/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018086737 | Small, Jeffrey |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119574 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/1/12 | | | | | | | |
| Sun | 12/2/12 | | | | | | | |
| Mon | 12/3/12 | | | | | | | |
| Tue | 12/4/12 | | | | | | | |
| Wed | 12/5/12 | | | | | | | |
| Thu | 12/6/12 | 8:10 AM | 6:10 PM | | | | | 10.00 |
| Fri | 12/7/12 | 9:15 AM | 2:15 PM | | | | | 5.00 |

**Total Weekly Hours:** 15.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/7/12 8:19:38 PM PST

**by** Jeffrey Small

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/10/12 1:10:02 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/7/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/1/12 | | | | | | | |
| Sun | 12/2/12 | | | | | | | |
| Mon | 12/3/12 | | | | | | | |
| Tue | 12/4/12 | | | | | | | |
| Wed | 12/5/12 | | | | | | | |
| Thu | 12/6/12 | 5:00 PM | 7:00 PM | 8:30 PM | 9:30 PM | | | 3.00 |
| Fri | 12/7/12 | 9:45 AM | 12:00 PM | 6:00 PM | 6:45 PM | 7:30 PM | 8:30 PM | 4.00 |

Total Weekly Hours: 7.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/10/12 11:42:12 AM PST

**by** Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/10/12 1:10:01 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/7/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401035910 | Earley, Tracy A |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119572 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/1/12 | | | | | | | |
| Sun | 12/2/12 | | | | | | | |
| Mon | 12/3/12 | | | | | | | |
| Tue | 12/4/12 | | | | | | | |
| Wed | 12/5/12 | 2:00 PM | 5:30 PM | | | | | 3.50 |
| Thu | 12/6/12 | 12:30 PM | 5:30 PM | | | | | 5.00 |
| Fri | 12/7/12 | 10:00 AM | 2:15 PM | 3:00 PM | 5:15 PM | | | 6.50 |

Total Weekly Hours: 15.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/7/12 2:05:16 PM PST

**by** Tracy A Earley

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/10/12 1:10:01 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/7/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018274737 | Manning, Joseph |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119765 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/1/12 | | | | | | | |
| Sun | 12/2/12 | | | | | | | |
| Mon | 12/3/12 | | | | | | | |
| Tue | 12/4/12 | | | | | | | |
| Wed | 12/5/12 | | | | | | | |
| Thu | 12/6/12 | 10:30 AM | 1:30 PM | 2:00 PM | 7:00 PM | | | 8.00 |
| Fri | 12/7/12 | 10:30 AM | 12:45 PM | 1:00 PM | 5:45 PM | 9:30 PM | 11:30 PM | 9.00 |

**Total Weekly Hours:** 17.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/7/12 9:18:22 PM PST

**by** Joseph Manning

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/10/12 1:10:03 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/7/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018223615 | Brener, Yevgeniya J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119764 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/1/12 | | | | | | | |
| Sun | 12/2/12 | | | | | | | |
| Mon | 12/3/12 | | | | | | | |
| Tue | 12/4/12 | | | | | | | |
| Wed | 12/5/12 | | | | | | | |
| Thu | 12/6/12 | 10:10 AM | 6:00 PM | | | | | 7.84 |
| Fri | 12/7/12 | 9:00 AM | 2:17 PM | 5:00 PM | 5:30 PM | | | 5.79 |

Total Weekly Hours: 13.63

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/9/12 11:29:07 AM PST

**by** Yevgeniya J Brener

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/10/12 1:10:02 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/7/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessia |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119369 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/1/12 | | | | | | | |
| Sun | 12/2/12 | | | | | | | |
| Mon | 12/3/12 | 3:45 PM | 6:00 PM | | | | | 2.25 |
| Tue | 12/4/12 | 8:45 AM | 11:00 AM | 1:00 PM | 4:30 PM | 5:30 PM | 7:00 PM | 7.25 |
| Wed | 12/5/12 | 8:45 AM | 5:00 PM | | | | | 8.25 |
| Thu | 12/6/12 | 9:00 AM | 6:00 PM | | | | | 8.00 |
| Fri | 12/7/12 | 9:00 AM | 5:00 PM | | | | | 8.00 |

**Total Weekly Hours:** 33.75

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/15/12 4:42:04 AM PST

**by** Kessia Cericola

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/17/12 6:59:12 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/7/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/1/12 | | | | | | | |
| Sun | 12/2/12 | | | | | | | |
| Mon | 12/3/12 | | | | | | | |
| Tue | 12/4/12 | | | | | | | |
| Wed | 12/5/12 | | | | | | | |
| Thu | 12/6/12 | 9:20 AM | 12:50 PM | 1:40 PM | 5:50 PM | | | 7.67 |
| Fri | 12/7/12 | 5:05 PM | 6:50 PM | | | | | 1.75 |

**Total Weekly Hours:** 9.42

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/9/12 10:31:53 AM PST

**by** Patrick Hickey

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/10/12 1:10:02 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/7/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/1/12 | | | | | | | |
| Sun | 12/2/12 | | | | | | | |
| Mon | 12/3/12 | | | | | | | |
| Tue | 12/4/12 | 8:05 PM | 10:03 PM | | | | | 1.97 |
| Wed | 12/5/12 | | | | | | | |
| Thu | 12/6/12 | 8:50 AM | 3:25 PM | | | | | 6.59 |
| Fri | 12/7/12 | 8:35 AM | 3:05 PM | 6:30 PM | 8:00 PM | | | 8.00 |

**Total Weekly Hours:** 16.56

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/7/12 4:59:42 PM PST

**by** Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/10/12 1:10:01 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/7/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/1/12 | | | | | | | |
| Sun | 12/2/12 | | | | | | | |
| Mon | 12/3/12 | | | | | | | |
| Tue | 12/4/12 | | | | | | | |
| Wed | 12/5/12 | | | | | | | |
| Thu | 12/6/12 | 8:00 AM | 4:00 PM | 7:30 PM | 9:30 PM | | | 10.00 |
| Fri | 12/7/12 | 8:15 AM | 3:15 PM | 7:00 PM | 8:00 PM | | | 8.00 |

Total Weekly Hours: 18.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/9/12 3:52:22 PM PST

**by** Shinerr J Parker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/10/12 1:10:01 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/7/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1001572051 | King, Andrew |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119763 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/1/12 | | | | | | | |
| Sun | 12/2/12 | | | | | | | |
| Mon | 12/3/12 | | | | | | | |
| Tue | 12/4/12 | | | | | | | |
| Wed | 12/5/12 | | | | | | | |
| Thu | 12/6/12 | 8:35 AM | 3:00 PM | | | | | 6.42 |
| Fri | 12/7/12 | | | | | | | |

**Total Weekly Hours:** 6.42

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/11/12 6:26:35 AM PST

**by** Andrew King

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/17/12 6:58:25 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/14/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018278737 | Watowicz, Adam |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119760 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/8/12 | | | | | | | |
| Sun | 12/9/12 | | | | | | | |
| Mon | 12/10/12 | 11:11 AM | 5:41 PM | | | | | 6.50 |
| Tue | 12/11/12 | 11:18 AM | 6:48 PM | | | | | 7.50 |
| Wed | 12/12/12 | 10:29 AM | 5:44 PM | 8:32 PM | 11:47 PM | | | 10.50 |
| Thu | 12/13/12 | 10:17 AM | 6:17 PM | 8:16 PM | 11:31 PM | | | 11.25 |
| Fri | 12/14/12 | 12:05 PM | 4:35 PM | 5:43 PM | 9:43 PM | 10:32 PM | 11:17 PM | 9.25 |

Total Weekly Hours: 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/14/12 8:27:58 PM PST

**by** Adam Watowicz

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/17/12 6:55:13 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/14/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/8/12 | | | | | | | |
| Sun | 12/9/12 | | | | | | | |
| Mon | 12/10/12 | 9:30 AM | 6:07 PM | | | | | 8.62 |
| Tue | 12/11/12 | 9:45 AM | 11:44 AM | 12:10 PM | 6:10 PM | | | 7.99 |
| Wed | 12/12/12 | 9:10 AM | 12:20 PM | 1:10 PM | 4:30 PM | | | 6.50 |
| Thu | 12/13/12 | 6:10 AM | 8:35 AM | 10:15 AM | 11:31 AM | 12:13 PM | 4:56 PM | 8.39 |
| Fri | 12/14/12 | 6:20 AM | 9:35 AM | | | | | 3.26 |

**Total Weekly Hours:** 34.75

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/14/12 9:10:15 PM PST

**by** Patrick I Jackson

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/17/12 6:17:42 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/14/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/8/12 | 10:00 AM | 12:00 PM | 4:00 PM | 6:00 PM | | | 4.00 |
| Sun | 12/9/12 | 2:25 PM | 3:55 PM | | | | | 1.50 |
| Mon | 12/10/12 | 9:00 AM | 11:15 AM | 12:00 PM | 1:45 PM | 8:15 PM | 10:15 PM | 6.00 |
| Tue | 12/11/12 | 10:35 AM | 12:35 PM | 1:30 PM | 5:00 PM | 6:50 PM | 9:25 PM | 8.09 |
| Wed | 12/12/12 | 8:50 AM | 3:15 PM | | | | | 6.42 |
| Thu | 12/13/12 | 8:00 AM | 10:15 AM | 11:00 AM | 1:00 PM | 1:15 PM | 5:00 PM | 8.00 |
| Fri | 12/14/12 | 2:00 PM | 4:15 PM | 5:15 PM | 7:25 PM | 7:45 PM | 9:20 PM | 6.00 |

**Total Weekly Hours:** 40.01

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/14/12 6:20:56 PM PST

**by** Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/17/12 6:52:06 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

Robert Half® Legal

**Week Ending Date:** 12/14/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/8/12 | | | | | | | |
| Sun | 12/9/12 | | | | | | | |
| Mon | 12/10/12 | 8:00 AM | 6:00 PM | | | | | 9.00 |
| Tue | 12/11/12 | 8:00 AM | 5:00 PM | | | | | 9.00 |
| Wed | 12/12/12 | 8:45 AM | 5:15 PM | | | | | 8.50 |
| Thu | 12/13/12 | 8:15 AM | 5:15 PM | 9:00 PM | 10:30 PM | | | 10.50 |
| Fri | 12/14/12 | 9:15 AM | 5:15 PM | | | | | 8.00 |

Total Weekly Hours: 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/16/12 3:33:21 PM PST

**by** Shinerr J Parker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/17/12 6:51:48 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/14/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
| --- | --- |
| 1018275614 | Cianchetta, Daniel |

| Job Order Number | Client Company Name | Report To |
| --- | --- | --- |
| 03350-119762 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Sat | 12/8/12 | 10:30 AM | 1:00 PM | | | | | 2.50 |
| Sun | 12/9/12 | 9:30 PM | 11:00 PM | | | | | 1.50 |
| Mon | 12/10/12 | 8:00 AM | 7:15 PM | | | | | 11.25 |
| Tue | 12/11/12 | 8:00 AM | 7:30 PM | | | | | 11.50 |
| Wed | 12/12/12 | 2:00 PM | 8:15 PM | | | | | 6.25 |
| Thu | 12/13/12 | 8:15 AM | 6:20 PM | | | | | 10.09 |
| Fri | 12/14/12 | 3:30 PM | 5:30 PM | | | | | 2.00 |

Total Weekly Hours: 45.09

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/15/12 10:48:34 AM PST

**by** Daniel Cianchetta

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/17/12 6:55:57 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/14/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1001572051 | King, Andrew |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119763 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/8/12 | | | | | | | |
| Sun | 12/9/12 | | | | | | | |
| Mon | 12/10/12 | 9:35 AM | 4:00 PM | | | | | 6.42 |
| Tue | 12/11/12 | 9:20 AM | 4:00 PM | | | | | 6.67 |
| Wed | 12/12/12 | 12:30 PM | 4:30 PM | | | | | 4.00 |
| Thu | 12/13/12 | 7:55 AM | 3:25 PM | | | | | 7.50 |
| Fri | 12/14/12 | 9:00 AM | 12:00 PM | 1:50 PM | 3:55 PM | | | 5.09 |

Total Weekly Hours: 29.68

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/17/12 9:52:08 AM PST

**by** Andrew King

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/17/12 6:56:36 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/14/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018223615 | Brener, Yevgeniya J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119764 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/8/12 | | | | | | | |
| Sun | 12/9/12 | 2:20 PM | 3:40 PM | 8:00 PM | 10:10 PM | | | 3.50 |
| Mon | 12/10/12 | 7:50 AM | 5:00 PM | 8:15 PM | 10:15 PM | | | 11.17 |
| Tue | 12/11/12 | 8:20 AM | 1:00 PM | 7:00 PM | 10:00 PM | | | 7.67 |
| Wed | 12/12/12 | 7:50 AM | 6:00 PM | | | | | 10.17 |
| Thu | 12/13/12 | 9:50 AM | 3:30 PM | | | | | 5.67 |
| Fri | 12/14/12 | 7:55 AM | 2:25 PM | 8:57 PM | 9:16 PM | | | 6.82 |

Total Weekly Hours: 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/14/12 6:11:46 PM PST

**by** Yevgeniya J Brener

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/17/12 6:57:31 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/14/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018274737 | Manning, Joseph |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119765 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/8/12 | | | | | | | |
| Sun | 12/9/12 | | | | | | | |
| Mon | 12/10/12 | 9:45 AM | 2:00 PM | 2:30 PM | 8:15 PM | | | 10.00 |
| Tue | 12/11/12 | 10:30 AM | 2:15 PM | 2:45 PM | 4:00 PM | 4:15 PM | 11:15 PM | 12.00 |
| Wed | 12/12/12 | 11:30 AM | 12:30 PM | 1:00 PM | 10:00 PM | | | 10.00 |
| Thu | 12/13/12 | 10:30 AM | 11:30 AM | 11:55 AM | 6:55 PM | | | 8.00 |
| Fri | 12/14/12 | 10:30 AM | 1:30 PM | 3:00 PM | 4:00 PM | 5:00 PM | 6:00 PM | 5.00 |

**Total Weekly Hours:** 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/14/12 4:45:16 PM PST

**by** Joseph Manning

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/17/12 6:58:05 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/14/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/8/12 | | | | | | | |
| Sun | 12/9/12 | | | | | | | |
| Mon | 12/10/12 | 10:45 AM | 6:15 PM | | | | | 7.50 |
| Tue | 12/11/12 | 2:00 PM | 5:00 PM | | | | | 3.00 |
| Wed | 12/12/12 | 10:00 AM | 6:00 PM | | | | | 8.00 |
| Thu | 12/13/12 | 10:30 AM | 8:30 PM | | | | | 10.00 |
| Fri | 12/14/12 | 10:15 AM | 6:15 PM | 8:29 PM | 11:59 PM | | | 11.50 |

Total Weekly Hours: 40.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/15/12 9:00:00 AM PST

**by** Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/17/12 6:52:06 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/14/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/8/12 | | | | | | | |
| Sun | 12/9/12 | 1:05 PM | 2:10 PM | | | | | 1.09 |
| Mon | 12/10/12 | 1:45 PM | 7:35 PM | | | | | 5.84 |
| Tue | 12/11/12 | 9:15 AM | 1:00 PM | 1:55 PM | 8:05 PM | | | 9.92 |
| Wed | 12/12/12 | 9:00 AM | 1:05 PM | 1:45 PM | 8:00 PM | | | 10.34 |
| Thu | 12/13/12 | 9:20 AM | 1:10 PM | 1:30 PM | 8:30 PM | | | 10.84 |
| Fri | 12/14/12 | 8:45 AM | 2:05 PM | | | | | 5.34 |

**Total Weekly Hours:** 43.37

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/16/12 1:22:06 PM PST

**by** Patrick Hickey

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/17/12 6:54:25 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/14/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessia |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119369 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/8/12 | | | | | | | |
| Sun | 12/9/12 | | | | | | | |
| Mon | 12/10/12 | 8:00 AM | 4:00 PM | | | | | 8.00 |
| Tue | 12/11/12 | 8:00 AM | 4:00 PM | | | | | 8.00 |
| Wed | 12/12/12 | 7:45 AM | 3:45 PM | | | | | 8.00 |
| Thu | 12/13/12 | | | | | | | |
| Fri | 12/14/12 | | | | | | | |

Total Weekly Hours: 24.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/15/12 4:42:52 AM PST

**by** Kessia Cericola

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/17/12 6:16:24 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/14/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/8/12 | | | | | | | |
| Sun | 12/9/12 | 12:00 PM | 3:00 PM | 3:30 PM | 5:30 PM | | | 5.00 |
| Mon | 12/10/12 | 7:00 AM | 10:00 AM | 2:00 PM | 6:00 PM | 8:00 PM | 9:00 PM | 8.00 |
| Tue | 12/11/12 | 9:00 AM | 4:00 PM | 5:30 PM | 6:30 PM | | | 8.00 |
| Wed | 12/12/12 | 7:00 AM | 3:00 PM | | | | | 8.00 |
| Thu | 12/13/12 | 8:00 AM | 3:00 PM | | | | | 7.00 |
| Fri | 12/14/12 | 9:00 AM | 3:00 PM | 4:00 PM | 6:00 PM | | | 8.00 |

Total Weekly Hours: 44.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/17/12 5:54:29 AM PST

**by** Andrew L Clark

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/17/12 6:17:52 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 12/14/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018086737 | Small, Jeffrey |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119574 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/8/12 | | | | | | | |
| Sun | 12/9/12 | 3:30 PM | 7:30 PM | | | | | 4.00 |
| Mon | 12/10/12 | 7:45 AM | 12:15 PM | 2:15 PM | 7:45 PM | | | 10.00 |
| Tue | 12/11/12 | 7:45 AM | 6:15 PM | | | | | 10.50 |
| Wed | 12/12/12 | | | | | | | |
| Thu | 12/13/12 | 12:30 PM | 8:00 PM | | | | | 7.50 |
| Fri | 12/14/12 | 7:45 AM | 7:46 PM | 10:15 PM | 11:15 PM | | | 13.00 |

Total Weekly Hours: 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/14/12 9:16:34 PM PST

**by** Jeffrey Small

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/17/12 6:52:40 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/14/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/8/12 | | | | | | | |
| Sun | 12/9/12 | | | | | | | |
| Mon | 12/10/12 | 7:50 AM | 5:50 PM | | | | | 10.00 |
| Tue | 12/11/12 | 7:55 AM | 5:55 PM | | | | | 10.00 |
| Wed | 12/12/12 | 8:05 AM | 6:05 PM | | | | | 10.00 |
| Thu | 12/13/12 | 3:55 PM | 8:55 PM | | | | | 5.00 |
| Fri | 12/14/12 | 8:00 AM | 6:00 PM | | | | | 10.00 |

Total Weekly Hours: 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/14/12 2:47:46 PM PST

**by** Robert Ritzler

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/17/12 6:53:11 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010. All Rights Reserved.

OP02V3

 **Week Ending Date:** 12/14/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401127338 | Harris, DeShaun M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119577 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/8/12 | | | | | | | |
| Sun | 12/9/12 | 4:15 PM | 6:15 PM | 9:07 PM | 10:37 PM | | | 3.50 |
| Mon | 12/10/12 | 8:00 AM | 12:45 PM | 1:00 PM | 3:30 PM | 6:30 PM | 7:30 PM | 8.25 |
| Tue | 12/11/12 | 8:00 AM | 1:00 PM | 4:00 PM | 6:00 PM | | | 7.00 |
| Wed | 12/12/12 | 8:30 AM | 5:25 PM | | | | | 8.92 |
| Thu | 12/13/12 | 8:00 AM | 1:30 PM | 1:45 PM | 4:00 PM | | | 7.75 |
| Fri | 12/14/12 | 7:55 AM | 1:30 PM | 3:30 PM | 7:30 PM | | | 9.59 |

Total Weekly Hours: 45.01

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/17/12 6:12:49 AM PST

**by** DeShaun M Harris

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/17/12 6:53:48 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 12/14/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/8/12 | | | | | | | |
| Sun | 12/9/12 | 5:30 PM | 10:30 PM | | | | | 5.00 |
| Mon | 12/10/12 | 8:50 AM | 2:50 PM | 7:30 PM | 10:00 PM | | | 8.50 |
| Tue | 12/11/12 | 9:00 AM | 9:30 AM | 10:00 AM | 1:00 PM | | | 3.50 |
| Wed | 12/12/12 | 9:20 AM | 5:20 PM | | | | | 8.00 |
| Thu | 12/13/12 | 8:30 AM | 4:00 PM | 5:00 PM | 5:30 PM | 10:00 PM | 11:30 PM | 9.50 |
| Fri | 12/14/12 | 10:30 AM | 2:00 PM | 3:15 PM | 6:45 PM | 7:30 PM | 10:30 PM | 10.00 |

Total Weekly Hours: 44.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/14/12 7:33:48 PM PST

**by** Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/17/12 6:51:02 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 12/21/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03360-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/15/12 | | | | | | | |
| Sun | 12/16/12 | | | | | | | |
| Mon | 12/17/12 | 1:55 PM | 4:00 PM | 4:25 PM | 7:55 PM | | | 5.59 |
| Tue | 12/18/12 | 9:00 AM | 12:25 PM | 1:00 PM | 8:00 PM | | | 10.42 |
| Wed | 12/19/12 | 9:00 AM | 1:00 PM | 2:00 PM | 4:55 PM | | | 6.92 |
| Thu | 12/20/12 | 10:00 AM | 1:45 PM | 2:30 PM | 8:30 PM | | | 9.75 |
| Fri | 12/21/12 | 9:30 AM | 1:15 PM | | | | | 3.75 |

Total Weekly Hours: 36.43

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/24/12 3:54:47 PM PST

**by** Patrick Hickey

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/26/12 8:12:24 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 12/21/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401127338 | Harris, DeShaun M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119577 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/15/12 | 6:45 PM | 8:45 PM | | | | | 2.00 |
| Sun | 12/16/12 | 11:30 AM | 2:00 PM | 3:45 PM | 5:15 PM | 8:08 PM | 10:08 PM | 6.00 |
| Mon | 12/17/12 | 8:00 AM | 12:45 PM | 1:00 PM | 4:00 PM | | | 7.75 |
| Tue | 12/18/12 | 8:00 AM | 4:00 PM | 7:00 PM | 8:15 PM | | | 9.25 |
| Wed | 12/19/12 | 8:00 AM | 1:00 PM | 4:15 PM | 5:15 PM | 7:00 PM | 9:00 PM | 8.00 |
| Thu | 12/20/12 | 9:30 AM | 4:30 PM | | | | | 7.00 |
| Fri | 12/21/12 | 10:45 AM | 3:45 PM | | | | | 5.00 |

Total Weekly Hours: 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/24/12 7:35:36 AM PST

**by** DeShaun M Harris

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/26/12 8:12:03 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/21/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/15/12 | | | | | | | |
| Sun | 12/16/12 | | | | | | | |
| Mon | 12/17/12 | 7:45 AM | 5:45 PM | | | | | 10.00 |
| Tue | 12/18/12 | 7:55 AM | 5:55 PM | | | | | 10.00 |
| Wed | 12/19/12 | 6:55 AM | 11:55 AM | | | | | 5.00 |
| Thu | 12/20/12 | 7:55 AM | 5:55 PM | | | | | 10.00 |
| Fri | 12/21/12 | 7:55 AM | 5:55 PM | | | | | 10.00 |

**Total Weekly Hours:** 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/21/12 2:40:26 PM PST

**by** Robert Ritzler

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/26/12 8:11:33 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 12/21/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018086737 | Small, Jeffrey |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119574 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/15/12 | 10:55 PM | 11:55 PM | | | | | 1.00 |
| Sun | 12/16/12 | 12:01 AM | 1:01 AM | 10:44 PM | 11:59 PM | | | 2.25 |
| Mon | 12/17/12 | 12:00 AM | 1:45 AM | 7:45 AM | 5:45 PM | | | 11.75 |
| Tue | 12/18/12 | 7:45 AM | 6:15 PM | | | | | 10.50 |
| Wed | 12/19/12 | | | | | | | |
| Thu | 12/20/12 | 1:45 PM | 8:45 PM | | | | | 7.00 |
| Fri | 12/21/12 | 8:00 AM | 8:30 PM | | | | | 12.50 |

**Total Weekly Hours:** 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/21/12 5:13:41 PM PST

**by** Jeffrey Small

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/26/12 8:10:58 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 12/21/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/15/12 | | | | | | | |
| Sun | 12/16/12 | | | | | | | |
| Mon | 12/17/12 | 10:30 AM | 6:00 PM | | | | | 7.50 |
| Tue | 12/18/12 | 10:30 AM | 6:00 PM | | | | | 7.50 |
| Wed | 12/19/12 | 10:30 AM | 6:00 PM | | | | | 7.50 |
| Thu | 12/20/12 | 10:00 AM | 11:00 AM | 3:00 PM | 4:30 PM | | | 2.50 |
| Fri | 12/21/12 | 5:30 AM | 1:00 PM | | | | | 7.50 |

Total Weekly Hours: 32.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/22/12 8:04:16 AM PST

**by** Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/26/12 8:10:02 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 12/21/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/15/12 | | | | | | | |
| Sun | 12/16/12 | | | | | | | |
| Mon | 12/17/12 | 8:50 AM | 3:50 PM | 5:20 PM | 7:20 PM | | | 9.00 |
| Tue | 12/18/12 | 8:40 AM | 12:40 PM | 1:10 PM | 6:10 PM | | | 9.00 |
| Wed | 12/19/12 | 8:45 AM | 2:45 PM | 4:10 PM | 6:10 PM | | | 8.00 |
| Thu | 12/20/12 | 9:00 AM | 2:50 PM | 4:45 PM | 7:05 PM | | | 8.17 |
| Fri | 12/21/12 | | | | | | | |

**Total Weekly Hours:** 34.17

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/22/12 6:01:40 PM PST

**by** Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/26/12 8:09:31 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 12/21/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/15/12 | | | | | | | |
| Sun | 12/16/12 | 4:30 PM | 6:30 PM | | | | | 2.00 |
| Mon | 12/17/12 | 8:00 AM | 5:00 PM | | | | | 9.00 |
| Tue | 12/18/12 | 8:15 AM | 5:15 PM | | | | | 9.00 |
| Wed | 12/19/12 | 8:15 AM | 5:15 PM | | | | | 9.00 |
| Thu | 12/20/12 | 8:30 AM | 5:00 PM | | | | | 8.50 |
| Fri | 12/21/12 | 9:30 AM | 5:00 PM | | | | | 7.50 |

Total Weekly Hours: 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/23/12 7:50:09 PM PST

**by** Shinerr J Parker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/26/12 8:09:10 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 12/21/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/15/12 | 10:30 AM | 12:30 PM | 4:30 PM | 6:00 PM | | | 3.50 |
| Sun | 12/16/12 | 8:45 AM | 10:15 AM | 1:00 PM | 4:00 PM | 6:45 PM | 10:45 PM | 8.50 |
| Mon | 12/17/12 | 8:10 AM | 4:00 PM | 5:00 PM | 11:10 PM | | | 14.00 |
| Tue | 12/18/12 | 5:00 PM | 6:15 PM | 8:00 PM | 10:00 PM | | | 3.25 |
| Wed | 12/19/12 | 8:15 AM | 12:15 PM | 8:20 PM | 10:20 PM | | | 6.00 |
| Thu | 12/20/12 | 12:00 AM | 1:45 AM | 7:25 PM | 9:25 PM | | | 3.75 |
| Fri | 12/21/12 | 8:00 PM | 11:00 PM | | | | | 3.00 |

Total Weekly Hours: 42.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/21/12 8:03:05 PM PST

**by** Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/26/12 8:08:26 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 12/21/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/15/12 | | | | | | | |
| Sun | 12/16/12 | | | | | | | |
| Mon | 12/17/12 | 8:51 AM | 11:45 AM | 11:54 AM | 6:30 PM | | | 9.50 |
| Tue | 12/18/12 | 9:31 AM | 11:49 AM | 12:20 PM | 6:25 PM | | | 8.39 |
| Wed | 12/19/12 | 8:41 AM | 12:23 PM | 12:43 PM | 6:25 PM | | | 9.40 |
| Thu | 12/20/12 | | | | | | | |
| Fri | 12/21/12 | 11:56 AM | 4:55 PM | | | | | 4.99 |

Total Weekly Hours: 32.28

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/22/12 9:56:52 PM PST

**by** Patrick I Jackson

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/26/12 8:07:39 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 12/21/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/15/12 | | | | | | | |
| Sun | 12/16/12 | 1:00 PM | 3:00 PM | 3:30 PM | 5:00 PM | 6:30 PM | 7:00 PM | 4.00 |
| Mon | 12/17/12 | 8:30 AM | 4:00 PM | 5:45 PM | 7:45 PM | 8:30 PM | 9:00 PM | 10.00 |
| Tue | 12/18/12 | 7:30 AM | 2:00 PM | 3:30 PM | 5:30 PM | 6:00 PM | 8:00 PM | 10.50 |
| Wed | 12/19/12 | 9:30 AM | 5:00 PM | 6:15 PM | 8:00 PM | 9:00 PM | 10:15 PM | 10.50 |
| Thu | 12/20/12 | 8:30 AM | 3:00 PM | 5:30 PM | 7:30 PM | | | 8.50 |
| Fri | 12/21/12 | 8:30 AM | 9:00 AM | | | | | 0.50 |

Total Weekly Hours: 44.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/24/12 9:10:05 AM PST

**by** Andrew L Clark

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/26/12 8:06:56 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/21/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018274737 | Manning, Joseph |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119765 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/15/12 | | | | | | | |
| Sun | 12/16/12 | | | | | | | |
| Mon | 12/17/12 | 10:30 AM | 9:00 PM | | | | | 10.50 |
| Tue | 12/18/12 | 5:30 PM | 10:30 PM | | | | | 5.00 |
| Wed | 12/19/12 | 8:45 AM | 2:45 PM | 3:15 PM | 9:30 PM | | | 12.25 |
| Thu | 12/20/12 | 10:15 AM | 1:00 PM | 1:35 PM | 9:20 PM | | | 10.50 |
| Fri | 12/21/12 | 10:30 AM | 5:15 PM | | | | | 6.75 |

Total Weekly Hours: 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/21/12 5:29:53 PM PST

**by** Joseph Manning

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/26/12 6:05:48 AM PST

**by** AMYERI01

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 12/21/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018223615 | Brener, Yevgeniya J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119764 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/15/12 | 4:38 PM | 5:38 PM | | | | | 1.00 |
| Sun | 12/16/12 | 1:15 PM | 4:15 PM | | | | | 3.00 |
| Mon | 12/17/12 | 8:05 AM | 5:15 PM | | | | | 9.17 |
| Tue | 12/18/12 | 10:50 AM | 5:30 PM | 9:15 PM | 10:45 PM | | | 8.17 |
| Wed | 12/19/12 | 9:00 AM | 6:35 PM | | | | | 9.59 |
| Thu | 12/20/12 | 9:00 AM | 6:00 PM | | | | | 9.00 |
| Fri | 12/21/12 | 9:50 AM | 2:54 PM | | | | | 5.07 |

Total Weekly Hours: 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/21/12 11:58:08 AM PST

**by** Yevgeniya J Brener

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/26/12 8:14:14 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/21/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1001572051 | King, Andrew |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119763 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/15/12 | | | | | | | |
| Sun | 12/16/12 | | | | | | | |
| Mon | 12/17/12 | 7:55 AM | 2:00 PM | 2:15 PM | 6:00 PM | | | 9.84 |
| Tue | 12/18/12 | 8:05 AM | 6:05 PM | | | | | 10.00 |
| Wed | 12/19/12 | 7:55 AM | 9:35 AM | 12:00 PM | 4:20 PM | | | 6.00 |
| Thu | 12/20/12 | 7:30 AM | 9:00 AM | 10:00 AM | 7:00 PM | | | 10.50 |
| Fri | 12/21/12 | 10:30 AM | 12:30 PM | | | | | 2.00 |

**Total Weekly Hours:** 38.34

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/26/12 5:01:20 AM PST

**by** Andrew King

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/26/12 8:13:48 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/21/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018275614 | Cianchetta, Daniel |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119762 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/15/12 | 2:30 PM | 4:00 PM | | | | | 1.50 |
| Sun | 12/16/12 | 9:00 PM | 11:00 PM | | | | | 2.00 |
| Mon | 12/17/12 | 8:30 AM | 6:00 PM | | | | | 9.50 |
| Tue | 12/18/12 | 10:50 AM | 7:50 PM | | | | | 9.00 |
| Wed | 12/19/12 | 9:00 AM | 6:00 PM | | | | | 9.00 |
| Thu | 12/20/12 | 9:00 AM | 6:00 PM | | | | | 9.00 |
| Fri | 12/21/12 | 8:30 AM | 1:30 PM | | | | | 5.00 |

Total Weekly Hours: 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/21/12 10:31:55 AM PST

**by** Daniel Cianchetta

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/26/12 8:13:12 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/21/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018278737 | Watowicz, Adam |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119760 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/15/12 | | | | | | | |
| Sun | 12/16/12 | | | | | | | |
| Mon | 12/17/12 | 9:53 AM | 4:23 PM | 9:21 PM | 11:06 PM | | | 8.25 |
| Tue | 12/18/12 | 10:06 AM | 2:51 PM | 9:34 PM | 11:04 PM | | | 6.25 |
| Wed | 12/19/12 | 8:26 AM | 6:11 PM | 8:54 PM | 10:09 PM | 10:42 PM | 11:27 PM | 11.75 |
| Thu | 12/20/12 | 12:23 AM | 1:23 AM | 9:50 AM | 6:05 PM | 8:15 PM | 11:15 PM | 12.25 |
| Fri | 12/21/12 | 9:45 AM | 1:00 PM | 5:36 PM | 8:51 PM | | | 6.50 |

**Total Weekly Hours:** 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/23/12 5:46:07 PM PST

**by** Adam Watowicz

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/26/12 6:06:20 AM PST

**by** AMYERI01

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 12/28/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/22/12 | 8:25 AM | 11:55 AM | 2:05 PM | 7:45 PM | | | 9.17 |
| Sun | 12/23/12 | | | | | | | |
| Mon | 12/24/12 | | | | | | | |
| Tue | 12/25/12 | | | | | | | |
| Wed | 12/26/12 | 11:00 AM | 3:00 PM | 3:55 PM | 9:55 PM | | | 10.00 |
| Thu | 12/27/12 | 7:50 AM | 5:50 PM | 7:00 PM | 10:00 PM | | | 13.00 |
| Fri | 12/28/12 | 7:50 AM | 2:30 PM | 3:15 PM | 9:24 PM | | | 12.82 |

Total Weekly Hours: 44.99

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/28/12 6:19:55 PM PST

**by** Robert Ritzler

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/31/12 12:15:18 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 12/28/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/22/12 | | | | | | | |
| Sun | 12/23/12 | | | | | | | |
| Mon | 12/24/12 | 7:00 PM | 8:00 PM | 9:40 PM | 10:20 PM | | | 1.67 |
| Tue | 12/25/12 | | | | | | | |
| Wed | 12/26/12 | 2:15 PM | 7:30 PM | | | | | 5.25 |
| Thu | 12/27/12 | 9:30 AM | 1:05 PM | 1:45 PM | 8:00 PM | | | 9.84 |
| Fri | 12/28/12 | 9:15 AM | 1:15 PM | 1:45 PM | 3:00 PM | 8:00 PM | 10:00 PM | 7.25 |

Total Weekly Hours: 24.01

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/28/12 6:58:44 PM PST

**by** Patrick Hickey

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/31/12 12:15:18 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/28/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018086737 | Small, Jeffrey |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119574 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/22/12 | | | | | | | |
| Sun | 12/23/12 | 9:55 PM | 11:55 PM | | | | | 2.00 |
| Mon | 12/24/12 | | | | | | | |
| Tue | 12/25/12 | 8:00 AM | 10:30 AM | 8:29 PM | 11:59 PM | | | 6.00 |
| Wed | 12/26/12 | 5:30 AM | 10:30 AM | 5:14 PM | 11:59 PM | | | 11.75 |
| Thu | 12/27/12 | 6:30 AM | 1:30 PM | 4:45 PM | 11:15 PM | | | 13.50 |
| Fri | 12/28/12 | 8:15 AM | 4:00 PM | 8:00 PM | 11:30 PM | | | 11.25 |

Please note: Worked Hours have been entered on a Holiday **Total Weekly Hours:** 44.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/28/12 7:31:26 PM PST

**by** Jeffrey Small

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/31/12 12:15:18 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/28/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/22/12 | | | | | | | |
| Sun | 12/23/12 | | | | | | | |
| Mon | 12/24/12 | | | | | | | |
| Tue | 12/25/12 | | | | | | | |
| Wed | 12/26/12 | 9:00 AM | 12:00 PM | 1:00 PM | 3:00 PM | 5:15 PM | 10:15 PM | 10.00 |
| Thu | 12/27/12 | 8:30 AM | 10:30 AM | 12:00 PM | 4:00 PM | 5:00 PM | 11:00 PM | 12.00 |
| Fri | 12/28/12 | 2:15 AM | 6:15 AM | 8:15 AM | 1:15 PM | 2:00 PM | 10:00 PM | 16.00 |

Total Weekly Hours: 38.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/30/12 8:47:59 AM PST

**by** Andrew L Clark

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/31/12 12:15:17 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/28/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1001572051 | King, Andrew |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119763 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/22/12 | | | | | | | |
| Sun | 12/23/12 | | | | | | | |
| Mon | 12/24/12 | | | | | | | |
| Tue | 12/25/12 | | | | | | | |
| Wed | 12/26/12 | 7:30 AM | 9:00 AM | 9:40 AM | 5:00 PM | | | 8.84 |
| Thu | 12/27/12 | 9:50 AM | 2:25 PM | 3:05 PM | 6:30 PM | | | 8.00 |
| Fri | 12/28/12 | 10:20 AM | 4:30 PM | | | | | 6.17 |

Total Weekly Hours: 23.01

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/2/13 5:51:30 AM PST

**by** Andrew King

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/2/13 8:14:22 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 12/28/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401127338 | Harris, DeShaun M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119577 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/22/12 | | | | | | | |
| Sun | 12/23/12 | 8:15 PM | 11:15 PM | | | | | 3.00 |
| Mon | 12/24/12 | 8:50 AM | 11:50 AM | 3:15 PM | 5:15 PM | 7:16 PM | 10:16 PM | 8.00 |
| Tue | 12/25/12 | 11:15 AM | 3:15 PM | | | | | 4.00 |
| Wed | 12/26/12 | 9:15 AM | 12:15 PM | 1:15 PM | 4:15 PM | 6:55 PM | 9:55 PM | 9.00 |
| Thu | 12/27/12 | 8:05 AM | 3:00 PM | 7:50 PM | 9:55 PM | | | 9.00 |
| Fri | 12/28/12 | 8:30 AM | 10:30 AM | 1:00 PM | 2:30 PM | 3:30 PM | 6:00 PM | 6.00 |

Please note: Worked Hours have been entered on a Holiday

**Total Weekly Hours:** 39.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/31/12 3:22:29 PM PST

**by** DeShaun M Harris

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/2/13 8:14:22 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 12/28/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018278737 | Watowicz, Adam |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119760 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time Worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/22/12 | | | | | | | |
| Sun | 12/23/12 | | | | | | | |
| Mon | 12/24/12 | 1:08 PM | 2:38 PM | | | | | 1.50 |
| Tue | 12/25/12 | 3:07 PM | 4:37 PM | | | | | 1.50 |
| Wed | 12/26/12 | 6:17 PM | 9:48 PM | 10:31 PM | 11:15 PM | | | 5.25 |
| Thu | 12/27/12 | 10:42 AM | 3:42 PM | 4:55 PM | 7:55 PM | 8:31 PM | 11:46 PM | 11.25 |
| Fri | 12/28/12 | 12:00 AM | 3:00 AM | 10:58 AM | 2:43 PM | 4:57 PM | 11:59 PM | 13.79 |

Please note: Worked Hours have been entered on a Holiday **Total Weekly Hours:** 33.29

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/28/12 9:22:53 PM PST

**by** Adam Watowicz

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/31/12 12:15:18 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/28/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018275614 | Cianchetta, Daniel |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119762 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/22/12 | | | | | | | |
| Sun | 12/23/12 | | | | | | | |
| Mon | 12/24/12 | 12:00 PM | 2:00 PM | 8:00 PM | 9:15 PM | | | 3.25 |
| Tue | 12/25/12 | 1:45 PM | 4:45 PM | | | | | 3.00 |
| Wed | 12/26/12 | 1:45 PM | 6:00 PM | | | | | 4.25 |
| Thu | 12/27/12 | 1:00 PM | 2:30 PM | 4:00 PM | 6:00 PM | | | 3.50 |
| Fri | 12/28/12 | 1:00 AM | 2:00 AM | | | | | 1.00 |

Please note: Worked Hours have been entered on a Holiday **Total Weekly Hours:** 15.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/30/12 11:07:52 AM PST

**by** Daniel Cianchetta

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/31/12 12:15:19 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 12/28/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018223615 | Brener, Yevgeniya J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119764 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/22/12 | 12:20 PM | 3:20 PM | | | | | 3.00 |
| Sun | 12/23/12 | 10:40 AM | 1:40 PM | 7:50 PM | 8:55 PM | | | 4.09 |
| Mon | 12/24/12 | | | | | | | |
| Tue | 12/25/12 | 11:10 AM | 5:30 PM | 7:50 PM | 11:00 PM | | | 9.50 |
| Wed | 12/26/12 | 8:00 AM | 11:00 AM | 12:00 PM | 9:30 PM | | | 12.50 |
| Thu | 12/27/12 | 7:30 AM | 3:30 PM | | | | | 8.00 |
| Fri | 12/28/12 | | | | | | | |

Please note: Worked Hours have been entered on a Holiday **Total Weekly Hours:** 37.09

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/28/12 2:27:51 PM PST

**by** Yevgeniya J Brener

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/31/12 12:15:19 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 12/28/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018274737 | Manning, Joseph |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119765 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/22/12 | | | | | | | |
| Sun | 12/23/12 | | | | | | | |
| Mon | 12/24/12 | | | | | | | |
| Tue | 12/25/12 | | | | | | | |
| Wed | 12/26/12 | 11:20 AM | 5:30 PM | 6:30 PM | 9:20 PM | | | 9.00 |
| Thu | 12/27/12 | 9:45 AM | 7:45 PM | | | | | 10.00 |
| Fri | 12/28/12 | 10:45 AM | 6:00 PM | 7:35 PM | 11:20 PM | | | 11.00 |

Total Weekly Hours: 30.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/28/12 8:28:17 PM PST

**by** Joseph Manning

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/31/12 12:15:19 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 12/28/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/22/12 | | | | | | | |
| Sun | 12/23/12 | | | | | | | |
| Mon | 12/24/12 | | | | | | | |
| Tue | 12/25/12 | | | | | | | |
| Wed | 12/26/12 | 10:10 AM | 1:05 PM | 2:05 PM | 5:15 PM | 9:03 PM | 11:09 PM | 8.19 |
| Thu | 12/27/12 | 8:03 AM | 10:29 AM | 12:25 PM | 1:15 PM | 1:55 PM | 5:00 PM | 6.35 |
| Fri | 12/28/12 | 9:13 AM | 11:20 AM | 1:07 PM | 6:43 PM | | | 7.72 |

**Total Weekly Hours:** 22.26

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/28/12 11:23:54 PM PST

**by** Patrick I Jackson

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/31/12 12:15:17 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 12/28/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/22/12 | | | | | | | |
| Sun | 12/23/12 | | | | | | | |
| Mon | 12/24/12 | 8:30 PM | 11:30 PM | | | | | 3.00 |
| Tue | 12/25/12 | 4:15 PM | 5:15 PM | 8:30 PM | 11:30 PM | | | 4.00 |
| Wed | 12/26/12 | 9:15 AM | 5:15 PM | | | | | 8.00 |
| Thu | 12/27/12 | 8:00 AM | 2:00 PM | 3:15 PM | 5:30 PM | 8:29 PM | 11:59 PM | 11.75 |
| Fri | 12/28/12 | 8:00 AM | 9:45 AM | 10:15 AM | 12:30 PM | 1:14 PM | 11:59 PM | 14.75 |

Please note: Worked Hours have been entered on a Holiday **Total Weekly Hours:** 41.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/28/12 8:59:58 PM PST

**by** Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/31/12 12:15:17 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 12/28/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/22/12 | | | | | | | |
| Sun | 12/23/12 | | | | | | | |
| Mon | 12/24/12 | 11:30 AM | 5:30 PM | 8:30 PM | 10:30 PM | | | 8.00 |
| Tue | 12/25/12 | | | | | | | |
| Wed | 12/26/12 | 10:00 AM | 5:00 PM | | | | | 7.00 |
| Thu | 12/27/12 | 8:30 AM | 4:30 PM | 8:00 PM | 10:00 PM | | | 10.00 |
| Fri | 12/28/12 | 8:30 AM | 1:30 PM | 2:30 PM | 4:30 PM | | | 7.00 |

Total Weekly Hours: 32.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/30/12 7:34:27 PM PST

**by** Shinerr J Parker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/31/12 12:15:17 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 12/28/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/22/12 | 8:30 AM | 10:30 AM | 1:00 PM | 2:00 PM | 8:00 PM | 9:00 PM | 4.00 |
| Sun | 12/23/12 | 12:00 PM | 1:00 PM | | | | | 1.00 |
| Mon | 12/24/12 | 12:00 PM | 2:00 PM | 7:00 PM | 9:00 PM | | | 4.00 |
| Tue | 12/25/12 | | | | | | | |
| Wed | 12/26/12 | 6:30 AM | 9:45 AM | 11:10 AM | 2:10 PM | 3:25 PM | 4:45 PM | 7.59 |
| Thu | 12/27/12 | 9:20 AM | 3:25 PM | 5:00 PM | 8:00 PM | 8:30 PM | 9:45 PM | 10.34 |
| Fri | 12/28/12 | 7:40 AM | 10:45 AM | | | | | 3.09 |

**Total Weekly Hours:** 30.02

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/30/12 6:36:01 PM PST

**by** Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/31/12 12:15:18 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

Week Ending Date: 12/28/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/22/12 | | | | | | | |
| Sun | 12/23/12 | | | | | | | |
| Mon | 12/24/12 | | | | | | | |
| Tue | 12/25/12 | | | | | | | |
| Wed | 12/26/12 | 10:30 AM | 1:45 PM | | | | | 3.25 |
| Thu | 12/27/12 | 10:00 AM | 12:00 PM | 4:45 PM | 6:00 PM | | | 3.25 |
| Fri | 12/28/12 | 10:00 AM | 4:00 PM | | | | | 6.00 |

Total Weekly Hours: 12.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/31/12 7:06:54 AM PST

**by** Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/31/12 12:15:18 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 1/4/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | | | | | | | |
| Sun | 12/30/12 | | | | | | | |
| Mon | 12/31/12 | 7:30 AM | 10:15 AM | 3:20 PM | 6:35 PM | 7:40 PM | 9:10 PM | 7.50 |
| Tue | 1/1/13 | 10:45 AM | 12:45 PM | | | | | 2.00 |
| Wed | 1/2/13 | 8:35 AM | 12:23 PM | | | | | 3.80 |
| Thu | 1/3/13 | | | | | | | |
| Fri | 1/4/13 | 11:30 AM | 12:30 PM | 1:15 PM | 4:25 PM | 4:50 PM | 6:50 PM | 6.17 |

Please note: Worked Hours have been entered on a Holiday **Total Weekly Hours:** 19.47

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/7/13 6:03:37 AM PST

**by** Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:19:49 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

Robert Half® Legal

**Week Ending Date:** 1/4/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | 10:30 AM | 12:30 PM | | | | | 2.00 |
| Sun | 12/30/12 | 8:30 PM | 10:30 PM | | | | | 2.00 |
| Mon | 12/31/12 | 9:00 AM | 10:30 AM | 12:00 PM | 6:30 PM | | | 8.00 |
| Tue | 1/1/13 | 10:30 AM | 4:30 PM | | | | | 6.00 |
| Wed | 1/2/13 | 8:15 AM | 5:45 PM | | | | | 9.50 |
| Thu | 1/3/13 | 9:30 AM | 1:15 PM | | | | | 3.75 |
| Fri | 1/4/13 | 11:30 AM | 7:00 PM | 8:45 PM | 10:00 PM | | | 8.75 |

Please note: Worked Hours have been entered on a Holiday **Total Weekly Hours:** 40.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/6/13 6:04:21 PM PST

**by** Shinerr J Parker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:19:09 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 1/4/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | | | | | | | |
| Sun | 12/30/12 | | | | | | | |
| Mon | 12/31/12 | | | | | | | |
| Tue | 1/1/13 | 6:00 PM | 8:00 PM | | | | | 2.00 |
| Wed | 1/2/13 | 10:30 AM | 2:30 PM | | | | | 4.00 |
| Thu | 1/3/13 | 9:00 AM | 2:45 PM | 5:15 PM | 7:00 PM | | | 7.50 |
| Fri | 1/4/13 | 6:30 AM | 10:15 AM | 11:30 AM | 3:30 PM | 9:08 PM | 10:59 PM | 9.60 |

Please note: Worked Hours have been entered on a Holiday    **Total Weekly Hours:** 23.10

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/4/13 8:05:59 PM PST

**by** Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:20:28 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 1/4/13

Online Timesheet

| Employee ID | Name (Last, First Middle) | |
|---|---|---|
| 1018086737 | Small, Jeffrey | |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119574 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | 7:59 PM | 11:59 PM | | | | | 4.00 |
| Sun | 12/30/12 | 8:15 PM | 11:45 PM | | | | | 2.50 |
| Mon | 12/31/12 | 9:45 AM | 1:00 PM | | | | | 3.25 |
| Tue | 1/1/13 | 7:00 AM | 2:45 PM | 8:50 PM | 11:50 PM | | | 10.75 |
| Wed | 1/2/13 | 8:00 AM | 8:00 PM | 10:15 PM | 11:15 PM | | | 13.00 |
| Thu | 1/3/13 | 8:15 AM | 7:45 PM | | | | | 11.50 |
| Fri | 1/4/13 | | | | | | | |

Please note: Worked Hours have been entered on a Holiday    Total Weekly Hours: 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/3/13 4:42:00 PM PST

**by** Jeffrey Small

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:21:41 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 1/4/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018278737 | Watowicz, Adam |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119760 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | | | | | | | |
| Sun | 12/30/12 | 5:50 PM | 6:20 PM | | | | | 0.50 |
| Mon | 12/31/12 | 1:44 PM | 2:56 PM | 4:27 PM | 5:15 PM | | | 2.00 |
| Tue | 1/1/13 | 8:10 PM | 9:25 PM | | | | | 1.25 |
| Wed | 1/2/13 | 8:42 AM | 9:42 AM | 12:51 PM | 2:51 PM | 9:03 PM | 11:48 PM | 5.75 |
| Thu | 1/3/13 | 11:46 AM | 2:31 PM | 4:05 PM | 6:05 PM | 6:15 PM | 9:30 PM | 8.00 |
| Fri | 1/4/13 | 11:00 AM | 11:15 AM | 11:30 AM | 11:59 PM | | | 12.74 |

Please note: Worked Hours have been entered on a Holiday **Total Weekly Hours:** 30.24

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/4/13 9:10:50 PM PST

**by** Adam Watowicz

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:23:54 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 1/4/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | 7:25 AM | 8:55 AM | 9:30 AM | 1:00 PM | | | 5.00 |
| Sun | 12/30/12 | | | | | | | |
| Mon | 12/31/12 | 11:35 AM | 5:05 PM | | | | | 5.50 |
| Tue | 1/1/13 | | | | | | | |
| Wed | 1/2/13 | 7:55 AM | 4:25 PM | 4:55 PM | 8:55 PM | | | 12.50 |
| Thu | 1/3/13 | 7:50 AM | 3:50 PM | 4:30 PM | 8:30 PM | | | 12.00 |
| Fri | 1/4/13 | 5:55 AM | 8:05 AM | 11:00 AM | 6:50 PM | | | 10.00 |

Total Weekly Hours: 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/4/13 3:46:19 PM PST

**by** Robert Ritzler

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:28:19 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 1/4/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401127338 | Harris, DeShaun M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119577 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | 8:30 PM | 9:15 PM | 9:45 PM | 11:00 PM | | | 2.00 |
| Sun | 12/30/12 | 11:00 AM | 2:30 PM | 7:30 PM | 9:00 PM | | | 5.00 |
| Mon | 12/31/12 | 8:30 AM | 2:00 PM | 3:45 PM | 6:15 PM | | | 8.00 |
| Tue | 1/1/13 | 9:00 AM | 2:00 PM | | | | | 5.00 |
| Wed | 1/2/13 | 8:30 AM | 10:00 AM | | | | | 1.50 |
| Thu | 1/3/13 | | | | | | | |
| Fri | 1/4/13 | 10:59 AM | 5:00 PM | 5:30 PM | 11:59 PM | | | 12.50 |

Please note: Worked Hours have been entered on a Holiday **Total Weekly Hours:** 34.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/8/13 7:10:19 AM PST

**by** DeShaun M Harris

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:22:40 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 1/4/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | | | | | | | |
| Sun | 12/30/12 | | | | | | | |
| Mon | 12/31/12 | 12:00 PM | 2:00 PM | | | | | 2.00 |
| Tue | 1/1/13 | 12:00 PM | 3:00 PM | | | | | 3.00 |
| Wed | 1/2/13 | 7:30 AM | 10:30 AM | | | | | 3.00 |
| Thu | 1/3/13 | | | | | | | |
| Fri | 1/4/13 | 12:00 PM | 11:00 PM | | | | | 11.00 |

Please note: Worked Hours have been entered on a Holiday **Total Weekly Hours:** 19.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/6/13 7:40:58 PM PST

**by** Andrew L Clark

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:30:23 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 1/4/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | | | | | | | |
| Sun | 12/30/12 | | | | | | | |
| Mon | 12/31/12 | | | | | | | |
| Tue | 1/1/13 | 11:15 AM | 12:15 PM | 2:45 PM | 5:45 PM | 7:00 PM | 11:30 PM | 8.50 |
| Wed | 1/2/13 | 10:45 AM | 3:15 PM | 4:00 PM | 6:00 PM | 8:14 PM | 11:59 PM | 10.25 |
| Thu | 1/3/13 | 9:30 AM | 12:30 PM | 10:29 PM | 11:59 PM | | | 4.50 |
| Fri | 1/4/13 | 12:00 AM | 1:45 AM | 2:40 PM | 5:10 PM | 5:30 PM | 8:00 PM | 6.75 |

Please note: Worked Hours have been entered on a Holiday **Total Weekly Hours:** 30.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/4/13 9:05:57 PM PST

**by** Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:18:25 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 1/4/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | | | | | | | |
| Sun | 12/30/12 | 10:05 PM | 11:05 PM | | | | | 1.00 |
| Mon | 12/31/12 | 11:35 AM | 1:35 PM | 4:15 PM | 6:15 PM | 7:50 PM | 9:50 PM | 6.00 |
| Tue | 1/1/13 | 12:30 PM | 2:30 PM | 5:10 PM | 7:10 PM | 9:45 PM | 10:45 PM | 5.00 |
| Wed | 1/2/13 | 1:00 PM | 5:30 PM | | | | | 4.50 |
| Thu | 1/3/13 | | | | | | | |
| Fri | 1/4/13 | 5:00 PM | 6:00 PM | 9:00 PM | 10:00 PM | | | 2.00 |

Please note: Worked Hours have been entered on a Holiday    Total Weekly Hours: 18.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/4/13 9:50:53 PM PST

**by** Patrick Hickey

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:23:17 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 1/4/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1001572051 | King, Andrew |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119763 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | | | | | | | |
| Sun | 12/30/12 | | | | | | | |
| Mon | 12/31/12 | 10:00 AM | 12:00 PM | | | | | 2.00 |
| Tue | 1/1/13 | 10:45 AM | 12:45 PM | | | | | 2.00 |
| Wed | 1/2/13 | 8:40 AM | 1:10 PM | 3:20 PM | 5:00 PM | | | 6.17 |
| Thu | 1/3/13 | 8:15 AM | 11:15 AM | | | | | 3.00 |
| Fri | 1/4/13 | 12:00 PM | 3:00 PM | | | | | 3.00 |

Please note: Worked Hours have been entered on a Holiday **Total Weekly Hours:** 16.17

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/8/13 6:47:33 AM PST

**by** Andrew King

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:25:22 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 1/4/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018274737 | Manning, Joseph |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119765 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | | | | | | | |
| Sun | 12/30/12 | | | | | | | |
| Mon | 12/31/12 | | | | | | | |
| Tue | 1/1/13 | | | | | | | |
| Wed | 1/2/13 | 10:30 AM | 3:50 PM | 4:10 PM | 10:50 PM | | | 12.00 |
| Thu | 1/3/13 | 9:00 AM | 10:00 AM | | | | | 1.00 |
| Fri | 1/4/13 | 1:10 PM | 11:40 PM | | | | | 10.50 |

Total Weekly Hours: 23.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/4/13 8:46:41 PM PST

**by** Joseph Manning

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:27:14 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 1/4/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018223615 | Brener, Yevgeniya J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119764 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | | | | | | | |
| Sun | 12/30/12 | | | | | | | |
| Mon | 12/31/12 | | | | | | | |
| Tue | 1/1/13 | | | | | | | |
| Wed | 1/2/13 | 8:30 AM | 3:30 PM | 7:45 PM | 11:59 PM | | | 11.24 |
| Thu | 1/3/13 | 12:00 AM | 12:30 AM | 8:30 AM | 1:45 PM | | | 5.75 |
| Fri | 1/4/13 | 11:15 AM | 4:15 PM | | | | | 5.00 |

**Total Weekly Hours:** 21.99

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/6/13 6:44:39 AM PST

**by** Yevgeniya J Brener

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:26:17 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3



LUMEN LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 12/30/2012 | IN 138965 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-064 | JOB # | 4991 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Bryan Beach<br>Hours Worked | 44.12 | 35.00 | 1,544.20 |
| Shyler Engel<br>Hours Worked | 40.28 | 35.00 | 1,409.80 |
| Lauren Ford<br>Hours Worked | 83.75 | 35.00 | 2,931.25 |
| Steven Gendrikovs<br>Hours Worked | 75.17 | 35.00 | 2,630.95 |
| Princess Hollis<br>Hours Worked | 61.94 | 35.00 | 2,167.90 |
| Eric Jamison<br>Hours Worked | 68.99 | 35.00 | 2,414.65 |
| Saif Kasmikha<br>Hours Worked | 27.43 | 35.00 | 960.05 |
| Melaney LaGrone-Whitaker<br>Hours Worked | 60.00 | 35.00 | 2,100.00 |

Thank you for your business.

Total

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 1/14/2013 |

Balance Due 27,945.25

LUMEN LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 12/30/2012 | IN 138965 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4991 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| James McGillie<br>Hours Worked | 66.00 | 35.00 | 2,310.00 |
| Jennifer McPaul<br>Hours Worked | 50.50 | 35.00 | 1,767.50 |
| Natalie Shteyngarts<br>Hours Worked | 56.44 | 35.00 | 1,975.40 |
| Gabriel Smith<br>Hours Worked | 50.08 | 35.00 | 1,752.80 |
| Kristen Smith<br>Hours Worked | 46.52 | 35.00 | 1,628.20 |
| Sharon Swietek<br>Hours Worked | 67.23 | 35.00 | 2,353.05 |

Thank you for your business.

Total $27,945.75

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 1/14/2013 |

Balance Due $27,945.75

LUMEN LEGAL

Created 1/15/13 10:41am

# Time by Employee

12/17/2012 (Mon) - 12/30/2012 (Sun)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beach, Bryan** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4991 - Examiner Review | 10 | 12/17/12 | Reg | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 10:00pm | 3.00 | GM | 12/26/12 | |
| | 4 | 12/17/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 12/18/12 09:00am | 12/18/12 01:00pm | | GM | 12/26/12 | |
| | 0.25 | 12/24/12 | Reg | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 11:35am | 11:50am | | GM | 12/31/12 | |
| | 0.50 | 12/24/12 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 01:25pm | 01:55pm | | GM | 12/31/12 | |
| | 2.08 | 12/24/12 | Reg | 2.08 | 0 | 0 | 0 | 0 | 0 | 0 | 09:20pm | 11:25pm | | GM | 12/31/12 | |
| | 1.33 | 12/24/12 | Reg | 0 | 1.33 | 0 | 0 | 0 | 0 | 0 | 12/25/12 01:40pm | 12/25/12 03:00pm | | GM | 12/31/12 | |
| | 0.58 | 12/24/12 | Reg | 0 | 0.58 | 0 | 0 | 0 | 0 | 0 | 12/25/12 04:15pm | 12/25/12 04:50pm | | GM | 12/31/12 | |
| | 3.25 | 12/24/12 | Reg | 0 | 3.25 | 0 | 0 | 0 | 0 | 0 | 12/25/12 07:00pm | 12/25/12 10:15pm | | GM | 12/31/12 | |
| | 0.83 | 12/24/12 | Reg | 0 | 0 | 0.83 | 0 | 0 | 0 | 0 | 12/26/12 04:55am | 12/26/12 05:45am | | GM | 12/31/12 | |
| | 3.17 | 12/24/12 | Reg | 0 | 0 | 3.17 | 0 | 0 | 0 | 0 | 12/26/12 09:55am | 12/26/12 01:05pm | | GM | 12/31/12 | |
| | 1.83 | 12/24/12 | Reg | 0 | 0 | 1.83 | 0 | 0 | 0 | 0 | 12/26/12 02:10pm | 12/26/12 04:00pm | | GM | 12/31/12 | |
| | 4.50 | 12/24/12 | Reg | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 12/26/12 06:30pm | 12/26/12 11:00pm | | GM | 12/31/12 | |
| | 2.97 | 12/24/12 | Reg | 0 | 0 | 0 | 2.97 | 0 | 0 | 0 | 12/27/12 09:35am | 12/27/12 01:00pm | 0.45 | GM | 12/31/12 | |
| | 1.50 | 12/24/12 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 12/27/12 01:55pm | 12/27/12 03:25pm | | GM | 12/31/12 | |
| | 0.25 | 12/24/12 | Reg | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 12/27/12 04:40pm | 12/27/12 04:55pm | | GM | 12/31/12 | |
| | 1 | 12/24/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12/27/12 05:10pm | 12/27/12 06:10pm | | GM | 12/31/12 | |
| | 1.25 | 12/24/12 | Reg | 0 | 0 | 0 | 1.25 | 0 | 0 | 0 | 12/27/12 08:45pm | 12/27/12 10:00pm | | GM | 12/31/12 | |
| | 1.08 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 1.08 | 0 | 0 | 12/28/12 09:45am | 12/28/12 11:20am | 0.50 | GM | 12/31/12 | |
| | 0.50 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 12/28/12 02:00pm | 12/28/12 02:30pm | | GM | 12/31/12 | |
| | 0.25 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0.25 | 0 | 0 | 12/28/12 09:20pm | 12/28/12 09:35pm | | GM | 12/31/12 | |
| | 3 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 12/30/12 04:00pm | 12/30/12 07:00pm | | GM | 12/31/12 | |
| *Subtotal* | 44.12 | | | | | | | | | | | | | | | |
| *Subtotal* | 44.12 | | | | | | | | | | | | | | | |
| **Total** | 44.12 | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r15389)

LUMEN LEGAL

Created 1/15/13 10:41am

# Time by Employee

12/17/2012 (Mon) - 12/30/2012 (Sun)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Engel, Shyler** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4991 - Examiner Review | 2 | 12/17/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 10:40am | 12:40pm | | GM | 12/31/12 | |
| | 1.25 | 12/17/12 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 01:30pm | 02:45pm | | GM | 12/31/12 | |
| | 3.18 | 12/17/12 | Reg | 3.18 | 0 | 0 | 0 | 0 | 0 | 0 | 05:00pm | 08:11pm | | GM | 12/31/12 | |
| | 3.53 | 12/17/12 | Reg | 0 | 3.53 | 0 | 0 | 0 | 0 | 0 | 12/18/12 10:00am | 12/18/12 01:32pm | | GM | 12/31/12 | |
| | 0.08 | 12/17/12 | Reg | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 12/20/12 12:45pm | 12/20/12 12:50pm | | GM | 12/31/12 | |
| | 0.08 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0.08 | 0 | 0 | 12/21/12 01:25pm | 12/21/12 01:30pm | | GM | 12/31/12 | |
| | 12 | 12/24/12 | Reg | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 12/26/12 11:00am | 12/26/12 11:30pm | 0.50 | GM | 12/31/12 | |
| | 7.78 | 12/24/12 | Reg | 0 | 0 | 0 | 7.78 | 0 | 0 | 0 | 12/27/12 10:45am | 12/27/12 07:02pm | 0.50 | GM | 12/31/12 | |
| | 2.90 | 12/24/12 | Reg | 0 | 0 | 0 | 2.90 | 0 | 0 | 0 | 12/27/12 09:05pm | 12/27/12 11:59pm | | GM | 12/31/12 | |
| | 1.50 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 12/28/12 10:00am | 12/28/12 11:30am | | GM | 12/31/12 | |
| | 5.98 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 5.98 | 0 | 0 | 12/28/12 04:50pm | 12/28/12 10:49pm | | GM | 12/31/12 | |
| *Subtotal* | *40.28* | | | | | | | | | | | | | | | |
| *Subtotal* | *40.28* | | | | | | | | | | | | | | | |
| **Total** | **40.28** | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r15389)

LUMEN LEGAL

Created 1/15/13 10:42am

## Time by Employee

12/17/2012 (Mon) - 12/30/2012 (Sun)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ford, Lauren** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4991 - Examiner Review | 1 | 12/17/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 06:15pm | 07:15pm | | GM | 12/26/12 | |
| | 0.50 | 12/17/12 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:45pm | 09:15pm | | GM | 12/26/12 | |
| | 5.25 | 12/17/12 | Reg | 0 | 5.25 | 0 | 0 | 0 | 0 | 0 | 12/18/12 12:00pm | 12/18/12 06:45pm | 1.50 | GM | 12/26/12 | |
| | 2.50 | 12/17/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 12/18/12 08:00pm | 12/19/12 12:00am | 1.50 | GM | 12/26/12 | |
| | 3.75 | 12/17/12 | Reg | 0 | 0 | 3.75 | 0 | 0 | 0 | 0 | 12/19/12 11:00am | 12/19/12 03:45pm | 1.00 | GM | 12/26/12 | |
| | 4.50 | 12/17/12 | Reg | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 12/19/12 06:00pm | 12/20/12 12:00am | 1.50 | GM | 12/26/12 | |
| | 1.50 | 12/17/12 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 12/20/12 12:00am | 12/20/12 01:30am | | GM | 12/26/12 | |
| | 6.75 | 12/17/12 | Reg | 0 | 0 | 0 | 6.75 | 0 | 0 | 0 | 12/20/12 11:10am | 12/20/12 07:40pm | 1.75 | GM | 12/26/12 | |
| | 1.50 | 12/17/12 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 12/20/12 08:45pm | 12/20/12 10:15pm | | GM | 12/26/12 | |
| | 1 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 12/21/12 12:45am | 12/21/12 01:45am | | GM | 12/26/12 | |
| | 2 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 12/21/12 09:45am | 12/21/12 12:00pm | 0.25 | GM | 12/26/12 | |
| | 2.75 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 2.75 | 0 | 0 | 12/21/12 08:30pm | 12/22/12 12:00am | 0.75 | GM | 12/26/12 | |
| | 2.25 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.25 | 0 | 12/22/12 08:45am | 12/22/12 11:30am | 0.50 | GM | 12/26/12 | |
| | 1 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 12/22/12 12:15pm | 12/22/12 01:15pm | | GM | 12/26/12 | |
| | 1.50 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 12/23/12 12:15pm | 12/23/12 01:45pm | | GM | 12/26/12 | |
| | 1 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 12/23/12 08:35pm | 12/23/12 09:35pm | | GM | 12/26/12 | |
| | 2 | 12/24/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 11:45am | 01:45pm | | GM | 12/31/12 | |
| | 4 | 12/24/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 05:50pm | 11:50pm | 2.00 | GM | 12/31/12 | |
| | 1 | 12/24/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 12/25/12 01:15am | 12/25/12 02:30am | 0.25 | GM | 12/31/12 | |
| | 3 | 12/24/12 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 12/25/12 12:45pm | 12/25/12 03:45pm | | GM | 12/31/12 | |
| | 2.25 | 12/24/12 | Reg | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 12/25/12 05:30pm | 12/25/12 07:45pm | | GM | 12/31/12 | |
| | 0.75 | 12/24/12 | Reg | 0 | 0.75 | 0 | 0 | 0 | 0 | 0 | 12/25/12 09:15pm | 12/25/12 10:00pm | | GM | 12/31/12 | |
| | 3.50 | 12/24/12 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 12/26/12 11:45am | 12/26/12 04:15pm | 1.00 | GM | 12/31/12 | |
| | 2 | 12/24/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 12/26/12 05:00pm | 12/26/12 07:00pm | | GM | 12/31/12 | |
| | 3 | 12/24/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 12/26/12 09:00pm | 12/27/12 12:00am | | GM | 12/31/12 | |
| | 1.25 | 12/24/12 | Reg | 0 | 0 | 0 | 1.25 | 0 | 0 | 0 | 12/27/12 12:00am | 12/27/12 01:45am | 0.50 | GM | 12/31/12 | |
| | 4 | 12/24/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 12/27/12 12:00pm | 12/27/12 06:00pm | 2.00 | GM | 12/31/12 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | 12/24/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 12/27/12 08:30pm | 12/27/12 10:30pm | | GM | 12/31/12 | |
| | 1.50 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 12/28/12 08:30am | 12/28/12 10:00am | | GM | 12/31/12 | |
| | 2.75 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 2.75 | 0 | 0 | 12/28/12 03:30pm | 12/28/12 07:00pm | 0.75 | GM | 12/31/12 | |
| | 1 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 12/28/12 08:30pm | 12/28/12 10:00pm | 0.50 | GM | 12/31/12 | |
| | 1.50 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 12/28/12 10:30pm | 12/29/12 12:00am | | GM | 12/31/12 | |
| | 0.75 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.75 | 0 | 12/29/12 12:00am | 12/29/12 12:45am | | GM | 12/31/12 | |
| | 1 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 12/29/12 11:30am | 12/29/12 12:30pm | | GM | 12/31/12 | |
| | 2.50 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 12/29/12 01:45pm | 12/29/12 05:00pm | 0.75 | GM | 12/31/12 | |
| | 2 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 12/29/12 09:30pm | 12/29/12 11:30pm | | GM | 12/31/12 | |
| | 1.50 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 12/30/12 10:15am | 12/30/12 11:45am | | GM | 12/31/12 | |
| | 0.75 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 12/30/12 01:15pm | 12/30/12 02:00pm | | GM | 12/31/12 | |
| | 0.75 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 12/30/12 04:00pm | 12/30/12 04:45pm | | GM | 12/31/12 | |
| | 0.25 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 12/30/12 10:40pm | 12/30/12 10:55pm | | GM | 12/31/12 | |
| *Subtotal* | *83.75* | | | | | | | | | | | | | | | |
| *Subtotal* | *83.75* | | | | | | | | | | | | | | | |
| **Total** | **83.75** | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r15389)

SpringAhead: Reports

LUMEN LEGAL

Created 1/15/13 10:50am

# Time by Employee

12/17/2012 (Mon) – 12/30/2012 (Sun)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gendrikovs, Steven** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4991 – Examiner Review | 9 | 12/17/12 | Reg | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 08:45am | 06:30pm | 0.75 | GM | 12/26/12 | code documents for rescap proj |
| | 9 | 12/17/12 | Reg | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 12/18/12 08:50am | 12/18/12 06:30pm | 0.67 | GM | 12/26/12 | redact documents for rescap pr |
| | 9 | 12/17/12 | Reg | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 12/19/12 08:40am | 12/19/12 06:45pm | 1.08 | GM | 12/26/12 | code documents for rescap proj |
| | 8 | 12/17/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 12/20/12 09:30am | 12/20/12 06:00pm | 0.50 | GM | 12/26/12 | code documents for rescap proj |
| | 1 | 12/17/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12/20/12 06:40pm | 12/20/12 07:40pm | | GM | 12/26/12 | code documents for rescap proj |
| | 9 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 12/21/12 09:00am | 12/21/12 06:30pm | 0.50 | GM | 12/26/12 | redact and code documents for |
| | 1 | 12/24/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 01:50pm | 02:50pm | | GM | 12/31/12 | code documents for rescap proj |
| | 10 | 12/24/12 | Reg | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 12/26/12 08:50am | 12/26/12 07:20pm | 0.50 | GM | 12/31/12 | code documents for rescap proj |
| | 10 | 12/24/12 | Reg | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 12/27/12 08:50am | 12/27/12 07:20pm | 0.50 | GM | 12/31/12 | redact and code documents for |
| | 9.17 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 9.17 | 0 | 0 | 12/28/12 09:35am | 12/28/12 07:15pm | 0.50 | GM | 12/31/12 | redact and code documents for |
| *Subtotal* | 75.17 | | | | | | | | | | | | | | | |
| *Subtotal* | 75.17 | | | | | | | | | | | | | | | |
| **Total** | 75.17 | | | | | | | | | | | | | | | |

LUMEN LEGAL

Created 1/15/13 10:43am

# Time by Employee

12/17/2012 (Mon) - 12/30/2012 (Sun)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Hollis, Princess** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4991 - Examiner Review | 1 | 12/17/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 12:18pm | 01:18pm | | GM | 12/26/12 | |
| | 5 | 12/17/12 | Reg | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 04:45pm | 09:45pm | | GM | 12/26/12 | |
| | 4 | 12/17/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 12/18/12 09:25am | 12/18/12 01:25pm | | GM | 12/26/12 | |
| | 0.50 | 12/17/12 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 12/18/12 05:00pm | 12/18/12 05:30pm | | GM | 12/26/12 | |
| | 5.08 | 12/17/12 | Reg | 0 | 0 | 5.08 | 0 | 0 | 0 | 0 | 12/19/12 10:05am | 12/19/12 05:10pm | 2.00 | GM | 12/26/12 | |
| | 3 | 12/17/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 12/19/12 07:10pm | 12/19/12 10:10pm | | GM | 12/26/12 | |
| | 1.67 | 12/17/12 | Reg | 0 | 0 | 0 | 1.67 | 0 | 0 | 0 | 12/20/12 10:00am | 12/20/12 11:40am | | GM | 12/26/12 | |
| | 1 | 12/24/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 12/25/12 05:15pm | 12/25/12 06:24pm | 0.15 | GM | 12/31/12 | |
| | 2 | 12/24/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 12/25/12 09:33pm | 12/25/12 11:33pm | | GM | 12/31/12 | |
| | 9 | 12/24/12 | Reg | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 12/26/12 11:00am | 12/26/12 09:00pm | 1.00 | GM | 12/31/12 | |
| | 1 | 12/24/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12/26/12 10:36pm | 12/26/12 11:36pm | | GM | 12/31/12 | |
| | 5.50 | 12/24/12 | Reg | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 12/27/12 10:30am | 12/27/12 04:30pm | 0.50 | GM | 12/31/12 | |
| | 4.50 | 12/24/12 | Reg | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 12/27/12 05:15pm | 12/27/12 11:15pm | 1.50 | GM | 12/31/12 | |
| | 3 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 12/28/12 10:15am | 12/28/12 02:30pm | 1.25 | GM | 12/31/12 | |
| | 6.50 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 12/28/12 03:30pm | 12/28/12 11:30pm | 1.50 | GM | 12/31/12 | |
| | 3.17 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.17 | 0 | 12/29/12 01:45pm | 12/29/12 04:55pm | | GM | 12/31/12 | |
| | 3.90 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.90 | 0 | 12/29/12 08:06pm | 12/30/12 12:00am | | GM | 12/31/12 | |
| | 0.80 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.80 | 12/30/12 08:31am | 12/30/12 09:19am | | GM | 12/31/12 | |
| | 1.32 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.32 | 12/30/12 07:50pm | 12/30/12 09:09pm | | GM | 12/31/12 | |
| *Subtotal* | 61.94 | | | | | | | | | | | | | | | |
| *Subtotal* | 61.94 | | | | | | | | | | | | | | | |
| **Total** | 61.94 | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r15389)



LUMEN LEGAL

Created 1/15/13 10:

# Time by Employee

12/17/2012 (Mon) - 12/30/2012 (Sun)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Jamison, Eric** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4991 - Examiner Review | 1.52 | 12/17/12 | Reg | 1.52 | 0 | 0 | 0 | 0 | 0 | 0 | 06:39am | 08:10am | | GM | 12/26/12 | Doc review. |
| | 3.67 | 12/17/12 | Reg | 3.67 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30am | 12:10pm | | GM | 12/26/12 | Doc review. |
| | 4.62 | 12/17/12 | Reg | 4.62 | 0 | 0 | 0 | 0 | 0 | 0 | 12:25pm | 05:02pm | | GM | 12/26/12 | Doc review. |
| | 1.70 | 12/17/12 | Reg | 0 | 1.70 | 0 | 0 | 0 | 0 | 0 | 12/18/12 06:18am | 12/18/12 08:00am | | GM | 12/26/12 | Doc review. |
| | 3 | 12/17/12 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 12/18/12 08:30am | 12/18/12 11:30am | | GM | 12/26/12 | Doc review. |
| | 4.07 | 12/17/12 | Reg | 0 | 4.07 | 0 | 0 | 0 | 0 | 0 | 12/18/12 12:58pm | 12/18/12 05:02pm | | GM | 12/26/12 | Doc review. |
| | 1.05 | 12/17/12 | Reg | 0 | 1.05 | 0 | 0 | 0 | 0 | 0 | 12/18/12 09:30pm | 12/18/12 10:33pm | | GM | 12/26/12 | Doc review. |
| | 1.23 | 12/17/12 | Reg | 0 | 0 | 1.23 | 0 | 0 | 0 | 0 | 12/19/12 06:48am | 12/19/12 08:02am | | GM | 12/26/12 | Doc review. |
| | 3.48 | 12/17/12 | Reg | 0 | 0 | 3.48 | 0 | 0 | 0 | 0 | 12/19/12 08:40am | 12/19/12 12:09pm | | GM | 12/26/12 | Doc review. |
| | 4.50 | 12/17/12 | Reg | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 12/19/12 12:30pm | 12/19/12 05:00pm | | GM | 12/26/12 | Doc review. |
| | 3.20 | 12/24/12 | Reg | 0 | 0 | 3.20 | 0 | 0 | 0 | 0 | 12/26/12 06:22am | 12/26/12 09:34am | | GM | 12/31/12 | Review correspond |
| | 3.13 | 12/24/12 | Reg | 0 | 0 | 3.13 | 0 | 0 | 0 | 0 | 12/26/12 09:46am | 12/26/12 12:54pm | | GM | 12/31/12 | Doc review. |
| | 3.73 | 12/24/12 | Reg | 0 | 0 | 3.73 | 0 | 0 | 0 | 0 | 12/26/12 01:15pm | 12/26/12 04:59pm | | GM | 12/31/12 | Doc review. |
| | 1.02 | 12/24/12 | Reg | 0 | 0 | 1.02 | 0 | 0 | 0 | 0 | 12/26/12 09:33pm | 12/26/12 10:34pm | | GM | 12/31/12 | Doc review. |
| | 5.15 | 12/24/12 | Reg | 0 | 0 | 0 | 5.15 | 0 | 0 | 0 | 12/27/12 07:15am | 12/27/12 12:30pm | 0.10 | GM | 12/31/12 | Doc review. |
| | 4.48 | 12/24/12 | Reg | 0 | 0 | 0 | 4.48 | 0 | 0 | 0 | 12/27/12 12:59pm | 12/27/12 05:28pm | | GM | 12/31/12 | Doc review. |
| | 2.13 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 2.13 | 0 | 0 | 12/28/12 10:16am | 12/28/12 12:24pm | | GM | 12/31/12 | Doc review. |
| | 2.88 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 2.88 | 0 | 0 | 12/28/12 12:37pm | 12/28/12 03:30pm | | GM | 12/31/12 | Doc review. |
| | 2.58 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 2.58 | 0 | 0 | 12/28/12 03:51pm | 12/28/12 06:26pm | | GM | 12/31/12 | Doc review. |
| | 1.93 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 1.93 | 0 | 0 | 12/28/12 07:30pm | 12/28/12 09:26pm | | GM | 12/31/12 | Doc review. |
| | 1.17 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 1.17 | 0 | 0 | 12/28/12 10:02pm | 12/28/12 11:12pm | | GM | 12/31/12 | Doc review. |
| | 1 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 12/29/12 08:40am | 12/29/12 09:40am | | GM | 12/31/12 | Doc review. |
| | 2.42 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.42 | 0 | 12/29/12 10:05am | 12/29/12 12:30pm | | GM | 12/31/12 | Doc review. |
| | 1.60 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.60 | 0 | 12/29/12 01:05pm | 12/29/12 02:41pm | | GM | 12/31/12 | Doc review. |
| | 1.88 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.88 | 0 | 12/29/12 03:07pm | 12/29/12 05:00pm | | GM | 12/31/12 | Doc review. |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.85 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.85 | 0 | 12/29/12 10:07pm | 12/29/12 11:58pm | | GM | 12/31/12 | Doc review. |
| *Subtotal* | 68.99 | | | | | | | | | | | | | | | |
| *Subtotal* | 68.99 | | | | | | | | | | | | | | | |
| **Total** | 68.99 | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r

LUMEN LEGAL

Created 1/15/13 10:47am

# Time by Employee

12/17/2012 (Mon) - 12/30/2012 (Sun)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kasmikha, Saif** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4991 - Examiner Review | 3 | 12/17/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 12:00pm | | GM | 12/26/12 | |
| | 4.95 | 12/17/12 | Reg | 0 | 4.95 | 0 | 0 | 0 | 0 | 0 | 12/18/12 10:00am | 12/18/12 03:27pm | 0.50 | GM | 12/26/12 | |
| | 4.25 | 12/24/12 | Reg | 0 | 0 | 4.25 | 0 | 0 | 0 | 0 | 12/26/12 10:15am | 12/26/12 02:30pm | | GM | 01/08/13 | |
| | 5 | 12/24/12 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 12/26/12 03:00pm | 12/26/12 08:00pm | | GM | 01/08/13 | |
| | 2.25 | 12/24/12 | Reg | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 | 12/27/12 03:15pm | 12/27/12 05:30pm | | GM | 01/08/13 | |
| | 4.98 | 12/24/12 | Reg | 0 | 0 | 0 | 4.98 | 0 | 0 | 0 | 12/27/12 07:00pm | 12/27/12 11:59pm | | GM | 01/08/13 | |
| | 0.50 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 12/28/12 12:00am | 12/28/12 12:30am | | GM | 01/08/13 | |
| | 2.50 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 12/28/12 09:45am | 12/28/12 12:15pm | | GM | 01/08/13 | |
| *Subtotal* | 27.43 | | | | | | | | | | | | | | | |
| *Subtotal* | 27.43 | | | | | | | | | | | | | | | |
| **Total** | 27.43 | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r15359)

LUMEN LEGAL

Created 1/15/13 10:47am

# Time by Employee

12/17/2012 (Mon) - 12/30/2012 (Sun)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LaGrone, Melaney | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4991 - Examiner Review | 5 | 12/17/12 | Reg | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 01:45pm | 06:45pm | | GM | 12/26/12 | |
| | 2 | 12/17/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 07:40pm | 09:40pm | | GM | 12/26/12 | |
| | 4 | 12/17/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 12/18/12 05:30pm | 12/18/12 09:30pm | | GM | 12/26/12 | |
| | 4 | 12/17/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 12/20/12 06:00pm | 12/20/12 10:00pm | | GM | 12/26/12 | |
| | 5 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 12/22/12 05:00pm | 12/22/12 10:00pm | | GM | 12/26/12 | |
| | 5 | 12/24/12 | Reg | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00pm | 05:00pm | | GM | 12/31/12 | |
| | 3 | 12/24/12 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 12/25/12 10:00am | 12/25/12 01:00pm | | GM | 12/31/12 | |
| | 5 | 12/24/12 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 12/26/12 07:40am | 12/26/12 12:40pm | | GM | 12/31/12 | |
| | 3 | 12/24/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 12/26/12 02:30pm | 12/26/12 05:30pm | | GM | 12/31/12 | |
| | 1.50 | 12/24/12 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 12/27/12 08:30am | 12/27/12 10:00am | | GM | 12/31/12 | |
| | 3 | 12/24/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 12/27/12 06:30pm | 12/27/12 09:30pm | | GM | 12/31/12 | |
| | 4 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 12/28/12 08:00am | 12/28/12 12:00pm | | GM | 12/31/12 | |
| | 4 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 12/28/12 02:20pm | 12/28/12 06:20pm | | GM | 12/31/12 | |
| | 4 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 12/29/12 08:15am | 12/29/12 12:15pm | | GM | 12/31/12 | |
| | 3.50 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 12/29/12 04:30pm | 12/29/12 08:00pm | | GM | 12/31/12 | |
| | 4 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 12/30/12 07:00pm | 12/30/12 11:00pm | | GM | 12/31/12 | |
| *Subtotal* | 60 | | | | | | | | | | | | | | | |
| *Subtotal* | 60 | | | | | | | | | | | | | | | |
| **Total** | 60 | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r15389)

LUMEN LEGAL

Created 1/15/13 10:47am

# Time by Employee

12/17/2012 (Mon) - 12/30/2012 (Sun)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **McGillie, James** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4991 - Examiner Review | 4.50 | 12/17/12 | Reg | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 01:30pm | | GM | 12/26/12 | Remote document review |
| | 0 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | 12/26/12 | |
| | 0 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | 12/26/12 | |
| | 7 | 12/17/12 | Reg | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 12/20/12 09:00am | 12/20/12 04:30pm | 0.50 | GM | 12/26/12 | Remote document review |
| | 10.50 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 10.50 | 0 | 0 | 12/21/12 07:00am | 12/21/12 06:00pm | 0.50 | GM | 12/26/12 | Remote document review |
| | 7.50 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7.50 | 0 | 12/22/12 08:00am | 12/22/12 04:00pm | 0.50 | GM | 12/26/12 | Remote document review |
| | 6.50 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6.50 | 12/23/12 08:00am | 12/23/12 03:00pm | 0.50 | GM | 12/26/12 | Remote document review |
| | 0 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | 12/31/12 | |
| | 0 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | 12/31/12 | |
| | 7 | 12/24/12 | Reg | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 12/26/12 07:00am | 12/26/12 02:30pm | 0.50 | GM | 12/31/12 | Remote document review |
| | 7.50 | 12/24/12 | Reg | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 12/27/12 08:30am | 12/27/12 04:30pm | 0.50 | GM | 12/31/12 | Remote document review |
| | 7 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 12/28/12 08:30am | 12/28/12 04:00pm | 0.50 | GM | 12/31/12 | Remote document review |
| | 7.50 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7.50 | 0 | 12/29/12 09:00am | 12/29/12 05:00pm | 0.50 | GM | 12/31/12 | Remote document review |
| | 1 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 12/30/12 10:30am | 12/30/12 11:30am | | GM | 12/31/12 | Remote document review |
| *Subtotal* | 66 | | | | | | | | | | | | | | | |
| *Subtotal* | 66 | | | | | | | | | | | | | | | |
| **Total** | 66 | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r15389)

Created 1/15/13 10:47am

# Time by Employee

12/17/2012 (Mon) - 12/30/2012 (Sun)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **McPaul, Jennifer** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4991 - Examiner Review | 4 | 12/17/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 02:00pm | | GM | 12/26/12 | |
| | 5.50 | 12/17/12 | Reg | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 06:30pm | 12/18/12 12:00am | | GM | 12/26/12 | |
| | 5 | 12/17/12 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 12/18/12 10:00am | 12/18/12 03:00pm | | GM | 12/26/12 | |
| | 1 | 12/17/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 12/18/12 11:00pm | 12/19/12 12:00am | | GM | 12/26/12 | |
| | 1.50 | 12/17/12 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 12/19/12 12:00pm | 12/19/12 01:30pm | | GM | 12/26/12 | |
| | 3.50 | 12/17/12 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 12/19/12 06:30pm | 12/19/12 10:00pm | | GM | 12/26/12 | |
| | 2.50 | 12/17/12 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 12/20/12 02:30pm | 12/20/12 05:00pm | | GM | 12/26/12 | |
| | 2 | 12/17/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 12/20/12 10:00pm | 12/21/12 12:00am | | GM | 12/26/12 | |
| | 3 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 12/21/12 12:00pm | 12/21/12 03:00pm | | GM | 12/26/12 | |
| | 1 | 12/24/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 02:00pm | 03:00pm | | GM | 12/31/12 | |
| | 1 | 12/24/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00pm | 11:00pm | | GM | 12/31/12 | |
| | 2 | 12/24/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 12/26/12 10:30am | 12/26/12 12:30pm | | GM | 12/31/12 | |
| | 1 | 12/24/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12/27/12 11:00am | 12/27/12 12:00pm | | GM | 12/31/12 | |
| | 4 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 12/28/12 11:00am | 12/28/12 04:00pm | 1.00 | GM | 12/31/12 | |
| | 3 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 12/29/12 11:00am | 12/29/12 02:00pm | | GM | 12/31/12 | |
| | 3 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 12/29/12 07:00pm | 12/29/12 10:00pm | | GM | 12/31/12 | |
| | 2 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 12/30/12 11:00am | 12/30/12 02:00pm | 1.00 | GM | 12/31/12 | |
| | 5.50 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.50 | 12/30/12 06:30pm | 12/31/12 12:00am | | GM | 12/31/12 | |
| *Subtotal* | 50.50 | | | | | | | | | | | | | | | |
| *Subtotal* | 50.50 | | | | | | | | | | | | | | | |
| **Total** | 50.50 | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r15389)

SpringAhead: Reports

LUMEN LEGAL

Created 1/15/13 10:51am

## Time by Employee

12/17/2012 (Mon) - 12/30/2012 (Sun)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Shteyngarts, Natalie** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4991 - Examiner Review | 4.33 | 12/17/12 | Reg | 4.33 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 05:50pm | 0.50 | GM | 12/26/12 | code documents on electronic rev |
| | 4 | 12/17/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 12/18/12 02:00pm | 12/18/12 06:30pm | 0.50 | GM | 12/26/12 | code documents on electronic rev |
| | 2.50 | 12/17/12 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 12/19/12 01:00pm | 12/19/12 03:30pm | | GM | 12/26/12 | code documents on electronic rev |
| | 0.83 | 12/17/12 | Reg | 0 | 0 | 0 | 0.83 | 0 | 0 | 0 | 12/20/12 10:40am | 12/20/12 11:30am | | GM | 12/26/12 | code documents on electronic rev |
| | 4.75 | 12/24/12 | Reg | 4.75 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30pm | 06:00pm | 0.75 | GM | 12/31/12 | Code documents on electronic rev |
| | 5.50 | 12/24/12 | Reg | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 12/25/12 10:00am | 12/25/12 04:00pm | 0.50 | GM | 12/31/12 | Code documents on electronic rev |
| | 4.78 | 12/24/12 | Reg | 0 | 0 | 4.78 | 0 | 0 | 0 | 0 | 12/26/12 10:10am | 12/26/12 03:30pm | 0.55 | GM | 12/31/12 | Code documents on electronic rev |
| | 6.75 | 12/24/12 | Reg | 0 | 0 | 0 | 6.75 | 0 | 0 | 0 | 12/27/12 02:30pm | 12/27/12 10:15pm | 1.00 | GM | 12/31/12 | code documents on electronic rev |
| | 9.75 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 9.75 | 0 | 0 | 12/28/12 08:30am | 12/28/12 06:45pm | 0.50 | GM | 12/31/12 | |
| | 3.83 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.83 | 0 | 12/29/12 08:45am | 12/29/12 12:50pm | 0.25 | GM | 12/31/12 | Code documents on electronic rev |
| | 9.42 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 9.42 | 12/30/12 08:30am | 12/30/12 06:25pm | 0.50 | GM | 12/31/12 | Code documents on electronic rev |
| *Subtotal* | 56.44 | | | | | | | | | | | | | | | |
| *Subtotal* | 56.44 | | | | | | | | | | | | | | | |
| **Total** | 56.44 | | | | | | | | | | | | | | | |

LUMEN LEGAL

Created 1/15/13 10:48am

## Time by Employee

12/17/2012 (Mon) – 12/30/2012 (Sun)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Smith, Gabriel** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4991 – Examiner Review | 3.33 | 12/17/12 | Reg | 3.33 | 0 | 0 | 0 | 0 | 0 | 0 | 03:05pm | 06:25pm | | GM | 12/26/12 | |
| | 7.25 | 12/17/12 | Reg | 0 | 7.25 | 0 | 0 | 0 | 0 | 0 | 12/18/12 09:00am | 12/18/12 04:45pm | 0.50 | GM | 12/26/12 | |
| | 3 | 12/17/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 12/19/12 11:00am | 12/19/12 02:00pm | | GM | 12/26/12 | |
| | 6.50 | 12/17/12 | Reg | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 12/20/12 11:45am | 12/20/12 11:30pm | 5.25 | GM | 12/26/12 | |
| | 4.25 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 4.25 | 0 | 0 | | | | GM | 12/26/12 | 3:30pm-5:45pm and 8:10pm-10:10pm |
| | 6 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6 | | | | GM | 12/26/12 | 9:00am-12:30pm (.5 break) and 8:45pm-11:45pm |
| | 3 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 12/28/12 11:45am | 12/28/12 02:45pm | | GM | 12/31/12 | |
| | 8.25 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 8.25 | 0 | | | | GM | 12/31/12 | 12:45pm-4:00pm and 6:25pm-11:25pm |
| | 8.50 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 8.50 | 12/30/12 02:30pm | 12/30/12 11:30pm | 0.50 | GM | 12/31/12 | |
| *Subtotal* | 50.08 | | | | | | | | | | | | | | | |
| *Subtotal* | 50.08 | | | | | | | | | | | | | | | |
| **Total** | 50.08 | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r15389)

LUMEN LEGAL

Created 1/15/13 10:48am

# Time by Employee

12/17/2012 (Mon) – 12/30/2012 (Sun)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Smith, Kristen** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4991 - Examiner Review | 2 | 12/17/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 05:30am | 07:30am | | GM | 12/26/12 | |
| | 2.25 | 12/17/12 | Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 09:10pm | 11:25pm | | GM | 12/26/12 | |
| | 1.22 | 12/17/12 | Reg | 0 | 1.22 | 0 | 0 | 0 | 0 | 0 | 12/18/12 04:58am | 12/18/12 06:41am | 0.50 | GM | 12/26/12 | |
| | 0.50 | 12/17/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 12/20/12 08:20am | 12/20/12 08:50am | | GM | 12/26/12 | |
| | 0.75 | 12/17/12 | Reg | 0 | 0 | 0 | 0.75 | 0 | 0 | 0 | 12/20/12 02:45pm | 12/20/12 03:30pm | | GM | 12/26/12 | |
| | 1.50 | 12/17/12 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 12/20/12 04:15pm | 12/20/12 05:45pm | | GM | 12/26/12 | |
| | 5.37 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 5.37 | 0 | 0 | 12/21/12 07:00am | 12/21/12 12:37pm | 0.25 | GM | 12/26/12 | |
| | 7 | 12/24/12 | Reg | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 12/26/12 05:12am | 12/26/12 12:12pm | | GM | 12/31/12 | |
| | 5.04 | 12/24/12 | Reg | 0 | 0 | 5.04 | 0 | 0 | 0 | 0 | 12/26/12 04:42pm | 12/26/12 10:19pm | 0.58 | GM | 12/31/12 | |
| | 4.85 | 12/24/12 | Reg | 0 | 0 | 0 | 4.85 | 0 | 0 | 0 | 12/27/12 06:55am | 12/27/12 11:46am | | GM | 12/31/12 | |
| | 1.33 | 12/24/12 | Reg | 0 | 0 | 0 | 1.33 | 0 | 0 | 0 | 12/27/12 03:25pm | 12/27/12 04:45pm | | GM | 12/31/12 | |
| | 3.80 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 3.80 | 0 | 0 | 12/28/12 04:22am | 12/28/12 08:10am | | GM | 12/31/12 | |
| | 0.58 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0.58 | 0 | 0 | 12/28/12 11:45am | 12/28/12 12:20pm | | GM | 12/31/12 | |
| | 3.25 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 3.25 | 0 | 0 | 12/28/12 04:30pm | 12/28/12 08:00pm | 0.25 | GM | 12/31/12 | |
| | 2 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 12/29/12 11:30am | 12/29/12 01:30pm | | GM | 12/31/12 | |
| | 1.50 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 12/30/12 05:55am | 12/30/12 07:25am | | GM | 12/31/12 | |
| | 3.58 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.58 | 12/30/12 04:45pm | 12/30/12 08:50pm | 0.50 | GM | 12/31/12 | |
| *Subtotal* | 46.52 | | | | | | | | | | | | | | | |
| *Subtotal* | 46.52 | | | | | | | | | | | | | | | |
| **Total** | **46.52** | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r15389)



LUMEN LEGAL

Created 1/15/13 10:48am

# Time by Employee

12/17/2012 (Mon) - 12/30/2012 (Sun)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Swietek, Sharon** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4991 - Examiner Review | 4.50 | 12/17/12 | Reg | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 03:30pm | 08:00pm | | GM | 12/26/12 | |
| | 9.50 | 12/17/12 | Reg | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 12/18/12 09:00am | 12/18/12 07:00pm | 0.50 | GM | 12/26/12 | |
| | 7.50 | 12/17/12 | Reg | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 12/19/12 09:30am | 12/19/12 05:30pm | 0.50 | GM | 12/26/12 | |
| | 8 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 12/21/12 08:30am | 12/21/12 05:15pm | 0.75 | GM | 12/26/12 | |
| | 0.50 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 | 12/22/12 09:30am | 12/22/12 10:00am | | GM | 12/26/12 | |
| | 3.25 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.25 | 0 | 12/22/12 11:00am | 12/22/12 02:45pm | 0.50 | GM | 12/26/12 | |
| | 3.50 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 | 12/23/12 06:30pm | 12/23/12 10:00pm | | GM | 12/26/12 | |
| | 1 | 12/24/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 10:00am | | GM | 01/03/13 | |
| | 1.50 | 12/24/12 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 12/26/12 10:15am | 12/26/12 11:45am | | GM | 01/03/13 | |
| | 14.73 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 14.73 | 0 | 12/29/12 08:45am | 12/29/12 11:59pm | 0.50 | GM | 01/03/13 | |
| | 0.50 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.50 | 12/30/12 12:00am | 12/30/12 12:30am | | GM | 01/03/13 | |
| | 12.75 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 12.75 | 12/30/12 09:30am | 12/30/12 11:15pm | 1.00 | GM | 01/03/13 | |
| *Subtotal* | 67.23 | | | | | | | | | | | | | | | |
| *Subtotal* | 67.23 | | | | | | | | | | | | | | | |
| **Total** | 67.23 | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r15389)



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 12/30/2012 | IN 138964 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-064 | JOB # | 4929 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Michelle Chinn<br>Hours Worked | 82.00 | 38.00 | 3,116.00 |
| Julie Decker<br>Hours Worked | 30.00 | 34.00 | 1,020.00 |
| J. Kevin Earp<br>Hours Worked | 54.01 | 34.00 | 1,836.34 |
| Julia Higgins<br>Hours Worked | 64.01 | 34.00 | 2,176.34 |
| Jason Kleinman<br>Hours Worked | 60.75 | 34.00 | 2,065.50 |
| Brad Massey<br>Hours Worked | 42.08 | 38.00 | 1,599.04 |
| Todd Peck<br>Hours Worked | 75.00 | 34.00 | 2,550.00 |
| Acacia Perko<br>Hours Worked | 33.11 | 34.00 | 1,125.74 |

Thank you for your business.

Total

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 1/14/2013 |

Balance Due 23,987.88



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 12/30/2012 | IN 138964 |

| BILL TO | WORK SITE |
| --- | --- |
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4929 - Examiner Review |
| --- | --- | --- | --- |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Jill Ragon<br>Hours Worked | 56.75 | 34.00 | 1,929.50 |
| Nida Salahuddin<br>Hours Worked | 18.25 | 34.00 | 620.50 |
| Eve Searls<br>Hours Worked | 103.22 | 38.00 | 3,922.36 |
| Megon Walker<br>Hours Worked | 28.85 | 34.00 | 980.90 |
| Monica Williams<br>Hours Worked | 18.99 | 34.00 | 645.66 |

Thank you for your business.

Total $23,587.88

| TERMS | Net 15 days |
| --- | --- |
| DUE DATE | 1/14/2013 |

Balance Due $23,587.88

1025 NORTH CAMPBELL ROAD | ROYAL OAK, MI 48067-1519 | TOLL FREE: 877.933.1330 | FAX: 248.597.0410 | www.lumenlegal.com

LUMEN LEGAL

Created 1/24/13 11:56am

# Time by Project

12/17/2012 (Mon) - 12/30/2012 (Sun)

(Single Project)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | | | | | | | | | | | | | | | | |
| Chinn, Michelle | 7.25 | 12/17/12 | Reg | 7.25 | 0 | 0 | 0 | 0 | 0 | 0 | 08:45am | 04:00pm | | GM | 12/26/12 | |
| | 1.50 | 12/17/12 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30pm | 12/18/12 12:00am | | GM | 12/26/12 | |
| | 6.50 | 12/17/12 | Reg | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 12/18/12 08:45am | 12/18/12 03:45pm | 0.50 | GM | 12/26/12 | |
| | 4 | 12/17/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 12/18/12 08:00pm | 12/19/12 12:00am | | GM | 12/26/12 | |
| | 4.50 | 12/17/12 | Reg | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 12/19/12 10:00am | 12/19/12 03:00pm | 0.50 | GM | 12/26/12 | |
| | 4.25 | 12/17/12 | Reg | 0 | 0 | 4.25 | 0 | 0 | 0 | 0 | 12/19/12 06:40pm | 12/19/12 10:55pm | | GM | 12/26/12 | |
| | 5 | 12/17/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 12/20/12 08:00am | 12/20/12 01:00pm | | GM | 12/26/12 | |
| | 4.25 | 12/17/12 | Reg | 0 | 0 | 0 | 4.25 | 0 | 0 | 0 | 12/20/12 07:45pm | 12/21/12 12:00am | | GM | 12/26/12 | |
| | 3 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 12/21/12 09:00pm | 12/22/12 12:00am | | GM | 12/26/12 | |
| | 3 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 12/22/12 09:15am | 12/22/12 12:15pm | | GM | 12/26/12 | |
| | 4.50 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.50 | 12/23/12 07:20pm | 12/23/12 11:50pm | | GM | 12/26/12 | |
| | 3.50 | 12/24/12 | Reg | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:20am | 12:50pm | | GM | 12/31/12 | |
| | 2.25 | 12/24/12 | Reg | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 | 12/26/12 08:45am | 12/26/12 11:00am | | GM | 12/31/12 | |
| | 4.25 | 12/24/12 | Reg | 0 | 0 | 4.25 | 0 | 0 | 0 | 0 | 12/26/12 06:15pm | 12/26/12 10:30pm | | GM | 12/31/12 | |
| | 6.50 | 12/24/12 | Reg | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 12/27/12 07:30am | 12/27/12 02:00pm | | GM | 12/31/12 | |
| | 3 | 12/24/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 12/27/12 07:00pm | 12/27/12 10:00pm | | GM | 12/31/12 | |
| | 3.50 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 12/28/12 09:15am | 12/28/12 12:45pm | | GM | 12/31/12 | |
| | 4 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 12/28/12 08:00pm | 12/29/12 12:00am | | GM | 12/31/12 | |
| | 7.25 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 7.25 | 12/30/12 04:45pm | 12/31/12 12:00am | | GM | 12/31/12 | |
| Subtotal | 82 | | | | | | | | | | | | | | | |
| Decker, Julie | 0 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | 12/31/12 | no hours worked this week |
| | 1 | 12/24/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12/26/12 10:00am | 12/26/12 11:00am | | GM | 12/31/12 | |
| | 0.50 | 12/24/12 | Reg | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 12/26/12 01:00pm | 12/26/12 01:30pm | | GM | 12/31/12 | |
| | 3.50 | 12/24/12 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 12/26/12 02:30pm | 12/26/12 06:00pm | | GM | 12/31/12 | |
| | 11 | 12/24/12 | Reg | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 12/27/12 11:30am | 12/27/12 10:30pm | | GM | 12/31/12 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 12/28/12 06:00pm | 12/28/12 11:00pm | | GM | 12/31/12 | |
| | 2.33 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.33 | 0 | 12/29/12 09:00am | 12/29/12 11:20am | | GM | 12/31/12 | |
| | 6.67 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 6.67 | 0 | 12/29/12 12:30pm | 12/29/12 07:10pm | | GM | 12/31/12 | |
| Subtotal | 30 | | | | | | | | | | | | | | | |
| Earp, J. Kevin | 3.50 | 12/17/12 | Reg | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30am | 11:00am | | GM | 12/26/12 | |
| | 4.70 | 12/17/12 | Reg | 4.70 | 0 | 0 | 0 | 0 | 0 | 0 | 01:18pm | 06:00pm | | GM | 12/26/12 | |
| | 2 | 12/17/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 12/18/12 07:45am | 12/18/12 09:45am | | GM | 12/26/12 | |
| | 8.23 | 12/17/12 | Reg | 0 | 0 | 8.23 | 0 | 0 | 0 | 0 | 12/19/12 08:27am | 12/19/12 04:41pm | | GM | 12/26/12 | |
| | 5.67 | 12/17/12 | Reg | 0 | 0 | 0 | 5.67 | 0 | 0 | 0 | 12/20/12 11:50am | 12/20/12 05:30pm | | GM | 12/26/12 | |
| | 3.62 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 3.62 | 0 | 0 | 12/21/12 02:00pm | 12/21/12 05:37pm | | GM | 12/26/12 | |
| | 3 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 12/22/12 08:00pm | 12/22/12 11:00pm | | GM | 12/26/12 | |
| | 1.37 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.37 | 12/23/12 08:29pm | 12/23/12 09:51pm | | GM | 12/26/12 | |
| | 7.53 | 12/24/12 | Reg | 0 | 0 | 7.53 | 0 | 0 | 0 | 0 | 12/26/12 12:28pm | 12/26/12 08:00pm | | GM | 01/02/13 | |
| | 6.07 | 12/24/12 | Reg | 0 | 0 | 0 | 6.07 | 0 | 0 | 0 | 12/27/12 08:00am | 12/27/12 02:04pm | | GM | 01/02/13 | |
| | 8.32 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 8.32 | 0 | 0 | 12/28/12 08:47am | 12/28/12 05:06pm | | GM | 01/02/13 | |
| Subtotal | 54.01 | | | | | | | | | | | | | | | |
| Higgins, Julia | 3.33 | 12/17/12 | Reg | 3.33 | 0 | 0 | 0 | 0 | 0 | 0 | 08:40am | 12:00pm | | GM | 12/26/12 | |
| | 3.33 | 12/17/12 | Reg | 3.33 | 0 | 0 | 0 | 0 | 0 | 0 | 06:45pm | 10:05pm | | GM | 12/26/12 | |
| | 2.12 | 12/17/12 | Reg | 0 | 2.12 | 0 | 0 | 0 | 0 | 0 | 12/18/12 08:55am | 12/18/12 11:02am | | GM | 12/26/12 | |
| | 1.75 | 12/17/12 | Reg | 0 | 1.75 | 0 | 0 | 0 | 0 | 0 | 12/18/12 04:45pm | 12/18/12 06:30pm | | GM | 12/26/12 | |
| | 1 | 12/17/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 12/18/12 09:00pm | 12/18/12 10:00pm | | GM | 12/26/12 | |
| | 2.83 | 12/17/12 | Reg | 0 | 0 | 2.83 | 0 | 0 | 0 | 0 | 12/19/12 07:05am | 12/19/12 09:55am | | GM | 12/26/12 | |
| | 0.83 | 12/17/12 | Reg | 0 | 0 | 0.83 | 0 | 0 | 0 | 0 | 12/19/12 04:35pm | 12/19/12 05:25pm | | GM | 12/26/12 | |
| | 4.58 | 12/17/12 | Reg | 0 | 0 | 0 | 4.58 | 0 | 0 | 0 | 12/20/12 08:00am | 12/20/12 12:35pm | | GM | 12/26/12 | |
| | 2.25 | 12/17/12 | Reg | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 | 12/20/12 02:00pm | 12/20/12 04:15pm | | GM | 12/26/12 | |
| | 1.42 | 12/17/12 | Reg | 0 | 0 | 0 | 1.42 | 0 | 0 | 0 | 12/20/12 05:00pm | 12/20/12 06:25pm | | GM | 12/26/12 | |
| | 1.92 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 1.92 | 0 | 0 | 12/21/12 06:20am | 12/21/12 08:15am | | GM | 12/26/12 | |
| | 3.58 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 3.58 | 0 | 0 | 12/21/12 11:55am | 12/21/12 03:30pm | | GM | 12/26/12 | |
| | 2.33 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.33 | 12/23/12 10:10am | 12/23/12 12:30pm | | GM | 12/26/12 | |
| | 2.75 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.75 | 12/23/12 08:40pm | 12/23/12 11:25pm | | GM | 12/26/12 | |
| | 1.25 | 12/24/12 | Reg | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 12/25/12 09:40am | 12/25/12 10:55am | | GM | 12/31/12 | |
| | 1.25 | 12/24/12 | Reg | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 12/26/12 08:30am | 12/26/12 09:45am | | GM | 12/31/12 | |
| | 5.25 | 12/24/12 | Reg | 0 | 0 | 5.25 | 0 | 0 | 0 | 0 | 12/26/12 12:45pm | 12/26/12 06:00pm | | GM | 12/31/12 | |
| | 3.25 | 12/24/12 | Reg | 0 | 0 | 0 | 3.25 | 0 | 0 | 0 | 12/27/12 04:00am | 12/27/12 07:15am | | GM | 12/31/12 | |
| | 3.83 | 12/24/12 | Reg | 0 | 0 | 0 | 3.83 | 0 | 0 | 0 | 12/27/12 11:00am | 12/27/12 02:50pm | | GM | 12/31/12 | |
| | 1.08 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 1.08 | 0 | 0 | 12/28/12 05:10am | 12/28/12 06:15am | | GM | 12/31/12 | |
| | 2.83 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.83 | 0 | 12/29/12 08:40am | 12/29/12 11:30am | | GM | 12/31/12 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2.92 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.92 | 0 | 12/29/12 07:35pm | 12/29/12 10:30pm | | GM | 12/31/12 | |
| | 1 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 12/30/12 07:50am | 12/30/12 08:50am | | GM | 12/31/12 | |
| | 4.25 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.25 | 12/30/12 02:00pm | 12/30/12 06:15pm | | GM | 12/31/12 | |
| | 3.08 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.08 | 12/30/12 06:35pm | 12/30/12 09:40pm | | GM | 12/31/12 | |
| Subtotal | 64.01 | | | | | | | | | | | | | | | |
| Kleinman, Jason | 2 | 12/17/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00am | 09:00am | | GM | 12/26/12 | |
| | 5 | 12/17/12 | Reg | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00pm | 05:00pm | | GM | 12/26/12 | |
| | 5.50 | 12/17/12 | Reg | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 12/18/12 07:00am | 12/18/12 01:30pm | 1.00 | GM | 12/26/12 | |
| | 4 | 12/17/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 12/20/12 12:00pm | 12/20/12 04:00pm | | GM | 12/26/12 | |
| | 2 | 12/17/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 12/20/12 06:00pm | 12/20/12 08:00pm | | GM | 12/26/12 | |
| | 6.50 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 12/21/12 07:00am | 12/21/12 03:00pm | 1.50 | GM | 12/26/12 | |
| | 2.50 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 12/22/12 07:00am | 12/22/12 09:30am | | GM | 12/26/12 | |
| | 1.25 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.25 | 0 | 12/22/12 03:45pm | 12/22/12 05:00pm | | GM | 12/26/12 | |
| | 1.50 | 12/24/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 12/25/12 07:00am | 12/25/12 08:30am | | GM | 12/31/12 | |
| | 7.50 | 12/24/12 | Reg | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 12/26/12 09:00am | 12/26/12 05:00pm | 0.50 | GM | 12/31/12 | |
| | 0.50 | 12/24/12 | Reg | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 12/26/12 07:00pm | 12/26/12 07:30pm | | GM | 12/31/12 | |
| | 5 | 12/24/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 12/27/12 07:00am | 12/27/12 12:30pm | 0.50 | GM | 12/31/12 | |
| | 2 | 12/24/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 12/27/12 06:00pm | 12/27/12 08:00pm | | GM | 12/31/12 | |
| | 8 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 12/28/12 07:00am | 12/28/12 04:00pm | 1.00 | GM | 12/31/12 | |
| | 5 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 12/29/12 07:00am | 12/29/12 12:30pm | 0.50 | GM | 12/31/12 | |
| | 2.50 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | 12/30/12 07:00am | 12/30/12 09:30am | | GM | 12/31/12 | |
| Subtotal | 60.75 | | | | | | | | | | | | | | | |
| Massey, Braddock A. | 9 | 12/17/12 | Reg | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 08:45am | 06:00pm | 0.25 | GM | 12/31/12 | |
| | 1 | 12/17/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 07:45pm | 08:45pm | | GM | 12/31/12 | |
| | 1.08 | 12/17/12 | Reg | 1.08 | 0 | 0 | 0 | 0 | 0 | 0 | 10:10pm | 11:15pm | | GM | 12/31/12 | |
| | 8 | 12/17/12 | Reg | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 12/18/12 08:15am | 12/18/12 04:15pm | | GM | 12/31/12 | |
| | 4.50 | 12/17/12 | Reg | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 12/19/12 08:30am | 12/19/12 01:00pm | | GM | 12/31/12 | |
| | 9.25 | 12/17/12 | Reg | 0 | 0 | 0 | 9.25 | 0 | 0 | 0 | 12/20/12 09:30am | 12/20/12 06:45pm | | GM | 12/31/12 | |
| | 1.25 | 12/17/12 | Reg | 0 | 0 | 0 | 1.25 | 0 | 0 | 0 | 12/20/12 09:15pm | 12/20/12 10:30pm | | GM | 12/31/12 | |
| | 0.75 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0.75 | 0 | 0 | 12/21/12 09:30am | 12/21/12 10:15am | | GM | 12/31/12 | |
| | 7.25 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 7.25 | 0 | 0 | 12/21/12 10:45am | 12/21/12 06:00pm | | GM | 12/31/12 | |
| Subtotal | 42.08 | | | | | | | | | | | | | | | |
| Peck, Todd A. | 9 | 12/17/12 | Reg | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00pm | 11:00pm | 2.00 | GM | 12/26/12 | |
| | 9 | 12/17/12 | Reg | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 12/18/12 07:00am | 12/18/12 07:00pm | 3.00 | GM | 12/26/12 | |
| | 10 | 12/17/12 | Reg | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 12/19/12 09:00am | 12/19/12 10:30pm | 3.50 | GM | 12/26/12 | |
| | 10 | 12/17/12 | Reg | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 12/20/12 06:45am | 12/20/12 07:30pm | 2.75 | GM | 12/26/12 | |
| | 7 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 12/21/12 06:30am | 12/21/12 01:30pm | | GM | 12/26/12 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6 | 12/24/12 | Reg | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 12/26/12 09:45am | 12/26/12 11:45pm | 8.00 | GM | 12/31/12 | |
| | 10 | 12/24/12 | Reg | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 12/27/12 10:00am | 12/27/12 11:30pm | 3.50 | GM | 12/31/12 | |
| | 8 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 12/28/12 06:00am | 12/28/12 11:45pm | 9.75 | GM | 12/31/12 | |
| | 3 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 12/29/12 05:00pm | 12/29/12 11:30pm | 3.50 | GM | 12/31/12 | |
| | 3 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 12/30/12 11:00am | 12/30/12 02:00pm | | GM | 12/31/12 | |
| Subtotal | 75 | | | | | | | | | | | | | | | |
| Perko, Acacia | 1 | 12/17/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 04:00pm | 05:00pm | | GM | 12/26/12 | |
| | 2.42 | 12/17/12 | Reg | 2.42 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm | 09:25pm | | GM | 12/26/12 | |
| | 0 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/18/12 12:00am | 12/18/12 12:00am | | GM | 12/26/12 | |
| | 5.50 | 12/17/12 | Reg | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 12/18/12 09:30am | 12/18/12 03:00pm | | GM | 12/26/12 | |
| | 0 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/19/12 12:00am | 12/19/12 12:00am | | GM | 12/26/12 | |
| | 1.75 | 12/17/12 | Reg | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 12/19/12 09:30am | 12/19/12 11:15am | | GM | 12/26/12 | |
| | 2.10 | 12/17/12 | Reg | 0 | 0 | 0 | 2.10 | 0 | 0 | 0 | 12/20/12 09:00am | 12/20/12 11:06am | | GM | 12/26/12 | |
| | 4.17 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.17 | 0 | 12/22/12 09:30am | 12/22/12 01:40pm | | GM | 12/26/12 | |
| | 1.75 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.75 | 12/23/12 09:00pm | 12/23/12 10:45pm | | GM | 12/26/12 | |
| | 1 | 12/24/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12/26/12 08:30pm | 12/26/12 09:30pm | | GM | 12/31/12 | |
| | 6.67 | 12/24/12 | Reg | 0 | 0 | 0 | 6.67 | 0 | 0 | 0 | 12/27/12 08:40am | 12/27/12 03:20pm | | GM | 12/31/12 | |
| | 0.42 | 12/24/12 | Reg | 0 | 0 | 0 | 0.42 | 0 | 0 | 0 | 12/27/12 04:45pm | 12/27/12 05:10pm | | GM | 12/31/12 | |
| | 0.58 | 12/24/12 | Reg | 0 | 0 | 0 | 0.58 | 0 | 0 | 0 | 12/27/12 10:25pm | 12/27/12 11:00pm | | GM | 12/31/12 | |
| | 1 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 12/28/12 08:42am | 12/28/12 09:42am | | GM | 12/31/12 | |
| | 2 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 12/28/12 10:00am | 12/28/12 12:00pm | | GM | 12/31/12 | |
| | 2.75 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 2.75 | 0 | 0 | 12/28/12 02:00pm | 12/28/12 04:45pm | | GM | 12/31/12 | |
| Subtotal | 33.11 | | | | | | | | | | | | | | | |
| Ragon, Jill | 2 | 12/17/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 05:00pm | 07:00pm | | GM | 12/26/12 | |
| | 2.25 | 12/17/12 | Reg | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 12/18/12 09:45am | 12/18/12 12:00pm | | GM | 12/26/12 | |
| | 2.50 | 12/17/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 12/18/12 07:30pm | 12/18/12 10:00pm | | GM | 12/26/12 | |
| | 7 | 12/17/12 | Reg | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 12/19/12 04:00pm | 12/19/12 11:15pm | 0.25 | GM | 12/26/12 | |
| | 1.50 | 12/17/12 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 12/20/12 10:45am | 12/20/12 12:15pm | | GM | 12/26/12 | |
| | 3.25 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 3.25 | 0 | 0 | 12/21/12 11:00am | 12/21/12 02:15pm | | GM | 12/26/12 | |
| | 1.75 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 1.75 | 0 | 0 | 12/21/12 10:15pm | 12/22/12 12:00am | | GM | 12/26/12 | |
| | 5 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 12/22/12 10:30am | 12/22/12 04:30pm | 1.00 | GM | 12/26/12 | |
| | 0.75 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 12/23/12 11:30am | 12/23/12 12:15pm | | GM | 12/26/12 | |
| | 1.25 | 12/24/12 | Reg | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 12/25/12 08:30am | 12/25/12 09:45am | | GM | 01/02/13 | |
| | 4.75 | 12/24/12 | Reg | 0 | 4.75 | 0 | 0 | 0 | 0 | 0 | 12/25/12 04:15pm | 12/25/12 09:00pm | | GM | 01/02/13 | |
| | 1 | 12/24/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12/26/12 01:30am | 12/26/12 02:30am | | GM | 01/02/13 | |
| | 4 | 12/24/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 12/26/12 07:15pm | 12/26/12 11:15pm | | GM | 01/02/13 | |
| | 1 | 12/24/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12/27/12 08:00am | 12/27/12 09:00am | | GM | 01/02/13 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5.50 | 12/24/12 | Reg | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 12/27/12 05:45pm | 12/27/12 11:15pm | | GM | 01/02/13 | |
| | 3.75 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 3.75 | 0 | 0 | 12/28/12 03:00pm | 12/28/12 07:15pm | 0.50 | GM | 01/02/13 | |
| | 9.50 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 9.50 | 0 | 12/29/12 09:00am | 12/29/12 07:30pm | 1.00 | GM | 01/02/13 | |
| *Subtotal* | 56.75 | | | | | | | | | | | | | | | |
| Salahuddin, Nida | 5.25 | 12/17/12 | Reg | 5.25 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00am | 04:15pm | | GM | 12/31/12 | |
| | 7.25 | 12/17/12 | Reg | 0 | 0 | 0 | 7.25 | 0 | 0 | 0 | 12/20/12 12:30pm | 12/20/12 07:45pm | | GM | 12/31/12 | |
| | 2.75 | 12/24/12 | Reg | 0 | 2.75 | 0 | 0 | 0 | 0 | 0 | 12/25/12 12:15pm | 12/25/12 03:00pm | | GM | 01/03/13 | |
| | 1 | 12/24/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12/26/12 12:45pm | 12/26/12 01:45pm | | GM | 01/03/13 | |
| | 2 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 12/30/12 05:00pm | 12/30/12 07:00pm | | GM | 01/03/13 | |
| *Subtotal* | 18.25 | | | | | | | | | | | | | | | |
| Searls, Eve | 1.65 | 12/17/12 | Reg | 1.65 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 01:39am | | GM | 12/26/12 | |
| | 4.98 | 12/17/12 | Reg | 4.98 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm | 11:59pm | | GM | 12/26/12 | |
| | 1.33 | 12/17/12 | Reg | 0 | 1.33 | 0 | 0 | 0 | 0 | 0 | 12/18/12 12:00am | 12/18/12 01:20am | | GM | 12/26/12 | |
| | 6.43 | 12/17/12 | Reg | 0 | 6.43 | 0 | 0 | 0 | 0 | 0 | 12/18/12 12:42pm | 12/18/12 07:08pm | | GM | 12/26/12 | |
| | 2.52 | 12/17/12 | Reg | 0 | 2.52 | 0 | 0 | 0 | 0 | 0 | 12/18/12 09:28pm | 12/18/12 11:59pm | | GM | 12/26/12 | |
| | 1.30 | 12/17/12 | Reg | 0 | 0 | 1.30 | 0 | 0 | 0 | 0 | 12/19/12 12:00am | 12/19/12 01:18am | | GM | 12/26/12 | |
| | 2.63 | 12/17/12 | Reg | 0 | 0 | 2.63 | 0 | 0 | 0 | 0 | 12/19/12 09:52am | 12/19/12 12:30pm | | GM | 12/26/12 | |
| | 5.90 | 12/17/12 | Reg | 0 | 0 | 5.90 | 0 | 0 | 0 | 0 | 12/19/12 12:45pm | 12/19/12 06:39pm | | GM | 12/26/12 | |
| | 4.17 | 12/17/12 | Reg | 0 | 0 | 0 | 4.17 | 0 | 0 | 0 | 12/20/12 12:43pm | 12/20/12 04:53pm | | GM | 12/26/12 | |
| | 5.37 | 12/17/12 | Reg | 0 | 0 | 0 | 5.37 | 0 | 0 | 0 | 12/20/12 06:37pm | 12/20/12 11:59pm | | GM | 12/26/12 | |
| | 1.42 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 1.42 | 0 | 0 | 12/21/12 12:00am | 12/21/12 01:25am | | GM | 12/26/12 | |
| | 2.50 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 12/21/12 06:30pm | 12/21/12 09:00pm | | GM | 12/26/12 | |
| | 0.77 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0.77 | 0 | 0 | 12/21/12 11:13pm | 12/21/12 11:59pm | | GM | 12/26/12 | |
| | 0.47 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.47 | 0 | 12/22/12 12:00am | 12/22/12 12:28am | | GM | 12/26/12 | |
| | 1.92 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.92 | 0 | 12/22/12 02:37pm | 12/22/12 04:32pm | | GM | 12/26/12 | |
| | 2.33 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.33 | 0 | 12/22/12 09:39pm | 12/22/12 11:59pm | | GM | 12/26/12 | |
| | 1.45 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.45 | 12/23/12 12:00am | 12/23/12 01:27am | | GM | 12/26/12 | |
| | 7.83 | 12/17/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 7.83 | 12/23/12 04:09pm | 12/23/12 11:59pm | | GM | 12/26/12 | |
| | 1.07 | 12/24/12 | Reg | 1.07 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 01:04am | | GM | 12/31/12 | |
| | 6.35 | 12/24/12 | Reg | 6.35 | 0 | 0 | 0 | 0 | 0 | 0 | 03:49pm | 10:10pm | | GM | 12/31/12 | |
| | 9.25 | 12/24/12 | Reg | 0 | 0 | 9.25 | 0 | 0 | 0 | 0 | 12/26/12 02:44pm | 12/26/12 11:59pm | | GM | 12/31/12 | |
| | 0.98 | 12/24/12 | Reg | 0 | 0 | 0 | 0.98 | 0 | 0 | 0 | 12/27/12 12:00am | 12/27/12 12:59am | | GM | 12/31/12 | |
| | 2.97 | 12/24/12 | Reg | 0 | 0 | 0 | 2.97 | 0 | 0 | 0 | 12/27/12 09:47am | 12/27/12 12:45pm | | GM | 12/31/12 | |
| | 3.02 | 12/24/12 | Reg | 0 | 0 | 0 | 3.02 | 0 | 0 | 0 | 12/27/12 12:59pm | 12/27/12 04:00pm | | GM | 12/31/12 | |
| | 3.75 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 3.75 | 0 | 0 | 12/28/12 08:14pm | 12/28/12 11:59pm | | GM | 12/31/12 | |
| | 0.47 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.47 | 0 | 12/29/12 12:00am | 12/29/12 12:28am | | GM | 12/31/12 | |
| | 7.65 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7.65 | 0 | 12/29/12 12:51pm | 12/29/12 08:30pm | | GM | 12/31/12 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.13 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.13 | 0 | 12/29/12 08:49pm | 12/29/12 09:57pm | | GM | 12/31/12 | |
| | 1.70 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.70 | 0 | 12/29/12 10:17pm | 12/29/12 11:59pm | | GM | 12/31/12 | |
| | 2.02 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.02 | 12/30/12 12:00am | 12/30/12 02:01am | | GM | 12/31/12 | |
| | 2.97 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.97 | 12/30/12 01:18pm | 12/30/12 04:16pm | | GM | 12/31/12 | |
| | 4.92 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.92 | 12/30/12 07:04pm | 12/30/12 11:59pm | | GM | 12/31/12 | |
| Subtotal | 103.22 | | | | | | | | | | | | | | | |
| Walker, Megan | 2.77 | 12/17/12 | Reg | 0 | 0 | 0 | 2.77 | 0 | 0 | 0 | 12/20/12 02:50pm | 12/20/12 05:36pm | | GM | 12/26/12 | 93 items |
| | 1.83 | 12/17/12 | Reg | 0 | 0 | 0 | 1.83 | 0 | 0 | 0 | 12/20/12 08:15pm | 12/20/12 10:05pm | | GM | 12/26/12 | 80 items |
| | 3 | 12/24/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 12/27/12 10:30am | 12/27/12 01:30pm | | GM | 01/03/13 | 76 items |
| | 1.08 | 12/24/12 | Reg | 0 | 0 | 0 | 1.08 | 0 | 0 | 0 | 12/27/12 02:45pm | 12/27/12 03:50pm | | GM | 01/03/13 | 34 items |
| | 3.17 | 12/24/12 | Reg | 0 | 0 | 0 | 3.17 | 0 | 0 | 0 | 12/27/12 04:05pm | 12/27/12 07:15pm | | GM | 01/03/13 | 76 items |
| | 4 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 12/28/12 01:30pm | 12/28/12 05:30pm | | GM | 01/03/13 | 85 items |
| | 4 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 12/30/12 08:00am | 12/30/12 12:00pm | | GM | 01/03/13 | 81 items |
| | 8 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 12/30/12 02:45pm | 12/30/12 10:45pm | | GM | 01/03/13 | 165 items |
| | 1 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 12/30/12 11:00pm | 12/31/12 12:00am | | GM | 01/03/13 | 25 items |
| Subtotal | 28.85 | | | | | | | | | | | | | | | |
| Williams, Monica | 5.25 | 12/17/12 | Reg | 0 | 5.25 | 0 | 0 | 0 | 0 | 0 | 12/18/12 07:50am | 12/18/12 01:05pm | | GM | 12/26/12 | |
| | 1.08 | 12/17/12 | Reg | 0 | 0 | 0 | 1.08 | 0 | 0 | 0 | 12/20/12 01:10pm | 12/20/12 02:15pm | | GM | 12/26/12 | |
| | 5 | 12/24/12 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 12/26/12 12:05pm | 12/26/12 05:05pm | | GM | 12/31/12 | |
| | 2.33 | 12/24/12 | Reg | 0 | 0 | 0 | 2.33 | 0 | 0 | 0 | 12/27/12 09:10am | 12/27/12 11:30am | | GM | 12/31/12 | |
| | 1.33 | 12/24/12 | Reg | 0 | 0 | 0 | 1.33 | 0 | 0 | 0 | 12/27/12 04:15pm | 12/27/12 05:35pm | | GM | 12/31/12 | |
| | 4 | 12/24/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 12/28/12 11:15am | 12/28/12 03:15pm | | GM | 12/31/12 | |
| Subtotal | 18.99 | | | | | | | | | | | | | | | |
| Subtotal | 667.02 | | | | | | | | | | | | | | | |
| Total | 667.02 | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r15389)



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 1/13/2013 | IN 139010 |

| BILL TO | WORK SITE |
| --- | --- |
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-064 | JOB # | 4991 - Examiner Review |
| --- | --- | --- | --- |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Bryan Beach<br>Hours Worked | 66.85 | 35.00 | 2,339.75 |
| Shyler Engel<br>Hours Worked | 69.66 | 35.00 | 2,438.10 |
| Lauren Ford<br>Hours Worked | 90.00 | 35.00 | 3,150.00 |
| Steven Gendrikovs<br>Hours Worked | 78.42 | 35.00 | 2,744.70 |
| Princess Hollis<br>Hours Worked | 69.50 | 35.00 | 2,432.50 |
| Eric Jamison<br>Hours Worked | 71.44 | 35.00 | 2,500.40 |
| Saif Kasmikha<br>Hours Worked | 51.95 | 35.00 | 1,818.25 |
| Melaney LaGrone-Whitaker<br>Hours Worked | 50.00 | 35.00 | 1,750.00 |

Thank you for your business.

Total

| TERMS | Net 15 days |
| --- | --- |
| DUE DATE | 1/28/2013 |

Balance Due 30,787.75




1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 1/13/2013 | IN 139010 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4991 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| James McGillie<br>Hours Worked | 88.00 | 35.00 | 3,080.00 |
| Jennifer McPaul<br>Hours Worked | 37.00 | 35.00 | 1,295.00 |
| Natalie Shteyngarts<br>Hours Worked | 37.50 | 35.00 | 1,312.50 |
| Gabriel Smith<br>Hours Worked | 27.09 | 35.00 | 948.15 |
| Kristen Smith<br>Hours Worked | 70.49 | 35.00 | 2,467.15 |
| Sharon Swietek<br>Hours Worked | 71.75 | 35.00 | 2,511.25 |

Thank you for your business.

Total $30,787.75

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 1/28/2013 |

Balance Due $30,787.75

LUMEN LEGAL

Created 1/29/13 7:57am

# Time by Project

12/31/2012 (Mon) - 1/13/2013 (Sun)

(Single Project)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4991 - Examiner Review | | | | | | | | | | | | | | | | |
| Beach, Bryan | 1.50 | 12/31/12 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 01/02/13 05:00am | 01/02/13 10:30am | | GM | 01/08/13 | |
| | 5 | 12/31/12 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 01/02/13 05:00pm | 01/02/13 10:00pm | | GM | 01/08/13 | |
| | 1.17 | 12/31/12 | Reg | 0 | 0 | 0 | 1.17 | 0 | 0 | 0 | 01/03/13 01:15pm | 01/03/13 02:25pm | | GM | 01/08/13 | |
| | 1.83 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 1.83 | 0 | 0 | 01/04/13 11:00am | 01/04/13 12:50pm | | GM | 01/08/13 | |
| | 1.33 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 1.33 | 0 | 0 | 01/04/13 01:30pm | 01/04/13 02:50pm | | GM | 01/08/13 | |
| | 1.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 01/06/13 10:30am | 01/06/13 12:00pm | | GM | 01/08/13 | |
| | 3 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 01/06/13 12:30pm | 01/06/13 03:30pm | | GM | 01/08/13 | |
| | 2 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 01/06/13 04:00pm | 01/06/13 06:00pm | | GM | 01/08/13 | |
| | 4.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.50 | 01/06/13 06:30pm | 01/06/13 11:00pm | | GM | 01/08/13 | |
| | 3.50 | 01/07/13 | Reg | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:05am | 12:35pm | | GM | 01/15/13 | |
| | 3.75 | 01/07/13 | Reg | 3.75 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 04:45pm | | GM | 01/15/13 | |
| | 0.25 | 01/07/13 | Reg | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 05:30pm | 05:45pm | | GM | 01/15/13 | |
| | 2.50 | 01/07/13 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm | 09:30pm | | GM | 01/15/13 | |
| | 2.92 | 01/07/13 | Reg | 0 | 2.92 | 0 | 0 | 0 | 0 | 0 | 01/08/13 09:05am | 01/08/13 12:00pm | | GM | 01/15/13 | |
| | 2.17 | 01/07/13 | Reg | 0 | 2.17 | 0 | 0 | 0 | 0 | 0 | 01/08/13 12:25pm | 01/08/13 02:35pm | | GM | 01/15/13 | |
| | 3.50 | 01/07/13 | Reg | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 01/08/13 07:00pm | 01/08/13 10:30pm | | GM | 01/15/13 | |
| | 2 | 01/07/13 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 01/09/13 09:15am | 01/09/13 11:15am | | GM | 01/15/13 | |
| | 2 | 01/07/13 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 01/09/13 11:30am | 01/09/13 01:30pm | | GM | 01/15/13 | |
| | 1.92 | 01/07/13 | Reg | 0 | 0 | 1.92 | 0 | 0 | 0 | 0 | 01/09/13 02:45pm | 01/09/13 04:40pm | | GM | 01/15/13 | |
| | 0.42 | 01/07/13 | Reg | 0 | 0 | 0.42 | 0 | 0 | 0 | 0 | 01/09/13 05:20pm | 01/09/13 05:45pm | | GM | 01/15/13 | |
| | 2.58 | 01/07/13 | Reg | 0 | 0 | 2.58 | 0 | 0 | 0 | 0 | 01/09/13 05:55pm | 01/09/13 08:30pm | | GM | 01/15/13 | |
| | 3.42 | 01/07/13 | Reg | 0 | 0 | 0 | 3.42 | 0 | 0 | 0 | 01/10/13 09:10am | 01/10/13 12:35pm | | GM | 01/15/13 | |
| | 1.17 | 01/07/13 | Reg | 0 | 0 | 0 | 1.17 | 0 | 0 | 0 | 01/10/13 12:50pm | 01/10/13 02:00pm | | GM | 01/15/13 | |
| | 0.67 | 01/07/13 | Reg | 0 | 0 | 0 | 0.67 | 0 | 0 | 0 | 01/10/13 02:20pm | 01/10/13 03:00pm | | GM | 01/15/13 | |
| | 1.17 | 01/07/13 | Reg | 0 | 0 | 0 | 1.17 | 0 | 0 | 0 | 01/10/13 03:10pm | 01/10/13 04:20pm | | GM | 01/15/13 | |
| | 0.75 | 01/07/13 | Reg | 0 | 0 | 0 | 0.75 | 0 | 0 | 0 | 01/10/13 05:15pm | 01/10/13 06:00pm | | GM | 01/15/13 | |
| | 2.33 | 01/07/13 | Reg | 0 | 0 | 0 | 2.33 | 0 | 0 | 0 | 01/10/13 08:40pm | 01/10/13 11:00pm | | GM | 01/15/13 | |
| | 2.25 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 2.25 | 0 | 0 | 01/11/13 09:15am | 01/11/13 11:30am | | GM | 01/15/13 | |
| | 2.17 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 2.17 | 0 | 0 | 01/11/13 02:05pm | 01/11/13 04:15pm | | GM | 01/15/13 | |
| | 0.58 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0.58 | 0 | 0 | 01/11/13 05:10pm | 01/11/13 05:45pm | | GM | 01/15/13 | |
| | 0.42 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0.42 | 0 | 0 | 01/11/13 06:00pm | 01/11/13 06:25pm | | GM | 01/15/13 | |
| | 2.58 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 2.58 | 0 | 0 | 01/11/13 07:05pm | 01/11/13 09:40pm | | GM | 01/15/13 | |
| Subtotal | 65.85 | | | | | | | | | | | | | | | |
| Engel, Skyler | 2 | 12/31/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 04:05pm | 06:05pm | | GM | 01/08/13 | |
| | 0.83 | 12/31/12 | Reg | 0 | 0.83 | 0 | 0 | 0 | 0 | 0 | 01/01/13 02:10pm | 01/01/13 03:00pm | | GM | 01/08/13 | |
| | 7.05 | 12/31/12 | Reg | 0 | 0 | 7.05 | 0 | 0 | 0 | 0 | 01/02/13 09:45am | 01/02/13 05:18pm | 0.50 | GM | 01/08/13 | |
| | 6.67 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 6.67 | 0 | 0 | 01/04/13 11:05am | 01/04/13 06:15pm | 0.50 | GM | 01/08/13 | |
| | 1.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 | 01/05/13 12:45pm | 01/05/13 03:00pm | 0.75 | GM | 01/08/13 | |
| | 10.25 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10.25 | 01/06/13 08:45am | 01/06/13 08:00pm | 1.00 | GM | 01/08/13 | |
| | 3 | 01/07/13 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 08:45am | 12:00pm | 0.25 | GM | 01/15/13 | |
| | 2 | 01/07/13 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 12:10pm | 02:10pm | | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 07:45pm | 11:00pm | 0.25 | GM | 01/15/13 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.08 | 01/07/13 | Reg | 0 | 1.08 | 0 | 0 | 0 | 0 | 0 | 01/08/13 01:50pm | 01/08/13 02:55pm | | GM | 01/15/13 | |
| | 1.78 | 01/07/13 | Reg | 0 | 1.78 | 0 | 0 | 0 | 0 | 0 | 01/08/13 05:05pm | 01/08/13 06:52pm | | GM | 01/15/13 | |
| | 1.75 | 01/07/13 | Reg | 0 | 1.75 | 0 | 0 | 0 | 0 | 0 | 01/08/13 07:28pm | 01/08/13 09:13pm | | GM | 01/15/13 | |
| | 4.88 | 01/07/13 | Reg | 0 | 0 | 4.88 | 0 | 0 | 0 | 0 | 01/09/13 09:10am | 01/09/13 02:33pm | 0.50 | GM | 01/15/13 | |
| | 1.12 | 01/07/13 | Reg | 0 | 0 | 1.12 | 0 | 0 | 0 | 0 | 01/09/13 05:00pm | 01/09/13 06:07pm | | GM | 01/15/13 | |
| | 2.35 | 01/07/13 | Reg | 0 | 0 | 2.35 | 0 | 0 | 0 | 0 | 01/09/13 09:30pm | 01/09/13 11:51pm | | GM | 01/15/13 | |
| | 2.37 | 01/07/13 | Reg | 0 | 0 | 0 | 2.37 | 0 | 0 | 0 | 01/10/13 09:30am | 01/10/13 11:52am | | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 01/10/13 05:25pm | 01/10/13 08:25pm | | GM | 01/15/13 | |
| | 1 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 01/11/13 09:30am | 01/11/13 10:30am | | GM | 01/15/13 | |
| | 1.67 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.67 | 0 | 01/12/13 09:25am | 01/12/13 11:30am | 0.25 | GM | 01/15/13 | |
| | 3.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 01/12/13 01:30pm | 01/12/13 05:15pm | 0.25 | GM | 01/15/13 | |
| | 2.08 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2.08 | 0 | 01/12/13 05:20pm | 01/12/13 07:25pm | | GM | 01/15/13 | |
| | 1.33 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.33 | 01/13/13 09:30am | 01/13/13 10:50am | | GM | 01/15/13 | |
| | 5.45 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.45 | 01/13/13 01:00pm | 01/13/13 06:42pm | 0.25 | GM | 01/15/13 | |
| Subtotal | 69.66 | | | | | | | | | | | | | | | |
| Ford, Lauren | 2 | 12/31/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00am | 01:00pm | | GM | 01/08/13 | |
| | 3.25 | 12/31/12 | Reg | 3.25 | 0 | 0 | 0 | 0 | 0 | 0 | 03:00pm | 06:15pm | | GM | 01/08/13 | |
| | 0.75 | 12/31/12 | Reg | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15pm | 09:00pm | | GM | 01/08/13 | |
| | 1 | 12/31/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30pm | 11:30pm | | GM | 01/08/13 | |
| | 2.50 | 12/31/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 01/01/13 12:00pm | 01/01/13 02:30pm | | GM | 01/08/13 | |
| | 3.50 | 12/31/12 | Reg | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 01/01/13 08:15pm | 01/02/13 12:00am | 0.25 | GM | 01/08/13 | |
| | 2.50 | 12/31/12 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 01/02/13 09:00pm | 01/02/13 11:30pm | | GM | 01/08/13 | |
| | 1.75 | 12/31/12 | Reg | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 | 01/03/13 10:20am | 01/03/13 12:05pm | | GM | 01/08/13 | |
| | 1.75 | 12/31/12 | Reg | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 | 01/03/13 02:10pm | 01/03/13 03:55pm | | GM | 01/08/13 | |
| | 2 | 12/31/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 01/03/13 05:00pm | 01/03/13 07:00pm | | GM | 01/08/13 | |
| | 1.75 | 12/31/12 | Reg | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 | 01/03/13 08:10pm | 01/03/13 09:55pm | | GM | 01/08/13 | |
| | 1.75 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 1.75 | 0 | 0 | 01/04/13 05:15pm | 01/04/13 07:00pm | | GM | 01/08/13 | |
| | 4.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 01/04/13 07:30pm | 01/05/13 12:00am | | GM | 01/08/13 | |
| | 0.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 | 01/05/13 12:00am | 01/05/13 12:30am | | GM | 01/08/13 | |
| | 4.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 01/05/13 09:30am | 01/05/13 02:00pm | | GM | 01/08/13 | |
| | 3 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 01/05/13 04:15pm | 01/05/13 07:15pm | | GM | 01/08/13 | |
| | 4 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 01/05/13 08:00pm | 01/06/13 12:00am | | GM | 01/08/13 | |
| | 3 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 01/06/13 11:30am | 01/06/13 02:30pm | | GM | 01/08/13 | |
| | 1 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 01/06/13 10:45pm | 01/06/13 11:45pm | | GM | 01/08/13 | |
| | 3.75 | 01/07/13 | Reg | 3.75 | 0 | 0 | 0 | 0 | 0 | 0 | 12:45pm | 05:00pm | 0.50 | GM | 01/15/13 | |
| | 1.75 | 01/07/13 | Reg | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 05:30pm | 07:15pm | | GM | 01/15/13 | |
| | 3.75 | 01/07/13 | Reg | 3.75 | 0 | 0 | 0 | 0 | 0 | 0 | 08:10pm | 11:55pm | | GM | 01/15/13 | |
| | 1.58 | 01/07/13 | Reg | 0 | 1.58 | 0 | 0 | 0 | 0 | 0 | 01/08/13 02:30pm | 01/08/13 04:05pm | | GM | 01/15/13 | |
| | 1.17 | 01/07/13 | Reg | 0 | 1.17 | 0 | 0 | 0 | 0 | 0 | 01/08/13 05:35pm | 01/08/13 07:00pm | 0.25 | GM | 01/15/13 | |
| | 3.75 | 01/07/13 | Reg | 0 | 3.75 | 0 | 0 | 0 | 0 | 0 | 01/08/13 08:00pm | 01/09/13 12:00am | 0.25 | GM | 01/15/13 | |
| | 0.75 | 01/07/13 | Reg | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 01/09/13 12:00am | 01/09/13 12:45am | | GM | 01/15/13 | |
| | 2.50 | 01/07/13 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 01/09/13 09:55am | 01/09/13 12:25pm | | GM | 01/15/13 | |
| | 1.25 | 01/07/13 | Reg | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 01/09/13 01:00pm | 01/09/13 02:15pm | | GM | 01/15/13 | |
| | 3.25 | 01/07/13 | Reg | 0 | 0 | 3.25 | 0 | 0 | 0 | 0 | 01/09/13 03:30pm | 01/09/13 07:15pm | 0.50 | GM | 01/15/13 | |
| | 2.25 | 01/07/13 | Reg | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 | 01/10/13 12:30pm | 01/10/13 02:45pm | | GM | 01/15/13 | |
| | 3.50 | 01/07/13 | Reg | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 01/10/13 03:10pm | 01/10/13 06:40pm | | GM | 01/15/13 | |
| | 3.50 | 01/07/13 | Reg | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 01/10/13 08:00pm | 01/10/13 11:30pm | | GM | 01/15/13 | |
| | 1 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 01/11/13 08:15am | 01/11/13 09:15am | | GM | 01/15/13 | |
| | 1.25 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 1.25 | 0 | 0 | 01/11/13 10:25am | 01/11/13 11:40am | | GM | 01/15/13 | |
| | 4.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 01/12/13 11:15am | 01/12/13 04:45pm | 1.00 | GM | 01/15/13 | |
| | 1 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 01/12/13 10:15pm | 01/12/13 11:30pm | 0.25 | GM | 01/15/13 | |
| | 0.75 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 01/13/13 12:45am | 01/13/13 01:30am | | GM | 01/15/13 | |
| | 1.75 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.75 | 01/13/13 12:15pm | 01/13/13 02:00pm | | GM | 01/15/13 | |
| | 0.75 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 01/13/13 03:15pm | 01/13/13 04:15pm | 0.25 | GM | 01/15/13 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.25 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.25 | 01/13/13 09:30pm | 01/13/13 11:00pm | 0.25 | GM | 01/15/13 | |
| Subtotal | 90 | | | | | | | | | | | | | | | |
| Gendrikova, Steven | 8 | 12/31/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 08:50am | 05:20pm | 0.50 | GM | 01/08/13 | redact and code documents for rescap project |
| | 9.50 | 12/31/12 | Reg | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 01/01/13 09:15am | 01/01/13 07:30pm | 0.75 | GM | 01/08/13 | code documents for rescap project |
| | 6 | 12/31/12 | Reg | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 01/02/13 09:00am | 01/02/13 03:00pm | | GM | 01/08/13 | code documents for rescap project. Early end due to temporary lack of document availability |
| | 0.67 | 12/31/12 | Reg | 0 | 0 | 0 | 0.67 | 0 | 0 | 0 | 01/03/13 09:40am | 01/03/13 10:20am | | GM | 01/08/13 | redact documents for rescap project. Waiting on DTI to image the others |
| | 9.25 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 9.25 | 0 | 0 | 01/04/13 08:45am | 01/04/13 05:30pm | 0.50 | GM | 01/08/13 | redact documents for rescap project |
| | 9 | 01/07/13 | Reg | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 08:25am | 07:25pm | 2.00 | GM | 01/15/13 | redact and code documents for rescap project |
| | 10 | 01/07/13 | Reg | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 01/08/13 07:25am | 01/08/13 05:55pm | 0.50 | GM | 01/15/13 | code documents for rescap project |
| | 9 | 01/07/13 | Reg | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 01/09/13 08:50am | 01/09/13 06:20pm | 0.50 | GM | 01/15/13 | code documents for rescap project |
| | 9 | 01/07/13 | Reg | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 01/10/13 09:00am | 01/10/13 06:45pm | 0.75 | GM | 01/15/13 | redact and code documents for rescap project |
| | 8 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 01/11/13 12:15pm | 01/11/13 08:45pm | 0.50 | GM | 01/15/13 | redact and code documents for rescap project |
| Subtotal | 78.42 | | | | | | | | | | | | | | | |
| Hollis, Princess | 8.10 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 01/04/13 12:54pm | 01/04/13 11:00pm | 2.00 | GM | 01/08/13 | originally recorded time on the wrong day |
| | 11 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 01/05/13 10:30am | 01/05/13 10:40pm | 1.17 | GM | 01/08/13 | |
| | 2.57 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.57 | 01/06/13 09:31am | 01/06/13 12:05pm | | GM | 01/08/13 | |
| | 5 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 01/06/13 01:30pm | 01/06/13 06:30pm | | GM | 01/08/13 | |
| | 4.50 | 01/07/13 | Reg | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 04:30am | 09:20am | 0.33 | GM | 01/15/13 | |
| | 3.55 | 01/07/13 | Reg | 3.55 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00am | 02:53pm | 0.33 | GM | 01/15/13 | |
| | 4 | 01/07/13 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 01/08/13 01:00pm | 01/08/13 05:00pm | | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 01/08/13 08:50pm | 01/08/13 11:50pm | | GM | 01/15/13 | |
| | 8 | 01/07/13 | Reg | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 01/09/13 10:30am | 01/09/13 05:40pm | 0.17 | GM | 01/15/13 | |
| | 8 | 01/07/13 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 01/10/13 09:30am | 01/10/13 06:05pm | 0.58 | GM | 01/15/13 | |
| | 6.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 01/11/13 08:00am | 01/11/13 03:00pm | 0.50 | GM | 01/15/13 | |
| | 4.58 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4.58 | 0 | 01/12/13 06:00pm | 01/12/13 10:35pm | | GM | 01/15/13 | |
| | 0.70 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.70 | 01/13/13 10:40pm | 01/13/13 11:22pm | | GM | 01/15/13 | |
| Subtotal | 69.50 | | | | | | | | | | | | | | | |
| Jamison, Eric | 5.83 | 12/31/12 | Reg | 5.83 | 0 | 0 | 0 | 0 | 0 | 0 | 06:05am | 12:01pm | 0.10 | GM | 01/08/13 | Doc review. |
| | 4.65 | 12/31/12 | Reg | 4.65 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30pm | 05:09pm | | GM | 01/08/13 | Doc review. |
| | 1.17 | 12/31/12 | Reg | 1.17 | 0 | 0 | 0 | 0 | 0 | 0 | 05:52pm | 07:02pm | | GM | 01/08/13 | Doc review. |
| | 2.57 | 12/31/12 | Reg | 0 | 2.57 | 0 | 0 | 0 | 0 | 0 | 01/01/13 09:06am | 01/01/13 11:40am | | GM | 01/08/13 | Doc review. |
| | 3.68 | 12/31/12 | Reg | 0 | 3.68 | 0 | 0 | 0 | 0 | 0 | 01/01/13 03:15pm | 01/01/13 06:56pm | | GM | 01/08/13 | Doc review. |
| | 3.30 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.30 | 0 | 01/05/13 02:30pm | 01/05/13 05:48pm | | GM | 01/08/13 | Doc review. |
| | 5.15 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5.15 | 0 | 01/05/13 06:50pm | 01/05/13 11:59pm | | GM | 01/08/13 | Doc review. |
| | 1.28 | 01/07/13 | Reg | 1.28 | 0 | 0 | 0 | 0 | 0 | 0 | 06:39am | 07:56am | | GM | 01/15/13 | Doc review. |
| | 3.65 | 01/07/13 | Reg | 3.65 | 0 | 0 | 0 | 0 | 0 | 0 | 08:25am | 12:04pm | | GM | 01/15/13 | Doc review. |
| | 4.65 | 01/07/13 | Reg | 4.65 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30pm | 05:09pm | | GM | 01/15/13 | Doc review. |
| | 0.52 | 01/07/13 | Reg | 0.52 | 0 | 0 | 0 | 0 | 0 | 0 | 08:04pm | 08:35pm | | GM | 01/15/13 | Doc review. |
| | 1.77 | 01/07/13 | Reg | 1.77 | 0 | 0 | 0 | 0 | 0 | 0 | 08:56pm | 10:42pm | | GM | 01/15/13 | Doc review. |
| | 1.42 | 01/07/13 | Reg | 0 | 1.42 | 0 | 0 | 0 | 0 | 0 | 01/08/13 06:36am | 01/08/13 08:01am | | GM | 01/15/13 | Doc review. |
| | 3.85 | 01/07/13 | Reg | 0 | 3.85 | 0 | 0 | 0 | 0 | 0 | 01/08/13 08:20am | 01/08/13 12:11pm | | GM | 01/15/13 | Doc review. |
| | 2.85 | 01/07/13 | Reg | 0 | 2.85 | 0 | 0 | 0 | 0 | 0 | 01/08/13 01:02pm | 01/08/13 03:53pm | | GM | 01/15/13 | Doc review. |
| | 1.13 | 01/07/13 | Reg | 0 | 1.13 | 0 | 0 | 0 | 0 | 0 | 01/08/13 04:20pm | 01/08/13 05:28pm | | GM | 01/15/13 | Doc review. |
| | 1.30 | 01/07/13 | Reg | 0 | 1.30 | 0 | 0 | 0 | 0 | 0 | 01/08/13 08:43pm | 01/08/13 10:01pm | | GM | 01/15/13 | Doc review. |
| | 2.02 | 01/07/13 | Reg | 0 | 0 | 2.02 | 0 | 0 | 0 | 0 | 01/09/13 05:51am | 01/09/13 07:52am | | GM | 01/15/13 | Doc review. |
| | 2.55 | 01/07/13 | Reg | 0 | 0 | 2.55 | 0 | 0 | 0 | 0 | 01/09/13 08:54am | 01/09/13 11:27am | | GM | 01/15/13 | Doc review. |
| | 1.13 | 01/07/13 | Reg | 0 | 0 | 1.13 | 0 | 0 | 0 | 0 | 01/09/13 12:56pm | 01/09/13 02:04pm | | GM | 01/15/13 | Doc review. |
| | 1 | 01/07/13 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/09/13 03:17pm | 01/09/13 04:17pm | | GM | 01/15/13 | Doc review. |
| | 1.20 | 01/07/13 | Reg | 0 | 0 | 1.20 | 0 | 0 | 0 | 0 | 01/09/13 04:20pm | 01/09/13 05:32pm | | GM | 01/15/13 | Doc review. |
| | 0.75 | 01/07/13 | Reg | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 01/09/13 08:00pm | 01/09/13 08:45pm | | GM | 01/15/13 | Doc review and e-mail correspondence. |
| | 1.95 | 01/07/13 | Reg | 0 | 0 | 0 | 1.95 | 0 | 0 | 0 | 01/10/13 06:01am | 01/10/13 07:58am | | GM | 01/15/13 | Doc review. |
| | 4.52 | 01/07/13 | Reg | 0 | 0 | 0 | 4.52 | 0 | 0 | 0 | 01/10/13 08:23am | 01/10/13 12:54pm | | GM | 01/15/13 | Doc review. |
| | 1.77 | 01/07/13 | Reg | 0 | 0 | 0 | 1.77 | 0 | 0 | 0 | 01/10/13 01:50pm | 01/10/13 03:36pm | | GM | 01/15/13 | Doc review. |
| | 0.70 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0.70 | 0 | 0 | 01/11/13 11:19am | 01/11/13 12:01pm | | GM | 01/15/13 | Doc review. |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3.95 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 3.95 | 0 | 0 | 01/11/13 12:51pm | 01/11/13 05:00pm | 0.20 | GM | 01/15/13 | Doc review. |
| | 1.13 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.13 | 0 | 01/12/13 09:41am | 01/12/13 10:49am | | GM | 01/15/13 | Doc review. |
| Subtotal | 71.44 | | | | | | | | | | | | | | | |
| Kasmikha, Saif | 1 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 01/05/13 10:30am | 01/05/13 11:30am | | GM | 01/08/13 | |
| | 1.33 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.33 | 0 | 01/05/13 02:40pm | 01/05/13 04:00pm | | GM | 01/08/13 | |
| | 2 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 01/05/13 05:30pm | 01/05/13 07:30pm | | GM | 01/08/13 | |
| | 6.75 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6.75 | 01/06/13 09:45am | 01/06/13 04:30pm | | GM | 01/08/13 | |
| | 2 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 01/06/13 05:00pm | 01/06/13 07:00pm | | GM | 01/08/13 | |
| | 2.98 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.98 | 01/06/13 09:00pm | 01/06/13 11:59pm | | GM | 01/08/13 | |
| | 4.25 | 01/07/13 | Reg | 4.25 | 0 | 0 | 0 | 0 | 0 | 0 | 09:45am | 02:30pm | 0.50 | GM | 01/15/13 | |
| | 2.75 | 01/07/13 | Reg | 0 | 2.75 | 0 | 0 | 0 | 0 | 0 | 01/08/13 06:00am | 01/08/13 08:45am | | GM | 01/15/13 | |
| | 4.92 | 01/07/13 | Reg | 0 | 4.92 | 0 | 0 | 0 | 0 | 0 | 01/08/13 09:50am | 01/08/13 04:15pm | 1.50 | GM | 01/15/13 | |
| | 0.65 | 01/07/13 | Reg | 0 | 0.65 | 0 | 0 | 0 | 0 | 0 | 01/08/13 11:20pm | 01/08/13 11:59pm | | GM | 01/15/13 | |
| | 2 | 01/07/13 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 01/09/13 02:30pm | 01/09/13 05:30pm | 1.00 | GM | 01/15/13 | |
| | 6 | 01/07/13 | Reg | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 01/10/13 09:30am | 01/10/13 04:30pm | 1.00 | GM | 01/15/13 | |
| | 1 | 01/07/13 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 01/10/13 06:30pm | 01/10/13 07:30pm | | GM | 01/15/13 | |
| | 1.57 | 01/07/13 | Reg | 0 | 0 | 0 | 1.57 | 0 | 0 | 0 | 01/10/13 10:25pm | 01/10/13 11:59pm | | GM | 01/15/13 | |
| | 5 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 01/11/13 10:00am | 01/11/13 04:00pm | 1.00 | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 01/11/13 05:00pm | 01/11/13 08:00pm | | GM | 01/15/13 | |
| | 1.75 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.75 | 0 | 01/12/13 01:15pm | 01/12/13 03:00pm | | GM | 01/15/13 | |
| | 2 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 01/12/13 05:30pm | 01/12/13 07:30pm | | GM | 01/15/13 | |
| | 1 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 01/13/13 10:00pm | 01/13/13 11:00pm | | GM | 01/15/13 | |
| Subtotal | 51.95 | | | | | | | | | | | | | | | |
| LaGrone, Melaney | 5 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 01/04/13 06:20pm | 01/04/13 11:20pm | | GM | 01/08/13 | |
| | 5 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 01/05/13 12:30pm | 01/05/13 05:30pm | | GM | 01/08/13 | |
| | 3 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 01/05/13 06:45pm | 01/05/13 09:45pm | | GM | 01/08/13 | |
| | 3 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 01/06/13 07:30am | 01/06/13 10:30am | | GM | 01/08/13 | |
| | 2 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 01/06/13 02:30pm | 01/06/13 04:30pm | | GM | 01/08/13 | |
| | 2 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 01/06/13 07:00pm | 01/06/13 09:00pm | | GM | 01/08/13 | |
| | 2 | 01/07/13 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00pm | 10:00pm | | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 01/08/13 07:00pm | 01/08/13 10:00pm | | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 01/10/13 06:30pm | 01/10/13 09:30pm | | GM | 01/15/13 | |
| | 4 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 01/11/13 02:00pm | 01/11/13 06:00pm | | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 01/11/13 07:00pm | 01/11/13 10:00pm | | GM | 01/15/13 | |
| | 2.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 01/12/13 07:30am | 01/12/13 10:00am | | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 01/12/13 03:00pm | 01/12/13 06:00pm | | GM | 01/15/13 | |
| | 2 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 01/13/13 07:30am | 01/13/13 09:30am | | GM | 01/15/13 | |
| | 2 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 01/13/13 11:00am | 01/13/13 01:00pm | | GM | 01/15/13 | |
| | 5.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.50 | 01/13/13 05:30pm | 01/13/13 11:00pm | | GM | 01/15/13 | |
| Subtotal | 50 | | | | | | | | | | | | | | | |
| McGillie, James | 7.50 | 12/31/12 | Reg | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 05:00pm | 0.50 | GM | 01/08/13 | Remote document review |
| | 3 | 12/31/12 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 01/01/13 09:00am | 01/01/13 12:00pm | | GM | 01/08/13 | Remote document review |
| | 9.50 | 12/31/12 | Reg | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 01/02/13 09:00am | 01/02/13 07:00pm | 0.50 | GM | 01/08/13 | Remote document review |
| | 11 | 12/31/12 | Reg | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 01/03/13 09:00am | 01/03/13 08:30pm | 0.50 | GM | 01/08/13 | Remote document review |
| | 5.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 01/04/13 12:00pm | 01/04/13 06:00pm | 0.50 | GM | 01/08/13 | Remote document review |
| | 5.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5.50 | 0 | 01/05/13 09:00am | 01/05/13 03:00pm | 0.50 | GM | 01/08/13 | Remote document review |
| | 1 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 01/06/13 10:00am | 01/06/13 11:00am | | GM | 01/08/13 | Remote document review |
| | 7.50 | 01/07/13 | Reg | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 05:00pm | 0.50 | GM | 01/15/13 | Remote document review |
| | 8 | 01/07/13 | Reg | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 01/08/13 09:00am | 01/08/13 05:30pm | 0.50 | GM | 01/15/13 | Remote document review |
| | 8.50 | 01/07/13 | Reg | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 01/09/13 09:00am | 01/09/13 06:00pm | 0.50 | GM | 01/15/13 | Remote document review |
| | 9.50 | 01/07/13 | Reg | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 01/10/13 09:00am | 01/10/13 07:00pm | 0.50 | GM | 01/15/13 | Remote document review |
| | 7 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 01/11/13 09:00am | 01/11/13 05:00pm | 1.00 | GM | 01/15/13 | Remote document review |
| | 4.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 01/12/13 09:00am | 01/12/13 02:00pm | 0.50 | GM | 01/15/13 | Remote document review |
| Subtotal | 88 | | | | | | | | | | | | | | | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McPaul, Jennifer | 1 | 12/31/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 02:00pm | 03:00pm | | GM | 01/08/13 | |
| | 2 | 12/31/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 01/01/13 05:00pm | 01/01/13 08:00pm | 1.00 | GM | 01/08/13 | |
| | 3 | 12/31/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 01/02/13 11:00am | 01/02/13 02:00pm | | GM | 01/08/13 | |
| | 1 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 01/04/13 05:30pm | 01/04/13 06:30pm | | GM | 01/08/13 | |
| | 6 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 01/05/13 10:00am | 01/05/13 04:30pm | 0.50 | GM | 01/08/13 | |
| | 4 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 01/06/13 11:00am | 01/06/13 03:00pm | | GM | 01/08/13 | |
| | 1 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 01/06/13 09:00pm | 01/06/13 10:00pm | | GM | 01/08/13 | |
| | 2 | 01/07/13 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00pm | 01/08/13 12:00am | | GM | 01/15/13 | |
| | 2 | 01/07/13 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 01/08/13 10:00pm | 01/09/13 12:00am | | GM | 01/15/13 | |
| | 4 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 01/11/13 10:30am | 01/11/13 02:30pm | | GM | 01/15/13 | |
| | 4 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 01/11/13 06:30pm | 01/12/13 12:00am | 1.50 | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 01/12/13 06:30pm | 01/13/13 12:00am | 2.50 | GM | 01/15/13 | |
| | 4 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 01/13/13 06:00pm | 01/14/13 12:00am | 2.00 | GM | 01/15/13 | |
| Subtotal | 37 | | | | | | | | | | | | | | | |
| Shteyngarts, Natalie | 2.25 | 12/31/12 | Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 07:15am | 09:30am | | GM | 01/08/13 | Code documents on electronic document review platform; review privilege redactions based on CompareView |
| | 3 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 01/04/13 07:00pm | 01/04/13 10:00pm | | GM | 01/08/13 | code documents on electronic document review platform |
| | 8.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 8.50 | 0 | 01/05/13 07:45am | 01/05/13 04:45pm | 0.50 | GM | 01/08/13 | code documents on eletronic documents review platform |
| | 8.03 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 8.03 | 01/06/13 10:05am | 01/06/13 06:40pm | 0.55 | GM | 01/08/13 | code documents on electronic document review platform |
| | 2.07 | 01/07/13 | Reg | 2.07 | 0 | 0 | 0 | 0 | 0 | 0 | 08:05pm | 10:15pm | 0.10 | GM | 01/15/13 | Code documents on electronic document review server |
| | 2.50 | 01/07/13 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 01/08/13 07:25pm | 01/09/13 12:55am | 3.00 | GM | 01/15/13 | Code documents on electronic document review platform |
| | 3.08 | 01/07/13 | Reg | 0 | 0 | 3.08 | 0 | 0 | 0 | 0 | 01/09/13 07:15pm | 01/09/13 10:20pm | | GM | 01/15/13 | Code documents on electronic document review server |
| | 3 | 01/07/13 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 01/10/13 07:20pm | 01/10/13 10:35pm | 0.25 | GM | 01/15/13 | Code documents on electronic document review |
| | 2.57 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2.57 | 0 | 01/12/13 12:50pm | 01/12/13 03:30pm | 0.10 | GM | 01/15/13 | Code documents on electronic document review server |
| | 2.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | 01/13/13 06:00pm | 01/13/13 08:30pm | | GM | 01/15/13 | Code documents on document review server |
| Subtotal | 37.50 | | | | | | | | | | | | | | | |
| Smith, Gabriel | 3 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 01/04/13 02:35pm | 01/04/13 05:35pm | | GM | 01/08/13 | |
| | 4.92 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.92 | 0 | 01/05/13 11:20am | 01/05/13 04:15pm | | GM | 01/08/13 | |
| | 3 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 01/06/13 10:10am | 01/06/13 01:10pm | | GM | 01/08/13 | |
| | 5.92 | 01/07/13 | Reg | 0 | 0 | 0 | 5.92 | 0 | 0 | 0 | | | | GM | 01/15/13 | 11:50am-5:30pm (45min break) and 10pm-11pm |
| | 2 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 01/11/13 04:30pm | 01/11/13 06:30pm | | GM | 01/15/13 | |
| | 4.25 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4.25 | 0 | | | | GM | 01/15/13 | 10:15am-12:30pm (30min break) and 10pm-12:30am |
| | 4 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4 | | | | GM | 01/15/13 | (12:15pm-1:15pm), (1:30pm-2:30pm), (4:45pm-5:45pm) |
| Subtotal | 27.09 | | | | | | | | | | | | | | | |
| Smith, Kristen | 1 | 12/31/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 07:52am | 08:52am | | GM | 01/08/13 | |
| | 6.55 | 12/31/12 | Reg | 0 | 0 | 6.55 | 0 | 0 | 0 | 0 | 01/02/13 06:45am | 01/02/13 01:48pm | 0.50 | GM | 01/08/13 | |
| | 6 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 01/04/13 03:00pm | 01/04/13 09:30pm | 0.50 | GM | 01/08/13 | |
| | 2.25 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.25 | 0 | 01/05/13 05:06am | 01/05/13 07:21am | | GM | 01/08/13 | |
| | 2.83 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.83 | 0 | 01/05/13 10:40am | 01/05/13 01:30pm | | GM | 01/08/13 | |
| | 2 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 01/06/13 05:05am | 01/06/13 07:05am | | GM | 01/08/13 | |
| | 3.92 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.92 | 01/06/13 06:45pm | 01/06/13 10:40pm | | GM | 01/08/13 | |
| | 1.25 | 01/07/13 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 07:05am | 08:20am | | GM | 01/15/13 | |
| | 4.25 | 01/07/13 | Reg | 4.25 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00pm | 04:15pm | | GM | 01/15/13 | |
| | 1.50 | 01/07/13 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:45pm | 09:15pm | | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 01/08/13 07:00am | 01/08/13 10:00am | | GM | 01/15/13 | |
| | 4.08 | 01/07/13 | Reg | 0 | 4.08 | 0 | 0 | 0 | 0 | 0 | 01/08/13 05:40pm | 01/08/13 10:00pm | 0.25 | GM | 01/15/13 | |
| | 4 | 01/07/13 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 01/09/13 08:30am | 01/09/13 01:00pm | 0.50 | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 01/09/13 07:22pm | 01/09/13 10:32pm | 0.17 | GM | 01/15/13 | |
| | 5.33 | 01/07/13 | Reg | 0 | 0 | 0 | 5.33 | 0 | 0 | 0 | 01/10/13 06:45am | 01/10/13 12:05pm | | GM | 01/15/13 | |
| | 4.98 | 01/07/13 | Reg | 0 | 0 | 0 | 4.98 | 0 | 0 | 0 | 01/10/13 12:51pm | 01/10/13 06:00pm | 0.17 | GM | 01/15/13 | |
| | 2.25 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 2.25 | 0 | 0 | 01/11/13 07:10am | 01/11/13 09:35am | 0.17 | GM | 01/15/13 | |
| | 2.58 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 2.58 | 0 | 0 | 01/11/13 03:08pm | 01/11/13 05:43pm | | GM | 01/15/13 | |
| | 1 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 01/12/13 05:15am | 01/12/13 06:15am | | GM | 01/15/13 | |
| | 1.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 01/13/13 08:15am | 01/13/13 09:45am | | GM | 01/15/13 | |
| | 7.22 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 7.22 | 01/13/13 01:57pm | 01/13/13 09:30pm | 0.33 | GM | 01/15/13 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | 70.49 | | | | | | | | | | | | | | | |
| Swietek, Sharon | 1.08 | 12/31/12 | Reg | 1.08 | 0 | 0 | 0 | 0 | 0 | 0 | 12:15pm | 01:20pm | | GM | 01/08/13 | |
| | 1 | 12/31/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/02/13 01:05pm | 01/02/13 02:05pm | | GM | 01/08/13 | dealing with connectivity issues; sessions auto disconnect after opening |
| | 3.67 | 12/31/12 | Reg | 0 | 0 | 0 | 3.67 | 0 | 0 | 0 | 01/03/13 12:40pm | 01/03/13 04:20pm | | GM | 01/08/13 | |
| | 3 | 12/31/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 01/03/13 05:20pm | 01/03/13 08:20pm | | GM | 01/08/13 | |
| | 3 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 01/04/13 12:30pm | 01/04/13 03:30pm | | GM | 01/08/13 | |
| | 5.25 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 5.25 | 0 | 0 | 01/04/13 05:20pm | 01/04/13 11:50pm | 1.25 | GM | 01/08/13 | |
| | 3.25 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.25 | 0 | 01/05/13 09:15am | 01/05/13 01:00pm | 0.50 | GM | 01/08/13 | |
| | 0.75 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 01/06/13 11:55am | 01/06/13 12:40pm | | GM | 01/08/13 | |
| | 5.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.50 | 01/06/13 02:15pm | 01/06/13 08:00pm | 0.25 | GM | 01/08/13 | |
| | 0.25 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 01/06/13 08:45pm | 01/06/13 09:00pm | | GM | 01/08/13 | |
| | 5.25 | 01/07/13 | Reg | 5.25 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30am | 03:30pm | 0.75 | GM | 01/15/13 | |
| | 2.50 | 01/07/13 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 04:00pm | 07:30pm | 1.00 | GM | 01/15/13 | |
| | 1.50 | 01/07/13 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 01/08/13 08:50am | 01/08/13 10:20am | | GM | 01/15/13 | |
| | 1.75 | 01/07/13 | Reg | 0 | 1.75 | 0 | 0 | 0 | 0 | 0 | 01/08/13 01:45pm | 01/08/13 03:30pm | | GM | 01/15/13 | |
| | 1.67 | 01/07/13 | Reg | 0 | 1.67 | 0 | 0 | 0 | 0 | 0 | 01/08/13 04:20pm | 01/08/13 06:00pm | | GM | 01/15/13 | |
| | 2 | 01/07/13 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 01/09/13 09:30am | 01/09/13 11:30am | | GM | 01/15/13 | |
| | 1 | 01/07/13 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/09/13 01:30pm | 01/09/13 02:30pm | | GM | 01/15/13 | |
| | 2.50 | 01/07/13 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 01/10/13 09:30am | 01/10/13 12:00pm | | GM | 01/15/13 | |
| | 3.83 | 01/07/13 | Reg | 0 | 0 | 0 | 3.83 | 0 | 0 | 0 | 01/10/13 04:00pm | 01/10/13 07:50pm | | GM | 01/15/13 | |
| | 4.33 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 4.33 | 0 | 0 | 01/11/13 09:20am | 01/11/13 01:40pm | | GM | 01/15/13 | |
| | 2 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 01/11/13 03:05pm | 01/11/13 05:05pm | | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 01/11/13 05:30pm | 01/11/13 09:30pm | | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 01/12/13 08:00am | 01/12/13 11:00am | | GM | 01/15/13 | |
| | 8.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 8.50 | 0 | 01/12/13 12:00pm | 01/12/13 09:30pm | 1.00 | GM | 01/15/13 | |
| | 2.17 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.17 | 01/13/13 02:20pm | 01/13/13 05:30pm | 1.00 | GM | 01/15/13 | |
| Subtotal | 71.75 | | | | | | | | | | | | | | | |
| Subtotal | 879.65 | | | | | | | | | | | | | | | |
| Total | 879.65 | | | | | | | | | | | | | | | |



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 1/13/2013 | IN 139041 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-064 | JOB # | 4929 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Mikhail Albuseiri<br>Hours Worked | 24.00 | 35.00 | 840.00 |
| Louisa Andress<br>Hours Worked | 23.16 | 35.00 | 810.60 |
| Rashida Baskerville<br>Hours Worked | 37.00 | 35.00 | 1,295.00 |
| Michelle Chinn<br>Hours Worked | 88.25 | 38.00 | 3,353.50 |
| Veronica Cravener<br>Hours Worked | 30.43 | 35.00 | 1,065.05 |
| Elisabeth Dahl<br>Hours Worked | 19.22 | 35.00 | 672.70 |
| Julie Decker<br>Hours Worked | 61.00 | [illegible] | 2,074.00 |
| J. Kevin Earp<br>Hours Worked | 42.81 | [illegible] | 1,455.54 |

Thank you for your business.

Total

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 1/28/2013 |

Balance Due 44,486.95





1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 1/13/2013 | IN 139041 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4929 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Julia Higgins<br>Hours Worked | 88.16 | 34.00 | 2,997.44 |
| Ben Hoelzel<br>Hours Worked | 47.00 | 38.00 | 1,786.00 |
| Michael Joseph<br>Hours Worked | 20.00 | 35.00 | 700.00 |
| Michael Karam<br>Hours Worked | 2.00 | 35.00 | 70.00 |
| Saima Khalil<br>Hours Worked | 15.89 | 35.00 | 556.15 |
| Jason Kleinman<br>Hours Worked | 61.01 | 34.00 | 2,074.34 |
| Brad Massey<br>Hours Worked | 66.17 | 38.00 | 2,514.46 |
| Todd Peck<br>Hours Worked | 65.00 | 34.00 | 2,210.00 |

Thank you for your business.

Total

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 1/28/2013 |

Balance Due





1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 1/13/2013 | IN 139041 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4929 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Acacia Perko<br>Hours Worked | 69.27 | [illegible] | 2,355.18 |
| Jill Ragon<br>Hours Worked | 89.25 | [illegible] | 3,034.50 |
| Kevin Saari<br>Hours Worked | 30.16 | 35.00 | 1,055.60 |
| Nida Salahuddin<br>Hours Worked | 77.25 | [illegible] | 2,626.50 |
| Jonathan Schlegel<br>Hours Worked | 16.50 | 35.00 | 577.50 |
| Eve Searls<br>Hours Worked | 106.57 | [illegible] | 4,049.66 |
| Derek Shaw<br>Hours Worked | 29.95 | 35.00 | 1,048.25 |
| Jarrod Turner<br>Hours Worked | 32.50 | 35.00 | 1,137.50 |

Thank you for your business.

**Total**

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 1/28/2013 |

**Balance Due**





1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 1/13/2013 | IN 139041 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4929 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Megon Walker<br>Hours Worked | 89.11 | [redacted] | 3,029.74 |
| Monica Williams<br>Hours Worked | 20.17 | [redacted] | 685.78 |
| Ben Hoelzel<br>Hours Worked | 5.50 | [redacted] | 187.00 |
| Brad Massey<br>Hours Worked | 5.92 | 38.00 | 224.96 |

[redacted]

280.81

[redacted]

Thank you for your business.

| Total | $44,486.95 |
|---|---|

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 1/28/2013 |

**Balance Due** $44,486.95

LUMEN LEGAL

Created 1/28/13 7:53am

# Time by Project

12/31/2012 (Mon) – 1/13/2013 (Sun)

(Single Project)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | | | | | | | | | | | | | | | | |
| Albuseiri, Mikhail | 3 | 01/07/13 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 01/09/13 09:00am | 01/09/13 12:00pm | | GM | 01/22/13 | Document Review |
| | 5 | 01/07/13 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 01/10/13 09:00am | 01/10/13 02:00pm | | GM | 01/22/13 | Document Review |
| | 5 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 01/11/13 09:00am | 01/11/13 02:00pm | | GM | 01/22/13 | Document Review |
| | 4 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 01/12/13 09:00am | 01/12/13 01:00pm | | GM | 01/22/13 | Document Review |
| | 7 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 01/13/13 09:00am | 01/13/13 04:00pm | | GM | 01/22/13 | Document Review |
| Subtotal | 24 | | | | | | | | | | | | | | | |
| Andress, Louisa | 0.50 | 01/07/13 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 01/08/13 10:00am | 01/08/13 10:30am | | GM | 01/15/13 | |
| | 4.50 | 01/07/13 | Reg | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 01/09/13 06:30am | 01/09/13 11:30am | 0.50 | GM | 01/15/13 | |
| | 0.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 01/10/13 08:30am | 01/10/13 09:00am | | GM | 01/15/13 | |
| | 6 | 01/07/13 | Reg | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 01/10/13 05:30pm | 01/10/13 11:30pm | | GM | 01/15/13 | |
| | 0.33 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0.33 | 0 | 0 | 01/11/13 07:00pm | 01/11/13 07:20pm | | GM | 01/15/13 | |
| | 1.88 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 1.88 | 0 | 0 | 01/11/13 10:07pm | 01/12/13 12:00am | | GM | 01/15/13 | |
| | 4.92 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4.92 | 0 | 01/12/13 12:35pm | 01/12/13 05:30pm | | GM | 01/15/13 | |
| | 2.48 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2.48 | 0 | 01/12/13 08:06pm | 01/12/13 10:35pm | | GM | 01/15/13 | |
| | 2.05 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.05 | 01/13/13 08:52am | 01/13/13 10:55am | | GM | 01/15/13 | |
| Subtotal | 23.16 | | | | | | | | | | | | | | | |
| Baskerville, Rashida | 0.50 | 01/07/13 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 01/08/13 07:00am | 01/08/13 07:30am | | GM | 01/15/13 | |
| | 5.50 | 01/07/13 | Reg | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 01/09/13 03:30pm | 01/09/13 09:00pm | | GM | 01/15/13 | |
| | 7 | 01/07/13 | Reg | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 01/10/13 01:30pm | 01/10/13 09:00pm | 0.50 | GM | 01/15/13 | |
| | 8 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 01/11/13 02:15pm | 01/11/13 10:45pm | 0.50 | GM | 01/15/13 | |
| | 8 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 01/12/13 05:30am | 01/12/13 02:00pm | 0.50 | GM | 01/15/13 | |
| | 8 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 01/13/13 04:30am | 01/13/13 01:00pm | 0.50 | GM | 01/15/13 | |
| Subtotal | 37 | | | | | | | | | | | | | | | |
| Chinn, Michelle | 2.50 | 12/31/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 01/01/13 01:10pm | 01/01/13 03:40pm | | GM | 01/08/13 | |
| | 3 | 12/31/12 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 01/01/13 08:00pm | 01/01/13 11:00pm | | GM | 01/08/13 | |
| | 5.50 | 12/31/12 | Reg | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 01/02/13 09:45am | 01/02/13 03:15pm | | GM | 01/08/13 | |
| | 2.75 | 12/31/12 | Reg | 0 | 0 | 2.75 | 0 | 0 | 0 | 0 | 01/02/13 08:15pm | 01/02/13 11:00pm | | GM | 01/08/13 | |
| | 4.50 | 12/31/12 | Reg | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 01/03/13 08:00am | 01/03/13 01:00pm | 0.50 | GM | 01/08/13 | |
| | 2 | 12/31/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 01/03/13 03:30pm | 01/03/13 05:30pm | | GM | 01/08/13 | |
| | 2.75 | 12/31/12 | Reg | 0 | 0 | 0 | 2.75 | 0 | 0 | 0 | 01/03/13 07:25pm | 01/03/13 10:10pm | | GM | 01/08/13 | |
| | 4.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 01/04/13 08:00am | 01/04/13 12:30pm | | GM | 01/08/13 | |
| | 1.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 01/04/13 03:00pm | 01/04/13 04:30pm | | GM | 01/08/13 | |
| | 3.25 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 3.25 | 0 | 0 | 01/04/13 07:45pm | 01/04/13 11:00pm | | GM | 01/08/13 | |
| | 1.25 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.25 | 0 | 01/05/13 09:40pm | 01/05/13 10:55pm | | GM | 01/08/13 | |
| | 2 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 01/06/13 08:45am | 01/06/13 10:45am | | GM | 01/08/13 | |

SpringAhead: Reports

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2.25 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.25 | 01/06/13 06:20pm | 01/06/13 08:35pm | | GM | 01/08/13 | |
| | 0.50 | 01/07/13 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 02:30pm | 03:00pm | | GM | 01/15/13 | |
| | 1.50 | 01/07/13 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30pm | 01/08/13 12:00am | | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 01/08/13 11:15am | 01/08/13 02:15pm | | GM | 01/15/13 | |
| | 4 | 01/07/13 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 01/09/13 01:10pm | 01/09/13 05:10pm | | GM | 01/15/13 | |
| | 3.75 | 01/07/13 | Reg | 0 | 0 | 3.75 | 0 | 0 | 0 | 0 | 01/09/13 07:15pm | 01/09/13 11:00pm | | GM | 01/15/13 | |
| | 8.50 | 01/07/13 | Reg | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 01/10/13 08:00am | 01/10/13 05:00pm | 0.50 | GM | 01/15/13 | |
| | 3.50 | 01/07/13 | Reg | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 01/10/13 07:00pm | 01/10/13 10:30pm | | GM | 01/15/13 | |
| | 5.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 01/11/13 10:45am | 01/11/13 04:45pm | 0.50 | GM | 01/15/13 | |
| | 3.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 01/11/13 07:30pm | 01/11/13 11:00pm | | GM | 01/15/13 | |
| | 4 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 01/12/13 01:20pm | 01/12/13 05:50pm | 0.50 | GM | 01/15/13 | |
| | 1 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 01/12/13 11:00pm | 01/13/13 12:00am | | GM | 01/15/13 | |
| | 7.25 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 7.25 | 01/13/13 09:15am | 01/13/13 04:30pm | | GM | 01/15/13 | |
| | 4.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.50 | 01/13/13 07:10pm | 01/13/13 11:40pm | | GM | 01/15/13 | |
| Subtotal | 88.25 | | | | | | | | | | | | | | | |
| Gravener, Veronica | 0.42 | 01/07/13 | Reg | 0 | 0.42 | 0 | 0 | 0 | 0 | 0 | 01/08/13 10:00am | 01/08/13 10:25am | | GM | 01/15/13 | conference call |
| | 2.92 | 01/07/13 | Reg | 0 | 0 | 2.92 | 0 | 0 | 0 | 0 | 01/09/13 09:35am | 01/09/13 12:30pm | | GM | 01/15/13 | coding |
| | 0.17 | 01/07/13 | Reg | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 01/09/13 12:40pm | 01/09/13 12:50pm | | GM | 01/15/13 | coding |
| | 1.07 | 01/07/13 | Reg | 0 | 0 | 1.07 | 0 | 0 | 0 | 0 | 01/09/13 01:06pm | 01/09/13 02:10pm | | GM | 01/15/13 | coding |
| | 1.28 | 01/07/13 | Reg | 0 | 0 | 1.28 | 0 | 0 | 0 | 0 | 01/09/13 05:33pm | 01/09/13 06:50pm | | GM | 01/15/13 | coding |
| | 0.60 | 01/07/13 | Reg | 0 | 0 | 0.60 | 0 | 0 | 0 | 0 | 01/09/13 11:06pm | 01/09/13 11:42pm | | GM | 01/15/13 | coding |
| | 0.33 | 01/07/13 | Reg | 0 | 0 | 0 | 0.33 | 0 | 0 | 0 | 01/10/13 08:28am | 01/10/13 08:48am | | GM | 01/15/13 | coding |
| | 4 | 01/07/13 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 01/10/13 08:59am | 01/10/13 12:59pm | | GM | 01/15/13 | coding |
| | 2.02 | 01/07/13 | Reg | 0 | 0 | 0 | 2.02 | 0 | 0 | 0 | 01/10/13 02:09pm | 01/10/13 04:10pm | | GM | 01/15/13 | coding |
| | 1.73 | 01/07/13 | Reg | 0 | 0 | 0 | 1.73 | 0 | 0 | 0 | 01/10/13 04:34pm | 01/10/13 06:18pm | | GM | 01/15/13 | coding |
| | 0.28 | 01/07/13 | Reg | 0 | 0 | 0 | 0.28 | 0 | 0 | 0 | 01/10/13 06:41pm | 01/10/13 06:58pm | | GM | 01/15/13 | coding |
| | 0.60 | 01/07/13 | Reg | 0 | 0 | 0 | 0.60 | 0 | 0 | 0 | 01/10/13 10:10pm | 01/10/13 10:46pm | | GM | 01/15/13 | coding |
| | 2 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 01/11/13 08:36am | 01/11/13 10:36am | | GM | 01/15/13 | coding |
| | 2.17 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 2.17 | 0 | 0 | 01/11/13 10:59am | 01/11/13 01:09pm | | GM | 01/15/13 | coding |
| | 3.83 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 3.83 | 0 | 0 | 01/11/13 02:10pm | 01/11/13 06:00pm | | GM | 01/15/13 | coding |
| | 0.25 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 01/12/13 03:34pm | 01/12/13 03:49pm | | GM | 01/15/13 | coding |
| | 1.17 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.17 | 0 | 01/12/13 08:55pm | 01/12/13 10:05pm | | GM | 01/15/13 | coding |
| | 2.25 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.25 | 01/13/13 10:25am | 01/13/13 12:40pm | | GM | 01/15/13 | coding |
| | 2.27 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.27 | 01/13/13 03:52pm | 01/13/13 06:08pm | | GM | 01/15/13 | coding |
| | 1.07 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.07 | 01/13/13 08:01pm | 01/13/13 09:05pm | | GM | 01/15/13 | coding |
| Subtotal | 30.43 | | | | | | | | | | | | | | | |
| Dahl, Elisabeth | 0.50 | 01/07/13 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 01/08/13 09:55am | 01/08/13 10:25am | | GM | 01/15/13 | Conference call |
| | 0.33 | 01/07/13 | Reg | 0 | 0.33 | 0 | 0 | 0 | 0 | 0 | 01/08/13 04:15pm | 01/08/13 04:35pm | | GM | 01/15/13 | Re-review protocol |
| | 0.42 | 01/07/13 | Reg | 0 | 0 | 0.42 | 0 | 0 | 0 | 0 | 01/09/13 09:05am | 01/09/13 09:30am | | GM | 01/15/13 | |
| | 1.67 | 01/07/13 | Reg | 0 | 0 | 1.67 | 0 | 0 | 0 | 0 | 01/09/13 09:35am | 01/09/13 11:15am | | GM | 01/15/13 | |
| | 1.25 | 01/07/13 | Reg | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 01/09/13 11:45am | 01/09/13 01:00pm | | GM | 01/15/13 | |
| | 1.30 | 01/07/13 | Reg | 0 | 0 | 1.30 | 0 | 0 | 0 | 0 | 01/09/13 01:20pm | 01/09/13 02:38pm | | GM | 01/15/13 | |
| | 1.83 | 01/07/13 | Reg | 0 | 0 | 1.83 | 0 | 0 | 0 | 0 | 01/09/13 03:10pm | 01/09/13 05:00pm | | GM | 01/15/13 | |
| | 1.20 | 01/07/13 | Reg | 0 | 0 | 1.20 | 0 | 0 | 0 | 0 | 01/09/13 05:51pm | 01/09/13 07:03pm | | GM | 01/15/13 | |
| | 1.58 | 01/07/13 | Reg | 0 | 0 | 1.58 | 0 | 0 | 0 | 0 | 01/09/13 08:06pm | 01/09/13 09:41pm | | GM | 01/15/13 | |
| | 0.70 | 01/07/13 | Reg | 0 | 0 | 0 | 0.70 | 0 | 0 | 0 | 01/10/13 04:16pm | 01/10/13 04:58pm | | GM | 01/15/13 | |
| | 1.62 | 01/07/13 | Reg | 0 | 0 | 0 | 1.62 | 0 | 0 | 0 | 01/10/13 05:18pm | 01/10/13 06:55pm | | GM | 01/15/13 | |

SpringAhead: Reports

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.02 | 01/07/13 | Reg | 0 | 0 | 0 | 1.02 | 0 | 0 | 0 | 01/10/13 08:12pm | 01/10/13 09:13pm | | GM | 01/15/13 | |
| | 1.13 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.13 | 0 | 01/12/13 02:12pm | 01/12/13 03:20pm | | GM | 01/15/13 | |
| | 1.55 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.55 | 0 | 01/12/13 08:51pm | 01/12/13 10:24pm | | GM | 01/15/13 | |
| | 1.02 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.02 | 01/13/13 09:34am | 01/13/13 10:35am | | GM | 01/15/13 | |
| | 1 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 01/13/13 10:42am | 01/13/13 11:42am | | GM | 01/15/13 | |
| | 1.10 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.10 | 01/13/13 11:48am | 01/13/13 12:54pm | | GM | 01/15/13 | |
| Subtotal | 19.22 | | | | | | | | | | | | | | | |
| Decker, Julie | 7 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 01/05/13 07:30am | 01/05/13 02:30pm | | GM | 01/08/13 | |
| | 9 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 01/06/13 08:30am | 01/06/13 05:30pm | | GM | 01/08/13 | |
| | 4.50 | 01/07/13 | Reg | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30am | 01:00pm | | GM | 01/15/13 | |
| | 2 | 01/07/13 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 01/08/13 08:00am | 01/08/13 10:00am | | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 01/08/13 10:30am | 01/08/13 01:30pm | | GM | 01/15/13 | |
| | 4 | 01/07/13 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 01/08/13 05:40pm | 01/08/13 09:40pm | | GM | 01/15/13 | |
| | 6.50 | 01/07/13 | Reg | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 01/09/13 11:30am | 01/09/13 06:00pm | | GM | 01/15/13 | |
| | 2 | 01/07/13 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 01/09/13 09:30pm | 01/09/13 11:30pm | | GM | 01/15/13 | |
| | 4.50 | 01/07/13 | Reg | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 01/10/13 08:00am | 01/10/13 12:30pm | | GM | 01/15/13 | |
| | 0.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 01/10/13 01:40pm | 01/10/13 02:10pm | | GM | 01/15/13 | |
| | 1 | 01/07/13 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 01/10/13 06:00pm | 01/10/13 07:00pm | | GM | 01/15/13 | |
| | 5.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 5.50 | 0 | 01/12/13 09:00am | 01/12/13 02:30pm | | GM | 01/15/13 | |
| | 4 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 01/12/13 03:00pm | 01/12/13 07:00pm | | GM | 01/15/13 | |
| | 0.75 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0.75 | 0 | 01/12/13 07:15pm | 01/12/13 08:00pm | | GM | 01/15/13 | |
| | 0.75 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0.75 | 0 | 01/12/13 08:20pm | 01/12/13 09:05pm | | GM | 01/15/13 | |
| | 6 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 01/13/13 06:40am | 01/13/13 12:40pm | | GM | 01/15/13 | |
| Subtotal | 61 | | | | | | | | | | | | | | | |
| Earp, J. Kevin | 4.67 | 12/31/12 | Reg | 0 | 0 | 4.67 | 0 | 0 | 0 | 0 | 01/02/13 08:50am | 01/02/13 01:30pm | | GM | 01/15/13 | |
| | 8.55 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 8.55 | 0 | 0 | 01/04/13 08:00am | 01/04/13 04:33pm | | GM | 01/15/13 | |
| | 4.57 | 01/07/13 | Reg | 4.57 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00am | 11:34am | | GM | 01/15/13 | |
| | 2.95 | 01/07/13 | Reg | 2.95 | 0 | 0 | 0 | 0 | 0 | 0 | 02:33pm | 05:30pm | | GM | 01/15/13 | |
| | 0.85 | 01/07/13 | Reg | 0.85 | 0 | 0 | 0 | 0 | 0 | 0 | 08:20pm | 09:11pm | | GM | 01/15/13 | |
| | 3.67 | 01/07/13 | Reg | 0 | 0 | 0 | 3.67 | 0 | 0 | 0 | 01/10/13 07:20am | 01/10/13 11:00am | | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 01/10/13 03:00pm | 01/10/13 06:00pm | | GM | 01/15/13 | |
| | 0.63 | 01/07/13 | Reg | 0 | 0 | 0 | 0.63 | 0 | 0 | 0 | 01/10/13 10:22pm | 01/10/13 11:00pm | | GM | 01/15/13 | |
| | 1.42 | 01/07/13 | Reg | 0 | 0 | 0 | 1.42 | 0 | 0 | 0 | 01/10/13 11:20pm | 01/11/13 12:45am | | GM | 01/15/13 | |
| | 8.27 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 8.27 | 0 | 0 | 01/11/13 07:50am | 01/11/13 04:06pm | | GM | 01/15/13 | |
| | 4.23 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4.23 | 0 | 01/12/13 11:00am | 01/12/13 03:14pm | | GM | 01/15/13 | |
| Subtotal | 42.81 | | | | | | | | | | | | | | | |
| Higgins, Julia | 2 | 12/31/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 06:05am | 08:05am | | GM | 01/08/13 | |
| | 2.42 | 12/31/12 | Reg | 2.42 | 0 | 0 | 0 | 0 | 0 | 0 | 01:10pm | 03:35pm | | GM | 01/08/13 | |
| | 1.50 | 12/31/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 01/01/13 10:00am | 01/01/13 11:30am | | GM | 01/08/13 | |
| | 1.75 | 12/31/12 | Reg | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 01/02/13 03:05am | 01/02/13 04:50am | | GM | 01/08/13 | |
| | 2.58 | 12/31/12 | Reg | 0 | 0 | 2.58 | 0 | 0 | 0 | 0 | 01/02/13 08:15am | 01/02/13 10:50am | | GM | 01/08/13 | |
| | 1.08 | 12/31/12 | Reg | 0 | 0 | 1.08 | 0 | 0 | 0 | 0 | 01/02/13 01:10pm | 01/02/13 02:15pm | | GM | 01/08/13 | |
| | 1 | 12/31/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/02/13 04:25pm | 01/02/13 05:25pm | | GM | 01/08/13 | |
| | 0.83 | 12/31/12 | Reg | 0 | 0 | 0 | 0.83 | 0 | 0 | 0 | 01/03/13 08:50am | 01/03/13 09:40am | | GM | 01/08/13 | |
| | 0.92 | 12/31/12 | Reg | 0 | 0 | 0 | 0.92 | 0 | 0 | 0 | 01/03/13 05:45pm | 01/03/13 06:40pm | | GM | 01/08/13 | |
| | 1.08 | 12/31/12 | Reg | 0 | 0 | 0 | 1.08 | 0 | 0 | 0 | 01/03/13 07:50pm | 01/03/13 08:55pm | | GM | 01/08/13 | |
| | 1.67 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 1.67 | 0 | 0 | 01/04/13 08:10am | 01/04/13 09:50am | | GM | 01/08/13 | |

SpringAhead: Reports

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.08 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 1.08 | 0 | 0 | 01/04/13 11:15am | 01/04/13 12:20pm | | GM | 01/08/13 | |
| | 3.83 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 3.83 | 0 | 0 | 01/04/13 03:05pm | 01/04/13 06:55pm | | GM | 01/08/13 | |
| | 1.67 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 1.67 | 0 | 0 | 01/04/13 07:45pm | 01/04/13 09:25pm | | GM | 01/08/13 | |
| | 0.83 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.83 | 0 | 01/05/13 04:50am | 01/05/13 05:40am | | GM | 01/08/13 | |
| | 4.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 01/05/13 07:55am | 01/05/13 12:25pm | | GM | 01/08/13 | |
| | 2.17 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.17 | 0 | 01/05/13 03:25pm | 01/05/13 05:35pm | | GM | 01/08/13 | |
| | 1.08 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.08 | 0 | 01/05/13 05:50pm | 01/05/13 06:55pm | | GM | 01/08/13 | |
| | 1.08 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.08 | 0 | 01/05/13 07:40pm | 01/05/13 08:45pm | | GM | 01/08/13 | |
| | 2.75 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.75 | 01/06/13 07:45am | 01/06/13 10:30am | | GM | 01/08/13 | |
| | 1.58 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.58 | 01/06/13 10:50am | 01/06/13 12:25pm | | GM | 01/08/13 | |
| | 1.67 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.67 | 01/06/13 02:00pm | 01/06/13 03:40pm | | GM | 01/08/13 | |
| | 2.83 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.83 | 01/06/13 05:20pm | 01/06/13 08:10pm | | GM | 01/08/13 | |
| | 1.25 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.25 | 01/06/13 08:20pm | 01/06/13 09:35pm | | GM | 01/08/13 | |
| | 1.58 | 01/07/13 | Reg | 1.58 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 10:35am | | GM | 01/15/13 | |
| | 1.58 | 01/07/13 | Reg | 1.58 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00am | 12:35pm | | GM | 01/15/13 | |
| | 0.33 | 01/07/13 | Reg | 0.33 | 0 | 0 | 0 | 0 | 0 | 0 | 01:35pm | 01:55pm | | GM | 01/15/13 | |
| | 3.75 | 01/07/13 | Reg | 3.75 | 0 | 0 | 0 | 0 | 0 | 0 | 04:55pm | 08:40pm | | GM | 01/15/13 | |
| | 2.67 | 01/07/13 | Reg | 0 | 2.67 | 0 | 0 | 0 | 0 | 0 | 01/08/13 08:15am | 01/08/13 10:55am | | GM | 01/15/13 | |
| | 0.25 | 01/07/13 | Reg | 0 | 0.25 | 0 | 0 | 0 | 0 | 0 | 01/08/13 11:10am | 01/08/13 11:25am | | GM | 01/15/13 | |
| | 1.75 | 01/07/13 | Reg | 0 | 1.75 | 0 | 0 | 0 | 0 | 0 | 01/08/13 02:55pm | 01/08/13 04:40pm | | GM | 01/15/13 | |
| | 1.25 | 01/07/13 | Reg | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 01/08/13 05:20pm | 01/08/13 06:35pm | | GM | 01/15/13 | |
| | 1.75 | 01/07/13 | Reg | 0 | 1.75 | 0 | 0 | 0 | 0 | 0 | 01/08/13 07:40pm | 01/08/13 09:25pm | | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 01/09/13 08:45am | 01/09/13 11:45am | | GM | 01/15/13 | |
| | 1.33 | 01/07/13 | Reg | 0 | 0 | 1.33 | 0 | 0 | 0 | 0 | 01/09/13 08:15pm | 01/09/13 09:35pm | | GM | 01/15/13 | |
| | 4.75 | 01/07/13 | Reg | 0 | 0 | 0 | 4.75 | 0 | 0 | 0 | 01/10/13 06:15am | 01/10/13 11:00am | | GM | 01/15/13 | |
| | 2.42 | 01/07/13 | Reg | 0 | 0 | 0 | 2.42 | 0 | 0 | 0 | 01/10/13 12:45pm | 01/10/13 03:10pm | | GM | 01/15/13 | |
| | 1.83 | 01/07/13 | Reg | 0 | 0 | 0 | 1.83 | 0 | 0 | 0 | 01/10/13 07:00pm | 01/10/13 08:50pm | | GM | 01/15/13 | |
| | 1 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 01/11/13 08:05am | 01/11/13 09:05am | | GM | 01/15/13 | |
| | 1.67 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 1.67 | 0 | 0 | 01/11/13 11:10am | 01/11/13 12:50pm | | GM | 01/15/13 | |
| | 1.58 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 1.58 | 0 | 0 | 01/11/13 06:10pm | 01/11/13 07:45pm | | GM | 01/15/13 | |
| | 1.17 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.17 | 0 | 01/12/13 02:30am | 01/12/13 03:40am | | GM | 01/15/13 | |
| | 1.92 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.92 | 0 | 01/12/13 10:05am | 01/12/13 12:00pm | | GM | 01/15/13 | |
| | 1.17 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.17 | 0 | 01/12/13 01:30pm | 01/12/13 02:40pm | | GM | 01/15/13 | |
| | 1.75 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.75 | 0 | 01/12/13 08:30pm | 01/12/13 10:15pm | | GM | 01/15/13 | |
| | 0.25 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 01/13/13 08:10am | 01/13/13 08:25am | | GM | 01/15/13 | |
| | 0.92 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.92 | 01/13/13 09:05am | 01/13/13 10:00am | | GM | 01/15/13 | |
| | 1.67 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.67 | 01/13/13 02:20pm | 01/13/13 04:00pm | | GM | 01/15/13 | |
| | 2.25 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.25 | 01/13/13 04:10pm | 01/13/13 06:25pm | | GM | 01/15/13 | |
| | 1.42 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.42 | 01/13/13 06:50pm | 01/13/13 08:15pm | | GM | 01/15/13 | |
| Subtotal | 88.16 | | | | | | | | | | | | | | | |
| Hoelzel, Ben | 6.75 | 01/07/13 | Reg | 6.75 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30am | 05:00pm | 0.75 | GM | 01/22/13 | |
| | 2.25 | 01/07/13 | Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30pm | 11:45pm | | GM | 01/22/13 | |
| | 6.25 | 01/07/13 | Reg | 0 | 6.25 | 0 | 0 | 0 | 0 | 0 | 01/08/13 09:30am | 01/08/13 04:00pm | 0.25 | GM | 01/22/13 | |
| | 1.25 | 01/07/13 | Reg | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 01/08/13 10:30pm | 01/08/13 11:45pm | | GM | 01/22/13 | |
| | 4.50 | 01/07/13 | Reg | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 01/09/13 09:30am | 01/09/13 02:15pm | 0.25 | GM | 01/22/13 | |
| | 2.75 | 01/07/13 | Reg | 0 | 0 | 2.75 | 0 | 0 | 0 | 0 | 01/09/13 03:00pm | 01/09/13 05:45pm | | GM | 01/22/13 | |
| | 1.50 | 01/07/13 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 01/09/13 10:29pm | 01/09/13 11:59pm | | GM | 01/22/13 | |

SpringAhead: Reports

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7.25 | 01/07/13 | Reg | 0 | 0 | 0 | 7.25 | 0 | 0 | 0 | 01/10/13 10:00am | 01/10/13 05:30pm | 0.25 | GM | 01/22/13 | |
| | 5.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 01/11/13 09:30am | 01/11/13 03:15pm | 0.25 | GM | 01/22/13 | |
| | 4 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 01/12/13 03:30pm | 01/12/13 07:30pm | | GM | 01/22/13 | |
| | 5 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 01/13/13 04:30pm | 01/13/13 10:00pm | 0.50 | GM | 01/22/13 | |
| Subtotal | 47 | | | | | | | | | | | | | | | |
| Joseph, Michael | 1.50 | 01/07/13 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 01/08/13 10:00am | 01/08/13 11:30am | | GM | 01/15/13 | |
| | 1 | 01/07/13 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 01/08/13 05:00pm | 01/08/13 06:00pm | | GM | 01/15/13 | Review of materials |
| | 7.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 01/11/13 09:30am | 01/11/13 05:00pm | | GM | 01/15/13 | |
| | 3.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 01/12/13 10:00am | 01/12/13 01:30pm | | GM | 01/15/13 | |
| | 1.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 | 01/12/13 03:30pm | 01/12/13 05:00pm | | GM | 01/15/13 | |
| | 5 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 01/13/13 08:30am | 01/13/13 01:30pm | | GM | 01/15/13 | |
| Subtotal | 20 | | | | | | | | | | | | | | | |
| Karam, Michael | 2 | 01/07/13 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 01/08/13 10:00am | 01/08/13 12:00pm | | GM | 01/15/13 | |
| Khalil, Saima | 0.45 | 01/07/13 | Reg | 0 | 0.45 | 0 | 0 | 0 | 0 | 0 | 01/08/13 09:55am | 01/08/13 10:22am | | GM | 01/15/13 | training |
| | 2.67 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 2.67 | 0 | 0 | 01/11/13 08:47pm | 01/11/13 11:45pm | 0.30 | GM | 01/15/13 | |
| | 0.37 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0.37 | 0 | 01/12/13 12:43am | 01/12/13 01:05am | | GM | 01/15/13 | |
| | 1.05 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.05 | 0 | 01/12/13 09:03am | 01/12/13 10:06am | | GM | 01/15/13 | |
| | 1.62 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.62 | 0 | 01/12/13 10:23am | 01/12/13 12:06pm | 0.10 | GM | 01/15/13 | |
| | 0.77 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0.77 | 0 | 01/12/13 12:20pm | 01/12/13 01:06pm | | GM | 01/16/13 | |
| | 1.13 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.13 | 0 | 01/12/13 03:38pm | 01/12/13 04:46pm | | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 01/13/13 09:15am | 01/13/13 01:00pm | 0.75 | GM | 01/15/13 | |
| | 0.48 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.48 | 01/13/13 02:41pm | 01/13/13 03:10pm | | GM | 01/15/13 | |
| | 1.20 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.20 | 01/13/13 03:30pm | 01/13/13 05:00pm | 0.30 | GM | 01/15/13 | |
| | 1.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 01/13/13 06:10pm | 01/13/13 07:40pm | | GM | 01/15/13 | |
| | 1.65 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.65 | 01/13/13 09:00pm | 01/13/13 10:57pm | 0.30 | GM | 01/15/13 | |
| Subtotal | 15.89 | | | | | | | | | | | | | | | |
| Kleinman, Jason | 2 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 01/04/13 12:00pm | 01/04/13 02:00pm | | GM | 01/08/13 | |
| | 2 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 01/05/13 07:00am | 01/05/13 09:00am | | GM | 01/08/13 | |
| | 5 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 01/05/13 09:30am | 01/05/13 04:00pm | 1.50 | GM | 01/08/13 | |
| | 5 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 01/06/13 07:00am | 01/06/13 12:00pm | | GM | 01/08/13 | |
| | 2 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 01/06/13 07:00pm | 01/06/13 09:00pm | | GM | 01/08/13 | |
| | 4 | 01/07/13 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00am | 11:00am | | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 03:00pm | 06:00pm | | GM | 01/15/13 | |
| | 2 | 01/07/13 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30pm | 10:30pm | | GM | 01/15/13 | |
| | 5 | 01/07/13 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 01/08/13 07:00am | 01/08/13 12:00pm | | GM | 01/15/13 | |
| | 4 | 01/07/13 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 01/08/13 06:00pm | 01/08/13 10:00pm | | GM | 01/15/13 | |
| | 3.67 | 01/07/13 | Reg | 0 | 0 | 3.67 | 0 | 0 | 0 | 0 | 01/09/13 07:00am | 01/09/13 10:40am | | GM | 01/15/13 | |
| | 1.17 | 01/07/13 | Reg | 0 | 0 | 1.17 | 0 | 0 | 0 | 0 | 01/09/13 07:30pm | 01/09/13 08:40pm | | GM | 01/15/13 | |
| | 5 | 01/07/13 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 01/10/13 07:00am | 01/10/13 12:00pm | | GM | 01/15/13 | |
| | 3.50 | 01/07/13 | Reg | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 01/10/13 06:00pm | 01/10/13 09:30pm | | GM | 01/15/13 | |
| | 4.67 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 4.67 | 0 | 0 | 01/11/13 07:00am | 01/11/13 11:40am | | GM | 01/15/13 | |
| | 2 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 01/11/13 05:00pm | 01/11/13 07:00pm | | GM | 01/15/13 | |
| | 4 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 01/12/13 07:00am | 01/12/13 11:00am | | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 01/13/13 08:00am | 01/13/13 11:00am | | GM | 01/15/13 | |
| Subtotal | 61.01 | | | | | | | | | | | | | | | |
| Massey, Braddock A. | 5.92 | 12/31/12 | Reg | 0 | 0 | 5.92 | 0 | 0 | 0 | 0 | 01/02/13 12:05pm | 01/02/13 06:00pm | | GM | 01/08/13 | |
| | 8.50 | 12/31/12 | Reg | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 01/03/13 11:30am | 01/03/13 08:00pm | | GM | 01/08/13 | |

SpringAhead: Reports

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 01/04/13 12:30pm | 01/04/13 09:00pm | | GM | 01/08/13 | |
| | 6.67 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6.67 | 01/06/13 11:20am | 01/06/13 06:00pm | | GM | 01/08/13 | |
| | 8 | 01/07/13 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30am | 06:30pm | | GM | 01/15/13 | |
| | 8 | 01/07/13 | Reg | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 01/09/13 10:00am | 01/09/13 06:00pm | | GM | 01/15/13 | |
| | 8 | 01/07/13 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 01/10/13 10:15am | 01/10/13 06:15pm | | GM | 01/15/13 | |
| | 8.08 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 8.08 | 0 | 0 | 01/11/13 09:35am | 01/11/13 05:40pm | | GM | 01/15/13 | |
| | 2 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 01/12/13 11:00am | 01/12/13 01:00pm | | GM | 01/15/13 | |
| | 2.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 01/12/13 06:00pm | 01/12/13 08:30pm | | GM | 01/15/13 | |
| Subtotal | 66.17 | | | | | | | | | | | | | | | |
| Peck, Todd A. | 9 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 01/04/13 12:30pm | 01/04/13 11:30pm | 2.00 | GM | 01/08/13 | |
| | 5.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5.50 | 0 | 01/05/13 01:00pm | 01/05/13 10:00pm | 3.50 | GM | 01/08/13 | |
| | 5.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.50 | 01/06/13 11:00am | 01/06/13 08:30pm | 4.00 | GM | 01/08/13 | |
| | 9 | 01/07/13 | Reg | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 06:30am | 04:30pm | 1.00 | GM | 01/15/13 | |
| | 10 | 01/07/13 | Reg | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 01/08/13 06:15am | 01/08/13 06:15pm | 2.00 | GM | 01/15/13 | |
| | 8 | 01/07/13 | Reg | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 01/09/13 09:45am | 01/09/13 06:45pm | 1.00 | GM | 01/15/13 | |
| | 9 | 01/07/13 | Reg | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 01/10/13 06:30am | 01/10/13 06:30pm | 3.00 | GM | 01/15/13 | |
| | 8 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 01/11/13 08:00am | 01/11/13 05:00pm | 1.00 | GM | 01/15/13 | |
| | 1 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 01/12/13 10:30am | 01/12/13 11:30am | | GM | 01/15/13 | |
| Subtotal | 65 | | | | | | | | | | | | | | | |
| Perko, Acacia | 1.58 | 12/31/12 | Reg | 0 | 0 | 1.58 | 0 | 0 | 0 | 0 | 01/02/13 08:30am | 01/02/13 10:05am | | GM | 01/09/13 | |
| | 3.62 | 12/31/12 | Reg | 0 | 0 | 3.62 | 0 | 0 | 0 | 0 | 01/02/13 07:30pm | 01/02/13 11:07pm | | GM | 01/09/13 | |
| | 8.25 | 12/31/12 | Reg | 0 | 0 | 0 | 8.25 | 0 | 0 | 0 | 01/03/13 09:00am | 01/03/13 05:15pm | | GM | 01/09/13 | |
| | 2 | 12/31/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 01/03/13 09:00pm | 01/03/13 11:00pm | | GM | 01/09/13 | |
| | 6 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 01/04/13 11:00am | 01/04/13 05:00pm | | GM | 01/09/13 | |
| | 2.83 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.83 | 0 | 01/05/13 07:00pm | 01/05/13 09:50pm | | GM | 01/09/13 | |
| | 2.83 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.83 | 01/06/13 11:00am | 01/06/13 01:50pm | | GM | 01/09/13 | |
| | 5.10 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.10 | 01/06/13 03:00pm | 01/06/13 08:06pm | | GM | 01/09/13 | |
| | 3.50 | 01/07/13 | Reg | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 04:30pm | | GM | 01/15/13 | |
| | 4 | 01/07/13 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 01/08/13 11:00am | 01/08/13 04:00pm | 1.00 | GM | 01/15/13 | |
| | 1 | 01/07/13 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 01/08/13 05:00pm | 01/08/13 06:00pm | | GM | 01/15/13 | |
| | 2.50 | 01/07/13 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 01/08/13 07:00pm | 01/08/13 09:30pm | | GM | 01/15/13 | |
| | 5.50 | 01/07/13 | Reg | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 01/09/13 09:30am | 01/09/13 03:00pm | | GM | 01/15/13 | |
| | 2.08 | 01/07/13 | Reg | 0 | 0 | 2.08 | 0 | 0 | 0 | 0 | 01/09/13 08:30pm | 01/09/13 10:35pm | | GM | 01/15/13 | |
| | 4.50 | 01/07/13 | Reg | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 01/10/13 12:30pm | 01/10/13 05:00pm | | GM | 01/15/13 | |
| | 1.22 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 1.22 | 0 | 0 | 01/11/13 02:00pm | 01/11/13 03:13pm | | GM | 01/15/13 | |
| | 1.78 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.78 | 0 | 01/12/13 09:30am | 01/12/13 11:17am | | GM | 01/15/13 | |
| | 5.25 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 5.25 | 0 | 01/12/13 12:00pm | 01/12/13 05:15pm | | GM | 01/15/13 | |
| | 1 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 01/12/13 06:00pm | 01/12/13 07:00pm | | GM | 01/15/13 | |
| | 1.10 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.10 | 01/13/13 06:30am | 01/13/13 07:36am | | GM | 01/15/13 | |
| | 0.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.50 | 01/13/13 04:30pm | 01/13/13 05:00pm | | GM | 01/15/13 | |
| | 1.63 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.63 | 01/13/13 07:00pm | 01/13/13 08:38pm | | GM | 01/15/13 | |
| | 1.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 01/13/13 09:00pm | 01/13/13 10:30pm | | GM | 01/15/13 | |
| Subtotal | 69.27 | | | | | | | | | | | | | | | |
| Ragon, Jill | 4.50 | 12/31/12 | Reg | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 06:30pm | 1.00 | GM | 01/09/13 | |
| | 4.75 | 12/31/12 | Reg | 0 | 4.75 | 0 | 0 | 0 | 0 | 0 | 01/01/13 06:00pm | 01/01/13 10:45pm | | GM | 01/09/13 | |
| | 3.75 | 12/31/12 | Reg | 0 | 0 | 3.75 | 0 | 0 | 0 | 0 | 01/02/13 07:00pm | 01/02/13 10:45pm | | GM | 01/09/13 | |
| | 4.75 | 12/31/12 | Reg | 0 | 0 | 0 | 4.75 | 0 | 0 | 0 | 01/03/13 06:15pm | 01/03/13 11:45pm | 0.75 | GM | 01/09/13 | |

SpringAhead: Reports

| Name | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5.25 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 5.25 | 0 | 0 | 01/04/13 06:00pm | 01/04/13 11:15pm | | GM | 01/09/13 | |
| | 9.25 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 9.25 | 0 | 01/05/13 08:45am | 01/05/13 06:15pm | 0.25 | GM | 01/09/13 | |
| | 1.75 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.75 | 0 | 01/05/13 08:15pm | 01/05/13 10:00pm | | GM | 01/09/13 | |
| | 10.25 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10.25 | 01/06/13 09:45am | 01/06/13 08:15pm | 0.25 | GM | 01/09/13 | |
| | 5 | 01/07/13 | Reg | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 06:00pm | 11:00pm | | GM | 01/15/13 | |
| | 3.50 | 01/07/13 | Reg | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 01/08/13 07:15pm | 01/08/13 11:15pm | 0.50 | GM | 01/15/13 | |
| | 4 | 01/07/13 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 01/09/13 06:30pm | 01/09/13 10:30pm | | GM | 01/15/13 | |
| | 0.75 | 01/07/13 | Reg | 0 | 0 | 0 | 0.75 | 0 | 0 | 0 | 01/10/13 01:15pm | 01/10/13 02:00pm | | GM | 01/15/13 | |
| | 1.50 | 01/07/13 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 01/10/13 03:30pm | 01/10/13 05:00pm | | GM | 01/15/13 | |
| | 2 | 01/07/13 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 01/10/13 06:30pm | 01/10/13 08:30pm | | GM | 01/15/13 | |
| | 0.75 | 01/07/13 | Reg | 0 | 0 | 0 | 0.75 | 0 | 0 | 0 | 01/10/13 10:30pm | 01/10/13 11:15pm | | GM | 01/15/13 | |
| | 14.25 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 14.25 | 0 | 01/12/13 08:44am | 01/12/13 11:59pm | 1.00 | GM | 01/15/13 | |
| | 13.25 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 13.25 | 01/13/13 10:29am | 01/13/13 11:59pm | 0.25 | GM | 01/15/13 | |
| Subtotal | 89.25 | | | | | | | | | | | | | | | |
| Saari, Kevin | 0.50 | 01/07/13 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 01/08/13 10:00am | 01/08/13 10:30am | | GM | 01/15/13 | Conference call (project update) |
| | 1.57 | 01/07/13 | Reg | 0 | 0 | 1.57 | 0 | 0 | 0 | 0 | 01/09/13 10:00am | 01/09/13 11:34am | | GM | 01/15/13 | Protocol & Decision Log Review |
| | 5.83 | 01/07/13 | Reg | 0 | 0 | 0 | 5.83 | 0 | 0 | 0 | 01/10/13 03:40pm | 01/10/13 09:30pm | | GM | 01/15/13 | Review of docs Cancelliere 21 |
| | 5.77 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 5.77 | 0 | 0 | 01/11/13 08:24am | 01/11/13 02:10pm | | GM | 01/15/13 | Review of docs Cancelliere 21 |
| | 2.33 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 2.33 | 0 | 0 | 01/11/13 03:10pm | 01/11/13 05:30pm | | GM | 01/15/13 | Review of docs Cancelliere 21 |
| | 8.83 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 8.83 | 0 | 01/12/13 07:20am | 01/12/13 04:10pm | | GM | 01/15/13 | Completed review of Docs Cancelliere 21 & checking of work |
| | 5.33 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.33 | 01/13/13 10:00am | 01/13/13 03:20pm | | GM | 01/15/13 | Review of docs Ruckdaschel 13 |
| Subtotal | 30.16 | | | | | | | | | | | | | | | |
| Salahuddin, Nida | 5.25 | 12/31/12 | Reg | 0 | 0 | 5.25 | 0 | 0 | 0 | 0 | 01/02/13 09:00am | 01/02/13 02:15pm | | GM | 01/15/13 | |
| | 10.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 10.50 | 0 | 0 | 01/04/13 12:00pm | 01/04/13 10:30pm | | GM | 01/15/13 | |
| | 6.25 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 6.25 | 0 | 01/05/13 01:45pm | 01/05/13 08:00pm | | GM | 01/15/13 | |
| | 9 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 01/06/13 12:30pm | 01/06/13 09:30pm | | GM | 01/15/13 | |
| | 5.25 | 01/07/13 | Reg | 5.25 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 06:15pm | | GM | 01/15/13 | |
| | 4.25 | 01/07/13 | Reg | 0 | 4.25 | 0 | 0 | 0 | 0 | 0 | 01/08/13 11:15am | 01/08/13 03:30pm | | GM | 01/15/13 | |
| | 6.50 | 01/07/13 | Reg | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 01/09/13 02:45pm | 01/09/13 09:15pm | | GM | 01/15/13 | |
| | 9.25 | 01/07/13 | Reg | 0 | 0 | 0 | 9.25 | 0 | 0 | 0 | 01/10/13 10:45am | 01/10/13 08:00pm | | GM | 01/15/13 | |
| | 11 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 01/11/13 11:00am | 01/11/13 10:00pm | | GM | 01/15/13 | |
| | 10 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 01/12/13 01:45pm | 01/12/13 11:45pm | | GM | 01/15/13 | |
| Subtotal | 77.25 | | | | | | | | | | | | | | | |
| Schlegel, Jonathan | 2 | 01/07/13 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 01/08/13 10:00am | 01/08/13 12:00pm | | GM | 01/15/13 | |
| | 1.50 | 01/07/13 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 01/09/13 08:30am | 01/09/13 10:00am | | GM | 01/15/13 | |
| | 13 | 01/07/13 | Reg | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 01/10/13 04:00am | 01/10/13 05:00pm | | GM | 01/15/13 | |
| Subtotal | 16.50 | | | | | | | | | | | | | | | |
| Searls, Eve | 2.05 | 12/31/12 | Reg | 2.05 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 02:03am | | GM | 01/08/13 | |
| | 2.65 | 12/31/12 | Reg | 2.65 | 0 | 0 | 0 | 0 | 0 | 0 | 02:38pm | 05:17pm | | GM | 01/08/13 | |
| | 8.60 | 12/31/12 | Reg | 0 | 8.60 | 0 | 0 | 0 | 0 | 0 | 01/01/13 03:23pm | 01/01/13 11:59pm | | GM | 01/08/13 | |
| | 1.37 | 12/31/12 | Reg | 0 | 0 | 1.37 | 0 | 0 | 0 | 0 | 01/02/13 12:00am | 01/02/13 01:22am | | GM | 01/08/13 | |
| | 1.35 | 12/31/12 | Reg | 0 | 0 | 1.35 | 0 | 0 | 0 | 0 | 01/02/13 12:48pm | 01/02/13 02:09pm | | GM | 01/08/13 | |
| | 4.22 | 12/31/12 | Reg | 0 | 0 | 0 | 4.22 | 0 | 0 | 0 | 01/03/13 02:58pm | 01/03/13 07:11pm | | GM | 01/08/13 | |
| | 1.92 | 12/31/12 | Reg | 0 | 0 | 0 | 1.92 | 0 | 0 | 0 | 01/03/13 10:04pm | 01/03/13 11:59pm | | GM | 01/08/13 | |
| | 1.75 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 1.75 | 0 | 0 | 01/04/13 12:00am | 01/04/13 01:45am | | GM | 01/08/13 | |
| | 6.62 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 6.62 | 0 | 0 | 01/04/13 11:42am | 01/04/13 06:19pm | | GM | 01/08/13 | |
| | 5.32 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 5.32 | 0 | 0 | 01/04/13 06:40pm | 01/04/13 11:59pm | | GM | 01/08/13 | |

SpringAhead: Reports

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.62 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.62 | 0 | 01/05/13 12:00am | 01/05/13 01:37am | | GM | 01/08/13 | |
| | 3.97 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.97 | 0 | 01/05/13 01:14pm | 01/05/13 05:12pm | | GM | 01/08/13 | |
| | 2.78 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.78 | 0 | 01/05/13 06:40pm | 01/05/13 09:27pm | | GM | 01/08/13 | |
| | 1.20 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.20 | 0 | 01/05/13 10:47pm | 01/05/13 11:59pm | | GM | 01/08/13 | |
| | 2.18 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.18 | 01/06/13 12:00am | 01/06/13 02:11am | | GM | 01/08/13 | |
| | 1.60 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.60 | 01/06/13 03:09pm | 01/06/13 04:45pm | | GM | 01/08/13 | |
| | 6.77 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6.77 | 01/06/13 05:13pm | 01/06/13 11:59pm | | GM | 01/08/13 | |
| | 0.17 | 01/07/13 | Reg | 0.17 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 12:10am | | GM | 01/15/13 | |
| | 0.33 | 01/07/13 | Reg | 0.33 | 0 | 0 | 0 | 0 | 0 | 0 | 06:10pm | 06:30pm | | GM | 01/15/13 | |
| | 1.17 | 01/07/13 | Reg | 1.17 | 0 | 0 | 0 | 0 | 0 | 0 | 06:46pm | 07:56pm | | GM | 01/15/13 | |
| | 1.67 | 01/07/13 | Reg | 0 | 1.67 | 0 | 0 | 0 | 0 | 0 | 01/08/13 12:33am | 01/08/13 02:13am | | GM | 01/15/13 | |
| | 0.50 | 01/07/13 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 01/08/13 09:36am | 01/08/13 10:06am | | GM | 01/15/13 | Emailing Gretchen/Michelle re: project questions and scheduling issues. |
| | 0.37 | 01/07/13 | Reg | 0 | 0.37 | 0 | 0 | 0 | 0 | 0 | 01/08/13 11:37am | 01/08/13 11:59am | | GM | 01/15/13 | more emailing |
| | 0.22 | 01/07/13 | Reg | 0 | 0.22 | 0 | 0 | 0 | 0 | 0 | 01/08/13 04:15pm | 01/08/13 04:28pm | | GM | 01/15/13 | |
| | 1.83 | 01/07/13 | Reg | 0 | 1.83 | 0 | 0 | 0 | 0 | 0 | 01/08/13 05:11pm | 01/08/13 07:01pm | | GM | 01/15/13 | |
| | 3.07 | 01/07/13 | Reg | 0 | 0 | 3.07 | 0 | 0 | 0 | 0 | 01/09/13 09:40am | 01/09/13 12:44pm | | GM | 01/15/13 | |
| | 4.87 | 01/07/13 | Reg | 0 | 0 | 4.87 | 0 | 0 | 0 | 0 | 01/09/13 12:58pm | 01/09/13 05:50pm | | GM | 01/15/13 | |
| | 2.98 | 01/07/13 | Reg | 0 | 0 | 0 | 2.98 | 0 | 0 | 0 | 01/10/13 01:14pm | 01/10/13 04:13pm | | GM | 01/15/13 | |
| | 3.30 | 01/07/13 | Reg | 0 | 0 | 0 | 3.30 | 0 | 0 | 0 | 01/10/13 05:16pm | 01/10/13 08:34pm | | GM | 01/15/13 | |
| | 0.65 | 01/07/13 | Reg | 0 | 0 | 0 | 0.65 | 0 | 0 | 0 | 01/10/13 11:20pm | 01/10/13 11:59pm | | GM | 01/15/13 | |
| | 2.27 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 2.27 | 0 | 0 | 01/11/13 09:55am | 01/11/13 12:11pm | | GM | 01/15/13 | |
| | 3.33 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 3.33 | 0 | 0 | 01/11/13 12:18pm | 01/11/13 03:38pm | | GM | 01/15/13 | |
| | 0.62 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0.62 | 0 | 0 | 01/11/13 04:40pm | 01/11/13 05:17pm | | GM | 01/15/13 | |
| | 0.47 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0.47 | 0 | 0 | 01/11/13 11:31pm | 01/11/13 11:59pm | | GM | 01/15/13 | |
| | 1.27 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.27 | 0 | 01/12/13 12:00am | 01/12/13 01:16am | | GM | 01/15/13 | |
| | 3.40 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 3.40 | 0 | 01/12/13 02:06pm | 01/12/13 05:30pm | | GM | 01/15/13 | |
| | 5.28 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 5.28 | 0 | 01/12/13 06:42pm | 01/12/13 11:59pm | | GM | 01/15/13 | |
| | 2.85 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.85 | 01/13/13 12:00am | 01/13/13 02:51am | | GM | 01/15/13 | |
| | 5.70 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.70 | 01/13/13 01:38pm | 01/13/13 07:20pm | | GM | 01/15/13 | |
| | 4.28 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.28 | 01/13/13 07:42pm | 01/13/13 11:59pm | | GM | 01/15/13 | |
| Subtotal | 106.57 | | | | | | | | | | | | | | | |
| Shaw, Derek | 3 | 01/07/13 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 01/08/13 09:45am | 01/08/13 12:45pm | | GM | 01/15/13 | |
| | 2.70 | 01/07/13 | Reg | 0 | 0 | 2.70 | 0 | 0 | 0 | 0 | 01/09/13 03:18pm | 01/09/13 06:00pm | | GM | 01/15/13 | |
| | 6 | 01/07/13 | Reg | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 01/10/13 02:00pm | 01/11/13 12:00am | 4.00 | GM | 01/15/13 | |
| | 1 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 01/11/13 12:00am | 01/11/13 01:00am | | GM | 01/15/13 | |
| | 8 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 01/11/13 03:45pm | 01/11/13 11:45pm | | GM | 01/15/13 | |
| | 7.25 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 7.25 | 0 | 01/12/13 09:15am | 01/12/13 06:00pm | 1.50 | GM | 01/15/13 | |
| | 2 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 01/13/13 08:00pm | 01/13/13 10:00pm | | GM | 01/15/13 | |
| Subtotal | 29.95 | | | | | | | | | | | | | | | |
| Turner, Jarrod | 0.50 | 01/07/13 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 01/08/13 10:00am | 01/08/13 10:30am | | GM | 01/15/13 | |
| | 2.50 | 01/07/13 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 01/09/13 08:00pm | 01/09/13 10:30pm | | GM | 01/15/13 | |
| | 3 | 01/07/13 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 01/10/13 08:30pm | 01/10/13 11:30pm | | GM | 01/15/13 | |
| | 6.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 01/11/13 04:30pm | 01/11/13 11:30pm | 0.50 | GM | 01/15/13 | |
| | 12 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 01/12/13 10:00am | 01/12/13 11:00pm | 1.00 | GM | 01/15/13 | |
| | 8 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 01/13/13 12:00pm | 01/13/13 09:00pm | 1.00 | GM | 01/15/13 | |
| Subtotal | 32.50 | | | | | | | | | | | | | | | |
| Walker, Megan | 5 | 12/31/12 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 01/01/13 10:15am | 01/01/13 03:15pm | | GM | 01/08/13 | 95 Items |

SpringAhead: Reports

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2.33 | 12/31/12 | Reg | 0 | 0 | 0 | 2.33 | 0 | 0 | 0 | 01/03/13 04:40pm | 01/03/13 07:00pm | | GM | 01/08/13 | 70 items |
| | 2 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 01/04/13 02:00pm | 01/04/13 04:00pm | | GM | 01/08/13 | 80 items |
| | 5.75 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 5.75 | 0 | 0 | 01/04/13 08:00pm | 01/05/13 01:45am | | GM | 01/08/13 | 245 items |
| | 2.25 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.25 | 0 | 01/05/13 02:30am | 01/05/13 04:45am | | GM | 01/08/13 | 90 items |
| | 7 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 01/05/13 07:00am | 01/05/13 02:00pm | | GM | 01/08/13 | 250 items |
| | 4 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 01/05/13 04:20pm | 01/05/13 08:20pm | | GM | 01/08/13 | 160 items |
| | 3 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 01/05/13 09:00pm | 01/06/13 12:00am | | GM | 01/08/13 | 120 items |
| | 2.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | 01/06/13 12:30am | 01/06/13 03:00am | | GM | 01/08/13 | 97 items |
| | 8.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 8.50 | 01/06/13 06:00am | 01/06/13 02:30pm | | GM | 01/08/13 | 312 items |
| | 1.70 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.70 | 01/06/13 09:15pm | 01/06/13 10:57pm | | GM | 01/08/13 | 70 items |
| | 2.65 | 01/07/13 | Reg | 0 | 2.65 | 0 | 0 | 0 | 0 | 0 | 01/08/13 09:20pm | 01/08/13 11:59pm | | GM | 01/15/13 | 73 items |
| | 4 | 01/07/13 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 01/09/13 12:00am | 01/09/13 04:00am | | GM | 01/15/13 | 131 items |
| | 3 | 01/07/13 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 01/09/13 08:25am | 01/09/13 11:25am | | GM | 01/15/13 | 117 items |
| | 1.43 | 01/07/13 | Reg | 0 | 0 | 1.43 | 0 | 0 | 0 | 0 | 01/09/13 09:54pm | 01/09/13 11:20pm | | GM | 01/15/13 | 60 items |
| | 5.50 | 01/07/13 | Reg | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 01/10/13 01:10am | 01/10/13 06:40am | | GM | 01/15/13 | 118 items |
| | 2.25 | 01/07/13 | Reg | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 | 01/10/13 09:00am | 01/10/13 11:15am | | GM | 01/15/13 | 50 items |
| | 6 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 01/11/13 07:15am | 01/11/13 01:15pm | | GM | 01/15/13 | 105 items |
| | 4.50 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 01/12/13 03:30am | 01/12/13 08:00am | | GM | 01/15/13 | 80 items |
| | 9 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 01/12/13 01:00pm | 01/12/13 10:00pm | | GM | 01/15/13 | 207 items |
| | 6.75 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6.75 | 01/13/13 06:15am | 01/13/13 01:00pm | | GM | 01/15/13 | 145 items |
| Subtotal | 89.11 | | | | | | | | | | | | | | | |
| Williams, Monica | 3.50 | 12/31/12 | Reg | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:50pm | 04:20pm | | GM | 01/08/13 | |
| | 3 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 01/04/13 02:00pm | 01/04/13 05:00pm | | GM | 01/08/13 | |
| | 3.67 | 01/07/13 | Reg | 0 | 3.67 | 0 | 0 | 0 | 0 | 0 | 01/08/13 07:50am | 01/08/13 11:30am | | GM | 01/22/13 | |
| | 2 | 01/07/13 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 01/08/13 02:50pm | 01/08/13 04:50pm | | GM | 01/22/13 | |
| | 3 | 01/07/13 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 01/09/13 08:30am | 01/09/13 11:30am | | GM | 01/22/13 | |
| | 3 | 01/07/13 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 01/09/13 03:15pm | 01/09/13 06:15pm | | GM | 01/22/13 | |
| | 2 | 01/07/13 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 01/11/13 09:00am | 01/11/13 11:00am | | GM | 01/22/13 | |
| Subtotal | 20.17 | | | | | | | | | | | | | | | |
| Subtotal | 1251.83 | | | | | | | | | | | | | | | |
| Total | 1251.83 | | | | | | | | | | | | | | | |

LUMEN LEGAL

Created 1/29/13 7:41am

## Time by Project

12/31/2012 (Mon) - 1/13/2013 (Sun)

(Single Project)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | | | | | | | | | | | | | | | | |
| Hoelzel, Ben | 5.50 | 12/31/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.50 | 01/06/13 05:30pm | 01/06/13 11:30pm | 0.50 | GM | 01/08/13 | |
| Massey, Braddock A. | 5.92 | 01/07/13 | Reg | 0 | 5.92 | 0 | 0 | 0 | 0 | 0 | 01/08/13 12:20pm | 01/08/13 06:15pm | | GM | 01/15/13 | |
| *Subtotal* | 11.42 | | | | | | | | | | | | | | | |
| Total | 11.42 | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r15389)