# FEBRUARY CONTRACT ATTORNEY DOCUMENTATION

932-054

Robert Half International
A Global Leader in Professional Services Since 1948

Page: 1
Invoice Date: 12/06/2012
Invoice Number: 0013948C
Customer Number: 03350-004533000
Fed Tax ID: 94-1648752

**Labor Invoice -- DUE UPON RECEIPT**

**Personal & Confidential**
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Watowicz,Adam | 11/02/2012 | Marty,Gretchen | 16.00 | HRS | REG | $ | 31.10 | $ | 497.60 Tx |
| 2 | Harris,DeShaun M | 11/02/2012 | Marty,Gretchen | 16.00 | HRS | REG | $ | 31.10 | $ | 497.60 Tx |
| 3 | Cericola,Kessia | 11/02/2012 | Marty,Gretchen | 16.00 | HRS | REG | $ | 31.10 | $ | 497.60 Tx |
| 4 | King,Andrew | 11/02/2012 | Marty,Gretchen | 14.59 | HRS | REG | $ | 31.10 | $ | 453.75 Tx |
| 5 | Parker,Shinerr J | 11/02/2012 | Marty,Gretchen | 16.00 | HRS | REG | $ | 31.10 | $ | 497.60 Tx |
| 6 | Brener,Yevgeniya J | 11/02/2012 | Marty,Gretchen | 12.84 | HRS | REG | $ | 31.10 | $ | 399.32 Tx |
| 7 | Clark,Andrew L | 11/02/2012 | Marty,Gretchen | 16.00 | HRS | REG | $ | 31.10 | $ | 497.60 Tx |
| 8 | Manning,Joseph | 11/02/2012 | Marty,Gretchen | 16.00 | HRS | REG | $ | 31.10 | $ | 497.60 Tx |
| 9 | Hickey,Patrick | 11/02/2012 | Marty,Gretchen | 16.00 | HRS | REG | $ | 31.30 | $ | 500.80 Tx |
| 10 | Walker,Erin | 11/02/2012 | Marty,Gretchen | 16.00 | HRS | REG | $ | 31.10 | $ | 497.60 Tx |
| 11 | Jackson,Patrick I | 11/02/2012 | Marty,Gretchen | 18.20 | HRS | REG | $ | 31.10 | $ | 566.02 Tx |
| 12 | Small,Jeffrey | 11/02/2012 | Marty,Gretchen | 16.00 | HRS | REG | $ | 31.10 | $ | 497.60 Tx |
| 13 | Earley,Tracy A | 11/02/2012 | Marty,Gretchen | 17.50 | HRS | REG | $ | 31.10 | $ | 544.25 Tx |
| 14 | Ritzler,Robert | 11/02/2012 | Marty,Gretchen | 16.00 | HRS | REG | $ | 31.10 | $ | 497.60 Tx |
| 15 | Ross,Tiara N | 11/02/2012 | Marty,Gretchen | 16.00 | HRS | REG | $ | 31.10 | $ | 497.60 Tx |
| 16 | Cable,Brian M | 11/02/2012 | Marty,Gretchen | 16.00 | HRS | REG | $ | 31.10 | $ | 497.60 Tx |
| 17 | Hodge,Nicole R | 11/02/2012 | Marty,Gretchen | 9.52 | HRS | REG | $ | 31.10 | $ | 296.07 Tx |
| 18 | Diem,Lisa M | 11/02/2012 | Marty,Gretchen | 14.89 | HRS | REG | $ | 31.10 | $ | 463.08 Tx |

**We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.**

Any questions regarding this invoice please call:
(800) 776-3770

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 03350-004533000 | 0013948C | $ 79,564.33 |

0335000453300000139 48C0795643 38


A Global Leader in Professional Services Since 1948

Page: 2
Invoice Date: 12/06/2012
Invoice Number: 0013948C
Customer Number: 03350-004533000
Fed Tax ID: 94-1648752

**Labor Invoice – DUE UPON RECEIPT**

**Personal & Confidential**
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | Cianchetta,Daniel | 11/02/2012 | Marty,Gretchen | 16.00 | HRS | REG | $ | 31.10 | $ | 497.60 Tx |
| 20 | Cianchetta,Daniel | 11/02/2012 | Marty,Gretchen | 10.01 | HRS | OVT | $ | 31.10 | $ | 311.31 Tx |
| 21 | King,Andrew | 11/02/2012 | Marty,Gretchen | 0.00 | HRS | OVT | $ | 31.10 | $ | 0.00 |
| 22 | Brener,Yevgeniya J | 11/02/2012 | Marty,Gretchen | 0.00 | HRS | OVT | $ | 31.10 | $ | 0.00 |
| 23 | Manning,Joseph | 11/02/2012 | Marty,Gretchen | 4.00 | HRS | OVT | $ | 31.10 | $ | 124.40 Tx |
| 24 | Walker,Erin | 11/02/2012 | Marty,Gretchen | 8.00 | HRS | OVT | $ | 31.10 | $ | 248.80 Tx |
| 25 | Small,Jeffrey | 11/02/2012 | Marty,Gretchen | 6.00 | HRS | OVT | $ | 31.10 | $ | 186.60 Tx |
| 26 | Ritzler,Robert | 11/02/2012 | Marty,Gretchen | 6.99 | HRS | OVT | $ | 31.10 | $ | 217.39 Tx |
| 27 | Harris,DeShaun M | 11/02/2012 | Marty,Gretchen | 4.00 | HRS | OVT | $ | 31.10 | $ | 124.40 Tx |
| 28 | Cable,Brian M | 11/02/2012 | Marty,Gretchen | 10.47 | HRS | OVT | $ | 31.10 | $ | 325.62 Tx |
| 29 | Cericola,Kessia | 11/02/2012 | Marty,Gretchen | 0.25 | HRS | OVT | $ | 31.10 | $ | 7.78 Tx |
| 30 | Clark,Andrew L | 11/02/2012 | Marty,Gretchen | 3.25 | HRS | OVT | $ | 31.10 | $ | 101.08 Tx |
| 31 | Jackson,Patrick I | 11/02/2012 | Marty,Gretchen | 0.00 | HRS | OVT | $ | 31.10 | $ | 0.00 |
| 32 | Hodge,Nicole R | 11/02/2012 | Marty,Gretchen | 0.00 | HRS | OVT | $ | 31.10 | $ | 0.00 |
| 33 | Parker,Shinerr J | 11/02/2012 | Marty,Gretchen | 5.50 | HRS | OVT | $ | 31.10 | $ | 171.05 Tx |
| 34 | Ross,Tiara N | 11/02/2012 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 35 | Hickey,Patrick | 11/02/2012 | Marty,Gretchen | 3.09 | HRS | OVT | $ | 31.30 | $ | 96.72 Tx |
| 36 | Watowicz,Adam | 11/02/2012 | Marty,Gretchen | 9.00 | HRS | OVT | $ | 31.10 | $ | 279.90 Tx |
| 37 | Hickey,Patrick | 11/09/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.30 | $ | 1,252.00 Tx |
| 38 | Watowicz,Adam | 11/09/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 39 | Diem,Lisa M | 11/09/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 40 | Parker,Shinerr J | 11/09/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 41 | Hodge,Nicole R | 11/09/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 42 | Jackson,Patrick I | 11/09/2012 | Marty,Gretchen | 32.55 | HRS | REG | $ | 31.10 | $ | 1,012.31 Tx |
| 43 | Clark,Andrew L | 11/09/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 44 | Cericola,Kessia | 11/09/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 45 | Small,Jeffrey | 11/09/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 46 | Walker,Erin | 11/09/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 47 | Earley,Tracy A | 11/09/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 48 | Harris,DeShaun M | 11/09/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 49 | Ritzler,Robert | 11/09/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 50 | Manning,Joseph | 11/09/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 51 | Brener,Yevgeniya J | 11/09/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 52 | King,Andrew | 11/09/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 53 | Cianchetta,Daniel | 11/09/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |



A Global Leader in Professional Services Since 1948

Page: 3
Invoice Date: 12/06/2012
Invoice Number: 0013948C
Customer Number: 03350-004533000
Fed Tax ID: 94-1648752

Labor Invoice -- DUE UPON RECEIPT

**Personal & Confidential**
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | Ross,Tiara N | 11/09/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 55 | Cable,Brian M | 11/09/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 56 | Hickey,Patrick | 11/09/2012 | Marty,Gretchen | 0.27 | HRS | OVT | $ | 31.30 | $ | 8.45 Tx |
| 57 | Cable,Brian M | 11/09/2012 | Marty,Gretchen | 14.90 | HRS | OVT | $ | 31.10 | $ | 463.39 Tx |
| 58 | Diem,Lisa M | 11/09/2012 | Marty,Gretchen | 1.30 | HRS | OVT | $ | 31.10 | $ | 40.43 Tx |
| 59 | Parker,Shinerr J | 11/09/2012 | Marty,Gretchen | 10.00 | HRS | OVT | $ | 31.10 | $ | 311.00 Tx |
| 60 | Hodge,Nicole R | 11/09/2012 | Marty,Gretchen | 5.01 | HRS | OVT | $ | 31.10 | $ | 155.81 Tx |
| 61 | Clark,Andrew L | 11/09/2012 | Marty,Gretchen | 8.00 | HRS | OVT | $ | 31.10 | $ | 248.80 Tx |
| 62 | Cericola,Kessia | 11/09/2012 | Marty,Gretchen | 1.50 | HRS | OVT | $ | 31.10 | $ | 46.65 Tx |
| 63 | Small,Jeffrey | 11/09/2012 | Marty,Gretchen | 8.00 | HRS | OVT | $ | 31.10 | $ | 248.80 Tx |
| 64 | Walker,Erin | 11/09/2012 | Marty,Gretchen | 1.59 | HRS | OVT | $ | 31.10 | $ | 49.45 Tx |
| 65 | Earley,Tracy A | 11/09/2012 | Marty,Gretchen | 1.27 | HRS | OVT | $ | 31.10 | $ | 39.50 Tx |
| 66 | Harris,DeShaun M | 11/09/2012 | Marty,Gretchen | 0.51 | HRS | OVT | $ | 31.10 | $ | 15.86 Tx |
| 67 | Ritzler,Robert | 11/09/2012 | Marty,Gretchen | 14.00 | HRS | OVT | $ | 31.10 | $ | 435.40 Tx |
| 68 | Manning,Joseph | 11/09/2012 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 69 | Brener,Yevgeniya J | 11/09/2012 | Marty,Gretchen | 5.52 | HRS | OVT | $ | 31.10 | $ | 171.67 Tx |
| 70 | King,Andrew | 11/09/2012 | Marty,Gretchen | 6.01 | HRS | OVT | $ | 31.10 | $ | 186.91 Tx |
| 71 | Cianchetta,Daniel | 11/09/2012 | Marty,Gretchen | 10.00 | HRS | OVT | $ | 31.10 | $ | 311.00 Tx |
| 72 | Ross,Tiara N | 11/09/2012 | Marty,Gretchen | 5.48 | HRS | OVT | $ | 31.10 | $ | 170.43 Tx |
| 73 | Watowicz,Adam | 11/09/2012 | Marty,Gretchen | 10.00 | HRS | OVT | $ | 31.10 | $ | 311.00 Tx |
| 74 | Cable,Brian M | 11/16/2012 | Marty,Gretchen | 12.41 | HRS | REG | $ | 31.10 | $ | 385.95 Tx |
| 75 | Hickey,Patrick | 11/16/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.30 | $ | 1,252.00 Tx |
| 76 | Watowicz,Adam | 11/16/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 77 | Ross,Tiara N | 11/16/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 78 | Cianchetta,Daniel | 11/16/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 79 | King,Andrew | 11/16/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 80 | Brener,Yevgeniya J | 11/16/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 81 | Manning,Joseph | 11/16/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 82 | Earley,Tracy A | 11/16/2012 | Marty,Gretchen | 21.93 | HRS | REG | $ | 31.10 | $ | 682.02 Tx |
| 83 | Walker,Erin | 11/16/2012 | Marty,Gretchen | 39.07 | HRS | REG | $ | 31.10 | $ | 1,215.08 Tx |
| 84 | Small,Jeffrey | 11/16/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 85 | Ritzler,Robert | 11/16/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 86 | Harris,DeShaun M | 11/16/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 87 | Cericola,Kessia | 11/16/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 88 | Clark,Andrew L | 11/16/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |



| | |
|---|---|
| Page: | 4 |
| Invoice Date: | 12/06/2012 |
| Invoice Number: | 0013948C |
| Customer Number: | 03350-004533000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

**Personal & Confidential**
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | Jackson,Patrick I | 11/16/2012 | Marty,Gretchen | 35.86 | HRS | REG | $ | 31.10 | $ | 1,115.25 Tx |
| 90 | Hodge,Nicole R | 11/16/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 91 | Parker,Shinerr J | 11/16/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 92 | Diem,Lisa M | 11/16/2012 | Marty,Gretchen | 31.15 | HRS | REG | $ | 31.10 | $ | 968.77 Tx |
| 93 | Brener,Yevgeniya J | 11/16/2012 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 94 | Clark,Andrew L | 11/16/2012 | Marty,Gretchen | 2.00 | HRS | OVT | $ | 31.10 | $ | 62.20 Tx |
| 95 | Manning,Joseph | 11/16/2012 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 96 | Hodge,Nicole R | 11/16/2012 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 97 | Parker,Shinerr J | 11/16/2012 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 98 | Hickey,Patrick | 11/16/2012 | Marty,Gretchen | 1.09 | HRS | OVT | $ | 31.30 | $ | 34.12 Tx |
| 99 | Watowicz,Adam | 11/16/2012 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 100 | King,Andrew | 11/16/2012 | Marty,Gretchen | 0.01 | HRS | OVT | $ | 31.10 | $ | 0.31 Tx |
| 101 | Harris,DeShaun M | 11/16/2012 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 102 | Cianchetta,Daniel | 11/16/2012 | Marty,Gretchen | 5.01 | HRS | OVT | $ | 31.10 | $ | 155.81 Tx |
| 103 | Ritzler,Robert | 11/16/2012 | Marty,Gretchen | 4.99 | HRS | OVT | $ | 31.10 | $ | 155.19 Tx |
| 104 | Ross,Tiara N | 11/16/2012 | Marty,Gretchen | 4.75 | HRS | OVT | $ | 31.10 | $ | 147.73 Tx |
| 105 | Small,Jeffrey | 11/16/2012 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 106 | Cericola,Kessia | 11/16/2012 | Marty,Gretchen | 2.00 | HRS | OVT | $ | 31.10 | $ | 62.20 Tx |
| 107 | Clark,Andrew L | 11/23/2012 | Marty,Gretchen | 26.00 | HRS | REG | $ | 31.10 | $ | 808.60 Tx |
| 108 | Jackson,Patrick I | 11/23/2012 | Marty,Gretchen | 8.46 | HRS | REG | $ | 31.10 | $ | 263.11 Tx |
| 109 | Hodge,Nicole R | 11/23/2012 | Marty,Gretchen | 20.50 | HRS | REG | $ | 31.10 | $ | 637.55 Tx |
| 110 | Parker,Shinerr J | 11/23/2012 | Marty,Gretchen | 31.50 | HRS | REG | $ | 31.10 | $ | 979.65 Tx |
| 111 | Diem,Lisa M | 11/23/2012 | Marty,Gretchen | 9.76 | HRS | REG | $ | 31.10 | $ | 303.54 Tx |
| 112 | Hickey,Patrick | 11/23/2012 | Marty,Gretchen | 7.84 | HRS | REG | $ | 31.30 | $ | 245.39 Tx |
| 113 | Cericola,Kessia | 11/23/2012 | Marty,Gretchen | 24.00 | HRS | REG | $ | 31.10 | $ | 746.40 Tx |
| 114 | Walker,Erin | 11/23/2012 | Marty,Gretchen | 7.75 | HRS | REG | $ | 31.10 | $ | 241.03 Tx |
| 115 | Brener,Yevgeniya J | 11/23/2012 | Marty,Gretchen | 1.85 | HRS | REG | $ | 31.10 | $ | 57.54 Tx |
| 116 | Cianchetta,Daniel | 11/23/2012 | Marty,Gretchen | 34.33 | HRS | REG | $ | 31.10 | $ | 1,067.66 Tx |
| 117 | Watowicz,Adam | 11/23/2012 | Marty,Gretchen | 32.50 | HRS | REG | $ | 31.10 | $ | 1,010.75 Tx |
| 118 | Earley,Tracy A | 11/23/2012 | Marty,Gretchen | 3.00 | HRS | REG | $ | 31.10 | $ | 93.30 Tx |
| 119 | King,Andrew | 11/23/2012 | Marty,Gretchen | 12.72 | HRS | REG | $ | 31.10 | $ | 395.59 Tx |
| 120 | Ritzler,Robert | 11/23/2012 | Marty,Gretchen | 29.25 | HRS | REG | $ | 31.10 | $ | 909.68 Tx |
| 121 | Manning,Joseph | 11/23/2012 | Marty,Gretchen | 14.32 | HRS | REG | $ | 31.10 | $ | 445.35 Tx |
| 122 | Small,Jeffrey | 11/23/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 123 | Harris,DeShaun M | 11/23/2012 | Marty,Gretchen | 30.00 | HRS | REG | $ | 31.10 | $ | 933.00 Tx |



Robert Half International

A Global Leader in Professional Services Since 1948

Page: 5
Invoice Date: 12/06/2012
Invoice Number: 0013948C
Customer Number: 03350-004533000
Fed Tax ID: 94-1648752

**Labor Invoice – DUE UPON RECEIPT**

**Personal & Confidential**
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 124 | Small,Jeffrey | 11/23/2012 | Marty,Gretchen | 0.50 | HRS OVT | $ | 31.10 | $ | 15.55 Tx |
| 125 | Cericola,Kessia | 11/30/2012 | Marty,Gretchen | 3.50 | HRS REG | $ | 31.10 | $ | 108.85 Tx |
| 126 | Cianchetta,Daniel | 11/30/2012 | Marty,Gretchen | 2.50 | HRS REG | $ | 31.10 | $ | 77.75 Tx |
| 127 | Hodge,Nicole R | 11/30/2012 | Marty,Gretchen | 10.84 | HRS REG | $ | 31.10 | $ | 337.12 Tx |
| 128 | King,Andrew | 11/30/2012 | Marty,Gretchen | 4.92 | HRS REG | $ | 31.10 | $ | 153.01 Tx |
| 129 | Clark,Andrew L | 11/30/2012 | Marty,Gretchen | 14.00 | HRS REG | $ | 31.10 | $ | 435.40 Tx |
| 130 | Hickey,Patrick | 11/30/2012 | Marty,Gretchen | 3.09 | HRS REG | $ | 31.30 | $ | 96.72 Tx |
| 131 | Walker,Erin | 11/30/2012 | Marty,Gretchen | 16.08 | HRS REG | $ | 31.10 | $ | 500.09 Tx |
| 132 | Earley,Tracy A | 11/30/2012 | Marty,Gretchen | 12.09 | HRS REG | $ | 31.10 | $ | 376.00 Tx |
| 133 | Watowicz,Adam | 11/30/2012 | Marty,Gretchen | 7.27 | HRS REG | $ | 31.10 | $ | 226.10 Tx |

| | | |
|---|---|---|
| **Invoice Subtotal:** | $ | 74,533.26 |
| Total Taxes: | $ | 5,031.07 |
| **TOTAL AMOUNT DUE:** | $ | 79,564.33 |



# CARPENTER LIPPS & LELAND LLP

## Expense Entry Batch Edit List

Report ID: EL1010 - 96793
Monday, March 18, 2013

Printed By CAS
Page 1

**Batch Number 26065 - User ID CAS - Batch 26065 CAS 932-054 Robert Half**

| Rec# | Date | Client Matter Reporting Name | Exp. Code | Units | Amount | Incurred By | Phase Task | Code 1 | Code 2 | Code 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/1/2013 | 932 00054<br>ResCap<br>SEC Post-Petition<br>Litigation Support Vendors - Robert Half (Services for 11/02/12 to 11/30/12 ( 2396.57 hrs X $ 31.10 = $74,533.26 + tax $ 5,031.07 = $ 79,564.33) | E118 | 79564.33 | 79,564.33 | | 0 | | | |

Total number of entries in batch number 26065 is 1 Batch total: $79,564.33

*** End Of Report ***

 **Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018278737 | Watowicz, Adam |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119760 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 10:00 AM | 4:00 PM | | | | | 6.00 |
| Tue | 10/30/12 | 1:00 AM | 1:30 AM | 9:20 AM | 6:50 PM | 10:25 PM | 11:55 PM | 11.50 |
| Wed | 10/31/12 | 9:20 AM | 6:20 PM | 8:05 PM | 11:35 PM | | | 12.50 |
| Thu | 11/1/12 | 8:35 AM | 4:35 PM | 6:44 PM | 11:59 PM | | | 13.25 |
| Fri | 11/2/12 | 12:00 AM | 12:45 AM | 8:00 AM | 3:30 PM | 4:15 PM | 7:45 PM | 11.75 |

**Total Weekly Hours:** 55.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/2/12 4:49:56 PM PDT

**by** Adam Watowicz

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:37 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Week Ending Date: 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
| --- | --- |
| 0401127338 | Harris, DeShaun M |

| Job Order Number | Client Company Name | Report To |
| --- | --- | --- |
| 03350-119577 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | 1:00 PM | 3:00 PM | 5:00 PM | 7:00 PM | | | 4.00 |
| Mon | 10/29/12 | 8:15 AM | 4:00 PM | | | | | 7.75 |
| Tue | 10/30/12 | 8:30 AM | 4:00 PM | 6:30 PM | 7:15 PM | | | 8.25 |
| Wed | 10/31/12 | 8:25 AM | 5:25 PM | 9:00 PM | 10:00 PM | | | 10.00 |
| Thu | 11/1/12 | 8:00 AM | 4:00 PM | 6:00 PM | 8:00 PM | | | 10.00 |
| Fri | 11/2/12 | 7:50 AM | 3:50 PM | 6:30 PM | 7:30 PM | 8:30 PM | 9:30 PM | 10.00 |

Total Weekly Hours: 50.00

Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/5/12 5:12:34 AM PST

**by** DeShaun M Harris

Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:37 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessia |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119369 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 8:00 AM | 4:30 PM | | | | | 8.50 |
| Tue | 10/30/12 | 8:45 AM | 5:00 PM | | | | | 8.25 |
| Wed | 10/31/12 | 9:00 AM | 5:30 PM | | | | | 8.50 |
| Thu | 11/1/12 | 8:45 AM | 5:00 PM | | | | | 8.25 |
| Fri | 11/2/12 | 8:30 AM | 4:30 PM | | | | | 8.00 |

**Total Weekly Hours:** 41.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/2/12 10:21:12 AM PDT

**by** Kessia Cericola

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:35 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

**Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1001572051 | King, Andrew |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119763 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 9:00 AM | 5:00 PM | | | | | 8.00 |
| Tue | 10/30/12 | 8:55 AM | 5:00 PM | | | | | 8.09 |
| Wed | 10/31/12 | 8:45 AM | 4:50 PM | 5:20 PM | 6:40 PM | | | 9.42 |
| Thu | 11/1/12 | 8:40 AM | 5:15 PM | | | | | 8.59 |
| Fri | 11/2/12 | 8:15 AM | 11:15 AM | 4:00 PM | 7:00 PM | | | 6.00 |

Total Weekly Hours: 40.10

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/5/12 5:02:02 AM PST

**by** Andrew King

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:38 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | 1:00 PM | 6:00 PM | | | | | 5.00 |
| Mon | 10/29/12 | 8:00 AM | 5:00 PM | | | | | 9.00 |
| Tue | 10/30/12 | 8:00 AM | 5:30 PM | | | | | 9.50 |
| Wed | 10/31/12 | 8:00 AM | 4:30 PM | 9:00 PM | 10:30 PM | | | 10.00 |
| Thu | 11/1/12 | 8:30 AM | 5:00 PM | 7:00 PM | 10:30 PM | | | 12.00 |
| Fri | 11/2/12 | 8:00 AM | 4:30 PM | 7:00 PM | 8:00 PM | | | 9.50 |

**Total Weekly Hours:** 55.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/4/12 9:46:56 AM PST

**by** Shinerr J Parker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:36 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half Legal

**Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018223615 | Brener, Yevgeniya J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119764 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | 6:40 PM | 10:30 PM | | | | | 3.84 |
| Mon | 10/29/12 | 8:00 AM | 6:10 PM | 8:15 PM | 10:15 PM | | | 12.17 |
| Tue | 10/30/12 | 9:00 AM | 6:30 PM | 8:30 PM | 10:00 PM | | | 11.00 |
| Wed | 10/31/12 | 8:00 AM | 6:30 PM | 9:30 PM | 10:30 PM | | | 11.50 |
| Thu | 11/1/12 | 7:45 AM | 10:30 AM | 11:30 AM | 6:00 PM | 7:45 PM | 11:20 PM | 12.84 |
| Fri | 11/2/12 | | | | | | | |

**Total Weekly Hours:** 51.35

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/4/12 12:37:59 PM PST

**by** Yevgeniya J Brener

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:38 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

**Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | 2:30 PM | 4:30 PM | 7:00 PM | 9:00 PM | | | 4.00 |
| Mon | 10/29/12 | 12:30 AM | 2:15 AM | 9:45 AM | 3:46 PM | 8:30 PM | 10:30 PM | 9.75 |
| Tue | 10/30/12 | 5:00 AM | 7:00 AM | 10:30 AM | 4:00 PM | 8:59 PM | 11:59 PM | 10.50 |
| Wed | 10/31/12 | 8:00 AM | 4:00 PM | 5:00 PM | 6:00 PM | 8:30 PM | 10:30 PM | 11.00 |
| Thu | 11/1/12 | 7:30 AM | 3:30 PM | 5:00 PM | 6:30 PM | 10:30 PM | 11:00 PM | 10.00 |
| Fri | 11/2/12 | 7:30 AM | 2:00 PM | 3:00 PM | 5:15 PM | 6:15 PM | 6:45 PM | 9.25 |

Total Weekly Hours: 54.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/2/12 3:46:09 PM PDT

**by** Andrew L Clark

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:35 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018274737 | Manning, Joseph |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119765 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 9:30 AM | 3:30 PM | 4:10 PM | 10:10 PM | | | 12.00 |
| Tue | 10/30/12 | 9:45 AM | 6:45 PM | 8:15 PM | 9:15 PM | | | 10.00 |
| Wed | 10/31/12 | 8:45 AM | 12:15 PM | 12:30 PM | 10:00 PM | | | 13.00 |
| Thu | 11/1/12 | 9:45 AM | 12:15 PM | 12:45 PM | 5:45 PM | 7:30 PM | 9:30 PM | 9.50 |
| Fri | 11/2/12 | 9:30 AM | 12:00 PM | 1:00 PM | 5:00 PM | 7:30 PM | 11:30 PM | 10.50 |

**Total Weekly Hours:** 55.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/4/12 9:54:30 AM PST

**by** Joseph Manning

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:38 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 8:40 AM | 12:30 PM | 1:05 PM | 5:00 PM | 5:25 PM | 7:45 PM | 10.09 |
| Tue | 10/30/12 | 8:50 AM | 12:30 PM | 1:10 PM | 7:30 PM | | | 10.00 |
| Wed | 10/31/12 | 8:50 AM | 12:35 PM | 1:05 PM | 7:50 PM | | | 10.50 |
| Thu | 11/1/12 | 8:50 AM | 1:20 PM | 2:10 PM | 8:00 PM | | | 10.34 |
| Fri | 11/2/12 | 8:30 AM | 12:30 PM | 6:15 PM | 9:00 PM | 9:50 PM | 11:50 PM | 8.75 |

**Total Weekly Hours:** 49.68

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/2/12 8:51:34 PM PDT

**by** Patrick Hickey

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:37 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 9:45 AM | 6:45 PM | | | | | 9.00 |
| Tue | 10/30/12 | 9:45 AM | 6:45 PM | | | | | 9.00 |
| Wed | 10/31/12 | 9:30 AM | 1:00 PM | 1:30 PM | 4:00 PM | 8:00 PM | 9:30 PM | 7.50 |
| Thu | 11/1/12 | 9:45 AM | 7:45 PM | 9:59 PM | 11:59 PM | | | 12.00 |
| Fri | 11/2/12 | 8:15 AM | 8:15 PM | | | | | 12.00 |

**Total Weekly Hours:** 49.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/4/12 7:23:57 AM PST

**by** Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:36 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 9:54 AM | 12:16 PM | 12:33 PM | 3:40 PM | | | 5.49 |
| Tue | 10/30/12 | 8:00 AM | 9:03 AM | 9:57 AM | 3:55 PM | 8:25 PM | 9:04 PM | 7.67 |
| Wed | 10/31/12 | 10:39 AM | 5:15 PM | 9:27 PM | 11:30 PM | | | 8.65 |
| Thu | 11/1/12 | 10:03 AM | 12:09 PM | 12:24 PM | 5:30 PM | | | 7.20 |
| Fri | 11/2/12 | 8:37 AM | 12:10 PM | 12:48 PM | 6:30 PM | 8:51 PM | 10:36 PM | 11.00 |

**Total Weekly Hours:** 40.01

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/2/12 8:37:47 PM PDT

**by** Patrick I Jackson

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:36 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

 **Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018086737 | Small, Jeffrey |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119574 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | 5:00 PM | 10:00 PM | | | | | 5.00 |
| Mon | 10/29/12 | 9:00 AM | 6:00 PM | | | | | 9.00 |
| Tue | 10/30/12 | 9:00 AM | 6:00 PM | 10:45 PM | 11:45 PM | | | 9.00 |
| Wed | 10/31/12 | 9:00 AM | 7:00 PM | | | | | 10.00 |
| Thu | 11/1/12 | 10:15 AM | 11:45 AM | 12:45 PM | 6:15 PM | 9:30 PM | 11:30 PM | 9.00 |
| Fri | 11/2/12 | 8:05 AM | 6:05 PM | 8:30 PM | 11:30 PM | | | 13.00 |

**Total Weekly Hours:** 55.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/2/12 8:22:13 PM PDT

**by** Jeffrey Small

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:37 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401035910 | Earley, Tracy A |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119572 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday, midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | 6:15 PM | 6:50 PM | 7:30 PM | 9:00 PM | | | 2.09 |
| Mon | 10/29/12 | 12:00 PM | 2:30 PM | | | | | 2.50 |
| Tue | 10/30/12 | 5:00 PM | 7:00 PM | | | | | 2.00 |
| Wed | 10/31/12 | 1:30 PM | 3:00 PM | 4:30 PM | 6:00 PM | | | 3.00 |
| Thu | 11/1/12 | 10:30 AM | 7:00 PM | | | | | 8.50 |
| Fri | 11/2/12 | 9:30 AM | 6:30 PM | | | | | 9.00 |

**Total Weekly Hours:** 27.09

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/5/12 3:34:58 PM PST

**by** Tracy A Earley

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/6/12 1:40:41 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 7:55 AM | 5:55 PM | | | | | 10.00 |
| Tue | 10/30/12 | 7:55 AM | 5:55 PM | | | | | 10.00 |
| Wed | 10/31/12 | 8:00 AM | 6:00 PM | 7:25 PM | 9:25 PM | | | 12.00 |
| Thu | 11/1/12 | 7:55 AM | 5:55 PM | 6:55 PM | 8:00 PM | | | 11.09 |
| Fri | 11/2/12 | 7:55 AM | 5:50 PM | 7:55 PM | 9:54 PM | | | 11.90 |

**Total Weekly Hours:** 54.99

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/2/12 6:53:33 PM PDT

**by** Robert Ritzler

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:37 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018274667 | Ross, Tiara N |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119761 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 9:15 AM | 7:00 PM | | | | | 9.75 |
| Tue | 10/30/12 | 9:15 AM | 12:00 PM | 1:00 PM | 7:15 PM | | | 9.00 |
| Wed | 10/31/12 | 9:30 AM | 6:30 PM | | | | | 9.00 |
| Thu | 11/1/12 | 1:30 PM | 7:30 PM | 8:00 PM | 10:00 PM | | | 8.00 |
| Fri | 11/2/12 | 8:45 AM | 7:00 PM | 8:15 PM | 11:00 PM | | | 13.00 |

**Total Weekly Hours:** 48.75

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/6/12 7:15:34 AM PST

**by** Tiara N Ross

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/6/12 1:41:08 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007530134 | Cable, Brian M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119375 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 8:54 AM | 2:15 PM | 5:17 PM | 9:26 PM | | | 9.50 |
| Tue | 10/30/12 | 12:30 PM | 3:50 PM | 5:25 PM | 11:27 PM | | | 9.37 |
| Wed | 10/31/12 | 8:13 AM | 2:08 PM | 8:05 PM | 11:50 PM | | | 9.67 |
| Thu | 11/1/12 | 9:41 AM | 2:11 PM | 4:16 PM | 11:59 PM | | | 12.22 |
| Fri | 11/2/12 | 12:00 AM | 2:00 AM | 8:30 AM | 8:45 PM | | | 14.25 |

**Total Weekly Hours:** 55.01

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/2/12 6:10:50 PM PDT

**by** Brian M Cable

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:36 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3


Robert Half® Legal

**Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | 10:14 PM | 11:59 PM | | | | | 1.75 |
| Sun | 10/28/12 | 4:00 PM | 5:15 PM | 7:59 PM | 11:59 PM | | | 5.25 |
| Mon | 10/29/12 | 9:45 AM | 4:15 PM | 6:30 PM | 11:00 PM | | | 11.00 |
| Tue | 10/30/12 | 8:30 AM | 6:30 PM | 8:30 PM | 10:30 PM | | | 12.00 |
| Wed | 10/31/12 | 9:00 AM | 4:00 PM | 5:59 PM | 11:59 PM | | | 13.00 |
| Thu | 11/1/12 | 8:15 AM | 11:30 AM | 8:29 PM | 11:59 PM | | | 6.75 |
| Fri | 11/2/12 | 9:00 AM | 10:15 AM | 5:40 PM | 6:00 PM | 9:29 PM | 10:40 PM | 2.77 |

**Total Weekly Hours:** 52.52

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/2/12 7:39:41 PM PDT

**by** Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:36 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 9:10 AM | 3:00 PM | 4:00 PM | 6:10 PM | | | 8.00 |
| Tue | 10/30/12 | 8:50 AM | 4:20 PM | 7:00 PM | 7:38 PM | | | 8.14 |
| Wed | 10/31/12 | 8:20 AM | 3:50 PM | 8:05 PM | 9:05 PM | | | 8.50 |
| Thu | 11/1/12 | 9:05 AM | 4:05 PM | | | | | 7.00 |
| Fri | 11/2/12 | 8:40 AM | 3:50 PM | 5:35 PM | 6:18 PM | | | 7.89 |

**Total Weekly Hours:** 39.53

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/4/12 2:39:34 PM PST

**by** Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:36 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018275614 | Cianchetta, Daniel |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119762 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 12:30 PM | 2:30 PM | 4:00 PM | 6:00 PM | 11:10 PM | 11:59 PM | 4.82 |
| Tue | 10/30/12 | 12:00 AM | 1:10 AM | 8:15 AM | 6:15 PM | 11:09 PM | 11:59 PM | 12.00 |
| Wed | 10/31/12 | 12:00 AM | 1:10 AM | 8:00 AM | 6:00 PM | | | 11.17 |
| Thu | 11/1/12 | 6:15 AM | 7:15 AM | 8:00 AM | 6:00 PM | 7:39 PM | 11:59 PM | 15.34 |
| Fri | 11/2/12 | 7:30 AM | 7:50 AM | 8:00 AM | 12:20 PM | 1:00 PM | 7:00 PM | 10.67 |

**Total Weekly Hours:** 54.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/2/12 4:11:24 PM PDT

**by** Daniel Cianchetta

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:37 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 11/9/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/3/12 | | | | | | | |
| Sun | 11/4/12 | 8:00 PM | 9:20 PM | | | | | 1.34 |
| Mon | 11/5/12 | 2:45 PM | 4:45 PM | 6:20 PM | 8:30 PM | | | 4.17 |
| Tue | 11/6/12 | 12:45 PM | 8:20 PM | | | | | 7.59 |
| Wed | 11/7/12 | 8:35 AM | 12:45 PM | 1:25 PM | 8:00 PM | | | 10.75 |
| Thu | 11/8/12 | 9:00 AM | 12:30 PM | 1:15 PM | 6:00 PM | | | 8.25 |
| Fri | 11/9/12 | 9:05 AM | 1:15 PM | 1:45 PM | 5:45 PM | | | 8.17 |

**Total Weekly Hours:** 40.27

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/10/12 5:25:51 AM PST

**by** Patrick Hickey

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/14/12 8:05:04 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

**Week Ending Date:** 11/9/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018278737 | Watowicz, Adam |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119760 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/3/12 | | | | | | | |
| Sun | 11/4/12 | | | | | | | |
| Mon | 11/5/12 | 7:48 PM | 9:18 PM | | | | | 1.50 |
| Tue | 11/6/12 | 8:00 AM | 6:00 PM | 11:10 PM | 11:40 PM | | | 10.50 |
| Wed | 11/7/12 | 8:10 AM | 5:25 PM | 9:45 PM | 11:45 PM | | | 11.25 |
| Thu | 11/8/12 | 10:10 AM | 4:10 PM | 4:59 PM | 11:59 PM | | | 13.00 |
| Fri | 11/9/12 | 12:00 AM | 1:00 AM | 8:30 AM | 3:00 PM | 3:50 PM | 10:05 PM | 13.75 |

**Total Weekly Hours:** 50.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/9/12 7:44:54 PM PST

**by** Adam Watowicz

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/14/12 8:05:04 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 11/9/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/3/12 | | | | | | | |
| Sun | 11/4/12 | | | | | | | |
| Mon | 11/5/12 | 8:15 AM | 3:00 PM | 3:40 PM | 4:55 PM | | | 8.00 |
| Tue | 11/6/12 | 8:20 AM | 3:10 PM | 5:55 PM | 6:55 PM | 7:45 PM | 8:15 PM | 8.34 |
| Wed | 11/7/12 | 8:25 AM | 4:20 PM | 5:50 PM | 6:55 PM | | | 9.00 |
| Thu | 11/8/12 | 6:25 AM | 7:35 AM | 8:50 AM | 4:12 PM | | | 8.54 |
| Fri | 11/9/12 | 10:30 AM | 12:30 PM | 12:45 PM | 4:45 PM | 6:05 PM | 7:30 PM | 7.42 |

**Total Weekly Hours:** 41.30

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/12/12 5:04:55 AM PST

**by** Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/14/12 8:05:03 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

 **Week Ending Date:** 11/9/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/3/12 | 12:30 PM | 2:30 PM | 5:00 PM | 7:00 PM | | | 4.00 |
| Sun | 11/4/12 | 1:30 PM | 3:30 PM | | | | | 2.00 |
| Mon | 11/5/12 | 8:30 AM | 4:30 PM | | | | | 8.00 |
| Tue | 11/6/12 | 8:15 AM | 5:15 PM | | | | | 9.00 |
| Wed | 11/7/12 | 8:15 AM | 5:15 PM | | | | | 9.00 |
| Thu | 11/8/12 | 8:30 AM | 4:30 PM | 6:00 PM | 8:00 PM | | | 10.00 |
| Fri | 11/9/12 | 8:15 AM | 2:15 PM | 5:00 PM | 7:00 PM | | | 8.00 |

**Total Weekly Hours:** 50.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/11/12 3:34:57 PM PST

**by** Shinerr J Parker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/14/12 8:05:02 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 11/9/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/3/12 | | | | | | | |
| Sun | 11/4/12 | | | | | | | |
| Mon | 11/5/12 | 9:00 AM | 10:00 AM | 10:00 PM | 10:30 PM | | | 1.50 |
| Tue | 11/6/12 | 8:50 AM | 4:50 PM | 6:00 PM | 9:30 PM | | | 11.50 |
| Wed | 11/7/12 | 8:00 AM | 4:00 PM | 5:00 PM | 8:00 PM | 9:30 PM | 11:00 PM | 12.50 |
| Thu | 11/8/12 | 1:30 PM | 5:30 PM | 6:15 PM | 7:25 PM | 10:00 PM | 11:30 PM | 6.67 |
| Fri | 11/9/12 | 7:00 AM | 9:20 AM | 10:00 AM | 3:00 PM | 3:30 PM | 9:00 PM | 12.84 |

**Total Weekly Hours:** 45.01

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/9/12 6:15:25 PM PST

**by** Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/14/12 8:05:02 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 11/9/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/3/12 | | | | | | | |
| Sun | 11/4/12 | | | | | | | |
| Mon | 11/5/12 | 10:15 AM | 6:00 PM | 7:38 PM | 10:00 PM | | | 10.12 |
| Tue | 11/6/12 | 10:35 AM | 2:01 PM | 3:38 PM | 4:20 PM | | | 4.14 |
| Wed | 11/7/12 | 10:21 AM | 6:30 PM | | | | | 8.15 |
| Thu | 11/8/12 | 11:53 AM | 1:23 PM | 2:45 PM | 3:30 PM | 6:45 PM | 7:55 PM | 3.42 |
| Fri | 11/9/12 | 10:46 AM | 1:09 PM | 2:40 PM | 7:00 PM | | | 6.72 |

Total Weekly Hours: 32.55

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/10/12 4:53:24 AM PST

**by** Patrick I Jackson

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/14/12 8:05:02 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 11/9/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/3/12 | | | | | | | |
| Sun | 11/4/12 | 4:00 PM | 5:00 PM | 6:00 PM | 8:00 PM | | | 3.00 |
| Mon | 11/5/12 | 8:00 AM | 2:00 PM | 3:45 PM | 4:30 PM | 9:15 PM | 11:00 PM | 8.50 |
| Tue | 11/6/12 | 9:30 AM | 4:00 PM | 6:15 PM | 8:45 PM | 9:00 PM | 11:00 PM | 11.00 |
| Wed | 11/7/12 | 7:30 AM | 9:00 AM | 10:00 AM | 5:00 PM | 7:00 PM | 11:00 PM | 12.50 |
| Thu | 11/8/12 | 8:00 AM | 2:00 PM | 3:30 PM | 4:30 PM | 7:00 PM | 10:00 PM | 10.00 |
| Fri | 11/9/12 | 7:45 AM | 10:45 AM | | | | | 3.00 |

**Total Weekly Hours:** 48.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/9/12 1:44:18 PM PST

**by** Andrew L Clark

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/14/12 8:05:02 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 11/9/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessia |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119369 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/3/12 | | | | | | | |
| Sun | 11/4/12 | | | | | | | |
| Mon | 11/5/12 | 8:30 AM | 4:45 PM | | | | | 8.25 |
| Tue | 11/6/12 | 8:30 AM | 4:30 PM | | | | | 8.00 |
| Wed | 11/7/12 | 8:30 AM | 4:30 PM | 8:10 PM | 8:55 PM | | | 8.75 |
| Thu | 11/8/12 | 8:45 AM | 4:45 PM | | | | | 8.00 |
| Fri | 11/9/12 | 8:45 AM | 5:15 PM | | | | | 8.50 |

**Total Weekly Hours:** 41.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/9/12 2:19:29 PM PST

**by** Kessia Cericola

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/14/12 8:05:02 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3


**Week Ending Date:** 11/9/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018086737 | Small, Jeffrey |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119574 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/3/12 | | | | | | | |
| Sun | 11/4/12 | 6:45 AM | 11:45 AM | 4:45 PM | 7:15 PM | | | 7.50 |
| Mon | 11/5/12 | 7:50 AM | 6:20 PM | | | | | 10.50 |
| Tue | 11/6/12 | 8:00 AM | 11:45 AM | 12:45 PM | 6:30 PM | | | 9.50 |
| Wed | 11/7/12 | | | | | | | |
| Thu | 11/8/12 | 8:15 AM | 6:45 PM | | | | | 10.50 |
| Fri | 11/9/12 | 8:00 AM | 6:00 PM | | | | | 10.00 |

**Total Weekly Hours:** 48.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/9/12 2:59:29 PM PST

**by** Jeffrey Small

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/14/12 8:05:03 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 11/9/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/3/12 | | | | | | | |
| Sun | 11/4/12 | | | | | | | |
| Mon | 11/5/12 | 11:45 AM | 3:15 PM | | | | | 3.50 |
| Tue | 11/6/12 | 9:30 AM | 6:30 PM | | | | | 9.00 |
| Wed | 11/7/12 | 10:30 AM | 1:45 PM | 2:00 PM | 7:00 PM | | | 8.25 |
| Thu | 11/8/12 | 9:30 AM | 8:00 PM | | | | | 10.50 |
| Fri | 11/9/12 | 9:40 AM | 8:00 PM | | | | | 10.34 |

**Total Weekly Hours:** 41.59

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/9/12 7:38:42 PM PST

**by** Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/14/12 8:05:03 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 11/9/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401035910 | Earley, Tracy A |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119572 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/3/12 | | | | | | | |
| Sun | 11/4/12 | 3:50 PM | 5:00 PM | | | | | 1.17 |
| Mon | 11/5/12 | 10:15 AM | 7:15 PM | | | | | 9.00 |
| Tue | 11/6/12 | 9:45 AM | 6:45 PM | | | | | 9.00 |
| Wed | 11/7/12 | 9:35 AM | 3:15 PM | | | | | 5.67 |
| Thu | 11/8/12 | 9:40 AM | 6:45 PM | | | | | 9.09 |
| Fri | 11/9/12 | 10:40 AM | 6:00 PM | | | | | 7.34 |

Total Weekly Hours: 41.27

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/9/12 2:51:28 PM PST

**by** Tracy A Earley

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/14/12 8:05:03 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

Robert Half® Legal

**Week Ending Date:** 11/9/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401127338 | Harris, DeShaun M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119577 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/3/12 | | | | | | | |
| Sun | 11/4/12 | | | | | | | |
| Mon | 11/5/12 | 8:00 AM | 12:30 PM | 12:45 PM | 4:00 PM | | | 7.75 |
| Tue | 11/6/12 | 8:00 AM | 3:40 PM | | | | | 7.67 |
| Wed | 11/7/12 | 8:25 AM | 1:00 PM | 1:20 PM | 5:25 PM | | | 8.67 |
| Thu | 11/8/12 | 8:00 AM | 3:40 PM | | | | | 7.67 |
| Fri | 11/9/12 | 8:00 AM | 1:00 PM | 1:15 PM | 3:00 PM | 6:15 PM | 8:15 PM | 8.75 |

**Total Weekly Hours:** 40.51

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/12/12 5:44:53 AM PST

**by** DeShaun M Harris

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/14/12 8:05:04 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

Robert Half® Legal

**Week Ending Date:** 11/9/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/3/12 | | | | | | | |
| Sun | 11/4/12 | 7:45 AM | 10:45 AM | | | | | 3.00 |
| Mon | 11/5/12 | 8:05 AM | 6:05 PM | | | | | 10.00 |
| Tue | 11/6/12 | 7:55 AM | 5:55 PM | | | | | 10.00 |
| Wed | 11/7/12 | 8:00 AM | 12:00 PM | 12:30 PM | 7:30 PM | | | 11.00 |
| Thu | 11/8/12 | 7:55 AM | 5:55 PM | | | | | 10.00 |
| Fri | 11/9/12 | 7:55 AM | 5:55 PM | | | | | 10.00 |

**Total Weekly Hours:** 54.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/9/12 2:47:47 PM PST

**by** Robert Ritzler

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/14/12 8:05:04 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

Robert Half® Legal

**Week Ending Date:** 11/9/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018274737 | Manning, Joseph |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119765 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/3/12 | | | | | | | |
| Sun | 11/4/12 | | | | | | | |
| Mon | 11/5/12 | | | | | | | |
| Tue | 11/6/12 | 8:45 AM | 12:15 PM | 12:45 PM | 11:45 PM | | | 14.50 |
| Wed | 11/7/12 | 12:00 AM | 12:30 AM | 9:45 AM | 7:15 PM | | | 10.00 |
| Thu | 11/8/12 | 9:30 AM | 12:10 PM | 12:40 PM | 9:00 PM | | | 11.00 |
| Fri | 11/9/12 | 9:45 AM | 12:45 PM | 1:00 PM | 3:45 PM | 5:45 PM | 9:30 PM | 9.50 |

**Total Weekly Hours:** 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/12/12 6:40:26 AM PST

**by** Joseph Manning

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/14/12 8:05:05 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 11/9/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018223615 | Brener, Yevgeniya J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119764 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/3/12 | | | | | | | |
| Sun | 11/4/12 | 6:05 PM | 6:35 PM | 7:10 PM | 9:30 PM | | | 2.84 |
| Mon | 11/5/12 | 2:50 PM | 7:30 PM | | | | | 4.67 |
| Tue | 11/6/12 | 8:00 AM | 6:00 PM | | | | | 10.00 |
| Wed | 11/7/12 | 8:00 AM | 6:30 PM | | | | | 10.50 |
| Thu | 11/8/12 | 8:30 AM | 5:20 PM | 8:30 PM | 10:30 PM | | | 10.84 |
| Fri | 11/9/12 | 9:20 AM | 4:00 PM | | | | | 6.67 |

**Total Weekly Hours:** 45.52

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/9/12 12:59:48 PM PST

**by** Yevgeniya J Brener

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/14/12 8:05:05 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

 **Week Ending Date: 11/9/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1001572051 | King, Andrew |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119763 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/3/12 | 4:05 PM | 7:05 PM | | | | | 3.00 |
| Sun | 11/4/12 | 4:00 PM | 7:00 PM | | | | | 3.00 |
| Mon | 11/5/12 | 7:50 AM | 4:45 PM | 6:00 PM | 7:30 PM | | | 10.42 |
| Tue | 11/6/12 | 7:45 AM | 4:00 PM | | | | | 8.25 |
| Wed | 11/7/12 | 11:30 AM | 6:30 PM | | | | | 7.00 |
| Thu | 11/8/12 | 7:50 AM | 6:00 PM | | | | | 10.17 |
| Fri | 11/9/12 | 7:50 AM | 12:00 PM | | | | | 4.17 |

**Total Weekly Hours:** 46.01

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/12/12 9:40:18 AM PST

**by** Andrew King

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/14/12 8:05:05 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010. All Rights Reserved.

OP02V3

 **Week Ending Date:** 11/9/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018275614 | Cianchetta, Daniel |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119762 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/3/12 | | | | | | | |
| Sun | 11/4/12 | | | | | | | |
| Mon | 11/5/12 | 11:30 PM | 11:59 PM | | | | | 0.49 |
| Tue | 11/6/12 | 12:00 AM | 12:30 AM | 8:15 AM | 6:15 PM | 11:00 PM | 11:59 PM | 11.49 |
| Wed | 11/7/12 | 12:00 AM | 1:01 AM | 8:00 AM | 8:35 AM | 9:35 AM | 6:15 PM | 10.27 |
| Thu | 11/8/12 | 7:35 AM | 7:50 AM | 8:00 AM | 6:45 PM | | | 11.00 |
| Fri | 11/9/12 | 5:30 AM | 12:30 PM | 1:30 PM | 11:15 PM | | | 16.75 |

**Total Weekly Hours:** 50.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/9/12 8:16:10 PM PST

**by** Daniel Cianchetta

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/14/12 8:05:05 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

Robert Half® Legal

**Week Ending Date:** 11/9/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018274667 | Ross, Tiara N |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119761 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/3/12 | | | | | | | |
| Sun | 11/4/12 | 9:30 PM | 10:30 PM | | | | | 1.00 |
| Mon | 11/5/12 | | | | | | | |
| Tue | 11/6/12 | 9:30 AM | 7:30 PM | | | | | 10.00 |
| Wed | 11/7/12 | 10:00 AM | 7:00 PM | 8:00 PM | 11:59 PM | | | 12.99 |
| Thu | 11/8/12 | 8:30 AM | 7:00 PM | 10:00 PM | 11:59 PM | | | 12.49 |
| Fri | 11/9/12 | 11:00 AM | 8:00 PM | | | | | 9.00 |

**Total Weekly Hours:** 45.48

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/13/12 7:18:00 AM PST

**by** Tiara N Ross

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/14/12 8:05:04 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 11/16/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007530134 | Cable, Brian M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119375 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/10/12 | 7:25 AM | 10:04 AM | | | | | 2.65 |
| Sun | 11/11/12 | 8:13 AM | 3:32 PM | | | | | 7.32 |
| Mon | 11/12/12 | 5:39 PM | 8:05 PM | | | | | 2.44 |
| Tue | 11/13/12 | | | | | | | |
| Wed | 11/14/12 | | | | | | | |
| Thu | 11/15/12 | | | | | | | |
| Fri | 11/16/12 | | | | | | | |

**Total Weekly Hours:** 12.41

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/15/12 2:20:34 PM PST

**by** Brian M Cable

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/19/12 2:35:52 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 11/16/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/10/12 | | | | | | | |
| Sun | 11/11/12 | 7:45 PM | 8:45 PM | | | | | 1.00 |
| Mon | 11/12/12 | 8:30 PM | 9:30 PM | | | | | 1.00 |
| Tue | 11/13/12 | 11:50 AM | 7:50 PM | | | | | 8.00 |
| Wed | 11/14/12 | 8:40 AM | 12:35 PM | 12:50 PM | 8:00 PM | | | 11.09 |
| Thu | 11/15/12 | 8:50 AM | 12:00 PM | 12:50 PM | 8:25 PM | | | 10.75 |
| Fri | 11/16/12 | 8:50 AM | 12:30 PM | 1:10 PM | 6:45 PM | | | 9.25 |

**Total Weekly Hours:** 41.09

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/16/12 3:45:27 PM PST

**by** Patrick Hickey

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/19/12 2:35:53 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 11/16/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018278737 | Watowicz, Adam |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119760 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/10/12 | | | | | | | |
| Sun | 11/11/12 | | | | | | | |
| Mon | 11/12/12 | 10:40 AM | 4:40 PM | 10:50 PM | 11:20 PM | | | 6.50 |
| Tue | 11/13/12 | 8:53 AM | 5:23 PM | 7:44 PM | 11:59 PM | | | 12.75 |
| Wed | 11/14/12 | 12:00 AM | 1:15 AM | 8:35 AM | 1:20 PM | 4:35 PM | 7:05 PM | 8.50 |
| Thu | 11/15/12 | 9:27 AM | 5:57 PM | 7:05 PM | 9:05 PM | | | 10.50 |
| Fri | 11/16/12 | 9:34 AM | 4:19 PM | | | | | 6.75 |

**Total Weekly Hours:** 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/18/12 5:06:17 PM PST

**by** Adam Watowicz

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/19/12 2:35:53 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 11/16/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018274667 | Ross, Tiara N |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119761 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/10/12 | | | | | | | |
| Sun | 11/11/12 | | | | | | | |
| Mon | 11/12/12 | | | | | | | |
| Tue | 11/13/12 | 10:00 AM | 7:30 PM | 8:00 PM | 11:00 PM | | | 12.50 |
| Wed | 11/14/12 | 8:00 AM | 3:00 PM | 8:00 PM | 11:00 PM | | | 10.00 |
| Thu | 11/15/12 | 9:00 AM | 7:00 PM | 10:30 PM | 11:45 PM | | | 11.25 |
| Fri | 11/16/12 | 8:00 AM | 7:00 PM | | | | | 11.00 |

**Total Weekly Hours:** 44.75

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/19/12 5:18:19 AM PST

**by** Tiara N Ross

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/19/12 2:35:53 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 11/16/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018275614 | Cianchetta, Daniel |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119762 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on, Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/10/12 | 7:15 PM | 9:15 PM | | | | | 2.00 |
| Sun | 11/11/12 | | | | | | | |
| Mon | 11/12/12 | 10:30 AM | 5:30 PM | | | | | 7.00 |
| Tue | 11/13/12 | 8:00 AM | 5:30 PM | | | | | 9.50 |
| Wed | 11/14/12 | 2:00 AM | 3:00 AM | 7:00 AM | 11:30 AM | 11:45 PM | 11:59 PM | 5.74 |
| Thu | 11/15/12 | 12:00 AM | 12:46 AM | 8:15 AM | 5:45 PM | | | 10.27 |
| Fri | 11/16/12 | 8:00 AM | 5:00 PM | 9:20 PM | 10:50 PM | | | 10.50 |

**Total Weekly Hours:** 45.01

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/17/12 7:47:49 AM PST

**by** Daniel Cianchetta

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/19/12 2:35:53 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 11/16/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
| --- | --- |
| 1001572051 | King, Andrew |

| Job Order Number | Client Company Name | Report To |
| --- | --- | --- |
| 03350-119763 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Sat | 11/10/12 | 8:45 PM | 11:15 PM | | | | | 2.50 |
| Sun | 11/11/12 | | | | | | | |
| Mon | 11/12/12 | 7:50 AM | 5:15 PM | | | | | 9.42 |
| Tue | 11/13/12 | 7:50 AM | 2:30 PM | 4:00 PM | 8:30 PM | | | 11.17 |
| Wed | 11/14/12 | 7:30 AM | 12:30 PM | 2:30 PM | 5:30 PM | | | 8.00 |
| Thu | 11/15/12 | | | | | | | |
| Fri | 11/16/12 | 7:50 AM | 3:00 PM | 6:15 PM | 8:00 PM | | | 8.92 |

Total Weekly Hours: 40.01

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/19/12 5:19:50 AM PST

**by** Andrew King

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/19/12 2:35:54 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 11/16/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018223615 | Brener, Yevgeniya J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119764 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/10/12 | | | | | | | |
| Sun | 11/11/12 | 6:50 PM | 8:50 PM | | | | | 2.00 |
| Mon | 11/12/12 | 7:45 AM | 5:50 PM | | | | | 10.09 |
| Tue | 11/13/12 | 8:05 AM | 3:35 PM | 5:50 PM | 6:15 PM | 6:45 PM | 11:59 PM | 13.15 |
| Wed | 11/14/12 | 6:55 AM | 12:00 PM | 5:50 PM | 6:50 PM | 7:25 PM | 8:30 PM | 7.17 |
| Thu | 11/15/12 | 8:05 AM | 5:30 PM | | | | | 9.42 |
| Fri | 11/16/12 | 11:07 AM | 12:37 PM | 1:12 PM | 2:52 PM | | | 3.17 |

**Total Weekly Hours:** 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/16/12 11:51:29 AM PST

**by** Yevgeniya J Brener

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/19/12 2:35:54 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 11/16/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018274737 | Manning, Joseph |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119765 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/10/12 | | | | | | | |
| Sun | 11/11/12 | | | | | | | |
| Mon | 11/12/12 | 9:30 AM | 2:15 PM | 2:40 PM | 7:10 PM | | | 9.25 |
| Tue | 11/13/12 | 10:00 AM | 1:30 PM | 1:45 PM | 10:15 PM | | | 12.00 |
| Wed | 11/14/12 | 9:30 AM | 12:30 PM | 1:15 PM | 8:00 PM | | | 9.75 |
| Thu | 11/15/12 | 9:40 AM | 12:10 PM | 12:30 PM | 7:00 PM | | | 9.00 |
| Fri | 11/16/12 | 8:00 AM | 8:40 AM | 9:45 AM | 1:15 PM | 3:10 PM | 4:00 PM | 5.00 |

**Total Weekly Hours:** 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/18/12 10:51:48 AM PST

**by** Joseph Manning

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/19/12 2:35:54 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 11/16/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401035910 | Earley, Tracy A |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119572 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/10/12 | | | | | | | |
| Sun | 11/11/12 | | | | | | | |
| Mon | 11/12/12 | | | | | | | |
| Tue | 11/13/12 | 11:30 AM | 12:20 PM | | | | | 0.84 |
| Wed | 11/14/12 | 9:40 AM | 7:00 PM | | | | | 9.34 |
| Thu | 11/15/12 | 1:10 PM | 7:10 PM | | | | | 6.00 |
| Fri | 11/16/12 | 9:15 AM | 3:00 PM | | | | | 5.75 |

**Total Weekly Hours:** 21.93

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/16/12 12:40:38 PM PST

**by** Tracy A Earley

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/19/12 2:35:52 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 11/16/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/10/12 | | | | | | | |
| Sun | 11/11/12 | | | | | | | |
| Mon | 11/12/12 | 9:05 AM | 7:05 PM | | | | | 10.00 |
| Tue | 11/13/12 | 9:30 AM | 6:30 PM | | | | | 9.00 |
| Wed | 11/14/12 | 9:30 AM | 6:30 PM | | | | | 9.00 |
| Thu | 11/15/12 | 12:30 PM | 3:15 PM | 4:30 PM | 7:30 PM | | | 5.75 |
| Fri | 11/16/12 | 10:10 AM | 1:30 PM | 10:00 PM | 11:59 PM | | | 5.32 |

Total Weekly Hours: 39.07

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/19/12 6:56:00 AM PST

**by** Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/19/12 2:35:52 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 11/16/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018086737 | Small, Jeffrey |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119574 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/10/12 | | | | | | | |
| Sun | 11/11/12 | | | | | | | |
| Mon | 11/12/12 | 8:30 AM | 5:30 PM | | | | | 9.00 |
| Tue | 11/13/12 | 8:30 AM | 4:00 PM | | | | | 7.50 |
| Wed | 11/14/12 | 9:00 AM | 6:00 PM | | | | | 9.00 |
| Thu | 11/15/12 | 8:50 AM | 6:50 PM | | | | | 10.00 |
| Fri | 11/16/12 | 8:50 AM | 3:50 PM | 8:00 PM | 10:30 PM | | | 9.50 |

**Total Weekly Hours:** 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/16/12 6:58:17 PM PST

**by** Jeffrey Small

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/19/12 2:35:52 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

**Week Ending Date:** 11/16/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
| --- | --- |
| 0401127338 | Harris, DeShaun M |

| Job Order Number | Client Company Name | Report To |
| --- | --- | --- |
| 03350-119577 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Sat | 11/10/12 | 2:00 PM | 4:30 PM | | | | | 2.50 |
| Sun | 11/11/12 | 2:00 PM | 4:30 PM | | | | | 2.50 |
| Mon | 11/12/12 | 8:00 AM | 3:00 PM | 6:00 PM | 8:00 PM | | | 9.00 |
| Tue | 11/13/12 | 8:00 AM | 4:00 PM | | | | | 8.00 |
| Wed | 11/14/12 | 6:30 AM | 12:00 PM | 2:45 PM | 4:45 PM | | | 7.50 |
| Thu | 11/15/12 | 8:15 AM | 4:00 PM | 4:45 PM | 5:30 PM | 8:45 PM | 10:00 PM | 9.75 |
| Fri | 11/16/12 | 8:00 AM | 12:30 PM | 2:00 PM | 3:15 PM | | | 5.75 |

Total Weekly Hours: 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/19/12 7:30:06 AM PST

**by** DeShaun M Harris

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/19/12 2:35:53 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 11/16/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessia |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119369 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/10/12 | | | | | | | |
| Sun | 11/11/12 | | | | | | | |
| Mon | 11/12/12 | 8:30 AM | 4:30 PM | 5:30 PM | 6:30 PM | | | 9.00 |
| Tue | 11/13/12 | 8:30 AM | 4:30 PM | | | | | 8.00 |
| Wed | 11/14/12 | 8:30 AM | 6:00 PM | | | | | 9.50 |
| Thu | 11/16/12 | 9:00 AM | 4:30 PM | 9:10 PM | 10:10 PM | | | 8.50 |
| Fri | 11/16/12 | 9:00 AM | 4:00 PM | | | | | 7.00 |

Total Weekly Hours: 42.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/16/12 12:43:44 PM PST

**by** Kessia Cericola

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/19/12 2:35:51 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 11/16/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/10/12 | | | | | | | |
| Sun | 11/11/12 | | | | | | | |
| Mon | 11/12/12 | 10:00 AM | 4:00 PM | | | | | 6.00 |
| Tue | 11/13/12 | 8:00 AM | 2:00 PM | | | | | 6.00 |
| Wed | 11/14/12 | 1:30 AM | 4:00 AM | 7:30 AM | 12:00 PM | 5:30 PM | 9:30 PM | 11.00 |
| Thu | 11/15/12 | 7:30 AM | 9:30 AM | 10:00 AM | 4:00 PM | | | 8.00 |
| Fri | 11/16/12 | 4:45 AM | 9:15 AM | 10:00 AM | 2:30 PM | 4:00 PM | 6:00 PM | 11.00 |

**Total Weekly Hours:** 42.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/16/12 5:07:35 PM PST

**by** Andrew L Clark

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/19/12 2:35:51 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 11/16/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/10/12 | | | | | | | |
| Sun | 11/11/12 | | | | | | | |
| Mon | 11/12/12 | 10:34 AM | 6:00 PM | | | | | 7.44 |
| Tue | 11/13/12 | 10:16 AM | 1:00 PM | 2:35 PM | 6:00 PM | 10:20 PM | 11:50 PM | 7.65 |
| Wed | 11/14/12 | 10:58 AM | 2:15 PM | 3:48 PM | 4:25 PM | | | 3.90 |
| Thu | 11/15/12 | 8:45 AM | 1:10 PM | 1:25 PM | 5:30 PM | | | 7.50 |
| Fri | 11/16/12 | 8:00 AM | 11:30 AM | 11:38 AM | 5:30 PM | | | 9.37 |

Total Weekly Hours: 35.86

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/17/12 5:15:11 AM PST

**by** Patrick I Jackson

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/19/12 2:35:51 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 11/16/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/10/12 | | | | | | | |
| Sun | 11/11/12 | 3:00 PM | 5:00 PM | 7:30 PM | 10:00 PM | | | 4.50 |
| Mon | 11/12/12 | 9:00 AM | 4:00 PM | 7:30 PM | 9:30 PM | 9:59 PM | 11:59 PM | 11.00 |
| Tue | 11/13/12 | 1:30 PM | 4:45 PM | 5:29 PM | 11:59 PM | | | 9.75 |
| Wed | 11/14/12 | 12:00 AM | 1:15 AM | 5:30 PM | 10:00 PM | | | 5.75 |
| Thu | 11/15/12 | 7:30 PM | 9:00 PM | | | | | 1.50 |
| Fri | 11/16/12 | 10:00 AM | 4:00 PM | 4:45 PM | 11:15 PM | | | 12.50 |

Total Weekly Hours: 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/16/12 8:12:48 PM PST

**by** Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/19/12 2:35:51 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

**Week Ending Date:** 11/16/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/10/12 | | | | | | | |
| Sun | 11/11/12 | 12:30 PM | 6:30 PM | | | | | 6.00 |
| Mon | 11/12/12 | 8:00 AM | 4:00 PM | | | | | 8.00 |
| Tue | 11/13/12 | 8:15 AM | 5:15 PM | 10:29 PM | 11:59 PM | | | 10.50 |
| Wed | 11/14/12 | 12:00 AM | 12:30 AM | 7:00 AM | 4:00 PM | | | 9.50 |
| Thu | 11/15/12 | 8:15 AM | 5:15 PM | | | | | 9.00 |
| Fri | 11/16/12 | 1:00 PM | 3:00 PM | | | | | 2.00 |

**Total Weekly Hours:** 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/16/12 7:06:56 PM PST

**by** Shinerr J Parker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/19/12 2:35:51 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 11/16/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
| --- | --- |
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
| --- | --- | --- |
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Sat | 11/10/12 | | | | | | | |
| Sun | 11/11/12 | | | | | | | |
| Mon | 11/12/12 | 8:00 AM | 3:00 PM | | | | | 7.00 |
| Tue | 11/13/12 | 9:00 AM | 3:10 PM | 5:15 PM | 9:43 PM | | | 10.64 |
| Wed | 11/14/12 | | | | | | | |
| Thu | 11/15/12 | 10:25 AM | 11:45 AM | 1:30 PM | 3:30 PM | | | 3.34 |
| Fri | 11/16/12 | 8:00 AM | 3:00 PM | 4:20 PM | 6:05 PM | 7:00 PM | 8:25 PM | 10.17 |

**Total Weekly Hours:** 31.15

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/16/12 5:27:12 PM PST

**by** Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/19/12 2:35:52 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 11/23/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/17/12 | | | | | | | |
| Sun | 11/18/12 | | | | | | | |
| Mon | 11/19/12 | 8:15 AM | 2:15 PM | 6:00 PM | 7:00 PM | 8:00 PM | 9:00 PM | 8.00 |
| Tue | 11/20/12 | 8:15 AM | 1:15 PM | | | | | 5.00 |
| Wed | 11/21/12 | 9:00 AM | 11:00 AM | 3:45 PM | 6:45 PM | | | 5.00 |
| Thu | 11/22/12 | | | | | | | |
| Fri | 11/23/12 | 8:15 AM | 10:15 AM | 11:00 AM | 1:00 PM | 3:30 PM | 7:30 PM | 8.00 |

**Total Weekly Hours:** 26.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/26/12 4:21:42 AM PST

**by** Andrew L Clark

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/26/12 11:42:41 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

Robert Half® Legal

**Week Ending Date:** 11/23/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/17/12 | | | | | | | |
| Sun | 11/18/12 | | | | | | | |
| Mon | 11/19/12 | 10:23 AM | 1:08 PM | 2:01 PM | 4:15 PM | 9:00 PM | 9:30 PM | 5.49 |
| Tue | 11/20/12 | 11:00 AM | 1:05 PM | 2:22 PM | 3:15 PM | | | 2.97 |
| Wed | 11/21/12 | | | | | | | |
| Thu | 11/22/12 | | | | | | | |
| Fri | 11/23/12 | | | | | | | |

**Total Weekly Hours:** 8.46

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/25/12 8:01:23 PM PST

**by** Patrick I Jackson

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/26/12 11:42:42 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 11/23/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/17/12 | 1:00 PM | 3:00 PM | | | | | 2.00 |
| Sun | 11/18/12 | | | | | | | |
| Mon | 11/19/12 | 5:30 PM | 11:00 PM | | | | | 5.50 |
| Tue | 11/20/12 | 1:00 PM | 2:30 PM | 7:45 PM | 11:45 PM | | | 5.50 |
| Wed | 11/21/12 | 2:00 PM | 3:00 PM | 6:30 PM | 8:30 PM | | | 3.00 |
| Thu | 11/22/12 | 8:30 AM | 10:00 AM | | | | | 1.50 |
| Fri | 11/23/12 | 10:30 AM | 11:15 AM | 7:00 PM | 8:00 PM | 9:50 PM | 11:05 PM | 3.00 |

Please note: Worked Hours have been entered on a Holiday **Total Weekly Hours:** 20.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/23/12 8:05:57 PM PST

**by** Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/26/12 11:42:42 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 11/23/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/17/12 | | | | | | | |
| Sun | 11/18/12 | 8:30 PM | 10:30 PM | | | | | 2.00 |
| Mon | 11/19/12 | 8:00 AM | 4:00 PM | 8:00 PM | 10:00 PM | | | 10.00 |
| Tue | 11/20/12 | 10:00 AM | 1:00 PM | 2:30 PM | 5:00 PM | 9:00 PM | 11:30 PM | 8.00 |
| Wed | 11/21/12 | 9:15 AM | 1:15 PM | 8:15 PM | 11:15 PM | | | 7.00 |
| Thu | 11/22/12 | 9:30 AM | 11:30 AM | 12:30 PM | 1:30 PM | | | 3.00 |
| Fri | 11/23/12 | 5:15 PM | 6:45 PM | | | | | 1.50 |

Please note: Worked Hours have been entered on a Holiday **Total Weekly Hours:** 31.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/23/12 4:13:40 PM PST

**by** Shinerr J Parker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/26/12 11:42:42 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

 **Week Ending Date:** 11/23/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/17/12 | | | | | | | |
| Sun | 11/18/12 | | | | | | | |
| Mon | 11/19/12 | 10:15 AM | 12:20 PM | 4:15 PM | 6:45 PM | 6:50 PM | 8:50 PM | 6.59 |
| Tue | 11/20/12 | 8:25 AM | 11:35 AM | | | | | 3.17 |
| Wed | 11/21/12 | | | | | | | |
| Thu | 11/22/12 | | | | | | | |
| Fri | 11/23/12 | | | | | | | |

**Total Weekly Hours:** 9.76

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/25/12 12:49:44 PM PST

**by** Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/26/12 11:42:42 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

Week Ending Date: 11/23/12

Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/17/12 | | | | | | | |
| Sun | 11/18/12 | | | | | | | |
| Mon | 11/19/12 | 10:05 AM | 12:46 PM | 1:15 PM | 4:25 PM | | | 5.84 |
| Tue | 11/20/12 | | | | | | | |
| Wed | 11/21/12 | | | | | | | |
| Thu | 11/22/12 | | | | | | | |
| Fri | 11/23/12 | 8:30 PM | 9:30 PM | 10:55 PM | 11:55 PM | | | 2.00 |

**Total Weekly Hours:** 7.84

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/25/12 6:45:22 PM PST

**by** Patrick Hickey

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/26/12 11:42:43 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Week Ending Date: 11/23/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessla |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119369 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/17/12 | | | | | | | |
| Sun | 11/18/12 | | | | | | | |
| Mon | 11/19/12 | 8:30 AM | 4:30 PM | | | | | 8.00 |
| Tue | 11/20/12 | 9:30 AM | 5:30 PM | | | | | 8.00 |
| Wed | 11/21/12 | 9:00 AM | 5:00 PM | | | | | 8.00 |
| Thu | 11/22/12 | | | | | | | |
| Fri | 11/23/12 | | | | | | | |

Total Weekly Hours: 24.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/24/12 3:02:37 PM PST

**by** Kessla Cericola

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/26/12 11:42:41 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 11/23/12

Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/17/12 | | | | | | | |
| Sun | 11/18/12 | | | | | | | |
| Mon | 11/19/12 | 1:00 PM | 4:00 PM | | | | | 3.00 |
| Tue | 11/20/12 | 6:00 PM | 7:00 PM | 7:30 PM | 8:30 PM | | | 2.00 |
| Wed | 11/21/12 | 4:30 PM | 6:00 PM | 9:00 PM | 10:15 PM | | | 2.75 |
| Thu | 11/22/12 | | | | | | | |
| Fri | 11/23/12 | | | | | | | |

**Total Weekly Hours:** 7.75

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/25/12 5:57:41 PM PST

**by** Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/26/12 11:42:42 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 11/23/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018223615 | Brener, Yevgeniya J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119764 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/17/12 | | | | | | | |
| Sun | 11/18/12 | 12:15 PM | 1:15 PM | 3:32 PM | 4:23 PM | | | 1.85 |
| Mon | 11/19/12 | | | | | | | |
| Tue | 11/20/12 | | | | | | | |
| Wed | 11/21/12 | | | | | | | |
| Thu | 11/22/12 | | | | | | | |
| Fri | 11/23/12 | | | | | | | |

**Total Weekly Hours:** 1.85

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/25/12 5:20:55 PM PST

**by** Yevgeniya J Brener

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/26/12 11:42:43 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 11/23/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018275614 | Cianchetta, Daniel |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119762 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/17/12 | | | | | | | |
| Sun | 11/18/12 | 8:30 PM | 9:30 PM | | | | | 1.00 |
| Mon | 11/19/12 | 8:00 AM | 3:00 PM | 11:00 PM | 11:59 PM | | | 7.99 |
| Tue | 11/20/12 | 8:00 AM | 1:00 PM | 3:45 PM | 7:45 PM | | | 9.00 |
| Wed | 11/21/12 | 9:15 AM | 12:15 PM | 1:00 PM | 2:00 PM | | | 4.00 |
| Thu | 11/22/12 | 12:00 PM | 4:00 PM | 10:20 PM | 11:50 PM | | | 5.50 |
| Fri | 11/23/12 | 12:00 PM | 5:50 PM | 6:45 PM | 7:45 PM | | | 6.84 |

Please note: Worked Hours have been entered on a Holiday **Total Weekly Hours:** 34.33

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/24/12 5:30:56 AM PST

**by** Daniel Cianchetta

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/26/12 11:42:43 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 11/23/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
| --- | --- |
| 1018278737 | Watowicz, Adam |

| Job Order Number | Client Company Name | Report To |
| --- | --- | --- |
| 03350-119760 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Sat | 11/17/12 | | | | | | | |
| Sun | 11/18/12 | 8:12 PM | 9:12 PM | | | | | 1.00 |
| Mon | 11/19/12 | 8:43 AM | 11:43 AM | 3:10 PM | 4:10 PM | 9:55 PM | 11:55 PM | 6.00 |
| Tue | 11/20/12 | 9:00 AM | 6:45 PM | | | | | 9.75 |
| Wed | 11/21/12 | 9:26 AM | 1:11 PM | 2:18 PM | 2:33 PM | 8:52 PM | 9:37 PM | 4.75 |
| Thu | 11/22/12 | 11:27 AM | 12:27 PM | 2:01 PM | 2:31 PM | | | 1.50 |
| Fri | 11/23/12 | 12:39 PM | 4:39 PM | 4:49 PM | 6:49 PM | 7:42 PM | 11:12 PM | 9.50 |

Please note: Worked Hours have been entered on a Holiday **Total Weekly Hours:** 32.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/23/12 8:19:31 PM PST

**by** Adam Watowicz

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/26/12 11:42:43 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

Robert Half® Legal

**Week Ending Date:** 11/23/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401035910 | Earley, Tracy A |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119572 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday, and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/17/12 | | | | | | | |
| Sun | 11/18/12 | | | | | | | |
| Mon | 11/19/12 | | | | | | | |
| Tue | 11/20/12 | 2:15 PM | 5:15 PM | | | | | 3.00 |
| Wed | 11/21/12 | | | | | | | |
| Thu | 11/22/12 | | | | | | | |
| Fri | 11/23/12 | | | | | | | |

**Total Weekly Hours:** 3.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/27/12 8:57:42 AM PST

**by** Tracy A Earley

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/27/12 3:58:52 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 11/23/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1001572051 | King, Andrew |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119763 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/17/12 | | | | | | | |
| Sun | 11/18/12 | | | | | | | |
| Mon | 11/19/12 | 8:10 AM | 10:12 AM | 2:55 PM | 5:00 PM | | | 4.12 |
| Tue | 11/20/12 | 8:40 AM | 11:30 AM | | | | | 2.84 |
| Wed | 11/21/12 | 1:45 PM | 4:05 PM | | | | | 2.34 |
| Thu | 11/22/12 | 9:35 AM | 1:00 PM | | | | | 3.42 |
| Fri | 11/23/12 | | | | | | | |

Please note: Worked Hours have been entered on a Holiday **Total Weekly Hours:** 12.72

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/27/12 2:57:02 PM PST

**by** Andrew King

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/27/12 3:57:32 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 11/23/12

Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/17/12 | 9:55 AM | 12:55 PM | | | | | 3.00 |
| Sun | 11/18/12 | 9:30 AM | 5:30 PM | | | | | 8.00 |
| Mon | 11/19/12 | 8:45 AM | 5:45 PM | 7:00 PM | 9:30 PM | | | 11.50 |
| Tue | 11/20/12 | 8:00 AM | 2:45 PM | | | | | 6.75 |
| Wed | 11/21/12 | | | | | | | |
| Thu | 11/22/12 | | | | | | | |
| Fri | 11/23/12 | | | | | | | |

**Total Weekly Hours:** 29.25

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/27/12 5:34:41 AM PST

**by** Robert Ritzler

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/28/12 1:41:52 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.


**Week Ending Date:** 11/23/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
| --- | --- |
| 1018274737 | Manning, Joseph |

| Job Order Number | Client Company Name | Report To |
| --- | --- | --- |
| 03350-119765 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Sat | 11/17/12 | | | | | | | |
| Sun | 11/18/12 | 3:20 PM | 6:20 PM | | | | | 3.00 |
| Mon | 11/19/12 | 8:50 AM | 3:30 PM | 7:10 PM | 9:50 PM | 11:45 PM | 11:59 PM | 9.57 |
| Tue | 11/20/12 | 12:00 AM | 1:45 AM | | | | | 1.75 |
| Wed | 11/21/12 | | | | | | | |
| Thu | 11/22/12 | | | | | | | |
| Fri | 11/23/12 | | | | | | | |

**Total Weekly Hours:** 14.32

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/26/12 8:39:18 PM PST

**by** Joseph Manning

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/28/12 1:41:53 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 11/23/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
| --- | --- |
| 1018086737 | Small, Jeffrey |

| Job Order Number | Client Company Name | Report To |
| --- | --- | --- |
| 03350-119574 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Sat | 11/17/12 | | | | | | | |
| Sun | 11/18/12 | 3:10 PM | 7:10 PM | 9:10 PM | 11:40 PM | | | 6.50 |
| Mon | 11/19/12 | 12:10 AM | 1:10 AM | 7:45 AM | 3:45 PM | 6:00 PM | 8:30 PM | 11.50 |
| Tue | 11/20/12 | 6:45 AM | 11:45 AM | 4:00 PM | 11:00 PM | | | 12.00 |
| Wed | 11/21/12 | 8:00 AM | 5:30 PM | 8:30 PM | 9:30 PM | | | 10.50 |
| Thu | 11/22/12 | | | | | | | |
| Fri | 11/23/12 | | | | | | | |

**Total Weekly Hours:** 40.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/21/12 6:38:59 PM PST

**by** Jeffrey Small

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/26/12 11:42:42 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 11/23/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401127338 | Harris, DeShaun M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119577 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/17/12 | | | | | | | |
| Sun | 11/18/12 | | | | | | | |
| Mon | 11/19/12 | 9:30 AM | 12:30 PM | 3:00 PM | 5:00 PM | | | 5.00 |
| Tue | 11/20/12 | 8:30 AM | 5:30 PM | | | | | 9.00 |
| Wed | 11/21/12 | 8:30 AM | 5:30 PM | | | | | 9.00 |
| Thu | 11/22/12 | 9:30 AM | 12:30 PM | | | | | 3.00 |
| Fri | 11/23/12 | 9:00 AM | 1:00 PM | | | | | 4.00 |

Please note: Worked Hours have been entered on a Holiday **Total Weekly Hours:** 30.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/26/12 10:26:25 AM PST

**by** DeShaun M Harris

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/26/12 11:42:43 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 11/30/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessia |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119369 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/24/12 | | | | | | | |
| Sun | 11/25/12 | | | | | | | |
| Mon | 11/26/12 | 1:00 PM | 4:30 PM | | | | | 3.50 |
| Tue | 11/27/12 | | | | | | | |
| Wed | 11/28/12 | | | | | | | |
| Thu | 11/29/12 | | | | | | | |
| Fri | 11/30/12 | | | | | | | |

Total Weekly Hours: 3.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/2/12 7:33:43 PM PST

**by** Kessia Cericola

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/3/12 2:19:36 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 11/30/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018275614 | Cianchetta, Daniel |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119762 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/24/12 | | | | | | | |
| Sun | 11/25/12 | | | | | | | |
| Mon | 11/26/12 | | | | | | | |
| Tue | 11/27/12 | | | | | | | |
| Wed | 11/28/12 | | | | | | | |
| Thu | 11/29/12 | | | | | | | |
| Fri | 11/30/12 | 2:00 PM | 4:30 PM | | | | | 2.50 |

Total Weekly Hours: 2.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/30/12 2:10:42 PM PST

**by** Daniel Cianchetta

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/3/12 2:19:37 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

Robert Half® Legal

**Week Ending Date:** 11/30/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/24/12 | | | | | | | |
| Sun | 11/25/12 | | | | | | | |
| Mon | 11/26/12 | | | | | | | |
| Tue | 11/27/12 | 8:59 PM | 11:59 PM | | | | | 3.00 |
| Wed | 11/28/12 | | | | | | | |
| Thu | 11/29/12 | 10:00 AM | 12:00 PM | | | | | 2.00 |
| Fri | 11/30/12 | 10:00 AM | 12:30 PM | 1:30 PM | 4:00 PM | 6:45 PM | 7:35 PM | 5.84 |

**Total Weekly Hours:** 10.84

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/30/12 8:31:13 PM PST

**by** Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/3/12 2:19:36 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 11/30/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1001572051 | King, Andrew |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119763 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/24/12 | 5:35 PM | 7:45 PM | | | | | 2.17 |
| Sun | 11/25/12 | | | | | | | |
| Mon | 11/26/12 | | | | | | | |
| Tue | 11/27/12 | 8:05 AM | 10:50 AM | | | | | 2.75 |
| Wed | 11/28/12 | | | | | | | |
| Thu | 11/29/12 | | | | | | | |
| Fri | 11/30/12 | | | | | | | |

Total Weekly Hours: 4.92

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/4/12 1:35:45 PM PST

**by** Andrew King

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/5/12 8:08:11 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 11/30/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/24/12 | | | | | | | |
| Sun | 11/25/12 | 10:00 AM | 4:00 PM | | | | | 6.00 |
| Mon | 11/26/12 | 7:30 AM | 11:30 AM | 1:30 PM | 5:30 PM | | | 8.00 |
| Tue | 11/27/12 | | | | | | | |
| Wed | 11/28/12 | | | | | | | |
| Thu | 11/29/12 | | | | | | | |
| Fri | 11/30/12 | | | | | | | |

**Total Weekly Hours:** 14.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/2/12 10:50:02 AM PST

**by** Andrew L Clark

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/3/12 2:19:36 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

 **Week Ending Date:** 11/30/12

Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/24/12 | | | | | | | |
| Sun | 11/25/12 | 7:00 PM | 9:45 PM | | | | | 2.75 |
| Mon | 11/26/12 | | | | | | | |
| Tue | 11/27/12 | | | | | | | |
| Wed | 11/28/12 | 2:15 PM | 2:35 PM | | | | | 0.34 |
| Thu | 11/29/12 | | | | | | | |
| Fri | 11/30/12 | | | | | | | |

Total Weekly Hours: 3.09

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/4/12 1:58:46 PM PST

**by** Patrick Hickey

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/5/12 8:08:11 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 11/30/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/24/12 | | | | | | | |
| Sun | 11/25/12 | 7:00 PM | 11:59 PM | | | | | 4.99 |
| Mon | 11/26/12 | 9:30 AM | 1:15 PM | 5:30 PM | 6:50 PM | | | 5.09 |
| Tue | 11/27/12 | 10:30 AM | 12:00 PM | 2:15 PM | 6:45 PM | | | 6.00 |
| Wed | 11/28/12 | | | | | | | |
| Thu | 11/29/12 | | | | | | | |
| Fri | 11/30/12 | | | | | | | |

**Total Weekly Hours:** 16.08

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/30/12 2:34:04 PM PST

**by** Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/3/12 2:19:36 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 11/30/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401035910 | Earley, Tracy A |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119572 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/24/12 | | | | | | | |
| Sun | 11/25/12 | | | | | | | |
| Mon | 11/26/12 | 12:10 PM | 4:15 PM | 6:15 PM | 8:15 PM | | | 6.09 |
| Tue | 11/27/12 | 12:30 PM | 6:30 PM | | | | | 6.00 |
| Wed | 11/28/12 | | | | | | | |
| Thu | 11/29/12 | | | | | | | |
| Fri | 11/30/12 | | | | | | | |

**Total Weekly Hours:** 12.09

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/30/12 8:06:29 PM PST

**by** Tracy A Earley

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/3/12 2:19:36 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 11/30/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018278737 | Watowicz, Adam |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119760 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/24/12 | | | | | | | |
| Sun | 11/25/12 | | | | | | | |
| Mon | 11/26/12 | 5:02 PM | 5:32 PM | 10:30 PM | 11:45 PM | | | 1.75 |
| Tue | 11/27/12 | 8:47 AM | 10:43 AM | 9:38 PM | 9:57 PM | 10:43 PM | 10:59 PM | 2.52 |
| Wed | 11/28/12 | 1:00 AM | 1:30 AM | | | | | 0.50 |
| Thu | 11/29/12 | | | | | | | |
| Fri | 11/30/12 | 1:11 PM | 3:41 PM | | | | | 2.50 |

**Total Weekly Hours:** 7.27

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/30/12 12:48:48 PM PST

**by** Adam Watowicz

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 12/3/12 2:19:37 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 11/4/2012 | IN 138755 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-054 | JOB # | 4816 - SEC Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Jocelyn Armstrong<br>Hours Worked | 40.00 | 34.00 | 1,360.00 |
| Christopher Blake<br>Hours Worked | 58.99 | 34.00 | 2,005.66 |
| Michelle Chinn<br>Hours Worked | 75.50 | 38.00 | 2,869.00 |
| Adam Grimes<br>Hours Worked | 48.80 | 34.00 | 1,659.20 |
| Jason Helm<br>Hours Worked | 69.00 | 34.00 | 2,346.00 |
| Michael Joseph<br>Hours Worked | 58.75 | 34.00 | 1,997.50 |
| Michael Karam<br>Hours Worked | 18.48 | 34.00 | 628.32 |
| Jason Kleinman<br>Hours Worked | 4.00 | 34.00 | 136.00 |

Thank you for your business.

**Total**

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 11/19/2012 |

**Balance Due**



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 11/4/2012 | IN 138755 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4816 - SEC Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Christopher Kohler<br>Hours Worked | 11.25 | 34.00 | 382.50 |
| Brad Massey<br>Hours Worked | 100.00 | 38.00 | 3,800.00 |
| Jonathan Schlegel<br>Hours Worked | 20.50 | 34.00 | 697.00 |
| Eve Searls<br>Hours Worked | 101.41 | 38.00 | 3,853.58 |
| Derek Shaw<br>Hours Worked | 43.90 | 34.00 | 1,492.60 |
| Monica Williams<br>Hours Worked | 1.00 | 34.00 | 34.00 |

Thank you for your business.

Total $23,261.36

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 11/19/2012 |

Balance Due $23,261.36

LUMEN LEGAL

Created 11/21/12 6:53pm

## Time by Project

10/22/2012 (Mon) - 11/4/2012 (Sun)

(Single Project)

(Includes unapproved hours)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | | | | | | | | | | | | | | | | |
| Armstrong, Jocelyn | 0.75 | 10/22/12 | Reg | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30pm | 01:15pm | | GM | 10/30/12 | Review In Relativity |
| | 3.75 | 10/22/12 | Reg | 3.75 | 0 | 0 | 0 | 0 | 0 | 0 | 03:00pm | 06:45pm | | GM | 10/30/12 | Review in Relativity |
| | 3.50 | 10/22/12 | Reg | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:10pm | 10:40pm | | GM | 10/30/12 | Review In Relativity |
| | 1 | 10/22/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10/23/12 06:45pm | 10/23/12 07:45pm | | GM | 10/30/12 | Review of SEC |
| | 2 | 10/22/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10/23/12 08:40pm | 10/23/12 10:40pm | | GM | 10/30/12 | Review of SEC |
| | 1.75 | 10/22/12 | Reg | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 | 10/25/12 02:00pm | 10/25/12 03:45pm | | GM | 10/30/12 | Review of SEC |
| | 0.50 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 10/26/12 04:00pm | 10/26/12 04:30pm | | GM | 10/30/12 | Review of SEC |
| | 1.50 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 10/26/12 05:00pm | 10/26/12 06:30pm | | GM | 10/30/12 | |
| | 1.75 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 1.75 | 0 | 0 | 10/26/12 09:15pm | 10/26/12 11:00pm | | GM | 10/30/12 | |
| | 2 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10/28/12 05:00pm | 10/28/12 07:00pm | | GM | 10/30/12 | |
| | 1.50 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 10/28/12 07:30pm | 10/28/12 09:00pm | | GM | 10/30/12 | |
| | 2 | 10/29/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00pm | 11:00pm | | GM | 11/06/12 | |
| | 0.50 | 10/29/12 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 10/30/12 02:30pm | 10/30/12 03:00pm | | GM | 11/06/12 | |
| | 2 | 10/29/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10/30/12 09:30pm | 10/30/12 11:30pm | | GM | 11/06/12 | |
| | 1 | 10/29/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/31/12 02:00pm | 10/31/12 03:00pm | | GM | 11/06/12 | |
| | 1.50 | 10/29/12 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 10/31/12 09:00pm | 10/31/12 10:30pm | | GM | 11/06/12 | |
| | 0.75 | 10/29/12 | Reg | 0 | 0 | 0 | 0.75 | 0 | 0 | 0 | 11/01/12 04:15pm | 11/01/12 05:00pm | | GM | 11/06/12 | |
| | 2 | 10/29/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11/01/12 09:00pm | 11/01/12 11:00pm | | GM | 11/06/12 | |
| | 2.25 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 2.25 | 0 | 0 | 11/02/12 09:45pm | 11/03/12 12:00am | | GM | 11/06/12 | |
| | 4.50 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 11/03/12 06:30pm | 11/03/12 11:00pm | | GM | 11/06/12 | |
| | 3.50 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 | 11/04/12 05:00pm | 11/04/12 08:30pm | | GM | 11/06/12 | |
| Subtotal | 40 | | | | | | | | | | | | | | | |
| Blake, Christopher | 4 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 10/26/12 03:00pm | 10/26/12 07:00pm | | GM | 10/30/12 | |
| | 0.75 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.75 | 0 | 10/27/12 08:30am | 10/27/12 09:15am | | GM | 10/30/12 | |
| | 6.83 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 6.83 | 0 | 10/27/12 02:40pm | 10/27/12 09:30pm | | GM | 10/30/12 | |
| | 2.58 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.58 | 10/28/12 11:40am | 10/28/12 02:15pm | | GM | 10/30/12 | |
| | 2 | 10/29/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15am | 12:15pm | | GM | 11/05/12 | |
| | 6.17 | 10/29/12 | Reg | 0 | 6.17 | 0 | 0 | 0 | 0 | 0 | 10/30/12 01:30pm | 10/30/12 08:40pm | 1.00 | GM | 11/05/12 | |
| | 1 | 10/29/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/31/12 06:00pm | 10/31/12 07:00pm | | GM | 11/05/12 | |
| | 2.50 | 10/29/12 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 10/31/12 08:30pm | 10/31/12 11:00pm | | GM | 11/05/12 | |
| | 0.83 | 10/29/12 | Reg | 0 | 0 | 0 | 0.83 | 0 | 0 | 0 | 11/01/12 12:00pm | 11/01/12 12:50pm | | GM | 11/05/12 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 11/02/12 09:00am | 11/02/12 11:00pm | 2.00 | GM | 11/06/12 | |
| | 11 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 11/03/12 12:00pm | 11/03/12 11:30pm | 0.50 | GM | 11/06/12 | |
| | 9.33 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 9.33 | 11/04/12 08:40am | 11/04/12 09:30pm | 3.50 | GM | 11/06/12 | |
| Subtotal | 58.99 | | | | | | | | | | | | | | | |
| Chinn, Michelle | 2.25 | 10/22/12 | Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 09:16am | 11:30am | | GM | 10/30/12 | |
| | 1 | 10/22/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10:20pm | 11:20pm | | GM | 10/30/12 | |
| | 2 | 10/22/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10/23/12 10:00pm | 10/24/12 12:00am | | GM | 10/30/12 | |
| | 2.75 | 10/22/12 | Reg | 0 | 0 | 2.75 | 0 | 0 | 0 | 0 | 10/24/12 10:20am | 10/24/12 01:05pm | | GM | 10/30/12 | |
| | 4 | 10/22/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 10/24/12 02:15pm | 10/24/12 06:15pm | | GM | 10/30/12 | |
| | 3 | 10/22/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 10/24/12 08:15pm | 10/24/12 11:15pm | | GM | 10/30/12 | |
| | 1.25 | 10/22/12 | Reg | 0 | 0 | 0 | 1.25 | 0 | 0 | 0 | 10/25/12 09:45am | 10/25/12 11:00am | | GM | 10/30/12 | |
| | 1 | 10/22/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10/25/12 01:30pm | 10/25/12 02:30pm | | GM | 10/30/12 | |
| | 3 | 10/22/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 10/25/12 08:50pm | 10/25/12 11:50pm | | GM | 10/30/12 | |
| | 9.75 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 9.75 | 0 | 0 | 10/26/12 08:15am | 10/26/12 06:00pm | | GM | 10/30/12 | |
| | 2.25 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.25 | 10/28/12 09:45am | 10/28/12 12:00pm | | GM | 10/30/12 | |
| | 7.50 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 7.50 | 10/28/12 04:00pm | 10/28/12 11:45pm | 0.25 | GM | 10/30/12 | |
| | 1.25 | 10/29/12 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 04:10pm | 05:25pm | | GM | 11/05/12 | |
| | 3.25 | 10/29/12 | Reg | 3.25 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00pm | 11:15pm | | GM | 11/05/12 | |
| | 5.25 | 10/29/12 | Reg | 0 | 5.25 | 0 | 0 | 0 | 0 | 0 | 10/30/12 08:45am | 10/30/12 03:00pm | 1.00 | GM | 11/05/12 | |
| | 2.50 | 10/29/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 10/30/12 09:00pm | 10/30/12 11:30pm | | GM | 11/05/12 | |
| | 3.50 | 10/29/12 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 10/31/12 07:40pm | 10/31/12 11:10pm | | GM | 11/05/12 | |
| | 2 | 10/29/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11/01/12 07:20pm | 11/01/12 09:20pm | | GM | 11/05/12 | |
| | 3.50 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 11/02/12 08:30pm | 11/03/12 12:00am | | GM | 11/05/12 | |
| | 4.50 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 11/03/12 09:35am | 11/03/12 02:05pm | | GM | 11/05/12 | |
| | 10 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 11/04/12 12:00pm | 11/04/12 11:15pm | 1.25 | GM | 11/05/12 | |
| Subtotal | 75.50 | | | | | | | | | | | | | | | |
| Grimes, Adam | 1.10 | 10/22/12 | Reg | 0 | 0 | 1.10 | 0 | 0 | 0 | 0 | 10/24/12 06:54pm | 10/24/12 08:00pm | | GM | 10/30/12 | |
| | 3.20 | 10/22/12 | Reg | 0 | 0 | 0 | 3.20 | 0 | 0 | 0 | 10/25/12 06:54pm | 10/25/12 10:06pm | | GM | 10/30/12 | |
| | 3.70 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 3.70 | 0 | 0 | 10/26/12 06:48pm | 10/26/12 10:30pm | | GM | 10/30/12 | |
| | 3.70 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.70 | 0 | 10/27/12 09:24am | 10/27/12 01:06pm | | GM | 10/30/12 | |
| | 0.60 | 10/29/12 | Reg | 0 | 0.60 | 0 | 0 | 0 | 0 | 0 | 10/30/12 02:30pm | 10/30/12 03:06pm | | GM | 11/05/12 | |
| | 3.30 | 10/29/12 | Reg | 0 | 0 | 3.30 | 0 | 0 | 0 | 0 | 10/31/12 07:42pm | 10/31/12 11:00pm | | GM | 11/05/12 | |
| | 7 | 10/29/12 | Reg | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 11/01/12 03:30pm | 11/01/12 10:30pm | | GM | 11/05/12 | |
| | 9.50 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 11/02/12 10:00am | 11/02/12 07:30pm | | GM | 11/05/12 | |
| | 7.20 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7.20 | 0 | 11/03/12 03:48pm | 11/03/12 11:00pm | | GM | 11/05/12 | |
| | 4 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 11/04/12 08:00am | 11/04/12 12:00pm | | GM | 11/05/12 | |
| | 1.50 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 11/04/12 01:42pm | 11/04/12 03:12pm | | GM | 11/05/12 | |
| | 4 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 11/04/12 06:00pm | 11/04/12 10:00pm | | GM | 11/05/12 | |
| Subtotal | 48.80 | | | | | | | | | | | | | | | |
| Helm, Jason | 4.75 | 10/22/12 | Reg | 0 | 0 | 4.75 | 0 | 0 | 0 | 0 | 10/24/12 03:15pm | 10/24/12 08:00pm | | GM | 10/30/12 | |
| | 3 | 10/22/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 10/25/12 11:00am | 10/25/12 02:00pm | | GM | 10/30/12 | |
| | 4 | 10/22/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10/25/12 04:30pm | 10/25/12 08:30pm | | GM | 10/30/12 | |
| | 7 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 10/26/12 12:00pm | 10/26/12 07:00pm | | GM | 10/30/12 | |
| | 3 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 10/27/12 09:30am | 10/27/12 12:30pm | | GM | 10/30/12 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 10/28/12 09:45am | 10/28/12 12:45pm | | GM | 10/30/12 | |
| | 1 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10/28/12 02:45pm | 10/28/12 03:45pm | | GM | 10/30/12 | |
| | 3 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 10/28/12 07:30pm | 10/28/12 10:30pm | | GM | 10/30/12 | |
| | 2 | 10/29/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 02:45pm | 04:45pm | | GM | 11/06/12 | |
| | 2.25 | 10/29/12 | Reg | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 10/30/12 11:05am | 10/30/12 01:20pm | | GM | 11/06/12 | |
| | 2.50 | 10/29/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 10/30/12 02:30pm | 10/30/12 05:00pm | | GM | 11/06/12 | |
| | 1 | 10/29/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/31/12 01:00pm | 10/31/12 02:00pm | | GM | 11/06/12 | |
| | 2 | 10/29/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10/31/12 03:20pm | 10/31/12 05:20pm | | GM | 11/06/12 | |
| | 1.50 | 10/29/12 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 10/31/12 09:00pm | 10/31/12 10:30pm | | GM | 11/06/12 | |
| | 5 | 10/29/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 11/01/12 07:00pm | 11/02/12 12:00am | | GM | 11/06/12 | |
| | 5 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 11/02/12 07:00pm | 11/03/12 12:00am | | GM | 11/06/12 | |
| | 2.50 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 11/03/12 08:40am | 11/03/12 11:10am | | GM | 11/06/12 | |
| | 9.25 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 9.25 | 0 | 11/03/12 01:15pm | 11/03/12 10:30pm | | GM | 11/06/12 | |
| | 7.25 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 7.25 | 11/04/12 09:00am | 11/04/12 04:15pm | | GM | 11/06/12 | |
| Subtotal | 69 | | | | | | | | | | | | | | | |
| Joseph, Michael | 2 | 10/22/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10/24/12 01:15pm | 10/24/12 03:15pm | | GM | 10/30/12 | |
| | 5.50 | 10/22/12 | Reg | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 10/24/12 05:00pm | 10/24/12 10:30pm | | GM | 10/30/12 | |
| | 5 | 10/22/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 10/25/12 06:45am | 10/25/12 11:45am | | GM | 10/30/12 | |
| | 3.75 | 10/22/12 | Reg | 0 | 0 | 0 | 3.75 | 0 | 0 | 0 | 10/25/12 01:00pm | 10/25/12 04:45pm | | GM | 10/30/12 | |
| | 4 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 10/26/12 08:00am | 10/26/12 12:00pm | | GM | 10/30/12 | |
| | 1 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 10/26/12 01:00pm | 10/26/12 02:00pm | | GM | 10/30/12 | |
| | 3 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 10/28/12 05:00pm | 10/28/12 08:00pm | | GM | 10/30/12 | |
| | 0.50 | 10/29/12 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 10/30/12 02:30pm | 10/30/12 03:00pm | | GM | 11/05/12 | |
| | 2 | 10/29/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10/30/12 03:30pm | 10/30/12 05:30pm | | GM | 11/05/12 | |
| | 7 | 10/29/12 | Reg | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 11/01/12 08:00am | 11/01/12 03:00pm | | GM | 11/05/12 | |
| | 2 | 10/29/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11/01/12 08:30pm | 11/01/12 10:30pm | | GM | 11/05/12 | |
| | 6.50 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 11/02/12 08:00am | 11/02/12 02:30pm | | GM | 11/05/12 | |
| | 4 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 11/02/12 05:00pm | 11/02/12 09:00pm | | GM | 11/05/12 | |
| | 3 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 11/03/12 08:30am | 11/03/12 11:30am | | GM | 11/05/12 | |
| | 4 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 11/03/12 02:00pm | 11/03/12 06:00pm | | GM | 11/05/12 | |
| | 3 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 11/04/12 02:00pm | 11/04/12 05:00pm | | GM | 11/05/12 | |
| | 2.50 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | 11/04/12 06:30pm | 11/04/12 09:00pm | | GM | 11/05/12 | |
| Subtotal | 58.75 | | | | | | | | | | | | | | | |
| Karam, Michael | 2 | 10/29/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10/30/12 01:00pm | 10/30/12 03:00pm | | GM | 11/12/12 | |
| | 2.98 | 10/29/12 | Reg | 0 | 2.98 | 0 | 0 | 0 | 0 | 0 | 10/30/12 09:00pm | 10/30/12 11:59pm | | GM | 11/12/12 | |
| | 1 | 10/29/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/31/12 01:40pm | 10/31/12 02:40pm | | GM | 11/12/12 | |
| | 5.50 | 10/29/12 | Reg | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 10/31/12 04:30pm | 10/31/12 10:00pm | | GM | 11/12/12 | |
| | 1 | 10/29/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11/01/12 02:00pm | 11/01/12 03:00pm | | GM | 11/12/12 | |
| | 6 | 10/29/12 | Reg | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 11/01/12 05:00pm | 11/01/12 11:00pm | | GM | 11/12/12 | |
| Subtotal | 18.48 | | | | | | | | | | | | | | | |
| Kleinman, Jason | 4 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 10/27/12 07:00am | 10/27/12 11:00am | | GM | 10/30/12 | |
| Kohler, Christopher | 0.75 | 10/29/12 | Reg | 0 | 0.75 | 0 | 0 | 0 | 0 | 0 | 10/30/12 02:30pm | 10/30/12 03:15pm | | GM | 11/05/12 | |
| | 1 | 10/29/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/31/12 04:45pm | 10/31/12 05:45pm | | GM | 11/05/12 | |
| | 2 | 10/29/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10/31/12 10:00pm | 11/01/12 12:00am | | GM | 11/05/12 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | 10/29/12 | Reg | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 11/01/12 09:45am | 11/01/12 05:45pm | 1.00 | GM | 11/05/12 | |
| | 0.50 | 10/29/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 11/01/12 08:30pm | 11/01/12 09:00pm | | GM | 11/05/12 | |
| Subtotal | 11.25 | | | | | | | | | | | | | | | |
| Massey, Braddock A. | 10 | 10/22/12 | Reg | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15am | 07:25pm | 0.17 | GM | 10/30/12 | Could not connect to discovery partner for approximately 20 minutes. |
| | 10 | 10/22/12 | Reg | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 10/23/12 07:30am | 10/23/12 05:30pm | | GM | 10/30/12 | |
| | 8 | 10/22/12 | Reg | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 10/24/12 08:00am | 10/24/12 04:00pm | | GM | 10/30/12 | |
| | 2 | 10/22/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10/24/12 05:30pm | 10/24/12 07:30pm | | GM | 10/30/12 | |
| | 4.25 | 10/22/12 | Reg | 0 | 0 | 0 | 4.25 | 0 | 0 | 0 | 10/25/12 08:45am | 10/25/12 01:00pm | | GM | 10/30/12 | |
| | 6.73 | 10/22/12 | Reg | 0 | 0 | 0 | 6.73 | 0 | 0 | 0 | 10/25/12 05:15pm | 10/25/12 11:59pm | | GM | 10/30/12 | |
| | 0.23 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0.23 | 0 | 0 | 10/26/12 12:01am | 10/26/12 12:15am | | GM | 10/30/12 | |
| | 6.62 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 6.62 | 0 | 0 | 10/26/12 10:23am | 10/26/12 05:00pm | | GM | 10/30/12 | |
| | 2.17 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.17 | 0 | 10/27/12 08:30pm | 10/27/12 10:40pm | | GM | 10/30/12 | |
| | 7.67 | 10/29/12 | Reg | 7.67 | 0 | 0 | 0 | 0 | 0 | 0 | 08:50am | 04:30pm | | GM | 11/05/12 | |
| | 8.50 | 10/29/12 | Reg | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 10/30/12 07:45am | 10/30/12 04:15pm | | GM | 11/05/12 | |
| | 1.50 | 10/29/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 10/30/12 05:45pm | 10/30/12 07:15pm | | GM | 11/05/12 | |
| | 10 | 10/29/12 | Reg | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 10/31/12 07:45am | 10/31/12 05:45pm | | GM | 11/05/12 | |
| | 8 | 10/29/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 11/01/12 08:45am | 11/01/12 04:45pm | | GM | 11/05/12 | |
| | 8 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 11/02/12 08:30am | 11/02/12 04:30pm | | GM | 11/05/12 | |
| | 6.33 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6.33 | 11/04/12 04:40pm | 11/04/12 11:00pm | | GM | 11/05/12 | |
| Subtotal | 100 | | | | | | | | | | | | | | | |
| Schlegel, Jonathan | 12 | 10/29/12 | Reg | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 11/01/12 07:00am | 11/01/12 07:00pm | | GM | 11/05/12 | |
| | 8.50 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 8.50 | 0 | 11/03/12 10:30am | 11/03/12 07:00pm | | GM | 11/05/12 | |
| Subtotal | 20.50 | | | | | | | | | | | | | | | |
| Searls, Eve | 0.67 | 10/22/12 | Reg | 0.67 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 12:40am | | GM | 10/30/12 | |
| | 2.33 | 10/22/12 | Reg | 2.33 | 0 | 0 | 0 | 0 | 0 | 0 | 09:55am | 12:15pm | | GM | 10/30/12 | |
| | 3.65 | 10/22/12 | Reg | 3.65 | 0 | 0 | 0 | 0 | 0 | 0 | 02:08pm | 05:47pm | | GM | 10/30/12 | |
| | 4.82 | 10/22/12 | Reg | 0 | 4.82 | 0 | 0 | 0 | 0 | 0 | 10/23/12 01:30pm | 10/23/12 06:19pm | | GM | 10/30/12 | |
| | 2.65 | 10/22/12 | Reg | 0 | 2.65 | 0 | 0 | 0 | 0 | 0 | 10/23/12 08:20pm | 10/23/12 10:59pm | | GM | 10/30/12 | |
| | 5.67 | 10/22/12 | Reg | 0 | 0 | 5.67 | 0 | 0 | 0 | 0 | 10/24/12 10:37am | 10/24/12 04:17pm | | GM | 10/30/12 | |
| | 1.42 | 10/22/12 | Reg | 0 | 0 | 0 | 1.42 | 0 | 0 | 0 | 10/25/12 09:29am | 10/25/12 10:54am | | GM | 10/30/12 | |
| | 0.72 | 10/22/12 | Reg | 0 | 0 | 0 | 0.72 | 0 | 0 | 0 | 10/25/12 11:10am | 10/25/12 11:53am | | GM | 10/30/12 | |
| | 5.50 | 10/22/12 | Reg | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 10/25/12 12:00pm | 10/25/12 05:30pm | | GM | 10/30/12 | |
| | 3.07 | 10/22/12 | Reg | 0 | 0 | 0 | 3.07 | 0 | 0 | 0 | 10/25/12 08:55pm | 10/25/12 11:59pm | | GM | 10/30/12 | |
| | 2.07 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 2.07 | 0 | 0 | 10/26/12 12:00am | 10/26/12 02:04am | | GM | 10/30/12 | |
| | 3.70 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 3.70 | 0 | 0 | 10/26/12 08:51am | 10/26/12 12:33pm | | GM | 10/30/12 | |
| | 4.58 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 4.58 | 0 | 0 | 10/26/12 06:31pm | 10/26/12 11:06pm | | GM | 10/30/12 | |
| | 0.88 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.88 | 0 | 10/27/12 03:32pm | 10/27/12 04:25pm | | GM | 10/30/12 | |
| | 1.48 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.48 | 0 | 10/27/12 06:11pm | 10/27/12 07:40pm | | GM | 10/30/12 | |
| | 0.85 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.85 | 0 | 10/27/12 08:59pm | 10/27/12 09:50pm | | GM | 10/30/12 | |
| | 2.38 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.38 | 10/28/12 10:47am | 10/28/12 01:10pm | | GM | 10/30/12 | |
| | 2.72 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.72 | 10/28/12 03:54pm | 10/28/12 06:37pm | | GM | 10/30/12 | |
| | 2.97 | 10/29/12 | Reg | 2.97 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00pm | 02:58pm | | GM | 11/05/12 | |
| | 2.47 | 10/29/12 | Reg | 2.47 | 0 | 0 | 0 | 0 | 0 | 0 | 09:31pm | 11:59pm | | GM | 11/05/12 | |
| | 0.12 | 10/29/12 | Reg | 0 | 0.12 | 0 | 0 | 0 | 0 | 0 | 10/30/12 12:00am | 10/30/12 12:07am | | GM | 11/05/12 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3.05 | 10/29/12 | Reg | 0 | 3.05 | 0 | 0 | 0 | 0 | 0 | 10/30/12 08:15am | 10/30/12 12:18pm | | GM | 11/05/12 | |
| | 1.28 | 10/29/12 | Reg | 0 | 1.28 | 0 | 0 | 0 | 0 | 0 | 10/30/12 12:28pm | 10/30/12 01:45pm | | GM | 11/05/12 | |
| | 1.35 | 10/29/12 | Reg | 0 | 1.35 | 0 | 0 | 0 | 0 | 0 | 10/30/12 04:22pm | 10/30/12 05:43pm | | GM | 11/05/12 | |
| | 1.18 | 10/29/12 | Reg | 0 | 1.18 | 0 | 0 | 0 | 0 | 0 | 10/30/12 10:48pm | 10/30/12 11:59pm | | GM | 11/05/12 | |
| | 0.87 | 10/29/12 | Reg | 0 | 0 | 0.87 | 0 | 0 | 0 | 0 | 10/31/12 12:00am | 10/31/12 12:52am | | GM | 11/05/12 | |
| | 2.80 | 10/29/12 | Reg | 0 | 0 | 2.80 | 0 | 0. | 0 | 0 | 10/31/12 01:22pm | 10/31/12 04:10pm | | GM | 11/05/12 | |
| | 0.53 | 10/29/12 | Reg | 0 | 0 | 0 | 0.53 | 0 | 0 | 0 | 11/01/12 12:30am | 11/01/12 01:02am | | GM | 11/05/12 | |
| | 6.32 | 10/29/12 | Reg | 0 | 0 | 0 | 6.32 | 0 | 0 | 0 | 11/01/12 11:50am | 11/01/12 06:08pm | | GM | 11/05/12 | |
| | 1.08 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 1.08 | 0 | 0 | 11/02/12 11:13am | 11/02/12 12:18pm | | GM | 11/05/12 | |
| | 5.50 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 11/02/12 12:28pm | 11/02/12 05:58pm | | GM | 11/05/12 | |
| | 3.33 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 3.33 | 0 | 0 | 11/02/12 08:39pm | 11/02/12 11:59pm | | GM | 11/05/12 | |
| | 0.30 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.30 | 0 | 11/03/12 12:00am | 11/03/12 12:18am | | GM | 11/05/12 | |
| | 7.87 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7.87 | 0 | 11/03/12 04:07pm | 11/03/12 11:59pm | | GM | 11/05/12 | |
| | 0.25 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 11/04/12 12:00am | 11/04/12 12:15am | | GM | 11/05/12 | |
| | 0.68 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.68 | 11/04/12 01:06am | 11/04/12 01:47am | | GM | 11/05/12 | |
| | 10.30 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10.30 | 11/04/12 12:15pm | 11/04/12 10:33pm | | GM | 11/05/12 | |
| Subtotal | 101.41 | | | | | | | | | | | | | | | |
| Shaw, Derek | 9.08 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 9.08 | 0 | 0 | 10/26/12 09:55am | 10/26/12 08:00pm | 1.00 | GM | 10/30/12 | |
| | 4.07 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.07 | 0 | 10/27/12 09:58am | 10/27/12 02:02pm | | GM | 10/30/12 | |
| | 3.75 | 10/29/12 | Reg | 3.75 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 01:45pm | | GM | 11/06/12 | |
| | 6 | 10/29/12 | Reg | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 06:00pm | 10/30/12 12:00am | | GM | 11/06/12 | |
| | 0.50 | 10/29/12 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 10/30/12 12:00am | 10/30/12 12:30am | | GM | 11/06/12 | |
| | 4.92 | 10/29/12 | Reg | 0 | 4.92 | 0 | 0 | 0 | 0 | 0 | 10/30/12 10:20am | 10/30/12 03:15pm | | GM | 11/06/12 | |
| | 8 | 10/29/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 11/01/12 10:40am | 11/01/12 06:40pm | | GM | 11/06/12 | |
| | 7.58 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 7.58 | 0 | 0 | 11/02/12 09:25am | 11/02/12 06:30pm | 1.50 | GM | 11/06/12 | |
| Subtotal | 43.90 | | | | | | | | | | | | | | | |
| Williams, Monica | 1 | 10/29/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/31/12 07:30am | 10/31/12 08:30am | | GM | 11/05/12 | |
| Subtotal | 651.58 | | | | | | | | | | | | | | | |
| Total | 851.58 | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r11775)



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 11/18/2012 | IN 138813 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-054 | JOB # | 4816 - SEC Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Jocelyn Armstrong<br>Hours Worked | 36.50 | 34.00 | 1,241.00 |
| Christopher Blake<br>Hours Worked | 52.50 | 34.00 | 1,785.00 |
| Michelle Chinn<br>Hours Worked | 55.00 | 38.00 | 2,090.00 |
| Adam Grimes<br>Hours Worked | 86.30 | 34.00 | 2,934.20 |
| Jason Helm<br>Hours Worked | 78.25 | 34.00 | 2,660.50 |
| Michael Joseph<br>Hours Worked | 82.50 | 34.00 | 2,805.00 |
| Michael Kamm<br>Hours Worked | 65.15 | 34.00 | 2,215.10 |
| Christopher Kohler<br>Hours Worked | 54.50 | 34.00 | 1,853.00 |

Thank you for your business.

**Total**

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 12/3/2012 |

**Balance Due**



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 11/18/2012 | IN 138813 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4816 - SEC Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Brad Massey<br>Hours Worked | 49.99 | 38.00 | 1,899.62 |
| Jonathan Schlegel<br>Hours Worked | 78.17 | 34.00 | 2,657.78 |
| Eve Searls<br>Hours Worked | 57.93 | 38.00 | 2,201.34 |
| Derek Shaw<br>Hours Worked | 80.23 | 34.00 | 2,727.82 |

RECEIVED

Thank you for your business.

Total $27,070.36

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 12/3/2012 |

Balance Due $27,070.36



Created 12/10/12 12:

# Time by Project

11/5/2012 (Mon) - 11/18/2012 (Sun)

(Single Project)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CARPENTER & LIPPS:4816 - SEC Review** | | | | | | | | | | | | | | | | |
| Armstrong, Jocelyn | 3 | 11/05/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 11/08/12 08:30pm | 11/08/12 11:30pm | | GM | 11/14/12 | |
| | 4.25 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.25 | 0 | 11/10/12 12:00pm | 11/10/12 04:15pm | | GM | 11/14/12 | |
| | 2.75 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.75 | 0 | 11/10/12 04:45pm | 11/10/12 07:30pm | | GM | 11/14/12 | |
| | 6 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 11/11/12 04:30pm | 11/11/12 10:30pm | | GM | 11/14/12 | |
| | 2.50 | 11/12/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:45am | 02:15pm | | GM | 11/19/12 | |
| | 2 | 11/12/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 11/13/12 02:00pm | 11/13/12 04:00pm | | GM | 11/19/12 | |
| | 1.50 | 11/12/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 09:30pm | 11/13/12 11:00pm | | GM | 11/19/12 | |
| | 3 | 11/12/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 11/14/12 08:00pm | 11/14/12 11:00pm | | GM | 11/19/12 | |
| | 2 | 11/12/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11/15/12 03:00pm | 11/15/12 05:00pm | | GM | 11/19/12 | |
| | 2 | 11/12/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11/15/12 09:30pm | 11/15/12 11:30pm | | GM | 11/19/12 | |
| | 2.75 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 2.75 | 0 | 0 | 11/16/12 08:00pm | 11/16/12 10:45pm | | GM | 11/19/12 | |
| | 1.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 | 11/17/12 12:30pm | 11/17/12 02:00pm | | GM | 11/19/12 | |
| | 3.25 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.25 | 0 | 11/17/12 05:30pm | 11/17/12 08:45pm | | GM | 11/19/12 | |
| *Subtotal* | 36.50 | | | | | | | | | | | | | | | |
| Blake, Christopher | 7.50 | 11/05/12 | Reg | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30am | 07:30pm | 1.50 | GM | 11/19/12 | |
| | 10.50 | 11/05/12 | Reg | 0 | 10.50 | 0 | 0 | 0 | 0 | 0 | 11/06/12 10:30am | 11/06/12 10:30pm | 1.50 | GM | 11/19/12 | |
| | 9.25 | 11/05/12 | Reg | 0 | 0 | 9.25 | 0 | 0 | 0 | 0 | 11/07/12 11:15am | 11/07/12 08:30pm | | GM | 11/19/12 | |
| | 2 | 11/05/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 11/07/12 12:00pm | 11/07/12 02:00pm | | GM | 11/19/12 | |
| | 2 | 11/05/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11/08/12 06:00pm | 11/08/12 08:00pm | | GM | 11/19/12 | |
| | 4 | 11/12/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 11/15/12 04:15pm | 11/15/12 08:15pm | | GM | 11/19/12 | |
| | 8.25 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 8.25 | 0 | 0 | 11/16/12 11:15am | 11/16/12 07:30pm | | GM | 11/19/12 | |
| | 9 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 11/18/12 03:00pm | 11/19/12 12:00am | | GM | 11/19/12 | |
| *Subtotal* | 52.50 | | | | | | | | | | | | | | | |
| Chinn, Michelle | 4 | 11/05/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00pm | 04:00pm | | GM | 11/14/12 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | 11/05/12 | Reg | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 11/07/12 08:20am | 11/07/12 03:50pm | 0.50 | GM | 11/14/12 | |
| | 5 | 11/05/12 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 11/07/12 06:45pm | 11/07/12 11:45pm | | GM | 11/14/12 | |
| | 3 | 11/05/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 11/08/12 09:15am | 11/08/12 12:15pm | | GM | 11/14/12 | |
| | 0.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 11/08/12 11:15pm | 11/08/12 11:45pm | | GM | 11/14/12 | |
| | 4.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 11/09/12 08:00am | 11/09/12 12:30pm | | GM | 11/14/12 | |
| | 2.25 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 2.25 | 0 | 0 | 11/09/12 01:45pm | 11/09/12 04:00pm | | GM | 11/14/12 | |
| | 4.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 11/09/12 06:30pm | 11/09/12 11:00pm | | GM | 11/14/12 | |
| | 2.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 11/10/12 05:35pm | 11/10/12 08:35pm | 0.50 | GM | 11/14/12 | |
| | 3 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 11/11/12 08:45am | 11/11/12 12:45pm | 1.00 | GM | 11/14/12 | |
| | 3.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 | 11/11/12 08:15pm | 11/12/12 12:00am | 0.25 | GM | 11/14/12 | |
| | 3.25 | 11/12/12 | Reg | 3.25 | 0 | 0 | 0 | 0 | 0 | 0 | 06:35am | 09:50am | | GM | 11/19/12 | |
| | 1 | 11/12/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00am | 12:00pm | | GM | 11/19/12 | |
| | 4.50 | 11/12/12 | Reg | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 11/15/12 12:15pm | 11/15/12 04:45pm | | GM | 11/19/12 | |
| | 3.50 | 11/12/12 | Reg | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 11/15/12 08:00pm | 11/16/12 12:00am | 0.50 | GM | 11/19/12 | |
| | 3 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 11/16/12 08:15am | 11/16/12 11:15am | | GM | 11/19/12 | |
| Subtotal | 55 | | | | | | | | | | | | | | | |
| Grimes, Adam | 3.20 | 11/05/12 | Reg | 3.20 | 0 | 0 | 0 | 0 | 0 | 0 | 06:48pm | 10:00pm | | GM | 11/14/12 | |
| | 4.20 | 11/05/12 | Reg | 0 | 4.20 | 0 | 0 | 0 | 0 | 0 | 11/06/12 07:12pm | 11/06/12 11:24pm | | GM | 11/14/12 | |
| | 2.80 | 11/05/12 | Reg | 0 | 0 | 2.80 | 0 | 0 | 0 | 0 | 11/07/12 07:42pm | 11/07/12 10:30pm | | GM | 11/14/12 | |
| | 6.70 | 11/05/12 | Reg | 0 | 0 | 0 | 6.70 | 0 | 0 | 0 | 11/08/12 03:48pm | 11/08/12 10:30pm | | GM | 11/14/12 | |
| | 1.40 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 1.40 | 0 | 0 | 11/09/12 08:12am | 11/09/12 09:36am | | GM | 11/14/12 | |
| | 12 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 11/09/12 11:36am | 11/09/12 11:36pm | | GM | 11/14/12 | |
| | 3.40 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.40 | 0 | 11/10/12 11:36am | 11/10/12 03:00pm | | GM | 11/14/12 | |
| | 4.70 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.70 | 0 | 11/10/12 03:54pm | 11/10/12 08:36pm | | GM | 11/14/12 | |
| | 4.70 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.70 | 11/11/12 08:48am | 11/11/12 01:30pm | | GM | 11/14/12 | |
| | 3.90 | 11/12/12 | Reg | 3.90 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06pm | 11:00pm | | GM | 11/19/12 | |
| | 3.90 | 11/12/12 | Reg | 0 | 3.90 | 0 | 0 | 0 | 0 | 0 | 11/13/12 07:06pm | 11/13/12 11:00pm | | GM | 11/19/12 | |
| | 4 | 11/12/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 11/14/12 06:30pm | 11/14/12 10:30pm | | GM | 11/19/12 | |
| | 5.50 | 11/12/12 | Reg | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 11/15/12 06:30pm | 11/16/12 12:00am | | GM | 11/19/12 | |
| | 0.30 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0.30 | 0 | 0 | 11/16/12 12:00am | 11/16/12 12:18am | | GM | 11/19/12 | |
| | 6.20 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 6.20 | 0 | 0 | 11/16/12 08:00am | 11/15/12 02:12pm | | GM | 11/19/12 | |
| | 8.10 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 11/16/12 02:54pm | 11/16/12 11:00pm | | GM | 11/19/12 | |
| | 7 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 11/17/12 08:00am | 11/17/12 03:00pm | | GM | 11/19/12 | |
| | 2.20 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.20 | 11/18/12 10:00am | 11/18/12 12:12pm | | GM | 11/19/12 | |
| | 2.10 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.10 | 11/18/12 03:54pm | 11/18/12 06:00pm | | GM | 11/19/12 | |
| Subtotal | 86.30 | | | | | | | | | | | | | | | |

| Name | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Helm, Jason | 2.25 | 11/05/12 | Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 05:15pm | 07:30pm | | GM | 11/14/12 | |
| | 4 | 11/05/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 11/06/12 07:10pm | 11/06/12 11:10pm | | GM | 11/14/12 | |
| | 3.50 | 11/05/12 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 11/07/12 06:45pm | 11/07/12 10:15pm | | GM | 11/14/12 | |
| | 4.67 | 11/05/12 | Reg | 0 | 0 | 0 | 4.67 | 0 | 0 | 0 | 11/08/12 06:30pm | 11/08/12 11:10pm | | GM | 11/14/12 | |
| | 1 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 11/09/12 06:30pm | 11/09/12 07:30pm | | GM | 11/14/12 | |
| | 3.17 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 3.17 | 0 | 0 | 11/09/12 08:30pm | 11/09/12 11:40pm | | GM | 11/14/12 | |
| | 4 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 11/10/12 06:45am | 11/10/12 10:45am | | GM | 11/14/12 | |
| | 6.58 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 6.58 | 0 | 11/10/12 01:40pm | 11/10/12 08:15pm | | GM | 11/14/12 | |
| | 2.08 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.08 | 11/11/12 09:30am | 11/11/12 11:35am | | GM | 11/14/12 | |
| | 8.75 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 8.75 | 11/11/12 01:40pm | 11/11/12 10:25pm | | GM | 11/14/12 | |
| | 2.75 | 11/12/12 | Reg | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30pm | 10:15pm | | GM | 11/19/12 | |
| | 2.50 | 11/12/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 07:50pm | 11/13/12 10:20pm | | GM | 11/19/12 | |
| | 2.67 | 11/12/12 | Reg | 0 | 0 | 2.67 | 0 | 0 | 0 | 0 | 11/14/12 07:00am | 11/14/12 09:40am | | GM | 11/19/12 | |
| | 3.33 | 11/12/12 | Reg | 0 | 0 | 3.33 | 0 | 0 | 0 | 0 | 11/14/12 03:10pm | 11/14/12 06:30pm | | GM | 11/19/12 | |
| | 2 | 11/12/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 11/14/12 08:30pm | 11/14/12 10:30pm | | GM | 11/19/12 | |
| | 4 | 11/12/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 11/15/12 07:30pm | 11/15/12 11:30pm | | GM | 11/19/12 | |
| | 4 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 11/16/12 08:00pm | 11/17/12 12:00am | | GM | 11/19/12 | |
| | 9 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 11/17/12 11:30am | 11/17/12 08:30pm | | GM | 11/19/12 | |
| | 1.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 11/18/12 11:30am | 11/18/12 01:00pm | | GM | 11/19/12 | |
| | 6.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6.50 | 11/18/12 04:30pm | 11/18/12 11:00pm | | GM | 11/19/12 | |
| *Subtotal* | 78.25 | | | | | | | | | | | | | | | |
| Joseph, Michael | 2.50 | 11/05/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00am | 09:30am | | GM | 11/14/12 | |
| | 6 | 11/05/12 | Reg | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 01:30pm | 07:30pm | | GM | 11/14/12 | |
| | 5.50 | 11/05/12 | Reg | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 11/07/12 08:30am | 11/07/12 02:00pm | | GM | 11/14/12 | |
| | 1 | 11/05/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11/07/12 05:00pm | 11/07/12 06:00pm | | GM | 11/14/12 | |
| | 2 | 11/05/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 11/07/12 08:00pm | 11/07/12 10:00pm | | GM | 11/14/12 | |
| | 1.50 | 11/05/12 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 11/08/12 09:00am | 11/08/12 10:30am | | GM | 11/14/12 | |
| | 8 | 11/05/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 11/08/12 12:30pm | 11/08/12 08:30pm | | GM | 11/14/12 | |
| | 2.75 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 2.75 | 0 | 0 | 11/09/12 07:30am | 11/09/12 10:15am | | GM | 11/14/12 | |
| | 6.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 6.50 | 0 | 11/10/12 12:00pm | 11/10/12 06:30pm | | GM | 11/14/12 | |
| | 3 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 11/11/12 12:00pm | 11/11/12 03:00pm | | GM | 11/14/12 | |
| | 1.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 11/11/12 06:30pm | 11/11/12 08:00pm | | GM | 11/14/12 | |
| | 2 | 11/12/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 10:00am | | GM | 11/19/12 | |
| | 2.25 | 11/12/12 | Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00pm | 02:15pm | | GM | 11/19/12 | |
| | 2.75 | 11/12/12 | Reg | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 06:15pm | 09:00pm | | GM | 11/19/12 | |
| | 4.75 | 11/12/12 | Reg | 0 | 4.75 | 0 | 0 | 0 | 0 | 0 | 11/13/12 07:00am | 11/13/12 11:45am | | GM | 11/19/12 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | 11/12/12 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 11/13/12 03:00pm | 11/13/12 06:00pm | | GM | 11/19/12 | |
| | 1.50 | 11/12/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 08:00pm | 11/13/12 09:30pm | | GM | 11/19/12 | |
| | 3.75 | 11/12/12 | Reg | 0 | 0 | 3.75 | 0 | 0 | 0 | 0 | 11/14/12 08:30am | 11/14/12 12:15pm | | GM | 11/19/12 | |
| | 5.25 | 11/12/12 | Reg | 0 | 0 | 0 | 5.25 | 0 | 0 | 0 | 11/15/12 11:15am | 11/15/12 04:30pm | | GM | 11/19/12 | |
| | 5 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 11/16/12 07:30am | 11/16/12 12:30pm | | GM | 11/19/12 | |
| | 2 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 11/16/12 01:15pm | 11/16/12 03:15pm | | GM | 11/19/12 | |
| | 4.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 11/17/12 04:00pm | 11/17/12 08:30pm | | GM | 11/19/12 | |
| | 5.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.50 | 11/18/12 06:00pm | 11/18/12 11:30pm | | GM | 11/19/12 | |
| Subtotal | 82.50 | | | | | | | | | | | | | | | |
| Karam, Michael | 6.48 | 11/05/12 | Reg | 0 | 0 | 6.48 | 0 | 0 | 0 | 0 | 11/07/12 01:45pm | 11/07/12 11:59pm | 3.75 | GM | 11/14/12 | |
| | 3.98 | 11/05/12 | Reg | 0 | 0 | 0 | 3.98 | 0 | 0 | 0 | 11/08/12 08:00pm | 11/08/12 11:59pm | | GM | 11/14/12 | |
| | 3.75 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 3.75 | 0 | 0 | 11/09/12 04:45pm | 11/09/12 08:30pm | | GM | 11/14/12 | |
| | 7.98 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7.98 | 0 | 11/10/12 04:00pm | 11/10/12 11:59pm | | GM | 11/14/12 | |
| | 14.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 14.50 | 11/11/12 09:00am | 11/11/12 11:30pm | | GM | 11/14/12 | |
| | 9.98 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 9.98 | 0 | 0 | 11/16/12 02:00pm | 11/16/12 11:59pm | | GM | 11/19/12 | |
| | 7 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 11/17/12 12:00pm | 11/17/12 07:00pm | | GM | 11/19/12 | |
| | 11.48 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 11.48 | 11/18/12 12:30pm | 11/18/12 11:59pm | | GM | 11/19/12 | |
| Subtotal | 65.15 | | | | | | | | | | | | | | | |
| Kohler, Christopher | 5.25 | 11/05/12 | Reg | 0 | 0 | 5.25 | 0 | 0 | 0 | 0 | 11/07/12 01:00pm | 11/07/12 06:15pm | | GM | 11/14/12 | |
| | 6 | 11/05/12 | Reg | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 11/08/12 10:30am | 11/08/12 05:30pm | 1.00 | GM | 11/14/12 | |
| | 6.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 11/09/12 12:00pm | 11/09/12 08:30pm | | GM | 11/14/12 | |
| | 1.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 11/09/12 10:15pm | 11/09/12 11:45pm | | GM | 11/14/12 | |
| | 2 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 11/10/12 10:30am | 11/10/12 12:30pm | | GM | 11/14/12 | |
| | 2 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 11/10/12 10:00pm | 11/11/12 12:00am | | GM | 11/14/12 | |
| | 5 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 11/11/12 07:00pm | 11/12/12 12:00am | | GM | 11/14/12 | |
| | 0.50 | 11/12/12 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 12:30am | | GM | 11/19/12 | |
| | 4.75 | 11/12/12 | Reg | 4.75 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30pm | 05:45pm | 0.50 | GM | 11/19/12 | |
| | 1.25 | 11/12/12 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 06:45pm | 08:00pm | | GM | 11/19/12 | |
| | 5 | 11/12/12 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 11/13/12 10:30am | 11/13/12 04:00pm | 0.50 | GM | 11/19/12 | |
| | 1.50 | 11/12/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 07:45pm | 11/13/12 09:15pm | | GM | 11/19/12 | |
| | 4.50 | 11/12/12 | Reg | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 11/14/12 11:00am | 11/14/12 04:00pm | 0.50 | GM | 11/19/12 | |
| | 4.50 | 11/12/12 | Reg | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 11/15/12 11:00am | 11/15/12 04:00pm | 0.50 | GM | 11/19/12 | |
| | 2 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 11/17/12 10:00pm | 11/18/12 12:00am | | GM | 11/19/12 | |
| | 2.25 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.25 | 11/18/12 08:45pm | 11/18/12 11:00pm | | GM | 11/19/12 | |
| Subtotal | 54.50 | | | | | | | | | | | | | | | |
| Massey, Braddock A. | 10 | 11/05/12 | Reg | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:45am | 06:45pm | 1.00 | GM | 11/14/12 | |

| Name | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7.50 | 11/05/12 | Reg | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 11/06/12 08:20am | 11/06/12 04:20pm | 0.50 | GM | 11/14/12 | |
| | 10.25 | 11/05/12 | Reg | 0 | 0 | 10.25 | 0 | 0 | 0 | 0 | 11/07/12 08:00am | 11/07/12 06:15pm | | GM | 11/14/12 | |
| | 10.33 | 11/05/12 | Reg | 0 | 0 | 0 | 10.33 | 0 | 0 | 0 | 11/08/12 10:10am | 11/08/12 08:30pm | | GM | 11/14/12 | |
| | 8.08 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 8.08 | 0 | 0 | 11/09/12 07:55am | 11/09/12 04:00pm | | GM | 11/14/12 | |
| | 3.83 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.83 | 11/11/12 04:40pm | 11/11/12 08:30pm | | GM | 11/14/12 | |
| Subtotal | 49.99 | | | | | | | | | | | | | | | |
| Schlegel, Jonathan | 6 | 11/05/12 | Reg | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 07:00pm | | GM | 11/14/12 | |
| | 8.75 | 11/05/12 | Reg | 0 | 8.75 | 0 | 0 | 0 | 0 | 0 | 11/06/12 09:00am | 11/06/12 05:45pm | | GM | 11/14/12 | |
| | 8.25 | 11/05/12 | Reg | 0 | 0 | 8.25 | 0 | 0 | 0 | 0 | 11/07/12 09:30am | 11/07/12 05:45pm | | GM | 11/26/12 | |
| | 9 | 11/05/12 | Reg | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 11/08/12 08:30am | 11/08/12 05:30pm | | GM | 11/26/12 | |
| | 8.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 8.50 | 11/11/12 09:00am | 11/11/12 05:30pm | | GM | 11/26/12 | |
| | 9.67 | 11/12/12 | Reg | 9.67 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30am | 05:10pm | | GM | 11/26/12 | |
| | 9 | 11/12/12 | Reg | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 11/13/12 08:30am | 11/13/12 05:30pm | | GM | 11/26/12 | |
| | 1.50 | 11/12/12 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 11/14/12 07:30am | 11/14/12 09:00am | | GM | 11/26/12 | |
| | 9 | 11/12/12 | Reg | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 11/15/12 08:30am | 11/15/12 05:30pm | | GM | 11/26/12 | |
| | 8.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 11/16/12 09:00am | 11/16/12 05:30pm | | GM | 11/26/12 | |
| Subtotal | 78.17 | | | | | | | | | | | | | | | |
| Searls, Eve | 5.27 | 11/05/12 | Reg | 5.27 | 0 | 0 | 0 | 0 | 0 | 0 | 06:43pm | 11:59pm | | GM | 11/14/12 | |
| | 0.93 | 11/05/12 | Reg | 0 | 0.93 | 0 | 0 | 0 | 0 | 0 | 11/06/12 12:00am | 11/06/12 12:56am | | GM | 11/14/12 | |
| | 2.77 | 11/05/12 | Reg | 0 | 2.77 | 0 | 0 | 0 | 0 | 0 | 11/06/12 01:07pm | 11/06/12 03:53pm | | GM | 11/14/12 | |
| | 3.47 | 11/05/12 | Reg | 0 | 0 | 3.47 | 0 | 0 | 0 | 0 | 11/07/12 09:25am | 11/07/12 12:53pm | | GM | 11/14/12 | |
| | 3.57 | 11/05/12 | Reg | 0 | 0 | 3.57 | 0 | 0 | 0 | 0 | 11/07/12 01:00pm | 11/07/12 04:34pm | | GM | 11/14/12 | |
| | 0.32 | 11/05/12 | Reg | 0 | 0 | 0.32 | 0 | 0 | 0 | 0 | 11/07/12 07:28pm | 11/07/12 07:47pm | | GM | 11/14/12 | |
| | 3.23 | 11/05/12 | Reg | 0 | 0 | 3.23 | 0 | 0 | 0 | 0 | 11/07/12 08:45pm | 11/07/12 11:59pm | | GM | 11/14/12 | |
| | 1.13 | 11/05/12 | Reg | 0 | 0 | 0 | 1.13 | 0 | 0 | 0 | 11/08/12 12:00am | 11/08/12 01:08am | | GM | 11/14/12 | |
| | 4.62 | 11/05/12 | Reg | 0 | 0 | 0 | 4.62 | 0 | 0 | 0 | 11/08/12 08:37am | 11/08/12 01:14pm | | GM | 11/14/12 | |
| | 0.72 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0.72 | 0 | 0 | 11/09/12 11:34am | 11/09/12 12:17pm | | GM | 11/14/12 | |
| | 5.17 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 5.17 | 0 | 0 | 11/09/12 02:31pm | 11/09/12 07:41pm | | GM | 11/14/12 | |
| | 1.02 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 1.02 | 0 | 0 | 11/09/12 08:10pm | 11/09/12 09:11pm | | GM | 11/14/12 | |
| | 0.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 | 11/10/12 10:34am | 11/10/12 11:04am | | GM | 11/14/12 | |
| | 5.60 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5.60 | 0 | 11/10/12 03:10pm | 11/10/12 08:46pm | | GM | 11/14/12 | |
| | 2.38 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.38 | 0 | 11/10/12 09:16pm | 11/10/12 11:39pm | | GM | 11/14/12 | |
| | 0.67 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.67 | 11/11/12 10:00am | 11/11/12 10:40am | | GM | 11/14/12 | |
| | 8.20 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 8.20 | 11/11/12 10:55am | 11/11/12 07:07pm | | GM | 11/14/12 | |
| | 3.58 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.58 | 11/11/12 08:24pm | 11/11/12 11:59pm | | GM | 11/14/12 | |
| | 0.48 | 11/12/12 | Reg | 0.48 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 12:29am | | GM | 11/19/12 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2.97 | 11/12/12 | Reg | 2.97 | 0 | 0 | 0 | 0 | 0 | 0 | 09:32am | 12:30pm | | GM | 11/19/12 | |
| | 1.33 | 11/12/12 | Reg | 1.33 | 0 | 0 | 0 | 0 | 0 | 0 | 12:48pm | 02:08pm | | GM | 11/19/12 | |
| Subtotal | 57.93 | | | | | | | | | | | | | | | |
| Shaw, Derek | 7 | 11/05/12 | Reg | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 10:20am | 05:20pm | | GM | 11/14/12 | |
| | 1.83 | 11/05/12 | Reg | 1.83 | 0 | 0 | 0 | 0 | 0 | 0 | 10:10pm | 11/06/12 12:00am | | GM | 11/14/12 | |
| | 5.42 | 11/05/12 | Reg | 0 | 5.42 | 0 | 0 | 0 | 0 | 0 | 11/06/12 11:55am | 11/06/12 05:20pm | | GM | 11/14/12 | |
| | 3.33 | 11/05/12 | Reg | 0 | 3.33 | 0 | 0 | 0 | 0 | 0 | 11/06/12 08:40pm | 11/07/12 12:00am | | GM | 11/14/12 | |
| | 9.50 | 11/05/12 | Reg | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 11/07/12 10:30am | 11/07/12 08:00pm | | GM | 11/14/12 | |
| | 2 | 11/05/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11/08/12 01:30pm | 11/08/12 03:30pm | | GM | 11/14/12 | |
| | 3.92 | 11/05/12 | Reg | 0 | 0 | 0 | 3.92 | 0 | 0 | 0 | 11/08/12 08:05pm | 11/09/12 12:00am | | GM | 11/14/12 | |
| | 6.92 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 6.92 | 0 | 0 | 11/09/12 10:30am | 11/09/12 05:25pm | | GM | 11/14/12 | |
| | 7 | 11/12/12 | Reg | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30am | 05:30pm | | GM | 11/19/12 | |
| | 2.50 | 11/12/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30pm | 11/13/12 12:00am | | GM | 11/19/12 | |
| | 2.83 | 11/12/12 | Reg | 0 | 2.83 | 0 | 0 | 0 | 0 | 0 | 11/13/12 10:20am | 11/13/12 01:10pm | | GM | 11/19/12 | |
| | 6.43 | 11/12/12 | Reg | 0 | 6.43 | 0 | 0 | 0 | 0 | 0 | 11/13/12 03:40pm | 11/14/12 12:00am | 1.90 | GM | 11/19/12 | |
| | 7.90 | 11/12/12 | Reg | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 11/14/12 08:30am | 11/14/12 06:00pm | 1.60 | GM | 11/19/12 | |
| | 1.75 | 11/12/12 | Reg | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 | 11/15/12 02:45pm | 11/15/12 04:30pm | | GM | 11/19/12 | |
| | 7.90 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 11/16/12 10:30am | 11/16/12 06:24pm | | GM | 11/19/12 | |
| | 4 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 11/17/12 11:30am | 11/17/12 03:30pm | | GM | 11/19/12 | |
| Subtotal | 80.23 | | | | | | | | | | | | | | | |
| Subtotal | 777.02 | | | | | | | | | | | | | | | |
| Total | 777.02 | | | | | | | | | | | | | | | |

932-054

RHI Robert Half International
A Global Leader in Professional Services Since 1948

Page: 1
Invoice Date: 03/07/2013
Invoice Number: 0015763C
Customer Number: 03350-004533000
Fed Tax ID: 94-1648752

**Labor Invoice – DUE UPON RECEIPT**

**Personal & Confidential**
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Diem,Lisa M | 02/08/2013 | Marty,Gretchen | 2.92 | HRS | REG | $ 31.10 | $ | 90.81 Tx |
| 2 | Watowicz,Adam | 02/15/2013 | Marty,Gretchen | 11.75 | HRS | REG | $ 31.10 | $ | 365.43 Tx |
| 3 | Ritzler,Robert | 02/15/2013 | Marty,Gretchen | 18.00 | HRS | REG | $ 31.10 | $ | 559.80 Tx |
| 4 | Walker,Erin | 02/15/2013 | Marty,Gretchen | 13.50 | HRS | REG | $ 31.10 | $ | 419.85 Tx |
| 5 | Diem,Lisa M | 02/15/2013 | Marty,Gretchen | 22.58 | HRS | REG | $ 31.10 | $ | 701.62 Tx |
| 6 | Hodge,Nicole R | 02/15/2013 | Marty,Gretchen | 6.75 | HRS | REG | $ 31.10 | $ | 209.93 Tx |
| 7 | Cericola,Kessia | 02/15/2013 | Marty,Gretchen | 23.67 | HRS | REG | $ 31.10 | $ | 736.14 Tx |
| 8 | Parker,Shinerr J | 02/15/2013 | Marty,Gretchen | 24.00 | HRS | REG | $ 31.10 | $ | 746.40 Tx |
| 9 | Ritzler,Robert | 02/22/2013 | Marty,Gretchen | 18.34 | HRS | REG | $ 31.10 | $ | 570.37 Tx |
| 10 | Cericola,Kessia | 02/22/2013 | Marty,Gretchen | 39.01 | HRS | REG | $ 31.10 | $ | 1,213.21 Tx |
| 11 | Walker,Erin | 02/22/2013 | Marty,Gretchen | 22.75 | HRS | REG | $ 31.10 | $ | 707.53 Tx |
| 12 | Watowicz,Adam | 02/22/2013 | Marty,Gretchen | 34.75 | HRS | REG | $ 31.10 | $ | 1,080.73 Tx |
| 13 | Parker,Shinerr J | 02/22/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ 31.10 | $ | 1,244.00 Tx |
| 14 | Hodge,Nicole R | 02/22/2013 | Marty,Gretchen | 27.75 | HRS | REG | $ 31.10 | $ | 863.03 Tx |
| 15 | Diem,Lisa M | 02/22/2013 | Marty,Gretchen | 30.35 | HRS | REG | $ 31.10 | $ | 943.89 Tx |
| 16 | Hodge,Nicole R | 02/28/2013 | Marty,Gretchen | 12.00 | HRS | REG | $ 31.10 | $ | 373.20 Tx |
| 17 | Diem,Lisa M | 02/28/2013 | Marty,Gretchen | 13.84 | HRS | REG | $ 31.10 | $ | 430.42 Tx |
| 18 | Cericola,Kessia | 03/01/2013 | Marty,Gretchen | 23.01 | HRS | REG | $ 31.10 | $ | 715.61 Tx |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

RECEIVED

Please detach and return this remittance stub with your payment.

Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 03350-004533000 | 0015763C | $ 15,123.62 |

03350004533000001S763C01S12362b


Page: 2
Invoice Date: 03/07/2013
Invoice Number: 0015783C
Customer Number: 03350-004533000
Fed Tax ID: 94-1648752

**Labor Invoice – DUE UPON RECEIPT**

**Personal & Confidential**
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | Ritzler,Robert | 03/01/2013 | Marty,Gretchen | 19.09 | HRS | REG | $ | 31.10 | $ 593.70 | Tx |
| 20 | Parker,Shinerr J | 03/01/2013 | Marty,Gretchen | 27.50 | HRS | REG | $ | 31.10 | $ 855.25 | Tx |
| 21 | Walker,Erin | 03/01/2013 | Marty,Gretchen | 11.25 | HRS | REG | $ | 31.10 | $ 349.88 | Tx |
| 22 | Watowicz,Adam | 03/01/2013 | Marty,Gretchen | 12.75 | HRS | REG | $ | 31.10 | $ 396.53 | Tx |

| | |
|---|---|
| **Invoice Subtotal:** | $ 14,167.33 |
| Total Taxes: | $ 956.29 |
| **TOTAL AMOUNT DUE:** | $ 15,123.62 |

 Week Ending Date: 2/8/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/2/13 | | | | | | | |
| Sun | 2/3/13 | | | | | | | |
| Mon | 2/4/13 | | | | | | | |
| Tue | 2/5/13 | 10:10 AM | 10:50 AM | 11:50 AM | 2:05 PM | | | 2.92 |
| Wed | 2/6/13 | | | | | | | |
| Thu | 2/7/13 | | | | | | | |
| Fri | 2/8/13 | | | | | | | |

Total Weekly Hours: 2.92

Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 2/9/13 1:43:37 PM PST

**by** Lisa M Diem

Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 2/13/13 6:40:14 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 2/15/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018278737 | Watowicz, Adam |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-120542 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/9/13 | | | | | | | |
| Sun | 2/10/13 | | | | | | | |
| Mon | 2/11/13 | | | | | | | |
| Tue | 2/12/13 | 2:00 PM | 2:45 PM | | | | | 0.75 |
| Wed | 2/13/13 | | | | | | | |
| Thu | 2/14/13 | 12:30 AM | 1:00 AM | 1:00 PM | 3:30 PM | | | 3.00 |
| Fri | 2/15/13 | 12:18 AM | 2:33 AM | 12:39 PM | 4:39 PM | 10:14 PM | 11:59 PM | 8.00 |

**Total Weekly Hours:** 11.75

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 2/15/13 9:24:04 PM PST

**by** Adam Watowicz

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 2/20/13 6:49:09 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc, 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 2/15/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/9/13 | | | | | | | |
| Sun | 2/10/13 | | | | | | | |
| Mon | 2/11/13 | | | | | | | |
| Tue | 2/12/13 | 1:50 PM | 2:35 PM | 7:30 PM | 10:45 PM | | | 4.00 |
| Wed | 2/13/13 | 6:30 PM | 11:30 PM | | | | | 5.00 |
| Thu | 2/14/13 | 7:45 PM | 11:45 PM | | | | | 4.00 |
| Fri | 2/15/13 | 4:30 PM | 9:30 PM | | | | | 5.00 |

**Total Weekly Hours:** 18.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 2/16/13 2:23:19 PM PST

**by** Robert Ritzler

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 2/20/13 6:49:08 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 2/15/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/9/13 | | | | | | | |
| Sun | 2/10/13 | | | | | | | |
| Mon | 2/11/13 | | | | | | | |
| Tue | 2/12/13 | | | | | | | |
| Wed | 2/13/13 | | | | | | | |
| Thu | 2/14/13 | 10:00 AM | 3:00 PM | 5:00 PM | 7:00 PM | | | 7.00 |
| Fri | 2/15/13 | 11:00 AM | 5:30 PM | | | | | 6.50 |

**Total Weekly Hours:** 13.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 2/18/13 9:07:39 AM PST

**by** Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 2/20/13 6:49:08 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 2/15/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/9/13 | | | | | | | |
| Sun | 2/10/13 | | | | | | | |
| Mon | 2/11/13 | 11:30 AM | 12:00 PM | 12:35 PM | 4:20 PM | 8:15 PM | 9:35 PM | 5.59 |
| Tue | 2/12/13 | 8:45 AM | 11:25 AM | 12:50 PM | 1:35 PM | 2:00 PM | 2:35 PM | 4.00 |
| Wed | 2/13/13 | 3:00 PM | 5:10 PM | 8:50 PM | 10:20 PM | | | 3.67 |
| Thu | 2/14/13 | 12:00 PM | 2:30 PM | 4:00 PM | 6:00 PM | | | 4.50 |
| Fri | 2/15/13 | 9:30 AM | 12:30 PM | 5:15 PM | 7:03 PM | | | 4.80 |

**Total Weekly Hours:** 22.56

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 2/17/13 6:02:19 PM PST

**by** Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 2/20/13 6:49:08 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 2/15/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/9/13 | | | | | | | |
| Sun | 2/10/13 | | | | | | | |
| Mon | 2/11/13 | | | | | | | |
| Tue | 2/12/13 | 2:00 PM | 2:30 PM | 9:59 PM | 11:59 PM | | | 2.50 |
| Wed | 2/13/13 | 12:00 AM | 12:30 AM | 11:29 PM | 11:59 PM | | | 1.00 |
| Thu | 2/14/13 | 11:14 PM | 11:59 PM | | | | | 0.75 |
| Fri | 2/15/13 | 12:00 AM | 12:45 AM | 10:14 PM | 11:59 PM | | | 2.50 |

**Total Weekly Hours:** 6.75

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 2/15/13 9:04:04 PM PST

**by** Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 2/20/13 6:49:08 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 2/15/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessia |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-120541 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/9/13 | | | | | | | |
| Sun | 2/10/13 | | | | | | | |
| Mon | 2/11/13 | | | | | | | |
| Tue | 2/12/13 | | | | | | | |
| Wed | 2/13/13 | 10:30 AM | 12:30 PM | 1:20 PM | 7:00 PM | | | 7.67 |
| Thu | 2/14/13 | 9:00 AM | 5:00 PM | | | | | 8.00 |
| Fri | 2/15/13 | 8:30 AM | 4:30 PM | | | | | 8.00 |

**Total Weekly Hours:** 23.67

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 2/15/13 1:00:25 PM PST

**by** Kessia Cericola

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 2/20/13 6:49:09 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Week Ending Date: 2/15/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-120545 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/9/13 | | | | | | | |
| Sun | 2/10/13 | | | | | | | |
| Mon | 2/11/13 | | | | | | | |
| Tue | 2/12/13 | 2:00 PM | 2:30 PM | | | | | 0.50 |
| Wed | 2/13/13 | 12:00 PM | 2:30 PM | 3:30 PM | 8:30 PM | | | 7.50 |
| Thu | 2/14/13 | 10:00 AM | 4:00 PM | 7:15 PM | 9:15 PM | | | 8.00 |
| Fri | 2/15/13 | 9:30 AM | 4:30 PM | 6:00 PM | 7:00 PM | | | 8.00 |

Total Weekly Hours: 24.00

Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 2/17/13 9:13:33 PM PST

**by** Shinerr J Parker

Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 2/20/13 6:49:09 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 2/22/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/16/13 | 12:30 PM | 5:30 PM | | | | | 5.00 |
| Sun | 2/17/13 | | | | | | | |
| Mon | 2/18/13 | 6:30 PM | 11:30 PM | | | | | 5.00 |
| Tue | 2/19/13 | 6:25 PM | 11:25 PM | | | | | 5.00 |
| Wed | 2/20/13 | 6:15 PM | 8:20 PM | | | | | 2.09 |
| Thu | 2/21/13 | | | | | | | |
| Fri | 2/22/13 | 8:20 PM | 9:35 PM | | | | | 1.25 |

**Total Weekly Hours:** 18.34

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 2/22/13 6:33:52 PM PST

**by** Robert Ritzler

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 2/26/13 10:19:26 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 2/22/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessia |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-120541 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/16/13 | | | | | | | |
| Sun | 2/17/13 | 8:00 PM | 9:30 PM | | | | | 1.50 |
| Mon | 2/18/13 | 9:20 AM | 4:00 PM | 8:00 PM | 9:30 PM | | | 8.17 |
| Tue | 2/19/13 | 9:00 AM | 12:10 PM | 12:30 PM | 4:00 PM | 8:00 PM | 9:30 PM | 8.17 |
| Wed | 2/20/13 | 9:00 AM | 1:45 PM | 2:45 PM | 4:40 PM | | | 6.67 |
| Thu | 2/21/13 | 9:00 AM | 12:00 PM | 1:00 PM | 6:00 PM | | | 8.00 |
| Fri | 2/22/13 | 9:00 AM | 12:00 PM | 1:00 PM | 2:30 PM | 3:30 PM | 5:30 PM | 6.50 |

**Total Weekly Hours:** 39.01

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 2/22/13 2:21:47 PM PST

**by** Kessia Cericola

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 2/26/13 10:19:27 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 2/22/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/16/13 | | | | | | | |
| Sun | 2/17/13 | | | | | | | |
| Mon | 2/18/13 | 12:45 PM | 3:15 PM | | | | | 2.50 |
| Tue | 2/19/13 | 10:15 AM | 1:30 PM | 2:00 PM | 6:30 PM | | | 7.75 |
| Wed | 2/20/13 | 3:00 PM | 5:00 PM | | | | | 2.00 |
| Thu | 2/21/13 | 10:00 AM | 5:00 PM | | | | | 7.00 |
| Fri | 2/22/13 | 11:15 AM | 1:15 PM | 4:15 PM | 5:45 PM | | | 3.50 |

**Total Weekly Hours:** 22.75

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 2/24/13 6:50:28 PM PST

**by** Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 2/26/13 10:19:26 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 2/22/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018278737 | Watowicz, Adam |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-120542 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/16/13 | 12:00 PM | 3:45 PM | | | | | 3.75 |
| Sun | 2/17/13 | 11:24 AM | 12:54 PM | 8:00 PM | 10:00 PM | | | 3.50 |
| Mon | 2/18/13 | 8:00 AM | 3:30 PM | | | | | 6.50 |
| Tue | 2/19/13 | 10:30 AM | 2:00 PM | | | | | 3.50 |
| Wed | 2/20/13 | 10:00 AM | 4:45 PM | | | | | 6.75 |
| Thu | 2/21/13 | 10:00 AM | 2:00 PM | | | | | 4.00 |
| Fri | 2/22/13 | 10:00 AM | 4:45 PM | | | | | 6.75 |

**Total Weekly Hours:** 34.75

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 2/24/13 10:15:34 PM PST

**by** Adam Watowicz

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 2/26/13 10:19:27 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Week Ending Date: 2/22/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-120545 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/16/13 | | | | | | | |
| Sun | 2/17/13 | | | | | | | |
| Mon | 2/18/13 | 8:30 AM | 4:30 PM | | | | | 8.00 |
| Tue | 2/19/13 | 9:30 AM | 4:30 PM | 7:00 PM | 8:00 PM | | | 8.00 |
| Wed | 2/20/13 | 9:30 AM | 3:30 PM | 7:00 PM | 9:00 PM | | | 8.00 |
| Thu | 2/21/13 | 8:30 AM | 4:30 PM | | | | | 8.00 |
| Fri | 2/22/13 | 10:30 AM | 1:30 PM | 3:00 PM | 6:00 PM | 9:00 PM | 11:00 PM | 8.00 |

Total Weekly Hours: 40.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 2/22/13 8:48:06 PM PST

**by** Shinerr J Parker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 2/26/13 10:19:27 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Week Ending Date: 2/22/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/16/13 | 8:00 AM | 11:00 AM | | | | | 3.00 |
| Sun | 2/17/13 | 8:15 AM | 8:55 AM | 11:15 AM | 5:15 PM | 7:00 PM | 11:35 PM | 11.25 |
| Mon | 2/18/13 | | | | | | | |
| Tue | 2/19/13 | 6:59 PM | 11:59 PM | | | | | 5.00 |
| Wed | 2/20/13 | | | | | | | |
| Thu | 2/21/13 | 7:29 PM | 11:59 PM | | | | | 4.50 |
| Fri | 2/22/13 | 7:59 PM | 11:59 PM | | | | | 4.00 |

Total Weekly Hours: 27.75

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 2/22/13 9:01:54 PM PST

**by** Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 2/26/13 10:19:26 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date: 2/22/13**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/16/13 | | | | | | | |
| Sun | 2/17/13 | 6:30 PM | 9:00 PM | | | | | 2.50 |
| Mon | 2/18/13 | 11:05 AM | 1:55 PM | 3:25 PM | 5:50 PM | 6:30 PM | 9:10 PM | 7.92 |
| Tue | 2/19/13 | 9:15 AM | 2:25 PM | | | | | 5.17 |
| Wed | 2/20/13 | 11:10 AM | 1:10 PM | 2:20 PM | 3:10 PM | 3:45 PM | 4:50 PM | 3.92 |
| Thu | 2/21/13 | 11:30 AM | 12:45 PM | 1:00 PM | 4:00 PM | 5:00 PM | 7:05 PM | 6.34 |
| Fri | 2/22/13 | 9:30 AM | 12:00 PM | 1:00 PM | 2:00 PM | 4:00 PM | 5:00 PM | 4.50 |

**Total Weekly Hours:** 30.35

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 2/24/13 1:39:20 PM PST

**by** Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 2/26/13 10:19:26 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 3/1/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/23/13 | | | | | | | |
| Sun | 2/24/13 | 6:00 PM | 7:00 PM | | | | | 1.00 |
| Mon | 2/25/13 | 9:59 PM | 11:59 PM | | | | | 2.00 |
| Tue | 2/26/13 | 12:00 AM | 12:30 AM | 7:50 AM | 9:50 AM | 7:59 PM | 11:59 PM | 6.50 |
| Wed | 2/27/13 | 7:30 AM | 10:00 AM | | | | | 2.50 |
| Thu | 2/28/13 | | | | | | | |
| Fri | 3/1/13 | 2:00 PM | 2:30 PM | 4:00 PM | 4:30 PM | | | 1.00 |

**Total Weekly Hours:** 13.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 3/2/13 5:31:40 PM PST

**by** Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 3/5/13 10:24:30 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

 **Week Ending Date:** 3/1/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/23/13 | | | | | | | |
| Sun | 2/24/13 | 6:30 PM | 9:30 PM | | | | | 3.00 |
| Mon | 2/25/13 | 2:50 PM | 4:20 PM | 5:20 PM | 7:00 PM | 7:25 PM | 9:36 PM | 5.34 |
| Tue | 2/26/13 | 8:25 AM | 1:55 PM | | | | | 5.50 |
| Wed | 2/27/13 | | | | | | | |
| Thu | 2/28/13 | | | | | | | |
| Fri | 3/1/13 | 1:55 PM | 2:25 PM | 4:00 PM | 4:25 PM | | | 0.92 |

**Total Weekly Hours:** 14.76

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 3/3/13 6:07:21 PM PST

**by** Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 3/5/13 10:24:33 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date:** 3/1/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessia |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-120541 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/23/13 | 10:00 AM | 12:20 PM | | | | | 2.34 |
| Sun | 2/24/13 | 2:00 PM | 4:00 PM | | | | | 2.00 |
| Mon | 2/25/13 | 9:00 AM | 10:00 AM | 1:00 PM | 5:00 PM | | | 5.00 |
| Tue | 2/26/13 | 9:20 AM | 4:30 PM | 8:00 PM | 10:00 PM | | | 9.17 |
| Wed | 2/27/13 | 10:30 AM | 3:00 PM | | | | | 4.50 |
| Thu | 2/28/13 | | | | | | | |
| Fri | 3/1/13 | | | | | | | |

**Total Weekly Hours:** 23.01

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 3/3/13 3:13:33 PM PST

**by** Kessia Cericola

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 3/5/13 10:24:33 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 3/1/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/23/13 | | | | | | | |
| Sun | 2/24/13 | 6:55 AM | 4:00 PM | | | | | 9.09 |
| Mon | 2/25/13 | 4:20 PM | 7:20 PM | 9:20 PM | 11:20 PM | | | 5.00 |
| Tue | 2/26/13 | 6:15 PM | 11:15 PM | | | | | 5.00 |
| Wed | 2/27/13 | | | | | | | |
| Thu | 2/28/13 | | | | | | | |
| Fri | 3/1/13 | | | | | | | |

**Total Weekly Hours:** 19.09

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 3/4/13 1:34:47 PM PST

**by** Robert Ritzler

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 3/5/13 10:24:33 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Week Ending Date:** 3/1/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-120545 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/23/13 | | | | | | | |
| Sun | 2/24/13 | | | | | | | |
| Mon | 2/25/13 | 8:30 AM | 4:30 PM | 5:30 PM | 10:30 PM | | | 13.00 |
| Tue | 2/26/13 | 10:30 AM | 2:30 PM | 4:30 PM | 10:30 PM | | | 10.00 |
| Wed | 2/27/13 | 9:30 AM | 12:30 PM | 1:30 PM | 3:00 PM | | | 4.50 |
| Thu | 2/28/13 | | | | | | | |
| Fri | 3/1/13 | | | | | | | |

**Total Weekly Hours:** 27.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 3/3/13 6:20:17 PM PST

**by** Shinerr J Parker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 3/5/13 10:24:33 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Week Ending Date:** 3/1/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/23/13 | | | | | | | |
| Sun | 2/24/13 | | | | | | | |
| Mon | 2/25/13 | 11:45 AM | 6:30 PM | 9:30 PM | 11:15 PM | | | 8.50 |
| Tue | 2/26/13 | 9:45 AM | 11:15 AM | | | | | 1.50 |
| Wed | 2/27/13 | 1:30 PM | 2:45 PM | | | | | 1.25 |
| Thu | 2/28/13 | | | | | | | |
| Fri | 3/1/13 | | | | | | | |

**Total Weekly Hours:** 11.25

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 3/4/13 7:06:48 PM PST

**by** Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 3/5/13 10:24:33 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer

© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 3/1/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018278737 | Watowicz, Adam |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-120542 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/23/13 | | | | | | | |
| Sun | 2/24/13 | | | | | | | |
| Mon | 2/25/13 | 11:40 AM | 3:40 PM | 6:59 PM | 11:59 PM | | | 9.00 |
| Tue | 2/26/13 | 9:00 AM | 12:45 PM | | | | | 3.75 |
| Wed | 2/27/13 | | | | | | | |
| Thu | 2/28/13 | | | | | | | |
| Fri | 3/1/13 | | | | | | | |

**Total Weekly Hours:** 12.75

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 3/2/13 7:29:06 AM PST

**by** Adam Watowicz

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 3/5/13 10:24:33 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

LUMEN LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 3/10/2013 | IN 139201 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-054 | JOB # | 4816 - SEC Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Eve Searls<br>Hours Worked<br>---------- | 28.22 | 38.00 | 1,072.36 |

RECEIVED

Thank you for your business.

**Total** $1,072.36

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 3/25/2013 |

**Balance Due** $1,072.36

SpringAhead: Reports

LUMEN LEGAL

Created 3/19/13 8:29am

# Time by Project

2/25/2013 (Mon) - 3/10/2013 (Sun)

(Single Project)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | | | | | | | | | | | | | | | | |
| Searis, Eve | 1.37 | 03/04/13 | Reg | 0 | 0 | 1.37 | 0 | 0 | 0 | 0 | 03/06/13 12:32pm | 03/06/13 01:54pm | | GM | 03/14/13 | Starting one-day project in Relativity. Had computer issues b/c Relativity online is only compatible w/Internet Explorer. |
| | 1.67 | 03/04/13 | Reg | 0 | 0 | 1.67 | 0 | 0 | 0 | 0 | 03/06/13 03:30pm | 03/06/13 05:10pm | | GM | 03/14/13 | working on one-day project in Relativity. |
| | 3.85 | 03/04/13 | Reg | 0 | 0 | 0 | 3.85 | 0 | 0 | 0 | 03/07/13 12:23pm | 03/07/13 04:14pm | | GM | 03/14/13 | Working in Discovery Partner again. |
| | 2.33 | 03/04/13 | Reg | 0 | 0 | 0 | 2.33 | 0 | 0 | 0 | 03/07/13 06:51pm | 03/07/13 09:11pm | | GM | 03/14/13 | Spent at least an hour on a 571pg. 2005-2007 strategic plan that was only sent to ResCap and needed redactions. |
| | 7.33 | 03/04/13 | Reg | 0 | 0 | 0 | 0 | 7.33 | 0 | 0 | 03/08/13 09:16am | 03/08/13 04:36pm | | GM | 03/14/13 | |
| | 0.40 | 03/04/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0.40 | 0 | 03/09/13 01:46pm | 03/09/13 02:10pm | | GM | 03/14/13 | |
| | 1.98 | 03/04/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.98 | 0 | 03/09/13 02:35pm | 03/09/13 04:34pm | | GM | 03/14/13 | |
| | 0.58 | 03/04/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0.58 | 0 | 03/09/13 04:45pm | 03/09/13 05:20pm | | GM | 03/14/13 | |
| | 0.37 | 03/04/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0.37 | 0 | 03/09/13 07:57pm | 03/09/13 08:19pm | | GM | 03/14/13 | |
| | 2.50 | 03/04/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 03/09/13 08:29pm | 03/09/13 10:59pm | | GM | 03/14/13 | |
| | 1.28 | 03/04/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.28 | 03/10/13 10:16am | 03/10/13 11:33am | | GM | 03/14/13 | |
| | 0.60 | 03/04/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.60 | 03/10/13 12:05pm | 03/10/13 12:41pm | | GM | 03/14/13 | |
| | 1.38 | 03/04/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.38 | 03/10/13 03:57pm | 03/10/13 05:20pm | | GM | 03/14/13 | |
| | 2.58 | 03/04/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.58 | 03/10/13 09:24pm | 03/10/13 11:59pm | | GM | 03/14/13 | |
| Subtotal | 28.22 | | | | | | | | | | | | | | | |
| Subtotal | 28.22 | | | | | | | | | | | | | | | |
| Total | 28.22 | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r16256)

3/19/2013



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 11/4/2012 | IN 138757 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-0004 057 | JOB # | 4986-Rule 9019 Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Richard Azikiwe<br>Hours Worked<br>---------- | 69.50 | 34.00 | 2,363.00 |
| Christopher Blake<br>Hours Worked<br>---------- | 4.00 | 34.00 | 136.00 |
| Adam Grimes<br>Hours Worked<br>---------- | 18.50 | 34.00 | 629.00 |
| Jason Helm<br>Hours Worked<br>---------- | 16.25 | 34.00 | 552.50 |
| Michael Joseph<br>Hours Worked<br>---------- | 18.75 | 34.00 | 637.50 |
| Michael Karam<br>Hours Worked<br>---------- | 14.37 | 34.00 | 488.58 |
| Christopher Kohler<br>Hours Worked<br>---------- | 14.50 | 34.00 | 493.00 |
| Jonathan Schlegel<br>Hours Worked<br>---------- | 22.50 | 34.00 | 765.00 |

Thank you for your business.

**Total**

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 11/19/2012 |

**Balance Due**



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 11/4/2012 | IN 138757 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4986-Rule 9019 Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Derek Shaw<br>Hours Worked<br>---------- | 22.16 | 34.00 | 753.44 |

RECEIVED

Thank you for your business.

| Total | $6,818.02 |
|---|---|

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 11/19/2012 |

| Balance Due | $6,818.02 |
|---|---|

LUMEN LEGAL

Created 11/21/12 6:51pm

# Time by Project

10/22/2012 (Mon) - 11/4/2012 (Sun)

(Single Project)

(Includes unapproved hours)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4986-Rule 9019 Review | | | | | | | | | | | | | | | | |
| Azikiwe, Richard | | | | | | | | | | | | | | | | |
| | 9 | 10/22/12 | Reg | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 09:00pm | 2.00 | GM | 10/30/12 | |
| | 8.50 | 10/22/12 | Reg | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 10/23/12 08:00am | 10/23/12 06:00pm | 1.50 | GM | 10/30/12 | |
| | 1.50 | 10/22/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 10/23/12 09:00pm | 10/23/12 10:30pm | | GM | 10/30/12 | |
| | 7 | 10/22/12 | Reg | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 10/24/12 06:00am | 10/24/12 03:00pm | | GM | 10/30/12 | |
| | 6.50 | 10/29/12 | Reg | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 10/30/12 02:00pm | 10/30/12 08:30pm | | GM | 10/30/12 | |
| | 8 | 10/29/12 | Reg | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 10/31/12 12:00pm | 10/31/12 09:00pm | 1.00 | GM | 11/06/12 | |
| | 8 | 10/29/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 11/01/12 09:00am | 11/01/12 07:00pm | 2.00 | GM | 11/06/12 | |
| | 9 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 11/02/12 09:00am | 11/02/12 08:00pm | 2.00 | GM | 11/06/12 | |
| | 7 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 11/03/12 09:00am | 11/03/12 05:00pm | 1.00 | GM | 11/06/12 | |
| | 5 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 11/04/12 12:00pm | 11/04/12 05:00pm | | GM | 11/06/12 | |
| Subtotal | 69.50 | | | | | | | | | | | | | | | |
| Blake, Christopher | 4 | 10/22/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 10/24/12 11:00am | 10/24/12 03:00pm | | GM | 10/30/12 | |
| Grimes, Adam | 6.80 | 10/22/12 | Reg | 6.80 | 0 | 0 | 0 | 0 | 0 | 0 | 04:42pm | 11:30pm | | GM | 10/30/12 | |
| | 11.70 | 10/22/12 | Reg | 0 | 11.70 | 0 | 0 | 0 | 0 | 0 | 10/23/12 07:24am | 10/23/12 07:30pm | 0.40 | GM | 10/30/12 | |
| Subtotal | 18.50 | | | | | | | | | | | | | | | |
| Helm, Jason | | | | | | | | | | | | | | | | |
| | 3 | 10/22/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 01:00pm | | GM | 10/30/12 | |
| | 2.50 | 10/22/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 02:50pm | 05:20pm | | GM | 10/30/12 | |
| | 2.50 | 10/22/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00pm | 10:30pm | | GM | 10/30/12 | |
| | 2 | 10/22/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10/23/12 11:00am | 10/23/12 01:00pm | | GM | 10/30/12 | |
| | 3.50 | 10/22/12 | Reg | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 10/23/12 03:00pm | 10/23/12 06:30pm | | GM | 10/30/12 | |
| | 2.75 | 10/22/12 | Reg | 0 | 0 | 2.75 | 0 | 0 | 0 | 0 | 10/24/12 10:00am | 10/24/12 12:45pm | | GM | 10/30/12 | |
| Subtotal | 16.25 | | | | | | | | | | | | | | | |
| Joseph, Michael | | | | | | | | | | | | | | | | |
| | 4 | 10/22/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 12:00pm | | GM | 10/30/12 | |
| | 2.75 | 10/22/12 | Reg | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 03:45pm | | GM | 10/30/12 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | 10/22/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 06:00pm | 08:00pm | | GM | 10/30/12 | |
| | 0.75 | 10/22/12 | Reg | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00pm | 09:45pm | | GM | 10/30/12 | |
| | 2 | 10/22/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10/23/12 07:30am | 10/23/12 09:30am | | GM | 10/30/12 | |
| | 2.50 | 10/22/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 10/23/12 10:30am | 10/23/12 01:00pm | | GM | 10/30/12 | |
| | 2 | 10/22/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10/23/12 02:15pm | 10/23/12 04:15pm | | GM | 10/30/12 | |
| | 0.75 | 10/22/12 | Reg | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 10/24/12 11:00am | 10/24/12 11:45am | | GM | 10/30/12 | |
| | 2 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 11/04/12 07:30am | 11/04/12 09:30am | | GM | 11/05/12 | |
| Subtotal | 18.75 | | | | | | | | | | | | | | | |
| Karam, Michael | | | | | | | | | | | | | | | | |
| | 1.42 | 10/22/12 | Reg | 1.42 | 0 | 0 | 0 | 0 | 0 | 0 | 11:15am | 12:40pm | | GM | 11/12/12 | |
| | 4.33 | 10/22/12 | Reg | 4.33 | 0 | 0 | 0 | 0 | 0 | 0 | 06:30pm | 10:50pm | | GM | 11/12/12 | |
| | 8.62 | 10/22/12 | Reg | 0 | 8.62 | 0 | 0 | 0 | 0 | 0 | 10/23/12 01:15pm | 10/23/12 11:40pm | 1.80 | GM | 11/12/12 | |
| Subtotal | 14.37 | | | | | | | | | | | | | | | |
| Kohler, Christopher | | | | | | | | | | | | | | | | |
| | 1 | 10/22/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30am | 12:30pm | | GM | 10/30/12 | |
| | 2 | 10/22/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 02:30pm | 04:30pm | | GM | 10/30/12 | |
| | 1.50 | 10/22/12 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30pm | 09:00pm | | GM | 10/30/12 | |
| | 1.50 | 10/22/12 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30pm | 10/23/12 12:00am | | GM | 10/30/12 | |
| | 5.50 | 10/22/12 | Reg | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 10/23/12 11:30am | 10/23/12 05:00pm | | GM | 10/30/12 | |
| | 2 | 10/22/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10/23/12 10:00pm | 10/24/12 12:00am | | GM | 10/30/12 | |
| | 1 | 10/22/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/24/12 12:00am | 10/24/12 01:00am | | GM | 10/30/12 | |
| Subtotal | 14.50 | | | | | | | | | | | | | | | |
| Schlegel, Jonathan | | | | | | | | | | | | | | | | |
| | 8.50 | 10/22/12 | Reg | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30am | 05:00pm | | GM | 10/30/12 | |
| | 0.50 | 10/22/12 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 10/23/12 08:30am | 10/23/12 09:00am | | GM | 10/30/12 | |
| | 6 | 10/22/12 | Reg | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 10/23/12 06:00pm | 10/24/12 12:00am | | GM | 10/30/12 | |
| | 2 | 10/22/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10/24/12 12:00am | 10/24/12 02:00am | | GM | 10/30/12 | |
| | 5.50 | 10/22/12 | Reg | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 10/25/12 08:00am | 10/25/12 01:30pm | | GM | 10/30/12 | |
| Subtotal | 22.50 | | | | | | | | | | | | | | | |
| Shaw, Derek | | | | | | | | | | | | | | | | |
| | 1.58 | 10/22/12 | Reg | 1.58 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 01:35am | | GM | 10/30/12 | |
| | 1.08 | 10/22/12 | Reg | 1.08 | 0 | 0 | 0 | 0 | 0 | 0 | 11:25am | 12:30pm | | GM | 10/30/12 | |
| | 6.75 | 10/22/12 | Reg | 6.75 | 0 | 0 | 0 | 0 | 0 | 0 | 05:15pm | 10/23/12 12:00am | | GM | 10/30/12 | |
| | 1.25 | 10/22/12 | Reg | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 10/23/12 12:00am | 10/23/12 01:15am | | GM | 10/30/12 | |
| | 8 | 10/22/12 | Reg | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 10/23/12 11:15am | 10/23/12 10:15pm | 3.00 | GM | 10/30/12 | |
| | 3.50 | 10/22/12 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 10/24/12 11:00am | 10/24/12 02:30pm | | GM | 10/30/12 | |
| Subtotal | 22.16 | | | | | | | | | | | | | | | |
| Subtotal | 200.53 | | | | | | | | | | | | | | | |
| Total | 200.53 | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r11775)

Expenses Part 2 Pg 134 of 160

SpringAhead: Reports
Page 3 of 3

https://lumenlegal.springahead.com/vt/go?Reports&tokenid=vte&report=0
11/21/2012

LUMEN LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 11/18/2012 | IN 138815 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-057 | JOB # | 4986-Rule 9019 Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Richard Azikiwe<br>Hours Worked | 84.50 | 34.00 | 2,873.00 |

Thank you for your business.

| Total | $2,873.00 |
|---|---|

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 12/3/2012 |

| Balance Due | $2,873.00 |
|---|---|

SpringAhead

**Timecards for Invoice IN 138815 (11/18/2012, Carpenter & Lipps)**

**User: Richard Azikiwe Timecard: Nov 05 - Nov 11, 2012**

| Project / Type | Time In | Time Out | Break | Mon Nov 05 | Tue Nov 06 | Wed Nov 07 | Thu Nov 08 | Fri Nov 09 | Sat Nov 10 | Sun Nov 11 | Total | Approved |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4986-Rule 9019 Review | 09:30 AM | 06:30 PM | 0:30 | 8:30 | - | - | - | - | - | - | 8.50 | Gretch |
| CARPENTER & LIPPS:4986-Rule 9019 Review | 10:00 AM | 09:00 PM | 2 | - | 9 | - | - | - | - | - | 9 | Gretch |
| CARPENTER & LIPPS:4986-Rule 9019 Review | 10:00 AM | 06:00 PM | 1 | - | - | 7 | - | - | - | - | 7 | Gretch |
| CARPENTER & LIPPS:4986-Rule 9019 Review | 08:00 AM | 08:00 PM | 2 | - | - | - | 10 | - | - | - | 10 | Gretch |
| CARPENTER & LIPPS:4986-Rule 9019 Review | 10:00 AM | 05:00 PM | | - | - | - | - | 7 | - | - | 7 | Gretch |
| ***Totals:*** | | | | 8.50 | 9 | 7 | 10 | 7 | 0 | 0 | 41.50 | 100% |

**User: Richard Azikiwe Timecard: Nov 12 - Nov 18, 2012**

| Project / Type | Time In | Time Out | Break | Mon Nov 12 | Tue Nov 13 | Wed Nov 14 | Thu Nov 15 | Fri Nov 16 | Sat Nov 17 | Sun Nov 18 | Total | Approved |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4986-Rule 9019 Review | 09:00 AM | 06:00 PM | 1 | 8 | - | - | - | - | - | - | 8 | Gretche |
| CARPENTER & LIPPS:4986-Rule 9019 Review | 10:00 AM | 08:00 PM | 1:30 | - | 8:30 | - | - | - | - | - | 8.50 | Gretche |
| CARPENTER & LIPPS:4986- | 06:00 AM | 03:30 PM | | - | - | 9:30 | - | - | - | - | 9.50 | Gretche |

SpringAhead

**User: Richard Azikiwe Timecard: Nov 12 - Nov 18, 2012**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rule 9019 Review | | | | | | | | | | | |
| CARPENTER & LIPPS:4986-Rule 9019 Review | 06:00 AM | 03:00 PM | - | - | - | 9 | - | - | - | 9 | Gretche |
| CARPENTER & LIPPS:4986-Rule 9019 Review | 08:30 AM | 04:30 PM | - | - | - | - | 8 | - | - | 8 | Gretche |
| ***Totals:*** | | | 8 | 8.50 | 9.50 | 9 | 8 | 0 | 0 | 43 | 100% |



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 1/27/2013 | IN 139050 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-064 | JOB # | 4929 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Mikhail Albuseiri<br>Hours Worked | 25.50 | 35.00 | 892.50 |
| Louisa Andress<br>Hours Worked | 47.33 | 35.00 | 1,656.55 |
| Rashida Baskerville<br>Hours Worked | 54.75 | 35.00 | 1,916.25 |
| Gregory Blackburn<br>Hours Worked | 42.77 | 34.00 | 1,454.18 |
| Michelle Chinn<br>Hours Worked | 118.75 | 38.00 | 4,512.50 |
| Veronica Cravener<br>Hours Worked | 64.89 | 35.00 | 2,271.15 |
| Elisabeth Dahl<br>Hours Worked | 24.20 | 35.00 | 847.00 |
| Julie Decker<br>Hours Worked | 65.75 | 34.00 | 2,235.50 |

Thank you for your business.

Total

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 2/11/2013 |

Balance Due



LUMEN
LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 1/27/2013 | IN 139050 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4929 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| J. Kevin Earp<br>Hours Worked | 47.54 | 34.00 | 1,616.36 |
| Jason Goldman<br>Hours Worked | 41.60 | 34.00 | 1,414.40 |
| Kalaethia Hawkins<br>Hours Worked | 52.00 | 34.00 | 1,768.00 |
| Jason Helm<br>Hours Worked | 35.25 | 34.00 | 1,198.50 |
| Julia Higgins<br>Hours Worked | 53.68 | 34.00 | 1,825.12 |
| Ben Hoelzel<br>Hours Worked | 114.00 | 38.00 | 4,332.00 |
| Michael Joseph<br>Hours Worked | 24.42 | 35.00 | 854.70 |
| Michael Karam<br>Hours Worked | 11.72 | 35.00 | 410.20 |

Thank you for your business.

**Total**

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 2/11/2013 |

**Balance Due**



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 1/27/2013 | IN 139050 |

| BILL TO | WORK SITE |
| --- | --- |
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4929 - Examiner Review |
| --- | --- | --- | --- |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Saima Khalil<br>Hours Worked | 41.73 | 35.00 | 1,460.55 |
| Alina Khan<br>Hours Worked | 50.00 | 34.00 | 1,700.00 |
| Allison Kindler<br>Hours Worked | 23.63 | 35.00 | 827.05 |
| Jason Kleinman<br>Hours Worked | 37.75 | 34.00 | 1,283.50 |
| Brad Massey<br>Hours Worked | 57.08 | 38.00 | 2,169.04 |
| Todd Peck<br>Hours Worked | 72.00 | 34.00 | 2,448.00 |
| Acacia Perko<br>Hours Worked | 55.52 | 34.00 | 1,887.68 |
| Jill Ragon<br>Hours Worked | 30.75 | 34.00 | 1,045.50 |

Thank you for your business.

Total

| TERMS | Net 15 days |
| --- | --- |
| DUE DATE | 2/11/2013 |

Balance Due

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 1/27/2013 | IN 139050 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4929 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Kevin Saari<br>Hours Worked | 32.55 | 35.00 | 1,139.25 |
| Nida Salahuddin<br>Hours Worked | 30.50 | 34.00 | 1,037.00 |
| Jonathan Schlegel<br>Hours Worked | 36.00 | 35.00 | 1,260.00 |
| Eve Searls<br>Hours Worked | 94.75 | 38.00 | 3,600.50 |
| Derek Shaw<br>Hours Worked | 28.87 | 35.00 | 1,010.45 |
| Jarrod Turner<br>Hours Worked | 46.75 | 35.00 | 1,636.25 |
| Megon Walker<br>Hours Worked | 31.25 | 34.00 | 1,062.50 |
| Stephanie Washington<br>Hours Worked | 50.75 | 34.00 | 1,725.50 |

Thank you for your business.

**Total**

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 2/11/2013 |

**Balance Due**



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 1/27/2013 | IN 139050 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4929 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Monica Williams<br>Hours Worked<br>---------- | 25.27 | 34.00 | 859.18 |
| Julia Higgins<br>Hours Worked<br>---------- | 1.55 | 34.00 | 52.70 |
| Monica Williams<br>Hours Worked<br>---------- | 0.50 | 34.00 | 17.00 |

724.43 24,630.62
384.58 14614.04
462.34 16181.90

Thank you for your business.

| Total | $55,426.56 |
|---|---|

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 2/11/2013 |

Balance Due $55,426.56

SpringAhead: Reports

Page 1 of 10

LUMEN LEGAL

Created 2/7/13 7:38am

# Time by Project

1/14/2013 (Mon) - 1/27/2013 (Sun)

(Single Project)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | | | | | | | | | | | | | | | | |
| Altuzeid, Mikhail | 2 | 01/14/13 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 11:00am | | GM | 01/22/13 | Document Review |
| | 5.50 | 01/14/13 | Reg | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 01/15/13 09:00am | 01/15/13 02:30pm | | GM | 01/22/13 | Document Review |
| | 2 | 01/14/13 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 01/16/13 09:00am | 01/16/13 11:00am | | GM | 01/22/13 | Document Review |
| | 3 | 01/14/13 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 01/17/13 09:00am | 01/17/13 12:00pm | | GM | 01/22/13 | Document Review |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 01/18/13 09:00am | 01/18/13 10:00am | | GM | 01/22/13 | Document Review |
| | 4 | 01/21/13 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 01/22/13 09:00am | 01/22/13 01:00pm | | GM | 01/28/13 | Document Review |
| | 2.50 | 01/21/13 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 01/23/13 09:00am | 01/23/13 11:30am | | GM | 01/28/13 | Document Review |
| | 4.50 | 01/21/13 | Reg | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 01/24/13 09:00am | 01/24/13 01:30pm | | GM | 01/28/13 | Document Review |
| | 1 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 01/25/13 01:15pm | 01/25/13 02:15pm | | GM | 01/28/13 | Document Review |
| Subtotal | 25.50 | | | | | | | | | | | | | | | |
| Andrews, Louisa | 5.58 | 01/14/13 | Reg | 5.58 | 0 | 0 | 0 | 0 | 0 | 0 | 08:25pm | 01/15/13 12:00am | | GM | 01/22/13 | |
| | 6 | 01/14/13 | Reg | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 01/15/13 06:00pm | 01/16/13 12:00am | | GM | 01/22/13 | |
| | 6.25 | 01/14/13 | Reg | 0 | 0 | 6.25 | 0 | 0 | 0 | 0 | 01/16/13 05:30pm | 01/16/13 11:45pm | | GM | 01/22/13 | |
| | 1.50 | 01/14/13 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 01/17/13 10:15am | 01/17/13 11:45am | | GM | 01/22/13 | |
| | 0.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 01/18/13 08:15am | 01/18/13 08:45am | | GM | 01/22/13 | |
| | 8.83 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 8.83 | 0 | 0 | 01/18/13 10:15am | 01/18/13 07:05pm | | GM | 01/22/13 | |
| | 1.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 01/18/13 10:30pm | 01/19/13 12:00am | | GM | 01/22/13 | |
| | 2.75 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2.75 | 0 | 01/19/13 01:45pm | 01/19/13 04:30pm | | GM | 01/22/13 | |
| | 1.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 | 01/19/13 05:00pm | 01/19/13 06:30pm | | GM | 01/22/13 | |
| | 0.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 | 01/19/13 07:30pm | 01/19/13 08:00pm | | GM | 01/22/13 | |
| | 2.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 01/19/13 09:00pm | 01/19/13 11:30pm | | GM | 01/22/13 | |
| | 1.50 | 01/21/13 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:45pm | 09:15pm | | GM | 01/28/13 | |
| | 5.17 | 01/21/13 | Reg | 0 | 5.17 | 0 | 0 | 0 | 0 | 0 | 01/22/13 06:30pm | 01/22/13 11:40pm | | GM | 01/28/13 | |
| | 3 | 01/21/13 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 01/23/13 06:30pm | 01/23/13 09:30pm | | GM | 01/28/13 | |
| | 0.25 | 01/21/13 | Reg | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 01/24/13 08:30pm | 01/24/13 08:45pm | | GM | 01/28/13 | |
| Subtotal | 47.33 | | | | | | | | | | | | | | | |
| Baskerville, Rashida | 8 | 01/14/13 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 04:30pm | 0.50 | GM | 01/28/13 | |
| | 8 | 01/14/13 | Reg | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 01/15/13 08:00am | 01/15/13 04:30pm | 0.50 | GM | 01/28/13 | |
| | 7 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 01/18/13 02:45pm | 01/18/13 10:15pm | 0.50 | GM | 01/28/13 | |
| | 8 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 01/19/13 05:15am | 01/19/13 01:45pm | 0.50 | GM | 01/28/13 | |
| | 8 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 01/20/13 06:15am | 01/20/13 02:45pm | 0.50 | GM | 01/28/13 | |
| | 8 | 01/21/13 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 06:15am | 02:45pm | 0.50 | GM | 01/28/13 | |
| | 6.75 | 01/21/13 | Reg | 0 | 6.75 | 0 | 0 | 0 | 0 | 0 | 01/22/13 02:00pm | 01/22/13 09:15pm | 0.50 | GM | 01/28/13 | |
| | 1 | 01/21/13 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/23/13 06:00pm | 01/23/13 07:00pm | | GM | 01/28/13 | |
| Subtotal | 54.75 | | | | | | | | | | | | | | | |
| Blackburn, Gregory | 3 | 01/14/13 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 01/15/13 02:30pm | 01/15/13 05:30pm | | GM | 01/22/13 | |
| | 5.77 | 01/14/13 | Reg | 0 | 0 | 5.77 | 0 | 0 | 0 | 0 | 01/16/13 12:10pm | 01/16/13 11:20pm | 5.40 | GM | 01/22/13 | |
| | 6 | 01/14/13 | Reg | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 01/17/13 11:00am | 01/17/13 09:35pm | 4.58 | GM | 01/22/13 | |
| | 6 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 01/18/13 04:00pm | 01/19/13 12:00am | 2.00 | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 01/19/13 04:30pm | 01/19/13 05:30pm | | GM | 01/22/13 | |
| | 4 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 01/20/13 09:30pm | 01/21/13 12:00am | 2.50 | GM | 01/22/13 | |
| | 6 | 01/21/13 | Reg | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 10:35am | 11:35pm | 7.00 | GM | 01/28/13 | |
| | 7 | 01/21/13 | Reg | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 01/22/13 12:46pm | 01/22/13 08:16pm | 0.50 | GM | 01/28/13 | |
| | 4 | 01/21/13 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 01/23/13 02:00pm | 01/23/13 06:00pm | | GM | 01/28/13 | |
| Subtotal | 42.77 | | | | | | | | | | | | | | | |
| Chinn, Michelle | 3 | 01/14/13 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 09:35am | 12:35pm | | GM | 01/22/13 | |
| | 3.25 | 01/14/13 | Reg | 3.25 | 0 | 0 | 0 | 0 | 0 | 0 | 07:45pm | 11:00pm | | GM | 01/22/13 | |
| | 6.75 | 01/14/13 | Reg | 0 | 6.75 | 0 | 0 | 0 | 0 | 0 | 01/15/13 08:15am | 01/15/13 03:30pm | 0.50 | GM | 01/22/13 | |

https://lumenlegal.springahead.com/vt/go?Reports&tokenid=vte&report=0

2/7/2013

Expenses Part 2 Pg 144 of 160

SpringAhead: Reports

Page 2 of 10

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2.50 | 01/14/13 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 01/15/13 09:00pm | 01/15/13 11:30pm | | GM | 01/22/13 | |
| | 2.75 | 01/14/13 | Reg | 0 | 0 | 2.75 | 0 | 0 | 0 | 0 | 01/16/13 10:00am | 01/16/13 12:45pm | | GM | 01/22/13 | |
| | 2.50 | 01/14/13 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 01/16/13 09:05pm | 01/16/13 11:35pm | | GM | 01/22/13 | |
| | 7.25 | 01/14/13 | Reg | 0 | 0 | 0 | 7.25 | 0 | 0 | 0 | 01/17/13 08:45am | 01/17/13 04:00pm | | GM | 01/22/13 | |
| | 4.50 | 01/14/13 | Reg | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 01/17/13 07:30pm | 01/18/13 12:00am | | GM | 01/22/13 | |
| | 4 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 01/18/13 09:00am | 01/18/13 01:00pm | | GM | 01/22/13 | |
| | 1.25 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1.25 | 0 | 0 | 01/18/13 01:50pm | 01/18/13 03:05pm | | GM | 01/22/13 | |
| | 1.25 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1.25 | 0 | 0 | 01/18/13 04:45pm | 01/18/13 06:00pm | | GM | 01/22/13 | |
| | 3 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 01/18/13 09:00pm | 01/19/13 12:00am | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 01/19/13 10:35am | 01/19/13 11:35am | | GM | 01/22/13 | Difficulty Staying logged in this morning. |
| | 1.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 | 01/19/13 05:15pm | 01/19/13 06:45pm | | GM | 01/22/13 | |
| | 2.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 01/19/13 09:30pm | 01/20/13 12:00am | | GM | 01/22/13 | Working in NoFo Relativity |
| | 2 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 01/20/13 09:30am | 01/20/13 11:30am | | GM | 01/22/13 | Working in NoFo Relativity today. |
| | 4.25 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.25 | 01/20/13 01:50pm | 01/20/13 06:05pm | | GM | 01/22/13 | |
| | 3.75 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.75 | 01/20/13 07:30pm | 01/20/13 11:15pm | | GM | 01/22/13 | |
| | 1 | 01/21/13 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 10:00am | | GM | 01/28/13 | |
| | 4.75 | 01/21/13 | Reg | 4.75 | 0 | 0 | 0 | 0 | 0 | 0 | 07:05pm | 11:50pm | | GM | 01/29/13 | |
| | 6.50 | 01/21/13 | Reg | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 01/22/13 08:50am | 01/22/13 03:20pm | | GM | 01/28/13 | |
| | 3.25 | 01/21/13 | Reg | 0 | 3.25 | 0 | 0 | 0 | 0 | 0 | 01/22/13 07:45pm | 01/22/13 11:00pm | | GM | 01/28/13 | |
| | 6.50 | 01/21/13 | Reg | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 01/23/13 08:45am | 01/23/13 04:00pm | 0.75 | GM | 01/28/13 | |
| | 5.25 | 01/21/13 | Reg | 0 | 0 | 5.25 | 0 | 0 | 0 | 0 | 01/23/13 06:45pm | 01/24/13 12:00am | | GM | 01/28/13 | |
| | 8.50 | 01/21/13 | Reg | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 01/24/13 08:30am | 01/24/13 05:30pm | 0.50 | GM | 01/28/13 | |
| | 3.75 | 01/21/13 | Reg | 0 | 0 | 0 | 3.75 | 0 | 0 | 0 | 01/24/13 07:45pm | 01/25/13 12:00am | 0.50 | GM | 01/28/13 | |
| | 9.25 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 9.25 | 0 | 0 | 01/25/13 07:45am | 01/25/13 05:30pm | 0.50 | GM | 01/28/13 | |
| | 2.25 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 2.25 | 0 | 0 | 01/25/13 08:45pm | 01/25/13 11:00pm | | GM | 01/28/13 | |
| | 4 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 01/26/13 09:00am | 01/26/13 01:00pm | | GM | 01/28/13 | |
| | 3.75 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.75 | 01/27/13 01:15pm | 01/27/13 05:00pm | | GM | 01/28/13 | |
| | 3 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 01/27/13 08:00pm | 01/27/13 11:00pm | | GM | 01/28/13 | |
| Subtotal | 118.75 | | | | | | | | | | | | | | | |
| Cravenor, Veronica | 2 | 01/14/13 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15am | 11:15am | | GM | 01/22/13 | coding |
| | 2.08 | 01/14/13 | Reg | 2.08 | 0 | 0 | 0 | 0 | 0 | 0 | 11:31am | 01:36pm | | GM | 01/22/13 | coding |
| | 2.27 | 01/14/13 | Reg | 2.27 | 0 | 0 | 0 | 0 | 0 | 0 | 02:57pm | 05:13pm | | GM | 01/22/13 | coding |
| | 1.12 | 01/14/13 | Reg | 1.12 | 0 | 0 | 0 | 0 | 0 | 0 | 05:34pm | 06:41pm | | GM | 01/22/13 | coding |
| | 0.53 | 01/14/13 | Reg | 0.53 | 0 | 0 | 0 | 0 | 0 | 0 | 09:55pm | 10:27pm | | GM | 01/22/13 | coding |
| | 2.12 | 01/14/13 | Reg | 0 | 2.12 | 0 | 0 | 0 | 0 | 0 | 01/15/13 09:16am | 01/15/13 11:23am | | GM | 01/22/13 | coding |
| | 2 | 01/14/13 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 01/15/13 11:35am | 01/15/13 01:35pm | | GM | 01/22/13 | coding |
| | 2.18 | 01/14/13 | Reg | 0 | 2.18 | 0 | 0 | 0 | 0 | 0 | 01/15/13 02:40pm | 01/15/13 04:51pm | | GM | 01/22/13 | coding |
| | 1.35 | 01/14/13 | Reg | 0 | 1.35 | 0 | 0 | 0 | 0 | 0 | 01/15/13 05:15pm | 01/15/13 06:35pm | | GM | 01/22/13 | coding |
| | 0.35 | 01/14/13 | Reg | 0 | 0.35 | 0 | 0 | 0 | 0 | 0 | 01/15/13 09:51pm | 01/15/13 10:12pm | | GM | 01/22/13 | coding |
| | 2.17 | 01/14/13 | Reg | 0 | 0 | 2.17 | 0 | 0 | 0 | 0 | 01/16/13 09:00am | 01/16/13 11:10am | | GM | 01/22/13 | coding |
| | 2.08 | 01/14/13 | Reg | 0 | 0 | 2.08 | 0 | 0 | 0 | 0 | 01/16/13 11:30am | 01/16/13 01:35pm | | GM | 01/22/13 | coding |
| | 1.60 | 01/14/13 | Reg | 0 | 0 | 1.60 | 0 | 0 | 0 | 0 | 01/16/13 02:44pm | 01/16/13 04:20pm | | GM | 01/22/13 | coding |
| | 0.65 | 01/14/13 | Reg | 0 | 0 | 0.65 | 0 | 0 | 0 | 0 | 01/16/13 04:22pm | 01/16/13 05:01pm | | GM | 01/22/13 | coding |
| | 1.15 | 01/14/13 | Reg | 0 | 0 | 1.15 | 0 | 0 | 0 | 0 | 01/16/13 05:28pm | 01/16/13 06:37pm | | GM | 01/22/13 | coding |
| | 2.15 | 01/14/13 | Reg | 0 | 0 | 0 | 2.15 | 0 | 0 | 0 | 01/17/13 08:58am | 01/17/13 11:07am | | GM | 01/22/13 | coding |
| | 2.32 | 01/14/13 | Reg | 0 | 0 | 0 | 2.32 | 0 | 0 | 0 | 01/17/13 11:27am | 01/17/13 01:48pm | | GM | 01/22/13 | coding |
| | 2.02 | 01/14/13 | Reg | 0 | 0 | 0 | 2.02 | 0 | 0 | 0 | 01/17/13 03:08pm | 01/17/13 05:10pm | | GM | 01/22/13 | coding |
| | 0.92 | 01/14/13 | Reg | 0 | 0 | 0 | 0.92 | 0 | 0 | 0 | 01/17/13 05:48pm | 01/17/13 06:43pm | | GM | 01/22/13 | coding |
| | 2.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 01/18/13 09:30am | 01/18/13 12:00pm | | GM | 01/22/13 | coding |
| | 2.08 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 2.08 | 0 | 0 | 01/18/13 12:15pm | 01/18/13 02:20pm | | GM | 01/22/13 | coding |
| | 2.17 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 2.17 | 0 | 0 | 01/18/13 03:15pm | 01/18/13 05:25pm | | GM | 01/22/13 | coding |
| | 0.83 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0.83 | 0 | 0 | 01/18/13 05:55pm | 01/18/13 06:45pm | | GM | 01/22/13 | coding |
| | 1.02 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.02 | 0 | 01/18/13 07:03pm | 01/18/13 08:04pm | | GM | 01/22/13 | coding |
| | 3.03 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.03 | 01/20/13 11:30am | 01/20/13 02:32pm | | GM | 01/22/13 | coding |
| | 1.53 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.53 | 01/20/13 05:30pm | 01/20/13 07:02pm | | GM | 01/22/13 | coding |
| | 0.75 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 01/20/13 08:15pm | 01/20/13 09:00pm | | GM | 01/22/13 | coding |
| | 0.03 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.03 | 01/20/13 09:13pm | 01/20/13 09:15pm | | GM | 01/22/13 | coding |
| | 1.92 | 01/21/13 | Reg | 1.92 | 0 | 0 | 0 | 0 | 0 | 0 | 10:07am | 12:02pm | | GM | 01/28/13 | coding |
| | 2.25 | 01/21/13 | Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 01:30pm | 03:45pm | | GM | 01/28/13 | coding |
| | 2.03 | 01/21/13 | Reg | 2.03 | 0 | 0 | 0 | 0 | 0 | 0 | 04:32pm | 06:34pm | | GM | 01/28/13 | coding |

https://lumenlegal.springahead.com/vt/go?Reports&tokenid=vte&report=0 2/7/2013

Expenses Part 2 Pg 145 of 160

SpringAhead: Reports

| Name | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.83 | 01/21/13 | Reg | 0.83 | 0 | 0 | 0 | 0 | 0 | 0 | 07:13pm | 08:03pm | | GM | 01/28/13 | coding |
| | 0.40 | 01/21/13 | Reg | 0.40 | 0 | 0 | 0 | 0 | 0 | 0 | 10:16pm | 10:40pm | | GM | 01/28/13 | coding |
| | 1.02 | 01/21/13 | Reg | 0 | 1.02 | 0 | 0 | 0 | 0 | 0 | 01/22/13 09:05am | 01/22/13 10:08am | | GM | 01/28/13 | coding |
| | 1.25 | 01/21/13 | Reg | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 01/22/13 10:29am | 01/22/13 11:44am | | GM | 01/28/13 | coding |
| | 1.52 | 01/21/13 | Reg | 0 | 1.52 | 0 | 0 | 0 | 0 | 0 | 01/22/13 12:19pm | 01/22/13 01:50pm | | GM | 01/28/13 | coding |
| | 1.80 | 01/21/13 | Reg | 0 | 1.80 | 0 | 0 | 0 | 0 | 0 | 01/22/13 02:26pm | 01/22/13 04:14pm | | GM | 01/28/13 | coding |
| | 1.68 | 01/21/13 | Reg | 0 | 1.68 | 0 | 0 | 0 | 0 | 0 | 01/22/13 05:19pm | 01/22/13 07:00pm | | GM | 01/28/13 | coding |
| | 0.98 | 01/21/13 | Reg | 0 | 0.98 | 0 | 0 | 0 | 0 | 0 | 01/22/13 08:18pm | 01/22/13 09:17pm | | GM | 01/28/13 | coding |
| | 0.75 | 01/21/13 | Reg | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 01/23/13 10:30am | 01/23/13 11:15am | | GM | 01/28/13 | coding |
| | 1.13 | 01/21/13 | Reg | 0 | 0 | 1.13 | 0 | 0 | 0 | 0 | 01/23/13 11:20am | 01/23/13 12:28pm | | GM | 01/28/13 | coding |
| | 1.28 | 01/21/13 | Reg | 0 | 0 | 1.28 | 0 | 0 | 0 | 0 | 01/23/13 02:08pm | 01/23/13 03:25pm | | GM | 01/28/13 | coding |
| | 0.37 | 01/21/13 | Reg | 0 | 0 | 0.37 | 0 | 0 | 0 | 0 | 01/23/13 03:52pm | 01/23/13 04:14pm | | GM | 01/28/13 | coding |
| | 0.55 | 01/21/13 | Reg | 0 | 0 | 0 | 0.55 | 0 | 0 | 0 | 01/24/13 10:36am | 01/24/13 11:09am | | GM | 01/28/13 | coding |
| | 0.13 | 01/21/13 | Reg | 0 | 0 | 0 | 0.13 | 0 | 0 | 0 | 01/24/13 11:15am | 01/24/13 11:23am | | GM | 01/28/13 | coding |
| Subtotal | 64.89 | | | | | | | | | | | | | | | |
| Dahl, Elisabeth | 1.75 | 01/14/13 | Reg | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 06:08pm | 07:53pm | | GM | 01/22/13 | |
| | 1.05 | 01/14/13 | Reg | 1.05 | 0 | 0 | 0 | 0 | 0 | 0 | 08:09pm | 09:12pm | | GM | 01/22/13 | |
| | 0.72 | 01/14/13 | Reg | 0.72 | 0 | 0 | 0 | 0 | 0 | 0 | 09:55pm | 10:38pm | | GM | 01/22/13 | |
| | 2.50 | 01/14/13 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 01/15/13 08:20am | 01/15/13 10:50am | | GM | 01/22/13 | |
| | 1.65 | 01/14/13 | Reg | 0 | 1.65 | 0 | 0 | 0 | 0 | 0 | 01/15/13 11:03am | 01/15/13 12:42pm | | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 01/16/13 09:15am | 01/16/13 11:15am | | GM | 01/22/13 | |
| | 0.88 | 01/14/13 | Reg | 0 | 0 | 0.88 | 0 | 0 | 0 | 0 | 01/16/13 11:22am | 01/16/13 12:15pm | | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 01/16/13 06:12pm | 01/16/13 08:12pm | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/16/13 08:37pm | 01/16/13 09:37pm | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/16/13 10:04pm | 01/16/13 11:04pm | | GM | 01/22/13 | |
| | 3.65 | 01/14/13 | Reg | 0 | 0 | 0 | 3.65 | 0 | 0 | 0 | 01/17/13 11:35am | 01/17/13 03:14pm | | GM | 01/22/13 | |
| | 1.50 | 01/21/13 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 03:00pm | 04:30pm | | GM | 01/28/13 | |
| | 2.33 | 01/21/13 | Reg | 2.33 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30pm | 09:50pm | | GM | 01/28/13 | |
| | 2.17 | 01/21/13 | Reg | 0 | 2.17 | 0 | 0 | 0 | 0 | 0 | 01/22/13 08:25am | 01/22/13 10:35am | | GM | 01/28/13 | |
| Subtotal | 24.20 | | | | | | | | | | | | | | | |
| Decker, Julie | 8.50 | 01/14/13 | Reg | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 06:00am | 02:30pm | | GM | 01/22/13 | |
| | 1.75 | 01/14/13 | Reg | 0 | 1.75 | 0 | 0 | 0 | 0 | 0 | 01/15/13 09:30am | 01/15/13 11:15am | | GM | 01/22/13 | |
| | 6 | 01/14/13 | Reg | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 01/16/13 08:00am | 01/16/13 02:00pm | | GM | 01/22/13 | |
| | 5 | 01/14/13 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 01/16/13 03:00pm | 01/16/13 08:00pm | | GM | 01/22/13 | |
| | 6.25 | 01/14/13 | Reg | 0 | 0 | 0 | 6.25 | 0 | 0 | 0 | 01/17/13 07:30am | 01/17/13 01:45pm | | GM | 01/22/13 | |
| | 0.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 01/17/13 03:00pm | 01/17/13 03:30pm | | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 01/18/13 08:00am | 01/18/13 10:00am | | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 01/18/13 01:40pm | 01/18/13 03:40pm | | GM | 01/22/13 | |
| | 13 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 01/20/13 09:00am | 01/20/13 10:00pm | | GM | 01/22/13 | |
| | 7 | 01/21/13 | Reg | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 09:45am | 04:45pm | | GM | 01/28/13 | |
| | 3 | 01/21/13 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 07:45pm | 10:45pm | | GM | 01/28/13 | |
| | 3.50 | 01/21/13 | Reg | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 01/22/13 08:45am | 01/22/13 12:15pm | | GM | 01/28/13 | |
| | 2.75 | 01/21/13 | Reg | 0 | 2.75 | 0 | 0 | 0 | 0 | 0 | 01/22/13 09:00pm | 01/22/13 11:45pm | | GM | 01/28/13 | |
| | 3.50 | 01/21/13 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 01/23/13 09:30am | 01/23/13 01:00pm | | GM | 01/28/13 | |
| | 0.50 | 01/21/13 | Reg | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 01/23/13 04:15pm | 01/23/13 04:45pm | | GM | 01/28/13 | |
| | 0.50 | 01/21/13 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 01/24/13 09:15am | 01/24/13 09:45am | | GM | 01/28/13 | |
| Subtotal | 65.75 | | | | | | | | | | | | | | | |
| Earp, J. Kevin | 4.60 | 01/14/13 | Reg | 4.60 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30am | 12:18pm | | GM | 01/22/13 | |
| | 3.33 | 01/14/13 | Reg | 3.33 | 0 | 0 | 0 | 0 | 0 | 0 | 03:40pm | 07:00pm | | GM | 01/22/13 | |
| | 4.63 | 01/14/13 | Reg | 0 | 4.63 | 0 | 0 | 0 | 0 | 0 | 01/15/13 08:00am | 01/15/13 12:38pm | | GM | 01/22/13 | |
| | 1.12 | 01/14/13 | Reg | 0 | 1.12 | 0 | 0 | 0 | 0 | 0 | 01/15/13 03:26pm | 01/15/13 04:33pm | | GM | 01/22/13 | |
| | 2.25 | 01/14/13 | Reg | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 | 01/16/13 07:00am | 01/16/13 09:15am | | GM | 01/22/13 | |
| | 1.33 | 01/14/13 | Reg | 0 | 0 | 1.33 | 0 | 0 | 0 | 0 | 01/16/13 02:40pm | 01/16/13 04:00pm | | GM | 01/22/13 | |
| | 1.90 | 01/14/13 | Reg | 0 | 0 | 1.90 | 0 | 0 | 0 | 0 | 01/16/13 04:30pm | 01/16/13 06:24pm | | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 01/17/13 08:00am | 01/17/13 10:00am | | GM | 01/22/13 | |
| | 4.08 | 01/14/13 | Reg | 0 | 0 | 0 | 4.08 | 0 | 0 | 0 | 01/17/13 01:55pm | 01/17/13 06:00pm | | GM | 01/22/13 | |
| | 5 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 01/18/13 08:00am | 01/18/13 02:00pm | | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 01/20/13 06:00pm | 01/20/13 08:00pm | | GM | 01/22/13 | |
| | 8.37 | 01/21/13 | Reg | 8.37 | 0 | 0 | 0 | 0 | 0 | 0 | 08:38am | 05:00pm | | GM | 01/28/13 | |
| | 5.73 | 01/21/13 | Reg | 0 | 5.73 | 0 | 0 | 0 | 0 | 0 | 01/22/13 07:55am | 01/22/13 01:39pm | | GM | 01/28/13 | |

https://lumenlegal.springahead.com/vt/go?Reports&tokenid=vte&report=0 2/7/2013

Expenses Part 2 Pg 146 of 160

SpringAhead: Reports

Page 4 of 10

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | 47.54 | | | | | | | | | | | | | | | |
| Goldman, Jason | 3 | 01/14/13 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 01/15/13 02:30am | 01/15/13 05:30am | | GM | 01/28/13 | |
| | 4.48 | 01/14/13 | Reg | 0 | 0 | 0 | 4.48 | 0 | 0 | 0 | 01/17/13 06:30pm | 01/17/13 11:58pm | 1.00 | GM | 01/28/13 | |
| | 9.58 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 9.58 | 0 | 0 | 01/18/13 12:00am | 01/18/13 11:58pm | 14.40 | GM | 01/28/13 | |
| | 6.27 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 6.27 | 0 | 01/19/13 12:00am | 01/19/13 03:40pm | 9.40 | GM | 01/28/13 | |
| | 10.40 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10.40 | 01/20/13 10:00am | 01/20/13 10:30pm | 2.10 | GM | 01/28/13 | |
| | 2.37 | 01/21/13 | Reg | 2.37 | 0 | 0 | 0 | 0 | 0 | 0 | 01:50pm | 04:30pm | 0.30 | GM | 01/28/13 | |
| | 5.50 | 01/21/13 | Reg | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 01/22/13 06:00pm | 01/22/13 11:30pm | | GM | 01/28/13 | |
| Subtotal | 41.60 | | | | | | | | | | | | | | | |
| Hawkins, Kalasthia | 3.25 | 01/14/13 | Reg | 0 | 3.25 | 0 | 0 | 0 | 0 | 0 | 01/15/13 02:25pm | 01/15/13 05:40pm | | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 01/17/13 09:30pm | 01/17/13 11:30pm | | GM | 01/22/13 | spent time learning discovery partner and going over training materials |
| | 5 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 01/18/13 10:30am | 01/18/13 04:30pm | | GM | 01/22/13 | I was having trouble logging in so I had to spend time contacting dl global in order for them to assist me with my technical issues. I also spent &r |
| | 6 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 01/19/13 03:10pm | 01/19/13 09:10pm | | GM | 01/22/13 | |
| | 0.75 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 01/20/13 03:20pm | 01/20/13 04:05pm | | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 01/20/13 07:00pm | 01/20/13 09:00pm | | GM | 01/22/13 | |
| | 1.50 | 01/21/13 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30am | 02:00am | | GM | 01/28/13 | |
| | 1.50 | 01/21/13 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:45pm | 02:15pm | | GM | 01/28/13 | |
| | 1 | 01/21/13 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00pm | 01/22/13 12:00am | | GM | 01/28/13 | |
| | 1 | 01/21/13 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 01/22/13 12:00am | 01/22/13 01:00am | | GM | 01/28/13 | |
| | 1.75 | 01/21/13 | Reg | 0 | 1.75 | 0 | 0 | 0 | 0 | 0 | 01/22/13 10:15am | 01/22/13 12:00pm | | GM | 01/28/13 | |
| | 4 | 01/21/13 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 01/22/13 12:45pm | 01/22/13 04:45pm | | GM | 01/28/13 | |
| | 1.50 | 01/21/13 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 01/22/13 10:30pm | 01/23/13 12:00am | | GM | 01/28/13 | |
| | 1 | 01/21/13 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/23/13 12:00am | 01/23/13 01:00am | | GM | 01/28/13 | |
| | 1.75 | 01/21/13 | Reg | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 01/23/13 09:00am | 01/23/13 10:45am | | GM | 01/28/13 | |
| | 0.75 | 01/21/13 | Reg | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 01/23/13 01:30pm | 01/23/13 02:15pm | | GM | 01/28/13 | |
| | 1.75 | 01/21/13 | Reg | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 01/23/13 04:15pm | 01/23/13 06:00pm | | GM | 01/28/13 | |
| | 2 | 01/21/13 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 01/23/13 10:00pm | 01/24/13 12:00am | | GM | 01/28/13 | |
| | 0.75 | 01/21/13 | Reg | 0 | 0 | 0 | 0.75 | 0 | 0 | 0 | 01/24/13 12:00am | 01/24/13 12:45am | | GM | 01/28/13 | |
| | 1.25 | 01/21/13 | Reg | 0 | 0 | 0 | 1.25 | 0 | 0 | 0 | 01/24/13 08:50am | 01/24/13 10:05am | | GM | 01/28/13 | |
| | 4.25 | 01/21/13 | Reg | 0 | 0 | 0 | 4.25 | 0 | 0 | 0 | 01/24/13 10:50am | 01/24/13 03:05pm | | GM | 01/28/13 | |
| | 5.08 | 01/21/13 | Reg | 0 | 0 | 0 | 5.08 | 0 | 0 | 0 | 01/24/13 04:10pm | 01/24/13 09:15pm | | GM | 01/28/13 | |
| | 1.17 | 01/21/13 | Reg | 0 | 0 | 0 | 1.17 | 0 | 0 | 0 | 01/24/13 10:20pm | 01/24/13 11:30pm | | GM | 01/28/13 | |
| Subtotal | 52 | | | | | | | | | | | | | | | |
| Helm, Jason | 0.50 | 01/14/13 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 01/15/13 09:00am | 01/15/13 09:30am | | GM | 01/22/13 | |
| | 5 | 01/14/13 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 01/15/13 06:30pm | 01/15/13 11:30pm | | GM | 01/22/13 | |
| | 1.75 | 01/14/13 | Reg | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 01/16/13 05:00pm | 01/16/13 06:45pm | | GM | 01/22/13 | |
| | 0.75 | 01/14/13 | Reg | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 01/16/13 09:30pm | 01/16/13 10:15pm | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 01/17/13 07:00pm | 01/17/13 08:00pm | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 01/18/13 05:00pm | 01/18/13 06:00pm | | GM | 01/22/13 | |
| | 4 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 01/19/13 08:00am | 01/19/13 12:00pm | | GM | 01/22/13 | |
| | 3 | 01/21/13 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30am | 10:30am | | GM | 01/28/13 | |
| | 1 | 01/21/13 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00am | 12:00pm | | GM | 01/28/13 | |
| | 1 | 01/21/13 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 04:15pm | 05:15pm | | GM | 01/28/13 | |
| | 1.25 | 01/21/13 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00pm | 10:15pm | | GM | 01/28/13 | |
| | 4 | 01/21/13 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 01/23/13 06:30pm | 01/23/13 10:30pm | | GM | 01/28/13 | |
| | 6.50 | 01/21/13 | Reg | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 01/24/13 05:30pm | 01/25/13 12:00am | | GM | 01/28/13 | |
| | 1.50 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 01/25/13 12:00am | 01/25/13 01:30am | | GM | 01/28/13 | |
| | 1.50 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 01/25/13 07:00am | 01/25/13 08:30am | | GM | 01/28/13 | |
| | 1.50 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 01/25/13 12:00pm | 01/25/13 01:30pm | | GM | 01/28/13 | |
| Subtotal | 35.25 | | | | | | | | | | | | | | | |
| Higgins, Julia | 1.67 | 01/14/13 | Reg | 1.67 | 0 | 0 | 0 | 0 | 0 | 0 | 10:10am | 11:50am | | GM | 01/22/13 | |
| | 1.67 | 01/14/13 | Reg | 1.67 | 0 | 0 | 0 | 0 | 0 | 0 | 12:10pm | 01:50pm | | GM | 01/22/13 | |
| | 6.33 | 01/14/13 | Reg | 6.33 | 0 | 0 | 0 | 0 | 0 | 0 | 03:00pm | 09:20pm | | GM | 01/22/13 | |
| | 2.08 | 01/14/13 | Reg | 0 | 2.08 | 0 | 0 | 0 | 0 | 0 | 01/15/13 08:25am | 01/15/13 10:30am | | GM | 01/22/13 | |
| | 1.25 | 01/14/13 | Reg | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 01/15/13 11:15am | 01/15/13 12:30pm | | GM | 01/22/13 | |
| | 2.17 | 01/14/13 | Reg | 0 | 2.17 | 0 | 0 | 0 | 0 | 0 | 01/15/13 12:45pm | 01/15/13 02:55pm | | GM | 01/22/13 | |
| | 2.42 | 01/14/13 | Reg | 0 | 2.42 | 0 | 0 | 0 | 0 | 0 | 01/15/13 07:00pm | 01/15/13 09:25pm | | GM | 01/22/13 | |
| | 2.17 | 01/14/13 | Reg | 0 | 0 | 2.17 | 0 | 0 | 0 | 0 | 01/16/13 07:55am | 01/16/13 10:05am | | GM | 01/22/13 | |
| | 2.25 | 01/14/13 | Reg | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 | 01/16/13 03:15pm | 01/16/13 05:30pm | | GM | 01/22/13 | |
| | 1.92 | 01/14/13 | Reg | 0 | 0 | 1.92 | 0 | 0 | 0 | 0 | 01/16/13 06:45pm | 01/16/13 08:40pm | | GM | 01/22/13 | |

https://lumenlegal.springahead.com/vt/go?Reports&tokenid=vte&report=0

2/7/2013



Expenses Part 2 Pg 147 of 160

SpringAhead: Reports

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3.33 | 01/14/13 | Reg | 0 | 0 | 0 | 3.33 | 0 | 0 | 0 | 01/17/13 08:10am | 01/17/13 11:30am | | GM | 01/22/13 | |
| | 2.58 | 01/14/13 | Reg | 0 | 0 | 0 | 2.58 | 0 | 0 | 0 | 01/17/13 01:15pm | 01/17/13 03:50pm | | GM | 01/22/13 | |
| | 1.58 | 01/14/13 | Reg | 0 | 0 | 0 | 1.58 | 0 | 0 | 0 | 01/17/13 04:10pm | 01/17/13 05:45pm | | GM | 01/22/13 | |
| | 1.42 | 01/14/13 | Reg | 0 | 0 | 0 | 1.42 | 0 | 0 | 0 | 01/17/13 06:15pm | 01/17/13 07:40pm | | GM | 01/22/13 | |
| | 3.67 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 3.67 | 0 | 0 | 01/18/13 07:50am | 01/18/13 11:30am | | GM | 01/22/13 | |
| | 0.83 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0.83 | 0 | 0 | 01/18/13 12:20pm | 01/18/13 01:10pm | | GM | 01/22/13 | |
| | 1.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 01/18/13 02:30pm | 01/18/13 04:00pm | | GM | 01/22/13 | |
| | 1.33 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1.33 | 0 | 0 | 01/18/13 04:25pm | 01/18/13 05:45pm | | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 01/18/13 07:20pm | 01/18/13 09:20pm | | GM | 01/22/13 | |
| | 0.75 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0.75 | 0 | 01/19/13 08:50am | 01/19/13 09:35am | | GM | 01/22/13 | |
| | 1.08 | 01/21/13 | Reg | 1.08 | 0 | 0 | 0 | 0 | 0 | 0 | 03:50pm | 04:55pm | | GM | 01/28/13 | |
| | 2.08 | 01/21/13 | Reg | 2.08 | 0 | 0 | 0 | 0 | 0 | 0 | 07:25pm | 09:30pm | | GM | 01/28/13 | |
| | 1.28 | 01/21/13 | Reg | 0 | 1.28 | 0 | 0 | 0 | 0 | 0 | 01/22/13 09:05am | 01/22/13 09:22am | | GM | 01/29/13 | |
| | 0.72 | 01/21/13 | Reg | 0 | 0.72 | 0 | 0 | 0 | 0 | 0 | 01/22/13 11:55am | 01/22/13 12:38pm | | GM | 01/29/13 | |
| | 3.80 | 01/21/13 | Reg | 0 | 3.80 | 0 | 0 | 0 | 0 | 0 | 01/22/13 03:32pm | 01/22/13 07:20pm | | GM | 01/29/13 | |
| | 1.80 | 01/21/13 | Reg | 0 | 0 | 1.80 | 0 | 0 | 0 | 0 | 01/23/13 08:00am | 01/23/13 09:48am | | GM | 01/28/13 | |
| Subtotal | 53.69 | | | | | | | | | | | | | | | |
| Haabel, Ben | 7.25 | 01/14/13 | Reg | 7.25 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 05:45pm | 0.50 | GM | 01/22/13 | |
| | 9.25 | 01/14/13 | Reg | 0 | 6.25 | 0 | 0 | 0 | 0 | 0 | 01/15/13 09:00am | 01/15/13 04:00pm | 0.75 | GM | 01/22/13 | |
| | 1.50 | 01/14/13 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 01/15/13 10:29pm | 01/15/13 11:59pm | | GM | 01/22/13 | |
| | 4.75 | 01/14/13 | Reg | 0 | 0 | 4.75 | 0 | 0 | 0 | 0 | 01/16/13 09:15am | 01/16/13 02:00pm | | GM | 01/22/13 | |
| | 5 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 01/18/13 06:59pm | 01/18/13 11:59pm | | GM | 01/22/13 | |
| | 10.75 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 10.75 | 0 | 01/19/13 09:15am | 01/19/13 08:45pm | 0.75 | GM | 01/22/13 | |
| | 5.75 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.75 | 01/20/13 09:45am | 01/20/13 03:30pm | | GM | 01/22/13 | |
| | 6 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 01/20/13 05:29pm | 01/20/13 11:59pm | 0.50 | GM | 01/22/13 | |
| | 12 | 01/21/13 | Reg | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 11:30pm | 1.50 | GM | 01/28/13 | |
| | 10.25 | 01/21/13 | Reg | 0 | 10.25 | 0 | 0 | 0 | 0 | 0 | 01/22/13 08:30am | 01/22/13 08:15pm | 1.50 | GM | 01/28/13 | |
| | 1.50 | 01/21/13 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 01/22/13 10:00pm | 01/22/13 11:30pm | | GM | 01/28/13 | |
| | 6.50 | 01/21/13 | Reg | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 01/23/13 10:00am | 01/23/13 04:30pm | | GM | 01/28/13 | |
| | 13 | 01/21/13 | Reg | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 01/24/13 09:29am | 01/24/13 11:59pm | 1.50 | GM | 01/28/13 | |
| | 2 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 01/25/13 09:30am | 01/25/13 11:30am | | GM | 01/28/13 | |
| | 9 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 01/25/13 01:29pm | 01/25/13 11:59pm | 1.50 | GM | 01/28/13 | |
| | 5 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 01/26/13 10:30am | 01/26/13 03:30pm | | GM | 01/28/13 | |
| | 4 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 01/26/13 06:59pm | 01/26/13 11:59pm | 1.00 | GM | 01/28/13 | |
| | 3.50 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 | 01/27/13 01:30pm | 01/27/13 05:00pm | | GM | 01/28/13 | |
| Subtotal | 114 | | | | | | | | | | | | | | | |
| Joseph, Michael | 1.50 | 01/14/13 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 01/15/13 02:00pm | 01/15/13 03:30pm | | GM | 01/22/13 | |
| | 3.17 | 01/14/13 | Reg | 0 | 3.17 | 0 | 0 | 0 | 0 | 0 | 01/15/13 04:20pm | 01/15/13 07:30pm | | GM | 01/22/13 | |
| | 0.50 | 01/14/13 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 01/15/13 10:00pm | 01/15/13 10:30pm | | GM | 01/22/13 | |
| | 3 | 01/14/13 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 01/16/13 06:30pm | 01/16/13 09:30pm | | GM | 01/22/13 | |
| | 3 | 01/14/13 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 01/17/13 06:30pm | 01/17/13 09:30pm | | GM | 01/22/13 | |
| | 1.75 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1.75 | 0 | 0 | 01/18/13 08:00pm | 01/18/13 09:45pm | | GM | 01/22/13 | |
| | 1.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 | 01/19/13 09:30am | 01/19/13 11:00am | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 01/19/13 01:30pm | 01/19/13 02:30pm | | GM | 01/22/13 | |
| | 2.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | 01/20/13 09:00am | 01/20/13 11:30am | | GM | 01/22/13 | |
| | 6.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6.50 | 01/20/13 01:30pm | 01/20/13 08:00pm | | GM | 01/22/13 | |
| Subtotal | 24.42 | | | | | | | | | | | | | | | |
| Karam, Michael | 6 | 01/14/13 | Reg | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 01/15/13 04:30pm | 01/15/13 10:30pm | | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 01/16/13 08:30pm | 01/16/13 10:30pm | | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 01/17/13 09:15pm | 01/17/13 11:15pm | | GM | 01/22/13 | |
| | 1.72 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.72 | 01/20/13 10:15pm | 01/20/13 11:59pm | | GM | 01/22/13 | |
| Subtotal | 11.72 | | | | | | | | | | | | | | | |
| Khalil, Salam | 0.63 | 01/14/13 | Reg | 0.63 | 0 | 0 | 0 | 0 | 0 | 0 | 06:05am | 06:43am | | GM | 01/22/13 | |
| | 0.82 | 01/14/13 | Reg | 0.82 | 0 | 0 | 0 | 0 | 0 | 0 | 10:04am | 10:53am | | GM | 01/22/13 | |
| | 1.69 | 01/14/13 | Reg | 1.66 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00am | 12:50pm | | GM | 01/22/13 | |
| | 0.87 | 01/14/13 | Reg | 0.87 | 0 | 0 | 0 | 0 | 0 | 0 | 01:15pm | 02:07pm | | GM | 01/22/13 | |
| | 0.50 | 01/14/13 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 05:45pm | 06:15pm | | GM | 01/22/13 | |
| | 0.32 | 01/14/13 | Reg | 0.32 | 0 | 0 | 0 | 0 | 0 | 0 | 06:25pm | 06:44pm | | GM | 01/22/13 | |
| | 0.25 | 01/14/13 | Reg | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 07:25pm | 07:40pm | | GM | 01/22/13 | |
| | 0.33 | 01/14/13 | Reg | 0.33 | 0 | 0 | 0 | 0 | 0 | 0 | 08:25pm | 08:45pm | | GM | 01/22/13 | |

https://lumenlegal.springahead.com/vt/go?Reports&tokenid=vte&report=0 2/7/2013

Expenses Part 2 Pg 148 of 160

SpringAhead: Reports

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.17 | 01/14/13 | Reg | 1.17 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15pm | 10:25pm | | GM | 01/22/13 | |
| | 1.35 | 01/14/13 | Reg | 0 | 1.35 | 0 | 0 | 0 | 0 | 0 | 01/15/13 02:05am | 01/15/13 03:30am | | GM | 01/22/13 | |
| | 0.18 | 01/14/13 | Reg | 0 | 0.18 | 0 | 0 | 0 | 0 | 0 | 01/15/13 03:36pm | 01/15/13 03:47pm | | GM | 01/22/13 | |
| | 0.12 | 01/14/13 | Reg | 0 | 0.12 | 0 | 0 | 0 | 0 | 0 | 01/15/13 03:54pm | 01/15/13 04:01pm | | GM | 01/22/13 | |
| | 1.42 | 01/14/13 | Reg | 0 | 1.42 | 0 | 0 | 0 | 0 | 0 | 01/15/13 09:20pm | 01/15/13 10:45pm | | GM | 01/22/13 | |
| | 0.87 | 01/14/13 | Reg | 0 | 0.87 | 0 | 0 | 0 | 0 | 0 | 01/15/13 11:03pm | 01/15/13 11:55pm | | GM | 01/22/13 | |
| | 1.40 | 01/14/13 | Reg | 0 | 0 | 1.40 | 0 | 0 | 0 | 0 | 01/16/13 08:30am | 01/16/13 10:00am | 0.10 | GM | 01/22/13 | |
| | 0.83 | 01/14/13 | Reg | 0 | 0 | 0.83 | 0 | 0 | 0 | 0 | 01/16/13 12:30pm | 01/16/13 01:20pm | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/16/13 03:15pm | 01/16/13 04:15pm | | GM | 01/22/13 | |
| | 1.27 | 01/14/13 | Reg | 0 | 0 | 1.27 | 0 | 0 | 0 | 0 | 01/16/13 04:47pm | 01/16/13 06:15pm | 0.20 | GM | 01/22/13 | |
| | 1.52 | 01/14/13 | Reg | 0 | 0 | 1.52 | 0 | 0 | 0 | 0 | 01/16/13 07:45pm | 01/16/13 09:25pm | 0.15 | GM | 01/22/13 | |
| | 0.60 | 01/14/13 | Reg | 0 | 0 | 0.60 | 0 | 0 | 0 | 0 | 01/16/13 11:23pm | 01/16/13 11:59pm | | GM | 01/22/13 | |
| | 0.37 | 01/14/13 | Reg | 0 | 0 | 0 | 0.37 | 0 | 0 | 0 | 01/17/13 07:41am | 01/17/13 08:03am | | GM | 01/22/13 | |
| | 0.42 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0.42 | 0 | 0 | 01/18/13 09:40pm | 01/18/13 10:05pm | | GM | 01/22/13 | |
| | 2.88 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2.88 | 0 | 01/19/13 08:25am | 01/19/13 11:30am | 0.20 | GM | 01/22/13 | |
| | 1.60 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.60 | 0 | 01/19/13 01:00pm | 01/19/13 02:45pm | 0.15 | GM | 01/22/13 | |
| | 1.15 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.15 | 0 | 01/19/13 04:00pm | 01/19/13 05:15pm | 0.10 | GM | 01/22/13 | |
| | 0.85 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0.85 | 0 | 01/19/13 06:15pm | 01/19/13 07:15pm | 0.15 | GM | 01/22/13 | |
| | 1.07 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.07 | 0 | 01/19/13 10:20pm | 01/19/13 11:30pm | 0.10 | GM | 01/22/13 | |
| | 1.33 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.33 | 01/20/13 08:00am | 01/20/13 09:20am | | GM | 01/22/13 | |
| | 1.42 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.42 | 01/20/13 12:15pm | 01/20/13 01:40pm | | GM | 01/22/13 | |
| | 0.67 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.67 | 01/20/13 02:00pm | 01/20/13 02:40pm | | GM | 01/22/13 | |
| | 0.73 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.73 | 01/20/13 06:20pm | 01/20/13 07:04pm | | GM | 01/22/13 | |
| | 1.17 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.17 | 01/20/13 07:35pm | 01/20/13 08:45pm | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 01/20/13 08:55pm | 01/20/13 09:55pm | | GM | 01/22/13 | |
| | 0.75 | 01/21/13 | Reg | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15am | 11:00am | | GM | 01/28/13 | |
| | 0.58 | 01/21/13 | Reg | 0.58 | 0 | 0 | 0 | 0 | 0 | 0 | 05:20pm | 05:55pm | | GM | 01/28/13 | |
| | 0.82 | 01/21/13 | Reg | 0.82 | 0 | 0 | 0 | 0 | 0 | 0 | 08:41pm | 09:30pm | | GM | 01/28/13 | |
| | 1.20 | 01/21/13 | Reg | 0 | 1.20 | 0 | 0 | 0 | 0 | 0 | 01/22/13 05:50pm | 01/22/13 07:02pm | | GM | 01/28/13 | |
| | 1.20 | 01/21/13 | Reg | 0 | 1.20 | 0 | 0 | 0 | 0 | 0 | 01/22/13 07:21pm | 01/22/13 08:33pm | | GM | 01/28/13 | |
| | 0.47 | 01/21/13 | Reg | 0 | 0.47 | 0 | 0 | 0 | 0 | 0 | 01/22/13 08:52pm | 01/22/13 09:20pm | | GM | 01/28/13 | |
| | 0.17 | 01/21/13 | Reg | 0 | 0.17 | 0 | 0 | 0 | 0 | 0 | 01/22/13 09:40pm | 01/22/13 09:50pm | | GM | 01/28/13 | |
| | 0.50 | 01/21/13 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 01/22/13 10:01pm | 01/22/13 10:31pm | | GM | 01/28/13 | |
| | 2.28 | 01/21/13 | Reg | 0 | 0 | 2.28 | 0 | 0 | 0 | 0 | 01/23/13 08:40am | 01/23/13 11:15am | 0.30 | GM | 01/28/13 | |
| | 1 | 01/21/13 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/23/13 10:00pm | 01/23/13 11:00pm | | GM | 01/28/13 | |
| | 0.97 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 0.97 | 0 | 0 | 01/25/13 10:52pm | 01/25/13 11:59pm | 0.15 | GM | 01/28/13 | |
| Subtotal | 41.73 | | | | | | | | | | | | | | | |
| Khan, Alina | 3.50 | 01/14/13 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 01/16/13 02:00pm | 01/16/13 05:30pm | | GM | 01/22/13 | |
| | 1.50 | 01/14/13 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 01/17/13 07:00am | 01/17/13 08:30am | | GM | 01/22/13 | |
| | 0.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 01/17/13 10:00am | 01/17/13 10:30am | | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 01/17/13 04:00pm | 01/17/13 06:00pm | | GM | 01/22/13 | |
| | 6.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 01/18/13 08:00am | 01/18/13 02:30pm | | GM | 01/22/13 | |
| | 4 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 01/19/13 07:55pm | 01/19/13 11:55pm | | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 01/20/13 12:00am | 01/20/13 02:00am | | GM | 01/22/13 | |
| | 0.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.50 | 01/20/13 10:30am | 01/20/13 11:00am | | GM | 01/22/13 | |
| | 10.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10.50 | 01/20/13 01:25pm | 01/20/13 11:55pm | | GM | 01/22/13 | |
| | 0.50 | 01/21/13 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 12:30am | | GM | 01/28/13 | |
| | 6.50 | 01/21/13 | Reg | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 02:30pm | | GM | 01/28/13 | |
| | 2.50 | 01/21/13 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 01/22/13 08:00am | 01/22/13 10:30am | | GM | 01/28/13 | |
| | 2 | 01/21/13 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 01/23/13 04:45pm | 01/23/13 06:45pm | | GM | 01/28/13 | |
| | 2 | 01/21/13 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 01/24/13 12:50pm | 01/24/13 02:50pm | | GM | 01/28/13 | |
| | 5.50 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 01/25/13 08:50am | 01/25/13 02:50pm | 0.50 | GM | 01/28/13 | |
| Subtotal | 50 | | | | | | | | | | | | | | | |
| Kinder, Allison | 0.42 | 01/14/13 | Reg | 0 | 0.42 | 0 | 0 | 0 | 0 | 0 | 01/15/13 09:00am | 01/15/13 09:25am | | GM | 01/22/13 | |
| | 7.08 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 7.08 | 0 | 01/19/13 11:55am | 01/19/13 07:00pm | | GM | 01/22/13 | |
| | 7.43 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 7.43 | 01/20/13 11:15am | 01/20/13 09:41pm | 3.00 | GM | 01/22/13 | |
| | 6.28 | 01/21/13 | Reg | 6.28 | 0 | 0 | 0 | 0 | 0 | 0 | 06:50am | 06:10pm | 5.05 | GM | 01/28/13 | |
| | 2.42 | 01/21/13 | Reg | 0 | 0 | 0 | 2.42 | 0 | 0 | 0 | 01/24/13 05:40pm | 01/24/13 08:05pm | | GM | 01/28/13 | |
| Subtotal | 21.63 | | | | | | | | | | | | | | | |
| Kleinman, Jason | 5 | 01/14/13 | Reg | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00am | 12:15pm | 0.25 | GM | 01/22/13 | |

https://lumenlegal.springahead.com/vt/go?Reports&tokenid=vte&report=0 2/7/2013

Expenses Part 2 Pg 149 of 160

SpringAhead: Reports

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5.50 | 01/14/13 | Reg | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 01/15/13 07:00am | 01/15/13 12:30pm | | GM | 01/22/13 | |
| | 4.75 | 01/14/13 | Reg | 0 | 4.75 | 0 | 0 | 0 | 0 | 0 | 01/15/13 05:00pm | 01/15/13 09:45pm | | GM | 01/22/13 | |
| | 5 | 01/14/13 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 01/16/13 07:00am | 01/16/13 12:00pm | | GM | 01/22/13 | |
| | 5 | 01/14/13 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 01/17/13 07:00am | 01/17/13 12:00pm | | GM | 01/22/13 | |
| | 3.25 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 3.25 | 0 | 0 | 01/18/13 07:30am | 01/18/13 10:45am | | GM | 01/22/13 | |
| | 1 | 01/21/13 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 04:00pm | 05:00pm | | GM | 01/28/13 | |
| | 1 | 01/21/13 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 06:00pm | 07:00pm | | GM | 01/28/13 | |
| | 2 | 01/21/13 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00pm | 11:00pm | | GM | 01/28/13 | |
| | 3.50 | 01/21/13 | Reg | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 01/22/13 07:00am | 01/22/13 10:45am | 0.25 | GM | 01/28/13 | |
| | 1.75 | 01/21/13 | Reg | 0 | 1.75 | 0 | 0 | 0 | 0 | 0 | 01/22/13 01:30pm | 01/22/13 03:15pm | | GM | 01/28/13 | |
| Subtotal | 27.75 | | | | | | | | | | | | | | | |
| Massey, Braddock A. | 8 | 01/14/13 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 10:10am | 06:10pm | | GM | 01/22/13 | |
| | 8 | 01/14/13 | Reg | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 01/15/13 10:20am | 01/15/13 06:20pm | | GM | 01/22/13 | |
| | 4.67 | 01/14/13 | Reg | 0 | 0 | 4.67 | 0 | 0 | 0 | 0 | 01/16/13 02:00pm | 01/16/13 06:40pm | | GM | 01/22/13 | |
| | 8.08 | 01/14/13 | Reg | 0 | 0 | 0 | 8.08 | 0 | 0 | 0 | 01/17/13 10:10am | 01/17/13 06:15pm | | GM | 01/22/13 | |
| | 7.92 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 7.92 | 0 | 0 | 01/18/13 10:20am | 01/18/13 06:15pm | | GM | 01/22/13 | |
| | 3.33 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.33 | 01/20/13 04:40pm | 01/20/13 08:00pm | | GM | 01/22/13 | |
| | 2 | 01/21/13 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 12:00pm | | GM | 01/28/13 | |
| | 5.25 | 01/21/13 | Reg | 0 | 0 | 0 | 5.25 | 0 | 0 | 0 | 01/24/13 02:45pm | 01/24/13 08:00pm | | GM | 01/28/13 | |
| | 8.83 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 8.83 | 0 | 0 | 01/25/13 08:50am | 01/25/13 05:40pm | | GM | 01/28/13 | |
| | 0.50 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 | 01/26/13 10:20am | 01/26/13 10:50am | | GM | 01/28/13 | |
| | 0.50 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.50 | 01/27/13 07:30pm | 01/27/13 08:00pm | | GM | 01/28/13 | |
| Subtotal | 57.08 | | | | | | | | | | | | | | | |
| Peck, Todd A. | 8 | 01/14/13 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00am | 11:30pm | 4.50 | GM | 01/22/13 | |
| | 11 | 01/14/13 | Reg | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 01/15/13 06:00am | 01/15/13 11:30pm | 6.50 | GM | 01/22/13 | |
| | 6 | 01/14/13 | Reg | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 01/16/13 01:00pm | 01/16/13 11:00pm | 4.00 | GM | 01/22/13 | |
| | 11 | 01/14/13 | Reg | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 01/17/13 05:30am | 01/17/13 10:30pm | 6.00 | GM | 01/22/13 | |
| | 6 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 01/18/13 11:00am | 01/18/13 08:30pm | 1.50 | GM | 01/22/13 | |
| | 3 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 01/20/13 05:45pm | 01/20/13 10:00pm | 0.25 | GM | 01/22/13 | |
| | 9 | 01/21/13 | Reg | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 06:30pm | 5.50 | GM | 01/28/13 | |
| | 7 | 01/21/13 | Reg | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 01/22/13 07:30am | 01/22/13 06:00pm | 3.50 | GM | 01/28/13 | |
| | 7 | 01/21/13 | Reg | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 01/23/13 10:00am | 01/23/13 06:00pm | 1.00 | GM | 01/28/13 | |
| | 4 | 01/21/13 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 01/24/13 06:00am | 01/24/13 10:00am | | GM | 01/28/13 | |
| Subtotal | 72 | | | | | | | | | | | | | | | |
| Perkins, Acacia | 6.50 | 01/14/13 | Reg | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15am | 02:45pm | | GM | 01/28/13 | |
| | 1.93 | 01/14/13 | Reg | 1.93 | 0 | 0 | 0 | 0 | 0 | 0 | 03:25pm | 05:21pm | | GM | 01/28/13 | |
| | 8.50 | 01/14/13 | Reg | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 01/15/13 08:15am | 01/15/13 05:10pm | 0.42 | GM | 01/28/13 | |
| | 5.18 | 01/14/13 | Reg | 0 | 0 | 5.18 | 0 | 0 | 0 | 0 | 01/16/13 12:00pm | 01/16/13 05:11pm | | GM | 01/28/13 | |
| | 0.98 | 01/14/13 | Reg | 0 | 0 | 0.98 | 0 | 0 | 0 | 0 | 01/16/13 07:21pm | 01/16/13 08:20pm | | GM | 01/28/13 | |
| | 6.50 | 01/14/13 | Reg | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 01/17/13 10:00am | 01/17/13 04:45pm | 0.25 | GM | 01/28/13 | |
| | 2.42 | 01/14/13 | Reg | 0 | 0 | 0 | 2.42 | 0 | 0 | 0 | 01/17/13 06:00pm | 01/17/13 08:25pm | | GM | 01/28/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 01/18/13 08:15am | 01/18/13 09:15am | | GM | 01/28/13 | |
| | 2.83 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 2.83 | 0 | 0 | 01/18/13 08:30pm | 01/18/13 11:20pm | | GM | 01/28/13 | |
| | 1.43 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.43 | 01/20/13 08:52pm | 01/20/13 10:18pm | | GM | 01/28/13 | |
| | 7.75 | 01/21/13 | Reg | 7.75 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 04:45pm | | GM | 01/28/13 | |
| | 8.50 | 01/21/13 | Reg | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 01/22/13 08:30am | 01/22/13 05:00pm | | GM | 01/28/13 | |
| | 2 | 01/21/13 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 01/23/13 08:50am | 01/23/13 10:50am | | GM | 01/28/13 | |
| Subtotal | 55.62 | | | | | | | | | | | | | | | |
| Ragan, Jill | 1.50 | 01/14/13 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 06:00pm | 07:30pm | | GM | 01/22/13 | |
| | 1.50 | 01/14/13 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00pm | 10:30pm | | GM | 01/22/13 | |
| | 5 | 01/14/13 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 01/15/13 06:15pm | 01/15/13 11:15pm | | GM | 01/22/13 | |
| | 2.50 | 01/14/13 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 01/16/13 05:30pm | 01/16/13 08:00pm | | GM | 01/22/13 | |
| | 3.25 | 01/14/13 | Reg | 0 | 0 | 0 | 3.25 | 0 | 0 | 0 | 01/17/13 09:00am | 01/17/13 12:15pm | | GM | 01/22/13 | |
| | 2.50 | 01/14/13 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 01/17/13 06:45pm | 01/17/13 09:15pm | | GM | 01/22/13 | |
| | 0.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 01/18/13 04:15pm | 01/18/13 04:45pm | | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 01/18/13 08:30pm | 01/18/13 10:30pm | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 01/20/13 01:15pm | 01/20/13 02:15pm | | GM | 01/22/13 | |
| | 4 | 01/21/13 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 01/22/13 06:30pm | 01/22/13 10:30pm | | GM | 01/28/13 | |
| | 2.50 | 01/21/13 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 01/23/13 08:30pm | 01/23/13 11:00pm | | GM | 01/28/13 | |
| | 2.50 | 01/21/13 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 01/24/13 02:45pm | 01/24/13 05:45pm | 0.50 | GM | 01/28/13 | |

https://lumenlegal.springahead.com/vt/go?Reports&tokenid=vte&report=0 2/7/2013

Expenses Part 2 Pg 150 of 160

SpringAhead: Reports

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | 01/21/13 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 01/24/13 08:00pm | 01/24/13 10:00pm | | GM | 01/28/13 | |
| Subtotal | 30.75 | | | | | | | | | | | | | | | |
| Saad, Kevin | 4.25 | 01/14/13 | Reg | 0 | 4.25 | 0 | 0 | 0 | 0 | 0 | 01/15/13 07:45am | 01/15/13 12:00pm | | GM | 01/22/13 | Review of Docs Ruckdeschel 13 |
| | 1.92 | 01/14/13 | Reg | 0 | 1.92 | 0 | 0 | 0 | 0 | 0 | 01/15/13 12:40pm | 01/15/13 02:35pm | | GM | 01/22/13 | review of docs Ruckdeschel 13 |
| | 2.08 | 01/14/13 | Reg | 0 | 2.08 | 0 | 0 | 0 | 0 | 0 | 01/15/13 05:15pm | 01/15/13 07:20pm | | GM | 01/22/13 | Review of Docs Ruckdeschel 13 |
| | 1 | 01/14/13 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/16/13 08:00am | 01/16/13 09:00am | | GM | 01/22/13 | Review of Docs Ruckdeschel 13 |
| | 5 | 01/14/13 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 01/16/13 10:30am | 01/16/13 03:30pm | | GM | 01/22/13 | Review of docs Ruckdeschel 13 |
| | 1.95 | 01/14/13 | Reg | 0 | 0 | 1.95 | 0 | 0 | 0 | 0 | 01/16/13 06:00pm | 01/16/13 07:57pm | | GM | 01/22/13 | Rvw of docs Ruckdeschel 13 |
| | 3.33 | 01/14/13 | Reg | 0 | 0 | 0 | 3.33 | 0 | 0 | 0 | 01/17/13 07:40am | 01/17/13 11:00am | | GM | 01/22/13 | |
| | 5.67 | 01/14/13 | Reg | 0 | 0 | 0 | 5.67 | 0 | 0 | 0 | 01/17/13 12:00pm | 01/17/13 05:40pm | | GM | 01/22/13 | |
| | 1.25 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1.25 | 0 | 0 | 01/18/13 08:45am | 01/18/13 10:00am | | GM | 01/22/13 | |
| | 1.10 | 01/21/13 | Reg | 0 | 1.10 | 0 | 0 | 0 | 0 | 0 | 01/22/13 09:00am | 01/22/13 10:06am | | GM | 01/28/13 | |
| | 5 | 01/21/13 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 01/22/13 12:30pm | 01/22/13 06:30pm | 1.00 | GM | 01/28/13 | |
| Subtotal | 32.55 | | | | | | | | | | | | | | | |
| Salahuddin, Nida | 5.50 | 01/14/13 | Reg | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00pm | 05:30pm | | GM | 01/28/13 | |
| | 7 | 01/14/13 | Reg | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 01/15/13 10:45am | 01/15/13 05:45pm | | GM | 01/28/13 | |
| | 9.50 | 01/14/13 | Reg | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 01/16/13 01:00pm | 01/16/13 10:30pm | | GM | 01/28/13 | |
| | 8.50 | 01/21/13 | Reg | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 01:45pm | 10:15pm | | GM | 01/28/13 | |
| Subtotal | 30.50 | | | | | | | | | | | | | | | |
| Schlegel, Jonathan | 9.75 | 01/14/13 | Reg | 9.75 | 0 | 0 | 0 | 0 | 0 | 0 | 07:45am | 05:30pm | | GM | 01/28/13 | |
| | 6.50 | 01/14/13 | Reg | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 01/15/13 05:30pm | 01/16/13 12:00am | | GM | 01/28/13 | |
| | 2.50 | 01/14/13 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 01/16/13 12:00am | 01/16/13 02:30am | | GM | 01/28/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 01/16/13 08:30am | 01/16/13 10:30am | | GM | 01/28/13 | |
| | 7.25 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 7.25 | 0 | 0 | 01/18/13 08:30am | 01/18/13 03:45pm | | GM | 01/28/13 | |
| | 8 | 01/21/13 | Reg | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 01/22/13 08:30am | 01/22/13 04:30pm | | GM | 02/07/13 | |
| Subtotal | 36 | | | | | | | | | | | | | | | |
| Sears, Eric | 1.82 | 01/14/13 | Reg | 1.82 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 01:49am | | GM | 01/22/13 | |
| | 2.80 | 01/14/13 | Reg | 2.80 | 0 | 0 | 0 | 0 | 0 | 0 | 12:55pm | 03:43pm | | GM | 01/22/13 | |
| | 1.60 | 01/14/13 | Reg | 1.60 | 0 | 0 | 0 | 0 | 0 | 0 | 10:23pm | 11:59pm | | GM | 01/22/13 | |
| | 2.02 | 01/14/13 | Reg | 0 | 2.02 | 0 | 0 | 0 | 0 | 0 | 01/15/13 12:00am | 01/15/13 02:01am | | GM | 01/22/13 | |
| | 4.47 | 01/14/13 | Reg | 0 | 4.47 | 0 | 0 | 0 | 0 | 0 | 01/15/13 01:22pm | 01/15/13 05:50pm | | GM | 01/22/13 | |
| | 2.38 | 01/14/13 | Reg | 0 | 2.38 | 0 | 0 | 0 | 0 | 0 | 01/15/13 08:54pm | 01/15/13 11:17pm | | GM | 01/22/13 | |
| | 1.45 | 01/14/13 | Reg | 0 | 0 | 1.45 | 0 | 0 | 0 | 0 | 01/16/13 12:15am | 01/16/13 01:42am | | GM | 01/22/13 | |
| | 2.50 | 01/14/13 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 01/16/13 10:10am | 01/16/13 12:40pm | | GM | 01/22/13 | |
| | 4.53 | 01/14/13 | Reg | 0 | 0 | 4.53 | 0 | 0 | 0 | 0 | 01/16/13 12:54pm | 01/16/13 05:26pm | | GM | 01/22/13 | |
| | 1.43 | 01/14/13 | Reg | 0 | 0 | 1.43 | 0 | 0 | 0 | 0 | 01/16/13 10:33pm | 01/16/13 11:59pm | | GM | 01/22/13 | |
| | 2.23 | 01/14/13 | Reg | 0 | 0 | 0 | 2.23 | 0 | 0 | 0 | 01/17/13 12:00am | 01/17/13 02:14am | | GM | 01/22/13 | |
| | 4.58 | 01/14/13 | Reg | 0 | 0 | 0 | 4.58 | 0 | 0 | 0 | 01/17/13 02:08pm | 01/17/13 06:43pm | | GM | 01/22/13 | |
| | 0.83 | 01/14/13 | Reg | 0 | 0 | 0 | 0.83 | 0 | 0 | 0 | 01/17/13 11:09pm | 01/17/13 11:59pm | | GM | 01/22/13 | |
| | 1.10 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1.10 | 0 | 0 | 01/18/13 12:00am | 01/18/13 01:06am | | GM | 01/22/13 | |
| | 2.60 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 2.60 | 0 | 0 | 01/18/13 11:51am | 01/18/13 02:27pm | | GM | 01/22/13 | |
| | 0.27 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0.27 | 0 | 0 | 01/18/13 06:15pm | 01/18/13 06:31pm | | GM | 01/22/13 | |
| | 4.75 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4.75 | 0 | 01/19/13 06:45am | 01/19/13 11:30am | | GM | 01/22/13 | |
| | 4.37 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.37 | 01/20/13 07:37pm | 01/20/13 11:59pm | | GM | 01/22/13 | |
| | 0.48 | 01/21/13 | Reg | 0.48 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 12:29am | | GM | 01/28/13 | |
| | 0.77 | 01/21/13 | Reg | 0.77 | 0 | 0 | 0 | 0 | 0 | 0 | 10:49am | 11:35am | | GM | 01/28/13 | |
| | 0.87 | 01/21/13 | Reg | 0.87 | 0 | 0 | 0 | 0 | 0 | 0 | 11:55am | 12:47pm | | GM | 01/28/13 | |
| | 0.98 | 01/21/13 | Reg | 0.98 | 0 | 0 | 0 | 0 | 0 | 0 | 02:14pm | 03:13pm | | GM | 01/28/13 | |
| | 1.43 | 01/21/13 | Reg | 1.43 | 0 | 0 | 0 | 0 | 0 | 0 | 09:44pm | 11:10pm | | GM | 01/28/13 | |
| | 0.65 | 01/21/13 | Reg | 0 | 0.65 | 0 | 0 | 0 | 0 | 0 | 01/22/13 09:56am | 01/22/13 10:35am | | GM | 01/28/13 | |
| | 1.03 | 01/21/13 | Reg | 0 | 1.03 | 0 | 0 | 0 | 0 | 0 | 01/22/13 10:35am | 01/22/13 11:37am | | GM | 01/28/13 | started work on Lazard batch in Relativity |
| | 2 | 01/21/13 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 01/22/13 01:35pm | 01/22/13 03:35pm | | GM | 01/28/13 | worked on Lazard batch in Relativity |
| | 1.43 | 01/21/13 | Reg | 0 | 1.43 | 0 | 0 | 0 | 0 | 0 | 01/22/13 06:01pm | 01/22/13 07:27pm | | GM | 01/28/13 | worked on Lazard batch in Relativity |
| | 3.90 | 01/21/13 | Reg | 0 | 3.90 | 0 | 0 | 0 | 0 | 0 | 01/22/13 07:56pm | 01/22/13 11:50pm | | GM | 01/28/13 | worked on Lazard batch in Relativity |
| | 5.93 | 01/21/13 | Reg | 0 | 0 | 5.93 | 0 | 0 | 0 | 0 | 01/23/13 08:29am | 01/23/13 02:25pm | | GM | 01/28/13 | worked on Lazard batch in Relativity |
| | 1.33 | 01/21/13 | Reg | 0 | 0 | 1.33 | 0 | 0 | 0 | 0 | 01/23/13 03:44pm | 01/23/13 05:04pm | | GM | 01/28/13 | worked on Lazard batch in Relativity |
| | 0.77 | 01/21/13 | Reg | 0 | 0 | 0.77 | 0 | 0 | 0 | 0 | 01/23/13 05:14pm | 01/23/13 06:00pm | | GM | 01/28/13 | worked on Lazard batch in Relativity |
| | 4.53 | 01/21/13 | Reg | 0 | 0 | 4.53 | 0 | 0 | 0 | 0 | 01/23/13 06:10pm | 01/23/13 10:42pm | | GM | 01/28/13 | worked on Lazard batch in Relativity |
| | 2.90 | 01/21/13 | Reg | 0 | 0 | 0 | 2.90 | 0 | 0 | 0 | 01/24/13 09:53am | 01/24/13 12:47pm | | GM | 01/28/13 | worked on Lazard batch in Relativity |
| | 4.95 | 01/21/13 | Reg | 0 | 0 | 0 | 4.95 | 0 | 0 | 0 | 01/24/13 01:27pm | 01/24/13 06:24pm | | GM | 01/28/13 | |

https://lumenlegal.springahead.com/vt/go?Reports&tokenid=vte&report=0

2/7/2013

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.25 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 0.25 | 0 | 0 | 01/25/13 10:24am | 01/25/13 10:38am | | GM | 01/28/13 | worked in Relativity |
| | 4.38 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 4.38 | 0 | 0 | 01/25/13 10:39am | 01/25/13 03:02pm | | GM | 01/28/13 | |
| | 1.13 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 1.13 | 0 | 0 | 01/25/13 04:03pm | 01/25/13 05:11pm | | GM | 01/28/13 | |
| | 0.80 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0.80 | 0 | 01/26/13 11:58am | 01/26/13 12:47pm | | GM | 01/28/13 | |
| | 2.87 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.87 | 01/27/13 01:49pm | 01/27/13 04:41pm | | GM | 01/28/13 | |
| | 1.37 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.37 | 01/27/13 06:01pm | 01/27/13 07:23pm | | GM | 01/28/13 | |
| | 4.27 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.27 | 01/27/13 07:43pm | 01/27/13 11:59pm | | GM | 01/28/13 | |
| Subtotal | 94.75 | | | | | | | | | | | | | | | |
| Shaw, Derek | 6.67 | 01/14/13 | Reg | 6.67 | 0 | 0 | 0 | 0 | 0 | 0 | 08:50am | 04:00pm | 0.50 | GM | 01/22/13 | |
| | 2.33 | 01/14/13 | Reg | 2.33 | 0 | 0 | 0 | 0 | 0 | 0 | 05:00pm | 11:00pm | 3.67 | GM | 01/22/13 | |
| | 4.17 | 01/14/13 | Reg | 0 | 4.17 | 0 | 0 | 0 | 0 | 0 | 01/15/13 07:50pm | 01/16/13 12:00am | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/16/13 12:00am | 01/16/13 01:00am | | GM | 01/22/13 | |
| | 4.33 | 01/14/13 | Reg | 0 | 0 | 4.33 | 0 | 0 | 0 | 0 | 01/16/13 04:25pm | 01/17/13 12:00am | 3.25 | GM | 01/22/13 | |
| | 1.50 | 01/14/13 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 01/17/13 12:00am | 01/17/13 01:30am | | GM | 01/22/13 | |
| | 3 | 01/14/13 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 01/17/13 10:40am | 01/17/13 01:40pm | | GM | 01/22/13 | |
| | 5.87 | 01/21/13 | Reg | 0 | 5.87 | 0 | 0 | 0 | 0 | 0 | 01/22/13 10:30am | 01/22/13 08:22pm | 2.00 | GM | 01/28/13 | |
| Subtotal | 28.87 | | | | | | | | | | | | | | | |
| Turner, Jared | 1.50 | 01/14/13 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 01/16/13 08:00pm | 01/16/13 09:30pm | | GM | 01/22/13 | |
| | 8 | 01/14/13 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 01/17/13 03:15pm | 01/17/13 11:15pm | | GM | 01/22/13 | |
| | 4 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 01/18/13 07:30pm | 01/18/13 11:30pm | | GM | 01/22/13 | |
| | 11.25 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 11.25 | 0 | 01/19/13 12:00pm | 01/19/13 11:45pm | 0.50 | GM | 01/22/13 | |
| | 10.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10.50 | 01/20/13 08:30am | 01/20/13 11:45pm | 4.75 | GM | 01/22/13 | |
| | 7.25 | 01/21/13 | Reg | 7.25 | 0 | 0 | 0 | 0 | 0 | 0 | 04:00pm | 11:15pm | | GM | 01/28/13 | |
| | 4.25 | 01/21/13 | Reg | 0 | 4.25 | 0 | 0 | 0 | 0 | 0 | 01/22/13 07:30pm | 01/22/13 11:45pm | | GM | 01/28/13 | |
| Subtotal | 45.75 | | | | | | | | | | | | | | | |
| Walker, Megan | 5 | 01/14/13 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 01/17/13 07:00am | 01/17/13 12:00pm | | GM | 01/22/13 | 125 items |
| | 1.25 | 01/14/13 | Reg | 0 | 0 | 0 | 1.25 | 0 | 0 | 0 | 01/17/13 01:45pm | 01/17/13 03:00pm | | GM | 01/22/13 | 25 items |
| | 4.75 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 4.75 | 0 | 0 | 01/18/13 09:45am | 01/18/13 02:30pm | | GM | 01/22/13 | 79 items |
| | 1.75 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.75 | 0 | 01/19/13 04:30am | 01/19/13 06:15am | | GM | 01/22/13 | 40 items |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 01/19/13 06:40am | 01/19/13 07:40am | | GM | 01/22/13 | 28 items (completing Juchdeschel 8) |
| | 1.25 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.25 | 0 | 01/19/13 08:15am | 01/19/13 09:30am | | GM | 01/22/13 | 40 items (starting applegate 10) |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 01/19/13 10:00am | 01/19/13 11:00am | | GM | 01/22/13 | 40 items |
| | 2.25 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2.25 | 0 | 01/19/13 12:05pm | 01/19/13 02:20pm | | GM | 01/22/13 | 69 items |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 01/19/13 05:00pm | 01/19/13 06:00pm | | GM | 01/22/13 | 37 items |
| | 6 | 01/21/13 | Reg | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 01/22/13 06:45am | 01/22/13 12:45pm | | GM | 01/28/13 | 150 items |
| | 6 | 01/21/13 | Reg | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 01/22/13 01:40pm | 01/22/13 07:40pm | | GM | 01/28/13 | 150 items |
| Subtotal | 31.25 | | | | | | | | | | | | | | | |
| Washington, Stephanie | 3.25 | 01/14/13 | Reg | 0 | 3.25 | 0 | 0 | 0 | 0 | 0 | 01/15/13 02:30pm | 01/15/13 05:45pm | | GM | 01/22/13 | training |
| | 0.25 | 01/14/13 | Reg | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 01/16/13 08:15am | 01/16/13 08:30am | | GM | 01/22/13 | |
| | 1.50 | 01/14/13 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 01/16/13 07:00pm | 01/16/13 08:30pm | | GM | 01/22/13 | reading |
| | 2.50 | 01/14/13 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 01/16/13 08:30pm | 01/16/13 11:00pm | | GM | 01/22/13 | |
| | 3 | 01/14/13 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 01/17/13 05:30am | 01/17/13 08:30am | | GM | 01/22/13 | |
| | 1.25 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1.25 | 0 | 0 | 01/18/13 06:30pm | 01/18/13 07:45pm | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 01/18/13 09:15pm | 01/18/13 10:15pm | | GM | 01/22/13 | |
| | 0.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 01/18/13 11:00pm | 01/18/13 11:30pm | | GM | 01/22/13 | |
| | 0.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 | 01/19/13 08:30am | 01/19/13 09:00am | | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 01/19/13 10:15am | 01/19/13 12:15pm | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 01/19/13 02:15pm | 01/19/13 03:15pm | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 01/19/13 04:15pm | 01/19/13 05:15pm | | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 01/19/13 07:30pm | 01/19/13 09:30pm | | GM | 01/22/13 | |
| | 3 | 01/21/13 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 12:45pm | 03:45pm | | GM | 01/28/13 | |
| | 3 | 01/21/13 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 01/22/13 09:00am | 01/22/13 12:00pm | | GM | 01/28/13 | |
| | 3 | 01/21/13 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 01/22/13 01:30pm | 01/22/13 04:30pm | | GM | 01/28/13 | |
| | 3.25 | 01/21/13 | Reg | 0 | 0 | 3.25 | 0 | 0 | 0 | 0 | 01/23/13 10:45am | 01/23/13 02:00pm | | GM | 01/28/13 | |
| | 1.25 | 01/21/13 | Reg | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 01/23/13 03:30pm | 01/23/13 04:45pm | | GM | 01/28/13 | |
| | 1.25 | 01/21/13 | Reg | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 01/23/13 05:15pm | 01/23/13 06:30pm | | GM | 01/28/13 | |
| | 0.50 | 01/21/13 | Reg | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 01/23/13 07:30pm | 01/23/13 08:00pm | | GM | 01/28/13 | |
| | 2.75 | 01/21/13 | Reg | 0 | 0 | 2.75 | 0 | 0 | 0 | 0 | 01/23/13 08:45pm | 01/23/13 11:30pm | | GM | 01/28/13 | |
| | 1.25 | 01/21/13 | Reg | 0 | 0 | 0 | 1.25 | 0 | 0 | 0 | 01/24/13 10:30am | 01/24/13 11:45am | | GM | 01/28/13 | |
| | 3.25 | 01/21/13 | Reg | 0 | 0 | 0 | 3.25 | 0 | 0 | 0 | 01/24/13 01:15pm | 01/24/13 04:30pm | | GM | 01/28/13 | |

Expenses Part 2 Pg 152 of 160

SpringAhead: Reports

Page 16 of 16

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 01/25/13 11:00am | 01/25/13 12:00pm | | GM | 01/28/13 | |
| | 2.25 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 2.25 | 0 | 0 | 01/25/13 02:15pm | 01/25/13 04:30pm | | GM | 01/28/13 | |
| | 2.25 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 2.25 | 0 | 0 | 01/25/13 04:45pm | 01/25/13 07:00pm | | GM | 01/28/13 | |
| | 1.50 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 01/25/13 07:15pm | 01/25/13 08:45pm | | GM | 01/28/13 | |
| | 1.50 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 01/25/13 09:15pm | 01/25/13 10:45pm | | GM | 01/28/13 | |
| Subtotal | 50.75 | | | | | | | | | | | | | | | |
| Williams, Monica | 2.85 | 01/14/13 | Reg | 2.85 | 0 | 0 | 0 | 0 | 0 | 0 | 07:55am | 10:50am | 0.15 | GM | 01/22/13 | |
| | 4 | 01/14/13 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 01/15/13 08:40am | 01/15/13 12:40pm | | GM | 01/22/13 | |
| | 2.50 | 01/14/13 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 01/16/13 02:15pm | 01/16/13 04:45pm | | GM | 01/22/13 | |
| | 1.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 01/20/13 03:30pm | 01/20/13 05:00pm | | GM | 01/22/13 | |
| | 4.92 | 01/21/13 | Reg | 4.92 | 0 | 0 | 0 | 0 | 0 | 0 | 11:05am | 04:00pm | | GM | 01/28/13 | |
| | 0.25 | 01/21/13 | Reg | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 07:45pm | 08:00pm | | GM | 01/28/13 | |
| | 1.17 | 01/21/13 | Reg | 0 | 1.17 | 0 | 0 | 0 | 0 | 0 | 01/22/13 09:55am | 01/22/13 11:05am | | GM | 01/28/13 | |
| | 0.92 | 01/21/13 | Reg | 0 | 0.92 | 0 | 0 | 0 | 0 | 0 | 01/22/13 11:10am | 01/22/13 12:05pm | | GM | 01/28/13 | |
| | 0.75 | 01/21/13 | Reg | 0 | 0.75 | 0 | 0 | 0 | 0 | 0 | 01/22/13 12:45pm | 01/22/13 01:30pm | | GM | 01/28/13 | |
| | 2.25 | 01/21/13 | Reg | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 01/22/13 01:45pm | 01/22/13 04:00pm | | GM | 01/28/13 | |
| | 3 | 01/21/13 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 01/23/13 08:30am | 01/23/13 11:30am | | GM | 01/28/13 | |
| | 1.08 | 01/21/13 | Reg | 0 | 0 | 0 | 1.08 | 0 | 0 | 0 | 01/24/13 01:00pm | 01/24/13 02:05pm | | GM | 01/28/13 | |
| | 0.08 | 01/21/13 | Reg | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 01/24/13 04:15pm | 01/24/13 04:20pm | | GM | 01/28/13 | |
| Subtotal | 25.27 | | | | | | | | | | | | | | | |
| Subtotal | 1563.30 | | | | | | | | | | | | | | | |
| Total | 1589.30 | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v6.3 (r15380)

https://lumenlegal.springahead.com/vt/go?Reports&tokenid=vte&report=0

2/7/2013

LUMEN LEGAL

Created 2/6/13 5:58am

# Time by Project

1/14/2013 (Mon) - 1/27/2013 (Sun)

(Single Project)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | | | | | | | | | | | | | | | | |
| Higgins, Julia | 1.55 | 01/21/13 | Reg | 0 | 1.55 | 0 | 0 | 0 | 0 | 0 | 01/22/13 07:37pm | 01/22/13 09:10pm | | GM | 01/28/13 | |
| Williams, Monica | 0.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.50 | 01/20/13 05:30pm | 01/20/13 06:00pm | | GM | 01/22/13 | |
| *Subtotal* | 2.05 | | | | | | | | | | | | | | | |
| Total | 2.05 | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r15389)




1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

LUMEN LEGAL

# Invoice

| DATE | INVOICE # |
|---|---|
| 1/27/2013 | IN 139051 |

**BILL TO**

Carpenter & Lipps
Attn: Jennifer Battle
280 North High Street
280 Plaza, Suite 1300
Columbus, OH 43215

**WORK SITE**

| MATTER NAME | 932-064 | JOB # | 4991 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Bryan Beach<br>Hours Worked | 36.19 | 35.00 | 1,266.65 |
| Shyler Engel<br>Hours Worked | 31.79 | 35.00 | 1,112.65 |
| Lauren Ford<br>Hours Worked | 64.50 | 35.00 | 2,257.50 |
| Steven Gendrikovs<br>Hours Worked | 62.00 | 35.00 | 2,170.00 |
| Princess Hollis<br>Hours Worked | 55.83 | 35.00 | 1,954.05 |
| Eric Jamison<br>Hours Worked | 60.18 | 35.00 | 2,106.30 |
| Saif Kasmikha<br>Hours Worked | 48.89 | 35.00 | 1,711.15 |
| Melaney LaGrone-Whitaker<br>Hours Worked | 15.75 | 35.00 | 551.25 |

Thank you for your business.

**Total**

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 2/11/2013 |

**Balance Due**





1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 1/27/2013 | IN 139051 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4991 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| James McGillie<br>Hours Worked | 61.25 | 35.00 | 2,143.75 |
| Jennifer McPaul<br>Hours Worked | 19.25 | 35.00 | 673.75 |
| Natalie Shteyngarts<br>Hours Worked | 33.33 | 35.00 | 1,166.55 |
| Gabriel Smith<br>Hours Worked | 21.65 | 35.00 | 757.75 |
| Kristen Smith<br>Hours Worked | 54.28 | 35.00 | 1,899.80 |
| Sharon Swietek<br>Hours Worked | 56.52 | 35.00 | 1,978.20 |

Thank you for your business.

**Total** $21,749.35

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 2/11/2013 |

**Balance Due** $21,749.35

LUMEN LEGAL

Created 2/7/13 7:54am

# Time by Project

1/14/2013 (Mon) - 1/27/2013 (Sun)

(Simple Project)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4991 - Examiner Review | | | | | | | | | | | | | | | | |
| Beach, Bryan | 4.25 | 01/14/13 | Reg | 4.25 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15am | 01:30pm | | GM | 01/22/13 | |
| | 0.58 | 01/14/13 | Reg | 0.58 | 0 | 0 | 0 | 0 | 0 | 0 | 02:15pm | 02:50pm | | GM | 01/22/13 | |
| | 0.67 | 01/14/13 | Reg | 0.67 | 0 | 0 | 0 | 0 | 0 | 0 | 03:35pm | 04:15pm | | GM | 01/22/13 | |
| | 0.20 | 01/14/13 | Reg | 0.20 | 0 | 0 | 0 | 0 | 0 | 0 | 05:18pm | 05:30pm | | GM | 01/22/13 | |
| | 0.92 | 01/14/13 | Reg | 0.92 | 0 | 0 | 0 | 0 | 0 | 0 | 05:50pm | 06:45pm | | GM | 01/22/13 | |
| | 3 | 01/14/13 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 01/15/13 09:30am | 01/15/13 12:30pm | | GM | 01/22/13 | |
| | 0.58 | 01/14/13 | Reg | 0 | 0.58 | 0 | 0 | 0 | 0 | 0 | 01/15/13 12:45pm | 01/15/13 01:20pm | | GM | 01/22/13 | |
| | 3.92 | 01/14/13 | Reg | 0 | 3.92 | 0 | 0 | 0 | 0 | 0 | 01/15/13 01:45pm | 01/15/13 05:40pm | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 01/15/13 06:00pm | 01/16/13 07:00pm | | GM | 01/22/13 | |
| | 0.50 | 01/14/13 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 01/15/13 07:15pm | 01/16/13 07:45pm | | GM | 01/22/13 | |
| | 1.25 | 01/14/13 | Reg | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 01/16/13 09:30am | 01/16/13 10:45am | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/16/13 11:15am | 01/16/13 12:15pm | | GM | 01/22/13 | |
| | 0.75 | 01/14/13 | Reg | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 01/16/13 12:45pm | 01/16/13 01:30pm | | GM | 01/22/13 | |
| | 0.92 | 01/14/13 | Reg | 0 | 0 | 0.92 | 0 | 0 | 0 | 0 | 01/16/13 04:36pm | 01/16/13 05:30pm | | GM | 01/22/13 | |
| | 0.25 | 01/14/13 | Reg | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 01/16/13 05:45pm | 01/16/13 06:00pm | | GM | 01/22/13 | |
| | 0.25 | 01/14/13 | Reg | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 01/17/13 09:00am | 01/17/13 09:15am | | GM | 01/22/13 | |
| | 2.92 | 01/14/13 | Reg | 0 | 0 | 0 | 2.92 | 0 | 0 | 0 | 01/17/13 09:30am | 01/17/13 12:25pm | | GM | 01/22/13 | |
| | 1.25 | 01/14/13 | Reg | 0 | 0 | 0 | 1.25 | 0 | 0 | 0 | 01/17/13 01:10pm | 01/17/13 02:25pm | | GM | 01/22/13 | |
| | 2.50 | 01/14/13 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 01/17/13 03:10pm | 01/17/13 05:40pm | | GM | 01/22/13 | |
| | 0.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 01/17/13 06:10pm | 01/17/13 06:40pm | | GM | 01/22/13 | |
| | 3.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 01/18/13 09:20am | 01/18/13 12:50pm | | GM | 01/22/13 | |
| | 1.90 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1.90 | 0 | 0 | 01/18/13 01:38pm | 01/18/13 03:32pm | | GM | 01/22/13 | |
| | 1.33 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1.33 | 0 | 0 | 01/18/13 04:15pm | 01/18/13 05:35pm | | GM | 01/22/13 | |
| | 2.25 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 2.25 | 0 | 0 | 01/18/13 07:45pm | 01/18/13 10:00pm | | GM | 01/22/13 | |
| Subtotal | 36.19 | | | | | | | | | | | | | | | |
| Engel, Skyler | 3.08 | 01/14/13 | Reg | 0 | 3.08 | 0 | 0 | 0 | 0 | 0 | 01/15/13 10:45am | 01/15/13 01:50pm | | GM | 01/22/13 | |
| | 3.25 | 01/14/13 | Reg | 0 | 3.25 | 0 | 0 | 0 | 0 | 0 | 01/15/13 05:45pm | 01/15/13 09:00pm | | GM | 01/22/13 | |
| | 3.75 | 01/14/13 | Reg | 0 | 0 | 3.75 | 0 | 0 | 0 | 0 | 01/16/13 09:15am | 01/16/13 01:00pm | | GM | 01/22/13 | |
| | 3.33 | 01/14/13 | Reg | 0 | 0 | 3.33 | 0 | 0 | 0 | 0 | 01/16/13 01:40pm | 01/16/13 05:00pm | | GM | 01/22/13 | |
| | 2.63 | 01/14/13 | Reg | 0 | 0 | 0 | 2.63 | 0 | 0 | 0 | 01/17/13 09:22am | 01/17/13 12:00pm | | GM | 01/22/13 | |
| | 8.33 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 8.33 | 0 | 0 | 01/18/13 09:45am | 01/18/13 06:05pm | | GM | 01/22/13 | |
| | 1.17 | 01/21/13 | Reg | 1.17 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 02:10pm | | GM | 01/28/13 | |
| | 1.33 | 01/21/13 | Reg | 1.33 | 0 | 0 | 0 | 0 | 0 | 0 | 03:40pm | 05:00pm | | GM | 01/28/13 | |
| | 4.92 | 01/21/13 | Reg | 4.92 | 0 | 0 | 0 | 0 | 0 | 0 | 06:45pm | 11:55pm | 0.25 | GM | 01/28/13 | |
| Subtotal | 31.79 | | | | | | | | | | | | | | | |
| Ford, Lauren | 2.25 | 01/14/13 | Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 01:45pm | 04:45pm | 0.75 | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 05:30pm | 06:45pm | 0.25 | GM | 01/22/13 | |
| | 2.50 | 01/14/13 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00pm | 01/15/13 12:00am | 0.50 | GM | 01/22/13 | |
| | 0.25 | 01/14/13 | Reg | 0 | 0.25 | 0 | 0 | 0 | 0 | 0 | 01/15/13 12:00am | 01/15/13 12:15am | | GM | 01/22/13 | |
| | 1.50 | 01/14/13 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 01/15/13 04:20pm | 01/15/13 06:05pm | 0.25 | GM | 01/22/13 | |
| | 4 | 01/14/13 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 01/15/13 07:50pm | 01/15/13 11:50pm | | GM | 01/22/13 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.50 | 01/14/13 | Reg | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 01/16/13 12:00am | 01/16/13 12:30am | | GM | 01/22/13 | |
| | 7.25 | 01/14/13 | Reg | 0 | 0 | 7.25 | 0 | 0 | 0 | 0 | 01/16/13 10:15am | 01/16/13 05:45pm | 1.25 | GM | 01/22/13 | |
| | 2.25 | 01/14/13 | Reg | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 | 01/16/13 08:30pm | 01/16/13 11:00pm | 0.25 | GM | 01/22/13 | |
| | 2.75 | 01/14/13 | Reg | 0 | 0 | 0 | 2.75 | 0 | 0 | 0 | 01/17/13 03:00pm | 01/17/13 05:45pm | | GM | 01/22/13 | |
| | 3.50 | 01/14/13 | Reg | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 01/17/13 06:50pm | 01/17/13 11:50pm | 1.50 | GM | 01/22/13 | |
| | 4 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 01/18/13 12:00am | 01/18/13 04:00am | | GM | 01/22/13 | |
| | 1.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 01/18/13 12:00pm | 01/18/13 01:30pm | | GM | 01/22/13 | |
| | 1.25 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1.25 | 0 | 0 | 01/18/13 04:00pm | 01/18/13 06:15pm | 1.00 | GM | 01/22/13 | |
| | 3 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 01/18/13 09:00pm | 01/19/13 12:00am | | GM | 01/22/13 | |
| | 2.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 01/19/13 08:30am | 01/19/13 12:00pm | 1.00 | GM | 01/22/13 | |
| | 1.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 | 01/19/13 02:00pm | 01/19/13 05:00pm | 1.50 | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 01/19/13 08:00pm | 01/19/13 09:00pm | | GM | 01/22/13 | |
| | 1.25 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.25 | 01/20/13 10:15am | 01/20/13 12:00pm | 0.50 | GM | 01/22/13 | |
| | 1.25 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.25 | 01/20/13 06:00pm | 01/20/13 07:15pm | | GM | 01/22/13 | |
| | 2.50 | 01/21/13 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:45am | 03:00pm | 0.75 | GM | 01/28/13 | |
| | 3 | 01/21/13 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 03:45pm | 06:45pm | | GM | 01/28/13 | |
| | 4 | 01/21/13 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30pm | 01/22/13 12:00am | 0.50 | GM | 01/28/13 | |
| | 1.25 | 01/21/13 | Reg | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 01/22/13 10:15am | 01/22/13 11:30am | | GM | 01/28/13 | |
| | 4 | 01/21/13 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 01/22/13 12:15pm | 01/22/13 05:15pm | 1.00 | GM | 01/28/13 | |
| | 1.50 | 01/21/13 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 01/22/13 06:00pm | 01/22/13 07:30pm | | GM | 01/28/13 | |
| | 3.25 | 01/21/13 | Reg | 0 | 3.25 | 0 | 0 | 0 | 0 | 0 | 01/22/13 08:15pm | 01/22/13 11:45pm | 0.25 | GM | 01/28/13 | |
| Subtotal | 54.50 | | | | | | | | | | | | | | | |
| Gendrikovs, Steven | 9 | 01/14/13 | Reg | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 08:50am | 06:20pm | 0.50 | GM | 01/22/13 | redact and code documents for the rescap project |
| | 9 | 01/14/13 | Reg | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 01/15/13 07:10am | 01/15/13 04:40pm | 0.50 | GM | 01/22/13 | redact and code documents for the rescap project |
| | 9 | 01/14/13 | Reg | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 01/16/13 07:15am | 01/16/13 04:45pm | 0.50 | GM | 01/22/13 | redact and code documents for the rescap project |
| | 9 | 01/14/13 | Reg | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 01/17/13 07:30am | 01/17/13 05:00pm | 0.50 | GM | 01/22/13 | code documents for the rescap project |
| | 9 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 01/18/13 07:25am | 01/18/13 04:55pm | 0.50 | GM | 01/22/13 | code and redact documents for the rescap project |
| | 4 | 01/21/13 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 08:20am | 12:20pm | | GM | 01/28/13 | redact documents for rescap project. Waiting on DTI to image the remaining families in need of redaction |
| | 8 | 01/21/13 | Reg | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 01/23/13 08:40am | 01/23/13 05:10pm | 0.50 | GM | 01/28/13 | redact documents for the rescap project |
| | 1 | 01/21/13 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/23/13 07:00pm | 01/23/13 08:00pm | - | GM | 01/28/13 | redact documents for the rescap project |
| | 4 | 01/21/13 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 01/24/13 09:00am | 01/24/13 01:00pm | | GM | 01/28/13 | redact documents for rescap project |
| Subtotal | 62 | | | | | | | | | | | | | | | |
| Hollis, Princess | 1.30 | 01/14/13 | Reg | 1.30 | 0 | 0 | 0 | 0 | 0 | 0 | 08:57pm | 10:15pm | | GM | 01/22/13 | |
| | 0.17 | 01/14/13 | Reg | 0.17 | 0 | 0 | 0 | 0 | 0 | 0 | 11:50pm | 01/15/13 12:00am | | GM | 01/22/13 | |
| | 0.83 | 01/14/13 | Reg | 0 | 0.83 | 0 | 0 | 0 | 0 | 0 | 01/15/13 12:00am | 01/15/13 12:50am | | GM | 01/22/13 | |
| | 6.83 | 01/14/13 | Reg | 0 | 6.83 | 0 | 0 | 0 | 0 | 0 | 01/15/13 11:30am | 01/15/13 07:00pm | 0.67 | GM | 01/22/13 | |
| | 1.68 | 01/14/13 | Reg | 0 | 1.68 | 0 | 0 | 0 | 0 | 0 | 01/15/13 10:15pm | 01/15/13 11:56pm | | GM | 01/22/13 | |
| | 5.17 | 01/14/13 | Reg | 0 | 0 | 5.17 | 0 | 0 | 0 | 0 | 01/16/13 10:30am | 01/16/13 03:40pm | | GM | 01/22/13 | |
| | 4.83 | 01/14/13 | Reg | 0 | 0 | 4.83 | 0 | 0 | 0 | 0 | 01/16/13 05:55pm | 01/16/13 10:45pm | | GM | 01/22/13 | |
| | 6 | 01/14/13 | Reg | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 01/17/13 07:22am | 01/17/13 01:32pm | | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 01/17/13 08:00pm | 01/17/13 10:00pm | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 01/18/13 01:10pm | 01/18/13 02:10pm | | GM | 01/22/13 | |
| | 1.42 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1.42 | 0 | 0 | 01/18/13 06:00pm | 01/18/13 07:45pm | 0.33 | GM | 01/22/13 | |
| | 4 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 01/19/13 10:16am | 01/19/13 02:16pm | | GM | 01/22/13 | |
| | 1.27 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.27 | 0 | 01/19/13 05:06pm | 01/19/13 06:22pm | | GM | 01/22/13 | |
| | 3.17 | 01/21/13 | Reg | 0 | 3.17 | 0 | 0 | 0 | 0 | 0 | 01/22/13 01:35pm | 01/22/13 04:45pm | | GM | 01/28/13 | |
| | 2.80 | 01/21/13 | Reg | 0 | 2.80 | 0 | 0 | 0 | 0 | 0 | 01/22/13 06:47pm | 01/22/13 09:35pm | | GM | 01/28/13 | |
| | 2.88 | 01/21/13 | Reg | 0 | 0 | 2.88 | 0 | 0 | 0 | 0 | 01/23/13 09:48am | 01/23/13 01:06pm | 0.42 | GM | 01/28/13 | |
| | 3.42 | 01/21/13 | Reg | 0 | 0 | 3.42 | 0 | 0 | 0 | 0 | 01/23/13 08:35pm | 01/24/13 12:00am | | GM | 01/28/13 | |
| | 1.42 | 01/21/13 | Reg | 0 | 0 | 0 | 1.42 | 0 | 0 | 0 | 01/24/13 12:00am | 01/24/13 01:25am | | GM | 01/28/13 | |
| | 0.67 | 01/21/13 | Reg | 0 | 0 | 0 | 0.67 | 0 | 0 | 0 | 01/24/13 10:50am | 01/24/13 11:30am | | GM | 01/28/13 | |
| | 4.47 | 01/21/13 | Reg | 0 | 0 | 0 | 4.47 | 0 | 0 | 0 | 01/24/13 04:20pm | 01/24/13 09:18pm | 0.50 | GM | 01/28/13 | |
| | 0.50 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 01/25/13 10:17am | 01/25/13 10:47am | | GM | 01/28/13 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | 55.83 | | | | | | | | | | | | | | | |
| Jamison, Eric | 2.18 | 01/14/13 | Reg | 2.18 | 0 | 0 | 0 | 0 | 0 | 0 | 06:00am | 08:11am | | GM | 01/22/13 | Doc review. |
| | 0.85 | 01/14/13 | Reg | 0.85 | 0 | 0 | 0 | 0 | 0 | 0 | 08:32am | 09:22am | | GM | 01/22/13 | Doc review. |
| | 2.18 | 01/14/13 | Reg | 2.18 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30am | 12:41pm | | GM | 01/22/13 | Doc review. |
| | 3.85 | 01/14/13 | Reg | 3.85 | 0 | 0 | 0 | 0 | 0 | 0 | 01:11pm | 05:02pm | | GM | 01/22/13 | Doc review. |
| | 2.32 | 01/14/13 | Reg | 0 | 2.32 | 0 | 0 | 0 | 0 | 0 | 01/15/13 05:47am | 01/15/13 08:06am | | GM | 01/22/13 | Doc review. |
| | 2.72 | 01/14/13 | Reg | 0 | 2.72 | 0 | 0 | 0 | 0 | 0 | 01/15/13 08:24am | 01/15/13 11:07am | | GM | 01/22/13 | Doc review. |
| | 1.43 | 01/14/13 | Reg | 0 | 1.43 | 0 | 0 | 0 | 0 | 0 | 01/15/13 11:13am | 01/15/13 12:39pm | | GM | 01/22/13 | Doc review. |
| | 1 | 01/14/13 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 01/15/13 01:27pm | 01/15/13 02:27pm | | GM | 01/22/13 | Doc review. |
| | 1.50 | 01/14/13 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 01/15/13 04:00pm | 01/15/13 05:30pm | | GM | 01/22/13 | Doc review. |
| | 1.92 | 01/14/13 | Reg | 0 | 0 | 1.92 | 0 | 0 | 0 | 0 | 01/16/13 06:10am | 01/16/13 08:05am | | GM | 01/22/13 | Doc review. |
| | 4.77 | 01/14/13 | Reg | 0 | 0 | 4.77 | 0 | 0 | 0 | 0 | 01/16/13 08:22am | 01/16/13 01:08pm | | GM | 01/22/13 | Doc review. |
| | 1.22 | 01/14/13 | Reg | 0 | 0 | 1.22 | 0 | 0 | 0 | 0 | 01/16/13 01:38pm | 01/16/13 02:51pm | | GM | 01/22/13 | Doc review. |
| | 1.72 | 01/14/13 | Reg | 0 | 0 | 1.72 | 0 | 0 | 0 | 0 | 01/16/13 03:34pm | 01/16/13 05:17pm | | GM | 01/22/13 | Doc review. |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 01/17/13 07:00am | 01/17/13 08:00am | | GM | 01/22/13 | Doc review. |
| | 3.05 | 01/14/13 | Reg | 0 | 0 | 0 | 3.05 | 0 | 0 | 0 | 01/17/13 09:00am | 01/17/13 12:03pm | | GM | 01/22/13 | Doc review. |
| | 3.52 | 01/14/13 | Reg | 0 | 0 | 0 | 3.52 | 0 | 0 | 0 | 01/17/13 02:03pm | 01/17/13 05:34pm | | GM | 01/22/13 | Doc review. |
| | 4.37 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 4.37 | 0 | 0 | 01/18/13 08:32am | 01/18/13 12:54pm | | GM | 01/22/13 | Doc review. |
| | 2.10 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 2.10 | 0 | 0 | 01/18/13 04:07pm | 01/18/13 06:13pm | | GM | 01/22/13 | Doc review. |
| | 1.77 | 01/21/13 | Reg | 1.77 | 0 | 0 | 0 | 0 | 0 | 0 | 07:46am | 09:34am | | GM | 01/28/13 | Doc review. |
| | 2.40 | 01/21/13 | Reg | 2.40 | 0 | 0 | 0 | 0 | 0 | 0 | 10:14am | 12:38pm | | GM | 01/28/13 | Doc review. |
| | 0.90 | 01/21/13 | Reg | 0 | 0.90 | 0 | 0 | 0 | 0 | 0 | 01/22/13 07:04am | 01/22/13 07:58am | | GM | 01/28/13 | Doc review. |
| | 3 | 01/21/13 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 01/22/13 08:22am | 01/22/13 11:22am | | GM | 01/28/13 | Doc review. |
| | 0.23 | 01/21/13 | Reg | 0 | 0.23 | 0 | 0 | 0 | 0 | 0 | 01/22/13 01:15pm | 01/22/13 01:30pm | | GM | 01/28/13 | Doc review. |
| | 2.60 | 01/21/13 | Reg | 0 | 2.60 | 0 | 0 | 0 | 0 | 0 | 01/22/13 02:28pm | 01/22/13 05:04pm | | GM | 01/28/13 | Doc review. |
| | 2.35 | 01/21/13 | Reg | 0 | 2.35 | 0 | 0 | 0 | 0 | 0 | 01/22/13 08:01pm | 01/22/13 10:37pm | 0.25 | GM | 01/28/13 | Doc review and e-mail correspondence. |
| | 0.83 | 01/21/13 | Reg | 0 | 0 | 0.83 | 0 | 0 | 0 | 0 | 01/23/13 07:05am | 01/23/13 07:55am | | GM | 01/28/13 | Doc review. |
| | 2.55 | 01/21/13 | Reg | 0 | 0 | 2.55 | 0 | 0 | 0 | 0 | 01/23/13 09:07am | 01/23/13 11:40am | | GM | 01/28/13 | Doc review. |
| | 0.92 | 01/21/13 | Reg | 0 | 0 | 0.92 | 0 | 0 | 0 | 0 | 01/23/13 12:10pm | 01/23/13 01:05pm | | GM | 01/28/13 | Doc review and e-mail correspondence regarding zip file. |
| | 0.43 | 01/21/13 | Reg | 0 | 0 | 0.43 | 0 | 0 | 0 | 0 | 01/23/13 02:04pm | 01/23/13 02:30pm | | GM | 01/28/13 | E-mail correspondence and review documents. |
| | 0.33 | 01/21/13 | Reg | 0 | 0 | 0 | 0.33 | 0 | 0 | 0 | 01/24/13 10:20am | 01/24/13 10:40am | | GM | 01/28/13 | Review e-mail and database for documents that need images created for redaction. |
| | 0.17 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 0.17 | 0 | 0 | 01/25/13 09:05am | 01/25/13 09:15am | | GM | 01/28/13 | Redact document and e-mail correspondence. |
| Subtotal | 60.18 | | | | | | | | | | | | | | | |
| Kasmikha, Saif | 2.83 | 01/14/13 | Reg | 2.83 | 0 | 0 | 0 | 0 | 0 | 0 | 09:40am | 12:30pm | | GM | 01/28/13 | |
| | 2.25 | 01/14/13 | Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 02:15pm | 04:30pm | | GM | 01/28/13 | |
| | 1.65 | 01/14/13 | Reg | 1.65 | 0 | 0 | 0 | 0 | 0 | 0 | 10:20pm | 11:59pm | | GM | 01/28/13 | |
| | 2.48 | 01/14/13 | Reg | 0 | 2.48 | 0 | 0 | 0 | 0 | 0 | 01/15/13 12:01am | 01/15/13 02:30am | | GM | 01/28/13 | |
| | 2 | 01/14/13 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 01/15/13 10:00am | 01/15/13 12:00pm | | GM | 01/28/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/16/13 11:00am | 01/16/13 12:00pm | | GM | 01/28/13 | |
| | 4 | 01/14/13 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 01/16/13 01:00pm | 01/16/13 05:00pm | | GM | 01/28/13 | |
| | 3.65 | 01/14/13 | Reg | 0 | 0 | 3.65 | 0 | 0 | 0 | 0 | 01/16/13 08:20pm | 01/16/13 11:59pm | | GM | 01/28/13 | |
| | 2.67 | 01/14/13 | Reg | 0 | 0 | 0 | 2.67 | 0 | 0 | 0 | 01/17/13 09:20am | 01/17/13 12:00pm | | GM | 01/28/13 | |
| | 3.67 | 01/14/13 | Reg | 0 | 0 | 0 | 3.67 | 0 | 0 | 0 | 01/17/13 04:20pm | 01/17/13 08:00pm | | GM | 01/28/13 | |
| | 2.48 | 01/14/13 | Reg | 0 | 0 | 0 | 2.48 | 0 | 0 | 0 | 01/17/13 09:30pm | 01/17/13 11:59pm | | GM | 01/28/13 | |
| | 3 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 01/18/13 02:00pm | 01/18/13 05:00pm | | GM | 01/28/13 | |
| | 3 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 01/19/13 11:30am | 01/19/13 03:00pm | 0.50 | GM | 01/28/13 | |
| | 1.48 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 1.48 | 0 | 01/19/13 10:30pm | 01/19/13 11:59pm | | GM | 01/28/13 | |
| | 1.98 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.98 | 01/20/13 12:01am | 01/20/13 02:00am | | GM | 01/28/13 | |
| | 1.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 01/20/13 02:30pm | 01/20/13 04:00pm | | GM | 01/28/13 | |
| | 1.50 | 01/21/13 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30pm | 09:00pm | | GM | 01/28/13 | |
| | 3 | 01/21/13 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 01/22/13 09:45am | 01/22/13 12:45pm | | GM | 01/28/13 | |
| | 2 | 01/21/13 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 01/22/13 02:00pm | 01/22/13 04:00pm | | GM | 01/28/13 | |
| | 1 | 01/21/13 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/23/13 12:10am | 01/23/13 01:10am | | GM | 01/28/13 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.75 | 01/21/13 | Reg | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 01/23/13 10:30am | 01/23/13 12:15pm | | GM | 01/28/13 | |
| Subtotal | 48.89 | | | | | | | | | | | | | | | |
| LaGrone, Melaney | 4 | 01/14/13 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 01/15/13 07:00pm | 01/15/13 11:00pm | | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 01/17/13 07:00pm | 01/17/13 09:00pm | | GM | 01/22/13 | |
| | 5 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 01/18/13 04:00pm | 01/18/13 09:00pm | | GM | 01/22/13 | |
| | 1 | 01/21/13 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15pm | 09:15pm | | GM | 01/28/13 | |
| | 2 | 01/21/13 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 01/22/13 07:30pm | 01/22/13 09:30pm | | GM | 01/28/13 | |
| | 1.75 | 01/21/13 | Reg | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 01/23/13 09:30pm | 01/23/13 11:15pm | | GM | 01/28/13 | |
| Subtotal | 15.75 | | | | | | | | | | | | | | | |
| McGillie, James | 6.50 | 01/14/13 | Reg | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 04:00pm | 0.50 | GM | 01/22/13 | Remote document review |
| | 6.25 | 01/14/13 | Reg | 0 | 6.25 | 0 | 0 | 0 | 0 | 0 | 01/15/13 09:00am | 01/15/13 03:45pm | 0.50 | GM | 01/22/13 | Remote document review |
| | 7.75 | 01/14/13 | Reg | 0 | 0 | 7.75 | 0 | 0 | 0 | 0 | 01/16/13 09:00am | 01/16/13 05:15pm | 0.50 | GM | 01/22/13 | Remote document review |
| | 10.25 | 01/14/13 | Reg | 0 | 0 | 0 | 10.25 | 0 | 0 | 0 | 01/17/13 10:45am | 01/17/13 09:30pm | 0.50 | GM | 01/22/13 | Remote document review |
| | 8 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 01/18/13 09:00am | 01/18/13 05:30pm | 0.50 | GM | 01/22/13 | Remote document review |
| | 6.50 | 01/21/13 | Reg | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 03:00pm | 10:00pm | 0.50 | GM | 01/28/13 | Remote document review |
| | 11 | 01/21/13 | Reg | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 01/22/13 08:30am | 01/22/13 08:00pm | 0.50 | GM | 01/28/13 | Remote document review |
| | 5 | 01/21/13 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 01/23/13 09:45am | 01/23/13 02:45pm | | GM | 01/28/13 | Remote document review |
| Subtotal | 61.25 | | | | | | | | | | | | | | | |
| McPaul, Jennifer | 1 | 01/14/13 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00am | 12:00pm | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 01/17/13 04:15pm | 01/17/13 05:15pm | | GM | 01/22/13 | |
| | 4.25 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 4.25 | 0 | 0 | 01/18/13 10:45am | 01/18/13 03:00pm | | GM | 01/22/13 | |
| | 5.50 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 01/18/13 05:30pm | 01/19/13 12:00am | 1.00 | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 01/19/13 03:30pm | 01/19/13 06:00pm | 0.50 | GM | 01/22/13 | |
| | 1 | 01/21/13 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 01/22/13 12:00am | 01/22/13 01:00am | | GM | 01/28/13 | |
| | 1 | 01/21/13 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 01/22/13 10:30pm | 01/22/13 11:30pm | | GM | 01/28/13 | |
| | 3.50 | 01/21/13 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 01/23/13 10:30am | 01/23/13 03:30pm | 1.50 | GM | 01/28/13 | |
| Subtotal | 19.25 | | | | | | | | | | | | | | | |
| Shleyngaris, Natalie | 3 | 01/14/13 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 07:45pm | 11:45pm | 1.00 | GM | 01/22/13 | Code documents on electronic document review platform |
| | 2.58 | 01/14/13 | Reg | 0 | 2.58 | 0 | 0 | 0 | 0 | 0 | 01/15/13 07:15pm | 01/15/13 09:50pm | | GM | 01/22/13 | Code documents on electronic document review platform |
| | 2.75 | 01/14/13 | Reg | 0 | 0 | 2.75 | 0 | 0 | 0 | 0 | 01/16/13 07:40pm | 01/16/13 10:25pm | | GM | 01/22/13 | Code documents on electronic document review platform |
| | 3 | 01/14/13 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 01/17/13 07:30pm | 01/17/13 10:30pm | | GM | 01/22/13 | Code documents on electronic document review platform |
| | 5.83 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 5.83 | 0 | 01/19/13 11:20am | 01/19/13 05:10pm | | GM | 01/22/13 | Code documents on electronic document review platform |
| | 4.33 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.33 | 01/20/13 11:40am | 01/20/13 04:00pm | | GM | 01/22/13 | Code documents on electronic document review platform |
| | 7.42 | 01/21/13 | Reg | 7.42 | 0 | 0 | 0 | 0 | 0 | 0 | 12:05pm | 07:30pm | | GM | 01/28/13 | Code documents on electronic document review platform |
| | 3.17 | 01/21/13 | Reg | 0 | 3.17 | 0 | 0 | 0 | 0 | 0 | 01/22/13 06:45pm | 01/22/13 09:55pm | | GM | 01/28/13 | Code documents on electronic document review platform |
| | 1.25 | 01/21/13 | Reg | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 01/23/13 06:45pm | 01/23/13 08:00pm | | GM | 01/28/13 | Code documents on electronic document review platform |
| Subtotal | 33.33 | | | | | | | | | | | | | | | |
| Smith, Gabriel | 2 | 01/14/13 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 01/15/13 09:00pm | 01/15/13 11:00pm | | GM | 01/22/13 | |
| | 3 | 01/14/13 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 01/16/13 08:20pm | 01/16/13 11:20pm | | GM | 01/22/13 | |
| | 2 | 01/14/13 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 01/17/13 08:55pm | 01/17/13 10:55pm | | GM | 01/22/13 | |
| | 11.75 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 11.75 | 01/20/13 10:00am | 01/20/13 11:30pm | 1.75 | GM | 01/22/13 | |
| | 2.67 | 01/21/13 | Reg | 0 | 0 | 2.67 | 0 | 0 | 0 | 0 | 01/23/13 09:35pm | 01/24/13 12:15am | | GM | 01/28/13 | |
| | 0.18 | 01/21/13 | Reg | 0 | 0 | 0 | 0.18 | 0 | 0 | 0 | 01/24/13 05:50pm | 01/24/13 06:01pm | | GM | 01/28/13 | |
| | 0.05 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 0.05 | 0 | 0 | 01/25/13 09:13am | 01/25/13 09:16am | | GM | 01/28/13 | |
| Subtotal | 21.65 | | | | | | | | | | | | | | | |
| Smith, Kristen | 2 | 01/14/13 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 06:15am | 08:15am | | GM | 01/22/13 | |
| | 5.89 | 01/14/13 | Reg | 5.89 | 0 | 0 | 0 | 0 | 0 | 0 | 11:15am | 05:43pm | 0.58 | GM | 01/22/13 | |
| | 1.43 | 01/14/13 | Reg | 1.43 | 0 | 0 | 0 | 0 | 0 | 0 | 08:13pm | 09:39pm | | GM | 01/22/13 | |
| | 1.75 | 01/14/13 | Reg | 0 | 1.75 | 0 | 0 | 0 | 0 | 0 | 01/15/13 06:50am | 01/15/13 08:45am | 0.17 | GM | 01/22/13 | |
| | 5 | 01/14/13 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 01/15/13 02:15pm | 01/15/13 07:15pm | | GM | 01/22/13 | |
| | 1.43 | 01/14/13 | Reg | 0 | 1.43 | 0 | 0 | 0 | 0 | 0 | 01/15/13 08:10pm | 01/15/13 09:36pm | | GM | 01/22/13 | |
| | 4.91 | 01/14/13 | Reg | 0 | 0 | 4.91 | 0 | 0 | 0 | 0 | 01/16/13 06:55am | 01/16/13 12:30pm | 0.67 | GM | 01/22/13 | |
| | 5 | 01/14/13 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 01/16/13 02:00pm | 01/16/13 07:00pm | | GM | 01/22/13 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.50 | 01/14/13 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 01/16/13 08:15pm | 01/16/13 09:45pm | | GM | 01/22/13 | |
| | 1.08 | 01/14/13 | Reg | 0 | 0 | 0 | 1.08 | 0 | 0 | 0 | 01/17/13 07:55am | 01/17/13 09:00am | | GM | 01/22/13 | |
| | 4.62 | 01/14/13 | Reg | 0 | 0 | 0 | 4.62 | 0 | 0 | 0 | 01/17/13 12:53pm | 01/17/13 05:30pm | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 01/18/13 04:45am | 01/18/13 05:45am | | GM | 01/22/13 | |
| | 2.67 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 2.67 | 0 | 0 | 01/18/13 11:55am | 01/18/13 02:35pm | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 01/18/13 03:20pm | 01/18/13 04:20pm | | GM | 01/22/13 | |
| | 2.45 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.45 | 01/20/13 07:33pm | 01/20/13 10:10pm | 0.17 | GM | 01/22/13 | |
| | 2.77 | 01/21/13 | Reg | 2.77 | 0 | 0 | 0 | 0 | 0 | 0 | 05:22am | 08:08am | | GM | 01/28/13 | |
| | 3.45 | 01/21/13 | Reg | 3.45 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm | 10:42pm | 0.25 | GM | 01/28/13 | |
| | 2 | 01/21/13 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 01/22/13 04:35pm | 01/22/13 06:35pm | | GM | 01/28/13 | |
| | 1 | 01/21/13 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 01/22/13 08:17pm | 01/22/13 09:17pm | | GM | 01/28/13 | |
| | 3.33 | 01/21/13 | Reg | 0 | 0 | 3.33 | 0 | 0 | 0 | 0 | 01/23/13 08:16am | 01/23/13 11:36am | | GM | 01/28/13 | |
| Subtotal | 54.28 | | | | | | | | | | | | | | | |
| Swiatek, Sharon | 4.75 | 01/14/13 | Reg | 4.75 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 01:45pm | | GM | 01/22/13 | |
| | 0.87 | 01/14/13 | Reg | 0.67 | 0 | 0 | 0 | 0 | 0 | 0 | 02:40pm | 03:20pm | | GM | 01/22/13 | |
| | 1.17 | 01/14/13 | Reg | 1.17 | 0 | 0 | 0 | 0 | 0 | 0 | 06:40pm | 07:50pm | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 01/15/13 06:05am | 01/15/13 07:05am | | GM | 01/22/13 | |
| | 2.60 | 01/14/13 | Reg | 0 | 2.60 | 0 | 0 | 0 | 0 | 0 | 01/15/13 10:20am | 01/15/13 02:00pm | 1.07 | GM | 01/22/13 | |
| | 2.50 | 01/14/13 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 01/15/13 03:50pm | 01/15/13 06:20pm | | GM | 01/22/13 | |
| | 7 | 01/14/13 | Reg | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 01/16/13 09:30am | 01/16/13 05:45pm | 1.25 | GM | 01/22/13 | |
| | 0.25 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 01/19/13 11:00am | 01/19/13 11:15am | | GM | 01/22/13 | |
| | 1 | 01/14/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 01/20/13 12:20pm | 01/20/13 01:20pm | | GM | 01/22/13 | |
| | 5.33 | 01/21/13 | Reg | 5.33 | 0 | 0 | 0 | 0 | 0 | 0 | 09:40am | 03:30pm | 0.50 | GM | 01/28/13 | |
| | 2.50 | 01/21/13 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 06:00pm | 08:30pm | | GM | 01/28/13 | |
| | 10.42 | 01/21/13 | Reg | 0 | 10.42 | 0 | 0 | 0 | 0 | 0 | 01/22/13 09:40am | 01/22/13 09:20pm | 1.25 | GM | 01/28/13 | |
| | 10.67 | 01/21/13 | Reg | 0 | 0 | 10.67 | 0 | 0 | 0 | 0 | 01/23/13 09:00am | 01/23/13 09:10pm | 1.50 | GM | 01/28/13 | |
| | 4.50 | 01/21/13 | Reg | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 01/24/13 09:20am | 01/24/13 01:50pm | | GM | 01/28/13 | |
| | 0.25 | 01/21/13 | Reg | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 01/24/13 04:00pm | 01/24/13 04:15pm | | GM | 01/28/13 | |
| | 0.83 | 01/21/13 | Reg | 0 | 0 | 0 | 0.83 | 0 | 0 | 0 | 01/24/13 06:20pm | 01/24/13 07:10pm | | GM | 01/28/13 | |
| | 1.08 | 01/21/13 | Reg | 0 | 0 | 0 | 0 | 1.08 | 0 | 0 | 01/25/13 08:35am | 01/25/13 09:40am | | GM | 01/28/13 | |
| Subtotal | 55.52 | | | | | | | | | | | | | | | |
| Subtotal | 621.41 | | | | | | | | | | | | | | | |
| Total | 621.41 | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About v8.3 (r15338)