
**Robert Half International**
A Global Leader in Professional Services Since 1948

Page:                 1
Invoice Date:         02/07/2013
Invoice Number:       0015065C
Customer Number:      03350-004533000
Fed Tax ID:           94-1648752

Labor Invoice – DUE UPON RECEIPT

**Personal & Confidential**
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount | |
|------|---------------|------------|------------------------|-----|-----|-----|-----------|---|--------|---|
| 1 | Hickey,Patrick | 01/04/2013 | Marty,Gretchen | 11.50 | HRS | REG | $ | 31.30 | $ | 359.95 Tx |
| 2 | Walowicz,Adam | 01/04/2013 | Marty,Gretchen | 27.74 | HRS | REG | $ | 31.10 | $ | 862.71 Tx |
| 3 | Hickey,Patrick | 01/04/2013 | Marty,Gretchen | 18.50 | HRS | REG | $ | 31.10 | $ | 575.35 Tx |
| 4 | Small,Jeffrey | 01/04/2013 | Marty,Gretchen | 30.00 | HRS | REG | $ | 31.10 | $ | 933.00 Tx |
| 5 | Diem,Lisa M | 01/04/2013 | Marty,Gretchen | 11.97 | HRS | REG | $ | 31.10 | $ | 372.27 Tx |
| 6 | King,Andrew | 01/04/2013 | Marty,Gretchen | 14.17 | HRS | REG | $ | 31.10 | $ | 440.69 Tx |
| 7 | Braner,Yevgeniya J | 01/04/2013 | Marty,Gretchen | 21.99 | HRS | REG | $ | 31.10 | $ | 683.89 Tx |
| 8 | Manning,Joseph | 01/04/2013 | Marty,Gretchen | 23.50 | HRS | REG | $ | 31.10 | $ | 730.85 Tx |
| 9 | Walker,Erin | 01/04/2013 | Marty,Gretchen | 23.10 | HRS | REG | $ | 31.10 | $ | 718.41 Tx |
| 10 | Ritzler,Robert | 01/04/2013 | Marty,Gretchen | 34.50 | HRS | REG | $ | 31.10 | $ | 1,072.95 Tx |
| 11 | Harris,DeShaun M | 01/04/2013 | Marty,Gretchen | 19.00 | HRS | REG | $ | 31.10 | $ | 590.90 Tx |
| 12 | Clark,Andrew L | 01/04/2013 | Marty,Gretchen | 17.00 | HRS | REG | $ | 31.10 | $ | 528.70 Tx |
| 13 | Jackson,Patrick I | 01/04/2013 | Marty,Gretchen | 5.12 | HRS | REG | $ | 31.10 | $ | 159.23 Tx |
| 14 | Hodge,Nicole R | 01/04/2013 | Marty,Gretchen | 30.00 | HRS | REG | $ | 31.10 | $ | 933.00 Tx |
| 15 | Parker,Shinerr J | 01/04/2013 | Marty,Gretchen | 28.00 | HRS | REG | $ | 31.10 | $ | 870.80 Tx |
| 16 | Small,Jeffrey | 01/04/2013 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 17 | Ritzler,Robert | 01/04/2013 | Marty,Gretchen | 0.00 | HRS | OVT | $ | 31.10 | $ | 0.00 |
| 18 | Hickey,Patrick | 01/04/2013 | Marty,Gretchen | - 18.50 | HRS | REG | $ | 31.30 | $ | - 579.05 Tx |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

*Please detach and return this remittance stub with your payment.*

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|-----------------|----------------|--------------|
| 03350-004533000 | 0015065C | $ 67,023.73 |

03350004533000001506 5C067023737


Robert Half International
A Global Leader in Professional Services Since 1948

Page:            2
Invoice Date:     02/07/2013
Invoice Number:   0015065C
Customer Number:  03350-004533000
Fed Tax ID:       94-1648752

Labor Invoice – DUE UPON RECEIPT

Personal & Confidential
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|------|---------------|------------|------------------------|------|-----|------|-----------|----|--------|
| 19 | Watowicz,Adam | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 20 | Walker,Erin | 01/11/2013 | Marty,Gretchen | 33.50 | HRS REG | $ | 31.10 | $ | 1,041.85 Tx |
| 21 | Manning,Joseph | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 22 | Diem,Lisa M | 01/11/2013 | Marty,Gretchen | 37.26 | HRS REG | $ | 31.10 | $ | 1,158.79 Tx |
| 23 | Parker,Shinerr J | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 24 | Small,Jeffrey | 01/11/2013 | Marty,Gretchen | 10.25 | HRS REG | $ | 31.10 | $ | 318.78 Tx |
| 25 | Hodge,Nicole R | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 26 | Hickey,Patrick | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.30 | $ | 1,252.00 Tx |
| 27 | Jackson,Patrick I | 01/11/2013 | Marty,Gretchen | 37.14 | HRS REG | $ | 31.10 | $ | 1,155.05 Tx |
| 28 | Clark,Andrew L | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 29 | Cericola,Kessia | 01/11/2013 | Marty,Gretchen | 33.00 | HRS REG | $ | 31.10 | $ | 1,026.30 Tx |
| 30 | Harris,DeShaun M | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 31 | Cianchetta,Daniel | 01/11/2013 | Marty,Gretchen | 4.50 | HRS REG | $ | 31.10 | $ | 139.95 Tx |
| 32 | King,Andrew | 01/11/2013 | Marty,Gretchen | 36.01 | HRS REG | $ | 31.10 | $ | 1,119.91 Tx |
| 33 | Brener,Yevgeniya J | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 34 | Ritzler,Robert | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 35 | Brener,Yevgeniya J | 01/11/2013 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 36 | Watowicz,Adam | 01/11/2013 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 37 | Hodge,Nicole R | 01/11/2013 | Marty,Gretchen | 15.00 | HRS OVT | $ | 31.10 | $ | 466.50 Tx |
| 38 | Parker,Shinerr J | 01/11/2013 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 39 | Hickey,Patrick | 01/11/2013 | Marty,Gretchen | 2.35 | HRS OVT | $ | 31.30 | $ | 73.56 Tx |
| 40 | Clark,Andrew L | 01/11/2013 | Marty,Gretchen | 20.00 | HRS OVT | $ | 31.10 | $ | 622.00 Tx |
| 41 | Harris,DeShaun M | 01/11/2013 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 42 | Ritzler,Robert | 01/11/2013 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 43 | Manning,Joseph | 01/11/2013 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 44 | Hickey,Patrick | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 45 | Hickey,Patrick | 01/11/2013 | Marty,Gretchen | 2.35 | HRS OVT | $ | 31.10 | $ | 73.09 Tx |
| 46 | Hickey,Patrick | 01/11/2013 | Marty,Gretchen | -40.00 | HRS REG | $ | 31.30 | $ | -1,252.00 Tx |
| 47 | Hickey,Patrick | 01/11/2013 | Marty,Gretchen | -2.35 | HRS OVT | $ | 31.30 | $ | -73.56 Tx |
| 48 | Walker,Erin | 01/18/2013 | Marty,Gretchen | 29.00 | HRS REG | $ | 31.10 | $ | 901.90 Tx |
| 49 | Manning,Joseph | 01/18/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 50 | Brener,Yevgeniya J | 01/18/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 51 | King,Andrew | 01/18/2013 | Marty,Gretchen | 24.51 | HRS REG | $ | 31.10 | $ | 762.26 Tx |
| 52 | Watowicz,Adam | 01/18/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 53 | Diem,Lisa M | 01/18/2013 | Marty,Gretchen | 36.14 | HRS REG | $ | 31.10 | $ | 1,123.95 Tx |


Robert Half International
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 3 |
| Invoice Date: | 02/07/2013 |
| Invoice Number: | 0015085C |
| Customer Number: | 03350-004633000 |
| Fed Tax ID: | 94-1648752 |

Labor Invoice – DUE UPON RECEIPT

Personal & Confidential
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | Parker,Shinerr J | 01/18/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 | Tx |
| 55 | Hodge,Nicole R | 01/18/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 | Tx |
| 56 | Jackson,Patrick I | 01/18/2013 | Marty,Gretchen | 37.25 | HRS REG | $ | 31.10 | $ | 1,158.48 | Tx |
| 57 | Clark,Andrew L | 01/18/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 | Tx |
| 58 | Cericola,Kessia | 01/18/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 | Tx |
| 59 | Hickey,Patrick | 01/18/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 | Tx |
| 60 | Harris,DeShaun M | 01/18/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 | Tx |
| 61 | Ritzler,Robert | 01/18/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 | Tx |
| 62 | Ritzler,Robert | 01/18/2013 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 | Tx |
| 63 | Harris,DeShaun M | 01/18/2013 | Marty,Gretchen | 5.01 | HRS OVT | $ | 31.10 | $ | 155.81 | Tx |
| 64 | Brener,Yevgeniya J | 01/18/2013 | Marty,Gretchen | 5.01 | HRS OVT | $ | 31.10 | $ | 155.81 | Tx |
| 65 | Manning,Joseph | 01/18/2013 | Marty,Gretchen | 4.59 | HRS OVT | $ | 31.10 | $ | 142.75 | Tx |
| 66 | Hickey,Patrick | 01/18/2013 | Marty,Gretchen | 4.60 | HRS OVT | $ | 31.10 | $ | 143.06 | Tx |
| 67 | Cericola,Kessia | 01/18/2013 | Marty,Gretchen | 3.25 | HRS OVT | $ | 31.10 | $ | 101.08 | Tx |
| 68 | Clark,Andrew L | 01/18/2013 | Marty,Gretchen | 20.00 | HRS OVT | $ | 31.10 | $ | 622.00 | Tx |
| 69 | Hodge,Nicole R | 01/18/2013 | Marty,Gretchen | 20.00 | HRS OVT | $ | 31.10 | $ | 622.00 | Tx |
| 70 | Parker,Shinerr J | 01/18/2013 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 | Tx |
| 71 | Watowicz,Adam | 01/18/2013 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 | Tx |
| 72 | King,Andrew | 01/25/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 | Tx |
| 73 | Diem,Lisa M | 01/25/2013 | Marty,Gretchen | 39.16 | HRS REG | $ | 31.10 | $ | 1,217.88 | Tx |
| 74 | Hodge,Nicole R | 01/25/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 | Tx |
| 75 | Cianchetta,Daniel | 01/25/2013 | Marty,Gretchen | 8.57 | HRS REG | $ | 31.10 | $ | 266.53 | Tx |
| 76 | Walker,Erin | 01/25/2013 | Marty,Gretchen | 28.01 | HRS REG | $ | 31.10 | $ | 871.11 | Tx |
| 77 | Manning,Joseph | 01/25/2013 | Marty,Gretchen | 26.35 | HRS REG | $ | 31.10 | $ | 819.49 | Tx |
| 78 | Watowicz,Adam | 01/25/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 | Tx |
| 79 | Hickey,Patrick | 01/25/2013 | Marty,Gretchen | 27.27 | HRS REG | $ | 31.10 | $ | 848.10 | Tx |
| 80 | Brener,Yevgeniya J | 01/25/2013 | Marty,Gretchen | 26.47 | HRS REG | $ | 31.10 | $ | 823.22 | Tx |
| 81 | Jackson,Patrick I | 01/25/2013 | Marty,Gretchen | 10.16 | HRS REG | $ | 31.10 | $ | 315.98 | Tx |
| 82 | Ritzler,Robert | 01/25/2013 | Marty,Gretchen | 38.59 | HRS REG | $ | 31.10 | $ | 1,200.15 | Tx |
| 83 | Harris,DeShaun M | 01/25/2013 | Marty,Gretchen | 35.51 | HRS REG | $ | 31.10 | $ | 1,104.36 | Tx |
| 84 | Cericola,Kessia | 01/25/2013 | Marty,Gretchen | 20.84 | HRS REG | $ | 31.10 | $ | 648.12 | Tx |
| 85 | Clark,Andrew L | 01/25/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 | Tx |
| 86 | Parker,Shinerr J | 01/25/2013 | Marty,Gretchen | 32.75 | HRS REG | $ | 31.10 | $ | 1,018.53 | Tx |
| 87 | Watowicz,Adam | 01/25/2013 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 | Tx |
| 88 | King,Andrew | 01/25/2013 | Marty,Gretchen | 2.51 | HRS OVT | $ | 31.10 | $ | 78.06 | Tx |


**Robert Half International**
A Global Leader in Professional Services Since 1948

Page: 4
Invoice Date: 02/07/2013
Invoice Number: 0015066C
Customer Number: 03350-004533000
Fed Tax ID: 94-1648752

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|------|---------------|------------|------------------------|-----|-----|---|-----------|---|--------|
| 89 | Hodge,Nicole R | 01/25/2013 | Marty,Gretchen | 6.50 | HRS OVT | $ | 31.10 | $ | 202.15 Tx |
| 90 | Clark,Andrew L | 01/25/2013 | Marty,Gretchen | 20.00 | HRS OVT | $ | 31.10 | $ | 622.00 Tx |
| 91 | Olem,Lisa M | 02/01/2013 | Marty,Gretchen | 7.34 | HRS REG | $ | 31.10 | $ | 228.27 Tx |
| 92 | Hickey,Patrick | 10/19/2012 | Marty,Gretchen | 30.93 | HRS REG | $ | 31.10 | $ | 961.92 Tx |
| 93 | Hickey,Patrick | 10/19/2012 | Marty,Gretchen | -30.93 | HRS REG | $ | 31.30 | $ | -968.11 Tx |
| 94 | Hickey,Patrick | 10/26/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 95 | Hickey,Patrick | 10/26/2012 | Marty,Gretchen | 3.01 | HRS OVT | $ | 31.10 | $ | 93.61 Tx |
| 96 | Hickey,Patrick | 10/26/2012 | Marty,Gretchen | -40.00 | HRS REG | $ | 31.30 | $ | -1,252.00 Tx |
| 97 | Hickey,Patrick | 10/26/2012 | Marty,Gretchen | -3.01 | HRS OVT | $ | 31.30 | $ | -94.21 Tx |
| 98 | Hickey,Patrick | 11/02/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 99 | Hickey,Patrick | 11/02/2012 | Marty,Gretchen | 9.68 | HRS OVT | $ | 31.10 | $ | 301.05 Tx |
| 100 | Hickey,Patrick | 11/02/2012 | Marty,Gretchen | -40.00 | HRS REG | $ | 31.30 | $ | -1,252.00 Tx |
| 101 | Hickey,Patrick | 11/02/2012 | Marty,Gretchen | -9.68 | HRS OVT | $ | 31.30 | $ | -302.98 Tx |
| 102 | Hickey,Patrick | 11/09/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 103 | Hickey,Patrick | 11/09/2012 | Marty,Gretchen | 0.27 | HRS OVT | $ | 31.10 | $ | 8.40 Tx |
| 104 | Hickey,Patrick | 11/09/2012 | Marty,Gretchen | -40.00 | HRS REG | $ | 31.30 | $ | -1,252.00 Tx |
| 105 | Hickey,Patrick | 11/09/2012 | Marty,Gretchen | -0.27 | HRS OVT | $ | 31.30 | $ | -8.45 Tx |
| 106 | Hickey,Patrick | 11/16/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 107 | Hickey,Patrick | 11/16/2012 | Marty,Gretchen | 1.09 | HRS OVT | $ | 31.10 | $ | 33.90 Tx |
| 108 | Hickey,Patrick | 11/16/2012 | Marty,Gretchen | -40.00 | HRS REG | $ | 31.30 | $ | -1,252.00 Tx |
| 109 | Hickey,Patrick | 11/16/2012 | Marty,Gretchen | -1.09 | HRS OVT | $ | 31.30 | $ | -34.12 Tx |
| 110 | Hickey,Patrick | 11/23/2012 | Marty,Gretchen | 7.84 | HRS REG | $ | 31.10 | $ | 243.82 Tx |
| 111 | Hickey,Patrick | 11/23/2012 | Marty,Gretchen | -7.84 | HRS REG | $ | 31.30 | $ | -245.39 Tx |
| 112 | Hickey,Patrick | 11/30/2012 | Marty,Gretchen | 3.09 | HRS REG | $ | 31.10 | $ | 96.10 Tx |
| 113 | Hickey,Patrick | 11/30/2012 | Marty,Gretchen | -3.09 | HRS REG | $ | 31.30 | $ | -96.72 Tx |
| 114 | Hickey,Patrick | 12/07/2012 | Marty,Gretchen | 9.42 | HRS REG | $ | 31.10 | $ | 292.96 Tx |
| 115 | Hickey,Patrick | 12/07/2012 | Marty,Gretchen | -9.42 | HRS REG | $ | 31.30 | $ | -294.85 Tx |
| 116 | Hickey,Patrick | 12/14/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 117 | Hickey,Patrick | 12/14/2012 | Marty,Gretchen | 3.37 | HRS OVT | $ | 31.10 | $ | 104.81 Tx |
| 118 | Hickey,Patrick | 12/14/2012 | Marty,Gretchen | -40.00 | HRS REG | $ | 31.30 | $ | -1,252.00 Tx |
| 119 | Hickey,Patrick | 12/14/2012 | Marty,Gretchen | -3.37 | HRS OVT | $ | 31.30 | $ | -105.48 Tx |
| 120 | Hickey,Patrick | 12/21/2012 | Marty,Gretchen | 36.43 | HRS REG | $ | 31.10 | $ | 1,132.97 Tx |
| 121 | Hickey,Patrick | 12/21/2012 | Marty,Gretchen | -36.43 | HRS REG | $ | 31.30 | $ | -1,140.26 Tx |
| 122 | Hickey,Patrick | 12/28/2012 | Marty,Gretchen | 24.01 | HRS REG | $ | 31.10 | $ | 746.71 Tx |
| 123 | Hickey,Patrick | 12/28/2012 | Marty,Gretchen | -24.01 | HRS REG | $ | 31.30 | $ | -751.51 Tx |


**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 5 |
| Invoice Date: | 02/07/2013 |
| Invoice Number: | 0015085C |
| Customer Number: | 03350-004533000 |
| Fed Tax ID: | 94-1648752 |

Labor Invoice – DUE UPON RECEIPT

Personal & Confidential
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | Bill Rate | Amount |
|---|---|---|---|---|---|---|---|
| | **Invoice Subtotal:** | | | | | | $ 62,785.59 |
| | Total Taxes: | | | | | | $ 4,238.14 |
| | **TOTAL AMOUNT DUE:** | | | | | | $ 67,023.73 |


Robert Half International
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 02/07/2013 |
| Invoice Number: | 0015065C |
| Customer Number: | 03350-004533000 |
| Fed Tax ID: | 94-1648752 |

Labor Invoice – DUE UPON RECEIPT

Personal & Confidential
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Hickey,Patrick | 01/04/2013 | Marty,Gretchen | | | | | | |
| 2 | Watowicz,Adam | 01/04/2013 | Marty,Gretchen | 27.74 | HRS | REG | $ | 31.10 | $ 862.71 Tx |
| 3 | Hickey,Patrick | 01/04/2013 | Marty,Gretchen | 18.50 | HRS | REG | $ | 31.10 | $ 576.35 Tx |
| 4 | Small,Jeffrey | 01/04/2013 | Marty,Gretchen | 30.00 | HRS | REG | $ | 31.10 | $ 933.00 Tx |
| 5 | Diem,Lisa M | 01/04/2013 | Marty,Gretchen | 11.97 | HRS | REG | $ | 31.10 | $ 372.27 Tx |
| 6 | King,Andrew | 01/04/2013 | Marty,Gretchen | 14.17 | HRS | REG | $ | 31.10 | $ 440.69 Tx |
| 7 | Brener,Yevgeniya J | 01/04/2013 | Marty,Gretchen | 21.99 | HRS | REG | $ | 31.10 | $ 683.89 Tx |
| 8 | Manning,Joseph | 01/04/2013 | Marty,Gretchen | 23.50 | HRS | REG | $ | 31.10 | $ 730.85 Tx |
| 9 | Walker,Erin | 01/04/2013 | Marty,Gretchen | 23.10 | HRS | REG | $ | 31.10 | $ 718.41 Tx |
| 10 | Ritzler,Robert | 01/04/2013 | Marty,Gretchen | 34.50 | HRS | REG | $ | 31.10 | $ 1,072.95 Tx |
| 11 | Harris,DeShaun M | 01/04/2013 | Marty,Gretchen | 19.00 | HRS | REG | $ | 31.10 | $ 590.90 Tx |
| 12 | Clark,Andrew L | 01/04/2013 | Marty,Gretchen | 17.00 | HRS | REG | $ | 31.10 | $ 528.70 Tx |
| 13 | Jackson,Patrick I | 01/04/2013 | Marty,Gretchen | 5.12 | HRS | REG | $ | 31.10 | $ 159.23 Tx |
| 14 | Hodge,Nicole R | 01/04/2013 | Marty,Gretchen | 30.00 | HRS | REG | $ | 31.10 | $ 933.00 Tx |
| 15 | Parker,Shinerr J | 01/04/2013 | Marty,Gretchen | 28.00 | HRS | REG | $ | 31.10 | $ 870.80 Tx |
| 16 | Small,Jeffrey | 01/04/2013 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ 155.50 Tx |
| 17 | Ritzler,Robert | 01/04/2013 | Marty,Gretchen | 0.00 | HRS | OVT | $ | 31.10 | $ 0.00 |
| 18 | Hickey,Patrick | 01/04/2013 | Marty,Gretchen | | | | | | |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 778-3770

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!
RECEIVED

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 03350-004533000 | 0015065C | $ 67,023.73 |

033500045330000015065C067023737


Robert Half International
A Global Leader in Professional Services Since 1948

Page:            2
Invoice Date:    02/07/2013
Invoice Number:  0016065C
Customer Number: 03350-004533000
Fed Tax ID:      94-1648752

Labor Invoice – DUE UPON RECEIPT

Personal & Confidential
CARPENTER LIPPS  & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 19 | Watowicz,Adam | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 20 | Walker,Erin | 01/11/2013 | Marty,Gretchen | 33.50 | HRS REG | $ | 31.10 | $ | 1,041.85 Tx |
| 21 | Manning,Joseph | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 22 | Diem,Lisa M | 01/11/2013 | Marty,Gretchen | 37.28 | HRS REG | $ | 31.10 | $ | 1,158.79 Tx |
| 23 | Parker,Shinerr J | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 24 | Small,Jeffrey | 01/11/2013 | Marty,Gretchen | 10.25 | HRS REG | $ | 31.10 | $ | 318.78 Tx |
| 25 | Hodge,Nicole R | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 26 | Hickey,Patrick | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 27 | Jackson,Patrick I | 01/11/2013 | Marty,Gretchen | 37.14 | HRS REG | $ | 31.10 | $ | 1,155.05 Tx |
| 28 | Clark,Andrew L | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 29 | Cericola,Kessia | 01/11/2013 | Marty,Gretchen | 33.00 | HRS REG | $ | 31.10 | $ | 1,026.30 Tx |
| 30 | Harris,DeShaun M | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 31 | Cianchetta,Daniel | 01/11/2013 | Marty,Gretchen | 4.50 | HRS REG | $ | 31.10 | $ | 139.95 Tx |
| 32 | King,Andrew | 01/11/2013 | Marty,Gretchen | 36.01 | HRS REG | $ | 31.10 | $ | 1,119.91 Tx |
| 33 | Brener,Yevgeniya J | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 34 | Ritzler,Robert | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 35 | Brener,Yevgeniya J | 01/11/2013 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 36 | Watowicz,Adam | 01/11/2013 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 37 | Hodge,Nicole R | 01/11/2013 | Marty,Gretchen | 15.00 | HRS OVT | $ | 31.10 | $ | 466.50 Tx |
| 38 | Parker,Shinerr J | 01/11/2013 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 39 | Hickey,Patrick | 01/11/2013 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 40 | Clark,Andrew L | 01/11/2013 | Marty,Gretchen | 20.00 | HRS OVT | $ | 31.10 | $ | 622.00 Tx |
| 41 | Harris,DeShaun M | 01/11/2013 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 42 | Ritzler,Robert | 01/11/2013 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 43 | Manning,Joseph | 01/11/2013 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 44 | Hickey,Patrick | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 45 | Hickey,Patrick | 01/11/2013 | Marty,Gretchen | 2.35 | HRS OVT | $ | 31.10 | $ | 73.09 Tx |
| 46 | Hickey,Patrick | 01/11/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 47 | Hickey,Patrick | 01/11/2013 | Marty,Gretchen | 2.35 | HRS OVT | $ | 31.10 | $ | 73.09 Tx |
| 48 | Walker,Erin | 01/18/2013 | Marty,Gretchen | 29.00 | HRS REG | $ | 31.10 | $ | 901.90 Tx |
| 49 | Manning,Joseph | 01/18/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 50 | Brener,Yevgeniya J | 01/18/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 51 | King,Andrew | 01/18/2013 | Marty,Gretchen | 24.51 | HRS REG | $ | 31.10 | $ | 762.26 Tx |
| 52 | Watowicz,Adam | 01/18/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 53 | Diem,Lisa M | 01/18/2013 | Marty,Gretchen | 36.14 | HRS REG | $ | 31.10 | $ | 1,123.95 Tx |

/

# Robert Half International
A Global Leader in Professional Services Since 1948

Page:                    3
Invoice Date:            02/07/2013
Invoice Number:          0015085C
Customer Number:         03350-004633000
Fed Tax ID:              94-1648752

Labor Invoice -- DUE UPON RECEIPT

Personal & Confidential
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|------|---------------|------------|------------------------|-----|-----|-----|-----------|-----|--------|
| 54 | Parker,Shinerr J | 01/18/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 55 | Hodge,Nicole R | 01/18/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 56 | Jackson,Patrick I | 01/18/2013 | Marty,Gretchen | 37.25 | HRS | REG | $ | 31.10 | $ | 1,158.48 Tx |
| 57 | Clark,Andrew L | 01/18/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 58 | Cericola,Kessia | 01/18/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 59 | Hickey,Patrick | 01/18/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 60 | Harris,DeShaun M | 01/18/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 61 | Ritzler,Robert | 01/18/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 62 | Ritzler,Robert | 01/18/2013 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 63 | Harris,DeShaun M | 01/18/2013 | Marty,Gretchen | 5.01 | HRS | OVT | $ | 31.10 | $ | 155.81 Tx |
| 64 | Brener,Yevgeniya J | 01/18/2013 | Marty,Gretchen | 5.01 | HRS | OVT | $ | 31.10 | $ | 155.81 Tx |
| 65 | Manning,Joseph | 01/18/2013 | Marty,Gretchen | 4.59 | HRS | OVT | $ | 31.10 | $ | 142.75 Tx |
| 66 | Hickey,Patrick | 01/18/2013 | Marty,Gretchen | 4.60 | HRS | OVT | $ | 31.10 | $ | 143.06 Tx |
| 67 | Cericola,Kessia | 01/18/2013 | Marty,Gretchen | 3.25 | HRS | OVT | $ | 31.10 | $ | 101.08 Tx |
| 68 | Clark,Andrew L | 01/18/2013 | Marty,Gretchen | 20.00 | HRS | OVT | $ | 31.10 | $ | 622.00 Tx |
| 69 | Hodge,Nicole R | 01/18/2013 | Marty,Gretchen | 20.00 | HRS | OVT | $ | 31.10 | $ | 622.00 Tx |
| 70 | Parker,Shinerr J | 01/18/2013 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 71 | Watowicz,Adam | 01/18/2013 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 72 | King,Andrew | 01/25/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 73 | Diem,Lisa M | 01/25/2013 | Marty,Gretchen | 39.16 | HRS | REG | $ | 31.10 | $ | 1,217.88 Tx |
| 74 | Hodge,Nicole R | 01/25/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 75 | Cianchetta,Daniel | 01/25/2013 | Marty,Gretchen | 8.57 | HRS | REG | $ | 31.10 | $ | 266.53 Tx |
| 76 | Walker,Erin | 01/25/2013 | Marty,Gretchen | 28.01 | HRS | REG | $ | 31.10 | $ | 871.11 Tx |
| 77 | Manning,Joseph | 01/25/2013 | Marty,Gretchen | 26.35 | HRS | REG | $ | 31.10 | $ | 819.49 Tx |
| 78 | Watowicz,Adam | 01/25/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 79 | Hickey,Patrick | 01/25/2013 | Marty,Gretchen | 27.27 | HRS | REG | $ | 31.10 | $ | 848.10 Tx |
| 80 | Brener,Yevgeniya J | 01/25/2013 | Marty,Gretchen | 26.47 | HRS | REG | $ | 31.10 | $ | 823.22 Tx |
| 81 | Jackson,Patrick I | 01/25/2013 | Marty,Gretchen | 10.16 | HRS | REG | $ | 31.10 | $ | 315.98 Tx |
| 82 | Ritzler,Robert | 01/25/2013 | Marty,Gretchen | 38.59 | HRS | REG | $ | 31.10 | $ | 1,200.15 Tx |
| 83 | Harris,DeShaun M | 01/25/2013 | Marty,Gretchen | 35.51 | HRS | REG | $ | 31.10 | $ | 1,104.36 Tx |
| 84 | Cericola,Kessia | 01/25/2013 | Marty,Gretchen | 20.84 | HRS | REG | $ | 31.10 | $ | 648.12 Tx |
| 85 | Clark,Andrew L | 01/25/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 86 | Parker,Shinerr J | 01/25/2013 | Marty,Gretchen | 32.75 | HRS | REG | $ | 31.10 | $ | 1,018.53 Tx |
| 87 | Watowicz,Adam | 01/25/2013 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 88 | King,Andrew | 01/25/2013 | Marty,Gretchen | 2.51 | HRS | OVT | $ | 31.10 | $ | 78.06 Tx |



Robert Half International
A Global Leader in Professional Services Since 1948

Page:               4
Invoice Date:       02/07/2013
Invoice Number:     0015065C
Customer Number:    03350-004533000
Fed Tax ID:         94-1648752

Labor Invoice – DUE UPON RECEIPT

Personal & Confidential
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|------|---------------|------------|------------------------|-----|-----|--|-----------|--|--------|
| 89 | Hodge,Nicole R | 01/25/2013 | Marty,Gretchen | 6.50 | HRS OVT | $ | 31.10 | $ | 202.15 Tx |
| 90 | Clark,Andrew L | 01/25/2013 | Marty,Gretchen | 20.00 | HRS OVT | $ | 31.10 | $ | 622.00 Tx |
| 91 | Diorn,Lisa M | 02/01/2013 | Marty,Gretchen | 7.34 | HRS REG | $ | 31.10 | $ | 228.27 Tx |
| 92 | Hickey,Patrick | 10/19/2012 | Marty,Gretchen | 30.93 | HRS REG | $ | 31.10 | $ | 961.92 Tx |
| 93 | Hickey,Patrick | 10/19/2012 | Marty,Gretchen | | HRS REG | | | | |
| 94 | Hickey,Patrick | 10/26/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 95 | Hickey,Patrick | 10/26/2012 | Marty,Gretchen | 3.01 | HRS OVT | $ | 31.10 | $ | 93.61 Tx |
| 96 | Hickey,Patrick | 10/26/2012 | Marty,Gretchen | | HRS REG | | | | |
| 97 | Hickey,Patrick | 10/26/2012 | Marty,Gretchen | | HRS OVT | | | | |
| 98 | Hickey,Patrick | 11/02/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 99 | Hickey,Patrick | 11/02/2012 | Marty,Gretchen | 9.68 | HRS OVT | $ | 31.10 | $ | 301.05 Tx |
| 100 | Hickey,Patrick | 11/02/2012 | Marty,Gretchen | | HRS REG | | | | |
| 101 | Hickey,Patrick | 11/02/2012 | Marty,Gretchen | | HRS OVT | | | | |
| 102 | Hickey,Patrick | 11/09/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 103 | Hickey,Patrick | 11/09/2012 | Marty,Gretchen | 0.27 | HRS OVT | $ | 31.10 | $ | 8.40 Tx |
| 104 | Hickey,Patrick | 11/09/2012 | Marty,Gretchen | | HRS REG | | | | |
| 105 | Hickey,Patrick | 11/09/2012 | Marty,Gretchen | | HRS OVT | | | | |
| 106 | Hickey,Patrick | 11/16/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 107 | Hickey,Patrick | 11/16/2012 | Marty,Gretchen | 1.09 | HRS OVT | $ | 31.10 | $ | 33.90 Tx |
| 108 | Hickey,Patrick | 11/16/2012 | Marty,Gretchen | | HRS REG | | | | |
| 109 | Hickey,Patrick | 11/16/2012 | Marty,Gretchen | | HRS OVT | | | | |
| 110 | Hickey,Patrick | 11/23/2012 | Marty,Gretchen | 7.84 | HRS REG | $ | 31.10 | $ | 243.82 Tx |
| 111 | Hickey,Patrick | 11/23/2012 | Marty,Gretchen | | HRS REG | | | | |
| 112 | Hickey,Patrick | 11/30/2012 | Marty,Gretchen | 3.09 | HRS REG | $ | 31.10 | $ | 86.10 Tx |
| 113 | Hickey,Patrick | 11/30/2012 | Marty,Gretchen | | HRS REG | | | | |
| 114 | Hickey,Patrick | 12/07/2012 | Marty,Gretchen | 9.42 | HRS REG | $ | 31.10 | $ | 292.96 Tx |
| 115 | Hickey,Patrick | 12/07/2012 | Marty,Gretchen | | HRS REG | | | | |
| 116 | Hickey,Patrick | 12/14/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 117 | Hickey,Patrick | 12/14/2012 | Marty,Gretchen | 3.37 | HRS OVT | $ | 31.10 | $ | 104.81 Tx |
| 118 | Hickey,Patrick | 12/14/2012 | Marty,Gretchen | | HRS REG | | | | |
| 119 | Hickey,Patrick | 12/14/2012 | Marty,Gretchen | | HRS OVT | | | | |
| 120 | Hickey,Patrick | 12/21/2012 | Marty,Gretchen | 36.43 | HRS REG | $ | 31.10 | $ | 1,132.97 Tx |
| 121 | Hickey,Patrick | 12/21/2012 | Marty,Gretchen | | HRS REG | | | | |
| 122 | Hickey,Patrick | 12/28/2012 | Marty,Gretchen | 24.01 | HRS REG | $ | 31.10 | $ | 746.71 Tx |
| 123 | Hickey,Patrick | 12/28/2012 | Marty,Gretchen | | HRS REG | | | | |

 Robert Half International
A Global Leader in Professional Services Since 1948

Page:                 5
Invoice Date:         02/07/2013
Invoice Number:       0015065C
Customer Number:      03350-004633000
Fed Tax ID:           94-1648752

Labor Invoice -- DUE UPON RECEIPT

**Personal & Confidential**
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | Bill Rate | Amount |
|------|---------------|------------|------------------------|-----|-----|-----------|--------|
|      | Invoice Subtotal: |        |                    |     |     |           | $ 62,785.59 |
|      | Total Taxes: |           |                    |     |     |           | $ 4,238.14 |
|      | **TOTAL AMOUNT DUE:** |  |                |     |     |           | $ 67,023.73 |

 Robert Half® Legal

Week Ending Date: 1/4/13                                        Online Timesheet

| Employee ID | Name (Last, First, Middle) |
| --- | --- |
| 1004422790 | Hickey, Patrick |

| Job Order Number: | Client Company Name | Report To: |
| --- | --- | --- |
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Sat | 12/29/12 | | | | | | | |
| Sun | 12/30/12 | 10:05 PM | 11:05 PM | | | | | 1.00 |
| Mon | 12/31/12 | 11:35 AM | 1:35 PM | 4:16 PM | 6:16 PM | 7:50 PM | 9:50 PM | 6.00 |
| Tue | 1/1/13 | 12:30 PM | 2:30 PM | 6:10 PM | 7:10 PM | 9:45 PM | 10:45 PM | 5.00 |
| Wed | 1/2/13 | 1:00 PM | 5:30 PM | | | | | 4.50 |
| Thu | 1/3/13 | | | | | | | |
| Fri | 1/4/13 | 6:00 PM | 8:00 PM | 9:00 PM | 10:00 PM | | | 2.00 |

Please note: Worked Hours have been entered on a Holiday     Total Weekly Hours:   18.50

Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/4/13 9:50:53 PM PST

by Patrick Hickey

Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:23:17 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

| Week Ending Date: 1/4/13 | Online Timesheet |
|---|---|

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1018278737 | Watowicz, Adam |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119760 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday (midnight)

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | | | | | | | |
| Sun | 12/30/12 | 5:50 PM | 6:20 PM | | | | | 0.50 |
| Mon | 12/31/12 | 1:44 PM | 2:56 PM | 4:27 PM | 5:15 PM | | | 2.00 |
| Tue | 1/1/13 | 8:10 PM | 9:25 PM | | | | | 1.25 |
| Wed | 1/2/13 | 8:42 AM | 9:42 AM | 12:51 PM | 2:51 PM | 9:03 PM | 11:48 PM | 5.75 |
| Thu | 1/3/13 | 11:46 AM | 2:31 PM | 4:05 PM | 6:05 PM | 6:15 PM | 9:30 PM | 8.00 |
| Fri | 1/4/13 | 11:00 AM | 11:15 AM | 11:30 AM | 11:59 PM | | | 12.74 |

Please note: Worked Hours have been entered on a Holiday    Total Weekly Hours:    30.24

| Employee Authorization |
|---|
| Hours entered by employee were submitted electronically. |
| **Electronically Submitted on** 1/4/13 9:10:50 PM PST |
| **by** Adam Watowicz |

| Client Approval |
|---|
| The Total Hours as shown on this timesheet were approved electronically. |
| **Electronically Approved on** 1/8/13 12:23:54 PM PST |
| **by** Gretchen Marty |

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

Week Ending Date: 1/4/13

Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1018086737 | Small, Jeffrey |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119574 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday, and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | 7:59 PM | 11:59 PM | | | | | 4.00 |
| Sun | 12/30/12 | 9:15 PM | 11:45 PM | | | | | 2.50 |
| Mon | 12/31/12 | 9:45 AM | 1:00 PM | | | | | 3.25 |
| Tue | 1/1/13 | 7:00 AM | 2:45 PM | 8:50 PM | 11:50 PM | | | 10.75 |
| Wed | 1/2/13 | 8:00 AM | 8:00 PM | 10:15 PM | 11:15 PM | | | 13.00 |
| Thu | 1/3/13 | 8:15 AM | 7:45 PM | | | | | 11.50 |
| Fri | 1/4/13 | | | | | | | |

Please note: Worked Hours have been entered on a Holiday    Total Weekly Hours:    45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/3/13 4:42:00 PM PST

**by** Jeffrey Small

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/8/13 12:21:41 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 **Robert Half® Legal**

Week Ending Date: 1/4/13                                    Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report to |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | | | | | | | |
| Sun | 12/30/12 | | | | | | | |
| Mon | 12/31/12 | 7:30 AM | 10:16 AM | 3:20 PM | 6:35 PM | 7:40 PM | 9:10 PM | 7.50 |
| Tue | 1/1/13 | 10:45 AM | 12:45 PM | | | | | 2.00 |
| Wed | 1/2/13 | 8:35 AM | 12:23 PM | | | | | 3.80 |
| Thu | 1/3/13 | | | | | | | |
| Fri | 1/4/13 | 11:30 AM | 12:30 PM | 1:15 PM | 4:28 PM | 4:50 PM | 6:50 PM | 6.17 |

Please note: Worked Hours have been entered on a Holiday    Total Weekly Hours:    19.47

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/7/13 6:03:37 AM PST

**by** Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:19:49 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

Week Ending Date: 1/4/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1001572051 | King, Andrew |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119763 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | | | | | | | |
| Sun | 12/30/12 | | | | | | | |
| Mon | 12/31/12 | 10:00 AM | 12:00 PM | | | | | 2.00 |
| Tue | 1/1/13 | 10:46 AM | 12:46 PM | | | | | 2.00 |
| Wed | 1/2/13 | 8:40 AM | 1:10 PM | 3:20 PM | 6:00 PM | | | 6.17 |
| Thu | 1/3/13 | 8:15 AM | 11:15 AM | | | | | 3.00 |
| Fri | 1/4/13 | 12:00 PM | 3:00 PM | | | | | 3.00 |

Please note: Worked Hours have been entered on a Holiday    Total Weekly Hours:  16.17

| Employee Authorization |
|---|

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/8/13 6:47:33 AM PST

by Andrew King

| Client Approval |
|---|

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:25:22 PM PST

by Gretchen Marty

# Robert Half® Legal

| Week Ending Date: 1/4/13 | | | | | | Online Timesheet | |
|---|---|---|---|---|---|---|---|

| Employee ID | Name (Last, First Middle) | | | | | | |
|---|---|---|---|---|---|---|---|
| 1018223615 | Brener, Yevgeniya J | | | | | | |

| Job Order Number | Client Company Name | | | Report To | | | |
|---|---|---|---|---|---|---|---|
| 03350-119764 | Carpenter Lipps & Leland LLP | | | Marty, Gretchen | | | |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | | | | | | | |
| Sun | 12/30/12 | | | | | | | |
| Mon | 12/31/12 | | | | | | | |
| Tue | 1/1/13 | | | | | | | |
| Wed | 1/2/13 | 8:30 AM | 3:30 PM | 7:45 PM | 11:59 PM | | | 11.24 |
| Thu | 1/3/13 | 12:00 AM | 12:30 AM | 8:30 AM | 1:45 PM | | | 5.75 |
| Fri | 1/4/13 | 11:15 AM | 4:15 PM | | | | | 5.00 |

Total Weekly Hours:  21.99

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/6/13 6:44:39 AM PST

by Yevgeniya J Brener

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:26:17 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

**Week Ending Date: 1/4/13**                                           Online Timesheet

| Employee ID | Name (Last, First Middle) | | | | | | |
|---|---|---|---|---|---|---|---|
| 1018274737 | Manning, Joseph | | | | | | |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119765 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | | | | | | | |
| Sun | 12/30/12 | | | | | | | |
| Mon | 12/31/12 | | | | | | | |
| Tue | 1/1/13 | | | | | | | |
| Wed | 1/2/13 | 10:30 AM | 3:50 PM | 4:10 PM | 10:50 PM | | | 12.00 |
| Thu | 1/3/13 | 9:00 AM | 10:00 AM | | | | | 1.00 |
| Fri | 1/4/13 | 1:10 PM | 11:40 PM | | | | | 10.50 |

Total Weekly Hours: 23.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/4/13 8:46:41 PM PST

by Joseph Manning

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:27:14 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

**Week Ending Date:** 1/4/13

Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps  & Leland LLP | Marty, Gretchen . |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | | | | | | | |
| Sun | 12/30/12 | | | | | | | |
| Mon | 12/31/12 | | | | | | | |
| Tue | 1/1/13 | 6:00 PM | 8:00 PM | | | | | 2.00 |
| Wed | 1/2/13 | 10:30 AM | 2:30 PM | | | | | 4.00 |
| Thu | 1/3/13 | 9:00 AM | 2:45 PM | 5:15 PM | 7:00 PM | | | 7.50 |
| Fri | 1/4/13 | 6:30 AM | 10:15 AM | 11:30 AM | 3:30 PM | 9:08 PM | 10:59 PM | 9.60 |

Please note: Worked Hours have been entered on a Holiday      **Total Weekly Hours:**   23.10

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/4/13 8:05:59 PM PST

by Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/8/13 12:20:28 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

**Week Ending Date: 1/4/13**                                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | 7:26 AM | 8:55 AM | 9:30 AM | 1:00 PM | | | 5.00 |
| Sun | 12/30/12 | | | | | | | |
| Mon | 12/31/12 | 11:35 AM | 5:08 PM | | | | | 5.50 |
| Tue | 1/1/13 | | | | | | | |
| Wed | 1/2/13 | 7:55 AM | 4:25 PM | 4:55 PM | 8:55 PM | | | 12.50 |
| Thu | 1/3/13 | 7:50 AM | 3:50 PM | 4:30 PM | 8:30 PM | | | 12.00 |
| Fri | 1/4/13 | 6:55 AM | 8:05 AM | 11:00 AM | 6:50 PM | | | 10.00 |

                                                        Total Weekly Hours:    45.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/4/13 3:46:19 PM PST

**by** Robert Ritzler

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/8/13 12:28:19 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

( Week Ending Date: 1/4/13 )                              Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 0401127338 | Harris, DeShaun M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119677 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | 8:30 PM | 9:15 PM | 9:45 PM | 11:00 PM | | | 2.00 |
| Sun | 12/30/12 | 11:00 AM | 2:30 PM | 7:30 PM | 9:00 PM | | | 5.00 |
| Mon | 12/31/12 | 8:30 AM | 2:00 PM | 3:45 PM | 6:15 PM | | | 8.00 |
| Tue | 1/1/13 | 9:00 AM | 2:00 PM | | | | | 5.00 |
| Wed | 1/2/13 | 8:30 AM | 10:00 AM | | | | | 1.50 |
| Thu | 1/3/13 | | | | | | | |
| Fri | 1/4/13 | 10:59 AM | 5:00 PM | 5:30 PM | 11:59 PM | | | 12.50 |

Please note: Worked Hours have been entered on a Holiday        Total Weekly Hours:   34.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/8/13 7:10:19 AM PST

by DeShaun M Harris

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:22:40 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OPO2V3

### Robert Half® Legal

**Week Ending Date: 1/4/13**                                                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday, and ending on Friday, midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | | | | | | | |
| Sun | 12/30/12 | | | | | | | |
| Mon | 12/31/12 | 12:00 PM | 2:00 PM | | | | | 2.00 |
| Tue | 1/1/13 | 12:00 PM | 3:00 PM | | | | | 3.00 |
| Wed | 1/2/13 | 7:30 AM | 10:30 AM | | | | | 3.00 |
| Thu | 1/3/13 | | | | | | | |
| Fri | 1/4/13 | 12:00 PM | 11:00 PM | | | | | 11.00 |

Please note: Worked Hours have been entered on a Holiday        Total Weekly Hours:    19.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/6/13 7:40:58 PM PST

by Andrew L Clark

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:30:23 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

Week Ending Date: 1/4/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | | | | | | | |
| Sun | 12/30/12 | | | | | | | |
| Mon | 12/31/12 | 11:15 AM | 6:00 PM | | | | | 6.75 |
| Tue | 1/1/13 | | | | | | | |
| Wed | 1/2/13 | | | | | | | |
| Thu | 1/3/13 | | | | | | | |
| Fri | 1/4/13 | 12:53 PM | 6:00 PM | | | | | 5.12 |

Total Weekly Hours:  11.87

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/4/13 8:53:47 PM PST

by Patrick I Jackson

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/8/13 12:17:20 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

| Week Ending Date: 1/4/13 | | Online Timesheet |

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday, and ending on Friday, midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/29/12 | | | | | | | |
| Sun | 12/30/12 | | | | | | | |
| Mon | 12/31/12 | | | | | | | |
| Tue | 1/1/13 | 11:15 AM | 12:15 PM | 2:45 PM | 5:45 PM | 7:00 PM | 11:30 PM | 8.50 |
| Wed | 1/2/13 | 10:45 AM | 3:15 PM | 4:00 PM | 6:00 PM | 8:14 PM | 11:59 PM | 10.25 |
| Thu | 1/3/13 | 8:30 AM | 12:30 PM | 10:29 PM | 11:59 PM | | | 4.50 |
| Fri | 1/4/13 | 12:00 AM | 1:45 AM | 2:40 PM | 5:10 PM | 5:30 PM | 8:00 PM | 6.75 |

Please note: Worked Hours have been entered on a Holiday    Total Weekly Hours:    30.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/4/13 9:05:57 PM PST

**by** Nicole R Hodge

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/8/13 12:18:25 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

## Robert Half® Legal

| Week Ending Date: 1/4/13 | | Online Timesheet |
| --- | --- | --- |

| Employee ID | Name (Last, First, Middle) | |
| --- | --- | --- |
| 0400650879 | Parker, Shinerr J | |

| Job Order Number | Client Company Name | Report To |
| --- | --- | --- |
| 03350-119373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with a Saturday and ending on a Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Sat | 12/29/12 | 10:30 AM | 12:30 PM | | | | | 2.00 |
| Sun | 12/30/12 | 8:30 PM | 10:30 PM | | | | | 2.00 |
| Mon | 12/31/12 | 9:00 AM | 10:30 AM | 12:00 PM | 6:30 PM | | | 8.00 |
| Tue | 1/1/13 | 10:30 AM | 4:30 PM | | | | | 6.00 |
| Wed | 1/2/13 | 8:15 AM | 5:45 PM | | | | | 9.50 |
| Thu | 1/3/13 | 9:30 AM | 1:15 PM | | | | | 3.75 |
| Fri | 1/4/13 | 11:30 AM | 7:00 PM | 8:45 PM | 10:00 PM | | | 8.75 |

Please note: Worked Hours have been entered on a Holiday    **Total Weekly Hours:** 40.00

| Employee Authorization |
| --- |
| Hours entered by employee were submitted electronically. |

**Electronically Submitted on** 1/6/13 6:04:21 PM PST

by Shinerr J Parker

| Client Approval |
| --- |
| The Total Hours as shown on this timesheet were approved electronically. |

**Electronically Approved on**  1/8/13 12:19:09 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

| Week Ending Date: 1/11/13 | | | | | | | | Online Timesheet |

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1018278737 | Watowloz, Adam |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119760 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only starting with Saturday and ending on Friday midnight

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/5/13 | 1:40 PM | 3:10 PM | | | | | 1.50 |
| Sun | 1/6/13 | 6:00 PM | 7:05 PM | 7:31 PM | 8:56 PM | | | 2.50 |
| Mon | 1/7/13 | 10:10 AM | 4:40 PM | | | | | 6.50 |
| Tue | 1/8/13 | 9:55 AM | 4:10 PM | 8:35 PM | 10:50 PM | 11:00 PM | 11:45 PM | 9.25 |
| Wed | 1/9/13 | 11:27 AM | 6:12 PM | | | | | 6.75 |
| Thu | 1/10/13 | 10:14 AM | 8:44 PM | | | | | 10.50 |
| Fri | 1/11/13 | 8:26 AM | 8:56 PM | 10:17 AM | 4:02 PM | 5:04 PM | 6:49 PM | 8.00 |

Total Weekly Hours: 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/11/13 3:54:43 PM PST

by Adam Watowloz

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**   1/15/13 1:14:16 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

Week Ending Date: 1/11/13                                    Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/5/13 | 12:00 PM | 3:15 PM | | | | | 3.25 |
| Sun | 1/6/13 | | | | | | | |
| Mon | 1/7/13 | 9:30 AM | 3:30 PM | | | | | 6.00 |
| Tue | 1/8/13 | 9:00 PM | 10:15 PM | | | | | 1.25 |
| Wed | 1/9/13 | 10:30 AM | 6:15 PM | | | | | 7.75 |
| Thu | 1/10/13 | 10:30 AM | 4:15 PM | 9:00 PM | 10:30 PM | | | 7.25 |
| Fri | 1/11/13 | 10:45 AM | 6:45 PM | | | | | 8.00 |

Total Weekly Hours:    33.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/14/13 7:58:06 AM PST

by Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/15/13 1:13:36 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

Week Ending Date: 1/11/13                                        Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018274737 | Manning, Joseph |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119765 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/5/13 | | | | | | | |
| Sun | 1/6/13 | 1:20 PM | 3:20 PM | | | | | 2.00 |
| Mon | 1/7/13 | 9:45 AM | 5:30 PM | 6:45 PM | 11:00 PM | | | 13.00 |
| Tue | 1/8/13 | 10:15 AM | 12:05 PM | 12:20 PM | 10:30 PM | | | 12.00 |
| Wed | 1/9/13 | 1:00 PM | 5:10 PM | 6:40 PM | 10:30 PM | | | 9.00 |
| Thu | 1/10/13 | 12:00 PM | 6:00 PM | | | | | 6.00 |
| Fri | 1/11/13 | 7:00 PM | 9:00 PM | 10:50 PM | 11:50 PM | | | 3.00 |

Total Weekly Hours:    45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/11/13 9:28:15 PM PST

**by** Joseph Manning

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/15/13 2:19:46 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

**Week Ending Date: 1/11/13**

Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03360-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/5/13 | | | | | | | |
| Sun | 1/6/13 | | | | | | | |
| Mon | 1/7/13 | 9:00 AM | 4:00 PM | | | | | 7.00 |
| Tue | 1/8/13 | 9:20 AM | 4:30 PM | | | | | 7.17 |
| Wed | 1/9/13 | 11:45 AM | 2:15 PM | 2:30 PM | 3:45 PM | 4:45 PM | 9:00 PM | 8.00 |
| Thu | 1/10/13 | 6:30 AM | 10:40 AM | 12:00 PM | 2:20 PM | 5:00 PM | 6:30 PM | 8.00 |
| Fri | 1/11/13 | 9:15 AM | 4:20 PM | | | | | 7.09 |

Total Weekly Hours: 37.26

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/14/13 5:18:41 AM PST

by Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/15/13 1:13:05 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

**Week Ending Date: 1/11/13**

Online Timesheet

| Employee ID | Name (Last, First Middle) | | | | | | |
|---|---|---|---|---|---|---|---|
| 0400650879 | Parker, Shinerr J | | | | | | |

| Job Order Number | Client Company Name | | Report To | | | | |
|---|---|---|---|---|---|---|---|
| 03350-119373 | Carpenter Lipps & Leland LLP | | Marty, Gretchen | | | | |

Time worked for one week only, starting with a Saturday and ending on a Friday at midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/5/13 | 9:00 AM | 2:00 PM | | | | | 5.00 |
| Sun | 1/6/13 | 12:00 PM | 1:00 PM | 1:30 PM | 3:30 PM | | | 3.00 |
| Mon | 1/7/13 | 8:15 AM | 4:15 PM | 6:30 PM | 8:30 PM | | | 10.00 |
| Tue | 1/8/13 | 8:45 AM | 4:45 PM | 6:15 PM | 8:15 PM | | | 10.00 |
| Wed | 1/9/13 | 8:30 AM | 5:00 PM | | | | | 8.50 |
| Thu | 1/10/13 | 9:00 AM | 5:30 PM | | | | | 8.50 |
| Fri | 1/11/13 | | | | | | | |

Total Weekly Hours:  45.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/13/13 6:55:21 PM PST

**by** Shinerr J Parker

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/15/13 1:12:33 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

**Week Ending Date: 1/11/13**                                    Online Timesheet

| Employee ID | Name (Last, First, Middle) | | | | | | |
|---|---|---|---|---|---|---|---|
| 1018086737 | Small, Jeffrey | | | | | | |

| Job Order Number | Client Company Name | | | | Report To | | |
|---|---|---|---|---|---|---|---|
| 03350-119574 | Carpenter Lipps & Leland LLP | | | | Marty, Gretchen | | |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/5/13 | | | | | | | |
| Sun | 1/6/13 | 1:00 PM | 4:30 PM | 8:45 PM | 10:45 PM | | | 5.50 |
| Mon | 1/7/13 | 6:00 AM | 7:00 AM | 8:15 AM | 12:00 PM | | | 4.75 |
| Tue | 1/8/13 | | | | | | | |
| Wed | 1/9/13 | | | | | | | |
| Thu | 1/10/13 | | | | | | | |
| Fri | 1/11/13 | | | | | | | |

**Total Weekly Hours:** 10.25

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/7/13 8:13:14 AM PST

**by** Jeffrey Small

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/8/13 12:13:34 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 1/11/13                                Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday (midnight).

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/5/13 | | | | | | | |
| Sun | 1/6/13 | 9:00 PM | 11:30 PM | | | | | 2.50 |
| Mon | 1/7/13 | 10:00 AM | 3:00 PM | | | | | 5.00 |
| Tue | 1/8/13 | 9:00 AM | 4:00 PM | 10:20 PM | 11:35 PM | | | 8.25 |
| Wed | 1/9/13 | 8:35 AM | 4:50 PM | 9:00 PM | 11:00 PM | | | 10.25 |
| Thu | 1/10/13 | 8:00 AM | 4:30 PM | 5:10 PM | 6:40 PM | 8:29 PM | 11:59 PM | 13.50 |
| Fri | 1/11/13 | 6:45 AM | 7:15 AM | 8:00 AM | 11:00 AM | 11:30 AM | 11:30 PM | 15.50 |

**Total Weekly Hours:** 55.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/11/13 8:30:16 PM PST

by Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/15/13 1:11:51 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

Week Ending Date: 1/11/13                              Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/5/13 | | | | | | | |
| Sun | 1/6/13 | | | | | | | |
| Mon | 1/7/13 | 12:45 PM | 8:00 PM | | | | | 7.25 |
| Tue | 1/8/13 | 9:10 AM | 1:10 PM | 2:40 PM | 8:00 PM | | | 9.34 |
| Wed | 1/9/13 | 9:45 AM | 1:20 PM | 2:00 PM | 8:00 PM | | | 9.69 |
| Thu | 1/10/13 | 9:00 AM | 12:00 PM | 12:30 PM | 8:00 PM | | | 10.50 |
| Fri | 1/11/13 | 9:20 AM | 2:00 PM | 9:00 PM | 10:00 PM | | | 5.67 |

Total Weekly Hours:   42.35

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/11/13 7:01:30 PM PST

by Patrick Hickey

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**   1/15/13 2:17:24 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

**Week Ending Date: 1/11/13**                                             Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday, and ending on Friday, midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/5/13 | | | | | | | |
| Sun | 1/6/13 | | | | | | | |
| Mon | 1/7/13 | 8:50 AM | 12:10 PM | 12:40 PM | 5:00 PM | | | 7.67 |
| Tue | 1/8/13 | 10:10 AM | 12:45 PM | 1:00 PM | 6:00 PM | | | 6.59 |
| Wed | 1/9/13 | 7:30 AM | 4:25 PM | | | | | 8.92 |
| Thu | 1/10/13 | 11:07 AM | 3:20 PM | 3:26 PM | 5:00 PM | | | 5.79 |
| Fri | 1/11/13 | 10:00 AM | 12:22 PM | 12:42 PM | 6:30 PM | | | 8.17 |

**Total Weekly Hours:**   37.14

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/13/13 4:16:13 AM PST

by Patrick I Jackson

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**   1/15/13 1:11:10 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

| Week Ending Date: 1/11/13 | | Online Timesheet |

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with a Saturday and ending on a Friday at midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/5/13 | 1:30 PM | 3:30 PM | 6:00 PM | 6:00 PM | | | 3.00 |
| Sun | 1/6/13 | 9:30 AM | 2:30 PM | 6:00 PM | 10:00 PM | | | 10.00 |
| Mon | 1/7/13 | 9:00 AM | 3:00 PM | | | | | 6.00 |
| Tue | 1/8/13 | 11:00 AM | 4:00 PM | 6:00 PM | 6:00 PM | | | 6.00 |
| Wed | 1/9/13 | 10:00 AM | 6:00 PM | 6:00 PM | 8:00 PM | 10:59 PM | 11:59 PM | 10.00 |
| Thu | 1/10/13 | 12:00 AM | 2:00 AM | 9:00 AM | 3:00 PM | 4:30 PM | 9:00 PM | 12.50 |
| Fri | 1/11/13 | 12:00 AM | 1:30 AM | 9:00 AM | 4:30 PM | 5:30 PM | 9:00 PM | 12.50 |

Total Weekly Hours:  60.00

| Employee Authorization |
|---|

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/13/13 11:33:02 AM PST

**by** Andrew L Clark

| Client Approval |
|---|

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/15/13 1:10:30 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

| Week Ending Date: 1/11/13 | Online Timesheet |

**Online Timesheet**

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessla |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119360 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/5/13 | | | | | | | |
| Sun | 1/6/13 | | | | | | | |
| Mon | 1/7/13 | | | | | | | |
| Tue | 1/8/13 | 7:30 AM | 12:00 PM | 1:30 PM | 6:00 PM | | | 8.00 |
| Wed | 1/9/13 | 9:30 AM | 6:30 PM | | | | | 8.00 |
| Thu | 1/10/13 | 8:00 AM | 6:00 PM | | | | | 9.00 |
| Fri | 1/11/13 | 8:00 AM | 4:00 PM | | | | | 8.00 |

**Total Weekly Hours: 33.00**

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/11/13 12:49:14 PM PST

**by** Kessla Cericola

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/16/13 1:11:58 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OPO2V3

 Robert Half® Legal

| Week Ending Date: 1/11/13 | | | | | | | Online Timesheet |

| Employee ID | Name (Last, First, Middle) | | | | | | |
|---|---|---|---|---|---|---|---|
| 0401127338 | Harris, DeShaun M | | | | | | |

| Job Order Number | Client Company Name | | | Report To | | | |
|---|---|---|---|---|---|---|---|
| 03350-119577 | Carpenter Lipps & Leland LLP | | | Marty, Gretchen | | | |

Time worked for one week only, starting with a Saturday and ending on a Friday at midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/5/13 | 7:30 PM | 11:30 PM | | | | | 4.00 |
| Sun | 1/6/13 | 11:00 AM | 3:00 PM | | | | | 4.00 |
| Mon | 1/7/13 | 8:50 AM | 1:15 PM | 1:30 PM | 4:00 PM | | | 6.92 |
| Tue | 1/8/13 | 9:05 AM | 4:00 PM | 7:00 PM | 9:00 PM | | | 8.92 |
| Wed | 1/9/13 | 9:15 AM | 1:45 PM | 2:00 PM | 6:25 PM | 9:30 PM | 11:15 PM | 9.67 |
| Thu | 1/10/13 | 9:10 AM | 3:00 PM | 10:07 PM | 11:57 PM | | | 7.67 |
| Fri | 1/11/13 | 9:20 AM | 12:15 PM | 3:00 PM | 3:54 PM | | | 3.82 |

Total Weekly Hours:    45.00

| Employee Authorization |
|---|
Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/14/13 5:50:44 AM PST

**by** DeShaun M Harris

| Client Approval |
|---|
The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/15/13 2:17:03 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

▦ Robert Half® Legal

| Week Ending Date: 1/11/13 | | Online Timesheet |

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1018275614 | Clanchetta, Daniel |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119762 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday, and ending on Friday, midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/5/13 | | | | | | | |
| Sun | 1/6/13 | 11:20 AM | 12:00 PM | 5:00 PM | 7:20 PM | | | 3.00 |
| Mon | 1/7/13 | | | | | | | |
| Tue | 1/8/13 | | | | | | | |
| Wed | 1/9/13 | 7:45 PM | 9:15 PM | | | | | 1.50 |
| Thu | 1/10/13 | | | | | | | |
| Fri | 1/11/13 | | | | | | | |

Total Weekly Hours: 4.50

| Employee Authorization |
|---|

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/13/13 9:47:33 AM PST

**by** Daniel Clanchetta

| Client Approval |
|---|

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/15/13 2:17:44 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# ▦ Robert Half® Legal

| Week Ending Date: 1/11/13 | | | | | | | Online Timesheet |

| Employee ID | Name (Last, First, Middle) | | | | | | |
|---|---|---|---|---|---|---|---|
| 1001572051 | King, Andrew | | | | | | |

| Job Order Number | Client Company Name | | | | Report To | | |
|---|---|---|---|---|---|---|---|
| 03360-119763 | Carpenter Lipps & Leland LLP | | | | Marty, Gretchen | | |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/5/13 | | | | | | | |
| Sun | 1/6/13 | | | | | | | |
| Mon | 1/7/13 | 7:45 AM | 4:20 PM | | | | | 8.59 |
| Tue | 1/8/13 | 8:10 AM | 4:20 PM | | | | | 8.17 |
| Wed | 1/9/13 | 9:40 AM | 4:10 PM | | | | | 6.50 |
| Thu | 1/10/13 | 9:05 AM | 3:20 PM | | | | | 6.25 |
| Fri | 1/11/13 | 8:00 AM | 2:30 PM | | | | | 6.50 |

Total Weekly Hours:    36.01

| Employee Authorization |
|---|

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/15/13 6:25:53 AM PST

by Andrew King

| Client Approval |
|---|

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**   1/15/13 2:18:14 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

| Week Ending Date: 1/11/13 | Online Timesheet |

**Online Timesheet**

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1018223615 | Brener, Yevgeniya J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119764 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/5/13 | | | | | | | |
| Sun | 1/6/13 | 9:45 AM | 12:30 PM | 7:05 PM | 11:50 PM | | | 7.50 |
| Mon | 1/7/13 | 8:50 AM | 1:35 PM | 4:40 PM | 5:40 PM | 8:50 PM | 11:59 PM | 8.90 |
| Tue | 1/8/13 | 9:15 AM | 5:45 PM | 9:20 PM | 11:30 PM | | | 10.87 |
| Wed | 1/9/13 | 9:35 AM | 4:30 PM | 7:20 PM | 9:30 PM | | | 9.09 |
| Thu | 1/10/13 | 11:20 AM | 8:00 PM | 9:15 PM | 11:59 PM | | | 8.40 |
| Fri | 1/11/13 | 12:00 AM | 12:26 AM | | | | | 0.44 |

Total Weekly Hours: 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/11/13 6:05:22 AM PST

**by** Yevgeniya J Brener

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/15/13 2:19:04 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

## Robert Half® Legal

**Week Ending Date: 1/11/13**

Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/5/13 | | | | | | | |
| Sun | 1/6/13 | | | | | | | |
| Mon | 1/7/13 | 7:55 AM | 5:55 PM | | | | | 10.00 |
| Tue | 1/8/13 | 7:55 AM | 1:55 PM | 4:15 PM | 6:15 PM | 5:40 PM | 7:40 PM | 9.00 |
| Wed | 1/9/13 | 7:50 AM | 6:50 PM | | | | | 10.00 |
| Thu | 1/10/13 | 11:00 AM | 3:00 PM | 3:40 PM | 5:40 PM | | | 6.00 |
| Fri | 1/11/13 | 7:50 AM | 5:50 PM | | | | | 10.00 |

Total Weekly Hours:  45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/11/13 2:32:11 PM PST

**by** Robert Ritzler

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/15/13 1:15:12 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

Week Ending Date: 1/11/13                                    Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/5/13 | | | | | | | |
| Sun | 1/6/13 | | | | | | | |
| Mon | 1/7/13 | 12:45 PM | 8:00 PM | | | | | 7.25 |
| Tue | 1/8/13 | 9:10 AM | 1:10 PM | 2:40 PM | 8:00 PM | | | 9.34 |
| Wed | 1/9/13 | 9:45 AM | 1:20 PM | 2:00 PM | 8:00 PM | | | 9.69 |
| Thu | 1/10/13 | 9:00 AM | 12:00 PM | 12:30 PM | 8:00 PM | | | 10.50 |
| Fri | 1/11/13 | 9:20 AM | 2:00 PM | 9:00 PM | 10:00 PM | | | 5.67 |

Total Weekly Hours:    42.35

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/11/13 7:01:30 PM PST

**by** Patrick Hickey

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**   1/15/13 2:17:24 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

Robert Half® Legal

Week Ending Date: 1/18/13                                     Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number: | Client Company Name | Report To: |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/12/13 | 2:30 PM | 4:00 PM | 4:40 PM | 6:10 PM | | | 3.00 |
| Sun | 1/13/13 | | | | | | | |
| Mon | 1/14/13 | 11:00 AM | 1:00 PM | 2:00 PM | 6:00 PM | 10:00 PM | 11:00 PM | 7.00 |
| Tue | 1/15/13 | 12:00 PM | 6:00 PM | | | | | 6.00 |
| Wed | 1/16/13 | 10:30 AM | 6:15 PM | | | | | 7.75 |
| Thu | 1/17/13 | 9:30 AM | 11:00 AM | 1:30 PM | 4:15 PM | 8:45 PM | 9:45 PM | 5.25 |
| Fri | 1/18/13 | | | | | | | |

Total Weekly Hours:  29.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/20/13 7:12:17 PM PST

by Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/22/13 2:07:30 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

Week Ending Date: 1/18/13

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018274737 | Manning, Joseph |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119765 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/12/13 | | | | | | | |
| Sun | 1/13/13 | | | | | | | |
| Mon | 1/14/13 | 11:15 AM | 1:20 PM | 1:45 PM | 8:40 PM | | | 9.00 |
| Tue | 1/15/13 | 9:00 AM | 12:15 PM | 12:30 PM | 7:15 PM | | | 10.00 |
| Wed | 1/16/13 | 10:20 AM | 2:30 PM | 2:49 PM | 11:59 PM | | | 13.34 |
| Thu | 1/17/13 | 12:00 AM | 12:45 AM | 11:00 AM | 4:15 PM | 9:45 PM | 11:30 PM | 7.75 |
| Fri | 1/18/13 | 9:45 AM | 12:15 PM | 1:00 PM | 3:00 PM | | | 4.50 |

Total Weekly Hours: 44.59

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/18/13 12:07:52 PM PST

**by** Joseph Manning

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/22/13 2:05:58 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc, 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

| Week Ending Date: 1/18/13 | | | | Online Timesheet |

**Employee ID** | **Name (Last, First Middle)**

1018223615 | Brener, Yevgeniya J

**Job Order Number** | **Client Company Name** | **Report To**

03350-119764 | Carpenter Lipps & Leland LLP | Marty, Gretchen

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|-----|------|-----|-----|-----|-----|-----|-----|-------|
| Sat | 1/12/13 | 2:30 PM | 4:00 PM | 8:40 PM | 11:59 PM | | | 4.82 |
| Sun | 1/13/13 | 3:20 PM | 7:00 PM | 8:00 PM | 9:00 PM | | | 4.67 |
| Mon | 1/14/13 | 9:00 AM | 4:00 PM | 6:05 PM | 8:40 PM | | | 9.59 |
| Tue | 1/15/13 | 8:55 AM | 5:45 PM | | | | | 8.84 |
| Wed | 1/16/13 | 9:35 AM | 5:30 PM | | | | | 7.92 |
| Thu | 1/17/13 | 9:15 AM | 4:00 PM | | | | | 6.75 |
| Fri | 1/18/13 | 2:30 PM | 4:55 PM | | | | | 2.42 |

Total Weekly Hours:  45.01

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/18/13 1:55:35 PM PST

by Yevgeniya J Brener

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/22/13 2:03:31 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

**Week Ending Date: 1/18/13**                                         Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1001572051 | King, Andrew |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119763 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/12/13 | | | | | | | |
| Sun | 1/13/13 | | | | | | | |
| Mon | 1/14/13 | 7:50 AM | 10:00 AM | 12:30 PM | 2:40 PM | | | 4.34 |
| Tue | 1/15/13 | 8:00 AM | 4:00 PM | | | | | 8.00 |
| Wed | 1/16/13 | 8:50 AM | 4:00 PM | | | | | 7.17 |
| Thu | 1/17/13 | 10:00 AM | 3:00 PM | | | | | 5.00 |
| Fri | 1/18/13 | | | | | | | |

Total Weekly Hours:   24.51

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/22/13 5:53:46 AM PST

by Andrew King

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/22/13 2:04:56 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

Week Ending Date: 1/18/13

Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1018278737 | Watowicz, Adam |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119760 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/12/13 | | | | | | | |
| Sun | 1/13/13 | 4:40 PM | 6:25 PM | | | | | 1.75 |
| Mon | 1/14/13 | 9:39 AM | 4:54 PM | | | | | 7.25 |
| Tue | 1/15/13 | 8:52 AM | 4:07 PM | | | | | 7.26 |
| Wed | 1/16/13 | 9:30 AM | 4:15 PM | | | | | 6.75 |
| Thu | 1/17/13 | 9:04 AM | 5:04 PM | 6:04 PM | 9:49 PM | | | 11.75 |
| Fri | 1/18/13 | 9:25 AM | 4:25 PM | 5:25 PM | 8:40 PM | | | 10.25 |

Total Weekly Hours: 45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/19/13 10:08:36 PM PST

**by** Adam Watowicz

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/22/13 2:08:11 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

**Week Ending Date:** 1/18/13                                    Online Timesheet

| Employee ID | Name (Last, First, Middle) | | | | | | |
|---|---|---|---|---|---|---|---|
| 1007501599 | Diem, Lisa M | | | | | | |

| Job Order Number | Client Company Name | | | Report To | | | |
|---|---|---|---|---|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | | | Marty, Gretchen | | | |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/12/13 | | | | | | | . |
| Sun | 1/13/13 | | | | | | | |
| Mon | 1/14/13 | 1:05 PM | 3:05 PM | 6:00 PM | 6:20 PM | 7:20 PM | 8:30 PM | 4.50 |
| Tue | 1/15/13 | 8:55 AM | 3:50 PM | 6:50 PM | 8:00 PM | | | 8.09 |
| Wed | 1/16/13 | 9:05 AM | 4:05 PM | 6:00 PM | 7:30 PM | 8:15 PM | 9:45 PM | 9.00 |
| Thu | 1/17/13 | 9:05 AM | 3:55 PM | 6:15 PM | 6:35 PM | 7:30 PM | 8:53 PM | 8.55 |
| Fri | 1/18/13 | 9:26 AM | 3:26 PM | | | | | 6.00 |

**Total Weekly Hours:** 36.14

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/19/13 6:01:50 PM PST

by Lisa M Diem

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/22/13 2:01:42 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

## Robert Half® Legal

Week Ending Date: 1/18/13                                    Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/12/13 | | | | | | | |
| Sun | 1/13/13 | | | | | | | |
| Mon | 1/14/13 | 8:15 AM | 4:15 PM | 5:15 PM | 7:15 PM | | | 10.00 |
| Tue | 1/15/13 | 9:30 AM | 4:30 PM | 5:30 PM | 8:30 PM | | | 10.00 |
| Wed | 1/16/13 | 8:00 AM | 5:00 PM | | | | | 9.00 |
| Thu | 1/17/13 | 8:30 AM | 5:30 PM | | | | | 9.00 |
| Fri | 1/18/13 | 9:00 AM | 3:00 PM | 6:45 PM | 7:45 PM | | | 7.00 |

Total Weekly Hours:    45.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/20/13 3:44:43 PM PST

**by** Shinerr J Parker

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/22/13 2:06:25 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OPO2V3

 Robert Half® Legal

**Week Ending Date: 1/18/13**

Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday (midnight)

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/12/13 | | | | | | | |
| Sun | 1/13/13 | 10:00 AM | 1:00 PM | 2:30 PM | 4:30 PM | 6:00 PM | 11:00 PM | 10.00 |
| Mon | 1/14/13 | 10:20 AM | 4:20 PM | 6:00 PM | 8:15 PM | 9:30 PM | 10:45 PM | 10.50 |
| Tue | 1/15/13 | 9:00 AM | 4:30 PM | | | | | 7.50 |
| Wed | 1/16/13 | 9:15 AM | 3:45 PM | 5:29 PM | 11:59 PM | | | 13.00 |
| Thu | 1/17/13 | 7:30 AM | 9:30 AM | 10:00 AM | 4:00 PM | 4:59 PM | 11:59 PM | 15.00 |
| Fri | 1/18/13 | 4:00 PM | 8:00 PM | | | | | 4.00 |

Total Weekly Hours:   60.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/18/13 5:10:00 PM PST

by Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/22/13 2:01:02 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

Week Ending Date: 1/18/13

Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/12/13 | | | | | | | |
| Sun | 1/13/13 | | | | | | | |
| Mon | 1/14/13 | 10:30 AM | 6:30 PM | | | | | 8.00 |
| Tue | 1/15/13 | 11:28 AM | 6:30 PM | | | | | 7.04 |
| Wed | 1/16/13 | 10:40 AM | 5:25 PM | | | | . | 6.75 |
| Thu | 1/17/13 | 9:35 AM | 5:00 PM | | | | | 7.42 |
| Fri | 1/18/13 | 10:00 AM | 1:40 PM | 5:10 PM | 8:10 PM | 9:25 PM | 10:47 PM | 8.04 |

Total Weekly Hours:    37.25

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/18/13 7:50:42 PM PST

**by** Patrick I Jackson

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**   1/22/13 2:00:33 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

Week Ending Date: 1/18/13                                    Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/12/13 | 12:00 PM | 2:00 PM | 3:30 PM | 6:30 PM | | | 5.00 |
| Sun | 1/13/13 | 1:00 PM | 4:00 PM | 5:00 PM | 9:00 PM | | | 7.00 |
| Mon | 1/14/13 | 7:30 AM | 2:30 PM | 7:30 PM | 11:30 PM | | | 11.00 |
| Tue | 1/15/13 | 9:00 AM | 4:00 PM | 5:30 PM | 6:30 PM | | | 8.00 |
| Wed | 1/16/13 | 10:00 AM | 4:00 PM | 9:00 PM | 11:00 PM | | | 8.00 |
| Thu | 1/17/13 | 8:00 AM | 3:00 PM | 4:00 PM | 6:30 PM | | | 9.50 |
| Fri | 1/18/13 | 12:00 AM | 3:30 AM | 12:00 PM | 5:30 PM | 7:00 PM | 9:30 PM | 11.50 |

Total Weekly Hours: 60.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/21/13 7:45:50 AM PST

by Andrew L Clark

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/22/13 1:59:57 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OPO2V3

# Robert Half® Legal

**Week Ending Date: 1/18/13**

Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1006980404 | Cericola, Kessla |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119369 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/12/13 | | | | | | | |
| Sun | 1/13/13 | | | | | | | |
| Mon | 1/14/13 | 8:00 AM | 6:00 PM | | | | | 10.00 |
| Tue | 1/15/13 | 10:45 AM | 6:30 PM | | | | | 8.75 |
| Wed | 1/16/13 | 8:00 AM | 4:30 PM | | | | | 8.50 |
| Thu | 1/17/13 | 8:00 AM | 6:30 PM | | | | | 9.50 |
| Fri | 1/18/13 | 8:00 AM | 4:30 PM | | | | | 8.50 |

Total Weekly Hours:    43.25

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/18/13 1:22:14 PM PST

**by** Kessla Cericola

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/22/13 1:58:47 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3


Robert Half® Legal

Week Ending Date: 1/18/13                                    Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/12/13 | | | | | | | |
| Sun | 1/13/13 | 8:40 PM | 9:40 PM | | | | | 1.00 |
| Mon | 1/14/13 | 1:40 PM | 8:00 PM | | | | | 6.34 |
| Tue | 1/15/13 | 9:10 AM | 1:10 PM | 2:00 PM | 8:00 PM | | | 10.00 |
| Wed | 1/16/13 | 9:15 AM | 1:05 PM | 1:50 PM | 8:00 PM | | | 10.00 |
| Thu | 1/17/13 | 9:00 AM | 12:08 PM | 1:00 PM | 8:00 PM | | | 10.00 |
| Fri | 1/18/13 | 8:55 AM | 3:05 PM | 10:15 PM | 11:15 PM | | | 7.17 |

Total Weekly Hours:    44.60

Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/18/13 8:16:24 PM PST

**by** Patrick Hickey

Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/22/13 2:04:20 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

 Robert Half® Legal

Week Ending Date: 1/18/13                                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401127338 | Harris, DeShaun M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119577 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/12/13 | 6:45 PM | 8:45 PM | | | | | 2.00 |
| Sun | 1/13/13 | 11:30 AM | 3:30 PM | | | | | 4.00 |
| Mon | 1/14/13 | 8:30 AM | 4:00 PM | 7:00 PM | 8:30 PM | | | 9.00 |
| Tue | 1/15/13 | 8:30 AM | 4:30 PM | | | | | 8.00 |
| Wed | 1/16/13 | 8:40 AM | 1:30 PM | 1:45 PM | 5:25 PM | | | 8.50 |
| Thu | 1/17/13 | 9:10 AM | 4:05 PM | 7:00 PM | 9:00 PM | | | 8.92 |
| Fri | 1/18/13 | 9:00 AM | 1:35 PM | | | | | 4.59 |

Total Weekly Hours: 45.01

Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/22/13 11:08:59 AM PST

by DeShaun M Harris

Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/22/13 2:02:35 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

Week Ending Date: 1/18/13

**Online Timesheet**

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/12/13 | | | | | | | |
| Sun | 1/13/13 | | | | | | | |
| Mon | 1/14/13 | 7:46 AM | 6:46 PM | | | | | 10.00 |
| Tue | 1/15/13 | 7:55 AM | 5:55 PM | | | | | 10.00 |
| Wed | 1/16/13 | 8:20 AM | 11:50 AM | 12:46 PM | 2:16 PM | | | 5.00 |
| Thu | 1/17/13 | 7:50 AM | 5:50 PM | | | | | 10.00 |
| Fri | 1/18/13 | 7:46 AM | 5:46 PM | | | | | 10.00 |

Total Weekly Hours: 45.00

## Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on 1/18/13 2:20:38 PM PST**

**by** Robert Ritzler

## Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on 1/22/13 2:06:59 PM PST**

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# ⊞ Robert Half® Legal

**Week Ending Date: 1/25/13**

Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1001572051 | King, Andrew |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119763 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/19/13 | | | | | | | |
| Sun | 1/20/13 | | | | | | | |
| Mon | 1/21/13 | 8:30 AM | 5:00 PM | | | | | 8.50 |
| Tue | 1/22/13 | 8:40 AM | 3:50 PM | 4:30 PM | 7:50 PM | | | 10.50 |
| Wed | 1/23/13 | 7:30 AM | 9:00 AM | 10:00 AM | 3:35 PM | 4:25 PM | 6:30 PM | 9.17 |
| Thu | 1/24/13 | 8:30 AM | 6:00 PM | | | | | 9.50 |
| Fri | 1/25/13 | 6:30 AM | 11:20 AM | | | | | 4.84 |

Total Weekly Hours: **42.51**

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/28/13 6:34:59 AM PST

**by** Andrew King

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/28/13 1:35:34 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

**Week Ending Date: 1/25/13**                                              Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday (midnight)

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/19/13 | 7:16 PM | 9:00 PM | | | | | 1.75 |
| Sun | 1/20/13 | | | | | | | |
| Mon | 1/21/13 | 2:15 PM | 5:25 PM | 9:45 PM | 11:30 PM | | | 4.92 |
| Tue | 1/22/13 | 7:25 AM | 12:05 PM | 1:35 PM | 5:45 PM | 6:15 PM | 8:16 PM | 10.84 |
| Wed | 1/23/13 | 9:55 AM | 4:25 PM | | | | | 6.50 |
| Thu | 1/24/13 | 10:00 AM | 10:50 AM | 12:00 PM | 5:15 PM | 7:20 PM | 10:16 PM | 9.00 |
| Fri | 1/25/13 | 9:25 AM | 12:54 PM | 1:25 PM | 3:25 PM | 5:35 PM | 6:15 PM | 6.15 |

**Total Weekly Hours:**  39.16

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/27/13 6:51:28 PM PST

by Lisa M Diem

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/28/13 1:35:51 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

Week Ending Date: 1/25/13                                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/19/13 | 10:45 AM | 12:30 PM | | | | | 1.75 |
| Sun | 1/20/13 | 10:30 AM | 2:15 PM | 4:10 PM | 6:10 PM | | | 4.75 |
| Mon | 1/21/13 | 10:00 AM | 12:15 PM | 3:44 PM | 11:59 PM | | | 10.50 |
| Tue | 1/22/13 | 12:00 AM | 1:00 AM | 9:45 AM | 3:45 PM | 9:29 PM | 11:59 PM | 9.50 |
| Wed | 1/23/13 | 12:00 AM | 2:30 AM | 10:30 AM | 2:30 PM | 3:30 PM | 11:30 PM | 14.50 |
| Thu | 1/24/13 | 8:30 AM | 1:30 PM | | | | | 5.00 |
| Fri | 1/25/13 | 1:45 PM | 2:15 PM | | | | | 0.50 |

Total Weekly Hours:    46.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/25/13 11:14:04 AM PST

**by** Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**   1/28/13 1:35:51 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

Week Ending Date: 1/25/13                                    Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1018275614 | Cianchetta, Daniel |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119762 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday at midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/19/13 | | | | | | | |
| Sun | 1/20/13 | | | | | | | |
| Mon | 1/21/13 | | | | | | | |
| Tue | 1/22/13 | 7:45 PM | 8:45 PM | 11:00 PM | 11:59 PM | | | 1.99 |
| Wed | 1/23/13 | 6:45 PM | 7:45 PM | 8:30 PM | 11:59 PM | | | 4.49 |
| Thu | 1/24/13 | 7:20 AM | 7:50 AM | 6:00 PM | 7:20 PM | 10:30 PM | 10:45 PM | 2.09 |
| Fri | 1/25/13 | | | | | | | |

Total Weekly Hours:    8.57

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/26/13 9:03:11 AM PST

**by** Daniel Cianchetta

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/28/13 1:35:52 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half Legal

| Week Ending Date: 1/25/13 | | | | | | | Online Timesheet |

**Employee ID** · **Name (Last, First Middle)**

| 1018168459 | Walker, Erin |

**Job Order Number** · **Client Company Name** · **Report To**

| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|-----|------|-----|-----|-----|-----|-----|-----|-------|
| Sat | 1/19/13 | | | | | | | |
| Sun | 1/20/13 | | | | | | | |
| Mon | 1/21/13 | 6:00 PM | 9:45 PM | | | | | 3.75 |
| Tue | 1/22/13 | 10:00 AM | 8:30 PM | 9:15 PM | 10:45 PM | | | 12.00 |
| Wed | 1/23/13 | 10:00 AM | 11:20 AM | 3:30 PM | 3:45 PM | 4:30 PM | 5:05 PM | 2.17 |
| Thu | 1/24/13 | 10:30 AM | 10:35 AM | 11:00 AM | 2:00 PM | 4:00 PM | 5:00 PM | 4.09 |
| Fri | 1/25/13 | 11:00 AM | 1:00 PM | 2:00 PM | 6:00 PM | | | 6.00 |

Total Weekly Hours:    28.01

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/25/13 7:01:45 PM PST

by Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/28/13 1:36:46 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

 Robert Half® Legal

Week Ending Date: 1/25/13                                    Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1018274737 | Manning, Joseph |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119766 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/19/13 | | | | | | | |
| Sun | 1/20/13 | | | | | | | |
| Mon | 1/21/13 | 4:10 PM | 10:10 PM | 11:45 PM | 11:59 PM | | | 6.24 |
| Tue | 1/22/13 | 12:00 AM | 2:45 AM | 11:26 AM | 6:50 PM | 9:10 PM | 11:59 PM | 12.99 |
| Wed | 1/23/13 | 12:00 AM | 12:07 AM | 4:00 PM | 7:30 PM | 9:00 PM | 11:30 PM | 6.12 |
| Thu | 1/24/13 | 10:50 PM | 11:50 PM | | | | | 1.00 |
| Fri | 1/25/13 | | | | | | | |

Total Weekly Hours:    26.35

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/24/13 9:17:01 PM PST

**by** Joseph Manning

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/28/13 1:36:46 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Robert Half® Legal**

Week Ending Date: 1/25/13                                        Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1018278737 | Watowicz, Adam |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119760 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/19/13 | 2:37 PM | 3:07 PM | 5:44 PM | 6:14 PM | | | 1.00 |
| Sun | 1/20/13 | 1:10 AM | 1:40 AM | 1:53 PM | 6:23 PM | 10:23 PM | 11:53 PM | 6.50 |
| Mon | 1/21/13 | 8:03 AM | 6:03 PM | 7:03 PM | 11:33 PM | | | 13.50 |
| Tue | 1/22/13 | 8:54 AM | 4:54 PM | | | | | 8.00 |
| Wed | 1/23/13 | 9:10 AM | 3:55 PM | 8:52 PM | 11:52 PM | | | 9.75 |
| Thu | 1/24/13 | 12:00 AM | 2:15 AM | 8:40 AM | 11:40 AM | | | 5.25 |
| Fri | 1/25/13 | 9:08 AM | 10:08 AM | | | | | 1.00 |

Total Weekly Hours:    45.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/25/13 7:26:12 AM PST

by Adam Watowicz

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/28/13 1:37:06 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

Week Ending Date: 1/25/13                                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/19/13 | | | | | | | |
| Sun | 1/20/13 | 4:20 PM | 5:00 PM | | | | | 0.67 |
| Mon | 1/21/13 | 9:20 AM | 11:40 AM | 2:40 PM | 6:40 PM | 7:20 PM | 10:20 PM | 8.34 |
| Tue | 1/22/13 | 9:45 AM | 12:45 PM | 1:55 PM | 4:55 PM | 8:45 PM | 10:45 PM | 8.00 |
| Wed | 1/23/13 | 10:10 AM | 11:20 AM | 12:50 PM | 3:50 PM | 5:00 PM | 6:50 PM | 6.00 |
| Thu | 1/24/13 | 4:35 PM | 4:45 PM | | | | . | 0.17 |
| Fri | 1/25/13 | 2:30 PM | 6:00 PM | 7:40 PM | 8:15 PM | | | 4.09 |

Total Weekly Hours:    27.27

Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/25/13 8:53:11 PM PST

**by** Patrick Hickey

Client Approval

The Total Hours as shown on this timesheet were approved electronically,

**Electronically Approved on** 1/28/13 1:35:51 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

Week Ending Date: 1/25/13                                        Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018223615 | Brener, Yevgeniya J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119764 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/19/13 | | | | | | | . |
| Sun | 1/20/13 | 12:15 PM | 1:15 PM | | | | | 1.00 |
| Mon | 1/21/13 | 8:55 PM | 11:00 PM | | | | | 2.09 |
| Tue | 1/22/13 | 9:00 AM | 4:30 PM | 5:40 PM | 6:26 PM | 6:55 PM | 11:15 PM | 12.69 |
| Wed | 1/23/13 | 9:10 AM | 4:00 PM | 9:15 PM | 11:17 PM | | | 8.87 |
| Thu | 1/24/13 | 11:30 AM | 11:55 AM | | | | | 0.42 |
| Fri | 1/25/13 | 1:50 PM | 3:20 PM | | | | | 1.50 |

Total Weekly Hours:    26.47

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/25/13 12:23:17 PM PST

**by** Yevgeniya J Brener

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/28/13 1:36:46 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

Robert Half® Legal

Week Ending Date: 1/25/13

Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday, and ending on Friday midnight

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/19/13 | | | | | | | |
| Sun | 1/20/13 | | | | | | | |
| Mon | 1/21/13 | | | | | | | |
| Tue | 1/22/13 | 10:46 AM | 2:00 PM | | | | | 3.24 |
| Wed | 1/23/13 | 10:35 AM | 1:29 PM | 1:42 PM | 4:43 PM | 11:05 PM | 11:47 PM | 6.62 |
| Thu | 1/24/13 | 12:00 AM | 12:18 AM | | | | | 0.30 |
| Fri | 1/25/13 | | | | | | | |

Total Weekly Hours:    10.16

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/25/13 8:19:05 AM PST

**by** Patrick I Jackson

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/28/13 1:34:06 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

| Week Ending Date: 1/25/13 | Online Timesheet |

| Employee ID | Name (Last, First Middle) |
| --- | --- |
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
| --- | --- | --- |
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Sat | 1/19/13 | | | | | | | |
| Sun | 1/20/13 | | | | | | | |
| Mon | 1/21/13 | 7:50 AM | 1:20 PM | | | | | 5.50 |
| Tue | 1/22/13 | 7:55 AM | 2:55 PM | 3:22 PM | 6:22 PM | 6:10 PM | 7:10 PM | 10.00 |
| Wed | 1/23/13 | 6:50 AM | 9:20 AM | 11:30 AM | 3:00 PM | | | 6.00 |
| Thu | 1/24/13 | 6:55 AM | 9:55 AM | 11:50 AM | 4:50 PM | | | 8.00 |
| Fri | 1/25/13 | 7:25 AM | 4:30 PM | | | | | 9.09 |

Total Weekly Hours: 38.59

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/28/13 1:41:14 PM PST

**by** Robert Ritzler

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/29/13 12:34:13 PM PST

**by** AMYERI01

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

## Robert Half® Legal

Online Timesheet

**Week Ending Date: 1/25/13**

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401127338 | Harris, DeShaun M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119577 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/19/13 | 1:00 PM | 5:00 PM | | | | | 4.00 |
| Sun | 1/20/13 | 11:00 AM | 3:00 PM | 6:00 PM | 8:00 PM | | | 6.00 |
| Mon | 1/21/13 | 10:30 AM | 6:30 PM | | | | | 8.00 |
| Tue | 1/22/13 | 9:30 AM | 2:15 PM | 5:30 PM | 7:30 PM | | | 6.75 |
| Wed | 1/23/13 | 9:30 AM | 6:20 PM | 9:00 PM | 11:00 PM | | | 9.84 |
| Thu | 1/24/13 | 10:00 AM | 10:40 AM | | | | | 0.67 |
| Fri | 1/25/13 | 6:30 PM | 6:45 PM | | | | | 0.25 |

Total Weekly Hours:   35.51

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/28/13 9:34:52 PM PST

by DeShaun M Harris

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/29/13 12:33:47 PM PST

by AMYERI01

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

| Week Ending Date: 1/25/13 | Online Timesheet |
|---|---|

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1006980404 | Cericola, Kessia |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119369 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/19/13 | | | | | | | |
| Sun | 1/20/13 | | | | | | | |
| Mon | 1/21/13 | 6:46 PM | 9:46 PM | | | | | 3.00 |
| Tue | 1/22/13 | 8:30 AM | 10:30 AM | 5:00 PM | 11:00 PM | | | 8.00 |
| Wed | 1/23/13 | 9:20 AM | 12:30 PM | 1:00 PM | 4:30 PM | | | 6.67 |
| Thu | 1/24/13 | | | | | | | |
| Fri | 1/25/13 | 1:20 PM | 3:00 PM | 5:00 PM | 6:30 PM | | | 3.17 |

Total Weekly Hours: **20.84**

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/28/13 3:12:46 PM PST

**by** Kessia Cericola

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 1/29/13 12:34:00 PM PST

**by** AMYERI01

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date: 1/25/13**                                    Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday (midnight)

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/19/13 | 2:00 PM | 3:00 PM | 6:00 PM | 8:30 PM | | | 3.50 |
| Sun | 1/20/13 | 9:46 AM | 4:45 PM | 7:00 PM | 7:30 PM | 10:14 PM | 11:59 PM | 9.25 |
| Mon | 1/21/13 | 12:00 AM | 2:15 AM | 10:30 AM | 1:30 PM | 6:00 PM | 11:00 PM | 10.25 |
| Tue | 1/22/13 | 8:30 AM | 3:00 PM | 4:30 PM | 10:00 PM | 10:29 PM | 11:59 PM | 13.50 |
| Wed | 1/23/13 | 12:00 AM | 1:30 AM | 9:00 AM | 3:00 PM | 4:59 PM | 11:59 PM | 14.50 |
| Thu | 1/24/13 | 6:00 AM | 8:00 AM | 8:30 AM | 11:30 AM | 12:30 PM | 4:30 PM | 9.00 |
| Fri | 1/25/13 | | | | | | | |

Total Weekly Hours:    60.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/26/13 11:10:00 AM PST

**by** Andrew L Clark

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/28/13 1:33:40 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Robert Half® Legal**

Week Ending Date: 1/25/13                                                    Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 0400850879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-118373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/19/13 | | | | | | | |
| Sun | 1/20/13 | | | | | | | |
| Mon | 1/21/13 | 10:00 AM | 6:00 PM | | | | | 8.00 |
| Tue | 1/22/13 | 8:30 AM | 4:30 PM | 7:00 PM | 9:00 PM | | | 10.00 |
| Wed | 1/23/13 | 8:30 AM | 3:30 PM | | | | | 7.00 |
| Thu | 1/24/13 | 8:30 AM | 12:30 PM | 1:30 PM | 3:30 PM | | | 6.00 |
| Fri | 1/25/13 | 1:00 PM | 2:00 PM | 4:15 PM | 5:00 PM | | | 1.75 |

Total Weekly Hours:    32.75

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 1/27/13 1:55:38 PM PST

by Shinerr J Parker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  1/28/13 1:36:46 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

Week Ending Date: 2/1/13                                                        Online Timesheet

| Employee ID | Name (Last, First, Middle) | | | | | | |
|---|---|---|---|---|---|---|---|
| 1007501599 | Diem, Lisa M | | | | | | |

| Job Order Number | Client Company Name | | | Report To | | | |
|---|---|---|---|---|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | | | Marty, Gretchen | | | |

Time worked for one week only, starting with Saturday, and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 1/26/13 | | | | | | | |
| Sun | 1/27/13 | 6:55 PM | 7:20 PM | 7:50 PM | 9:50 PM | | | 3.42 |
| Mon | 1/28/13 | 10:30 AM | 2:25 PM | | | | | 3.92 |
| Tue | 1/29/13 | | | | | | | |
| Wed | 1/30/13 | | | | | | | |
| Thu | 1/31/13 | | | | | | | |
| Fri | 2/1/13 | | | | | | | |

Total Weekly Hours:    7.34

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on 2/2/13 8:55:29 AM PST**

by Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on  2/5/13 1:55:35 PM PST**

by AMYERI01

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

Week Ending Date: 10/19/12                                    Online Timesheet

| Employee ID | Name (Last, First, Middle) | | | | | | |
|---|---|---|---|---|---|---|---|
| 1004422790 | Hickey, Patrick | | | | | | |

| Job Order Number | Client Company Name | | | Report To | | | |
|---|---|---|---|---|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | | | Marty, Gretchen | | | |

Time worked for one week only, starting with Saturday and ending on Friday midnight

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | | | | | | | |
| Sun | 10/14/12 | | | | | | | |
| Mon | 10/15/12 | | | | | | | |
| Tue | 10/16/12 | 12:30 PM | 5:30 PM | | | | | 5.00 |
| Wed | 10/17/12 | 8:30 AM | 12:50 PM | 1:35 PM | 5:50 PM | | | 8.59 |
| Thu | 10/18/12 | 8:30 AM | 12:25 PM | 1:00 PM | 6:00 PM | | | 8.92 |
| Fri | 10/19/12 | 8:45 AM | 12:15 PM | 1:15 PM | 5:10 PM | 10:55 PM | 11:55 PM | 8.42 |

Total Weekly Hours:    30.93

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/19/12 8:54:16 PM PDT

by Patrick Hickey

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/23/12 9:11:11 AM PDT

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

Week Ending Date: 10/26/12                                    Online Timesheet

| Employee ID | Name (Last, First Middle) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1004422790 | Hickey, Patrick | | | | | | | |

| Job Order Number | Client Company Name | | Report To | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | | Marty, Gretchen | | | | | |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | | | | | | | |
| Sun | 10/21/12 | | | | | | | |
| Mon | 10/22/12 | 8:35 AM | 12:10 PM | 12:30 PM | 4:05 PM | 4:35 PM | 7:15 PM | 9.84 |
| Tue | 10/23/12 | 8:50 AM | 12:35 PM | 1:10 PM | 5:35 PM | 6:00 PM | 7:50 PM | 10.00 |
| Wed | 10/24/12 | 8:30 AM | 12:10 PM | 12:45 PM | 4:45 PM | 5:10 PM | 7:30 PM | 10.00 |
| Thu | 10/25/12 | 8:20 AM | 12:05 PM | 12:50 PM | 4:45 PM | 5:05 PM | 7:35 PM | 10.17 |
| Fri | 10/26/12 | 6:35 PM | 7:35 PM | 9:30 PM | 11:30 PM | | | 3.00 |

Total Weekly Hours:   43.01

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/26/12 8:28:26 PM PDT

by Patrick Hickey

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/30/12 1:24:17 PM PDT

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

**Week Ending Date: 11/2/12**

Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday (midnight)

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 8:40 AM | 12:30 PM | 1:05 PM | 5:00 PM | 5:25 PM | 7:45 PM | 10.00 |
| Tue | 10/30/12 | 8:50 AM | 12:30 PM | 1:10 PM | 7:30 PM | | | 10.00 |
| Wed | 10/31/12 | 8:50 AM | 12:35 PM | 1:05 PM | 7:50 PM | | | 10.50 |
| Thu | 11/1/12 | 8:50 AM | 1:20 PM | 2:10 PM | 8:00 PM | | | 10.34 |
| Fri | 11/2/12 | 8:30 AM | 12:30 PM | 6:15 PM | 8:00 PM | 9:50 PM | 11:50 PM | 8.75 |

Total Weekly Hours: 49.68

## Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/2/12 8:51:34 PM PDT

by Patrick Hickey

## Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:37 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

Week Ending Date: 11/9/12                                    Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday (midnight).

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/3/12 | | | | | | | |
| Sun | 11/4/12 | 8:00 PM | 9:20 PM | | | | | 1.34 |
| Mon | 11/5/12 | 2:45 PM | 4:45 PM | 6:20 PM | 8:30 PM | | | 4.17 |
| Tue | 11/6/12 | 12:45 PM | 8:20 PM | | | | | 7.59 |
| Wed | 11/7/12 | 8:35 AM | 12:45 PM | 1:25 PM | 6:00 PM | | | 10.75 |
| Thu | 11/8/12 | 9:00 AM | 12:30 PM | 1:15 PM | 6:00 PM | | | 8.26 |
| Fri | 11/9/12 | 9:05 AM | 1:15 PM | 1:45 PM | 5:45 PM | | | 8.17 |

Total Weekly Hours:    40.27

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/10/12 5:25:51 AM PST

**by** Patrick Hickey

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/14/12 8:05:04 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

### Robert Half® Legal

Week Ending Date: 11/16/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/10/12 | | | | | | | |
| Sun | 11/11/12 | 7:45 PM | 8:45 PM | | | | | 1.00 |
| Mon | 11/12/12 | 8:30 PM | 9:30 PM | | | | | 1.00 |
| Tue | 11/13/12 | 11:50 AM | 7:50 PM | | | | | 8.00 |
| Wed | 11/14/12 | 8:40 AM | 12:35 PM | 12:50 PM | 8:00 PM | | | 11.09 |
| Thu | 11/15/12 | 8:50 AM | 12:00 PM | 12:50 PM | 8:25 PM | | | 10.75 |
| Fri | 11/16/12 | 8:50 AM | 12:30 PM | 1:10 PM | 6:45 PM | | | 9.25 |

Total Weekly Hours:    41.09

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/16/12 3:45:27 PM PST

**by** Patrick Hickey

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  11/19/12 2:35:53 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

Week Ending Date: 11/23/12

Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report to |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with a Saturday and ending on a Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/17/12 | | | | | | | |
| Sun | 11/18/12 | | | | | | | |
| Mon | 11/19/12 | 10:05 AM | 12:45 PM | 1:16 PM | 4:25 PM | | | 5.84 |
| Tue | 11/20/12 | | | | | | | |
| Wed | 11/21/12 | | | | | | | |
| Thu | 11/22/12 | | | | | | | |
| Fri | 11/23/12 | 8:30 PM | 9:30 PM | 10:55 PM | 11:55 PM | | | 2.00 |

Total Weekly Hours:  7.84

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/25/12 6:45:22 PM PST

**by** Patrick Hickey

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/26/12 11:42:43 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

Week Ending Date: 11/30/12                                        Online Timesheet

| Employee ID | Name (Last, First, Middle) | | | | | | |
|---|---|---|---|---|---|---|---|
| 1004422790 | Hickey, Patrick | | | | | | |

| Job Order Number | Client Company Name | | | Report To | | | |
|---|---|---|---|---|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | | | Marty, Gretchen | | | |

Time worked for one week only, starting with Saturday, and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 11/24/12 | | | | | | | |
| Sun | 11/25/12 | 7:00 PM | 9:45 PM | | | | | 2.75 |
| Mon | 11/26/12 | | | | | | | |
| Tue | 11/27/12 | | | | | | | |
| Wed | 11/28/12 | 2:15 PM | 2:35 PM | | | | | 0.34 |
| Thu | 11/29/12 | | | | | | | |
| Fri | 11/30/12 | | | | | | | |

Total Weekly Hours: 3.09

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/4/12 1:58:46 PM PST

**by** Patrick Hickey

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  12/5/12 8:08:11 AM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half Legal

**Week Ending Date: 12/7/12**                                             Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday, and ending on Friday (midnight)

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/1/12 | | | | | | | |
| Sun | 12/2/12 | | | | | | | |
| Mon | 12/3/12 | | | | | | | |
| Tue | 12/4/12 | | | | | | | |
| Wed | 12/5/12 | | | | | | | |
| Thu | 12/6/12 | 9:20 AM | 12:50 PM | 1:40 PM | 6:50 PM | | | 7.67 |
| Fri | 12/7/12 | 6:05 PM | 8:50 PM | | | | | 1.75 |

Total Weekly Hours:   9.42

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/9/12 10:31:53 AM PST

**by** Patrick Hickey

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**   12/10/12 1:10:02 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

Week Ending Date: 12/14/12                                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/8/12 | | | | | | | |
| Sun | 12/9/12 | 1:05 PM | 2:10 PM | | | | | 1.09 |
| Mon | 12/10/12 | 1:45 PM | 7:35 PM | | | | | 5.84 |
| Tue | 12/11/12 | 9:15 AM | 1:00 PM | 1:55 PM | 8:05 PM | | | 9.92 |
| Wed | 12/12/12 | 9:00 AM | 1:05 PM | 1:45 PM | 8:00 PM | | | 10.34 |
| Thu | 12/13/12 | 9:20 AM | 1:10 PM | 1:30 PM | 8:30 PM | | | 10.84 |
| Fri | 12/14/12 | 8:45 AM | 2:05 PM | | | | | 5.34 |

Total Weekly Hours:    43.37

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/16/12 1:22:08 PM PST

by Patrick Hickey

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  12/17/12 6:54:25 PM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half' Legal

Week Ending Date: 12/21/12                                    Online Timesheet

| Employee.ID | Name (Last, First Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/15/12 | | | | | | | |
| Sun | 12/16/12 | | | | | | | |
| Mon | 12/17/12 | 1:55 PM | 4:00 PM | 4:25 PM | 7:55 PM | | | 5.59 |
| Tue | 12/18/12 | 9:00 AM | 12:25 PM | 1:00 PM | 8:00 PM | | | 10.42 |
| Wed | 12/19/12 | 9:00 AM | 1:00 PM | 2:00 PM | 4:55 PM | | | 6.92 |
| Thu | 12/20/12 | 10:00 AM | 1:45 PM | 2:30 PM | 8:30 PM | | | 9.75 |
| Fri | 12/21/12 | 9:30 AM | 1:15 PM | | | | | 3.75 |

Total Weekly Hours:    36.43

Employee Authorization

Hours entered by employee were submitted electronically.

Electronically Submitted on 12/24/12 3:54:47 PM PST

by Patrick Hickey

Client Approval

The Total Hours as shown on this timesheet were approved electronically.

Electronically Approved on   12/26/12 8:12:24 AM PST

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

**Week Ending Date: 12/28/12**                    Online Timesheet

| Employee ID | Name (Last, First, Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday, and ending on Friday midnight

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 12/22/12 | | | | | | | |
| Sun | 12/23/12 | | | | | | | |
| Mon | 12/24/12 | 7:00 PM | 8:00 PM | 9:40 PM | 10:20 PM | | | 1.67 |
| Tue | 12/25/12 | | | | | | | |
| Wed | 12/26/12 | 2:15 PM | 7:30 PM | | | | | 5.25 |
| Thu | 12/27/12 | 9:30 AM | 1:05 PM | 1:45 PM | 8:00 PM | | | 9.84 |
| Fri | 12/28/12 | 9:15 AM | 1:15 PM | 1:45 PM | 3:00 PM | 8:00 PM | 10:00 PM | 7.25 |

Total Weekly Hours:    24.01

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 12/28/12 6:58:44 PM PST

**by** Patrick Hickey

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**   12/31/12 12:15:18 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# LUMEN
## LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/24/2013 | IN 139122 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 4929 - Examiner Review |
|-------------|---------|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Michelle Chinn<br>Hours Worked | 127.25 | 38.00 | 4,835.50 |
| Ben Hoelzel<br>Hours Worked | 110.75 | 38.00 | 4,208.50 |
| Eve Searls<br>Hours Worked | 109.66 | 38.00 | 4,167.08 |

Thank you for your business.    RECEIVED

| Total | $13,211.08 |
|-------|------------|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 3/11/2013 |

| Balance Due | $13,211.08 |
|-------------|------------|

SpringAhead Reports

LUMEN LEGAL

Created 2/26/13 7:17am

Page 1 of 3

## Time by Project

2/11/2013 (Mon) - 2/24/2013 (Sun)

(Single Project)

**CARPENTER & LIPPS-4025 – Ecrunlavr Ravlaw**

**Chen, Michelle**

| Hours | Date | Time Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.50 | 02/11/13 | Reg | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 02/11/13 09:32am | 03:30pm | 0.50 | GM | 02/21/13 | |
| 3.25 | 02/11/13 | Reg | 3.25 | 0 | 0 | 0 | 0 | 0 | 0 | 02/11/13 08:25am | 11:40pm | 0 | GM | 02/21/13 | |
| 5.75 | 02/11/13 | Reg | 5.875 | 0 | 0 | 0 | 0 | 0 | 0 | 02/12/13 08:55am 02/12/13 02:29pm | | 0.50 | GM | 02/21/13 | |
| 3.25 | 02/11/13 | Reg | 3.25 | 0 | 0 | 0 | 0 | 0 | 0 | 02/13/13 08:35pm 02/13/13 11:55pm | | 0 | GM | 02/21/13 | |
| 6.75 | 02/11/13 | Reg | 0 | 6.75 | 0 | 0 | 0 | 0 | 0 | 02/13/13 08:45am 02/13/13 03:35pm | | 0 | GM | 02/21/13 | |
| 4.75 | 02/11/13 | Reg | 0 | 4.75 | 0 | 0 | 0 | 0 | 0 | 02/14/13 06:45pm 02/13/13 11:30pm | | 0 | GM | 02/21/13 | |
| 2.25 | 02/11/13 | Reg | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 | 02/14/13 09:23am 02/15/13 11:45am | | 0 | GM | 02/21/13 | |
| 3 | 02/11/13 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 02/15/13 09:00pm 02/15/13 12:00am | | 0 | GM | 02/21/12 | |
| 2.50 | 02/11/13 | Reg | 0 | 0 | 0 | 22.50 | 0 | 0 | 0 | 02/15/13 08:30am 02/15/13 11:00am | | 0 | GM | 02/21/13 | |
| 7.250 | 02/11/13 | Reg | 0 | 0 | 0 | 16.50 | 0 | 0 | 0 | 02/14/13 05:00pm 02/15/13 11:30pm | | 0 | GM | 02/21/13 | |
| 4.50 | 02/11/13 | Reg | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 02/17/13 07:25pm 02/16/13 04:45pm | | 1.00 | GM | 02/21/13 | |
| 2.75 | 02/11/13 | Reg | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 02/17/13 07:12pm 02/16/13 12:00am | | | GM | 02/21/13 | |
| 2 | 02/11/13 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 11:50am | 02:30pm | GM | 02/21/13 | |
| 5.25 | 02/11/13 | Reg | 5.25 | 0 | 0 | 0 | 0 | 0 | 0 | | 06:10m | 05:30pm | GM | 02/21/13 | System so slow, kicked out or froze several times |
| 1.50 | 02/11/13 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 02/18/13 01:00pm 02/19/13 03:30pm | | | GM | 02/21/13 | |
| 2.50 | 02/11/13 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 02/19/13 06:30pm 02/19/13 11:45pm | | | GM | 02/21/13 | |
| 5.25 | 02/11/13 | Reg | 5.25 | 0 | 0 | 0 | 0 | 0 | 0 | 02/19/13 09:00am 02/20/13 10:00am | | | GM | 02/21/13 | |
| 1.50 | 02/11/13 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 02/20/13 09:00am 02/20/13 10:00am | | | GM | 02/21/13 | |
| 5.75 | 02/11/13 | Reg | 0 | 5.75 | 0 | 0 | 0 | 0 | 0 | 02/20/13 04:50pm 02/20/13 11:05pm | | 0.50 | GM | 02/21/13 | |
| 7.50 | 02/11/13 | Reg | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 02/21/13 03:25pm 02/21/13 06:20pm | | 0.50 | GM | 02/21/13 | |
| 5.50 | 02/11/13 | Reg | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 02/21/13 05:00pm 02/22/13 12:00am | | 0.50 | GM | 02/21/13 | |
| 8.50 | 02/11/13 | Reg | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 02/22/13 09:16am 02/22/13 05:40pm | | | GM | 02/27/13 System froze and running very slow in the morning |
| 2.25 | 02/11/13 | Reg | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 | 02/22/13 09:15pm 02/24/13 11:30pm | | | GM | 02/27/13 | |
| 5.25 | 02/11/13 | Reg | 0 | 0 | 0 | 5.25 | 0 | 0 | 0 | 02/23/13 09:00am 02/23/13 02:15pm | | | GM | 02/27/13 Includes time in MoYo Relativity for Angle |
| 6.50 | 02/11/13 | Reg | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 02/23/13 05:00pm 02/23/13 11:30pm | | | GM | 02/27/13 | |
| 3.25 | 02/11/13 | Reg | 0 | 0 | 0 | 0 | 3.25 | 0 | 0 | 02/24/13 09:35am 02/24/13 01:10pm | | 0.50 | GM | 02/27/13 | |
| 8.75 | 02/11/13 | Reg | 0 | 0 | 0 | 0 | 8.75 | 0 | 0 | 02/24/13 03:15pm 02/24/13 11:00pm | | 1.00 | GM | 02/27/13 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| **Hoxiani, Ben** | | | | | | | | | | | | | | | |
| 137.25 | | | | | | | | | | | | | | | |
| 6.75 | 02/11/13 | Reg | 6.75 | 0 | 0 | 0 | 0 | 0 | 0 | | 10:00am | 08:15pm | 0.50 | GM | 02/22/13 | |
| 1.75 | 02/11/13 | Reg | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | | 10:00pm | 11:45pm | | GM | 02/22/13 | |
| 6.25 | 02/11/13 | Reg | 0 | 6.25 | 0 | 0 | 0 | 0 | 0 | 02/21/13 08:20am 02/12/13 08:15pm | | 0.50 | GM | 02/22/13 | |
| 5.75 | 02/11/13 | Reg | 0 | 5.75 | 0 | 0 | 0 | 0 | 0 | 02/13/13 05:15am 02/13/13 02:20pm | | 1.00 | GM | 02/22/13 | |
| 1.25 | 02/11/13 | Reg | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 02/13/13 10:44am 02/13/13 11:59pm | | | GM | 02/22/13 | |
| 6.25 | 02/11/13 | Reg | 0 | 0 | 6.25 | 0 | 0 | 0 | 0 | 02/14/13 08:00am 02/14/13 05:00pm | | 0.75 | GM | 02/22/13 | |
| 11.25 | 02/11/13 | Reg | 0 | 0 | 0 | 11.25 | 0 | 0 | 0 | 02/14/13 08:00am 02/15/13 08:15pm | | 1.00 | GM | 02/22/13 | |
| 4 | 02/11/13 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 02/17/13 12:00am 02/17/13 04:30am | | | GM | 02/22/13 | |
| 12 | 02/11/13 | Reg | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 02/19/13 10:15am 02/19/13 11:30pm | | 1.25 | GM | 02/27/13 | |

SpringAhead Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.50 | 02/18/13 | Reg | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 02/20/13 08:30am | 02/20/13 05:30pm | 0.50 | GM | 02/27/13 | |
| 3 | 02/18/13 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 02/20/13 08:39pm | 03/04/13 11:59pm | | GM | 02/27/13 | |
| 1.90 | 02/18/13 | Reg | 0 | 0 | 1.90 | 0 | 0 | 0 | 0 | 02/21/13 12:00am | 03/21/13 01:55am | | GM | 02/27/13 | |
| 12.75 | 02/18/13 | Reg | 0 | 0 | 12.75 | 0 | 0 | 0 | 0 | 02/21/13 09:14am | 02/21/13 11:59pm | 2.00 | GM | 02/27/13 | |
| 2 | 02/18/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 02/22/13 12:00am | 02/22/13 02:00am | | GM | 02/27/13 | |
| 6 | 02/18/13 | Reg | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 02/22/13 02:00am | 02/22/13 06:00pm | 0.50 | GM | 02/27/13 | |
| 4 | 02/18/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 02/22/13 07:29pm | 02/23/13 11:59pm | 0.50 | GM | 02/27/13 | |
| 2.75 | 02/18/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2.75 | 0 | 02/23/13 08:30am | 02/23/13 12:15pm | | GM | 02/27/13 | |
| 3 | 02/18/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 02/23/13 04:30pm | 02/23/13 07:30pm | | GM | 02/27/13 | |
| 6 | 02/18/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 02/24/13 04:59am | 02/24/13 11:59am | 1.00 | GM | 02/27/13 | |
| **110.75** | | | | | | | | | | | | | | | |
| 0.23 | 02/11/13 | Reg | 0.23 | 0 | 0 | 0 | 0 | 0 | 0 | | 7:20am | 12:14am | GM | 02/22/13 | |
| 1.60 | 02/11/13 | Reg | 1.60 | 0 | 0 | 0 | 0 | 0 | 0 | | 03:21pm | 06:57pm | GM | 02/22/13 | |
| 1.33 | 02/11/13 | Reg | 1.33 | 0 | 0 | 0 | 0 | 0 | 0 | | 08:46pm | 10:05pm | GM | 02/22/13 | |
| 7.05 | 02/11/13 | Reg | 07.05 | 0 | 0 | 0 | 0 | 0 | 0 | 02/21/13 03:03am | 02/21/13 04:08pm | | GM | 02/22/13 | |
| 1.08 | 02/11/13 | Reg | 1.08 | 0 | 0 | 0 | 0 | 0 | 0 | 02/12/13 06:32pm | 02/12/13 07:33pm | | GM | 02/22/13 | |
| 3.80 | 02/11/13 | Reg | 3.80 | 0 | 0 | 0 | 0 | 0 | 0 | 02/12/13 08:49pm | 02/12/13 11:59pm | | GM | 02/22/13 | |
| 0.72 | 02/11/13 | Reg | 0.72 | 0 | 0 | 0 | 0 | 0 | 0 | 02/13/13 12:00am | 02/13/13 12:43am | | GM | 02/22/13 | |
| 3.57 | 02/11/13 | Reg | 3.57 | 0 | 0 | 0 | 0 | 0 | 0 | 02/13/13 09:30am | 02/13/13 01:25pm | | GM | 02/22/13 | |
| 1.15 | 02/11/13 | Reg | 1.15 | 0 | 0 | 0 | 0 | 0 | 0 | 02/13/13 05:40pm | 02/13/13 06:49pm | | GM | 02/22/13 | |
| 2.48 | 02/11/13 | Reg | 2.48 | 0 | 0 | 0 | 0 | 0 | 0 | 02/13/13 07:50pm | 02/13/13 10:24pm | | GM | 02/22/13 | |
| 1.48 | 02/11/13 | Reg | 0 | 1.48 | 0 | 0 | 0 | 0 | 0 | 02/14/13 08:22pm | 02/14/13 10:03pm | | GM | 02/22/13 | |
| 4.95 | 02/11/13 | Reg | 0 | 4.95 | 0 | 0 | 0 | 0 | 0 | 02/15/13 10:45am | 02/14/13 03:45pm | | GM | 02/22/13 | |
| 0.68 | 02/11/13 | Reg | 0 | 0 | 0 | 0 | 0.68 | 0 | 0 | 02/15/13 03:53pm | 02/15/13 04:34pm | | GM | 02/22/13 | |
| 6.53 | 02/11/13 | Reg | 0 | 0 | 0 | 0 | 6.53 | 0 | 0 | 02/15/13 06:56pm | 02/15/13 11:03pm | | GM | 02/22/13 | |
| 2.43 | 02/11/13 | Reg | 0 | 0 | 0 | 0 | 2.43 | 0 | 0 | 02/15/13 02:27pm | 02/15/13 11:03pm | | GM | 02/22/13 | |
| 1.02 | 02/11/13 | Reg | 0 | 0 | 0 | 0 | 1.02 | 0 | 0 | 02/16/13 02:03am | 02/16/13 03:05am | | GM | 02/22/13 | |
| 0.85 | 02/11/13 | Reg | 0 | 0 | 0 | 0 | 0.85 | 0 | 0 | 02/16/13 03:28pm | 02/16/13 04:19pm | | GM | 02/22/13 | |
| 0.56 | 02/11/13 | Reg | 0 | 0 | 0 | 0 | 0.56 | 0 | 0 | 02/16/13 08:50pm | 02/16/13 09:39pm | | GM | 02/22/13 | |
| 2.38 | 02/11/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2.38 | 0 | 02/17/13 11:03am | 02/17/13 01:03pm | | GM | 02/22/13 | |
| 3.98 | 02/11/13 | Reg | 0 | 0 | 0 | 0 | 0 | 3.98 | 0 | 02/17/13 01:33pm | 02/17/13 05:01pm | | GM | 02/22/13 | |
| 4.55 | 02/11/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4.55 | 0 | 02/17/13 07:30pm | 02/17/13 11:59pm | | GM | 02/22/13 | |
| 5.05 | 02/11/13 | Reg | 5.05 | 0 | 0 | 0 | 0 | 0 | 0 | | 08:57am | 01:40pm | GM | 02/27/13 | |
| 0.70 | 02/18/13 | Reg | 0.70 | 0 | 0 | 0 | 0 | 0 | 0 | | 05:07pm | 05:49pm | GM | 02/27/13 | |
| 0.85 | 02/18/13 | Reg | 0.85 | 0 | 0 | 0 | 0 | 0 | 0 | | 06:31pm | 07:22pm | GM | 02/27/13 | |
| 1.55 | 02/18/13 | Reg | 1.55 | 0 | 0 | 0 | 0 | 0 | 0 | | 07:55pm | 09:29pm | GM | 02/27/13 | |
| 3.52 | 02/18/13 | Reg | 0 | 3.52 | 0 | 0 | 0 | 0 | 0 | 02/19/13 09:38am | 02/19/13 12:00pm | | GM | 02/27/13 | |
| 3.42 | 02/18/13 | Reg | 0 | 3.42 | 0 | 0 | 0 | 0 | 0 | 02/19/13 12:25pm | 02/19/13 03:45pm | | GM | 02/27/13 | |
| 0.90 | 02/18/13 | Reg | 0 | 0.90 | 0 | 0 | 0 | 0 | 0 | 02/19/13 06:00pm | 02/19/13 07:00pm | | GM | 02/27/13 | |
| 2.18 | 02/18/13 | Reg | 0 | 2.18 | 0 | 0 | 0 | 0 | 0 | 02/19/13 08:01pm | 02/19/13 10:12pm | | GM | 02/27/13 | |
| 1.50 | 02/18/13 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 02/20/13 02:45pm | 02/20/13 04:14pm | | GM | 02/27/13 | |
| 0.55 | 02/18/13 | Reg | 0 | 0 | 0.55 | 0 | 0 | 0 | 0 | 02/20/13 05:54pm | 02/20/13 06:16pm | | GM | 02/27/13 | |
| 1.32 | 02/18/13 | Reg | 0 | 0 | 1.32 | 0 | 0 | 0 | 0 | 02/20/13 06:33pm | 02/20/13 07:49pm | | GM | 02/27/13 | |
| 1.20 | 02/18/13 | Reg | 0 | 0 | 1.45 | 0 | 0 | 0 | 0 | 02/20/13 08:14pm | 02/20/13 09:40pm | | GM | 02/27/13 | |
| 1.65 | 02/18/13 | Reg | 0 | 0 | 1.65 | 0 | 0 | 0 | 0 | 02/22/13 10:01pm | 02/20/13 11:40pm | | GM | 02/27/13 | 02/27/13 DTO:Discovery Partner moving very slowly bodgo. Kept freezing when attempting to redact |
| 7.08 | 02/18/13 | Reg | 0 | 0 | 0 | 7.08 | 0 | 0 | 0 | 02/21/13 06:30am | 02/21/13 06:45pm | | GM | 02/27/13 | |
| 7.33 | 02/18/13 | Reg | 0 | 0 | 0 | 0 | 7.33 | 0 | 0 | 02/24/13 03:03am | 02/22/13 03:57pm | | GM | 02/27/13 | |
| 0.17 | 02/18/13 | Reg | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 02/22/13 08:36pm | 02/22/13 08:46pm | | GM | 02/27/13 | |
| 1.90 | 02/18/13 | Reg | 0 | 0 | 0 | 1.92 | 0 | 0 | 0 | 02/22/13 08:53pm | 02/22/13 10:53pm | | GM | 02/27/13 | |

Subtotal
South, Eve

# SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.42 | 02/18/13 | Reg | 0 | 0 | 0 | 0 | 0 | 6.42 | 0 | 02/24/13 11:14am | 02/24/13 05:35pm | | GM | 02/27/13 | |
| 0.90 | 02/18/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0.90 | 0 | 02/24/13 05:55pm | 02/24/13 06:50pm | | GM | 02/27/13 | |
| 4.52 | 02/18/13 | Reg | 0 | 0 | 0 | 0 | 0 | 4.52 | 0 | 02/24/13 07:29pm | 02/24/13 11:59pm | | GM | 02/27/13 | |

Subtotal   109.50
Subtotal   $47.66
Total   347.66





LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/10/2013 | IN 139087 |

| BILL TO |
|---------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 |

| WORK SITE |
|-----------|
| |

| MATTER NAME | 932 - 064 | JOB # | 4929 - Examiner Review |
|-------------|-----------|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Michelle Chinn<br>Hours Worked | 110.25 | 38.00 | 4,189.50 |
| Ben Hoelzel<br>Hours Worked | 82.00 | 38.00 | 3,116.00 |
| Brad Massey<br>Hours Worked | 53.75 | 38.00 | 2,042.50 |
| Eve Searls<br>Hours Worked | 106.52 | 38.00 | 4,047.76 |

Thank you for your busin**RECEIVED**

| Total | $13,395.76 |
|-------|-----------|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 2/25/2013 |

| Balance Due | $13,395.76 |
|-------------|-----------|

SpringAhead Reports

# LUMEN LEGAL

## Time by Project

1/28/2013 (Mon) - 2/10/2013 (Sun)

(Single Project)

Created 2/25/13 8:58am

**CARPENTER & LIPPS 4929 - Examiner Review**
Chinc, Michelle

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25 | 01/28/13 | Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 01/28/13 07:45am | 01/28/13 10:00am | | GM | 02/07/13 | |
| 0.50 | 01/29/13 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:45am | 12:15pm | | GM | 02/07/13 | 02/07/13 Privilege log project not in Discovery Partner |
| 2.25 | 01/29/13 | Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 05:30pm | 07:45pm | | GM | 02/07/13 | 02/07/13 Privilege log project not in Discovery Partner |
| 1.50 | 01/28/13 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30pm 01/25/13 12:00am | | | GM | 02/07/13 | |
| 7.25 | 01/29/13 | Reg | 0 | 7.25 | 0 | 0 | 0 | 0 | 0 | 01/29/13 08:35am 01/29/13 04:20pm | | 0.50 | GM | 02/07/13 | 02/07/13 Includes Privilege log project not in Dis'cy Relativity |
| 4 | 01/28/13 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 01/28/13 07:30pm 01/30/13 12:00am | | 0.50 | GM | 02/07/13 | |
| 5.75 | 01/28/13 | Reg | 0 | 5.75 | 0 | 0 | 0 | 0 | 0 | 01/30/13 08:45am 01/30/13 02:30pm | | | GM | 02/07/13 | |
| 3.50 | 01/28/13 | Reg | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 01/30/13 07:15pm 01/30/13 10:45pm | | | GM | 02/07/13 | |
| 8.50 | 01/28/13 | Reg | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 01/31/13 08:15am 01/31/13 05:15pm | | 0.50 | GM | 02/07/13 | |
| 2.75 | 01/28/13 | Reg | 0 | 0 | 2.75 | 0 | 0 | 0 | 0 | 01/31/13 07:45pm 01/31/13 10:45pm | | | GM | 02/07/13 | |
| 5 | 01/28/13 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 02/01/13 08:20am 02/01/13 01:20pm | | | GM | 02/07/13 | |
| 3.50 | 01/28/13 | Reg | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 02/02/13 08:40am 02/01/13 01:10pm | | | GM | 02/07/13 | |
| 4 | 01/28/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 02/03/13 11:50am 02/03/13 05:20pm | | | GM | 02/07/13 | |
| 5.50 | 01/28/13 | Reg | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 02/03/13 07:50pm 02/03/13 11:50pm | | | GM | 02/07/13 | |
| 1.25 | 02/04/13 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 05:00am | 10:15am | | GM | 02/22/13 | |
| 4.50 | 02/04/13 | Reg | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm 02/05/13 12:00am | | 0.50 | GM | 02/22/13 | |
| 4 | 02/04/13 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 02/05/13 11:15am 02/05/13 03:30pm | | 0.25 | GM | 02/22/13 | |
| 4.50 | 02/04/13 | Reg | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 02/05/13 07:15pm 02/05/13 11:45pm | | | GM | 02/22/13 | |
| 4.50 | 02/04/13 | Reg | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 02/06/13 12:30pm 02/06/13 05:00pm | | 0.50 | GM | 02/22/13 | |
| 4.75 | 02/04/13 | Reg | 0 | 4.75 | 0 | 0 | 0 | 0 | 0 | 02/06/13 07:30pm 02/07/13 12:00am | | 0.25 | GM | 02/22/13 | |
| 5.50 | 02/04/13 | Reg | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 02/07/13 09:30am 02/07/13 03:50pm | | | GM | 02/22/13 | |
| 3.50 | 02/04/13 | Reg | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 02/07/13 07:30pm 02/08/13 12:00am | | 1.00 | GM | 02/22/13 | |
| 4.50 | 02/04/13 | Reg | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 02/08/13 10:30am 02/08/13 03:30pm | | 0.50 | GM | 02/22/13 | |
| 3.50 | 02/04/13 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 02/08/13 08:30pm 02/09/13 12:00am | | | GM | 02/22/13 | |
| 0.50 | 02/04/13 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 02/09/13 10:30am 02/09/13 11:00am | | | GM | 02/22/13 | |
| 2 | 02/04/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 02/09/13 12:00pm 02/09/13 02:00pm | | | GM | 02/22/13 | |
| 3 | 02/04/13 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 02/10/13 09:05am 02/10/13 12:05pm | | | GM | 02/22/13 | |
| 2 | 02/04/13 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 02/10/13 01:30pm 02/10/13 03:30pm | | | GM | 02/22/13 | |
| 8 | 02/04/13 | Reg | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 02/10/13 05:55pm 02/10/13 11:55pm | | | GM | 02/22/13 | |

110.25

**Subtotal**

| 2.75 | 01/28/13 | Reg | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 03:14pm | 11:55pm | | GM | 02/07/13 | |
| 6 | 01/28/13 | Reg | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 01/29/13 12:00am 01/29/13 06:00am | | | GM | 02/07/13 | |

**Subtotal**
Hedbat, Ben

SpringAhead Reports

Page 2 of 3

**Massey, Braddock A.**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.50 | 01/28/13 | Reg | 5.50 | 0 | 0 | 0 | 0 | 0 | | 01/28/13 10:15am | 01/28/13 04:15pm | 0.50 | GM | 02/07/13 | |
| 4.75 | 01/28/13 | Reg | 4.75 | 0 | 0 | 0 | 0 | 0 | | 01/28/13 07:14pm | 01/28/13 11:59pm | | GM | 02/07/13 | |
| 1 | 01/29/13 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | | 01/30/13 12:00am | 01/30/13 01:00am | | GM | 02/07/13 | |
| 7 | 01/28/13 | Reg | 0 | 0 | 7 | 0 | 0 | 0 | | 01/30/13 10:35am | 01/31/13 05:36pm | | GM | 02/07/13 | |
| 7.50 | 01/28/13 | Reg | 0 | 0 | 0 | 7.50 | 0 | 0 | | 02/01/13 08:33am | 02/01/13 05:05pm | 1.00 | GM | 02/07/13 | |
| 1.25 | 01/28/13 | Reg | 0 | 0 | 0 | 0 | 1.25 | | | 02/05/13 04:00pm | 02/05/13 05:15pm | | GM | 02/07/13 | |
| 10.75 | 02/04/13 | Reg | 10.75 | 0 | 0 | 0 | 0 | 0 | | 09:30am | 02:15pm | 1.00 | GM | 02/22/13 | |
| 9.50 | 02/04/13 | Reg | 9.50 | 0 | 0 | 0 | 0 | | | 02/05/13 09:00am | 02/05/13 07:30pm | 1.00 | GM | 02/29/13 | |
| 2 | 02/04/13 | Reg. | 0 | 2 | 0 | 0 | 0 | | | 02/25/13 08:59pm | 02/05/13 11:59pm | | GM | 02/29/13 | |
| 1 | 02/04/13 | Reg | 0 | 1 | 0 | 0 | 0 | | | 02/06/13 12:00am | 02/06/13 01:00am | | GM | 02/22/13 | |
| 5.50 | 02/04/13 | Reg | 0 | 0 | 5.50 | 0 | 0 | | | 02/06/13 09:30am | 02/06/13 03:30pm | 0.50 | GM | 02/22/13 | |
| 7.25 | 02/04/13 | Reg | 0 | 0 | 0 | 7.25 | 0 | | | 02/07/13 10:15am | 02/07/13 06:00pm | 0.50 | GM | 02/22/13 | |
| 1.75 | 02/04/13 | Reg | 0 | 0 | 0 | 1.75 | 0 | | | 02/07/13 06:15pm | 02/07/13 11:00pm | | GM | 02/23/13 | |
| 5.75 | 02/04/13 | Reg | 0 | 0 | 0 | 0 | 5.575 | | | 02/08/13 09:00am | 02/08/13 03:15pm | 0.50 | GM | 02/22/13 | |
| 2.75 | 02/04/13 | Reg | 0 | 0 | 0 | 0 | 2.75 | | | 02/10/13 09:00pm | 02/10/13 11:45pm | | GM | 02/22/13 | |

**Subtotal** 82

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.50 | 01/28/13 | Reg | 4.50 | 0 | 0 | 0 | 0 | 0 | | 01:30pm | 08:00pm | | GM | 02/07/13 | |
| 8 | 01/28/13 | Reg | 0 | 8 | 0 | 0 | 0 | 0 | | 01/29/13 10:10am 01/29/13 06:10pm | | | GM | 02/07/13 | |
| 8 | 01/28/13 | Reg | 0 | 0 | 8 | 0 | 0 | 0 | | 01/30/13 10:30am 01/30/13 06:30pm | | | GM | 02/07/13 | |
| 8.25 | 01/28/13 | Reg | 0 | 0 | 0 | 8.25 | 0 | 0 | | 01/31/13 09:45am 01/31/13 06:00pm | | | GM | 02/07/13 | |
| 8 | 01/28/13 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | | 02/01/13 10:30am 02/01/13 06:30pm | | | GM | 02/07/13 | |
| 1.25 | 01/28/13 | Reg | 0 | 0 | 0 | 0 | 1.25 | | | 02/02/13 03:30pm 02/02/13 04:35pm | | | GM | 02/07/13 | |
| 2 | 01/28/13 | Reg | 0 | 0 | 0 | 0 | 2 | | | 02/03/13 11:22am 02/03/13 12:23pm | | | GM | 02/07/13 | |
| 3 | 02/04/13 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | | 10:35am | 01:15pm | | GM | 02/22/13 | |
| 3 | 02/04/13 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | | 02/05/13 09:30am 02/05/13 12:34pm | | | GM | 02/22/13 | |
| 2.25 | 02/04/13 | Reg | 0 | 0.225 | 0 | 0 | 0 | | | 02/05/13 08:44pm 02/05/13 11:59pm | | | GM | 02/22/13 | |
| 2 | 02/04/13 | Reg | 0 | 0 | 2 | 0 | 0 | | | 02/06/13 09:59pm 02/06/13 11:59pm | | | GM | 02/22/13 | |
| 3.50 | 02/04/13 | Reg | 0 | 0 | 0 | 3.50 | 0 | | | 02/08/13 08:52am 02/08/13 01:20pm | | | GM | 02/22/13 | |

**Subtotal** 53.75

**Seerts, Eve**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.65 | 01/28/13 | Reg | 0.65 | 0 | 0 | 0 | 0 | 0 | | 12:00am | 12:39am | | GM | 02/07/13 | |
| 0.30 | 01/28/13 | Reg | 0.30 | 0 | 0 | 0 | 0 | 0 | | 10:01am | 10:19am | | GM | 02/07/13 | |
| 0.88 | 01/28/13 | Reg | 0.88 | 0 | 0 | 0 | 0 | 0 | | 01/28/13 02:17pm 01/28/13 03:10pm | | | GM | 02/07/13 | |
| 0.25 | 01/28/13 | Reg | 0.25 | 0 | 0 | 0 | 0 | 0 | | 01/28/13 06:35pm 01/28/13 06:50pm | | | GM | 02/07/13 | |
| 2.32 | 01/28/13 | Reg | 2.32 | 0 | 0 | 0 | 0 | 0 | | 01/28/13 09:00pm 01/28/13 11:27pm | | | GM | 02/07/13 | Assigned special priv hrg project (not in Discovery Partner) |
| 0.07 | 01/28/13 | Reg | 0 | 0.07 | 0 | 0 | 0 | 0 | | 01/30/13 10:41am 01/30/13 10:45am | | | GM | 02/07/13 | |
| 4.37 | 01/28/13 | Reg | 0 | 4.37 | 0 | 0 | 0 | 0 | | 01/30/13 06:20pm 01/30/13 10:42pm | | | GM | 02/07/13 | |
| 3.88 | 01/28/13 | Reg | 3.88 | 0 | 0 | 0 | 0 | 0 | | 08:58pm | 10:44pm | | GM | 02/07/13 | |
| 2.80 | 01/28/13 | Reg | 0 | 0 | 2.80 | 0 | 0 | | | 01/31/13 09:32am 01/31/13 12:20pm | | | GM | 02/07/13 | |
| 4.27 | 01/28/13 | Reg | 0 | 0 | 4.27 | 0 | 0 | | | 01/31/13 07:43pm 01/31/13 11:59pm | | | GM | 02/07/13 | |
| 0.37 | 01/28/13 | Reg | 0 | 0 | 0.37 | 0 | 0 | | | 02/01/13 12:00am 02/01/13 12:22am | | | GM | 02/07/13 | |

# SpringAhead Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.75 | 01/28/13 | Reg | 0 | 0 | 0 | 0 | 5.75 | 0 | 0 | 01/28/13 09:53am | 01/28/13 03:38pm | | GM | 02/07/13 | |
| 1.78 | 01/28/13 | Reg | 0 | 0 | 0 | 1.78 | 0 | 0 | 0 | 01/28/13 05:49pm | 01/28/13 07:36pm | | GM | 02/07/13 | |
| 1.62 | 01/28/13 | Reg | 0 | 0 | 0 | 0 | 1.62 | 0 | 0 | 02/02/13 08:28am | 02/02/13 10:06am | | GM | 02/07/13 | |
| 1.82 | 01/28/13 | Reg | 0 | 0 | 0 | 0 | 1.82 | 0 | 0 | 02/02/13 03:36pm | 02/02/13 05:27pm | | GM | 02/07/13 | |
| 2.95 | 01/28/13 | Reg | 0 | 0 | 0 | 0 | 2.95 | 0 | 0 | 02/02/13 08:42am | 02/02/13 11:39pm | | GM | 02/07/13 | |
| 3.65 | 01/28/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.65 | 02/03/13 08:45am | 02/03/13 12:38pm | | GM | 02/07/13 | |
| 2.07 | 01/28/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.07 | 02/03/13 02:45pm | 02/03/13 04:49pm | | GM | 02/07/13 | |
| 4.92 | 01/28/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.92 | 02/03/13 05:54pm | 02/03/13 10:49pm | | GM | 02/07/13 | |
| 3.97 | 02/04/13 | Reg | 3.97 | 0 | 0 | 0 | 0 | 0 | 0 | 02:42am | 01:40pm | | GM | 02/22/13 | |
| 1.17 | 02/04/13 | Reg | 1.17 | 0 | 0 | 0 | 0 | 0 | 0 | 01:50pm | 03:00pm | | GM | 02/22/13 | |
| 1.22 | 02/04/13 | Reg | 1.22 | 0 | 0 | 0 | 0 | 0 | 0 | 05:22pm | 06:35pm | | GM | 02/22/13 | |
| 0.72 | 02/04/13 | Reg | 0.72 | 0 | 0 | 0 | 0 | 0 | 0 | 09:34pm | 10:17pm | | GM | 02/22/13 | |
| 1.33 | 02/04/13 | Reg | 0 | 1.33 | 0 | 0 | 0 | 0 | 0 | 02/05/13 01:24pm | 02/05/13 02:44pm | | GM | 02/22/13 | |
| 3.60 | 02/04/13 | Reg | 0 | 3.60 | 0 | 0 | 0 | 0 | 0 | 02/05/13 03:35pm | 02/05/13 07:11pm | | GM | 02/22/13 | |
| 8.18 | 02/04/13 | Reg | 0 | 0 | 8.18 | 0 | 0 | 0 | 0 | 02/06/13 07:53am | 02/06/13 03:40pm | | GM | 02/22/13 | |
| 0.25 | 02/04/13 | Reg | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 02/06/13 04:45pm | 02/06/13 05:00pm | | GM | 02/22/13 | |
| 2.90 | 02/04/13 | Reg | 0 | 0 | 2.90 | 0 | 0 | 0 | 0 | 02/06/13 07:23pm | 02/06/13 10:20pm | | GM | 02/22/13 | |
| 4.97 | 02/04/13 | Reg | 0 | 0 | 4.97 | 0 | 0 | 0 | 0 | 02/07/13 11:13am | 02/07/13 04:11pm | | GM | 02/22/13 | |
| 0.63 | 02/04/13 | Reg | 0 | 0 | 0.63 | 0 | 0 | 0 | 0 | 02/07/13 07:34pm | 02/07/13 08:23pm | | GM | 02/22/13 | |
| 0.73 | 02/04/13 | Reg | 0 | 0 | 0.73 | 0 | 0 | 0 | 0 | 02/07/13 09:39pm | 02/07/13 10:23pm | | GM | 02/22/13 | |
| 9.38 | 02/04/13 | Reg | 0 | 0 | 9.38 | 0 | 0 | 0 | 0 | 02/08/13 07:11am | 02/08/13 04:34pm | | GM | 02/22/13 | |
| 5.07 | 02/04/13 | Reg | 0 | 0 | 5.07 | 0 | 0 | 0 | 0 | 02/08/13 06:31pm | 02/08/13 11:35pm | | GM | 02/22/13 | |
| 0.45 | 02/04/13 | Reg | 0 | 0 | 0.45 | 0 | 0 | 0 | 0 | 02/08/13 01:59pm | 02/08/13 02:26pm | | GM | 02/22/13 | |
| 1.57 | 02/04/13 | Reg | 0 | 0 | 0 | 0 | 1.57 | 0 | 0 | 02/08/13 04:14pm | 02/08/13 05:50pm | | GM | 02/22/13 | |
| 1.57 | 02/04/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.57 | 02/10/13 04:01pm | 02/10/13 05:59pm | | GM | 02/22/13 | |
| 3.57 | 02/04/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.57 | 02/10/13 08:21pm | 02/10/13 08:58pm | | GM | 02/22/13 | |
| 1.75 | 02/04/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.75 | 02/10/13 10:14pm | 02/10/13 11:58pm | | GM | 02/22/13 | |

**Subtotal** 106.52

**Subtotal** 352.52

**Total** 352.52

Ahead v8.3 (r18256)

# L U M E N
### LEGAL

1025 N. Campbell
Royal Oak, MI  48067-1519
(248) 597-0400 Telephone
(248) 597-0410  Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/4/2012 | IN 138756 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 432-064 | | JOB # | 4929 - Examiner Review |
|---|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Michelle Chinn<br>Hours Worked | 28.50 | 38.00 | 1,083.00 |
| Julie Decker<br>Hours Worked | 100.00 | 34.00 | 3,400.00 |
| J. Kevin Earp<br>Hours Worked | 80.64 | 34.00 | 2,741.76 |
| Julia Higgins<br>Hours Worked | 101.08 | 34.00 | 3,436.72 |
| Jason Kleinman<br>Hours Worked | 101.00 | 34.00 | 3,434.00 |
| Kaitlin Madigan<br>Hours Worked | 101.25 | 34.00 | 3,442.50 |
| Brian Mizelle<br>Hours Worked | 100.00 | 34.00 | 3,400.00 |
| Todd Peck<br>Hours Worked | 90.00 | 34.00 | 3,060.00 |

Thank you for your business.

| Total | |
|-------|-|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 11/19/2012 |

## Balance Due

1025 NORTH CAMPBELL ROAD  |  ROYAL OAK, MI 48067-1519  |  TOLL FREE: 877.833.1330  |  FAX: 248.597.0410  |  www.lumenlegal.com

# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI  48067-1519
(248) 597-0400 Telephone
(248) 597-0410  Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/4/2012 | IN 138756 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4929 - Examiner Review |
|-------------|--|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Acacia Perko<br>Hours Worked | 95.08 | 34.00 | 3,232.72 |
| Jill Ragon<br>Hours Worked | 58.75 | 34.00 | 1,997.50 |
| Nida Salahuddin<br>Hours Worked | 68.50 | 34.00 | 2,329.00 |
| Eve Searls<br>Hours Worked | 6.08 | 38.00 | 231.04 |
| Mirelle Syrja<br>Hours Worked | 46.09 | 34.00 | 1,567.06 |
| Megon Walker<br>Hours Worked | 99.35 | 34.00 | 3,377.90 |
| Monica Williams<br>Hours Worked | 44.34 | 34.00 | 1,507.56 |

Thank you for your business.

| Total | $38,240.76 |
|-------|-----------|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 11/19/2012 |

| Balance Due | $38,240.76 |
|-------------|-----------|

SpringAhead: Reports

# LUMEN LEGAL

Created 11/21/12 8:59pm

## Time by Project

### 10/22/2012 (Mon) - 11/4/2012 (Sun)

(Single Project)

(Includes unapproved hours)

**CARPENTER & LIPPS:4629 – Examiner Review**

**Chitam, Michelle**

| Hours | Date Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 10/22/12 Reg | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 10/22/12 08:00am | 10/22/12 05:00pm | | GM | 10/30/12 | |
| 1.25 | 10/23/12 Reg | 0 | 0 | 9 | 0 | 01.25 | 0 | 0 | 10/25/12 09:15pm | 10/26/12 10:30pm | | GM | 10/30/12 | |
| 0.50 | 10/25/12 Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:40pm | 01:10pm | | GM | 11/05/12 | |
| 1 | 10/26/12 Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 03:10pm | 04:10pm | | GM | 11/05/12 | |
| 6 | 10/29/12 Reg | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 10/31/12 08:00am | 10/31/12 03:00pm | | GM | 11/05/12 | |
| 1.75 | 10/30/12 Reg | 0 | 1.75 | 0 | 0 | 0 | 0 | 0 | 10/31/12 04:10pm | 10/31/12 05:55pm | | GM | 11/05/12 | |
| 8 | 10/30/12 Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 11/01/12 08:15am | 11/01/12 04:45pm | 0.50 | GM | 11/05/12 | |
| 0.50 | 10/30/12 Reg | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 11/02/12 11:40am | 11/02/12 12:10pm | | GM | 11/05/12 | |
| 0.50 | 10/30/12 Reg | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 11/02/12 06:30pm | 11/02/12 07:00pm | | GM | 11/05/12 | |

**Subtotal: 28.50**

**Decker, Julie**

| Hours | Date Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/22/12 Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 03:05pm | 04:05pm | GM | 10/30/12 | |
| 2 | 10/22/12 Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 08:10pm | 10:05pm | GM | 10/30/12 | |
| 3 | 10/22/12 Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 10/23/12 09:00am | 10/23/12 12:05pm | | GM | 10/30/12 | |
| 1 | 10/23/12 Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10/23/12 01:00pm | 10/23/12 02:00pm | | GM | 10/30/12 | |
| 1 | 10/23/12 Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10/23/12 02:45pm | 10/23/12 03:45pm | | GM | 10/30/12 | |
| 1 | 10/23/12 Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10/23/12 04:30pm | 10/23/12 05:30pm | | GM | 10/30/12 | |
| 5 | 10/22/12 Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 10/24/12 02:45am | 10/24/12 07:45pm | | GM | 10/30/12 | |
| 6 | 10/22/12 Reg | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 10/24/12 05:00pm | 10/24/12 11:00pm | | GM | 10/30/12 | |
| 4.50 | 10/22/12 Reg | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 10/25/12 09:00am | 10/25/12 01:30pm | | GM | 10/30/12 | |
| 2.50 | 10/23/12 Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 10/25/12 03:00pm | 10/25/12 05:00pm | | GM | 10/30/12 | |
| 4 | 10/22/12 Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 10/26/12 09:00am | 10/26/12 01:00pm | | GM | 10/30/12 | |
| 2.58 | 10/22/12 Reg | 0 | 0 | 0 | 0 | 0 | 3.58 | 0 | 10/26/12 07:45pm | 10/26/12 11:20pm | | GM | 10/30/12 | |
| 11 | 10/22/12 Reg | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 10/27/12 03:40am | 10/27/12 07:40pm | | GM | 10/30/12 | |
| 4.42 | 10/22/12 Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4.42 10/28/12 07:25am | 10/28/12 11:59am | | GM | 10/30/12 | |
| 11 | 10/29/12 Reg | 11 | 0 | 0 | 0 | 0 | 0 | 0 | | 08:00am | 08:00pm | GM | 11/06/12 | |
| 6.75 | 10/29/12 Reg | 0 | 6.75 | 0 | 0 | 0 | 0 | 0 | 10/30/12 08:00am | 10/30/12 02:45pm | | GM | 11/06/12 | |
| 1.25 | 10/29/12 Reg | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 10/31/12 09:30am | 10/31/12 10:45am | | GM | 11/06/12 | |
| 1 | 10/29/12 Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/31/12 11:15am | 10/31/12 12:15pm | | GM | 11/06/12 | |
| 1 | 10/29/12 Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/31/12 01:30pm | 10/31/12 02:30pm | | GM | 11/06/12 | |
| 1 | 10/29/12 Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/31/12 03:15pm | 10/31/12 04:15pm | | GM | 11/06/12 | |
| 3 | 10/29/12 Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 11/01/12 05:50am | 11/01/12 08:50am | | GM | 11/06/12 | |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Earp, J. Kevin** | | | | | | | | | | | | | | | |
| 4.25 | 10/22/12 | Reg | 4 | 0 | 0 | 0 | 4.25 | 0 | 0 | 07/01/12 10:45am | 11/01/12 03:00pm | | GM | 11/05/12 | |
| 6 | 10/22/12 | Reg | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 11/02/12 10:55am | 11/02/12 03:40pm | | GM | 11/05/12 | |
| 2 | 10/22/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 11/02/12 07:40pm | 11/03/12 03:40pm | | GM | 10/30/12 | |
| 11 | 10/22/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 11 | 11/03/12 08:45am | 11/03/12 08:45pm | | GM | 10/30/12 | |
| 5 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/04/12 10:00am | 11/04/12 11:00am | | GM | 10/30/12 | |
| 2.32 | 10/22/12 | Reg | 0 | 0 | 2.32 | 0 | 0 | 0 | 0 | 11/04/12 02:45pm | 11/04/12 05:00pm | | GM | 10/30/12 | |
| 2 | 10/22/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 11/04/12 06:45pm | 11/04/12 08:45pm | | GM | 10/30/12 | |
| 5.75 | 10/22/12 | Reg | 0 | 0 | 0 | 5.75 | 0 | 0 | 0 | 11/05/12 08:00am | 11/05/12 01:45pm | | GM | 10/30/12 | |
| 2.25 | 10/22/12 | Reg | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 | 11/05/12 03:00pm | 11/05/12 05:15pm | | GM | 10/30/12 | |
| 3.25 | 10/22/12 | Reg | 0 | 0 | 0 | 3.25 | 0 | 0 | 0 | 11/06/12 07:30am | 11/06/12 10:45am | | GM | 10/30/12 | |
| 4.25 | 10/22/12 | Reg | 0 | 0 | 0 | 4.25 | 0 | 0 | 0 | 11/06/12 12:00pm | 11/06/12 04:15pm | | GM | 10/30/12 | |
| 1.50 | 10/22/12 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 11/06/12 06:15pm | 11/06/12 07:45pm | | GM | 10/30/12 | |
| 3.13 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 3.13 | 0 | 0 | 11/07/12 08:00am | 11/07/12 11:08am | | GM | 10/30/12 | |
| 2.63 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 2.63 | 0 | 0 | 11/07/12 06:22pm | 11/07/12 09:00pm | | GM | 10/30/12 | |
| 1.50 | 10/22/12 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:40pm | 02:10pm | | GM | 11/05/12 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | |
| 2 | 10/22/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 04:00pm | 06:00pm | | GM | 11/05/12 | |
| 4.12 | 10/22/12 | Reg | 0 | 4.12 | 0 | 0 | 0 | 0 | 0 | 11/05/12 08:00am | 10/30/12 12:07pm | | GM | 11/05/12 | |
| 4.05 | 10/22/12 | Reg | 0 | 4.05 | 0 | 0 | 0 | 0 | 0 | 11/03/12 01:00pm | 10/30/12 05:00pm | | GM | 11/05/12 | |
| 3.05 | 10/22/12 | Reg | 0 | 0 | 3.05 | 0 | 0 | 0 | 0 | 11/01/12 08:00am | 10/31/12 11:00am | | GM | 11/05/12 | |
| 5.25 | 10/22/12 | Reg | 0 | 0 | 0 | 5.25 | 0 | 0 | 0 | 11/01/12 07:45am | 11/01/12 01:00pm | | GM | 11/05/12 | |
| 2 | 10/22/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11/01/12 03:30pm | 11/01/12 05:30pm | | GM | 11/05/12 | |
| 1 | 10/22/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11/01/12 10:00pm | 11/01/12 11:00pm | | GM | 11/05/12 | |
| 6.30 | 10/22/12 | Reg | 0 | 0 | 0 | 6.30 | 0 | 0 | 0 | 11/13/12 08:00am | 11/02/12 02:18pm | | GM | 11/05/12 | |
| 2 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 11/02/12 06:30pm | 11/02/12 08:30pm | | GM | 11/05/12 | |
| 3 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 11/12/12 07:00pm | 11/02/12 10:00pm | | GM | 11/05/12 | |
| 0.62 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0.62 | 0 | 0 | 11/03/12 05:00am | 11/03/12 05:37am | | GM | 11/05/12 | |
| 1.67 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 1.67 | 0 | 0 | 11/03/12 08:20pm | 11/03/12 10:00pm | | GM | 11/05/12 | |
| 4 | 10/22/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 11/04/12 06:15am | 11/04/12 10:15am | | GM | 11/05/12 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 50.64 | | | | | | | | | | | | | | | |
| **Higgins, Julia** | | | | | | | | | | | | | | | |
| 0.75 | 10/22/12 | Reg | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 01:55pm | 02:40pm | | GM | 10/30/12 | |
| 0.17 | 10/22/12 | Reg | 0.17 | 0 | 0 | 0 | 0 | 0 | 0 | 02:40pm | 02:50pm | | GM | 10/30/12 | |
| 2 | 10/22/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 06:20pm | 08:20pm | | GM | 10/30/12 | |
| 0.92 | 10/22/12 | Reg | 0.92 | 0 | 0 | 0 | 0 | 0 | 0 | 09:10pm | 10:05pm | | GM | 10/30/12 | |
| 1.08 | 10/22/12 | Reg | 0 | 1.08 | 0 | 0 | 0 | 0 | 0 | 10/23/12 03:10am 10/23/12 04:15am | | | GM | 10/30/12 | |
| 2.33 | 10/22/12 | Reg | 0 | 2.33 | 0 | 0 | 0 | 0 | 0 | 10/23/12 07:45am 10/23/12 10:05am | | | GM | 10/30/12 | |
| 2.42 | 10/22/12 | Reg | 0 | 2.42 | 0 | 0 | 0 | 0 | 0 | 10/23/12 10:35am 10/23/12 01:00pm | | | GM | 10/30/12 | |
| 1.58 | 10/22/12 | Reg | 0 | 1.58 | 0 | 0 | 0 | 0 | 0 | 10/23/12 07:50pm 10/23/12 09:25pm | | | GM | 10/30/12 | |
| 2.08 | 10/22/12 | Reg | 0 | 2.08 | 0 | 0 | 0 | 0 | 0 | 10/24/12 04:30am 10/24/12 06:35am | | | GM | 10/30/12 | |
| 2.67 | 10/22/12 | Reg | 0 | 2.67 | 0 | 0 | 0 | 0 | 0 | 10/24/12 10:10am 10/24/12 12:50pm | | | GM | 10/30/12 | |
| 0.42 | 10/22/12 | Reg | 0 | 0.42 | 0 | 0 | 0 | 0 | 0 | 10/24/12 01:10pm 10/24/12 01:35pm | | | GM | 10/30/12 | |
| 1.42 | 10/22/12 | Reg | 0 | 1.42 | 0 | 0 | 0 | 0 | 0 | 10/24/12 04:30pm 10/24/12 05:55pm | | | GM | 10/30/12 | |

SpringAhead: Reports

Page 5 of 8

11/21/2012

| Hours | Time Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.08 10/22/12 | Reg | 0 | 0 | 2.08 | 0 | 0 | 0 | 0 | 01/24/12 07:55pm | 10/25/12 10:00pm | | GM | 10/30/12 | |
| 3.42 10/22/12 | Reg | 0 | 0 | 0 | 3.42 | 0 | 0 | 0 | 01/25/12 08:45am | 10/25/12 12:10pm | | GM | 10/30/12 | |
| 2.75 10/22/12 | Reg | 0 | 0 | 0 | 2.75 | 0 | 0 | 0 | 01/25/12 12:45pm | 10/25/12 03:30pm | | GM | 10/30/12 | |
| 2.58 10/22/12 | Reg | 0 | 0 | 0 | 2.58 | 0 | 0 | 0 | 01/25/12 05:05pm | 10/25/12 08:40pm | | GM | 10/30/12 | |
| 2.83 10/22/12 | Reg | 0 | 0 | 0 | 0 | 2.83 | 0 | 0 | 01/25/12 06:55am | 10/25/12 08:45am | | GM | 10/30/12 | |
| 0.75 10/22/12 | Reg | 0 | 0 | 0 | 0.75 | 0 | 0 | 0 | 01/25/12 01:00pm | 10/25/12 01:45pm | | GM | 10/30/12 | |
| 0.83 10/22/12 | Reg | 0 | 0 | 0 | 0.83 | 0 | 0 | 0 | 01/25/12 05:10pm | 10/25/12 06:00pm | | GM | 10/30/12 | |
| 3 10/22/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 01/25/12 07:45am | 10/25/12 10:45am | | GM | 10/30/12 | |
| 0.92 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0.92 | 0 | 0 | 01/27/12 04:40am | 10/27/12 05:35am | | GM | 10/30/12 | |
| 0.42 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0.42 | 0 | 0 | 01/27/12 07:45am | 10/27/12 08:10am | | GM | 10/30/12 | |
| 1.83 10/22/12 | Reg | 0 | 0 | 0 | 0 | 1.83 | 0 | 0 | 01/27/12 11:10am | 10/27/12 01:00pm | | GM | 10/30/12 | |
| 1.42 10/22/12 | Reg | 0 | 0 | 0 | 0 | 1.42 | 0 | 0 | 01/27/12 01:20pm | 10/27/12 02:45pm | | GM | 10/30/12 | |
| 2.17 10/23/12 | Reg | 0 | 0 | 0 | 0 | 2.17 | 0 | 0 | 01/27/12 08:23pm | 10/27/12 10:35pm | | GM | 10/30/12 | |
| 2.17 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.17 | 10/29/12 05:20am | 10/29/12 07:30am | | GM | 10/30/12 | |
| 1.75 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.75 | 10/29/12 03:15pm | 10/29/12 05:00pm | | GM | 10/30/12 | |
| 2 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10/29/12 05:15pm | 10/29/12 07:15pm | | GM | 10/30/12 | |
| 1.25 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.25 | 10/29/12 08:00pm | 10/29/12 08:15pm | | GM | 10/30/12 | |
| 1.25 10/25/12 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | | 01:20am | 02:35am | | GM | 11/05/12 | |
| 1.17 10/25/12 | Reg | 1.17 | 0 | 0 | 0 | 0 | 0 | 0 | | 03:40am | 10:50am | | GM | 11/05/12 | |
| 3.67 10/25/12 | Reg | 3.67 | 0 | 0 | 0 | 0 | 0 | 0 | | 04:45pm | 08:25pm | | GM | 11/05/12 | |
| 0.75 10/25/12 | Reg | 0 | 0.75 | 0 | 0 | 0 | 0 | 0 | 01/30/12 11:55am | 10/30/12 12:20pm | | GM | 11/05/12 | |
| 2 10/25/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 01/30/12 03:35pm | 10/30/12 05:35pm | | GM | 11/05/12 | |
| 1.17 10/29/12 | Reg | 0 | 1.17 | 0 | 0 | 0 | 0 | 0 | 01/30/12 06:15pm | 10/30/12 07:25pm | | GM | 11/05/12 | |
| 0.92 10/29/12 | Reg | 0 | 0.92 | 0 | 0 | 0 | 0 | 0 | 01/30/12 07:30pm | 10/30/12 08:25pm | | GM | 11/05/12 | |
| 0.83 10/29/12 | Reg | 0 | 0.83 | 0 | 0 | 0 | 0 | 0 | 10/31/12 06:25am | 10/31/12 07:15am | | GM | 11/05/12 | |
| 1.66 10/29/12 | Reg | 0 | 1.66 | 0 | 0 | 0 | 0 | 0 | 01/31/12 10:20am | 10/31/12 11:59pm | | GM | 11/05/12 | |
| 2.92 10/29/12 | Reg | 0 | 0 | 2.92 | 0 | 0 | 0 | 0 | 11/01/12 05:50am | 11/01/12 07:45am | | GM | 11/05/12 | |
| 1.33 10/29/12 | Reg | 0 | 0 | 1.33 | 0 | 0 | 0 | 0 | 11/01/12 08:15am | 11/01/12 08:35am | | GM | 11/05/12 | |
| 2.33 10/29/12 | Reg | 0 | 0 | 2.33 | 0 | 0 | 0 | 0 | 11/01/12 12:35pm | 11/01/12 02:45pm | | GM | 11/05/12 | |
| 2.25 10/25/12 | Reg | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 | 11/01/12 03:00pm | 11/01/12 07:15pm | | GM | 11/05/12 | |
| 1.67 10/26/12 | Reg | 0 | 0 | 1.67 | 0 | 0 | 0 | 0 | 11/01/12 09:35pm | 11/01/12 11:15pm | | GM | 11/05/12 | |
| 2.92 10/29/12 | Reg | 0 | 0 | 0 | 2.92 | 0 | 0 | 0 | 11/02/12 05:25am | 11/02/12 08:20am | | GM | 11/05/12 | |
| 0.83 10/29/12 | Reg | 0 | 0 | 0 | 0.83 | 0 | 0 | 0 | 11/02/12 09:25am | 11/02/12 10:15am | | GM | 11/05/12 | |
| 2.59 10/29/12 | Reg | 0 | 0 | 0 | 2.58 | 0 | 0 | 0 | 11/02/12 12:00am | 11/02/12 02:35am | | GM | 11/05/12 | |
| 1.67 10/25/12 | Reg | 0 | 0 | 0 | 01.67 | 0 | 0 | 0 | 11/02/12 02:25am | 11/02/12 05:05pm | | GM | 11/05/12 | |
| 0.83 10/29/12 | Reg | 0 | 0 | 0 | 0.83 | 0 | 0 | 0 | 11/02/12 07:10pm | 11/02/12 08:00pm | | GM | 11/05/12 | |
| 3.17 10/29/12 | Reg | 0 | 0 | 0 | 0 | 3.17 | 0 | 0 | 01/03/12 07:10am | 11/03/12 10:20am | | GM | 11/05/12 | |
| 2.33 10/29/12 | Reg | 0 | 0 | 0 | 0 | 2.33 | 0 | 0 | 11/03/12 07:30pm | 11/03/12 03:55pm | | GM | 11/05/12 | |
| 1.55 10/25/12 | Reg | 0 | 0 | 0 | 0 | 1.58 | 0 | 0 | 11/03/12 04:05pm | 11/03/12 05:40pm | | GM | 11/05/12 | |
| 1.08 10/25/12 | Reg | 0 | 0 | 0 | 0 | 1.08 | 0 | 0 | 11/03/12 07:40pm | 11/03/12 08:45pm | | GM | 11/05/12 | |
| 3.75 10/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.75 | 0 | 11/04/12 07:30am | 11/04/12 11:15am | | GM | 11/05/12 | |
| 4.25 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.25 | 11/04/12 11:25am | 11/04/12 03:40pm | | GM | 11/05/12 | |
| 2.17 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.17 | 11/04/12 08:00pm | 11/04/12 10:10pm | | GM | 11/05/12 | |

Subtotal: 101.08

Kleinman, Jason    8.50 10/22/12    Reg    8.50    0    0    0    0    0    0    07:00am    05:00pm    1.50    GM    10/30/12

SpringAhead: Reports

Page 4 of 8

11/21/2012

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | | Time Out | | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7.50 | 10/22/12 | Reg | 7.50 | | | | | | 0 | 10/22/12 07:00am | 10/23/12 04:00pm | | | 1.50 | GM | 10/30/12 | |
| 1 | 10/23/12 | Reg | | 1 | | | | | 0 | 10/23/12 09:00pm | 10/23/12 10:00pm | | | | GM | 10/30/12 | |
| 8.50 | 10/22/12 | Reg | | | 8.50 | | | | 0 | 10/24/12 07:30am | 10/24/12 05:00pm | | | 1.50 | GM | 10/30/12 | |
| 8 | 10/25/12 | Reg | | | | 8 | | | 0 | 10/25/12 07:00am | 10/25/12 05:00pm | | | 2.00 | GM | 10/30/12 | |
| 9 | 10/22/12 | Reg | | | | | | | 9 | 10/25/12 07:00am | 10/25/12 05:30pm | | | 1.00 | GM | 10/30/12 | |
| 3.50 | 10/22/12 | Reg | | | | | | | 0 | 03.50 10/26/12 08:00am | 10/26/12 11:30pm | | | | GM | 10/30/12 | |
| 8 | 10/26/12 | Reg | 8 | | | | | | 0 | 0 | 07:00am | 04:00pm | | | 1.00 | GM | 11/05/12 | |
| 2 | 10/22/12 | Reg | 2 | | | | | | 0 | 0 | 07:30pm | 10:00pm | | | 0.50 | GM | 11/05/12 | |
| 10 | 10/22/12 | Reg | | 10 | | | | | 0 | 10/30/12 07:00am | 10/30/12 05:30pm | | | 0.50 | GM | 11/05/12 | |
| 6 | 10/24/12 | Reg | | | 6 | | | | 0 | 10/31/12 07:00am | 10/31/12 01:00pm | | | | GM | 11/05/12 | |
| 4 | 10/24/12 | Reg | | | 4 | | | | 0 | 10/31/12 06:30pm | 10/31/12 09:30pm | | | | GM | 11/05/12 | |
| 7 | 10/25/12 | Reg | | | | 7 | | | 0 | 11/01/12 07:00am | 11/01/12 05:00pm | | | 3.00 | GM | 11/05/12 | |
| 1 | 10/24/12 | Reg | | | | 1 | | | 0 | 11/01/12 07:00pm | 11/01/12 08:00pm | | | | GM | 11/05/12 | |
| 7.50 | 10/26/12 | Reg | | | | | 07.50 | | 0 | 11/02/12 07:00am | 11/02/12 04:30pm | | | 2.00 | GM | 11/05/12 | |
| 6 | 10/26/12 | Reg | | | | | 6 | | 0 | 11/03/12 07:00am | 11/03/12 02:00pm | | | 1.00 | GM | 11/05/12 | |
| 3.50 | 10/29/12 | Reg | | | | | | | 0 | 03.50 11/04/12 07:30am | 11/04/12 11:00am | | | | GM | 11/05/12 | |

**Subtotal** 101

**Mulligan, Kaitlin**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10.33 | 10/22/12 | Reg | 10.33 | | | | | | 0 | 07:45am | 06:39pm | 0.42 | GM | 10/30/12 | |
| 3 | 10/23/12 | Reg | 3 | | | | | | 0 | 08:00pm | 11:00pm | | GM | 10/30/12 | |
| 12.75 | 10/22/12 | Reg | | 010.75 | | | | | 0 | 10/23/12 07:45am | 10/23/12 07:00pm | 0.50 | GM | 10/30/12 | |
| 9.67 | 10/22/12 | Reg | | | 9.67 | | | | 0 | 10/24/12 07:45am | 10/24/12 05:45pm | 0.33 | GM | 10/30/12 | |
| 3.75 | 10/22/12 | Reg | | | 3.75 | | | | 0 | 10/24/12 01:15pm | 10/24/12 11:00pm | | GM | 10/30/12 | |
| 9.58 | 10/22/12 | Reg | | | | 9.58 | | | 0 | 10/25/12 07:45am | 10/25/12 05:45pm | 0.42 | GM | 10/31/12 | |
| 2 | 10/22/12 | Reg | | | | | | 2 | 0 | 10/25/12 03:00pm | 10/25/12 05:00pm | | GM | 10/30/12 | |
| 9.83 | 10/29/12 | Reg | 9.83 | | | | | | 0 | 07:45am | 06:00pm | 0.42 | GM | 11/05/12 | |
| 3 | 10/23/12 | Reg | 3 | | | | | | 0 | 07:30pm | 10:30pm | | GM | 11/05/12 | |
| 10.50 | 10/29/12 | Reg | | 010.50 | | | | | 0 | 10/09/12 07:30am | 10/09/12 06:30pm | 0.50 | GM | 11/05/12 | |
| 10.17 | 10/29/12 | Reg | | | 010.17 | | | | 0 | 10/31/12 07:45am | 10/31/12 06:15pm | 0.33 | GM | 11/05/12 | |
| 3.75 | 10/29/12 | Reg | | | 3.75 | | | | 0 | 10/31/12 07:30pm | 10/31/12 11:15pm | | GM | 11/05/12 | |
| 11.42 | 10/25/12 | Reg | | | | 011.42 | | | 0 | 11/01/12 07:45am | 11/01/12 08:00pm | 0.83 | GM | 11/05/12 | |
| 3.50 | 10/26/12 | Reg | | | | | | | 0 | 03.50 11/04/12 07:00pm | 11/04/12 10:30pm | | GM | 11/05/12 | |

**Subtotal** 101.25

**Mazella, Brian**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.50 | 10/22/12 | Reg | 11.50 | | | | | | 0 | 06:52am | 06:52pm | 0.50 | GM | 10/30/12 | |
| 6 | 10/23/12 | Reg | | 6 | | | | | 0 | 10/23/12 06:25am | 10/23/12 12:25pm | | GM | 10/30/12 | |
| 2 | 10/22/12 | Reg | | 2 | | | | | 0 | 10/23/12 03:31pm | 10/23/12 05:31pm | | GM | 10/30/12 | |
| 1.50 | 10/22/12 | Reg | | 1.50 | | | | | 0 | 10/23/12 08:45pm | 10/23/12 10:15pm | | GM | 10/30/12 | |
| 5.25 | 10/22/12 | Reg | | | 5.25 | | | | 0 | 10/24/12 06:21am | 10/24/12 11:36am | | GM | 10/30/12 | |
| 6 | 10/22/12 | Reg | | | 6 | | | | 0 | 10/24/12 04:10pm | 10/24/12 10:10pm | | GM | 10/30/12 | |
| 6.75 | 10/22/12 | Reg | | | 6.75 | | | | 0 | 10/25/12 06:16am | 10/25/12 01:01pm | | GM | 10/30/12 | |
| 5 | 10/22/12 | Reg | | | | 6 | | | 0 | 10/25/12 02:48pm | 10/25/12 08:48pm | | GM | 10/30/12 | |
| 11.50 | 10/29/12 | Reg | 11.50 | | | | | | 0 | 07:28am | 07:20am | 0.50 | GM | 11/05/12 | |
| 11.50 | 10/29/12 | Reg | 011.50 | | | | | | 0 | 10/30/12 06:56am | 10/30/12 06:56pm | 0.50 | GM | 11/05/12 | |
| 11.50 | 10/29/12 | Reg | | 011.50 | | | | | 0 | 10/31/12 06:51am | 10/31/12 05:51am | 0.50 | GM | 11/05/12 | |
| 6 | 10/29/12 | Reg | | | 6 | | | | 0 | 11/01/12 06:00am | 11/01/12 12:00am | | GM | 11/05/12 | |
| 3 | 10/29/12 | Reg | | | 3 | | | | 0 | 11/01/12 01:30pm | 11/01/12 04:30pm | | GM | 11/05/12 | |

SpringAhead: Reports

Page 5 of 8

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat Sun | Time In | | Time Out | | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | |
| **Peck, Todd A.** | | | | | | | | | | | | | | | | |
| 4 | 10/22/12 | Reg | 7 | 0 | 0 | 0 | 4 | 0 | 0 | 11:00am | | 06:00pm | | | GM | 10/30/12 |
| 4 | 10/24/12 | Reg | 0 | 8 | 0 | 0 | 0 | 4 | 0 | 11/01/12 02:33pm | | 11/01/12 06:33pm | | | GM | 11/05/12 |
| 3.50 | 10/23/12 | Reg | 0 | 0 | 8 | 0 | 3.50 | 0 | 0 | 11/02/12 08:19am | | 11/02/12 12:19pm | | | GM | 11/05/12 |
| **Subtotal** | | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | | |
| 7 | 10/22/12 | Reg | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00am | | 06:00pm | | | GM | 10/30/12 |
| 8 | 10/22/12 | Reg | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 01/02/12 09:00am 10/23/12 05:00pm | | | | 2.00 | GM | 10/30/12 |
| 8 | 10/23/12 | Reg | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 01/24/12 07:00am 10/24/12 06:00pm | | | | 2.00 | GM | 10/30/12 |
| 8 | 10/24/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 01/25/12 06:00am 10/25/12 04:30pm | | | | 2.50 | GM | 10/30/12 |
| 7 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 01/26/12 07:00am 10/26/12 04:00pm | | | | 2.00 | GM | 10/30/12 |
| 6 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 01/28/12 08:30am 10/28/12 04:00pm | | | | 4.50 | GM | 10/30/12 |
| 7 | 10/23/12 | Reg | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30am | | 05:30pm | | | GM | 11/05/12 |
| 7 | 10/25/12 | Reg | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 01/03/12 07:00am 10/30/12 04:00pm | | | | 2.00 | GM | 11/05/12 |
| 9 | 10/26/12 | Reg | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 01/31/12 07:00am 10/31/12 06:00pm | | | | 2.00 | GM | 11/05/12 |
| 8.50 | 10/22/12 | Reg | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 01/01/12 08:00am 11/01/12 02:30pm | | | | | GM | 11/05/12 |
| 11 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 01/02/12 06:00am 11/02/12 05:30pm | | | | 1.00 | GM | 11/05/12 |
| 2 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 01/03/12 08:00pm 11/03/12 10:00pm | | | | | GM | 11/05/12 |
| 0.50 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.50 11/04/12 12:15am 11/04/12 12:45am | | | | | GM | 11/05/12 |
| **Subtotal** | | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | | |
| **Perko, Acacia** | | | | | | | | | | | | | | | | |
| 5.05 | 10/22/12 | Reg | 5.05 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30am | | 01:33pm | | | GM | 10/23/12 |
| 1.25 | 10/22/12 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 03:00pm | | 04:15pm | | | GM | 10/23/12 |
| 2.38 | 10/25/12 | Reg | 2.38 | 0 | 0 | 0 | 0 | 0 | 0 | 08:22pm | | 10:45pm | | | GM | 10/23/12 |
| 1.20 | 10/22/12 | Reg | 0 | 1.20 | 0 | 0 | 0 | 0 | 0 | 01/23/12 07:58am 10/23/12 09:12am | | | | | GM | 10/30/12 |
| 4.50 | 10/22/12 | Reg | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 01/23/12 05:30pm 10/23/12 10:00pm | | | | | GM | 10/30/12 |
| 2 | 10/22/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 01/24/12 04:00pm 10/24/12 06:00pm | | | | | GM | 10/30/12 |
| 2 | 10/22/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 01/24/12 05:30pm 10/24/12 06:30pm | | | | | GM | 10/30/12 |
| 2 | 10/22/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 01/24/12 05:00pm 10/24/12 11:00pm | | | | | GM | 10/30/12 |
| 1.17 | 10/22/12 | Reg | 0 | 0 | 1.17 | 0 | 0 | 0 | 0 | 01/25/12 07:00am 10/25/12 08:10am | | | | | GM | 10/30/12 |
| 7.45 | 10/22/12 | Reg | 0 | 0 | 7.45 | 0 | 0 | 0 | 0 | 01/25/12 08:40am 10/25/12 04:07pm | | | | | GM | 10/30/12 |
| 0.67 | 10/22/12 | Reg | 0 | 0 | 0.67 | 0 | 0 | 0 | 0 | 01/25/12 08:10pm 10/25/12 08:50pm | | | | | GM | 10/30/12 |
| 1 | 10/22/12 | Reg | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 01/26/12 07:00am 10/26/12 08:00am | | | | | GM | 10/30/12 |
| 3.50 | 10/22/12 | Reg | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 01/26/12 08:30am 10/26/12 12:00pm | | | | | GM | 10/30/12 |
| 2.50 | 10/22/12 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 01/26/12 12:30pm 10/26/12 03:00pm | | | | | GM | 10/30/12 |
| 1.75 | 10/22/12 | Reg | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 | 01/26/12 05:15pm 10/26/12 11:00pm | | | | | GM | 10/30/12 |
| 1.67 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.67 | 0 | 01/27/12 04:50pm 10/27/12 08:30pm | | | | | GM | 10/30/12 |
| 0.50 | 10/26/12 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:10am | | 07:40am | | | GM | 11/05/12 |
| 8 | 10/26/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30am | | 05:30pm | | 1.00 | GM | 11/05/12 |
| 5.75 | 10/26/12 | Reg | 0 | 5.75 | 0 | 0 | 0 | 0 | 0 | 01/30/12 11:30am 10/30/12 05:15pm | | | | | GM | 11/05/12 |
| 1.17 | 10/26/12 | Reg | 0 | 1.17 | 0 | 0 | 0 | 0 | 0 | 01/30/12 10:00pm 10/30/12 11:10pm | | | | | GM | 11/05/12 |
| 2.50 | 10/26/12 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 01/31/12 08:30am 10/31/12 11:00am | | | | | GM | 11/05/12 |
| 1 | 10/26/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/31/12 12:30pm 10/31/12 01:30pm | | | | | GM | 11/05/12 |
| 3 | 10/26/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 01/31/12 02:30pm 10/31/12 05:30pm | | | | | GM | 11/05/12 |
| 3 | 10/26/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 01/01/12 09:00pm 11/01/12 12:00am | | | | | GM | 11/05/12 |
| 1.50 | 10/26/12 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 01/01/12 08:30am 11/01/12 10:00am | | | | | GM | 11/05/12 |
| 5 | 10/26/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 01/01/12 11:00am 11/01/12 05:00pm | | | | | GM | 11/05/12 |
| 4.78 | 10/22/12 | Reg | 0 | 0 | 0 | 4.78 | 0 | 0 | 0 | 01/01/12 06:33pm 11/01/12 11:17pm | | | | | GM | 11/05/12 |

SpringAhead: Reports

Page 6 of 8

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.50 | 10/22/12 | Reg | 2.50 | 0 | 0 | 0 | 01.50 | 0 | 0 | 11/02/12 11:00am | 11/02/12 12:30pm | | GM | 11/05/12 | |
| 3 | 10/22/12 | Reg | 3.50 | 0 | 0 | 0 | 3 | 0 | 0 | 11/02/12 01:00pm | 11/02/12 04:00pm | | GM | 11/05/12 | |
| 5 | 10/22/12 | Reg | 0 | 2.75 | 0 | 0 | 5 | 0 | 0 | 11/02/12 06:30pm | 11/02/12 11:30pm | | GM | 11/05/12 | |
| 3 | 10/22/12 | Reg | 0 | 2.25 | 0 | 0 | 3 | 0 | 0 | 11/03/12 03:00pm | 11/03/12 06:00pm | | GM | 11/05/12 | |
| 1.47 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.47 | 11/03/12 07:40pm | 11/03/12 09:08pm | | GM | 11/05/12 | |
| 0.67 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.67 | 11/03/12 09:30pm | 11/03/12 10:10pm | | GM | 11/05/12 | |
| 1.25 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/04/12 06:45am | 11/04/12 08:30am | 0.50 | GM | 11/05/12 | |
| 1.90 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/04/12 12:00pm | 11/04/12 01:54pm | | GM | 11/05/12 | |

**Subtotal** 95.05

**Region, Ill**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.50 | 10/22/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | | 08:00am | 12:30pm | 1.00 | GM | 10/30/12 | |
| 3.50 | 10/22/12 | Reg | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | | 07:00pm | 10:30pm | | GM | 10/30/12 | |
| 2.75 | 10/22/12 | Reg | 0 | 2.75 | 0 | 0 | 0 | 0 | 0 | 10/23/12 09:00am | 10/23/12 11:45am | | GM | 10/30/12 | |
| 2.25 | 10/22/12 | Reg | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 10/23/12 03:00pm | 10/23/12 07:15pm | | GM | 10/30/12 | |
| 1 | 10/22/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/24/12 07:00am | 10/24/12 08:00am | | GM | 10/30/12 | |
| 1.75 | 10/22/12 | Reg | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 10/24/12 12:15pm | 10/24/12 02:00pm | | GM | 10/30/12 | |
| 3.25 | 10/22/12 | Reg | 0 | 0 | 3.25 | 0 | 0 | 0 | 0 | 10/24/12 06:00pm | 10/24/12 10:30pm | 1.25 | GM | 10/30/12 | |
| 1 | 10/22/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10/25/12 12:15pm | 10/25/12 01:15pm | | GM | 10/30/12 | |
| 1.25 | 10/22/12 | Reg | 0 | 0 | 0 | 1.25 | 0 | 0 | 0 | 10/25/12 12:15pm | 10/25/12 01:30pm | | GM | 10/30/12 | |
| 2.50 | 10/22/12 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 10/25/12 05:30pm | 10/25/12 11:30pm | 3.50 | GM | 10/30/12 | |
| 12.50 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 12.50 | 0 | 0 | 10/26/12 07:00am | 10/27/12 07:45pm | 0.25 | GM | 10/30/12 | |
| 11 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/28/12 03:30am | 10/26/12 03:30pm | 1.00 | GM | 10/30/12 | |
| 1.25 | 10/22/12 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 10/30/12 03:00am | 10/30/12 10:15am | | GM | 11/06/12 | |
| 2.50 | 10/22/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10/30/12 11:45am | 10/30/12 02:15pm | | GM | 11/06/12 | |
| 1 | 10/22/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10/30/12 06:30pm | 10/30/12 07:30pm | | GM | 11/06/12 | |
| 1 | 10/22/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10/31/12 08:30am | 10/31/12 10:30am | | GM | 11/06/12 | |
| 1.25 | 10/22/12 | Reg | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 10/31/12 03:15pm | 10/31/12 04:15pm | | GM | 11/06/12 | |
| 2 | 10/22/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10/31/12 05:30pm | 10/31/12 07:45pm | 1.00 | GM | 11/06/12 | |
| 1.75 | 10/22/12 | Reg | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 11/01/12 05:30pm | 11/01/12 07:15pm | | GM | 11/06/12 | |
| 1.75 | 10/22/12 | Reg | 0 | 0 | 0 | 01.75 | 0 | 0 | 0 | 11/02/12 01:45pm | 11/02/12 03:30pm | | GM | 11/05/12 | |

**Subtotal** 52.75

**Salahuddin, Nita**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 10/22/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 11:30am | 02:30pm | | GM | 11/05/12 | |
| 6 | 10/22/12 | Reg | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 10/23/12 12:30pm | 10/23/12 06:30pm | | GM | 11/05/12 | |
| 6.75 | 10/22/12 | Reg | 0 | 6.75 | 0 | 0 | 0 | 0 | 0 | 10/24/12 12:15pm | 10/24/12 07:00pm | | GM | 11/05/12 | |
| 7.50 | 10/22/12 | Reg | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 10/25/12 10:30am | 10/25/12 06:00pm | | GM | 11/05/12 | |
| 2.75 | 10/22/12 | Reg | 0 | 0 | 0 | 2.75 | 0 | 0 | 0 | 10/26/12 01:45pm | 10/26/12 04:30pm | | GM | 11/05/12 | |
| 10 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10/27/12 01:00pm | 10/27/12 11:00pm | | GM | 11/05/12 | |
| 9 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 10/28/12 02:00pm | 10/28/12 11:00pm | | GM | 11/05/12 | |
| 7 | 10/22/12 | Reg | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 02:00pm | 09:00pm | | GM | 11/05/12 | |
| 2.75 | 10/22/12 | Reg | 0 | 2.75 | 0 | 0 | 0 | 0 | 0 | 10/30/12 01:30pm | 10/30/12 04:15pm | | GM | 11/05/12 | |
| 1.50 | 10/22/12 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 10/31/12 11:30am | 10/31/12 01:00pm | | GM | 11/05/12 | |
| 3.25 | 10/22/12 | Reg | 0 | 0 | 0 | 3.25 | 0 | 0 | 0 | 11/01/12 02:00pm | 11/01/12 05:15pm | | GM | 11/05/12 | |
| 4.25 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 4.25 | 0 | 0 | 11/02/12 12:00pm | 11/02/12 04:15pm | | GM | 11/05/12 | |
| 0.25 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 11/03/12 06:45am | 11/03/12 07:00am | | GM | 11/05/12 | |
| 4.50 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/04/12 01:45pm | 11/04/12 06:15pm | | GM | 11/05/12 | |

SpringAhead: Reports

Page / of 5

11/21/2012

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subtotal** | | | | | | | | | | | | | | |
| **Searle, Eve** 65.50 | | | | | | | | | | | | | | |
| 1.75 | 10/22/12 | Reg | 1.75 | 0 | 0 | 0 | 0 | 0 0 | 12:23am | 02:08pm | | GM | 11/30/12 | |
| 0.00 | 10/23/12 | Reg | 0 | 0.00 | 0 | 0 | 0 | 0 0 | 01/03/12 01:46pm | 10/30/12 02:21pm | | GM | 11/05/12 | |
| 1.83 | 10/23/12 | Reg | 0 | 1.83 | 0 | 0 | 0 | 0 0 | 01/03/12 02:33am | 10/30/12 04:23pm | | GM | 11/05/12 | |
| 0.07 | 10/23/12 | Reg | 0 | 0.07 | 0 | 0 | 0 | 0 0 | 01/03/12 08:49pm | 10/30/12 08:57pm | | GM | 11/05/12 | |
| 0.10 | 10/25/12 | Reg | 0 | 0 | 0 | 0.10 | 0 | 0 0 | 01/10/12 12:12am | 11/01/12 12:18am | | GM | 11/05/12 | Returning reviewer email |
| 1.73 | 10/25/12 | Reg | 0 | 0 | 0 | 0.173 | 0 | 0 0 | 01/03/12 09:28am | 11/02/12 11:12am | | GM | 11/05/12 | |
| **Subtotal** 6.09 | | | | | | | | | | | | | | |
| **Sylfa, Mirelle** | | | | | | | | | | | | | | |
| 4.50 | 10/29/12 | Reg | 0 | 4.50 | 0 | 0 | 0 | 0 0 | 01/03/12 12:00pm | 10/30/12 04:30pm | | GM | 11/25/12 | |
| 0.83 | 10/29/12 | Reg | 0 | 0.83 | 0 | 0 | 0 | 0 0 | 01/03/12 11:10pm | 10/31/12 12:00am | | GM | 11/25/12 | |
| 7.25 | 10/29/12 | Reg | 0 | 0 | 7.25 | 0 | 0 | 0 0 | 01/03/12 12:00am | 10/31/12 07:30am | 0.25 | GM | 11/25/12 | |
| 3.83 | 10/25/12 | Reg | 0 | 0 | 0 | 3.83 | 0 | 0 0 | 01/01/12 07:10pm | 11/02/12 12:00am | 1.00 | GM | 11/05/12 | |
| 0.50 | 10/25/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 0 | 01/10/12 12:00am | 11/02/12 12:30am | | GM | 11/05/12 | |
| 7.83 | 10/25/12 | Reg | 0 | 0 | 0 | 7.83 | 0 | 0 0 | 01/10/12 04:10pm | 11/03/12 12:00am | | GM | 11/05/12 | |
| 1.50 | 10/25/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 0 | 01/03/12 12:00am | 11/03/12 01:30am | | GM | 11/05/12 | |
| 4.75 | 10/25/12 | Reg | 0 | 0 | 0 | 0 | 4.75 | 0 0 | 01/03/12 03:00am | 11/03/12 07:45am | | GM | 11/05/12 | |
| 2.83 | 10/25/12 | Reg | 0 | 0 | 0 | 0 | 2.83 | 0 0 | 01/03/12 05:10pm | 11/04/12 12:00am | | GM | 11/05/12 | |
| 4.68 | 10/25/12 | Reg | 0 | 0 | 0 | 0 | 4.68 | 0 0 | 11/04/12 12:00am | 11/04/12 03:41am | | GM | 11/05/12 | |
| 5.57 | 10/25/12 | Reg | 0 | 0 | 0 | 0 | 5.57 | 0 0 | 11/04/12 01:45pm | 11/04/12 07:55pm | 0.50 | GM | 11/05/12 | |
| 1.92 | 10/25/12 | Reg | 0 | 0 | 0 | 0 | 1.92 | 0 0 | 11/04/12 10:59pm | 11/05/12 12:00am | | GM | 11/05/12 | |
| **Subtotal** 46.09 | | | | | | | | | | | | | | |
| **Walton, Megan** | | | | | | | | | | | | | | |
| 6.17 | 10/22/12 | Reg | 6.17 | 0 | 0 | 0 | 0 | 0 0 | 05:55am | 12:00pm | | GM | 10/30/12 | emailed with Gretchen Marty & reviewer Kassidy; 150 items |
| 6 | 10/22/12 | Reg | 6 | 0 | 0 | 0 | 0 | 0 0 | 01:00pm | 07:00pm | | GM | 10/30/12 | 121 items |
| 7.17 | 10/22/12 | Reg | 0 | 7.17 | 0 | 0 | 0 | 0 0 | 01/23/12 03:53am | 10/23/12 01:00pm | | GM | 10/30/12 | 200 items |
| 5.83 | 10/22/12 | Reg | 0 | 0 | 6.83 | 0 | 0 | 0 0 | 01/24/12 10:04am | 10/24/12 05:30pm | | GM | 10/30/12 | 140 items |
| 3.98 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 3.98 | 0 0 | 10/27/12 01:51am | 10/27/12 05:53am | | GM | 10/30/12 | 86 items |
| 4.02 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 4.02 | 0 0 | 10/27/12 07:55am | 10/27/12 11:57am | | GM | 10/30/12 | 69 items |
| 1.33 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 1.33 | 0 0 | 10/27/12 12:50pm | 10/27/12 02:51pm | | GM | 10/30/12 | 30 items |
| 3.08 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 3.08 | 0 0 | 10/28/12 05:15pm | 10/27/12 08:20pm | | GM | 10/30/12 | 61 items |
| 2.12 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.212 0 | 10/28/12 05:25am | 10/28/12 07:32am | | GM | 10/30/12 | 55 items |
| 4.42 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.442 0 | 10/28/12 11:50am | 10/28/12 04:15pm | | GM | 10/30/12 | 112 items |
| 2.25 | 10/22/12 | Reg | 0 | 0 | 2.25 | 0 | 0 | 0 0 | 10/30/12 03:15am | 10/30/12 05:31pm | | GM | 11/05/12 | 69 items |
| 7.25 | 10/22/12 | Reg | 0 | 0 | 7.25 | 0 | 0 | 0 0 | 10/31/12 05:45am | 10/31/12 02:00pm | | GM | 11/05/12 | 214 items |
| 2.50 | 10/23/12 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 0 | 10/31/12 02:59pm | 10/31/12 05:00pm | | GM | 11/05/12 | 67 items |
| 1.85 | 10/23/12 | Reg | 0 | 0 | 0 | 1.85 | 0 | 0 0 | 11/01/12 08:28am | 11/01/12 10:19am | | GM | 11/05/12 | 43 items |
| 3.33 | 10/23/12 | Reg | 0 | 0 | 0 | 3.33 | 0 | 0 0 | 11/01/12 01:42pm | 11/01/12 05:00pm | | GM | 11/05/12 | 103 items |
| 1.57 | 10/23/12 | Reg | 0 | 0 | 0 | 0 | 01.57 | 0 0 | 11/02/12 05:15am | 11/02/12 06:46am | | GM | 11/05/12 | 46 items |
| 4.50 | 10/23/12 | Reg | 0 | 0 | 0 | 0 | 04.50 | 0 0 | 11/02/12 08:33am | 11/02/12 01:00pm | | GM | 11/05/12 | 81 items |
| 3.48 | 10/23/12 | Reg | 0 | 0 | 0 | 0 | 03.48 | 0 0 | 11/02/12 04:26pm | 11/02/12 07:54pm | | GM | 11/05/12 | 292 items |
| 2.70 | 10/25/12 | Reg | 0 | 0 | 0 | 2.70 | 0 | 0 0 | 11/02/12 08:30pm | 11/02/12 11:12pm | | GM | 11/05/12 | 84 items |
| 5.58 | 10/25/12 | Reg | 0 | 0 | 0 | 5.58 | 0 | 0 0 | 11/03/12 05:25am | 11/03/12 12:00pm | | GM | 11/05/12 | 106 items |
| 2 | 10/26/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 0 | 11/03/12 01:30pm | 11/03/12 03:30pm | | GM | 11/05/12 | 38 items |
| 0.50 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0.50 | 0 0 | 11/03/12 11:33pm | 11/04/12 12:00am | | GM | 11/05/12 | I began to bag and redled the 74 items in the next time entry. |
| 4.00 | 10/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 0 | 11/04/12 12:00am | 11/04/12 03:58am | | GM | 11/05/12 | 74 items |
| 8.62 | 10/25/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 8.62 | 11/04/12 05:18am | 11/04/12 02:47pm | | GM | 11/05/12 | 120 items |

Page 8 of 8

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.50 | 10/29/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.50 11/04/12 03:30pm | 11/04/12 06:00pm | | GM | 10/30/12 | 23 Items & time entry |

**Subtotal**  
99.35

**Williams, Monica**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17 | 10/22/12 | Reg | 3.17 | 0 | 0 | 0 | 0 | 0 | 0 | 07:50am | 11:00am | | GM | 10/30/12 | |
| 1.17 | 10/22/12 | Reg | 1.17 | 0 | 0 | 0 | 0 | 0 | 0 | 07:50pm | 09:00pm | | GM | 10/30/12 | |
| 5 | 10/22/12 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 10/24/12 07:30am 10/23/12 12:30pm | | | GM | 10/30/12 | |
| 5 | 10/22/12 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 10/24/12 07:30am 10/24/12 12:30pm | | | GM | 10/30/12 | |
| 5 | 10/22/12 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 10/25/12 07:30am 10/25/12 12:30pm | | | GM | 10/30/12 | |
| 3.50 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 03.50 | 0 | 0 | 10/26/12 07:45am 10/26/12 11:15am | | | GM | 10/30/12 | |
| 2 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/26/12 03:45pm 10/26/12 05:45pm | | | GM | 10/30/12 | |
| 1 | 10/22/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 10/28/12 07:30pm 10/28/12 08:30pm | | | GM | 10/30/12 | |
| 6.50 | 10/29/12 | Reg | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30am | 01:00pm | | GM | 11/05/12 | |
| 5 | 10/29/12 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 10/30/12 07:45am 10/30/12 12:40pm | | | GM | 11/05/12 | |
| 4 | 10/29/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 10/31/12 11:30am 10/31/12 03:30pm | | | GM | 11/05/12 | |
| 4 | 10/22/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 11/01/12 08:00am 11/01/12 12:00pm | | | GM | 11/05/12 | |

**Subtotal**  
44.34

**Subtotal**  
1120.66

**Total**  
1120.86

Powered by SpringAhead (tm)

About v8.3 (r1175)

https://lumenlegal.springahead.com/vt/go?Reports&tokenid=vte&report=0

11/21/2012



**LUMEN**
LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/18/2012 | IN 138814 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-0104 | JOB # | 4929 - Examiner Review |
|-------------|----------|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Michelle Chinn<br>Hours Worked | 61.50 | 38.00 | 2,337.00 |
| Julie Decker<br>Hours Worked | 70.67 | 34.00 | 2,402.78 |
| J. Kevin Earp<br>Hours Worked | 76.49 | 34.00 | 2,600.66 |
| Julia Higgins<br>Hours Worked | 85.27 | 34.00 | 2,899.18 |
| Jason Kleinman<br>Hours Worked | 85.75 | 34.00 | 2,915.50 |
| Kaitlin Madigan<br>Hours Worked | 101.82 | 34.00 | 3,461.88 |
| Brad Massey<br>Hours Worked | 57.99 | 38.00 | 2,203.62 |
| Brian Mizelle<br>Hours Worked | 76.50 | 34.00 | 2,601.00 |

Thank you for your business.

**Total**

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 12/3/2012 |

**Balance Due**


LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 11/18/2012 | IN 138814 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4929 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Todd Peck<br>Hours Worked | 90.00 | 34.00 | 3,060.00 |
| Acacia Perko<br>Hours Worked | 82.58 | 34.00 | 2,807.72 |
| Jill Ragon<br>Hours Worked | 70.25 | 34.00 | 2,388.50 |
| Nida Salahuddin<br>Hours Worked | 72.25 | 34.00 | 2,456.50 |
| Eve Seads<br>Hours Worked | 61.80 | 38.00 | 2,348.40 |
| Mirelle Syrja<br>Hours Worked | 33.33 | 34.00 | 1,133.22 |
| Megan Walker<br>Hours Worked | 89.94 | 34.00 | 3,057.96 |
| Monica Williams<br>Hours Worked | 13.00 | 34.00 | 442.00 |

Thank you for your business.

| Total | $39,115.92 |
|---|---|

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 12/3/2012 |

| Balance Due | $39,115.92 |
|---|---|

1025 NORTH CAMPBELL ROAD | ROYAL OAK, MI 48067-1519 | TOLL FREE: 877.933.1330 | FAX: 248.597.0410 | www.lumenlegal.com



LUMEN LEGAL

# Time by Project

11/5/2012 (Mon) - 11/18/2012 (Sun)

(Single Project)

Created 12/10/12 12:

**CARPENTER & LIPPS:4929 - Examiner Review**

**Chinn, Michele**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.50 | 11/05/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11/05/12 09:30am | 12:00pm | | GM | 11/14/12 | |
| 5.50 | 11/05/12 | Reg | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 11/08/12 12:15pm | 11/08/12 05:45pm | | GM | 11/14/12 | |
| 2 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 11/08/12 09:15pm | 11/08/12 11:15pm | | GM | 11/14/12 | |
| 0.75 | 11/05/12 | Reg | 0 | 0 | 0 | 0.75 | 0 | 0 | 0 | 11/09/12 01:00pm | 11/09/12 01:45pm | | GM | 11/14/12 | |
| 0.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.50 | 11/11/12 07:45pm | 11/11/12 08:15pm | | GM | 11/14/12 | |
| 1 | 11/12/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 11:00am | | GM | 11/19/12 | |
| 5.25 | 11/12/12 | Reg | 0 | 5.25 | 0 | 0 | 0 | 0 | 0 | 06:35pm | 11:50pm | | GM | 11/19/12 | |
| 7.50 | 11/12/12 | Reg | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 09:00am | 11/13/12 04:30pm | | GM | 11/19/12 | |
| 4.75 | 11/12/12 | Reg | 0 | 4.75 | 0 | 0 | 0 | 0 | 0 | 11/13/12 06:45pm | 11/14/12 12:00am | 0.50 | GM | 11/19/12 | |
| 2 | 11/12/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 11/14/12 12:00am | 11/14/12 02:00am | | GM | 11/19/12 | |
| 9 | 11/12/12 | Reg | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 11/14/12 07:00am | 11/14/12 05:00pm | 1.00 | GM | 11/19/12 | |
| 3 | 11/12/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 11/15/12 09:15am | 11/15/12 12:15pm | | GM | 11/19/12 | |
| 1 | 11/12/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11/15/12 07:00pm | 11/15/12 08:00pm | | GM | 11/19/12 | |
| 1 | 11/12/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11/16/12 03:00pm | 11/16/12 04:00pm | | GM | 11/19/12 | |
| 1 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 11/16/12 11:00pm | 11/17/12 12:00am | | GM | 11/19/12 | |
| 4.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 04:50 | 0 | 11/17/12 07:30am | 11/17/12 12:00am | | GM | 11/19/12 | |
| 0.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.50 | 11/18/12 12:00am | 11/18/12 12:30am | | GM | 11/19/12 | |
| 4 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 11/18/12 08:00am | 11/18/12 12:00am | | GM | 11/19/12 | |
| 5.75 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.75 | 11/18/12 05:45pm | 11/18/12 12:00am | 0.50 | GM | 11/19/12 | |

**Subtotal** 61.50

**Decker, Julie**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.75 | 11/05/12 | Reg | 4.75 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30am | 02:15pm | | GM | 11/14/12 | |
| 4.25 | 11/05/12 | Reg | 4.25 | 0 | 0 | 0 | 0 | 0 | 0 | 02:30pm | 06:45pm | | GM | 11/14/12 | |
| 5 | 11/05/12 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 11/06/12 09:00am | 11/06/12 02:00pm | | GM | 11/14/12 | |
| 2.25 | 11/05/12 | Reg | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 11/06/12 04:55pm | 11/06/12 07:10pm | | GM | 11/14/12 | |

**Earp, J. Kevin**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.75 | 11/05/12 | Reg | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 11/07/12 06:30am | 11/07/12 08:15am | | GM | 11/14/12 |
| 1 | 11/05/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11/07/12 02:00pm | 11/07/12 03:00pm | | GM | 11/14/12 |
| 4 | 11/05/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 11/07/12 07:15pm | 11/07/12 11:15pm | | GM | 11/14/12 |
| 7 | 11/05/12 | Reg | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 11/08/12 03:55pm | 11/08/12 10:55pm | | GM | 11/14/12 |
| 7.33 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 7.33 | 0 | 0 | 11/09/12 09:00am | 11/10/12 04:20pm | | GM | 11/14/12 |
| 3.67 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.67 | 0 | 11/10/12 05:20pm | 11/10/12 09:00pm | | GM | 11/14/12 |
| 4 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 11/11/12 07:40am | 11/11/12 11:40am | | GM | 11/14/12 |
| 7.50 | 11/12/12 | Reg | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 04:30pm | | GM | 11/19/12 |
| 5 | 11/12/12 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 11/14/12 06:00pm | 11/14/12 11:00pm | | GM | 11/19/12 |
| 2.17 | 11/12/12 | Reg | 0 | 0 | 0 | 2.17 | 0 | 0 | 0 | 11/15/12 09:00am | 11/15/12 11:10am | | GM | 11/19/12 |
| 3.17 | 11/12/12 | Reg | 0 | 0 | 0 | 3.17 | 0 | 0 | 0 | 11/15/12 12:10pm | 11/15/12 03:20pm | | GM | 11/19/12 |
| 1.25 | 11/12/12 | Reg | 0 | 0 | 0 | 1.25 | 0 | 0 | 0 | 11/15/12 07:15pm | 11/15/12 08:30pm | | GM | 11/19/12 |
| 2 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 11/16/12 06:30pm | 11/16/12 08:30pm | | GM | 11/19/12 |
| 4.58 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.58 | 0 | 11/17/12 09:00am | 11/17/12 01:35pm | | GM | 11/19/12 |
| 70.67 | | | | | | | | | | | | | | |
| 3.50 | 11/19/12 | Reg | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 02:30pm | 06:00pm | | GM | 11/14/12 |
| 2.75 | 11/05/12 | Reg | 0 | 2.75 | 0 | 0 | 0 | 0 | 0 | 11/06/12 04:15pm | 11/06/12 07:00pm | | GM | 11/14/12 |
| 4.50 | 11/05/12 | Reg | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 11/06/12 07:30am | 11/06/12 12:00am | | GM | 11/14/12 |
| 4.42 | 11/05/12 | Reg | 0 | 0 | 4.42 | 0 | 0 | 0 | 0 | 11/07/12 08:00am | 11/07/12 12:25pm | | GM | 11/14/12 |
| 4.25 | 11/05/12 | Reg | 0 | 0 | 4.25 | 0 | 0 | 0 | 0 | 11/07/12 01:00pm | 11/07/12 05:15pm | | GM | 11/14/12 |
| 2 | 11/05/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 11/07/12 08:41pm | 11/07/12 10:41pm | | GM | 11/14/12 |
| 1.75 | 11/05/12 | Reg | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 | 11/08/12 03:30pm | 11/08/12 05:15pm | | GM | 11/14/12 |
| 5.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 11/09/12 06:30am | 11/09/12 12:00pm | | GM | 11/14/12 |
| 2.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 11/09/12 02:45pm | 11/09/12 05:15pm | | GM | 11/14/12 |
| 3 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 11/09/12 06:30pm | 11/09/12 09:30pm | | GM | 11/14/12 |
| 3.05 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.05 | 0 | 11/10/12 07:30am | 11/10/12 10:33am | | GM | 11/14/12 |
| 3 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 11/11/12 07:00am | 11/11/12 10:00am | | GM | 11/14/12 |
| 8 | 11/12/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 04:00pm | | GM | 11/19/12 |
| 1.50 | 11/12/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 07:30am | 11/13/12 09:00am | | GM | 11/19/12 |
| 3 | 11/12/12 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 11/13/12 02:00pm | 11/13/12 05:00pm | | GM | 11/19/12 |
| 1.50 | 11/12/12 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 11/14/12 07:30am | 11/14/12 09:00am | | GM | 11/19/12 |
| 5 | 11/12/12 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 11/14/12 12:00pm | 11/14/12 05:00pm | | GM | 11/19/12 |
| 3.25 | 11/12/12 | Reg | 0 | 0 | 0 | 3.25 | 0 | 0 | 0 | 11/15/12 07:45am | 11/15/12 11:00am | | GM | 11/19/12 |
| 2 | 11/12/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11/15/12 07:30pm | 11/15/12 09:30pm | | GM | 11/19/12 |
| 8.10 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 11/16/12 08:00am | 11/16/12 04:00pm | | GM | 11/19/12 |
| 2.25 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.25 | 0 | 11/17/12 08:15am | 11/17/12 08:30am | | GM | 11/19/12 |

**Subtotal**

**Subtotal**

**Higgins, Julia**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.67 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 1.67 | 0 | | 11/11/12 02:00pm | 11/11/12 03:40pm | | GM | | 11/19/12 |
| | | | | | | | | | | | | | | | |
| 76.49 | | | | | | | | | | | | | | | |
| 2 | 11/05/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 07:05am | 09:05am | | GM | | 11/14/12 |
| 1.42 | 11/05/12 | Reg | 1.42 | 0 | 0 | 0 | 0 | 0 | 0 | 09:20am | 10:45am | | GM | | 11/14/12 |
| 2.92 | 11/05/12 | Reg | 2.92 | 0 | 0 | 0 | 0 | 0 | 0 | 12:45pm | 03:40pm | | GM | | 11/14/12 |
| 0.83 | 11/05/12 | Reg | 0.83 | 0 | 0 | 0 | 0 | 0 | 0 | 03:55pm | 04:45pm | | GM | | 11/14/12 |
| 1.02 | 11/05/12 | Reg | 1.02 | 0 | 0 | 0 | 0 | 0 | 0 | 05:50pm | 06:51pm | | GM | | 11/14/12 |
| 1.58 | 11/05/12 | Reg | 0 | 1.58 | 0 | 0 | 0 | 0 | 0 | 11/06/12 03:25am | 11/06/12 05:00am | | GM | | 11/14/12 |
| 1.42 | 11/05/12 | Reg | 0 | 1.42 | 0 | 0 | 0 | 0 | 0 | 11/06/12 07:10am | 11/06/12 08:35am | | GM | | 11/14/12 |
| 1.92 | 11/05/12 | Reg | 0 | 1.92 | 0 | 0 | 0 | 0 | 0 | 11/06/12 09:50am | 11/06/12 11:45am | | GM | | 11/14/12 |
| 1 | 11/05/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 11/06/12 06:25pm | 11/06/12 07:25pm | | GM | | 11/14/12 |
| 3.58 | 11/05/12 | Reg | 0 | 0 | 3.58 | 0 | 0 | 0 | 0 | 11/07/12 08:50am | 11/07/12 12:25pm | | GM | | 11/14/12 |
| 1 | 11/05/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11/07/12 12:45pm | 11/07/12 01:45pm | | GM | | 11/14/12 |
| 1.42 | 11/05/12 | Reg | 0 | 0 | 01.42 | 0 | 0 | 0 | 0 | 11/08/12 04:10am | 11/08/12 05:35am | | GM | | 11/14/12 |
| 1.25 | 11/05/12 | Reg | 0 | 0 | 01.25 | 0 | 0 | 0 | 0 | 11/08/12 08:00am | 11/08/12 09:15am | | GM | | 11/14/12 |
| 2.67 | 11/05/12 | Reg | 0 | 0 | 02.67 | 0 | 0 | 0 | 0 | 11/08/12 02:50pm | 11/08/12 05:30pm | | GM | | 11/14/12 |
| 1.67 | 11/05/12 | Reg | 0 | 0 | 0 | 01.67 | 0 | 0 | 0 | 11/09/12 08:10am | 11/09/12 09:50am | | GM | | 11/14/12 |
| 3.08 | 11/05/12 | Reg | 0 | 0 | 0 | 03.08 | 0 | 0 | 0 | 11/09/12 10:35am | 11/09/12 01:40pm | | GM | | 11/14/12 |
| 0.42 | 11/05/12 | Reg | 0 | 0 | 0 | 00.42 | 0 | 0 | 0 | 11/09/12 02:05pm | 11/09/12 02:30pm | | GM | | 11/14/12 |
| 0.42 | 11/05/12 | Reg | 0 | 0 | 0 | 00.42 | 0 | 0 | 0 | 11/09/12 03:10pm | 11/09/12 03:35pm | | GM | | 11/14/12 |
| 1 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 11/10/12 03:45am | 11/10/12 04:45am | | GM | | 11/14/12 |
| 1 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 11/10/12 07:50am | 11/10/12 08:50am | | GM | | 11/14/12 |
| 2.75 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 02.75 | 0 | 0 | 11/10/12 06:55pm | 11/10/12 09:40pm | | GM | | 11/14/12 |
| 2.75 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 02.75 | 0 | 0 | 11/11/12 06:50am | 11/11/12 09:35am | | GM | | 11/14/12 |
| 2.33 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.33 | 0 | 11/11/12 01:10pm | 11/11/12 03:30pm | | GM | | 11/14/12 |
| 2 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 11/11/12 04:00pm | 11/11/12 06:00pm | | GM | | 11/14/12 |
| 0.42 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.42 | 0 | 11/11/12 06:10pm | 11/11/12 06:35pm | | GM | | 11/14/12 |
| 3.15 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.15 | 0 | 11/11/12 07:25pm | 11/11/12 10:34pm | | GM | | 11/14/12 |
| 1.83 | 11/12/12 | Reg | 1.83 | 0 | 0 | 0 | 0 | 0 | 0 | 05:00am | 06:50am | | GM | | 11/19/12 |
| 1.33 | 11/12/12 | Reg | 1.33 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15am | 09:35am | | GM | | 11/19/12 |
| 1.67 | 11/12/12 | Reg | 0 | 1.67 | 0 | 0 | 0 | 0 | 0 | 11/13/12 06:40am | 11/13/12 08:20am | | GM | | 11/19/12 |
| 2 | 11/12/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 11/13/12 09:05am | 11/13/12 11:05am | | GM | | 11/19/12 |
| 1.08 | 11/12/12 | Reg | 0 | 1.08 | 0 | 0 | 0 | 0 | 0 | 11/13/12 02:10pm | 11/13/12 03:15pm | | GM | | 11/19/12 |
| 4.92 | 11/12/12 | Reg | 0 | 4.92 | 0 | 0 | 0 | 0 | 0 | 11/13/12 10:00am | 11/14/12 02:55pm | | GM | | 11/19/12 |
| 1.42 | 11/12/12 | Reg | 0 | 0 | 1.42 | 0 | 0 | 0 | 0 | 11/14/12 03:40pm | 11/14/12 05:05pm | | GM | | 11/19/12 |
| 4 | 11/12/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 11/14/12 05:50pm | 11/14/12 05:50pm | | GM | | 11/19/12 |

## Kleinman, Jason

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.58 | 11/12/12 | Reg | 0 | 0 | 0 | 2.58 | 0 | 0 | 0 | 11/15/12 05:15am | 11/15/12 07:50am | | GM | 11/19/12 | |
| 3.92 | 11/12/12 | Reg | 0 | 0 | 0 | 3.92 | 0 | 0 | 0 | 11/15/12 06:10pm | 11/15/12 10:05pm | | GM | 11/19/12 | |
| 1.58 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 1.58 | 0 | 0 | 11/16/12 02:30am | 11/16/12 04:05am | | GM | 11/19/12 | |
| 4.08 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 4.08 | 0 | 0 | 11/16/12 07:20am | 11/16/12 11:25am | | GM | 11/19/12 | |
| 0.75 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0.75 | 0 | 0 | 11/16/12 01:40pm | 11/16/12 02:25pm | | GM | 11/19/12 | |
| 1.33 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 1.33 | 0 | 0 | 11/16/12 03:05pm | 11/16/12 04:25pm | | GM | 11/19/12 | |
| 1.42 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 1.42 | 0 | 0 | 11/16/12 05:10pm | 11/16/12 06:35pm | | GM | 11/19/12 | |
| 1.75 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.75 | 0 | 11/17/12 06:45am | 11/17/12 08:30am | | GM | 11/19/12 | |
| 2.42 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.42 | 0 | 11/17/12 12:20pm | 11/17/12 02:45pm | | GM | 11/19/12 | |
| 0.67 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.67 | 0 | 11/17/12 05:05pm | 11/17/12 05:45pm | | GM | 11/19/12 | |
| 0.42 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.42 | 11/18/12 08:20am | 11/18/12 08:45am | | GM | 11/19/12 | |
| 1.08 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.08 | 11/18/12 10:40am | 11/18/12 11:45am | | GM | 11/19/12 | |

**Subtotal: 85.27**

## Madigan, Kaitlin

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 11/05/12 | Reg | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 11/06/12 07:00am | 11/06/12 03:30pm | 2.50 | GM | 11/14/12 | |
| 7.50 | 11/05/12 | Reg | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 11/06/12 07:00am | 11/06/12 05:00pm | 2.50 | GM | 11/14/12 | |
| 9 | 11/05/12 | Reg | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 11/07/12 07:00am | 11/07/12 06:00pm | 1.00 | GM | 11/14/12 | |
| 1.75 | 11/05/12 | Reg | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 | 11/08/12 07:00am | 11/08/12 08:45am | | GM | 11/14/12 | |
| 5 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 11/09/12 07:00am | 11/09/12 12:00pm | | GM | 11/14/12 | |
| 5.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5.50 | 0 | 11/10/12 07:00am | 11/10/12 01:00pm | 0.50 | GM | 11/14/12 | |
| 6 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 11/11/12 07:00am | 11/11/12 02:00pm | 1.00 | GM | 11/14/12 | |
| 0.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.50 | 11/11/12 07:30pm | 11/11/12 07:30pm | | GM | 11/14/12 | |
| 8 | 11/12/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00am | 05:00pm | 2.00 | GM | 11/19/12 | |
| 5 | 11/12/12 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 11/13/12 07:00am | 11/13/12 12:00pm | | GM | 11/19/12 | |
| 2 | 11/12/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 11/13/12 04:00pm | 11/13/12 06:00pm | | GM | 11/19/12 | |
| 4 | 11/12/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 11/14/12 07:00am | 11/14/12 11:00am | | GM | 11/19/12 | |
| 3 | 11/12/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 11/14/12 06:00pm | 11/14/12 09:00pm | | GM | 11/19/12 | |
| 8 | 11/12/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 11/15/12 08:00am | 11/15/12 05:00pm | 1.00 | GM | 11/19/12 | |
| 9 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 11/16/12 07:00am | 11/16/12 05:00pm | 1.00 | GM | 11/19/12 | |
| 3 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 11/17/12 08:00am | 11/17/12 11:00am | | GM | 11/19/12 | |
| 2 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 11/18/12 08:00am | 11/18/12 10:00am | | GM | 11/19/12 | |
| 0.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.50 | 11/18/12 03:00pm | 11/18/12 03:30pm | | GM | 11/19/12 | |

**Subtotal: 85.75**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.25 | 11/05/12 | Reg | 8.25 | 0 | 0 | 0 | 0 | 0 | 0 | 04:30pm | 11/06/12 12:45am | 0.25 | GM | 11/14/12 | |
| 9.75 | 11/05/12 | Reg | 0 | 9.75 | 0 | 0 | 0 | 0 | 0 | 11/05/12 07:30am | 11/06/12 05:30pm | | GM | 11/14/12 | |
| 4.50 | 11/05/12 | Reg | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 11/05/12 07:00pm | 11/06/12 11:30pm | | GM | 11/14/12 | |
| 11.50 | 11/05/12 | Reg | 0 | 0 | 11.50 | 0 | 0 | 0 | 0 | 11/07/12 07:45am | 11/07/12 07:45pm | 0.50 | GM | 11/14/12 | |

## Massey, Braddock A.

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 11/03/12 07:30am | 11/03/12 10:30am | | GM | 11/14/12 | |
| 8 | 11/05/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 11/08/12 12:00pm | 11/08/12 08:00pm | | GM | 11/14/12 | |
| 2.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 02.50 | 0 | 0 | 11/09/12 10:00am | 11/09/12 12:30pm | | GM | 11/14/12 | |
| 2 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 11/11/12 04:00pm | 11/11/12 06:00pm | | GM | 11/14/12 | |
| 3.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 | 11/11/12 08:30am | 11/12/12 12:00am | | GM | 11/14/12 | |
| 9.58 | 11/12/12 | Reg | 9.58 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30am | 03:30pm | 0.42 | GM | 11/19/12 | |
| 5 | 11/12/12 | Reg | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm 11/13/12 | 12:00am | | GM | 11/19/12 | |
| 10.58 | 11/12/12 | Reg | 0 | 10.58 | 0 | 0 | 0 | 0 | 0 | 11/13/12 07:30am | 11/13/12 06:30pm | 0.42 | GM | 11/19/12 | |
| 10.08 | 11/12/12 | Reg | 0 | 0 | 010.08 | 0 | 0 | 0 | 0 | 11/14/12 07:30pm | 11/14/12 06:00pm | 0.42 | GM | 11/19/12 | |
| 4 | 11/12/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 11/14/12 07:30pm | 11/14/12 11:30pm | | GM | 11/19/12 | |
| 9.58 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 09.58 | 0 | 0 | 11/15/12 07:30am | 11/15/12 05:30pm | 0.42 | GM | 11/19/12 | |

**Subtotal 101.82**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.50 | 11/12/12 | Reg | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:50am | 06:20pm | | GM | 11/19/12 | |
| 1.92 | 11/12/12 | Reg | 1.92 | 0 | 0 | 0 | 0 | 0 | 0 | 07:20pm | 09:15pm | | GM | 11/19/12 | |
| 2.25 | 11/12/12 | Reg | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 11/13/12 10:50am | 11/13/12 01:05pm | | GM | 11/19/12 | |
| 6 | 11/12/12 | Reg | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 11/13/12 05:39pm | 11/13/12 11:59pm | 0.33 | GM | 11/19/12 | |
| 7.75 | 11/12/12 | Reg | 0 | 0 | 7.75 | 0 | 0 | 0 | 0 | 11/14/12 08:45am | 11/14/12 04:30pm | | GM | 11/19/12 | |
| 4.83 | 11/12/12 | Reg | 0 | 0 | 4.83 | 0 | 0 | 0 | 0 | 11/14/12 05:10pm | 11/14/12 10:00pm | | GM | 11/19/12 | |
| 2.83 | 11/12/12 | Reg | 0 | 0 | 0 | 2.83 | 0 | 0 | 0 | 11/15/12 07:45am | 11/15/12 10:35am | | GM | 11/19/12 | |
| 9 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 11/16/12 08:15am | 11/16/12 05:15pm | | GM | 11/19/12 | |
| 1.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 01.50 | 0 | 0 | 11/16/12 09:45am | 11/16/12 11:15pm | | GM | 11/19/12 | |
| 5.83 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 05.83 | 0 | 11/17/12 10:10am | 11/17/12 04:00pm | | GM | 11/19/12 | |
| 6.08 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 6.08 | 0 | 11/18/12 09:30am | 11/18/12 04:05pm | 0.50 | GM | 11/19/12 | |
| 1.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 | 11/18/12 08:30pm | 11/18/12 10:00pm | | GM | 11/19/12 | |

**Subtotal 57.99**

## Mizelle, Brian

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10.75 | 11/05/12 | Reg | 10.75 | 0 | 0 | 0 | 0 | 0 | 0 | 06:32am | 05:17pm | | GM | 11/14/12 | |
| 1.50 | 11/05/12 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30pm | 09:00pm | | GM | 11/14/12 | |
| 8.50 | 11/05/12 | Reg | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 11/06/12 05:59am | 11/06/12 02:29pm | | GM | 11/14/12 | |
| 2 | 11/05/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 11/06/12 03:27pm | 11/06/12 05:27pm | | GM | 11/14/12 | |
| 1 | 11/05/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 11/06/12 08:53pm | 11/06/12 09:53pm | | GM | 11/14/12 | |
| 11.25 | 11/05/12 | Reg | 0 | 0 | 011.25 | 0 | 0 | 0 | 0 | 11/07/12 05:49am | 11/07/12 05:04pm | | GM | 11/14/12 | |
| 5.25 | 11/05/12 | Reg | 0 | 0 | 0 | 05.25 | 0 | 0 | 0 | 11/08/12 06:04am | 11/08/12 11:19am | | GM | 11/14/12 | |
| 2.50 | 11/05/12 | Reg | 0 | 0 | 0 | 02.50 | 0 | 0 | 0 | 11/08/12 02:10pm | 11/08/12 04:40pm | | GM | 11/14/12 | |
| 2.25 | 11/05/12 | Reg | 0 | 0 | 0 | 02.225 | 0 | 0 | 0 | 11/08/12 07:39pm | 11/08/12 09:54pm | | GM | 11/14/12 | |
| 11.50 | 11/12/12 | Reg | 11.50 | 0 | 0 | 0 | 0 | 0 | 0 | 06:22am | 05:52pm | | GM | 11/13/12 | |
| 11.50 | 11/12/12 | Reg | 0 | 11.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 06:03am | 11/13/12 05:33pm | | GM | 11/13/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Peck, Todd A.** | | | | | | | | | | | | | | | |
| 2.50 | 11/12/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 11/14/12 06:00am | 11/14/12 08:32am | | GM | | 11/13/12 |
| 3 | 11/12/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 11/14/12 10:45am | 11/14/12 01:45pm | | GM | | 11/13/12 |
| 3 | 11/12/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 11/14/12 04:00pm | 11/14/12 07:00pm | | GM | | 11/13/12 |
| **Subtotal** | | | | | | | | | | | | | | | |
| 76.50 | | | | | | | | | | | | | | | |
| 7 | 11/05/12 | Reg | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 11/08/12 09:45am | 09:45pm | 1.00 | GM | | 11/14/12 |
| 7 | 11/05/12 | Reg | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 11/08/12 08:30am 11/06/12 04:30pm | | 1.00 | GM | | 11/14/12 |
| 9 | 11/05/12 | Reg | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 11/07/12 06:30am 11/07/12 05:00pm | | 1.50 | GM | | 11/19/12 |
| 8.50 | 11/05/12 | Reg | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 11/08/12 07:25am 11/08/12 05:30pm | | 1.50 | GM | | 11/14/12 |
| 10 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 11/09/12 06:15am 11/09/12 04:45pm | | 0.50 | GM | | 11/14/12 |
| 3.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 11/11/12 11:30am 11/11/12 11:30pm | | 8.50 | GM | | 11/14/12 |
| 8.50 | 11/12/12 | Reg | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00am | 05:30pm | 2.00 | GM | | 11/19/12 |
| 10.50 | 11/12/12 | Reg | 0 | 10.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 08:00am 11/13/12 07:30pm | | 1.00 | GM | | 11/19/12 |
| 10 | 11/12/12 | Reg | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 11/14/12 07:30am 11/14/12 05:30pm | | 1.00 | GM | | 11/19/12 |
| 8 | 11/12/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 11/15/12 07:00am 11/15/12 05:00pm | | 2.00 | GM | | 11/19/12 |
| 3 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 11/17/12 03:00pm 11/18/12 12:00am | | | GM | | 11/19/12 |
| 5 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 11/18/12 12:45pm 11/18/12 07:00pm | | 1.25 | GM | | 11/19/12 |
| **Subtotal** | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | |
| **Perko, Acacia** | | | | | | | | | | | | | | | |
| 1 | 11/05/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00am | 08:00am | | GM | | 11/14/12 |
| 1.50 | 11/05/12 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 10:30am | | GM | | 11/14/12 |
| 1 | 11/05/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00am | 12:00pm | | GM | | 11/14/12 |
| 0.50 | 11/05/12 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 05:22pm | 05:52pm | | GM | | 11/14/12 |
| 1.17 | 11/05/12 | Reg | 1.17 | 0 | 0 | 0 | 0 | 0 | 0 | 10:40pm | 11:50pm | | GM | | 11/14/12 |
| 0.50 | 11/05/12 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 11/06/12 07:20am | 11/06/12 07:50am | | GM | | 11/14/12 |
| 5 | 11/05/12 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 11/06/12 11:05am | 11/06/12 04:00pm | | GM | | 11/14/12 |
| 3 | 11/05/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 11/06/12 07:30pm | 11/06/12 10:30pm | | GM | | 11/14/12 |
| 1 | 11/05/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11/07/12 09:00am | 11/07/12 10:00am | | GM | | 11/14/12 |
| 5.75 | 11/05/12 | Reg | 0 | 0 | 5.75 | 0 | 0 | 0 | 0 | 11/07/12 11:00am | 11/07/12 04:45pm | | GM | | 11/14/12 |
| 3 | 11/05/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 11/07/12 08:00pm | 11/07/12 11:00pm | | GM | | 11/14/12 |
| 5.17 | 11/05/12 | Reg | 0 | 0 | 0 | 5.17 | 0 | 0 | 0 | 11/08/12 08:30am | 11/08/12 01:40pm | | GM | | 11/14/12 |
| 1.38 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 1.38 | 0 | 0 | 11/09/12 01:15pm | 11/09/12 02:38pm | | GM | | 11/14/12 |
| 5.92 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 5.92 | 0 | 0 | 11/09/12 06:00pm | 11/09/12 11:55pm | | GM | | 11/14/12 |
| 0 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/10/12 06:00pm 11/10/12 07:00pm | | | GM | | 11/14/12 |
| 1 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | | GM | | 11/14/12 |
| 1 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 11/12/12 08:22pm 11/10/12 08:22pm | | | GM | | 11/14/12 |
| 0 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 08:36am | | | GM | | 11/14/12 |
| 4.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | | | GM | | 11/19/12 |
| 2.33 | 11/12/12 | Reg | 2.33 | 0 | 0 | 0 | 0 | 0 | 0 | 02:00pm | 04:20pm | | GM | | 11/19/12 |

**Subtotal**

**Ragon, Jill**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.50 | 11/12/12 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | | 09:30am | 11:00pm | | GM | 11/19/12 | |
| 2.50 | 11/12/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 08:00am | 11/13/12 11:30am | | GM | 11/19/12 | |
| 2 | 11/12/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 11/13/12 03:00pm | 11/13/12 05:00pm | | GM | 11/19/12 | |
| 1.50 | 11/12/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 06:00pm | 11/13/12 07:30pm | | GM | 11/19/12 | |
| 1.08 | 11/12/12 | Reg | 0 | 1.08 | 0 | 0 | 0 | 0 | 0 | 11/13/12 07:45pm | 11/13/12 08:50pm | | GM | 11/19/12 | |
| 6 | 11/12/12 | Reg | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 11/14/12 11:30am | 11/14/12 05:30pm | | GM | 11/19/12 | |
| 4 | 11/12/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 11/14/12 07:00pm | 11/14/12 11:00pm | | GM | 11/19/12 | |
| 1 | 11/12/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11/15/12 09:00am | 11/15/12 10:00am | | GM | 11/19/12 | |
| 3 | 11/12/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 11/15/12 11:00am | 11/15/12 02:00pm | | GM | 11/19/12 | |
| 3.50 | 11/12/12 | Reg | 0 | 0 | 03.50 | 0 | 0 | 0 | 0 | 11/15/12 02:00pm | 11/15/12 05:30pm | | GM | 11/19/12 | |
| 0.95 | 11/12/12 | Reg | 0 | 0 | 0.95 | 0 | 0 | 0 | 0 | 11/15/12 08:50pm | 11/15/12 09:47pm | | GM | 11/19/12 | |
| 1.50 | 11/12/12 | Reg | 0 | 0 | 0 | 01.50 | 0 | 0 | 0 | 11/16/12 09:00am | 11/16/12 10:30am | | GM | 11/19/12 | |
| 3.25 | 11/12/12 | Reg | 0 | 0 | 0 | 03.25 | 0 | 0 | 0 | 11/16/12 01:30pm | 11/16/12 04:45pm | | GM | 11/19/12 | |
| 1.58 | 11/12/12 | Reg | 0 | 0 | 0 | 01.58 | 0 | 0 | 0 | 11/17/12 11:40am | 11/17/12 01:15pm | | GM | 11/19/12 | |
| 2 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 11/17/12 07:20pm | 11/17/12 09:20pm | | GM | 11/19/12 | |
| 1 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/18/12 03:20pm | 11/18/12 04:20pm | | GM | 11/19/12 | |
| 1 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/18/12 05:30pm | 11/18/12 06:30pm | | GM | 11/19/12 | |
| 0.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.50 | 11/18/12 08:00pm | 11/18/12 08:30pm | | GM | 11/19/12 | |
| 22.58 | | | | | | | | | | | | | | | | |
| 2.50 | 11/05/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | | 05:45pm | 08:15pm | | GM | 11/14/12 | |
| 2.25 | 11/05/12 | Reg | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 11/06/12 05:00am | 11/06/12 08:15am | | GM | 11/14/12 | |
| 2.75 | 11/05/12 | Reg | 0 | 2.75 | 0 | 0 | 0 | 0 | 0 | 11/06/12 07:15am | 11/06/12 10:00am | | GM | 11/14/12 | |
| 3.50 | 11/05/12 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 11/07/12 02:15am | 11/07/12 05:45am | | GM | 11/14/12 | |
| 1 | 11/05/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11/08/12 04:45pm | 11/08/12 05:45pm | | GM | 11/14/12 | |
| 2.25 | 11/05/12 | Reg | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 | 11/09/12 03:00pm | 11/09/12 05:15pm | | GM | 11/14/12 | |
| 1.50 | 11/05/12 | Reg | 0 | 0 | 0 | 01.50 | 0 | 0 | 0 | 11/09/12 08:45pm | 11/09/12 10:15pm | | GM | 11/14/12 | |
| 3.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 03.50 | 0 | 0 | 11/10/12 07:15am | 11/10/12 10:45am | | GM | 11/14/12 | |
| 4.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 04.50 | 0 | 0 | 11/10/12 03:30pm | 11/10/12 08:00pm | | GM | 11/14/12 | |
| 14 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 11/11/12 08:00am | 11/11/12 11:00pm | 1.00 | GM | 11/14/12 | |
| 1.25 | 11/11/12 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | | 04:30pm | 05:45pm | | GM | 11/19/12 | |
| 1.25 | 11/11/12 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | | 09:45pm | 11:00pm | | GM | 11/19/12 | |
| 1 | 11/12/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 11/13/12 07:30am | 11/13/12 08:30am | | GM | 11/19/12 | |
| 1 | 11/12/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 11/13/12 12:30pm | 11/13/12 01:30pm | | GM | 11/19/12 | |
| 5.75 | 11/12/12 | Reg | 0 | 5.75 | 0 | 0 | 0 | 0 | 0 | 11/13/12 04:15pm | 11/13/12 10:30pm | 0.50 | GM | 11/19/12 | |
| 1 | 11/12/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11/14/12 07:00am | 11/14/12 08:00am | | GM | 11/19/12 | |
| 2.25 | 11/12/12 | Reg | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 | 11/14/12 06:00pm | 11/14/12 08:15pm | | GM | 11/19/12 | |

5

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/12/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11/15/12 07:45am | 11/15/12 08:45am | | GM | 11/19/12 | |
| 3.25 | 11/12/12 | Reg | 0 | 0 | 03.25 | 0 | 0 | 0 | 0 | 11/15/12 05:45pm | 11/15/12 11:00pm | 2.00 | GM | 11/19/12 | |
| 3 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 11/17/12 09:30am | 11/17/12 12:30pm | | GM | 11/19/12 | |
| 11.75 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 11/18/12 08:30am | 11/18/12 11:30pm | 3.25 | GM | 11/19/12 | |
| **70.25** | | | | | | | | | | | | | | **Subtotal Salahuddin, Nida** | |
| 6.75 | 11/05/12 | Reg | 6.75 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30am | 06:15pm | | GM | 11/14/12 | |
| 5.50 | 11/05/12 | Reg | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 11/06/12 10:00am | 11/06/12 03:30pm | | GM | 11/14/12 | |
| 7 | 11/05/12 | Reg | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 11/07/12 12:15pm | 11/07/12 07:15pm | | GM | 11/14/12 | |
| 5 | 11/05/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 11/08/12 01:30pm | 11/08/12 06:30pm | | GM | 11/14/12 | |
| 8 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 11/09/12 12:15pm | 11/09/12 08:15pm | | GM | 11/14/12 | |
| 6.75 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 6.75 | 0 | 11/10/12 08:45am | 11/10/12 03:30pm | | GM | 11/14/12 | |
| 6 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 11/11/12 12:00pm | 11/11/12 06:00pm | | GM | 11/14/12 | |
| 2.25 | 11/12/12 | Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00pm | 11:15pm | | GM | 12/03/12 | |
| 5.50 | 11/12/12 | Reg | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 01:00pm | 11/13/12 06:30pm | | GM | 12/03/12 | |
| 6.25 | 11/12/12 | Reg | 0 | 0 | 6.25 | 0 | 0 | 0 | 0 | 11/14/12 12:30pm | 11/14/12 06:45pm | | GM | 12/03/12 | |
| 9.50 | 11/12/12 | Reg | 0 | 0 | 0 | 09.50 | 0 | 0 | 0 | 11/15/12 12:00pm | 11/15/12 09:30pm | | GM | 12/03/12 | |
| 3.75 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 03.75 | 0 | 0 | 11/16/12 11:15am | 11/16/12 03:00pm | | GM | 12/03/12 | |
| **72.25** | | | | | | | | | | | | | | **Subtotal Sears, Eve** | |
| 2.68 | 11/12/12 | Reg | 2.68 | 0 | 0 | 0 | 0 | 0 | 0 | 02:09pm | 04:49pm | | GM | 11/19/12 | |
| 1.02 | 11/12/12 | Reg | 1.02 | 0 | 0 | 0 | 0 | 0 | 0 | 04:57pm | 05:59pm | | GM | 11/19/12 | |
| 4.52 | 11/12/12 | Reg | 4.52 | 0 | 0 | 0 | 0 | 0 | 0 | 07:28am | 11:59pm | | GM | 11/19/12 | |
| 0.12 | 11/12/12 | Reg | 0 | 0.12 | 0 | 0 | 0 | 0 | 0 | 11/13/12 12:06am | 11/13/12 12:07am | | GM | 11/19/12 | |
| 12.12 | 11/12/12 | Reg | 0 | 12.12 | 0 | 0 | 0 | 0 | 0 | 11/13/12 11:52am | 11/13/12 11:59pm | | GM | 11/19/12 | |
| 2.87 | 11/12/12 | Reg | 0 | 2.87 | 0 | 0 | 0 | 0 | 0 | 11/14/12 12:00am | 11/14/12 02:52am | | GM | 11/19/12 | |
| 8.97 | 11/12/12 | Reg | 0 | 0 | 8.97 | 0 | 0 | 0 | 0 | 11/14/12 09:29am | 11/14/12 06:21pm | | GM | 11/19/12 | |
| 0.67 | 11/12/12 | Reg | 0 | 0 | 0.67 | 0 | 0 | 0 | 0 | 11/15/12 12:00am | 11/15/12 12:40am | | GM | 11/19/12 | |
| 4.27 | 11/12/12 | Reg | 0 | 0 | 0 | 04.27 | 0 | 0 | 0 | 11/15/12 07:43pm | 11/15/12 11:59pm | | GM | 11/19/12 | |
| 0.80 | 11/12/12 | Reg | 0 | 0 | 0 | 00.80 | 0 | 0 | 0 | 11/16/12 12:00am | 11/16/12 12:48am | | GM | 11/19/12 | |
| 2.87 | 11/12/12 | Reg | 0 | 0 | 0 | 02.87 | 0 | 0 | 0 | 11/16/12 09:23am | 11/16/12 12:15pm | | GM | 11/19/12 | |
| 3.70 | 11/12/12 | Reg | 0 | 0 | 0 | 03.70 | 0 | 0 | 0 | 11/16/12 12:22am | 11/16/12 04:04pm | | GM | 11/19/12 | |
| 1.67 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 01.67 | 0 | 0 | 11/17/12 05:40pm | 11/17/12 11:28pm | | GM | 11/19/12 | Attempting to l |
| 5.80 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 05.80 | 0 | 0 | 11/17/12 12:20am | 11/17/12 02:00am | | GM | 11/19/12 | More compute |
| 5.85 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5.85 | 0 | 11/18/12 11:59am | 11/18/12 05:60pm | | GM | 11/19/12 | |
| 3.87 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.87 | 11/18/12 08:07pm | 11/18/12 11:59pm | | GM | 11/19/12 | |
| **81.80** | | | | | | | | | | | | | | **Subtotal Syria, Mirelle** | |
| 4.25 | 11/05/12 | Reg | 4.25 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm | 11/05/12 12:00am | 0.75 | GM | 11/14/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 11/05/12 | Reg | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 11/05/12 12:00am | 11/05/12 06:00am | | GM | 11/14/12 | |
| 3.08 | 11/05/12 | Reg | 0 | 3.08 | 0 | 0 | 0 | 0 | 0 | 11/06/12 07:25pm | 11/06/12 10:30pm | | GM | 11/14/12 | |
| 3 | 11/05/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 11/07/12 01:30am | 11/07/12 04:30am | | GM | 11/14/12 | |
| 2.25 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 2.25 | 0 | 0 | 11/09/12 08:15pm | 11/09/12 10:30pm | | GM | 11/14/12 | |
| 6.17 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6.17 | 11/11/12 01:45pm | 11/11/12 07:55pm | | GM | 11/14/12 | |
| 6.17 | 11/11/12 | Reg | 6.17 | 0 | 0 | 0 | 0 | 0 | 0 | 05:50pm | 11/13/12 12:00am | | GM | 11/19/12 | |
| 0.58 | 11/12/12 | Reg | 0 | 0.58 | 0 | 0 | 0 | 0 | 0 | 11/13/12 12:00am | 11/13/12 12:35am | | GM | 11/19/12 | |
| 1.83 | 11/12/12 | Reg | 0 | 1.83 | 0 | 0 | 0 | 0 | 0 | 11/13/12 03:10pm | 11/13/12 05:00pm | | GM | 11/19/12 | |

**Subtotal 33.33**

**Walker, Megan**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.50 | 11/05/12 | Reg | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 11/06/12 09:00am | 11/06/12 01:30pm | | GM | 11/14/12 | 82 items |
| 2.17 | 11/05/12 | Reg | 0 | 2.17 | 0 | 0 | 0 | 0 | 0 | 11/06/12 02:20pm | 11/06/12 04:30pm | | GM | 11/14/12 | 41 items |
| 7.25 | 11/05/12 | Reg | 0 | 0 | 0 | 7.25 | 0 | 0 | 0 | 11/08/12 06:45am | 11/08/12 02:00pm | | GM | 11/14/12 | 81 items |
| 2.40 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 2.40 | 0 | 0 | 11/09/12 10:06am | 11/09/12 12:30pm | | GM | 11/14/12 | 48 items |
| 0.78 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0.78 | 0 | 0 | 11/09/12 01:33pm | 11/09/12 02:20pm | | GM | 11/14/12 | 25 items |
| 4.47 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.47 | 11/10/12 06:02am | 11/10/12 10:30am | | GM | 11/14/12 | 63 items |
| 4.82 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.82 | 0 | 11/10/12 11:31am | 11/10/12 04:20pm | | GM | 11/14/12 | 84 items |
| 1.97 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.97 | 0 | 11/10/12 05:02pm | 11/10/12 07:00pm | | GM | 11/14/12 | 31 items |
| 2 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 11/11/12 12:20am | 11/11/12 02:20am | | GM | 11/14/12 | 27 items |
| 5.08 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.08 | 11/11/12 06:45am | 11/11/12 11:50am | | GM | 11/14/12 | 80 items |
| 9.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 9.50 | 11/11/12 12:00pm | 11/11/12 09:30pm | | GM | 11/14/12 | 200 items |
| 2 | 11/12/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 12:00pm | | GM | 11/19/12 | 44 items |
| 2.67 | 11/12/12 | Reg | 2.67 | 0 | 0 | 0 | 0 | 0 | 0 | 01:30pm | 04:10pm | | GM | 11/19/12 | 71 items |
| 5.33 | 11/12/12 | Reg | 0 | 5.33 | 0 | 0 | 0 | 0 | 0 | 11/13/12 09:40am | 11/13/12 03:00pm | | GM | 11/19/12 | 111 items |
| 7.83 | 11/12/12 | Reg | 0 | 0 | 7.83 | 0 | 0 | 0 | 0 | 11/14/12 07:10am | 11/14/12 03:00pm | | GM | 11/19/12 | 96 items |
| 4.67 | 11/12/12 | Reg | 0 | 0 | 0 | 4.67 | 0 | 0 | 0 | 11/15/12 10:20am | 11/15/12 03:00pm | | GM | 11/19/12 | 91 items |
| 3.75 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 3.75 | 0 | 0 | 11/17/12 09:15am | 11/17/12 01:00pm | | GM | 11/19/12 | 85 items |
| 3.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 11/17/12 01:30pm | 11/17/12 05:00pm | | GM | 11/19/12 | 97 items |
| 3 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 11/17/12 05:30pm | 11/17/12 08:30pm | | GM | 11/19/12 | 56 items |
| 10.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10.50 | 11/18/12 07:30am | 11/18/12 06:00pm | | GM | 11/19/12 | 190 items |
| 1.75 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.75 | 11/18/12 09:45pm | 11/18/12 11:30pm | | GM | 11/19/12 | 107 items |

**Subtotal 89.94**

**Williams, Monica**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 11/05/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 11/07/12 10:45am | 11/07/12 01:45pm | | GM | 11/14/12 | |
| 4 | 11/12/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 12:00pm | | GM | 11/19/12 | |
| 1 | 11/12/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 03:10pm | 04:10pm | | GM | 11/19/12 | |
| 4 | 11/12/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 11/13/12 09:00am | 11/13/12 01:00pm | | GM | 11/19/12 | |
| 1 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/15/12 03:15pm | 11/15/12 04:15pm | | GM | 11/19/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|-------|------|------|-----|-----|-----|-----|-----|-----|-----|---------|----------|-------|----------|--------|-------------|

*Subtotal* 13
*Subtotal* 1129.14
Total 1129.14

Powered by SpringAhead (tm)

About v6.3.0

# LUMEN
LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/18/2012 | IN 138816 |

| BILL TO |
|---------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 |

| WORK SITE |
|-----------|
| |

| MATTER NAME | | JOB # | 4991 - Examiner Review |
|-------------|--|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Mikhail Albuseiri<br>Hours Worked | 61.25 | 35.00 | 2,143.75 |
| Robert Alpiner<br>Hours Worked | 90.00 | 35.00 | 3,150.00 |
| Louisa Andress<br>Hours Worked | 67.45 | 35.00 | 2,360.75 |
| Pedram Baghani<br>Hours Worked | 82.25 | 35.00 | 2,878.75 |
| Rashida Baskerville<br>Hours Worked | 80.00 | 35.00 | 2,800.00 |
| Bryan Beach<br>Hours Worked | 91.50 | 35.00 | 3,202.50 |
| Adam Berry<br>Hours Worked | 53.25 | 35.00 | 1,863.75 |
| Veronica Cravener<br>Hours Worked | 90.01 | 35.00 | 3,150.35 |

| Thank you for your business. | Total | |
|------------------------------|-------|--|

| TERMS | Net 15 days |
|-------|-------------|

| DUE DATE | 12/3/2012 |
|----------|-----------|

## Balance Due



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/18/2012 | IN 138816 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4991 - Examiner Review |
|-------------|--|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Elissbeth Dahl<br>Hours Worked | 65.54 | 35.00 | 2,293.90 |
| Shyler Engel<br>Hours Worked | 84.20 | 35.00 | 2,947.00 |
| Lauren Ford<br>Hours Worked | 83.00 | 35.00 | 2,905.00 |
| Steven Gendrikovs<br>Hours Worked | 89.00 | 35.00 | 3,115.00 |
| Princess Hollis<br>Hours Worked | 82.71 | 35.00 | 2,894.85 |
| Daniel Jacobson<br>Hours Worked | 9.41 | 35.00 | 329.35 |
| Eric Jamison<br>Hours Worked | 91.84 | 35.00 | 3,214.40 |
| Snif Kasmikha<br>Hours Worked | 100.08 | 35.00 | 3,502.80 |

Thank you for your business.

| Total | |
|-------|--|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 12/3/2012 |

**Balance Due**

1025 NORTH CAMPBELL ROAD | ROYAL OAK, MI 48067-1519 | TOLL FREE: 877,933,1330 | FAX: 248,587.0410 | www.lumenlegal.com

# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/18/2012 | IN 138816 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4991 - Examiner Review |
|-------------|--|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Saima Khalil<br>Hours Worked<br>----------- | 36.93 | 35.00 | 1,292.55 |
| Allison Kindler<br>Hours Worked<br>----------- | 72.81 | 35.00 | 2,548.35 |
| Melaney LaGrone-Whitaker<br>Hours Worked<br>----------- | 76.99 | 35.00 | 2,694.65 |
| James McGillie<br>Hours Worked<br>----------- | 90.00 | 35.00 | 3,150.00 |
| Jennifer McPaul<br>Hours Worked<br>----------- | 45.50 | 35.00 | 1,592.50 |
| Jessica Ransom<br>Hours Worked<br>----------- | 90.50 | 35.00 | 3,167.50 |
| Joanne Ross<br>Hours Worked<br>----------- | 78.00 | 35.00 | 2,730.00 |
| Kevin Saari<br>Hours Worked<br>----------- | 70.85 | 35.00 | 2,479.75 |

Thank you for your business.

| Total | |
|-------|--|

| TERMS | Net 15 days |
|-------|-------------|

| DUE DATE | 12/3/2012 |
|----------|-----------|

### Balance Due





LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/18/2012 | IN 138816 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4991 - Examiner Review |
|-------------|--|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Caleb Sandoval<br>Hours Worked | 60.76 | 35.00 | 2,126.60 |
| Natalie Shteyngarts<br>Hours Worked | 48.92 | 35.00 | 1,712.20 |
| Gabriel Smith<br>Hours Worked | 81.50 | 35.00 | 2,852.50 |
| Kristen Smith<br>Hours Worked | 81.95 | 35.00 | 2,868.25 |
| Jeffrey Stiller<br>Hours Worked | 83.00 | 35.00 | 2,905.00 |
| Sharon Swietek<br>Hours Worked | 86.00 | 35.00 | 3,010.00 |
| Jarrod Turner<br>Hours Worked | 86.00 | 35.00 | 3,010.00 |

RECEIVED

Thank you for your business.

| Total | $80,892.00 |
|-------|-----------|

| TERMS | Net 15 days |
|-------|-------------|

| DUE DATE | 12/3/2012 |
|----------|-----------|

## Balance Due    $80,892.00

# LUMEN LEGAL

Created 12/7/12 1:

## Time by Project

11/5/2012 (Mon) - 11/18/2012 (Sun)

(Single Project)

### CARPENTER & LIPPS:4991 - Examiner Review

**Abusairi, Mikhail**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.75 | 11/05/12 | Reg | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 09:45am | | | GM | 11/14/12 Document R. |
| 2.75 | 11/05/12 | Reg | 0 | 2.75 | 0 | 0 | 0 | 0 | 0 | 11/06/12 09:00am | 11/06/12 11:45am | | | GM | 11/14/12 Document R. |
| 5.50 | 11/05/12 | Reg | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 11/07/12 09:00am | 11/07/12 02:30pm | | | GM | 11/14/12 Document R. |
| 7.25 | 11/05/12 | Reg | 0 | 0 | 0 | 7.25 | 0 | 0 | 0 | 11/08/12 09:00am | 11/08/12 04:15pm | | | GM | 11/14/12 Document R. |
| 7 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 11/09/12 09:00am | 11/09/12 04:00pm | | | GM | 11/14/12 Document R. |
| 4.25 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.25 | 0 | 11/10/12 09:00am | 11/10/12 01:15pm | | | GM | 11/14/12 Document R. |
| 6.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6.50 | 11/11/12 09:00am | 11/11/12 03:30pm | | | GM | 11/14/12 Document R. |
| 3 | 11/12/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 12:00pm | | | GM | 11/19/12 Document R. |
| 6 | 11/12/12 | Reg | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 11/13/12 09:00am | 11/13/12 03:00pm | | | GM | 11/19/12 Document R. |
| 6 | 11/12/12 | Reg | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 11/14/12 09:00am | 11/14/12 03:00pm | | | GM | 11/19/12 Document R. |
| 5.25 | 11/12/12 | Reg | 0 | 0 | 0 | 5.25 | 0 | 0 | 0 | 11/15/12 09:00am | 11/15/12 02:15pm | | | GM | 11/19/12 Document R. |
| 4.75 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 4.75 | 0 | 0 | 11/16/12 09:00am | 11/16/12 01:45pm | | | GM | 11/19/12 Document R. |
| 2.25 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.25 | 0 | 11/17/12 09:00am | 11/17/12 11:15am | | | GM | 11/19/12 Document R. |

**Subtotal** 61.25

**Alpiner, Robert**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 11/05/12 | Reg | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 11:00pm | 4.00 | | GM | 11/14/12 |
| 4 | 11/05/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 11/06/12 02:45pm | 11/06/12 06:45pm | | | GM | 11/14/12 |
| 9 | 11/05/12 | Reg | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 11/07/12 02:45pm | 11/07/12 11:45pm | | | GM | 11/14/12 |
| 13 | 11/05/12 | Reg | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 11/08/12 07:30am | 11/08/12 11:45pm | 3.25 | | GM | 11/14/12 |
| 9 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 11/09/12 10:00am | 11/09/12 11:30pm | 4.50 | | GM | 11/14/12 |
| 9 | 11/12/12 | Reg | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 11:40pm | 11:40pm | 3.00 | | GM | 11/19/12 |
| 9 | 11/12/12 | Reg | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 11/13/12 07:40am | 11/13/12 07:00pm | 2.33 | | GM | 11/19/12 |
| 9 | 11/12/12 | Reg | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 11/14/12 12:00pm | 11/14/12 11:45pm | 2.75 | | GM | 11/19/12 |
| 9 | 11/12/12 | Reg | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 11/15/12 12:00pm | 11/15/12 11:50pm | 2.83 | | GM | 11/19/12 |
| 9 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 11/16/12 11:00am | 11/16/12 11:50pm | 3.83 | | GM | 11/19/12 |

**Subtotal**

**Andress, Louisa**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 90 | |
| 1.50 | 11/05/12 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 09:30am | 11:00am | | GM | 11/14/12 | |
| 4.75 | 11/05/12 | Reg | 0 | 4.75 | 0 | 0 | 0 | 0 | 01/06/12 07:15pm 11/07/12 12:00am | | | GM | 11/14/12 | |
| 0.50 | 11/05/12 | Reg | 0 | 0 | 0.50 | 0 | 0 | 0 | 01/07/12 12:00am 11/07/12 12:30am | | | GM | 11/14/12 | |
| 2.75 | 11/05/12 | Reg | 0 | 0 | 2.75 | 0 | 0 | 0 | 01/07/12 07:15pm 11/07/12 10:00pm | | | GM | 11/14/12 | |
| 1.25 | 11/05/12 | Reg | 0 | 0 | 1.25 | 0 | 0 | 0 | 01/07/12 10:45pm 11/08/12 12:00am | | | GM | 11/14/12 | |
| 0.33 | 11/05/12 | Reg | 0 | 0 | 0 | 0.33 | 0 | 0 | 01/08/12 12:00pm 11/08/12 12:20pm | | | GM | 11/14/12 | |
| 3.25 | 11/05/12 | Reg | 0 | 0 | 0 | 3.25 | 0 | 0 | 01/08/12 08:45pm 11/09/12 12:00am | | | GM | 11/14/12 | |
| 1 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 01/09/12 12:00am 11/09/12 01:00am | | | GM | 11/14/12 | |
| 1.40 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 01.40 | 0 | 01/09/12 10:36pm 11/10/12 12:00am | | | GM | 11/14/12 | |
| 0.13 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.13 | 01/10/12 12:00am 11/10/12 12:08am | | | GM | 11/14/12 | |
| 7.92 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7.92 | 01/10/12 08:20am 11/10/12 05:45pm | | 1.50 | GM | 11/14/12 | |
| 0.38 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.38 | 01/10/12 11:37pm 11/11/12 12:00am | | | GM | 11/14/12 | |
| 0.78 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.78 11/11/12 12:00am 11/11/12 12:47am | | | GM | 11/14/12 | |
| 4.25 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.25 11/11/12 09:20am 11/11/12 03:05pm | | 1.50 | GM | 11/14/12 | |
| 6.75 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.75 11/11/12 03:55pm 11/11/12 11:10pm | | 0.50 | GM | 11/14/12 | |
| 1.92 | 11/12/12 | Reg | 1.92 | 0 | 0 | 0 | 0 | 0 | 0 | 10:05pm 11/13/12 12:00am | | GM | 11/19/12 | |
| 1.67 | 11/12/12 | Reg | 0 | 1.67 | 0 | 0 | 0 | 0 | 01/13/12 12:00am 11/13/12 01:40am | | | GM | 11/19/12 | |
| 5 | 11/12/12 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 01/13/12 07:00pm 11/14/12 12:00am | | | GM | 11/19/12 | |
| 1.75 | 11/12/12 | Reg | 0 | 0 | 1.75 | 0 | 0 | 0 | 01/14/12 12:00am 11/14/12 01:45am | | | GM | 11/19/12 | |
| 1.50 | 11/12/12 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 01/14/12 09:30pm 11/15/12 12:00am | | 1.00 | GM | 11/19/12 | |
| 1 | 11/12/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 01/15/12 12:00am 11/15/12 01:00am | | | GM | 11/19/12 | |
| 4 | 11/12/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 01/15/12 08:00pm 11/16/12 12:00am | | | GM | 11/19/12 | |
| 0.50 | 11/12/12 | Reg | 0 | 0 | 0 | 00.50 | 0 | 0 | 01/16/12 12:00pm 11/16/12 12:30pm | | | GM | 11/19/12 | |
| 1.42 | 11/12/12 | Reg | 0 | 0 | 0 | 01.42 | 0 | 0 | 01/16/12 10:35pm 11/17/12 12:00am | | | GM | 11/19/12 | |
| 0.58 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.58 | 01/17/12 12:00pm 11/17/12 12:35pm | | | GM | 11/19/12 | |
| 2.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.50 | 01/17/12 04:45pm 11/17/12 07:15pm | | | GM | 11/19/12 | |
| 1 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 01/17/12 09:00pm 11/17/12 10:00pm | | | GM | 11/19/12 | |
| 3 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 11/18/12 12:33pm 11/18/12 03:30pm | | | GM | 11/19/12 | |
| 4.67 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.67 11/18/12 05:20pm 11/18/12 10:00pm | | | GM | 11/19/12 | |

**Subtotal** 67.45

**Baghani, Pedram**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.50 | 11/05/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15am 01:15pm | 0.50 | GM | 11/14/12 | |
| 4 | 11/05/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 09:20pm 11/06/12 01:20am | | GM | 11/14/12 | |
| 1.50 | 11/05/12 | Reg | D | 1.50 | 0 | 0 | 0 | 0 | 01/06/12 11:00am 11/06/12 12:30pm | | | GM | 11/14/12 | |
| 3 | 11/05/12 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 01/05/12 03:00pm 11/06/12 06:00pm | | | GM | 11/14/12 | |
| 2 | 11/05/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 01/06/12 11:10pm 11/07/12 01:10am | | | GM | 11/14/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 11/05/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 11/07/12 10:30am | 11/07/12 01:30pm | | GM | 11/14/12 | |
| 4 | 11/05/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 11/07/12 02:00pm | 11/07/12 06:00pm | | GM | 11/14/12 | |
| 2.50 | 11/05/12 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 11/07/12 10:00pm | 11/08/12 12:30am | | GM | 11/14/12 | |
| 1.50 | 11/05/12 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 11/08/12 11:00am | 11/08/12 12:30pm | | GM | 11/14/12 | |
| 2 | 11/05/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11/08/12 02:45pm | 11/08/12 04:45pm | | GM | 11/14/12 | |
| 1 | 11/05/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11/08/12 08:30pm | 11/08/12 09:30pm | | GM | 11/14/12 | |
| 7 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 11/09/12 11:00am | 11/09/12 06:30pm | 0.50 | GM | 11/14/12 | |
| 4.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 11/09/12 07:30pm | 11/10/12 12:00am | | GM | 11/14/12 | |
| 3.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 11/10/12 10:30am | 11/10/12 02:00pm | | GM | 11/14/12 | |
| 2 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 11/10/12 03:00pm | 11/10/12 05:00pm | | GM | 11/14/12 | |
| 6 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 11/11/12 01:00pm | 11/11/12 07:30pm | 0.50 | GM | 11/14/12 | |
| 2.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | 11/11/12 08:30pm | 11/11/12 11:00pm | | GM | 11/14/12 | |
| 1.50 | 11/12/12 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 02:30pm | 04:00pm | | GM | 11/19/12 | |
| 4 | 11/12/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00pm | 11/13/12 01:00am | | GM | 11/19/12 | |
| 1.50 | 11/12/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 08:45am | 11/13/12 10:15am | | GM | 11/19/12 | |
| 1.50 | 11/12/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 11:15am | 11/13/12 12:45pm | | GM | 11/19/12 | |
| 1.50 | 11/12/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 02:00pm | 11/13/12 03:30pm | | GM | 11/19/12 | |
| 1 | 11/12/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 11/13/12 04:15pm | 11/13/12 05:15pm | | GM | 11/19/12 | |
| 2.50 | 11/12/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 07:50pm | 11/13/12 10:20pm | | GM | 11/19/12 | |
| 2 | 11/12/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 11/13/12 11:00pm | 11/14/12 01:00am | | GM | 11/19/12 | |
| 5 | 11/12/12 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 11/14/12 09:30am | 11/14/12 03:00pm | 0.50 | GM | 11/19/12 | |
| 2.75 | 11/12/12 | Reg | 0 | 0 | 2.75 | 0 | 0 | 0 | 0 | 11/14/12 10:30pm | 11/15/12 01:15am | | GM | 11/19/12 | |
| 4.50 | 11/12/12 | Reg | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 11/15/12 10:30am | 11/15/12 03:00pm | | GM | 11/19/12 | |
| 2 | 11/12/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11/15/12 08:30pm | 11/15/12 10:30pm | | GM | 11/19/12 | |

*Subtotal* 82.25

Baskerville, Rashida

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 11/05/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 05:15am | 01:45pm | 0.50 | GM | 11/14/12 | |
| 8 | 11/05/12 | Reg | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 11/06/12 05:15am | 11/06/12 01:45pm | 0.50 | GM | 11/14/12 | |
| 8 | 11/05/12 | Reg | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 11/07/12 05:15am | 11/07/12 01:45pm | 0.50 | GM | 11/14/12 | |
| 8 | 11/05/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 11/08/12 04:45am | 11/08/12 01:15pm | 0.50 | GM | 11/14/12 | |
| 8 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 11/09/12 04:45am | 11/09/12 01:15pm | 0.50 | GM | 11/14/12 | |
| 8 | 11/12/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 05:00am | 01:30pm | 0.50 | GM | 11/19/12 | |
| 8 | 11/12/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 11/15/12 05:00am | 11/15/12 01:30pm | 0.50 | GM | 11/19/12 | |
| 8 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 11/16/12 05:00am | 11/16/12 01:30pm | 0.50 | GM | 11/19/12 | |
| 8 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 11/17/12 04:00am | 11/17/12 12:30pm | 0.50 | GM | 11/19/12 | |
| 8 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 11/18/12 04:00am | 11/18/12 12:30pm | 0.50 | GM | 11/19/12 | |

*Subtotal* 80

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beach, Bryan | 7.50 | 11/05/12 | Reg | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 06:00am | 06:00pm | 0.60 | GM | 11/14/12 | |
| | 8.50 | 11/05/12 | Reg | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 11/06/12 09:00am 11/06/12 08:00pm | | 2.50 | GM | 11/14/12 | |
| | 8.50 | 11/05/12 | Reg | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 11/07/12 09:00am 11/07/12 08:00pm | | 2.50 | GM | 11/14/12 | |
| | 10 | 11/05/12 | Reg | 0 | 0 | 0 | 10 | 0 | 0 | 0 11/08/12 09:00am 11/08/12 10:00pm | | 3.00 | GM | 11/14/12 | |
| | 9 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 9 | 0 | 0 11/09/12 09:00am 11/09/12 08:00pm | | 2.00 | GM | 11/14/12 | |
| | 3 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 11/10/12 09:00am 11/10/12 12:00pm | | | GM | 11/14/12 | |
| | 10 | 11/12/12 | Reg | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 08:00pm | 1.00 | GM | 11/19/12 | |
| | 9 | 11/12/12 | Reg | 0 | 9 | 0 | 0 | 0 | 0 | 0 11/13/12 09:00am 11/13/12 08:00pm | | 2.00 | GM | 11/19/12 | |
| | 9 | 11/12/12 | Reg | 0 | 0 | 9 | 0 | 0 | 0 | 0 11/14/12 10:00am 11/14/12 10:00pm | | 3.00 | GM | 11/19/12 | |
| | 4.50 | 11/12/12 | Reg | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 11/15/12 10:30am 11/15/12 10:00pm | | 7.00 | GM | 11/19/12 | |
| | 8 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 11/16/12 10:00am 11/16/12 10:00pm | | 4.00 | GM | 11/19/12 | |
| | 4.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 11/17/12 01:00pm 11/17/12 06:00pm | | 0.50 | GM | 11/19/12 | |
| Subtotal | 91.50 | | | | | | | | | | | | | | | |
| Berry, Adam | 1 | 11/05/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30am | 01:30am | | GM | 11/14/12 | |
| | 4 | 11/05/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 02:00pm | 06:00pm | | GM | 11/14/12 | |
| | 4.50 | 11/05/12 | Reg | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 11/05/12 12:30pm 11/06/12 05:00pm | | | GM | 11/14/12 | |
| | 3.25 | 11/05/12 | Reg | 0 | 0 | 0 | 3.25 | 0 | 0 | 0 11/08/12 10:45am 11/08/12 02:00pm | | | GM | 11/14/12 | |
| | 1.50 | 11/05/12 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 11/08/12 08:50pm 11/08/12 10:20pm | | | GM | 11/14/12 | |
| | 3 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 11/09/12 07:10pm 11/09/12 10:10pm | | | GM | 11/14/12 | |
| | 4.67 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.67 | 0 11/10/12 03:20pm 11/10/12 08:00pm | | | GM | 11/14/12 | |
| | 5 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5 11/11/12 01:40pm 11/11/12 06:40pm | | | GM | 11/14/12 | |
| | 4.33 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.33 11/11/12 07:40pm 11/12/12 12:00am | | | GM | 11/14/12 | |
| | 4.75 | 11/12/12 | Reg | 4.75 | 0 | 0 | 0 | 0 | 0 | 0 | 07:15pm | 11/13/12 12:00am | | GM | 11/19/12 | |
| | 0.25 | 11/12/12 | Reg | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 11/13/12 12:00am 11/13/12 12:15am | | | GM | 11/19/12 | |
| | 8 | 11/12/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 11/15/12 06:30am 11/15/12 02:30pm | | | GM | 11/19/12 | |
| | 4 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 11/16/12 10:30am 11/16/12 02:30pm | | | GM | 11/19/12 | |
| | 5 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5 11/18/12 02:22pm 11/18/12 07:20pm | | | GM | 11/19/12 | |
| Subtotal | 53.25 | | | | | | | | | | | | | | | |
| Cravaner, Veronica | 4 | 11/05/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 09:10am | 01:10pm | | GM | 11/14/12 | coding |
| | 3 | 11/05/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 02:35pm | 05:35pm | | GM | 11/14/12 | coding |
| | 0.67 | 11/05/12 | Reg | 0.67 | 0 | 0 | 0 | 0 | 0 | 0 | 06:05pm | 06:45pm | | GM | 11/14/12 | coding |
| | 0.33 | 11/05/12 | Reg | 0.33 | 0 | 0 | 0 | 0 | 0 | 0 | 11:05pm | 11:25pm | | GM | 11/14/12 | coding |
| | 0.25 | 11/05/12 | Reg | 0 | 0.25 | 0 | 0 | 0 | 0 | 0 11/06/12 09:15am 11/06/12 09:30am | | | GM | 11/14/12 | coding |
| | 3.75 | 11/05/12 | Reg | 0 | 3.75 | 0 | 0 | 0 | 0 | 0 11/06/12 09:45am 11/06/12 01:30pm | | | GM | 11/14/12 | coding |
| | 4 | 11/05/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 11/06/12 03:00pm 11/06/12 07:00pm | | | GM | 11/14/12 | coding |
| | 3 | 11/05/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 11/07/12 11:30am 11/07/12 02:30pm | | | GM | 11/14/12 | coding |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50 | 11/05/12 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 11/07/12 03:30pm | 11/07/12 07:00pm | | GM | 11/14/12 | coding |
| 4 | 11/05/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 11/08/12 09:15am | 11/08/12 01:15pm | | GM | 11/14/12 | coding |
| 2.92 | 11/05/12 | Reg | 0 | 0 | 0 | 2.92 | 0 | 0 | 0 | 11/08/12 02:50pm | 11/08/12 05:45pm | | GM | 11/14/12 | coding |
| 1.08 | 11/05/12 | Reg | 0 | 0 | 0 | 1.08 | 0 | 0 | 0 | 11/08/12 06:00pm | 11/08/12 07:05pm | | GM | 11/14/12 | coding |
| 4.17 | 11/05/12 | Reg | 0 | 0 | 0 | 04.17 | 0 | 0 | 0 | 11/09/12 09:05am | 11/09/12 01:15pm | | GM | 11/14/12 | coding |
| 3 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 11/09/12 02:30pm | 11/09/12 05:30pm | | GM | 11/14/12 | coding |
| 1.25 | 11/05/12 | Reg | 0 | 0 | 0 | 01.25 | 0 | 0 | 0 | 11/09/12 09:40pm | 11/09/12 10:55pm | | GM | 11/14/12 | coding |
| 1.08 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.08 | 0 | 11/10/12 09:30am | 11/10/12 10:35am | | GM | 11/14/12 | coding |
| 1.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 11/11/12 04:45pm | 11/11/12 06:15pm | | GM | 11/14/12 | coding |
| 3.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 | 11/11/12 07:00pm | 11/11/12 10:30pm | | GM | 11/14/12 | coding |
| 4.17 | 11/12/12 | Reg | 4.17 | 0 | 0 | 0 | 0 | 0 | 0 | 10:03am | 02:10pm | | GM | 11/19/12 | coding |
| 3.83 | 11/12/12 | Reg | 3.83 | 0 | 0 | 0 | 0 | 0 | 0 | 03:10pm | 07:00pm | | GM | 11/19/12 | coding |
| 3.25 | 11/12/12 | Reg | 0 | 3.25 | 0 | 0 | 0 | 0 | 0 | 11/13/12 09:00am | 11/13/12 12:15pm | | GM | 11/19/12 | coding |
| 0.08 | 11/12/12 | Reg | 0 | 0.08 | 0 | 0 | 0 | 0 | 0 | 11/13/12 12:25pm | 11/13/12 12:30pm | | GM | 11/19/12 | coding |
| 0.17 | 11/12/12 | Reg | 0 | 0.17 | 0 | 0 | 0 | 0 | 0 | 11/13/12 01:45pm | 11/13/12 01:55pm | | GM | 11/19/12 | coding |
| 3.42 | 11/12/12 | Reg | 0 | 3.42 | 0 | 0 | 0 | 0 | 0 | 11/13/12 02:20pm | 11/13/12 05:45pm | | GM | 11/19/12 | coding |
| 1.08 | 11/12/12 | Reg | 0 | 1.08 | 0 | 0 | 0 | 0 | 0 | 11/13/12 05:55pm | 11/13/12 07:00pm | | GM | 11/19/12 | coding |
| 4.33 | 11/12/12 | Reg | 0 | 0 | 4.33 | 0 | 0 | 0 | 0 | 11/14/12 09:40am | 11/14/12 02:00pm | | GM | 11/19/12 | coding |
| 2.67 | 11/12/12 | Reg | 0 | 0 | 2.67 | 0 | 0 | 0 | 0 | 11/14/12 03:10pm | 11/14/12 05:50pm | | GM | 11/19/12 | coding |
| 1 | 11/12/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11/14/12 06:00pm | 11/14/12 07:00pm | | GM | 11/19/12 | coding |
| 4.25 | 11/12/12 | Reg | 0 | 0 | 0 | 4.25 | 0 | 0 | 0 | 11/15/12 09:15am | 11/15/12 01:30pm | | GM | 11/19/12 | coding |
| 1.75 | 11/12/12 | Reg | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 | 11/15/12 02:50pm | 11/15/12 04:35pm | | GM | 11/19/12 | coding |
| 1 | 11/12/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11/15/12 05:00pm | 11/15/12 06:00pm | | GM | 11/19/12 | coding |
| 2.25 | 11/12/12 | Reg | 0 | 0 | 0 | 02.25 | 0 | 0 | 0 | 11/16/12 01:20pm | 11/16/12 03:35pm | | GM | 11/19/12 | coding |
| 2.25 | 11/12/12 | Reg | 0 | 0 | 0 | 02.25 | 0 | 0 | 0 | 11/16/12 04:55pm | 11/16/12 07:10pm | | GM | 11/19/12 | coding |
| 0.92 | 11/12/12 | Reg | 0 | 0 | 0 | 0.92 | 0 | 0 | 0 | 11/16/12 10:05pm | 11/16/12 11:00pm | | GM | 11/19/12 | coding |
| 0.33 | 11/12/12 | Reg | 0 | 0 | 0 | 0.33 | 0 | 0 | 0 | 11/16/12 11:05pm | 11/16/12 11:25pm | | GM | 11/19/12 | coding |
| 2.17 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.17 | 11/17/12 07:35pm | 11/17/12 09:45pm | | GM | 11/19/12 | coding |
| 3.67 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3.67 11/18/12 09:35am | 11/18/12 01:15pm | | GM | 11/19/12 | coding |
| 1.42 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.42 11/18/12 02:05pm | 11/18/12 03:30pm | | GM | 11/19/12 | coding |
| 1 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 11/18/12 08:15pm | 11/18/12 09:15pm | | GM | 11/19/12 | coding |

**90.01**

| 1 | 11/05/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 09:14am | 10:14am | | GM | 11/14/12 | |
| 1 | 11/05/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10:22am | 11:22am | | GM | 11/14/12 | |
| 0.90 | 11/05/12 | Reg | 0.90 | 0 | 0 | 0 | 0 | 0 | 0 | 11:33am | 12:27pm | | GM | 11/14/12 | |
| 0.92 | 11/05/12 | Reg | 0.92 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 01:55pm | | GM | 11/14/12 | |

Subtotal
Dahl, Elisabeth

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.93 | 11/05/12 | Reg | 0.93 | | | | | 0 | 0 | 03:12pm | 04:08pm | | GM | 11/14/12 | |
| 1.05 | 11/05/12 | Reg | 1.05 | | | | | 0 | 0 | 07:52pm | 08:56pm | | GM | 11/14/12 | |
| 1.35 | 11/05/12 | Reg | | 1.35 | | | | 0 | 0 | 11/06/12 12:52pm | 11/06/12 02:13pm | | GM | 11/14/12 | |
| 1.48 | 11/05/12 | Reg | | 1.48 | | | | 0 | 0 | 11/06/12 02:39pm | 11/06/12 04:08pm | | GM | 11/14/12 | |
| 0.88 | 11/05/12 | Reg | | 0.88 | | | | 0 | 0 | 11/06/12 04:24pm | 11/06/12 05:17pm | | GM | 11/14/12 | |
| 0.93 | 11/05/12 | Reg | | 0.93 | | | | 0 | 0 | 11/06/12 05:34pm | 11/06/12 06:30pm | | GM | 11/14/12 | |
| 0.53 | 11/05/12 | Reg | | 0.53 | | | | 0 | 0 | 11/06/12 06:50pm | 11/06/12 07:22pm | | GM | 11/14/12 | |
| 1.77 | 11/05/12 | Reg | | | 1.77 | | | 0 | 0 | 11/07/12 10:34am | 11/07/12 11:44am | | GM | 11/14/12 | |
| 1.33 | 11/05/12 | Reg | | | 1.33 | | | 0 | 0 | 11/07/12 12:18pm | 11/07/12 01:38pm | | GM | 11/14/12 | |
| 0.63 | 11/05/12 | Reg | | | 0.63 | | | 0 | 0 | 11/07/12 02:40pm | 11/07/12 03:18pm | | GM | 11/14/12 | |
| 1.45 | 11/05/12 | Reg | | | 1.45 | | | 0 | 0 | 11/07/12 04:29pm | 11/07/12 05:56pm | | GM | 11/14/12 | |
| 0.50 | 11/05/12 | Reg | | | 0.50 | | | 0 | 0 | 11/07/12 06:49pm | 11/07/12 07:19pm | | GM | 11/14/12 | |
| 0.33 | 11/05/12 | Reg | | | | 0.33 | | 0 | 0 | 11/08/12 06:03am | 11/08/12 06:23am | | GM | 11/14/12 | |
| 2.62 | 11/05/12 | Reg | | | | 2.62 | | 0 | 0 | 11/08/12 01:16pm | 11/08/12 03:53pm | | GM | 11/14/12 | |
| 1.08 | 11/05/12 | Reg | | | | 1.08 | | 0 | 0 | 11/08/12 04:33pm | 11/08/12 05:38pm | | GM | 11/14/12 | |
| 1.40 | 11/05/12 | Reg | | | | 1.40 | | 0 | 0 | 11/08/12 06:18pm | 11/08/12 07:42pm | | GM | 11/14/12 | |
| 2.68 | 11/05/12 | Reg | | | | 2.68 | | 0 | 0 | 11/08/12 09:54am | 11/08/12 12:35pm | | GM | 11/14/12 | |
| 2 | 11/05/12 | Reg | | | | 0 | 2 | 0 | 0 | 11/09/12 12:55pm | 11/09/12 02:55pm | | GM | 11/14/12 | |
| 1 | 11/05/12 | Reg | | | | 0 | 1 | 0 | 0 | 11/09/12 03:52pm | 11/09/12 04:52pm | | GM | 11/14/12 | |
| 1.17 | 11/05/12 | Reg | | | | 0.17 | 1.17 | 0 | 0 | 11/09/12 05:30pm | 11/09/12 06:40pm | | GM | 11/14/12 | |
| 0.88 | 11/05/12 | Reg | | | | 0.88 | | 0 | 0 | 11/09/12 07:00pm | 11/09/12 07:53pm | | GM | 11/14/12 | |
| 1.15 | 11/05/12 | Reg | | | | | | 1.15 | 0 | 11/10/12 09:45am | 11/10/12 10:54am | | GM | 11/14/12 | |
| 1.02 | 11/05/12 | Reg | | | | | | 1.02 | 0 | 11/10/12 11:09am | 11/10/12 12:10pm | | GM | 11/14/12 | |
| 1.22 | 11/05/12 | Reg | | | | | | 1.22 | 0 | 11/10/12 12:45pm | 11/10/12 01:58pm | | GM | 11/14/12 | |
| 1.13 | 11/05/12 | Reg | | | | | | 1.13 | 0 | 11/10/12 02:17pm | 11/10/12 03:25pm | | GM | 11/14/12 | |
| 1.15 | 11/05/12 | Reg | | | | | | 1.15 | 0 | 11/10/12 03:57pm | 11/10/12 05:06pm | | GM | 11/14/12 | |
| 0.80 | 11/05/12 | Reg | | | | | | 0.80 | 0 | 11/10/12 05:39pm | 11/10/12 06:27pm | | GM | 11/14/12 | |
| 0.58 | 11/05/12 | Reg | | | | | | 0.58 | 0 | 11/10/12 06:49pm | 11/10/12 07:23pm | | GM | 11/14/12 | |
| 1.02 | 11/05/12 | Reg | | | | | | 1.02 | 0 | 11/10/12 07:29pm | 11/10/12 08:30pm | | GM | 11/14/12 | |
| 1.02 | 11/05/12 | Reg | | | | | | 1.02 | 0 | 11/10/12 08:35pm | 11/10/12 09:36pm | | GM | 11/14/12 | |
| 0.52 | 11/05/12 | Reg | | | | | | | 0.52 | 11/11/12 10:19am | 11/11/12 10:50am | | GM | 11/14/12 | |
| 1.18 | 11/05/12 | Reg | | | | | | | 1.18 | 11/11/12 11:03am | 11/11/12 12:14pm | | GM | 11/14/12 | |
| 1 | 11/05/12 | Reg | | | | | | | 1 | 11/11/12 12:39pm | 11/11/12 01:39pm | | GM | 11/14/12 | |
| 1 | 11/05/12 | Reg | | | | | | | 1 | 11/11/12 02:22pm | 11/11/12 03:22pm | | GM | 11/14/12 | |
| 1 | 11/05/12 | Reg | | | | | | | 1 | 11/11/12 03:56pm | 11/11/12 04:56pm | | GM | 11/14/12 | |
| 1.98 | 11/05/12 | Reg | | | | | | | 1.98 | 11/11/12 09:11pm | 11/11/12 11:10pm | | GM | 11/14/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.50 | 11/12/12 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 04:50pm | 05:20pm | | | GM | 11/19/12 |
| 1.45 | 11/12/12 | Reg | 0 | 1.45 | 0 | 0 | 0 | 0 | 0 | 11/13/12 09:45am | 11/13/12 11:12am | | | GM | 11/19/12 |
| 1.50 | 11/12/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 11:30am | 11/13/12 01:00pm | | | GM | 11/19/12 |
| 1.48 | 11/12/12 | Reg | 0 | 1.48 | 0 | 0 | 0 | 0 | 0 | 11/13/12 01:06pm | 11/13/12 02:35pm | | | GM | 11/19/12 |
| 0.50 | 11/12/12 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 03:00pm | 11/13/12 03:30pm | | | GM | 11/19/12 |
| 1.07 | 11/12/12 | Reg | 0 | 1.07 | 0 | 0 | 0 | 0 | 0 | 11/13/12 03:41pm | 11/13/12 04:45pm | | | GM | 11/19/12 |
| 0.63 | 11/12/12 | Reg | 0 | 0.63 | 0 | 0 | 0 | 0 | 0 | 11/13/12 05:10pm | 11/13/12 05:48pm | | | GM | 11/19/12 |
| 0.60 | 11/12/12 | Reg | 0 | 0.60 | 0 | 0 | 0 | 0 | 0 | 11/13/12 06:17pm | 11/13/12 06:53pm | | | GM | 11/19/12 |
| 1 | 11/12/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11/14/12 09:57am | 11/14/12 10:57am | | | GM | 11/19/12 |
| 1.10 | 11/12/12 | Reg | 0 | 0 | 1.10 | 0 | 0 | 0 | 0 | 11/14/12 11:22am | 11/14/12 12:28pm | | | GM | 11/19/12 |
| 1.03 | 11/12/12 | Reg | 0 | 0 | 1.03 | 0 | 0 | 0 | 0 | 11/14/12 12:46pm | 11/14/12 01:48pm | | | GM | 11/19/12 |
| 0.75 | 11/12/12 | Reg | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 11/14/12 02:13pm | 11/14/12 02:58pm | | | GM | 11/19/12 |
| 1.23 | 11/12/12 | Reg | 0 | 0 | 1.23 | 0 | 0 | 0 | 0 | 11/14/12 03:27pm | 11/14/12 04:41pm | | | GM | 11/19/12 |
| 0.95 | 11/12/12 | Reg | 0 | 0 | 0.95 | 0 | 0 | 0 | 0 | 11/14/12 06:07pm | 11/14/12 07:04pm | | | GM | 11/19/12 |
| 1 | 11/12/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11/15/12 09:17am | 11/15/12 10:17am | | | GM | 11/19/12 |
| 1.08 | 11/12/12 | Reg | 0 | 0 | 0 | 1.08 | 0 | 0 | 0 | 11/15/12 10:26am | 11/15/12 11:31am | | | GM | 11/19/12 |
| 1.13 | 11/12/12 | Reg | 0 | 0 | 0 | 1.13 | 0 | 0 | 0 | 11/15/12 11:55am | 11/15/12 01:03pm | | | GM | 11/19/12 |
| 1.08 | 11/12/12 | Reg | 0 | 0 | 0 | 1.08 | 0 | 0 | 0 | 11/15/12 01:09pm | 11/15/12 02:14pm | | | GM | 11/19/12 |
| 1.20 | 11/12/12 | Reg | 0 | 0 | 0 | 1.20 | 0 | 0 | 0 | 11/15/12 02:21pm | 11/15/12 03:33pm | | | GM | 11/19/12 |
| 1.28 | 11/12/12 | Reg | 0 | 0 | 0 | 1.28 | 0 | 0 | 0 | 11/15/12 03:57pm | 11/15/12 05:14pm | | | GM | 11/19/12 |

Subtotal    65.54

Engel, Shyler

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12.37 | 11/05/12 | Reg | 12.37 | 0 | 0 | 0 | 0 | 0 | 0 | 05:45am | 06:37pm | 0.50 | | GM | 11/14/12 |
| 0.75 | 11/05/12 | Reg | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 07:15pm | 08:00pm | | | GM | 11/14/12 |
| 2 | 11/05/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 11/06/12 08:00am | 11/06/12 10:00am | | | GM | 11/14/12 |
| 5.20 | 11/05/12 | Reg | 0 | 5.20 | 0 | 0 | 0 | 0 | 0 | 11/06/12 01:55pm | 11/06/12 07:07pm | | | GM | 11/14/12 |
| 3.78 | 11/05/12 | Reg | 0 | 3.78 | 0 | 0 | 0 | 0 | 0 | 11/06/12 07:15pm | 11/06/12 11:02pm | | | GM | 11/14/12 |
| 8 | 11/05/12 | Reg | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 11/07/12 08:30am | 11/07/12 05:00pm | 0.50 | | GM | 11/14/12 |
| 2.75 | 11/05/12 | Reg | 0 | 0 | 0 | 2.75 | 0 | 0 | 0 | 11/08/12 04:00am | 11/08/12 07:15am | 0.50 | | GM | 11/14/12 |
| 2 | 11/05/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11/08/12 10:00am | 11/08/12 12:00pm | | | GM | 11/14/12 |
| 2 | 11/05/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11/08/12 01:02pm | 11/08/12 03:02pm | | | GM | 11/14/12 |
| 3.40 | 11/05/12 | Reg | 0 | 0 | 0 | 0.3.40 | 0 | 0 | 0 | 11/09/12 08:23am | 11/09/12 11:47am | | | GM | 11/14/12 |
| 0.25 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 11/11/12 07:30pm | 11/11/12 07:45pm | | | GM | 11/14/12 |
| 6.83 | 11/12/12 | Reg | 6.83 | 0 | 0 | 0 | 0 | 0 | 0 | 02:15am | 03:05pm | | | GM | 11/19/12 |
| 2 | 11/12/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 04:45pm | 06:45pm | | | GM | 11/19/12 |
| 0.63 | 11/12/12 | Reg | 0.63 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15pm | 08:53pm | | | GM | 11/19/12 |
| 13.58 | 11/12/12 | Reg | 0 | 13.58 | 0 | 0 | 0 | 0 | 0 | 11/13/12 05:45am | 11/13/12 08:05pm | 0.75 | | GM | 11/19/12 |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7.08 | 11/12/12 | Reg | 0 | 0 | 7.08 | 0 | 0 | 0 | 0 | 01/14/12 08:55am | 11/14/12 04:00pm | | GM | 11/19/12 | |
| 6.58 | 11/12/12 | Reg | 0 | 0 | 0 | 6.58 | 0 | 0 | 0 | 01/15/12 08:50am | 12/15/12 03:25pm | | GM | 11/19/12 | |
| 2 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 01/15/12 08:15pm | 11/15/12 10:15pm | | GM | 11/19/12 | |
| 3 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 01/16/12 09:00am | 11/16/12 12:00pm | | GM | 11/19/12 | |

**Subtotal 84.20**

**Ford, Lauren**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.25 | 11/05/12 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 03:00pm | 04:15pm | | GM | 11/14/12 | |
| 3.50 | 11/05/12 | Reg | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 05:30pm | 09:00pm | | GM | 11/14/12 | |
| 1.25 | 11/05/12 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 10:40pm | 11:55pm | | GM | 11/14/12 | |
| 2.50 | 11/05/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 01/06/12 12:00am | 11/06/12 03:00am | 0.50 | GM | 11/14/12 | |
| 3.75 | 11/05/12 | Reg | 0 | 3.75 | 0 | 0 | 0 | 0 | 0 | 01/06/12 10:30am | 11/06/12 03:30pm | 1.25 | GM | 11/14/12 | |
| 5.50 | 11/05/12 | Reg | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 01/07/12 10:00am | 11/07/12 06:00pm | 2.50 | GM | 11/14/12 | |
| 3.50 | 11/05/12 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 01/07/12 08:30pm | 11/08/12 12:00am | | GM | 11/14/12 | |
| 1.25 | 11/05/12 | Reg | 0 | 0 | 0 | 1.25 | 0 | 0 | 0 | 01/08/12 11:30am | 11/08/12 12:45pm | | GM | 11/14/12 | |
| 2.75 | 11/05/12 | Reg | 0 | 0 | 0 | 2.75 | 0 | 0 | 0 | 01/08/12 04:30pm | 11/08/12 07:15pm | | GM | 11/14/12 | |
| 3.75 | 11/05/12 | Reg | 0 | 0 | 0 | 3.75 | 0 | 0 | 0 | 01/08/12 08:15pm | 11/09/12 12:00am | | GM | 11/14/12 | |
| 3.25 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 3.25 | 0 | 0 | 01/08/12 12:00am | 11/09/12 03:15am | | GM | 11/14/12 | |
| 1 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 01/09/12 11:30am | 11/09/12 01:15pm | 0.75 | GM | 11/14/12 | |
| 5.25 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 5.25 | 0 | 0 | 01/09/12 05:15pm | 11/10/12 12:00am | 1.50 | GM | 11/14/12 | |
| 0.75 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 01/10/12 02:45am | 11/10/12 03:30am | | GM | 11/14/12 | |
| 5.25 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.25 | 01/10/12 09:45am | 11/10/12 05:30pm | 2.50 | GM | 11/14/12 | |
| 0.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.50 | 01/10/12 08:00pm | 11/10/12 08:30pm | | GM | 11/14/12 | |
| 0.50 | 11/12/12 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 01:30pm | 02:00pm | | GM | 11/19/12 | |
| 1.50 | 11/12/12 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00pm | 11:30pm | | GM | 11/19/12 | |
| 0.50 | 11/12/12 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 01/13/12 12:15am | 11/13/12 12:45am | | GM | 11/19/12 | |
| 2.50 | 11/12/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 01/13/12 06:30am | 11/13/12 09:00am | | GM | 11/19/12 | |
| 1 | 11/12/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/14/12 11:00am | 11/14/12 12:00pm | | GM | 11/19/12 | |
| 4.75 | 11/12/12 | Reg | 0 | 0 | 4.75 | 0 | 0 | 0 | 0 | 01/14/12 06:30pm | 11/14/12 11:15pm | | GM | 11/19/12 | |
| 9 | 11/12/12 | Reg | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 01/15/12 08:30am | 11/15/12 06:30pm | 1.00 | GM | 11/19/12 | |
| 1.75 | 11/12/12 | Reg | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 | 01/15/12 10:10pm | 11/15/12 11:55pm | | GM | 11/19/12 | |
| 1.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 01/16/12 11:20am | 11/16/12 12:50pm | | GM | 11/19/12 | |
| 1.25 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 1.25 | 0 | 0 | 01/16/12 04:00pm | 11/16/12 05:15pm | | GM | 11/19/12 | |
| 2.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 01/16/12 09:04pm | 11/17/12 12:00am | 0.50 | GM | 11/19/12 | |
| 2.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 01/17/12 12:00am | 11/17/12 02:30am | | GM | 11/19/12 | |
| 3.25 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.25 | 0 | 01/17/12 02:30pm | 11/17/12 06:30pm | 0.75 | GM | 11/19/12 | |
| 1 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 01/17/12 08:30pm | 11/17/12 09:30pm | | GM | 11/19/12 | |
| 3.75 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.75 | 11/18/12 10:30am | 11/18/12 04:00pm | 1.75 | GM | 11/19/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.75 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 11/18/12 05:30pm | 11/18/12 06:15pm | | GM | 11/19/12 | |

**Subtotal** 63

**Gendricvos, Steven**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 11/05/12 | Reg | 11 | 0 | 0 | 0 | 0 | 0 | 0 | | 07:00am | 07:00pm | 1.00 | GM | 11/14/12 code rescap |
| 8 | 11/05/12 | Reg | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 11/06/12 07:30am | 11/06/12 07:30pm | 4.00 | GM | 11/14/12 code rescap |
| 9.50 | 11/05/12 | Reg | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 11/07/12 08:45am | 11/07/12 06:45pm | 0.50 | GM | 11/14/12 code docum |
| 4.25 | 11/05/12 | Reg | 0 | 0 | 0 | 4.25 | 0 | 0 | 0 | 11/08/12 09:00am | 11/08/12 01:15pm | | GM | 11/14/12 code docum |
| 9 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 11/09/12 10:10am | 11/09/12 07:55pm | 0.75 | GM | 11/14/12 code docum |
| 1.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 | 11/10/12 09:55am | 11/10/12 11:25am | | GM | 11/14/12 code docum |
| 0.75 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 11/11/12 05:15pm | 11/11/12 06:00pm | | GM | 11/14/12 code docum |
| 9 | 11/12/12 | Reg | 9 | 0 | 0 | 0 | 0 | 0 | 0 | | 08:45am | 06:15pm | 0.50 | GM | 11/19/12 code docum |
| 8.67 | 11/12/12 | Reg | 0 | 8.67 | 0 | 0 | 0 | 0 | 0 | 11/13/12 09:00am | 11/13/12 06:10pm | 0.50 | GM | 11/19/12 code docum |
| 9.33 | 11/12/12 | Reg | 0 | 0 | 9.33 | 0 | 0 | 0 | 0 | 11/14/12 09:00am | 11/14/12 06:50pm | 0.50 | GM | 11/19/12 code docum |
| 9 | 11/12/12 | Reg | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 11/15/12 09:00am | 11/15/12 06:30pm | 0.50 | GM | 11/19/12 code docum |
| 9 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 11/16/12 08:50am | 11/16/12 06:20pm | 0.50 | GM | 11/19/12 code docum |

**Subtotal** 89

**Hollis, Princess**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.25 | 11/05/12 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | | 11:45am | 01:00pm | | GM | 11/14/12 |
| 6.80 | 11/05/12 | Reg | 6.80 | 0 | 0 | 0 | 0 | 0 | 0 | | 02:15pm | 09:03pm | | GM | 11/14/12 |
| 4.75 | 11/05/12 | Reg | 0 | 4.75 | 0 | 0 | 0 | 0 | 0 | 11/06/12 12:15pm | 11/06/12 05:00pm | | GM | 11/14/12 |
| 3.50 | 11/05/12 | Reg | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 11/06/12 06:40pm | 11/06/12 09:10pm | | GM | 11/14/12 |
| 2.75 | 11/05/12 | Reg | 0 | 0 | 2.75 | 0 | 0 | 0 | 0 | 11/07/12 10:15am | 11/07/12 01:00pm | | GM | 11/14/12 |
| 5 | 11/05/12 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 11/07/12 02:15pm | 11/07/12 07:15pm | | GM | 11/14/12 |
| 5.98 | 11/05/12 | Reg | 0 | 0 | 0 | 5.98 | 0 | 0 | 0 | 11/08/12 09:50am | 11/08/12 03:49pm | | GM | 11/14/12 |
| 2 | 11/05/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11/08/12 05:00pm | 11/08/12 07:00pm | | GM | 11/14/12 |
| 5 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 11/09/12 08:50am | 11/09/12 01:50pm | | GM | 11/14/12 |
| 1.58 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 1.58 | 0 | 0 | 11/09/12 03:25pm | 11/09/12 05:00pm | | GM | 11/14/12 |
| 2.34 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 2.34 | 0 | 0 | 11/09/12 08:10pm | 11/09/12 11:25pm | 0.91 | GM | 11/14/12 |
| 4.03 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.03 | 0 | 11/10/12 09:30am | 11/10/12 01:33pm | | GM | 11/14/12 |
| 8 | 11/12/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | 09:00am | 05:10pm | 0.17 | GM | 11/19/12 ten minute b |
| 2 | 11/12/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 11/13/12 08:35am | 11/13/12 10:35am | | GM | 11/19/12 |
| 2 | 11/12/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 11/13/12 10:00pm | 11/14/12 12:00am | | GM | 11/19/12 |
| 8.33 | 11/12/12 | Reg | 0 | 8.33 | 0 | 0 | 0 | 0 | 0 | 11/14/12 09:20am | 11/14/12 06:20pm | 0.67 | GM | 11/19/12 |
| 7.88 | 11/12/12 | Reg | 0 | 0 | 7.88 | 0 | 0 | 0 | 0 | 11/15/12 08:37am | 11/15/12 04:30pm | | GM | 11/19/12 |
| 2.17 | 11/12/12 | Reg | 0 | 0 | 2.17 | 0 | 0 | 0 | 0 | 11/15/12 09:00pm | 11/15/12 11:10pm | | GM | 11/19/12 |
| 4 | 11/12/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 11/16/12 09:00am | 11/16/12 01:00pm | | GM | 11/19/12 |
| 3.35 | 11/12/12 | Reg | 0 | 0 | 0 | 3.35 | 0 | 0 | 0 | 11/16/12 01:45pm | 11/16/12 05:06pm | | GM | 11/19/12 |

**Subtotal** 82.71

**Jacobson, Daniel**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.42 | 11/05/12 | Reg | 2.42 | | | | | 0 | 0 | | | | GM | 11/14/12 | monday |
| 3.32 | 11/05/12 | Reg | 0 | 3.32 | 0 | | | 0 | 0 | | | | GM | 11/14/12 | tuesday |
| 3.67 | 11/05/12 | Reg | 0 | 0 | 3.67 | | | 0 | 0 | | | | GM | 11/14/12 | Wednesday |

**Subtotal** 9.41

**Jamison, Eric**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.30 | 11/05/12 | Reg | 6.30 | 0 | 0 | 0 | 0 | 0 | 0 | 06:02am | 12:44pm | 0.40 | GM | 11/14/12 | Doc review. |
| 2.98 | 11/05/12 | Reg | 2.98 | 0 | 0 | 0 | 0 | 0 | 0 | 01:06pm | 04:17pm | 0.30 | GM | 11/14/12 | Doc review. |
| 2.58 | 11/05/12 | Reg | 0 | 2.68 | 0 | 0 | 0 | 0 | 11/06/12 05:08am | 11/06/12 08:50am | | 1.00 | GM | 11/14/12 | Doc review. |
| 1.55 | 11/05/12 | Reg | 0 | 1.55 | 0 | 0 | 0 | 0 | 11/06/12 09:11am | 11/06/12 10:44am | | | GM | 11/14/12 | Doc review. |
| 3.73 | 11/05/12 | Reg | 0 | 3.73 | 0 | 0 | 0 | 0 | 11/06/12 11:53am | 11/06/12 03:37pm | | | GM | 11/14/12 | Doc review. |
| 0.98 | 11/05/12 | Reg | 0 | 0.98 | 0 | 0 | 0 | 0 | 11/06/12 07:26pm | 11/06/12 08:25pm | | | GM | 11/14/12 | Doc review. |
| 4.93 | 11/05/12 | Reg | 0 | 0 | 4.93 | 0 | 0 | 0 | 11/07/12 06:54am | 11/07/12 11:50am | | | GM | 11/14/12 | Doc review. |
| 3.37 | 11/05/12 | Reg | 0 | 0 | 3.37 | 0 | 0 | 0 | 11/07/12 02:02pm | 11/07/12 05:24pm | | | GM | 11/14/12 | Doc review. |
| 0.68 | 11/05/12 | Reg | 0 | 0 | 0.68 | 0 | 0 | 0 | 11/07/12 08:22pm | 11/07/12 09:03pm | | | GM | 11/14/12 | Doc review. |
| 0.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 11/08/12 05:05am | 11/08/12 05:35am | | | GM | 11/14/12 | Doc review. |
| 4.63 | 11/05/12 | Reg | 0 | 0 | 0 | 4.63 | 0 | 0 | 11/08/12 07:17am | 11/08/12 12:07pm | 0.20 | GM | 11/14/12 | Doc review. |
| 3.92 | 11/05/12 | Reg | 0 | 0 | 0 | 3.92 | 0 | 0 | 11/08/12 01:07pm | 11/08/12 05:02pm | | | GM | 11/14/12 | Doc review. |
| 0.87 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0.87 | 0 | 11/09/12 06:42am | 11/09/12 07:34am | | | GM | 11/14/12 | Doc review. |
| 3.52 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 3.52 | 0 | 11/09/12 08:44am | 11/09/12 12:15pm | | | GM | 11/14/12 | Doc review. |
| 1.70 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 01.70 | 0 | 11/09/12 12:52pm | 11/09/12 02:34pm | | | GM | 11/14/12 | Doc review. |
| 1.05 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 01.05 | 0 | 11/09/12 03:04pm | 11/09/12 04:07pm | | | GM | 11/14/12 | Doc review. |
| 3 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 11/10/12 08:42pm | 11/10/12 11:54pm | 0.20 | GM | 11/14/12 | Doc review. |
| 0.48 | 11/12/12 | Reg | 0.48 | 0 | 0 | 0 | 0 | 0 | 06:08am | 06:53am | | | GM | 11/19/12 | Doc review. |
| 1.23 | 11/12/12 | Reg | 1.23 | 0 | 0 | 0 | 0 | 0 | 06:39am | 07:53am | | | GM | 11/19/12 | Doc review. |
| 4.23 | 11/12/12 | Reg | 4.23 | 0 | 0 | 0 | 0 | 0 | 08:08am | 12:22pm | | | GM | 11/19/12 | Doc review. |
| 3.80 | 11/12/12 | Reg | 3.80 | 0 | 0 | 0 | 0 | 0 | 01:06pm | 05:03pm | 0.15 | GM | 11/19/12 | Doc review |
| 3.25 | 11/12/12 | Reg | 0 | 3.25 | 0 | 0 | 0 | 0 | 11/13/12 05:06am 11/13/12 08:39am | | | 0.30 | GM | 11/19/12 | Doc review |
| 2.40 | 11/12/12 | Reg | 0 | 2.40 | 0 | 0 | 0 | 0 | 11/13/12 09:53am 11/13/12 12:17pm | | | | GM | 11/19/12 | Doc review. |
| 4.22 | 11/12/12 | Reg | 0 | 4.22 | 0 | 0 | 0 | 0 | 11/13/12 12:48pm 11/13/12 05:01pm | | | | GM | 11/19/12 | Doc review. |
| 3.05 | 11/12/12 | Reg | 0 | 0 | 3.05 | 0 | 0 | 0 | 11/14/12 05:07am 11/14/12 08:10am | | | | GM | 11/19/12 | Doc review. |
| 2.58 | 11/12/12 | Reg | 0 | 0 | 2.58 | 0 | 0 | 0 | 11/14/12 08:41am 11/14/12 11:16am | | | | GM | 11/19/12 | Doc review. |
| 1.27 | 11/12/12 | Reg | 0 | 0 | 1.27 | 0 | 0 | 0 | 11/14/12 11:41am 11/14/12 12:57pm | | | | GM | 11/19/12 | Doc review. |
| 2.22 | 11/12/12 | Reg | 0 | 0 | 2.22 | 0 | 0 | 0 | 11/14/12 12:58pm 11/14/12 03:11pm | | | | GM | 11/19/12 | Doc review. |
| 1.17 | 11/12/12 | Reg | 0 | 0 | 1.17 | 0 | 0 | 0 | 11/14/12 04:23pm 11/14/12 05:33pm | | | | GM | 11/19/12 | Doc review. |
| 3 | 11/12/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 11/15/12 05:08am 11/15/12 08:08am | | | | GM | 11/19/12 | Doc review. |
| 3 | 11/12/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 11/15/12 08:54am 11/15/12 11:54am | | | | GM | 11/19/12 | Doc review. |
| 1.03 | 11/12/12 | Reg | 0 | 0 | 0 | 1.03 | 0 | 0 | 11/15/12 11:55am 11/15/12 12:57pm | | | | GM | 11/19/12 | Doc review. |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.97 | 11/12/12 | Reg | 0 | 0 | 0 | 2.97 | 0 | 0 | 0 | 11/15/12 01:23pm | 11/15/12 04:21pm | | GM | 11/19/12 | Doc review. |
| 0.85 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0.85 | 0 | 0 | 11/16/12 07:10am | 11/16/12 08:01am | | GM | 11/19/12 | Doc review. |
| 3.42 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 3.42 | 0 | 0 | 11/16/12 08:18am | 11/16/12 11:43am | | GM | 11/19/12 | Doc review. |
| 0.70 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0.70 | 0 | 0 | 11/16/12 11:43am | 11/16/12 12:25pm | | GM | 11/19/12 | Doc review. |
| 0.58 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0.58 | 0 | 0 | 11/16/12 12:25pm | 11/16/12 01:00pm | | GM | 11/19/12 | Doc review. |
| **Subtotal** | | | | | | | | | | | | | | | |
| 91.84 | | | | | | | | | | | | | | | |
| **Kasmikha, Saif** | | | | | | | | | | | | | | | |
| 8 | 11/05/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30pm | 11:30pm | 3.00 | GM | 11/14/12 | |
| 11.50 | 11/05/12 | Reg | 0 | 11.50 | 0 | 0 | 0 | 0 | 0 | 11/06/12 09:00am | 11/06/12 11:30pm | 3.00 | GM | 11/14/12 | |
| 10 | 11/05/12 | Reg | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 11/07/12 11:00am | 11/07/12 11:30pm | 2.50 | GM | 11/14/12 | |
| 8 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 11/09/12 09:00am | 11/09/12 06:00pm | 1.00 | GM | 11/14/12 | |
| 10 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 11/10/12 10:00am | 11/10/12 10:30pm | 2.50 | GM | 11/14/12 | |
| 7.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 7.50 | 11/11/12 01:00pm | 11/11/12 11:00pm | 2.50 | GM | 11/14/12 | |
| 8.33 | 11/12/12 | Reg | 8.33 | 0 | 0 | 0 | 0 | 0 | 0 | 02:00pm | 11:50pm | 1.50 | GM | 11/19/12 | |
| 11 | 11/12/12 | Reg | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 11/13/12 09:30am | 11/13/12 11:30pm | 3.00 | GM | 11/19/12 | |
| 9 | 11/12/12 | Reg | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 11/14/12 09:00am | 11/14/12 07:00pm | 1.00 | GM | 11/19/12 | |
| 10.25 | 11/12/12 | Reg | 0 | 0 | 0 | 10.25 | 0 | 0 | 0 | 11/15/12 09:30am | 11/15/12 11:30pm | 3.75 | GM | 11/19/12 | |
| 6.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6.50 | 11/18/12 12:00pm | 11/18/12 09:00pm | 2.50 | GM | 11/19/12 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 100.08 | | | | | | | | | | | | | | | |
| **Khalil, Salma** | | | | | | | | | | | | | | | |
| 3.05 | 11/05/12 | Reg | 3.05 | 0 | 0 | 0 | 0 | 0 | 0 | 06:15am | 09:45am | 0.45 | GM | 11/14/12 | |
| 0.42 | 11/05/12 | Reg | 0 | 0.42 | 0 | 0 | 0 | 0 | 0 | 11/06/12 08:25pm | 11/06/12 08:50pm | | GM | 11/14/12 | |
| 0.32 | 11/05/12 | Reg | 0 | 0.32 | 0 | 0 | 0 | 0 | 0 | 11/06/12 09:34pm | 11/06/12 09:53pm | | GM | 11/14/12 | |
| 3.10 | 11/05/12 | Reg | 0 | 0 | 3.10 | 0 | 0 | 0 | 0 | 11/07/12 08:00pm | 11/07/12 11:06pm | | GM | 11/14/12 | |
| 1.38 | 11/05/12 | Reg | 0 | 0 | 0 | 1.38 | 0 | 0 | 0 | 11/08/12 06:17am | 11/08/12 07:40am | | GM | 11/14/12 | |
| 0.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 11/09/12 06:30am | 11/09/12 07:00am | | GM | 11/14/12 | |
| 0.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 11/09/12 03:30pm | 11/09/12 04:00pm | | GM | 11/14/12 | |
| 0.95 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0.95 | 0 | 0 | 11/09/12 08:30pm | 11/09/12 09:27pm | | GM | 11/14/12 | |
| 0.57 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.57 | 0 | 11/10/12 08:00am | 11/10/12 08:34am | | GM | 11/14/12 | |
| 0.72 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.72 | 0 | 11/10/12 03:00pm | 11/10/12 03:43pm | | GM | 11/14/12 | |
| 1.30 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.30 | 0 | 11/10/12 07:00pm | 11/10/12 08:18pm | | GM | 11/14/12 | |
| 2.90 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.90 | 0 | 11/10/12 08:53pm | 11/10/12 11:59pm | 0.20 | GM | 11/14/12 | |
| 0.72 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.72 | 11/11/12 08:00am | 11/11/12 08:43am | | GM | 11/14/12 | |
| 1.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 11/11/12 10:36am | 11/11/12 12:06pm | | GM | 11/14/12 | |
| 1.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 11/11/12 03:00pm | 11/11/12 04:30pm | | GM | 11/14/12 | |
| 0.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.50 | 11/11/12 10:30pm | 11/11/12 11:00pm | | GM | 11/14/12 | |
| 2.25 | 11/12/12 | Reg | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 11/13/12 02:00pm | 11/13/12 04:15pm | | GM | 11/19/12 | |
| 1.50 | 11/12/12 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 11/14/12 07:00pm | 11/14/12 08:30pm | | GM | 11/19/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.60 | 11/12/12 | Reg | 0 | 0 | 0 | 4.60 | 0 | 0 | 0 | 11/15/12 08:00am | 11/15/12 12:45pm | 0.15 | GM | 11/19/12 | |
| 3.02 | 11/12/12 | Reg | 0 | 0 | 0 | 3.02 | 0 | 0 | 0 | 11/15/12 01:50pm | 11/15/12 05:00pm | 0.15 | GM | 11/19/12 | |
| 1 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/18/12 08:30am | 11/18/12 09:30am | | GM | 11/19/12 | |
| 1.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 11/18/12 12:15pm | 11/18/12 01:45pm | | GM | 11/19/12 | |
| 3.13 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.13 | 11/18/12 04:00pm | 11/18/12 07:20pm | 0.20 | GM | 11/19/12 | |

**Subtotal** 36.93

**Kindler, Allison**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.67 | 11/05/12 | Reg | 5.67 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30am | 05:40pm | 1.50 | GM | 11/14/12 | |
| 9.58 | 11/05/12 | Reg | 0 | 9.58 | 0 | 0 | 0 | 0 | 0 | 11/06/12 08:25am | 11/06/12 07:00pm | 1.00 | GM | 11/14/12 | |
| 5.75 | 11/05/12 | Reg | 0 | 0 | 5.75 | 0 | 0 | 0 | 0 | 11/07/12 10:40am | 11/07/12 04:43pm | 0.30 | GM | 11/14/12 | |
| 7.83 | 11/05/12 | Reg | 0 | 0 | 0 | 7.83 | 0 | 0 | 0 | 11/08/12 09:40am | 11/08/12 05:00pm | 0.50 | GM | 11/14/12 | |
| 6.42 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 6.42 | 0 | 0 | 11/09/12 08:00am | 11/09/12 04:25pm | 2.00 | GM | 11/14/12 | |
| 7.17 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7.17 | 0 | 11/10/12 09:35am | 11/10/12 08:15pm | 3.50 | GM | 11/14/12 | |
| 2.62 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.62 | 11/11/12 01:53pm | 11/11/12 04:30pm | | GM | 11/14/12 | |
| 2.25 | 11/12/12 | Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 08:40am | 10:55am | | GM | 11/19/12 | |
| 8 | 11/12/12 | Reg | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 11/14/12 08:00am | 11/14/12 04:30pm | 0.50 | GM | 11/19/12 | |
| 8.15 | 11/12/12 | Reg | 0 | 0 | 0 | 8.15 | 0 | 0 | 0 | 11/15/12 08:00am | 11/15/12 06:15pm | 2.10 | GM | 11/19/12 | |
| 6.20 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 6.20 | 0 | 0 | 11/16/12 10:30am | 11/16/12 05:00pm | 0.30 | GM | 11/19/12 | |
| 3.17 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.17 | 0 | 11/17/12 09:45am | 11/17/12 12:55pm | | GM | 11/19/12 | |

**Subtotal** 72.81

**LaGrone, Melaney**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58 | 11/05/12 | Reg | 4.58 | 0 | 0 | 0 | 0 | 0 | 0 | 07:55am | 12:20pm | | GM | 11/14/12 | |
| 5.50 | 11/05/12 | Reg | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 02:00pm | 07:30pm | | GM | 11/14/12 | |
| 9.60 | 11/05/12 | Reg | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 11/06/12 10:30am | 11/06/12 08:30pm | 0.50 | GM | 11/14/12 | |
| 5 | 11/05/12 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 11/07/12 07:00am | 11/07/12 12:00pm | | GM | 11/14/12 | |
| 5 | 11/05/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 11/08/12 07:30am | 11/08/12 12:30pm | | GM | 11/14/12 | |
| 2.75 | 11/05/12 | Reg | 0 | 0 | 0 | 2.75 | 0 | 0 | 0 | 11/08/12 05:15pm | 11/08/12 08:00pm | | GM | 11/14/12 | |
| 3 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 11/09/12 06:30pm | 11/09/12 09:30pm | | GM | 11/14/12 | |
| 5 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 11/10/12 10:00am | 11/10/12 03:00pm | | GM | 11/14/12 | |
| 4.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.50 | 11/11/12 08:00am | 11/11/12 12:30pm | | GM | 11/14/12 | |
| 3.25 | 11/12/12 | Reg | 3.25 | 0 | 0 | 0 | 0 | 0 | 0 | 10:45am | 02:00pm | | GM | 11/19/12 | |
| 3 | 11/12/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 05:00pm | 08:00pm | | GM | 11/19/12 | |
| 4 | 11/12/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 11/13/12 07:00am | 11/13/12 11:00am | | GM | 11/19/12 | |
| 2.83 | 11/12/12 | Reg | 0 | 2.83 | 0 | 0 | 0 | 0 | 0 | 11/13/12 02:45pm | 11/13/12 05:35pm | | GM | 11/19/12 | |
| 2 | 11/12/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 11/13/12 08:00pm | 11/13/12 10:00pm | | GM | 11/19/12 | |
| 3 | 11/12/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 11/14/12 01:40pm | 11/14/12 04:40pm | | GM | 11/19/12 | |
| 3.25 | 11/12/12 | Reg | 0 | 0 | 0 | 3.25 | 0 | 0 | 0 | 11/15/12 02:00pm | 11/15/12 05:15pm | | GM | 11/19/12 | |
| 3 | 11/12/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 11/15/12 06:30pm | 11/15/12 09:30pm | | GM | 11/19/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 11/16/12 07:30am | 11/16/12 10:30am | | GM | 11/19/12 | |
| 4.83 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.83 | 0 | 11/17/12 04:30pm | 11/17/12 09:20pm | | GM | 11/19/12 | |
| **Subtotal** | | | | | | | | | 76.99 | | | | | | |
| **McGillis, James** | | | | | | | | | | | | | | | |
| 7 | 11/05/12 | Reg | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30am | 03:00pm | 0.50 | GM | 11/14/12 | Remote docs |
| 7 | 11/05/12 | Reg | 0 | 7 | 0 | 0 | 0 | 0 | 11/06/12 08:30am | 11/06/12 04:00pm | | 0.50 | GM | 11/14/12 | Remote docs |
| 9.50 | 11/05/12 | Reg | 0 | 9.50 | 0 | 0 | 0 | 0 | 11/07/12 08:00am | 11/07/12 06:00pm | | 0.50 | GM | 11/14/12 | Remote docs |
| 9 | 11/05/12 | Reg | 0 | 0 | 9 | 0 | 0 | 0 | 11/08/12 08:00am | 11/08/12 05:30pm | | 0.50 | GM | 11/14/12 | Remote docs |
| 9 | 11/05/12 | Reg | 0 | 0 | 0 | 9 | 0 | 0 | 11/09/12 08:00am | 11/09/12 03:30pm | | 0.50 | GM | 11/14/12 | Remote docs |
| 3.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.50 | 11/10/12 07:30am | 11/10/12 11:00am | | GM | 11/14/12 | Remote docs |
| 8 | 11/12/12 | Reg. | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 05:00pm | 1.00 | GM | 11/19/12 | Remote docs |
| 5 | 11/12/12 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 11/13/12 08:30am | 11/13/12 02:30pm | | 1.00 | GM | 11/19/12 | Remote docs |
| 10 | 11/12/12 | Reg | 0 | 0 | 10 | 0 | 0 | 0 | 11/14/12 06:30am | 11/14/12 07:00pm | | 0.50 | GM | 11/19/12 | Remote docs |
| 5 | 11/12/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 11/15/12 01:00pm | 11/15/12 06:30pm | | 0.50 | GM | 11/19/12 | Remote docs |
| 8.50 | 11/12/12 | Reg | 0 | 0 | 0 | 8.50 | 0 | 0 | 11/16/12 08:00am | 11/16/12 05:00pm | | 0.50 | GM | 11/19/12 | Remote docs |
| 4.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.50 | 11/17/12 10:00am | 11/17/12 02:30pm | | GM | 11/19/12 | Remote docs |
| 4 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 11/18/12 10:30am | 11/18/12 02:30pm | | GM | 11/19/12 | Remote docs |
| **Subtotal** | | | | | | | | | 90 | | | | | | |
| **McPaul, Jennifer** | | | | | | | | | | | | | | | |
| 5 | 11/05/12 | Reg | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm | 11/06/12 12:00am | | GM | 11/14/12 | |
| 2 | 11/05/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 11/06/12 10:00am | 11/06/12 12:00pm | | GM | 11/14/12 | |
| 2.50 | 11/05/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 11/06/12 02:30pm | 11/06/12 05:00pm | | GM | 11/14/12 | |
| 5 | 11/05/12 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 11/06/12 07:00pm | 11/07/12 12:00am | | GM | 11/14/12 | |
| 2 | 11/05/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 11/07/12 09:30am | 11/07/12 11:30am | | GM | 11/14/12 | |
| 1.50 | 11/05/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 11/07/12 02:30pm | 11/07/12 04:00pm | | GM | 11/14/12 | |
| 2 | 11/05/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 11/07/12 10:00pm | 11/08/12 12:00am | | GM | 11/14/12 | |
| 7.50 | 11/05/12 | Reg | 0 | 0 | 7.50 | 0 | 0 | 11/08/12 09:30am | 11/08/12 05:00pm | | GM | 11/14/12 | |
| 3 | 11/05/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 11/08/12 09:00pm | 11/09/12 12:00am | | GM | 11/14/12 | |
| 3.50 | 11/05/12 | Reg | 0 | 0 | 0 | 3.50 | 0 | 11/09/12 09:30am | 11/09/12 01:00pm | | GM | 11/14/12 | |
| 2 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 11/11/12 06:00pm | 11/11/12 08:00pm | | GM | 11/14/12 | |
| 3 | 11/12/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 05:00pm | 05:00pm | | GM | 11/19/12 | |
| 1.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 11/16/12 10:30am | 11/16/12 12:00am | | GM | 11/19/12 | |
| 2 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 11/16/12 09:00pm | 11/16/12 11:00pm | | GM | 11/19/12 | |
| 3 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 11/17/12 01:30pm | 11/17/12 04:30pm | | GM | 11/19/12 | |
| **Subtotal** | | | | | | | | | 45.50 | | | | | | |
| **Ransom, Jessica** | | | | | | | | | | | | | | | |
| 2.50 | 11/05/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm | 05:30pm | | GM | 11/14/12 | |
| 1.50 | 11/05/12 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 11/06/12 05:00am | 11/06/12 06:30am | | GM | 11/14/12 | |
| 4.50 | 11/05/12 | Reg | 4.50 | 0 | 0 | 0 | 0 | 0 | 11/06/12 10:00am | 11/06/12 03:30pm | 1.00 | GM | 11/14/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 11/05/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 11/06/12 07:00pm | 11/06/12 09:00pm | | GM | 11/14/12 | |
| 2 | 11/05/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 11/07/12 04:30am | 11/07/12 06:30am | | GM | 11/14/12 | |
| 1.50 | 11/05/12 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 11/07/12 10:00am | 11/07/12 11:30am | | GM | 11/14/12 | |
| 2.50 | 11/05/12 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 11/07/12 01:30pm | 11/07/12 05:30pm | 1.50 | GM | 11/14/12 | |
| 2 | 11/05/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 11/07/12 07:00pm | 11/07/12 09:00pm | | GM | 11/14/12 | |
| 1.50 | 11/05/12 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 11/08/12 05:00am | 11/08/12 06:30am | | GM | 11/14/12 | |
| 5.50 | 11/05/12 | Reg | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 11/08/12 11:30am | 11/08/12 05:30pm | 0.50 | GM | 11/14/12 | |
| 2.25 | 11/05/12 | Reg | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 | 11/08/12 06:45pm | 11/08/12 09:00pm | | GM | 11/14/12 | |
| 1.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 11/09/12 05:00am | 11/09/12 06:30am | | GM | 11/14/12 | |
| 2 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 11/09/12 12:30pm | 11/09/12 02:45pm | 0.25 | GM | 11/14/12 | |
| 0.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 11/09/12 04:00pm | 11/09/12 04:30pm | | GM | 11/14/12 | |
| 6 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 11/10/12 08:00am | 11/10/12 02:00pm | | GM | 11/14/12 | |
| 5.25 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5.25 | 0 | 11/10/12 03:00pm | 11/10/12 08:15pm | | GM | 11/14/12 | |
| 2 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 11/11/12 07:45am | 11/11/12 09:45am | | GM | 11/14/12 | |
| 1.75 | 11/12/12 | Reg | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 05:00am | 06:45am | | GM | 11/19/12 | |
| 1 | 11/12/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30pm | 01:30pm | | GM | 11/19/12 | |
| 1.75 | 11/12/12 | Reg | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 03:30pm | 05:15pm | | GM | 11/19/12 | |
| 2.25 | 11/12/12 | Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm | 09:15pm | | GM | 11/19/12 | |
| 1.75 | 11/12/12 | Reg | 0 | 1.75 | 0 | 0 | 0 | 0 | 0 | 11/13/12 05:00am | 11/13/12 06:45am | | GM | 11/19/12 | |
| 2.50 | 11/12/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 08:30am | 11/13/12 12:30pm | 1.50 | GM | 11/19/12 | |
| 2 | 11/12/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 11/13/12 07:00pm | 11/13/12 09:00pm | | GM | 11/19/12 | |
| 1.75 | 11/12/12 | Reg | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 11/14/12 05:00am | 11/14/12 06:45am | | GM | 11/19/12 | |
| 1.50 | 11/12/12 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 11/14/12 12:00pm | 11/14/12 01:30pm | | GM | 11/19/12 | |
| 2 | 11/12/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 11/14/12 07:00pm | 11/14/12 09:00pm | | GM | 11/19/12 | |
| 1.75 | 11/12/12 | Reg | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 | 11/15/12 05:00am | 11/15/12 06:45am | | GM | 11/19/12 | |
| 5.50 | 11/12/12 | Reg | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 11/15/12 03:00pm | 11/15/12 08:30pm | | GM | 11/19/12 | |
| 1.75 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 1.75 | 0 | 0 | 11/16/12 05:00am | 11/16/12 06:45am | | GM | 11/19/12 | |
| 0.75 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0.75 | 0 | 0 | 11/16/12 10:00am | 11/16/12 10:45am | | GM | 11/19/12 | |
| 1.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 11/16/12 01:30pm | 11/16/12 03:00pm | | GM | 11/19/12 | |
| 3 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 11/16/12 06:00pm | 11/16/12 09:00pm | | GM | 11/19/12 | |
| 6 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 11/17/12 07:30am | 11/17/12 01:30pm | | GM | 11/19/12 | |
| 7 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 11/18/12 07:00am | 11/18/12 02:00pm | | GM | 11/19/12 | |

Subtotal 90.50

Ross, Joanne

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 11/05/12 | Reg | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 07:00pm | | GM | 11/14/12 | |
| 9 | 11/05/12 | Reg | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 11/06/12 10:00am | 11/06/12 07:00pm | | GM | 11/14/12 | |
| 9 | 11/05/12 | Reg | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 11/07/12 09:00am | 11/07/12 06:00pm | | GM | 11/14/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 11/05/12 | Reg | | | | 0 | 3 | 0 | 0 | 0 | 11/08/12 08:00am | 11/08/12 11:00am | | GM | 11/14/12 | |
| 10 | 11/05/12 | Reg | | | | 0 | 10 | 0 | 0 | 0 | 11/08/12 10:00am | 11/08/12 08:00pm | | GM | 11/14/12 | |
| 9 | 11/12/12 | Reg | 9 | 0 | 0 | 0 | 0 | 0 | 0 | | 12:00pm | 09:00pm | | GM | 11/19/12 | |
| 6 | 11/12/12 | Reg | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 11/13/12 11:00am | 11/13/12 05:00pm | | GM | 11/19/12 | |
| 12 | 11/12/12 | Reg | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 11/14/12 08:00am | 11/14/12 08:00pm | | GM | 11/19/12 | |
| 9 | 11/12/12 | Reg | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 11/15/12 10:00am | 11/15/12 07:00pm | | GM | 11/19/12 | |
| **Subtotal** | | | | | | | | | | | | | | | 78 | |

**Saari, Kevin**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.80 | 11/05/12 | Reg | 0.80 | | | | | | 0 | 08:00am | 08:48am | | GM | 11/14/12 | |
| 1.67 | 11/05/12 | Reg | 1.67 | | | | | | 0 | 12:20pm | 02:00pm | | GM | 11/14/12 | |
| 3.35 | 11/05/12 | Reg | | | | 3.35 | 0 | | 0 | 11/08/12 10:15am | 11/08/12 01:36pm | | GM | 11/14/12 | |
| 4.08 | 11/05/12 | Reg | | | | 4.08 | 0 | | 0 | 11/08/12 01:55pm | 11/08/12 06:00pm | | GM | 11/14/12 | |
| 3.37 | 11/05/12 | Reg | | | | 3.37 | 0 | | 0 | 11/08/12 06:50am | 11/08/12 10:12pm | | GM | 11/14/12 | |
| 1 | 11/05/12 | Reg | | | | 0 | 1 | 0 | 0 | 11/09/12 10:40am | 11/09/12 11:40am | | GM | 11/14/12 | |
| 5.75 | 11/05/12 | Reg | | | | 0 | 0.575 | 0 | 0 | 11/09/12 12:50pm | 11/09/12 06:35pm | | GM | 11/14/12 | |
| 5.17 | 11/05/12 | Reg | | | | 0 | 05.17 | 0 | 0 | 11/09/12 06:50pm | 11/09/12 12:00am | | GM | 11/14/12 | |
| 6 | 11/05/12 | Reg | | | | 0 | 0 | 6 | 0 | 11/10/12 08:00am | 11/10/12 02:00pm | | GM | 11/14/12 | |
| 4.75 | 11/05/12 | Reg | | | | 0 | 0 | 4.75 | 0 | 11/10/12 02:30pm | 11/10/12 07:15pm | | GM | 11/14/12 | |
| 3.25 | 11/05/12 | Reg | | | | 0 | 0 | 0 | 3.25 | 11/11/12 09:00am | 11/11/12 12:15pm | | GM | 11/14/12 | |
| 5 | 11/05/12 | Reg | | | | 0 | 0 | 0 | 5 | 11/11/12 02:00pm | 11/11/12 07:00pm | | GM | 11/14/12 | |
| 1 | 11/05/12 | Reg | | | | 0 | 0 | 0 | 1 | 11/11/12 09:20pm | 11/11/12 10:20pm | | GM | 11/14/12 | |
| 2.58 | 11/12/12 | Reg | 2.58 | | | 0 | 0 | 0 | 0 | 09:15am | 11:50am | | GM | 11/19/12 | |
| 1.50 | 11/12/12 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 02:00pm | 03:30pm | | GM | 11/19/12 | |
| 0.50 | 11/12/12 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 09:20am | 11/13/12 09:50am | | GM | 11/19/12 | |
| 1.25 | 11/12/12 | Reg | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 11/13/12 11:00am | 11/13/12 12:15pm | | GM | 11/19/12 | |
| 2.17 | 11/12/12 | Reg | 0 | 2.17 | 0 | 0 | 0 | 0 | 0 | 11/13/12 12:45pm | 11/13/12 02:55pm | | GM | 11/19/12 | |
| 1.83 | 11/12/12 | Reg | 0 | 0 | 1.83 | 0 | 0 | 0 | 0 | 11/14/12 08:30am | 11/14/12 10:20am | | GM | 11/19/12 | |
| 5 | 11/12/12 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 11/14/12 11:20am | 11/14/12 04:20pm | | GM | 11/19/12 | |
| 2.33 | 11/12/12 | Reg | 0 | 0 | 0 | 2.33 | 0 | 0 | 0 | 11/15/12 08:15am | 11/15/12 10:35am | | GM | 11/19/12 | |
| 3 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 11/16/12 07:00am | 11/16/12 10:00am | | GM | 11/19/12 | |
| 5.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 05.50 | 0 | 0 | 11/16/12 10:30am | 11/16/12 04:00pm | | GM | 11/19/12 | |
| **Subtotal** | | | | | | | | | | | | | | | 70.85 | |

**Sandoval, Caleb**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/05/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 11:00am | | GM | 11/14/12 | |
| 0.50 | 11/05/12 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 01:05pm | 01:35pm | | GM | 11/14/12 | |
| 0.50 | 11/05/12 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 11/06/12 12:30pm | 11/06/12 01:00pm | | GM | 11/14/12 | |
| 2.25 | 11/05/12 | Reg | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 11/06/12 09:00pm | 11/06/12 11:15pm | | GM | 11/14/12 | |
| 0.33 | 11/05/12 | Reg | 0 | 0.33 | 0 | 0 | 0 | 0 | 0 | 11/07/12 06:00am | 11/07/12 06:20am | | GM | 11/14/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.42 | 11/05/12 | Reg | 0 | 0 | 0.42 | 0 | 0 | 0 | 0 | 11/07/12 05:25pm | 11/07/12 05:50pm | | GM | 11/14/12 | |
| 0.25 | 11/05/12 | Reg | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 11/07/12 08:05pm | 11/07/12 08:20pm | | GM | 11/14/12 | |
| 1.75 | 11/05/12 | Reg | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 11/07/12 09:15pm | 11/07/12 11:00pm | | GM | 11/14/12 | |
| 0.52 | 11/05/12 | Reg | 0 | 0 | 0 | 0.52 | 0 | 0 | 0 | 11/08/12 05:45am | 11/08/12 06:16am | | GM | 11/14/12 | |
| 0.57 | 11/05/12 | Reg | 0 | 0 | 0 | 0.57 | 0 | 0 | 0 | 11/08/12 01:28pm | 11/08/12 02:02pm | | GM | 11/14/12 | |
| 0.17 | 11/05/12 | Reg | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 11/08/12 03:00pm | 11/08/12 03:10pm | | GM | 11/14/12 | |
| 1.15 | 11/05/12 | Reg | 0 | 0 | 0 | 1.15 | 0 | 0 | 0 | 11/08/12 07:12pm | 11/08/12 08:21pm | | GM | 11/14/12 | |
| 2 | 11/05/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11/08/12 09:00pm | 11/08/12 11:00pm | | GM | 11/14/12 | |
| 0.33 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0.33 | 0 | 0 | 11/09/12 05:55am | 11/09/12 06:15am | | GM | 11/14/12 | |
| 0.67 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0.67 | 0 | 0 | 11/09/12 12:50pm | 11/09/12 01:30pm | | GM | 11/14/12 | |
| 0.27 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0.27 | 0 | 0 | 11/09/12 04:54pm | 11/09/12 05:10pm | | GM | 11/14/12 | |
| 2.63 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 2.63 | 0 | 0 | 11/09/12 07:44pm | 11/09/12 10:22pm | | GM | 11/14/12 | |
| 0.28 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0.28 | 0 | 0 | 11/09/12 11:06pm | 11/09/12 11:23pm | | GM | 11/14/12 | |
| 0.08 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.08 | 0 | 11/10/12 12:10am | 11/10/12 12:15am | | GM | 11/14/12 | |
| 5.18 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5.18 | 0 | 11/10/12 09:50am | 11/10/12 03:25pm | 0.40 | GM | 11/14/12 | |
| 3.30 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.30 | 0 | 11/10/12 03:42pm | 11/10/12 07:00pm | | GM | 11/14/12 | |
| 3.67 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.67 | 0 | 11/10/12 08:20pm | 11/11/12 12:00am | | GM | 11/14/12 | |
| 1.65 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.65 | 11/11/12 12:00am | 11/11/12 01:39am | | GM | 11/14/12 | |
| 10.85 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10.85 | 11/11/12 09:20am | 11/11/12 09:22pm | 1.20 | GM | 11/14/12 | |
| 0.53 | 11/12/12 | Reg | 0.53 | 0 | 0 | 0 | 0 | 0 | 0 | 01:58pm | 02:34pm | | GM | 11/19/12 | |
| 4.22 | 11/12/12 | Reg | 4.22 | 0 | 0 | 0 | 0 | 0 | 0 | 07:25am | 11:38pm | | GM | 11/19/12 | |
| 0.17 | 11/12/12 | Reg | 0 | 0.17 | 0 | 0 | 0 | 0 | 0 | 11/13/12 07:57am | 11/13/12 08:07am | | GM | 11/19/12 | |
| 0.63 | 11/12/12 | Reg | 0 | 0.63 | 0 | 0 | 0 | 0 | 0 | 11/13/12 01:15pm | 11/13/12 01:53pm | | GM | 11/19/12 | |
| 0.22 | 11/12/12 | Reg | 0 | 0.22 | 0 | 0 | 0 | 0 | 0 | 11/13/12 03:07pm | 11/13/12 03:20pm | | GM | 11/19/12 | |
| 4.72 | 11/12/12 | Reg | 0 | 4.72 | 0 | 0 | 0 | 0 | 0 | 11/13/12 07:17pm | 11/14/12 12:00am | | GM | 11/19/12 | |
| 0.57 | 11/12/12 | Reg | 0 | 0 | 0.57 | 0 | 0 | 0 | 0 | 11/14/12 10:35am | 11/14/12 11:09am | | GM | 11/19/12 | |
| 0.55 | 11/12/12 | Reg | 0 | 0 | 0.55 | 0 | 0 | 0 | 0 | 11/14/12 01:45pm | 11/14/12 02:18pm | | GM | 11/19/12 | |
| 0.25 | 11/12/12 | Reg | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 11/14/12 05:30pm | 11/14/12 05:45pm | | GM | 11/19/12 | |
| 2.73 | 11/12/12 | Reg | 0 | 0 | 2.73 | 0 | 0 | 0 | 0 | 11/14/12 09:17pm | 11/15/12 12:04am | | GM | 11/19/12 | |
| 0.33 | 11/12/12 | Reg | 0 | 0 | 0 | 0.33 | 0 | 0 | 0 | 11/15/12 07:10am | 11/15/12 08:00am | 0.50 | GM | 11/19/12 | |
| 5.30 | 11/12/12 | Reg | 0 | 0 | 0 | 5.30 | 0 | 0 | 0 | 11/15/12 06:42pm | 11/16/12 12:00am | | GM | 11/19/12 | |
| 0.17 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0.17 | 0 | 0 | 11/16/12 12:00am | 11/16/12 12:10am | | GM | 11/19/12 | |
| 60.76 | | | | | | | | | | | | | | | |

Subtotal

Shteyngarts, Natalie

| 2.08 | 11/05/12 | Reg | 2.08 | 0 | 0 | 0 | 0 | 0 | 0 | 05:25pm | 07:30pm | | GM | 11/14/12 | Code docum |
| 2.25 | 11/05/12 | Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15pm | 11:30pm | 1.00 | GM | 11/14/12 | Code docum |
| 1.50 | 11/05/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 11/06/12 06:00pm | 11/06/12 07:30pm | | GM | 11/14/12 | Code docum |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 11/05/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 11/07/12 07:20pm | 11/07/12 10:20pm | | GM | 11/14/12 | Code docume |
| 4.58 | 11/05/12 | Reg | 0 | 0 | 0 | 4.58 | 0 | 0 | 0 | 11/08/12 06:00pm | 11/08/12 10:35pm | | GM | 11/14/12 | Code docum |
| 6.57 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 6.67 | 0 | 0 | 11/09/12 02:00pm | 11/09/12 08:55pm | 0.25 | GM | 11/14/12 | Code docum |
| 3 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 11/10/12 08:00am | 11/10/12 11:00am | | GM | 11/14/12 | Code docum |
| 2 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 11/10/12 06:00pm | 11/10/12 08:00pm | | GM | 11/14/12 | Code docum |
| 4 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 11/11/12 08:15am | 11/11/12 12:30pm | 0.25 | GM | 11/14/12 | Code docum |
| 1.50 | 11/11/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 11/13/12 09:00pm | 11/13/12 10:30pm | | GM | 11/19/12 | Code docum |
| 2 | 11/12/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 11/14/12 08:00pm | 11/14/12 10:00pm | | GM | 11/19/12 | Code docum |
| 3.42 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 3.42 | 0 | 0 | 11/16/12 09:05pm | 11/17/12 12:30am | | GM | 11/19/12 | Code docum |
| 2.25 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.25 | 0 | 11/17/12 09:00am | 11/17/12 11:15am | | GM | 11/19/12 | Code docum |
| 3.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 11/17/12 04:45pm | 11/17/12 08:15pm | | GM | 11/19/12 | Code docum |
| 5 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 11/18/12 07:25am | 11/18/12 12:25pm | | GM | 11/19/12 | Code docum |
| 2.17 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.17 | 11/18/12 03:00pm | 11/18/12 05:10pm | | GM | 11/19/12 | Code docum |

**Subtotal 48.92**

**Smith, Gabriel**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.50 | 11/05/12 | Reg | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 11/06/12 10:30am | 11/06/12 04:30pm | 0.50 | GM | 11/14/12 |
| 7.25 | 11/05/12 | Reg | 0 | 0 | 7.25 | 0 | 0 | 0 | 0 | 11/07/12 08:45am | 11/07/12 04:30pm | 0.50 | GM | 11/14/12 |
| 7 | 11/05/12 | Reg | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 11/08/12 09:00am | 11/08/12 04:30pm | 0.50 | GM | 11/14/12 |
| 7 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 11/09/12 09:00am | 11/09/12 04:30pm | 0.50 | GM | 11/14/12 |
| 4.25 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.25 | 0 | 11/10/12 07:30am | 11/10/12 11:45am | | GM | 11/14/12 |
| 14 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 11/11/12 08:30am | 11/11/12 11:30pm | 1.00 | GM | 11/14/12 |
| 6.50 | 11/12/12 | Reg | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 05:00pm | 0.50 | GM | 11/19/12 |
| 7.75 | 11/12/12 | Reg | 0 | 7.75 | 0 | 0 | 0 | 0 | 0 | 11/13/12 08:45am | 11/13/12 04:45pm | 0.25 | GM | 11/19/12 |
| 7.75 | 11/12/12 | Reg | 0 | 0 | 7.75 | 0 | 0 | 0 | 0 | 11/14/12 08:45am | 11/14/12 04:45pm | 0.25 | GM | 11/19/12 |
| 5.75 | 11/12/12 | Reg | 0 | 0 | 0 | 5.75 | 0 | 0 | 0 | 11/15/12 10:15am | 11/15/12 11:00pm | 7.00 | GM | 11/19/12 |
| 6.75 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 6.75 | 0 | 0 | 11/16/12 08:45am | 11/16/12 04:00pm | 0.50 | GM | 11/19/12 |
| 2.17 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 11/18/12 09:00pm | 11/18/12 11:00pm | | GM | 11/19/12 |

**Subtotal 81.50**

**Smith, Kristen**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.50 | 11/05/12 | Reg | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30am | 05:00pm | | GM | 11/14/12 |
| 3 | 11/05/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30pm | 11:30pm | | GM | 11/14/12 |
| 0.50 | 11/05/12 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 11/06/12 07:06am | 11/06/12 07:35am | | GM | 11/14/12 |
| 1.75 | 11/05/12 | Reg | 0 | 1.75 | 0 | 0 | 0 | 0 | 0 | 11/06/12 03:00pm | 11/06/12 04:45pm | | GM | 11/14/12 |
| 3.53 | 11/05/12 | Reg | 0 | 3.53 | 0 | 0 | 0 | 0 | 0 | 11/06/12 07:00pm | 11/06/12 10:32pm | | GM | 11/14/12 |
| 4.35 | 11/05/12 | Reg | 0 | 0 | 4.35 | 0 | 0 | 0 | 0 | 11/07/12 11:54am | 11/07/12 04:15pm | | GM | 11/14/12 |
| 2.25 | 11/05/12 | Reg | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 | 11/07/12 08:15pm | 11/07/12 10:30pm | | GM | 11/14/12 |
| 6.25 | 11/05/12 | Reg | 0 | 0 | 0 | 6.25 | 0 | 0 | 0 | 11/08/12 07:00am | 11/08/12 01:45pm | 0.50 | GM | 11/14/12 |
| 1 | 11/05/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11/08/12 04:45pm | 11/08/12 05:45pm | | GM | 11/14/12 |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.63 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 01.63 | 0 | 011/09/12 06:15am | 11/09/12 07:53am | | GM | 11/14/12 | |
| 1.75 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 01.75 | 0 | 011/09/12 11:30am | 11/09/12 01:15pm | | GM | 11/14/12 | |
| 2 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 011/10/12 05:00am | 11/10/12 07:00am | | GM | 11/14/12 | |
| 1 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 011/10/12 03:25pm | 11/10/12 04:25pm | | GM | 11/14/12 | |
| 3 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 311/11/12 04:20am | 11/11/12 07:20am | | GM | 11/14/12 | |
| 4.97 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.97 11/11/12 11:20am | 11/11/12 04:18pm | | GM | 11/14/12 | |
| 1 | 11/12/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0  04:03am | 05:03am | | GM | 11/19/12 | |
| 5.02 | 11/12/12 | Reg | 5.02 | 0 | 0 | 0 | 0 | 0 | 0  06:54am | 12:00pm | 0.08 | GM | 11/19/12 | |
| 2.64 | 11/12/12 | Reg | 2.64 | 0 | 0 | 0 | 0 | 0 | 0  03:02pm | 05:45pm | 0.08 | GM | 11/19/12 | |
| 1.25 | 11/12/12 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0  08:40pm | 09:55pm | | GM | 11/19/12 | |
| 8.96 | 11/12/12 | Reg | 0 | 8.96 | 0 | 0 | 0 | 0 | 011/13/12 07:00am | 11/13/12 04:39pm | 0.67 | GM | 11/19/12 | |
| 1.08 | 11/12/12 | Reg | 0 | 1.08 | 0 | 0 | 0 | 0 | 011/13/12 07:24am | 11/13/12 08:29pm | | GM | 11/19/12 | |
| 0.67 | 11/12/12 | Reg | 0 | 0 | 0.67 | 0 | 0 | 0 | 011/14/12 07:10am | 11/14/12 07:50am | | GM | 11/19/12 | |
| 4.50 | 11/12/12 | Reg | 0 | 0 | 4.50 | 0 | 0 | 0 | 011/14/12 02:00pm | 11/14/12 06:45pm | 0.25 | GM | 11/19/12 | |
| 6 | 11/12/12 | Reg | 0 | 0 | 0 | 6 | 0 | 0 | 011/15/12 05:30am | 11/15/12 12:00pm | 0.50 | GM | 11/19/12 | |
| 1.93 | 11/12/12 | Reg | 0 | 0 | 0 | 1.93 | 0 | 0 | 011/15/12 08:30pm | 11/15/12 10:26pm | | GM | 11/19/12 | |
| 6.42 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 06.42 | 0 | 011/16/12 06:00am | 11/16/12 12:25pm | | GM | 11/19/12 | |
| **Subtotal** 81.95 | | | | | | | | | | | | | | |
| **Stiller, Jeffrey** | | | | | | | | | | | | | | |
| 10 | 11/05/12 | Reg | 10 | 0 | 0 | 0 | 0 | 0 | 0  10:00am | 10:00pm | 2.00 | GM | 11/14/12 | |
| 10 | 11/05/12 | Reg | 0 | 10 | 0 | 0 | 0 | 0 | 011/06/12 10:00am | 11/06/12 10:00pm | 2.00 | GM | 11/14/12 | |
| 10 | 11/05/12 | Reg | 0 | 0 | 10 | 0 | 0 | 0 | 011/07/12 10:00am | 11/07/12 10:00pm | 2.00 | GM | 11/14/12 | |
| 5 | 11/05/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 011/08/12 10:00am | 11/08/12 03:00pm | | GM | 11/14/12 | |
| 4 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 011/09/12 09:00am | 11/09/12 01:00pm | | GM | 11/14/12 | |
| 10 | 11/12/12 | Reg | 10 | 0 | 0 | 0 | 0 | 0 | 0  12:00pm | 11:00pm | 1.00 | GM | 11/19/12 | |
| 10 | 11/12/12 | Reg | 0 | 10 | 0 | 0 | 0 | 0 | 011/13/12 11:00am | 11/13/12 11:00pm | 2.00 | GM | 11/19/12 | |
| 10 | 11/12/12 | Reg | 0 | 0 | 10 | 0 | 0 | 0 | 011/14/12 11:00am | 11/14/12 11:00pm | 2.00 | GM | 11/19/12 | |
| 10 | 11/12/12 | Reg | 0 | 0 | 0 | 10 | 0 | 0 | 011/15/12 11:00am | 11/15/12 11:00pm | 2.00 | GM | 11/19/12 | |
| 4 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 011/16/12 09:00am | 11/16/12 01:00pm | | GM | 11/19/12 | |
| **Subtotal** 83 | | | | | | | | | | | | | | |
| **Świątek, Sharon** | | | | | | | | | | | | | | |
| 9 | 11/05/12 | Reg | 9 | 0 | 0 | 0 | 0 | 0 | 0  08:30am | 06:00pm | 0.50 | GM | 11/14/12 | |
| 4.50 | 11/05/12 | Reg | 0 | 4.50 | 0 | 0 | 0 | 0 | 011/06/12 08:30am | 11/06/12 01:00pm | | GM | 11/14/12 | |
| 2 | 11/05/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 011/07/12 05:00pm | 11/07/12 07:00pm | | GM | 11/14/12 | |
| 11 | 11/05/12 | Reg | 0 | 0 | 0 | 11 | 0 | 0 | 011/08/12 12:30pm | 11/08/12 12:00am | 0.50 | GM | 11/14/12 | |
| 6.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 06.50 | 0 | 011/09/12 08:30am | 11/09/12 03:30pm | 0.50 | GM | 11/14/12 | |
| 3 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 011/09/12 06:00pm | 11/09/12 09:00pm | | GM | 11/14/12 | |
| 5 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5 | 011/10/12 10:00am | 11/10/12 03:00pm | | GM | 11/14/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 11/12/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0  11:30am | 01:30pm | | | GM | 11/19/12 | |
| 10 | 11/12/12 | Reg | 0 | 10 | 0 | 0 | 0 | 0 | 0  11/13/12 09:30am | 11/13/12 08:00pm | 0.50 | | GM | 11/19/12 | |
| 10 | 11/12/12 | Reg | 0 | 0 | 10 | 0 | 0 | 0 | 0  11/14/12 10:00am | 11/14/12 08:30pm | 0.50 | | GM | 11/19/12 | |
| 9 | 11/12/12 | Reg | 0 | 0 | 0 | 9 | 0 | 0 | 0  11/15/12 12:30pm | 11/15/12 10:00pm | 0.50 | | GM | 11/19/12 | |
| 8.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 8.50 | 0 | 0  11/16/12 09:00am | 11/16/12 06:00pm | 0.50 | | GM | 11/19/12 | |
| 5.50 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.50  11/18/12 12:00pm | 11/18/12 06:00pm | 0.50 | | GM | 11/19/12 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | | | |
| **Turner, Jarrod** | | | | | | | | | | | | | | | |
| 5.50 | 11/05/12 | Reg | 5.50 | 0 | 0 | 0 | 0 | 0 | 0  02:00pm | 08:00pm | 0.50 | | GM | 11/14/12 | |
| 4 | 11/05/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0  11/06/12 06:00pm | 11/06/12 10:00pm | | | GM | 11/14/12 | |
| 4 | 11/05/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0  11/07/12 07:00pm | 11/07/12 11:00pm | | | GM | 11/14/12 | |
| 5 | 11/05/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0  11/08/12 06:00pm | 11/08/12 11:00pm | | | GM | 11/14/12 | |
| 6 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 6 | 0 | 0  11/09/12 06:00pm | 11/09/12 12:00am | | | GM | 11/14/12 | |
| 10.50 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 10.50 | 0  11/10/12 11:00am | 11/10/12 11:00pm | 1.50 | | GM | 11/14/12 | |
| 10 | 11/05/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10  11/11/12 10:00am | 11/11/12 08:00pm | 1.00 | | GM | 11/14/12 | |
| 4 | 11/12/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0  11/13/12 07:00pm | 11/13/12 11:00pm | | | GM | 11/19/12 | |
| 7 | 11/12/12 | Reg | 0 | 0 | 0 | 7 | 0 | 0 | 0  11/15/12 01:00pm | 11/15/12 08:00pm | | | GM | 11/19/12 | |
| 8 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0  11/16/12 02:00pm | 11/16/12 10:30pm | 0.50 | | GM | 11/19/12 | |
| 10 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10  11/17/12 10:00am | 11/17/12 09:00pm | 1.00 | | GM | 11/19/12 | |
| 12 | 11/12/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0  11/18/12 10:00am | 11/18/12 11:30pm | 1.50 | | GM | 11/19/12 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | | | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 2311.20 | | | | | | | | | | | | | | | |
| **Total** | | | | | | | | | | | | | | | |
| 2311.20 | | | | | | | | | | | | | | | |

About   v6.3 (r




LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/4/2012 | IN 138758 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-064 | JOB # | 4991 - Examiner Review |
|-------------|---------|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Mikhail Albuseiri<br>Hours Worked | 90.00 | 35.00 | 3,150.00 |
| Robert Alpiner<br>Hours Worked | 105.00 | 35.00 | 3,675.00 |
| Louisa Andress<br>Hours Worked | 90.53 | 35.00 | 3,168.55 |
| Pedram Baghani<br>Hours Worked | 98.00 | 35.00 | 3,430.00 |
| Rashida Baskerville<br>Hours Worked | 80.00 | 35.00 | 2,800.00 |
| Bryan Beach<br>Hours Worked | 104.00 | 35.00 | 3,640.00 |
| Adam Berry<br>Hours Worked | 52.62 | 35.00 | 1,841.70 |
| Veronica Cravener<br>Hours Worked | 90.23 | 35.00 | 3,158.05 |

Thank you for your business.

| Total | |
|-------|--|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 11/19/2012 |

**Balance Due**

1025 NORTH CAMPBELL ROAD  |  ROYAL OAK, MI 48067-1519  |  TOLL FREE: 877.933.1330  |  FAX: 248.597.0410  |  www.lumenlegal.com

# LUMEN
LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

## Invoice

| DATE | INVOICE # |
|---|---|
| 11/4/2012 | IN 138758 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4991 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Elisabeth Dahl<br>Hours Worked | 91.68 | 35.00 | 3,208.80 |
| Nathaniel Damren<br>Hours Worked | 39.82 | 35.00 | 1,393.70 |
| Shyler Engel<br>Hours Worked | 115.81 | 35.00 | 4,053.35 |
| Lauren Ford<br>Hours Worked | 114.50 | 35.00 | 4,007.50 |
| Steven Gendrikovs<br>Hours Worked | 105.00 | 35.00 | 3,675.00 |
| Reid Guarnieri<br>Hours Worked | 2.60 | 35.00 | 91.00 |
| Princess Hollis<br>Hours Worked | 97.12 | 35.00 | 3,399.20 |
| Daniel Jacobson<br>Hours Worked | 14.38 | 35.00 | 503.30 |

Thank you for your business.

**Total**

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 11/19/2012 |

**Balance Due**



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/4/2012 | IN 138758 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4991 - Examiner Review |
|-------------|--|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Eric Jamison<br>Hours Worked | 98.91 | 35.00 | 3,461.85 |
| Saif Kasmikha<br>Hours Worked | 99.67 | 35.00 | 3,488.45 |
| Saima Khalil<br>Hours Worked | 99.21 | 35.00 | 3,472.35 |
| Allison Kindler<br>Hours Worked | 90.26 | 35.00 | 3,159.10 |
| Melaney LaGrone-Whitaker<br>Hours Worked | 86.75 | 35.00 | 3,036.25 |
| Bruce Lovering<br>Hours Worked | 48.58 | 35.00 | 1,700.30 |
| James McGillie<br>Hours Worked | 96.50 | 35.00 | 3,377.50 |
| Jennifer McPaul<br>Hours Worked | 85.50 | 35.00 | 2,992.50 |

Thank you for your business.

| Total | |
|-------|--|

| TERMS | Net 15 days |
|-------|-------------|

| DUE DATE | 11/19/2012 |
|----------|------------|

## Balance Due



**LUMEN**
LEGAL

# Invoice

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

| DATE | INVOICE # |
|---|---|
| 11/4/2012 | IN 138758 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4991 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Jessica Ransom<br>Hours Worked | 112.00 | 35.00 | 3,920.00 |
| Joanne Ross<br>Hours Worked | 105.00 | 35.00 | 3,675.00 |
| Kevin Saari<br>Hours Worked | 65.63 | 35.00 | 2,297.05 |
| Caleb Sandoval<br>Hours Worked | 86.75 | 35.00 | 3,036.25 |
| Natalie Shteyngarts<br>Hours Worked | 113.42 | 35.00 | 3,969.70 |
| Gabriel Smith<br>Hours Worked | 90.00 | 35.00 | 3,150.00 |
| Kristen Smith<br>Hours Worked | 95.75 | 35.00 | 3,351.25 |
| Jeffrey Stiller<br>Hours Worked | 81.00 | 35.00 | 2,835.00 |

Thank you for your business.

| Total | |
|---|---|

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 11/19/2012 |

**Balance Due**

1025 NORTH CAMPBELL ROAD | ROYAL OAK, MI 48067-1519 | TOLL FREE: 877.933.1330 | FAX: 248.597.0410 | www.lumenlegal.com



# LUMEN
LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/4/2012 | IN 138758 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4991 - Examiner Review |
|-------------|--|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Sharon Swietek<br>Hours Worked | 99.50 | 35.00 | 3,482.50 |
| Jarrod Turner<br>Hours Worked | 100.00 | 35.00 | 3,500.00 |

Thank you for your business    RECEIVED

| Total | $103,100.20 |
|-------|-------------|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 11/19/2012 |

**Balance Due**    $103,100.20

1025 NORTH CAMPBELL ROAD | ROYAL OAK, MI 48067-1519 | TOLL-FREE: 877.933.1330 | FAX: 248.597.0410 | www.lumenlegal.com

SpringAhead Reports

# LUMEN LEGAL

## Time by Project

10/22/2012 (Mon) – 11/4/2012 (Sun)

(Single Project)

(includes unapproved hours)

Created 11/21/12 12:47 pm

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approved | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CARPENTER & LIPPS — Examiner Review

Albaari, Mehdi

Subtotal

Andrew, Robert

Subtotal

Andrews, Leslie

11/21/2012

SpringAhead: Reports

SpringAhead Reports

SpringAhead: Reports

11/21/2012

SpringAhead: Reports

SpringAhead: Reports

SpringAhead: Reports

| Hours | Date | Date | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Comment | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Detailed timesheet entries for Geethanjali, Steven; Grandhed, Rohit; and Hello, Francis — individual cell values are illegible at this resolution.)*

SpringAhead: Reports

SpringAhead: Reports

| Hours | Date/Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun/Total h | Time Out | Break Approver Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|

(table data illegible)

Subtotal
MultiSalem

11/21/2012

SpringAhead: Reports

SpringAhead: Reports

SpringAhead: Reports

11/21/2012

SpringAhead: Reports

| Hours | Date/Time | Mon | Tue | Wed | Thr | Fri | Sat | Sun | Start Time In | Time Out | Bank Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Barnival, Caleb

Siwargarka, Kasdin

Smith, Gabriel

11/21/2012

SpringAhead: Reports

SpringAhead: Reports

| Hours | Date Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun Time In | Time Out | Break Approver Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|

Subtotal
Timer, Janed

Subtotal
Subtotal
Total

# L U M E N
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/10/2013 | IN 139170 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-0104 | JOB # | 4929 - Examiner Review |
|-------------|----------|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Michelle Chinn<br>Hours Worked | 50.00 | 38.00 | 1,900.00 |
| Ben Hoelzel<br>Hours Worked | 19.25 | 38.00 | 731.50 |
| Brad Massey<br>Hours Worked | 23.50 | 38.00 | 893.00 |
| Eve Searls<br>Hours Worked | 65.82 | 38.00 | 2,501.16 |

Thank you for your business.

| Total | $6,025.66 |
|-------|-----------|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 3/25/2013 |

| Balance Due | $6,025.66 |
|-------------|-----------|

SpringAhead Reports

# LUMEN LEGAL

## Time by Project

2/25/2013 (Mon) - 3/10/2013 (Sun)

(Single Project)

Created 3/19/13 8:23am

**CARPENTER & LIPPS:4523 - Examiner Review**

**Cihan, Michelle**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7.75 | 02/25/13 | Reg | 7.75 | 0 | 0 | 0 | 0 | 0 | 0 | 08:35am | 04:50pm | 0.50 | GM | 03/07/13 | |
| 2.00 | 02/25/13 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00pm | 11:15pm | 0.25 | GM | 03/07/13 | |
| 8.75 | 02/25/13 | Reg | 0 | 8.75 | 0 | 0 | 0 | 0 | 0 | 02/26/13 08:15am | 02/26/13 06:30pm | 0.50 | GM | 03/07/13 | |
| 2.25 | 02/25/13 | Reg | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 02/26/13 09:15pm | 02/26/13 11:30pm | | GM | 03/07/13 | Working on Privilege Logs |
| 5.50 | 02/25/13 | Reg | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 02/27/13 11:30am | 02/27/13 05:00pm | | GM | 03/07/13 | Working on Privilege Logs |
| 3.50 | 02/25/13 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 02/27/13 07:30pm | 02/27/13 11:00pm | | GM | 03/07/13 | Working on Privilege Logs |
| 8 | 02/25/13 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 02/28/13 08:55am | 02/28/13 05:00pm | 0.50 | GM | 03/07/13 | Working on Privilege Logs |
| 3.75 | 02/25/13 | Reg | 0 | 0 | 0 | 3.75 | 0 | 0 | 0 | 02/28/13 07:30pm | 02/28/13 11:15pm | | GM | 03/07/13 | Working on Privilege Logs |
| 7.50 | 02/25/13 | Reg | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 03/01/13 09:00am | 03/01/13 05:15pm | 0.75 | GM | 03/07/13 | Working on Privilege Logs |

Subtotal 50

**Hoebel, Ben**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.00 | 02/25/13 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 02:00am | | GM | 03/07/13 | |
| 8.75 | 02/25/13 | Reg | 8.75 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15am | 06:49pm | 0.75 | GM | 03/07/13 | |
| 3.50 | 02/25/13 | Reg | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:14pm | 11:59pm | 0.25 | GM | 03/07/13 | |
| 2 | 02/25/13 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 02/26/13 12:00am | 02/26/13 02:00am | | GM | 03/07/13 | |
| 3 | 02/25/13 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 02/26/13 10:30am | 02/26/13 01:30pm | | GM | 03/07/13 | |
| 0 | 03/04/13 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 03/10/13 12:00pm | 03/10/13 12:00pm | | KJ | 03/13/13 | |

Subtotal 19.25

**Massey, Braddock A.**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.08 | 03/04/13 | Reg | 0 | 8.08 | 0 | 0 | 0 | 0 | 0 | 03/05/13 09:30am | 03/05/13 05:35pm | | GM | 03/14/13 | |
| 8.17 | 03/04/13 | Reg | 0 | 8.17 | 0 | 0 | 0 | 0 | 0 | 03/07/13 09:25am | 03/07/13 05:30pm | | GM | 03/14/13 | |
| 7.25 | 03/04/13 | Reg | 0 | 0 | 7.25 | 0 | 0 | 0 | 0 | 03/08/13 08:55am | 03/08/13 04:10pm | | GM | 03/14/13 | |

Subtotal 23.50

**Searls, Eve**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.33 | 02/25/13 | Reg | 0.33 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 12:20am | | GM | 03/07/13 | |
| 1.50 | 02/25/13 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:23am | 11:53am | | GM | 03/07/13 | |
| 1.48 | 02/25/13 | Reg | 1.48 | 0 | 0 | 0 | 0 | 0 | 0 | 02:47pm | 04:16pm | | GM | 03/07/13 | |
| 1.67 | 02/25/13 | Reg | 1.67 | 0 | 0 | 0 | 0 | 0 | 0 | 06:32pm | 08:12pm | | GM | 03/07/13 | |
| 1.82 | 02/25/13 | Reg | 1.82 | 0 | 0 | 0 | 0 | 0 | 0 | 08:43pm | 10:32pm | | GM | 03/07/13 | |
| 6.12 | 02/25/13 | Reg | 0 | 6.12 | 0 | 0 | 0 | 0 | 0 | 02/26/13 06:12am | 02/26/13 02:19pm | | GM | 03/07/13 | |
| 0.48 | 02/25/13 | Reg | 0.48 | 0 | 0 | 0 | 0 | 0 | 0 | 02/26/13 05:38pm | 02/26/13 06:07pm | | GM | 03/07/13 | Working on Priv Log project, not signed into Discovery Partner. |
| 0.98 | 02/25/13 | Reg | 0.98 | 0 | 0 | 0 | 0 | 0 | 0 | 02/26/13 06:07pm | 02/26/13 07:06pm | | GM | 03/07/13 | |
| 4.37 | 02/25/13 | Reg | 4.37 | 0 | 0 | 0 | 0 | 0 | 0 | 02/26/13 07:39pm | 02/26/13 11:33pm | | GM | 03/07/13 | |
| 4.65 | 02/25/13 | Reg | 0 | 0 | 4.65 | 0 | 0 | 0 | 0 | 02/27/13 08:16am | 02/27/13 12:56pm | | GM | 03/07/13 | |

SpringAhead Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.15 | 02/25/13 | Reg | 0 | 0 | 4.15 | 0 | 0 | 0 | 0 | 02/27/13 02:31pm | 02/27/13 06:40pm | | GM | | 03/07/13 Working on Priv Log project, not signed into Discovery Partner. |
| 2.52 | 02/25/13 | Reg | 0 | 0 | 2.52 | 0 | 0 | 0 | 0 | 02/27/13 07:31pm | 02/27/13 10:03pm | | GM | | 03/07/13 Working on Priv Log project, not signed into Discovery Partner. |
| 1.46 | 02/25/13 | Reg | 0 | 0 | 1.45 | 0 | 0 | 0 | 0 | 02/27/13 10:32pm | 02/27/13 11:59pm | | GM | | 03/07/13 Working on priv log project. |
| 0.30 | 02/25/13 | Reg | 0 | 0 | 0.30 | 0 | 0 | 0 | 0 | 02/28/13 12:00am | 02/28/13 12:18am | | GM | | 03/07/13 Working on priv log project. |
| 5.05 | 02/25/13 | Reg | 0 | 0 | 5.05 | 0 | 0 | 0 | 0 | 02/28/13 08:16am | 02/28/13 01:21pm | | GM | | 03/07/13 Working on priv log project. |
| 0.90 | 02/25/13 | Reg | 0 | 0 | 0.90 | 0 | 0 | 0 | 0 | 02/28/13 01:36pm | 02/28/13 02:34pm | | GM | | 03/07/13 Working on priv log project. |
| 0.93 | 02/25/13 | Reg | 0 | 0 | 0.93 | 0 | 0 | 0 | 0 | 02/28/13 03:30pm | 02/28/13 04:26pm | | GM | | 03/07/13 Working on priv log project. |
| 0.62 | 02/25/13 | Reg | 0 | 0 | 0.62 | 0 | 0 | 0 | 0 | 02/28/13 06:30pm | 02/28/13 07:07pm | | GM | | 03/07/13 Working on priv log project. |
| 2.60 | 02/25/13 | Reg | 0 | 0 | 2.60 | 0 | 0 | 0 | 0 | 02/28/13 07:32pm | 02/28/13 10:08pm | | GM | | 03/07/13 Working on priv log project. |
| 1.46 | 02/25/13 | Reg | 0 | 0 | 1.45 | 0 | 0 | 0 | 0 | 02/28/13 10:31pm | 02/28/13 11:59pm | | GM | | 03/07/13 Working on priv log project. |
| 0.50 | 02/25/13 | Reg | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 03/01/13 12:00am | 03/01/13 12:30am | | GM | | 03/07/13 Working on priv log project. |
| 5.02 | 02/25/13 | Reg | 0 | 0 | 5.02 | 0 | 0 | 0 | 0 | 03/01/13 10:43am | 03/01/13 03:43pm | | GM | | 03/07/13 Working on priv log project. |
| 0.93 | 02/25/13 | Reg | 0 | 0 | 0.93 | 0 | 0 | 0 | 0 | 03/01/13 05:00pm | 03/01/13 05:56pm | | GM | | 03/07/13 Working on priv log project. |
| 3.08 | 02/25/13 | Reg | 0 | 0 | 3.08 | 0 | 0 | 0 | 0 | 03/01/13 08:25pm | 03/01/13 11:30pm | | GM | | 03/07/13 Working on priv log project. |
| 4.78 | 02/25/13 | Reg | 0 | 0 | 0 | 4.78 | 0 | 0 | 0 | 03/02/13 11:34am | 03/02/13 04:21pm | | GM | | 03/07/13 Working on priv log project. |
| 0.52 | 02/25/13 | Reg | 0 | 0 | 0 | 0.52 | 0 | 0 | 0 | 03/02/13 04:57pm | 03/02/13 05:28pm | | GM | | 03/07/13 Working on priv log project. |
| 1.08 | 02/25/13 | Reg | 0 | 0 | 0 | 0 | 1.08 | 0 | 0 | 03/03/13 09:00am | 03/03/13 10:07am | | GM | | 03/07/13 Working on priv log project. |
| 1.28 | 02/25/13 | Reg | 0 | 0 | 0 | 0 | 1.28 | 0 | 0 | 03/03/13 11:41am | 03/03/13 12:55pm | | GM | | 03/07/13 Working on priv log project. |
| 1.12 | 02/25/13 | Reg | 0 | 0 | 0 | 0 | 1.12 | 0 | 0 | 03/03/13 01:24pm | 03/03/13 02:31pm | | GM | | 03/07/13 Working on priv log project. |
| 3.82 | 02/25/13 | Reg | 0 | 0 | 0 | 0 | 3.82 | 0 | 0 | 03/03/13 07:56pm | 03/03/13 11:45pm | | GM | | 03/07/13 Working on priv log project. |
| 0.15 | 03/04/13 | Reg | 0.15 | 0 | 0 | 0 | 0 | 0 | 0 | 03:10pm | 03:19pm | | GM | | 03/14/13 Emails from/to Angela re: Priv log project |
| 0.07 | 03/04/13 | Reg | 0.07 | 0 | 0 | 0 | 0 | 0 | 0 | 07:20pm | 07:24pm | | GM | | 03/14/13 Emails from/to Angela re: Priv log project |

Subtotal     65.82
Subtotal     158.57
Total        158.57

About    v4.3 (r18256)

# MARCH CONTRACT ATTORNEY DOCUMENTATION





LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/24/2013 | IN 139218 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | *932060* | JOB # | 4929 - Examiner Review |
|-------------|----------|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Ben Hoelzel<br>Hours Worked<br>---------- | 18.50 | 38.00 | 703.00 |
| Brad Massey<br>Hours Worked<br>---------- | 18.23 | 38.00 | 692.74 |
| Eve Searls<br>Hours Worked<br>---------- | 14.73 | 38.00 | 559.74 |

| Thank you for your business. | Total | $1,955.48 |
|------------------------------|-------|-----------|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 4/8/2013 |

RECEIVED

## Balance Due

$1,955.48

SpringAhead Reports

# LÜMEN LEGAL

Created 4/2/13 8:23am

## Time by Project

3/11/2013 (Mon) - 3/24/2013 (Sun)

(Single Project)

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CARPENTER & LIPPS-4929 - Examiner Review** | | | | | | | | | | | | | | | |
| Hoelzel, Ben | | | | | | | | | | | | | | | |
| 4.50 | 03/11/13 | Regular – Doc Review | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 03/13/13 07:29pm | 03/13/13 11:59pm | | GM | 03/18/13 | |
| 9 | 03/11/13 | Regular – Doc Review | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 03/14/13 05:30am | 03/14/13 07:15pm | 0.75 | GM | 03/18/13 | |
| 2.75 | 03/11/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 2.75 | 0 | 0 | 03/15/13 12:30pm | 03/15/13 03:15pm | | GM | 03/18/13 | |
| 2.25 | 03/11/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 2.25 | 0 | 03/16/13 09:30am | 03/16/13 11:45am | | GM | 03/18/13 | |
| 0 | 03/18/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 03/24/13 12:00pm | 03/24/13 12:00pm | | GM | 03/28/13 | |
| **18.50** | Subtotal | | | | | | | | | | | | | | |
| Massey, Braddock A. | | | | | | | | | | | | | | | |
| 3.46 | 03/11/13 | Regular – Doc Review | 0 | 0 | 3.46 | 0 | 0 | 0 | 0 | 03/13/13 08:30pm | 03/13/13 11:59pm | | GM | 03/18/13 | |
| 3.25 | 03/11/13 | Regular – Doc Review | 0 | 0 | 0 | 3.25 | 0 | 0 | 0 | 03/14/13 04:20pm | 03/14/13 07:35pm | | GM | 03/18/13 | |
| 4.33 | 03/11/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 4.33 | 0 | 0 | 03/15/13 02:20pm | 03/15/13 06:40pm | | GM | 03/18/13 | |
| 4.42 | 03/11/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 4.42 | 0 | 03/16/13 09:35am | 03/16/13 02:00pm | | GM | 03/18/13 | |
| 2.75 | 03/11/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 2.75 | 0 | 03/16/13 02:40pm | 03/16/13 05:25pm | | GM | 03/18/13 | |
| **18.23** | Subtotal | | | | | | | | | | | | | | |
| Searls, Eve | | | | | | | | | | | | | | | |
| 0.17 | 03/11/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 12:10am | | GM | 03/18/13 | |
| 3.18 | 03/11/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 07:43am | 10:54am | | GM | 03/18/13 | |
| 1.40 | 03/11/13 | Regular – Doc Review | 0 | 0 | 0 | 1.40 | 0 | 0 | 0 | 03/14/13 09:31am | 03/14/13 10:55am | | GM | 03/18/13 | |
| 1.23 | 03/11/13 | Regular – Doc Review | 0 | 0 | 0 | 1.23 | 0 | 0 | 0 | 03/14/13 02:19pm | 03/14/13 03:33pm | | GM | 03/18/13 | |
| 0.72 | 03/11/13 | Regular – Doc Review | 0 | 0 | 0 | 0.72 | 0 | 0 | 0 | 03/14/13 05:48pm | 03/14/13 06:31pm | | GM | 03/18/13 | |
| 1.28 | 03/11/13 | Regular – Doc Review | 0 | 0 | 0 | 1.28 | 0 | 0 | 0 | 03/14/13 07:21pm | 03/14/13 08:38pm | | GM | 03/18/13 | |
| 1.92 | 03/11/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 1.92 | 0 | 0 | 03/15/13 09:00am | 03/15/13 10:55am | | GM | 03/18/13 | |
| 0.80 | 03/11/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0.80 | 0 | 0 | 03/15/13 11:25am | 03/15/13 12:13pm | | GM | 03/18/13 | |
| 4.03 | 03/11/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 4.03 | 0 | 0 | 03/15/13 12:51pm | 03/15/13 04:53pm | | GM | 03/18/13 | |
| **14.73** | Subtotal | | | | | | | | | | | | | | |
| **51.46** | Subtotal | | | | | | | | | | | | | | |
| **51.46** | Total | | | | | | | | | | | | | | |

4/2/2013



**Robert Half International**
A Global Leader in Professional Services Since 1948

*mat yet billed*

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 04/11/2013 |
| Invoice Number: | 0016126C |
| Customer Number: | 03350-004533000 |
| Fed Tax ID: | 94-1648752 |

Labor Invoice – DUE UPON RECEIPT

**Personal & Confidential**
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount | |
|------|---------------|------------|------------------------|-----|-----|---|-----------|---|--------|---|
| 1 | Diem,Lisa M | 03/01/2013 | Marty,Gretchen | 0.92 | HRS REG | $ | 31.10 | $ | 28.61 | Tx |
| 2 | Hodge,Nicole R | 03/01/2013 | Marty,Gretchen | 1.00 | HRS REG | $ | 31.10 | $ | 31.10 | Tx |
| 3 | Diem,Lisa M | 03/08/2013 | Marty,Gretchen | 22.08 | HRS REG | $ | 31.10 | $ | 686.69 | Tx |
| 4 | Hodge,Nicole R | 03/08/2013 | Marty,Gretchen | 19.92 | HRS REG | $ | 31.10 | $ | 619.51 | Tx |

| | | |
|---|---|---|
| **Invoice Subtotal:** | $ | 1,365.91 |
| Total Taxes: | $ | 92.20 |
| **TOTAL AMOUNT DUE:** | $ | 1,458.11 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|-----------------|----------------|--------------|
| 03350-004533000 | 0016126C | $ 1,458.11 |

033500045330000016126C001458119

# Robert Half Legal

| Week Ending Date: 3/1/13 | Online Timesheet |
|---|---|

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/23/13 | | | | | | | |
| Sun | 2/24/13 | 6:30 PM | 9:30 PM | | | | | 3.00 |
| Mon | 2/25/13 | 2:50 PM | 4:20 PM | 5:20 PM | 7:00 PM | 7:25 PM | 9:35 PM | 5.34 |
| Tue | 2/26/13 | 8:25 AM | 1:55 PM | | | | | 5.50 |
| Wed | 2/27/13 | | | | | | | |
| Thu | 2/28/13 | | | | | | | |
| Fri | 3/1/13 | 1:55 PM | 2:25 PM | 4:00 PM | 4:25 PM | | | 0.92 |

Total Weekly Hours:   14.76

## Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 3/3/13 6:07:21 PM PST

**by** Lisa M Diem

## Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**   3/5/13 10:24:33 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

# Robert Half® Legal

**Week Ending Date: 3/1/13**                                      Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 2/23/13 | | | | | | | |
| Sun | 2/24/13 | 6:00 PM | 7:00 PM | | | | | 1.00 |
| Mon | 2/25/13 | 9:59 PM | 11:59 PM | | | | | 2.00 |
| Tue | 2/26/13 | 12:00 AM | 12:30 AM | 7:50 AM | 9:50 AM | 7:59 PM | 11:59 PM | 6.50 |
| Wed | 2/27/13 | 7:30 AM | 10:00 AM | | | | | 2.50 |
| Thu | 2/28/13 | | | | | | | |
| Fri | 3/1/13 | 2:00 PM | 2:30 PM | 4:00 PM | 4:30 PM | | | 1.00 |

Total Weekly Hours:    13.00

---

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 3/2/13 5:31:40 PM PST

**by** Nicole R Hodge

---

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  3/5/13 10:24:30 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date: 3/8/13**

Online Timesheet

| Employee ID | Name (Last, First  Middle) | | |
|---|---|---|---|
| 1007501599 | Diem, Lisa M | | |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps  & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 3/2/13 | | | | | | | |
| Sun | 3/3/13 | | | | | | | |
| Mon | 3/4/13 | 1:15 PM | 5:15 PM | 7:00 PM | 8:00 PM | 8:55 PM | 10:25 PM | 6.50 |
| Tue | 3/5/13 | 9:00 AM | 12:30 PM | 1:45 PM | 2:50 PM | | | 4.59 |
| Wed | 3/6/13 | | | | | | | |
| Thu | 3/7/13 | 9:40 AM | 12:00 PM | 1:35 PM | 3:30 PM | 11:00 PM | 11:59 PM | 5.24 |
| Fri | 3/8/13 | 5:45 AM | 8:10 AM | 12:15 PM | 2:25 PM | 3:15 PM | 4:25 PM | 5.75 |

Total Weekly Hours:    22.08

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 3/9/13 8:29:25 PM PST

**by** Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  3/13/13 7:21:58 AM PDT

**by** AMYERI01

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

Online Timesheet

| Week Ending Date: 3/8/13 | |
|---|---|

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 3/2/13 | 8:30 PM | 9:45 PM | | | | | 1.25 |
| Sun | 3/3/13 | 11:30 AM | 2:15 PM | 6:29 PM | 11:59 PM | | | 8.25 |
| Mon | 3/4/13 | | | | | | | |
| Tue | 3/5/13 | | | | | | | |
| Wed | 3/6/13 | | | | | | | |
| Thu | 3/7/13 | 8:00 AM | 11:15 AM | 6:00 PM | 8:45 PM | 10:40 PM | 11:10 PM | 6.50 |
| Fri | 3/8/13 | 12:20 PM | 4:16 PM | | | | | 3.92 |

Total Weekly Hours:   19.92

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 3/8/13 1:15:24 PM PST

**by** Nicole R Hodge

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**   3/13/13 7:23:00 AM PDT

**by** AMYERI01

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3