# JANUARY
# COACH AIRFARE
# DOCUMENTATION

Debra Gaunder

**From:** Delta Air Lines [DeltaAirLines@e.delta.com]
**Sent:** Friday, February 01, 2013 4:15 PM
**To:** Debra Gaunder
**Subject:** DAVID B COLUMBUS 05FEB13



Comment/Complaint ? | Add to Address Book ?

delta.com    My Trips    Earn Miles

# YOUR ITINERARY AND RECEIPT



**To access your boarding pass at the airport, print email now and scan at a Delta self-service kiosk.**

**Please review this information before your trip.** If you need to contact Delta or check your flight information, go to delta.com or call 1-800-221-1212. For a complete list of world wide phone numbers, please visit www.delta.com/contact _us.

You can exchange, reissue and refund eligible electronic tickets at delta.com. Take control and make changes to your itineraries at delta.com/itineraries.

You can check in for your flight up to 24 hours prior to departure time. Check in online by clicking the link below or download the Fly Delta app here. You can also use the app to change seats, track your bag, view your flight status and so much more.

**Thanks for choosing Delta.**
Flight Confirmation # : G3QCJV | Ticket # : 00623239631377

**CHECK IN ONLINE >**

## Your Flight Information

**TUE 05FEB**

| | | | | |
|---|---|---|---|---|
| LV **8:00am** | COLUMBUS | AR **9:44am** | NYC-LAGUARDIA | **DELTA 7314\*** ECONOMY (M) Confirmed |
| LV **8:15pm** | NYC-LAGUARDIA | AR **10:17pm** | COLUMBUS | **DELTA 5978\*** ECONOMY (M) Confirmed |

\*Flight 7314 Operated by SHUTTLE AMERICA
\*Flight 5978 Operated by SHUTTLE AMERICA

ⓘ  LaGuardia Airport flights now depart from Terminal C, as well as Terminal D and the Marine Air Terminal. Please confirm your terminal via Online Check-in, Flight Status or the Fly Delta app within

1

24 hours of departure.

## Your Flight Details    Manage Trip ›

| Passenger Details | Flights | Seats |
|---|---|---|
| **DAVID BECK**<br>SkyMiles #*******706 | DELTA 7314<br>DELTA 5978 | 06A<br>06D |

***Visit delta.com or use the Fly Delta app to view, select or change your seat

## Receipt Information

### Billing Details

| Passenger: | Payment Method: | Ticket Number: |
|---|---|---|
| **DAVID BECK** | AX***********1002 | **00623239631372** |

| | |
|---|---|
| **FARE:** | **1123.72 USD** |
| **Taxes/Carrier-imposed Fees:** | **106.08** |
| **Total:** | **1229.80 USD** |

This ticket is non-refundable unless issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply and are displayed in the sections below.

## Details - Taxes/Carrier-imposed Fees

| | |
|---|---|
| **Total:** | **106.08** |
| **Itemized:** | 5.00 AY 9.00 XF 7.80 ZP 84.28 US |

## Fare Details

CMH DL NYC561.86MA00A0RQ DL CMH561.86MA00A0RQ USD1123.72END ZP CMHLGA XF CMH4.5LGA4.5

## Ticketing Details

| Passenger: | Ticket #: | Place of Issue: | Issue Date: | Expiration Date: |
|---|---|---|---|---|
| DAVID BECK | 00623239631372 | LAXWEB | 01FEB13 | 01FEB14 |

**Baggage Fees**

## Debra Gaunder

**From:** Delta Air Lines [DeltaAirLines@e.delta.com]
**Sent:** Tuesday, February 05, 2013 1:49 PM
**To:** Debra Gaunder
**Subject:** DAVID B COLUMBUS 07FEB13



Comment/Complaint ?  |  Add to Address Book ?

# ▲DELTA ✈

delta.com    My Trips    Earn Miles

# YOUR ITINERARY AND RECEIPT



**To access your boarding pass at the airport,** print email now and scan at a Delta self-service kiosk.

**Please review this information before your trip.** If you need to contact Delta or check your flight information, go to delta.com or call 1-800-221-1212. For a complete list of world wide phone numbers, please visit www.delta.com/contact _us.

You can exchange, reissue and refund eligible electronic tickets at delta.com. Take control and make changes to your itineraries at delta.com/itineraries.

You can check in for your flight up to 24 hours prior to departure time. Check in online by clicking the link below or download the Fly Delta app here. You can also use the app to change seats, track your bag, view your flight status and so much more.

Thanks for choosing Delta.
Flight Confirmation #1934UCC | Ticket # 006292344110553

CHECK IN ONLINE  >

## Your Flight Information

| Thu 07FEB | | | | |
|---|---|---|---|---|
| Lv **8:00am** | COLUMBUS | Ar **9:44am** | NYC-LAGUARDIA | **DELTA 7314*** (M) Confirmed |
| Lv **8:15pm** | NYC-LAGUARDIA | Ar **10:17pm** | COLUMBUS | **DELTA 5978*** (M) Confirmed |
| *Flight 7314 Operated by SHUTTLE AMERICA | | | | |
| *Flight 5978 Operated by SHUTTLE AMERICA | | | | |



LaGuardia Airport flights now depart from Terminal C, as well as Terminal D and the Marine Air Terminal. Please confirm your terminal via Online Check-in, Flight Status or the Fly Delta app within

1

24 hours of departure.

## Your Flight Details    Manage Trip ›

| Passenger Details | Flights | Seats |
|---|---|---|
| **DAVID BECK**<br>SkyMiles #*******706 | DELTA 7314<br>DELTA 5978 | See delta.com<br>See delta.com |

***Visit delta.com or use the Fly Delta app to view, select or change your seat

### Receipt Information

**Billing Details**

| Passenger:<br>**DAVID BECK** | Payment Method:<br>AX***********1002 | Ticket Number:<br>00623234110553 |
|---|---|---|

| **FARE:** | **1120.00 USD** |
|---|---|
| **Taxes/Carrier-Imposed Fees:** | **105.80** |
| **Total:** | **1225.80 USD** |

This ticket is non-refundable unless issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply and are displayed in the sections below.

### Details Taxes/Carrier-Imposed Fees

| **Total:** | **105.80** |
|---|---|
| **Itemized:** | 5.00 AY 9.00 XF 7.80 ZP 84.00 US |

### Fare Details

CMH DL NYC560.00MA00A0RQ DL CMH560.00MA00A0RQ USD1120.00END ZP CMHLGA XF CMH4.5LGA4.5

### Ticketing Details

| Passenger: | Ticket #: | Place of Issue: | Issue Date: | Expiration Date: |
|---|---|---|---|---|
| DAVID BECK | 00623234110553 | LAXWEB | 05FEB13 | 05FEB14 |

**Baggage Fees**

2

▲ DELTA ✈                    ETK                                        PAGE 2 OF 3
BECK/DAVID                   NOT
                                                        DATE OF ISSUE 07Jan13 LAXWEB
                                                        ISS AGT ID DL/WW        CONF NBR        GW56CC
ENDORSEMENTS

FARE CALCULATION    CMH DL NYC$64.65MA00A0RQ DL CMH$64.85MA00A0RQ USD1129.30END ZP
                    CMHLGA XF CMH4 SLGA4.5

USD    1129.30                          FORM OF PAYMENT CC AX**********1002:248672
TAX     106.50

    USD1235.80
              DUPLICATE              1 00623...........

THE GLOBAL KITCHEN                    PORT COLUMBUS INTERNATIONAL AIRPORT
    (212) 581-3200                          PORT COLUMBUS PARKING
    1290 Ave. of the Americas                   COLUMBUS OHIO

F-0063
GLORIA G    SvrCk: 58  8:21 01/11/13    Rcpt# 12328
RETAIL                                   01/11/13 22:34   L#11 A# 1   Txn# 21378
CENTER T9                                01/11/13 05:17 In   01/11/13 22:34 Out
                                         Tkt# 730941
1 Sands./Plain Omelets        1.95       L-T Garage    $   17.00
1 House Coffee LG             1.75       Total Fee     $   17.00
                                         AMEX          $   17.00-
              Sub Total:      3.70       XXXXXXXXXXX1002
                   Tax:       0.33       Reference No. :0
01/11 08:22 TOTAL:           4.03        Change Due    $    0.00
                                         THANK YOU FOR PARKING WITH US
         CORPORATE ACCOUNTS              BUCKLE UP FOR SAFETY
         FREE DELIVERY
         MONDAY - FRIDAY
         11:00AM - 9:00PM

         000000 100632

**AMERICAN EXPRESS® BUSINESS TRAVEL**

Page 1 of 3
Generated: January 7, 2013 10:06 AM

## Travel Arrangements for  JEFFREY A LIPPS

| Record Locator | YAQKCF |
| --- | --- |
| Trip ID | 12073885567 |
| | CARPENTER AND LIPPS |
| | 280 N HIGH ST STE 1300 |
| | COLUMBUS, OH 43215 |

Agent ID: NQ

Phone: .. / Fax: ..

## Invoice Details

### Ticket Information

| Airline Code | 006 | Ticket Date | 1/7/2013 |
| --- | --- | --- | --- |
| Ticket Number | 7196214729 | Invoice | 0122937 |
| Check Digit | 0 | Electronic | Yes |

### Charges

| | |
| --- | --- |
| Ticket Base Fare | 1,016.38 |
| Ticket Tax Fare | 98.02 |
| Total (USD) Ticket Amount | 1,114.40 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| | |
| **Total** | **1,149.40** |

## Travel Details                    Friday  January 11, 2013

### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 1 hour 44 minutes |
| --- | --- | --- | --- |
| Flight | 7316 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 6:05 AM | | |
| Arriving | 7:49 AM | | |
| Arrival Terminal | TERMINAL D | | |
| Class | Coach | | |

### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 1 hour 44 minutes |
| --- | --- | --- | --- |
| Flight | 7316 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 6:05 AM | | |
| Arriving | 7:49 AM | | |
| Arrival Terminal | TERMINAL D | | |
| Class | First | | |

### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 2 hours 2 minutes |
| --- | --- | --- | --- |
| Flight | 5978 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS℠    

| | |
|---|---|
| Departing | 8:15 PM |
| Arriving | 10:17 PM |
| Departure Terminal | TERMINAL D |
| Class | Coach |

## Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 2 minutes |
| Flight | 5979 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 8:15 PM | | |
| Arriving | 10:17 PM | | |
| Departure Terminal | TERMINAL D | | |
| Class | First | | |

## Travel Details                          Sunday September 1, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS TRAVEL. HAVE A PLEASANT TRIP.

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003994375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| GXDIHG | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-672-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
AIR RAIL TRANSACTION OR BOOKING FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

**Debra Gaunder**

| | |
|---|---|
| **From:** | reservations@email-usairways.com |
| **Sent:** | Wednesday, January 02, 2013 9:46 AM |
| **To:** | Debra Gaunder |
| **Subject:** | Your US Airways flight |

 US AIRWAYS                                    Your reservation

Book travel    Travel Tools    Dividend Miles    Specials    US Airways Vacations

### Need a car?

Get your wheels in Philadelphia, PA
Reserve your car now and earn Dividend Miles with Alamo and National.

          Reserve now

**Confirmation code:   E4GPEB**

Date Issued:  Wednesday, January 02, 2013



Scan at any US Airways kiosk to check in

### Hotels in Philadelphia, PA



Get a room in Philadelphia, PA
You're sure to get the best rates here.

Book a hotel

### Passenger summary

| Passenger name | Frequent flyer # (Airline) | Ticket number | Special needs |
|---|---|---|---|
| Jennifer A Battle | 8B782X6 (US) | 03724973198531 | |

## Trip details  ⬇Download to Outlook   √ Check in online

**Depart: Columbus, OH (CMH) 🕐 Philadelphia, PA (PHL)**
Date: Thursday, January 03, 2013

| Flight # Carrier | Depart | Arrive | Travel time | Meal | Aircraft | Cabin | Seats |
|---|---|---|---|---|---|---|---|
| 3398 ▦☎ | 07:15 AM CMH | 08:50 AM PHL | 1h 35m | | E170 | Coach | 5F |

**Return: Philadelphia, PA (PHL) 🕐 Columbus, OH (CMH)**
Date: Thursday, January 03, 2013

| Flight # Carrier | Depart | Arrive | Travel time | Meal | Aircraft | Cabin | Seats |
|---|---|---|---|---|---|---|---|
| 3131 ▦☎ | 08:50 PM PHL | 10:23 PM CMH | 1h 33m | | E175 | Coach | 7A |

▦☎ Operated by Republic Airlines dba US Airways Express



| | |
|---|---|
| **Total travel cost (1 passengers)** | |
| 1 Adult | $1,516.28 USD |
| Taxes and fees | $135.52 USD |
| **Fare total** | **$1,651.80 USD** |

**ChoiceSeats**

| | |
|---|---|
| JENNIFERA BATTLE | $30.00 |
| **ChoiceSeats total** | **$30.00** |

| | |
|---|---|
| **Total** | **$1,681.80 USD** |

**Helpful links**

Check in online

Manage your reservation

Join Dividend Miles

Airport Information

Baggage policies

TSA regulations

Inflight internet

Seated in an exit row? Read about checking in.

2

## Karla LeBeau

| | |
|---|---|
| **From:** | Karla LeBeau |
| **Sent:** | Wednesday, January 02, 2013 5:41 PM |
| **To:** | Jeffrey R. Corcoran |
| **Subject:** | Your US Airways flight info |

ADDITIONAL INFORMATION DIRECTLY FROM US AIRWAYS

**From:** reservations@email-usairways.com [mailto:reservations@email-usairways.com]
**Sent:** Wednesday, January 02, 2013 5:39 PM
**To:** Karla LeBeau
**Subject:** Your US Airways flight info



**US AIRWAYS**                                                    Your reservation

Book travel          Travel tools          Dividend Miles          Specials          US Airways Vacations

### Confirmation code:  FEYWR1
Date issued:  Wednesday, January 02, 2013

• New baggage policy

Scan at any US Airways kiosk to check in.

Passenger summary

| Passenger name | Frequent flyer # (Airline) | Ticket number | Special needs |
|---|---|---|---|
| Jeffrey Robert Corcoran | | 03771600936191 | |

Trip details  ⬇ Download to Outlook  √ Check in online

Depart:  Columbus, OH (CMH)  ⊕ Philadelphia, PA (PHL)          **Date:** Thursday, January 03, 2013
                                                                **Status:** Active

| Flight #/ Carrier | Depart | Arrive | Travel time | Meal | Aircraft | Cabin | Seats |
|---|---|---|---|---|---|---|---|

1

| 3398 | | 07:15 AM CMH | 08:50 AM PHL | 1h 35m | | E170 | Coach | 12C |

Return: Philadelphia, PA  (PHL)  Columbus, OH  (CMH)          **Date:** Thursday, January 03, 2013
                                                                **Status:** Active

| Flight # / Carrier | Depart | Arrive | Travel time | Meal | Aircraft | Cabin | Seats |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3131 | | 08:50 PM PHL | 10:23 PM CMH | 1h 33m | | E175 | Coach | 16C |

Operated by Republic Airlines dba US Airways Express

  

**Total travel cost (1 passengers)**

| | |
| --- | --- |
| 1 Passenger | $753.48 USD |
| Taxes and fees | $78.32 USD |

Fare total                      $831.80 USD

**Total**                       **$831.80 USD**

↳ Charged to (Unable to retrieve payment details)

**Helpful links**

Check in online

Manage your reservation

Join Dividend Miles

Airport information

Baggage policies

Inflight internet

TSA regulations

Seated in an exit row? Read about checking in.

2

**AMERICAN EXPRESS® BUSINESS TRAVEL**

Page 1 of 3
Generated: January 3, 2013 9:27 AM

## Travel Arrangements for JEFFREY A LIPPS

| Record Locator | DMTIHK | | Agent ID: CU |
|---|---|---|---|
| Trip ID | 10824388824 | | Phone: .. / Fax: .. |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS, OH 43215 | | |

### Invoice Details

**Ticket Information**

| Airline Code | 006 | Ticket Date | 1/3/2013 |
|---|---|---|---|
| Ticket Number | 7195668048 | Invoice | C122243 |
| Check Digit | 5 | Electronic | Yes |

**Charges**

| | |
|---|---|
| Ticket Base Fare | 1,016.38 |
| Ticket Tax Fare | 98.02 |
| Total (USD) Ticket Amount | 1,114.40 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| **Total** | **1,149.40** |

### Travel Details                    Monday January 7, 2013

**Flight Information**

| Airline | DELTA AIR LINES | Estimated time | 1 hour 48 minutes |
|---|---|---|---|
| Flight | 5990 | Distance | 476 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 4:00 PM | | |
| Arriving | 5:48 PM | | |
| Arrival Terminal | TERMINAL D | | |
| Class | Coach | | |

**Flight Information**

| Airline | DELTA AIR LINES | Estimated time | 1 hour 48 minutes |
|---|---|---|---|
| Flight | 5990 | Distance | 476 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 4:00 PM | | |
| Arriving | 5:48 PM | | |
| Arrival Terminal | TERMINAL D | | |
| Class | First  - *Complimentary upgrade* | | |

**Hotel Information**

| Hotel | COURTYARD | *Changed to* |
|---|---|---|
| | COURTYARD MARRIOTT MIDTOWN E | |
| Hotel Address | 866 THIRD AVENUE | *the Mose* |
| | NEW YORK NY 10022 | |
| Confirmation Number | 90100343 | |

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™  

| | |
|---|---|
| Check in Date | 1/7/2013 |
| Check out Date | 1/9/2013 |
| Hotel Rate | 297.00 ~~259.99 USD per night~~ |
| Phone Number | 1-212-8441300 |
| Fax Number | 1-212-3177940 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM KING |
| Frequent Guest | 166152769 |
| Airline Membership | AAW775010 |
| CANCEL 01 DAYS BEFORE ARRIVAL | |

## Travel Details

Wednesday January 9, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 2 minutes |
| Flight | 5978 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 8:15 PM | | |
| Arriving | 10:17 PM | | |
| Departure Terminal | TERMINAL D | | |
| Seat | 8B | | |
| Class | Coach | | |

## Travel Details

Thursday May 9, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003694375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| GWJ4AO | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS, PLEASE CALL
336-291-0107, CODE S-9LVA
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
AIR RAIL TRANSACTION OR BOOKING FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

**Liability Statement.** American Express Travel Related Services Company, Inc. and its parent, subsidiaries, affiliates and representatives (collectively, "Amex") act as an agent for travel suppliers and you understand and agree that Amex shall not be liable for any loss, injury, expense or damage to persons or property resulting, directly or indirectly, from (1) the acts of omissions of travel suppliers, including but not limited to delays, overbookings, cancellation of services, cessation of operations, accidents or failures of equipment, or changes in fares, itineraries or schedules; or (2) acts of God, fires, earthquakes, floods, climatic aberrations, acts of governmental authorities, civil unrest, strikes, riots, theft, disease, accidents or failures related to the public internet, telecommunications lines or facilities, or third party technology systems, or any other cause beyond the control of Amex.

For customers purchasing travel from within the state of California: Our California State Seller of Travel Registration Number is: 1022318-10. Upon cancellation of the transportation or travel services, where you, the customer, are not at fault and have not canceled in violation of the terms and conditions, if any, of the contract for transportation or travel services, all sums paid to American Express for services not received by you will be promptly refunded to you unless you otherwise advise American Express in writing, after cancellation. American Express is a participant in the California Travel Consumer Restitution Fund (the "Fund"). If you, the passenger, were located in California at the time of your purchase, you may request reimbursement from the Fund if you are owed a refund of more than $50 for transportation or travel services which was not refunded in a timely manner by the seller of travel who was registered and participating in the Fund at the time of sale. The maximum amount which may be paid by the Fund to any one passenger is the total amount paid on behalf of the passenger to the seller of travel, not to exceed $15,000. A claim must be submitted within six months after the scheduled completion date of the travel. A claim must include sufficient information and documentation to prove your claim and a $35 processing fee. You must agree to waive your right to other civil remedies against a registered participating seller of travel for matters arising out of a sale for which you file a claim against the Fund. You may request a claim form by writing to: Travel Consumer Restitution Corporation, P.O. Box 6001, Larkspur, CA 94977-6001; or by faxing a request to: (415) 927-7698. Note: Sales transactions with customers located outside of California are not covered by the Fund and such customers are not eligible to file a claim against the Fund.

For customers purchasing travel in the state of Oregon: Transportation, lodging, meals, entertainment and all other services are sold to you to you either on a refundable or non-refundable basis. If all or part of the transportation or services are canceled by any person, we shall, within 2 working days of learning of the cancellation, request on your behalf that the service suppliers or wholesalers provide a refund of all sums sent them on your behalf. We shall send any refund received from the service suppliers or wholesalers to you within 2 working days after the refund received by us has cleared the bank.

For customers purchasing travel in the state of Washington: Our Washington State Seller of Travel Registration Number is: UBI#600488694. If transportation or other services are canceled by the seller of travel, all sums paid to the seller of travel for services not performed in accordance with the contract between the seller of travel and the purchaser will be refunded within thirty days of receiving the funds from the vendor with whom the services were arranged, or if the funds were not sent to the vendor, the funds shall be returned within fourteen days after cancellation by the seller of travel to the purchaser unless the purchaser requests the seller of travel to apply the money to another travel product and/or date.

Cancellation and change penalties may apply to these arrangements. Details will be provided upon request.

**Intermediary Disclosure.** Amex helps manage your company's travel expenses and assists you in finding travel suppliers and making arrangements that meet your individual needs. We consider various factors in identifying travel suppliers and recommending specific itineraries. In this role, we are acting as an independent third party and not as a fiduciary. We want you to be aware that certain suppliers pay us commissions as well as incentives for reaching sales targets or other goals, and from time to time may also provide incentives to our travel counselors. Certain suppliers may also provide compensation to us for various marketing and administrative services that we perform for them, such as granting them access to our marketing channels, participating in marketing programs and supporting technology initiatives. In addition, we receive compensation from suppliers when customers use the American Express® Card or other American Express products to pay for supplier products and services. From time to time we may enter into other business relationships with suppliers and these arrangements, including levels and types of compensation and incentives we receive, are subject to change. In identifying suppliers and recommending itineraries, we may consider a number of factors, including supplier availability, your preferences, and any agreements we have to book travel in accordance with your company's travel policy. The relationships we have with suppliers may also influence the suppliers we identify and the itineraries we recommend.

Rhode Island Registration Number: ML#1192; Nevada Seller of Travel Registration No.: NV#2001-0126; Iowa: TA# 002 Registered Iowa Travel Agency

AMERICAN EXPRESS®BUSINESS TRAVEL

Page 1 of 2
Generated: January 16, 2013  8:39 AM

## Travel Arrangements for  DAVID A BECK

| | | | |
|---|---|---|---|
| Record Locator | NWNJWV | Agent ID: LY | |
| Trip ID | 11445568655 | Phone: .. / Fax: .. | |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS,OH 43215 | | |

### Invoice Details

**Ticket Information**

| | | | | **Charges** | |
|---|---|---|---|---|---|
| Airline Code | 006 | Ticket Date | 1/14/2013 | Ticket Base Fare | 1,164.66 |
| Ticket Number | 7196014217 | Invoice | 0124676 | Ticket Tax Fare | 109.14 |
| Check Digit | 6 | Electronic | Yes | Total (USD) Ticket Amount | 1,273.80 |
| | | | | Airfare charged to American Express | |
| | | | | Billing Account: | AX XXXXXXXXXXX1002 |
| | | | | **Total** | **1,273.80** |

### Travel Details                    Wednesday  January 16, 2013

**Flight Information**

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 15 minutes |
| Flight | 3913 | Distance | 627 Miles |
| | OPERATED BY  PINNACLE DBA DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | Cont breakfast |
| Destination | Minneapolis St Pl, MN | Plane | Canadair RegionalJet |
| Departing | 7:00 PM | | |
| Arriving | 8:15 PM | | |
| | | | |
| Arrival Terminal | TERMINAL 1 - LINDBERGH | | |
| Seat | AIRPORT CHECK IN | | |
| Class | Coach | | |

**Hotel Information**

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | MINNEAPOLIS MARRIOTT CITY CTR |
| Hotel Address | 30 S 7TH ST |
| | MINNEAPOLIS MN 55402 |
| Confirmation Number | 81260330 |
| Check In Date | 1/16/2013 |
| Check out Date | 1/16/2013 |
| Hotel Rate | 209.00 USD per night |
| Phone Number | 1-612-3494000 |
| Fax Number | 1-612-3327165 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | RQST KING NSRM |
| Frequent Guest | 915464216 |
| Airline Membership | DL9402633706 |
| CANCEL BY 06 PM DAY OF ARRIVAL | |

### Travel Details                    Friday  January 18, 2013

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™  

## Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 56 minutes |
| Flight | 6546 | Distance | 627 Miles |
| | OPERATED BY  EXPRESSJET DBA DELTA CONNECTION | | |
| Origin | Minneapolis St Pl, MN | Meal Service | Cont breakfast |
| Destination | Columbus, OH | Plane | Canadair RegionalJet |
| Departing | 7:25 PM | | |
| Arriving | 10:21 PM | | |
| | | | |
| Departure Terminal | TERMINAL 1 - LINDBERGH | | |
| Seat | 18C | | |
| Class | Coach | | |

## Travel Details                              Saturday  May 18, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 9402833706 | DAVID A BECK |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| GYC3VE | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA∗
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
S1SEATING IS RESTRICTED TO AIRPORT CHECKIN ONLY.
S3PREFERRED SEAT IS NOT AVAILABLE. CONFIRMED AISLE
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
AIR RAIL TRANSACTION OR BOOKING FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

## Sharon Scaggs

**From:** Christine A Palma1 [Christine.A.Palma1@aexp.com]
**Sent:** Thursday, January 24, 2013 12:38 PM
**To:** Sharon Scaggs
**Subject:** tkt copy

ELECTRONIC TICKET RECORD
INV:0124288     CUST:0000207270          PNR:IQSMFM
TKT:0067197720619    ISSUED:11JAN13  PCC:9LVA  IATA:03643522
NAME:LIPPS/JEFFREY A          FF:DL2003694375
FOP: AXxxxxxxxxxxxxxx*0316 /181894 S
CPN A/L FLT CLS DATE  BRDOFF TIME ST F/B      STAT
1   DL 5703 M 16JAN CMHMSP 700A OK MA00A0RA      USED
2   DL 2296 Y 17JAN MSPLGA 516P OK YO       USED
3   DL 5978 M 18JAN LGACMH 815P OK MA00A0RQ     EXCH

FARE USD1957.21 TAX 146.79US TAX  11.70ZP TAX  7.50AY
        TAX  13.50XF
**TOTAL USD2136.70**

CMH DL MSP582.33MA00A0RA DL NYC810.23Y0 DL CMH   564.65MA00A0
RQ USD1957.21END ZPCMHMSPLGA XFCMH4.5MSP4.5LGA4.5


American Express made the following annotations on Thu Jan 24 2013 10:37:57
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

"This message and any attachments are solely for the intended recipient and may contain confidential or
privileged information. If you are not the intended recipient, any disclosure, copying, use, or distribution of the
information included in this message and any attachments is prohibited. If you have received this
communication in error, please notify us by reply e-mail and immediately and permanently delete this message
and any attachments. Thank you."
American Express a ajout? le commentaire suivant le Thu Jan 24 2013 10:37:57
Ce courrier et toute pi?ce jointe qu'il contient sont r?serv?s au seul destinataire indiqu? et peuvent renfermer des
renseignements confidentiels et privil?gi?s. Si vous n'?tes pas le destinataire pr?vu, toute divulgation,
duplication, utilisation ou distribution du courrier ou de toute pi?ce jointe est interdite. Si vous avez re?u cette
communication par erreur, veuillez nous en aviser par courrier et d?truire imm?diatement le courrier et les
pi?ces jointes. Merci.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

AMERICAN EXPRESS® BUSINESS TRAVEL

Generated: January 17, 2013 7:08 PM.

## Travel Arrangements for  JENNIFER A BATTLE

| | | | |
|---|---|---|---|
| Record Locator | EBWBZK | Agent ID: PJ | |
| Trip ID | 10866510768 | Phone: .. / Fax: .. | |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS, OH 43215 | | |

## Invoice Details

**Ticket Information**

| | | | |
|---|---|---|---|
| Airline Code | 006 | Ticket Date | 1/17/2013 |
| Ticket Number | 7199258728 | Invoice | 0125891 |
| Check Digit | 0 | Electronic | Yes |

**Charges**

| | |
|---|---|
| Ticket Base Fare | 1,170.24 |
| Ticket Tax Fare | 109.56 |
| Total (USD) Ticket Amount | 1,279.80 |
| Transaction Fee | 35.00 |
| Airfare charged to Visa | |
| Billing Account: | VI XXXXXXXXXXX2036 |
| **Total** | **1,314.80** |

## Travel Details                        Monday  January 21, 2013

**Flight Information**

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 22 minutes |
| Flight | 5703 | Distance | 627 Miles |
| | OPERATED BY  COMPASS DBA DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | Cont breakfast |
| Destination | Minneapolis St Pl, MN | Plane | Embraer 175 JET |
| Departing | 7:00 AM | | |
| Arriving | 8:22 AM | | |
| | | | |
| Arrival Terminal | TERMINAL 1 - LINDBERGH | | |
| Seat | Unassigned | | |
| Class | Coach | | |

## Travel Details                        Tuesday  January 22, 2013

**Flight Information**

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 57 minutes |
| Flight | 5706 | Distance | 627 Miles |
| | OPERATED BY  COMPASS DBA DELTA CONNECTION | | |
| Origin | Minneapolis St Pl, MN | Meal Service | Cont breakfast |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 7:25 PM | | |
| Arriving | 10:22 PM | | |
| | | | |
| Departure Terminal | TERMINAL 1 - LINDBERGH | | |
| Seat | 9D | | |
| Class | Coach | | |

**AMERICAN EXPRESS® BUSINESS TRAVEL**

Page 1 of 3
Generated: January 16, 2013 6:26 PM

## Travel Arrangements for  JEFFREY A LIPPS

| Record Locator | **FOAVNM** | | Agent ID: NQ |
|---|---|---|---|
| Trip ID | **10947811010** | | Phone: .. / Fax: .. |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS,OH 43215 | | |

## Invoice Details

### Ticket Information

| Airline Code | 006 | Ticket Date | 1/16/2013 |
|---|---|---|---|
| Ticket Number | 7198258527 | Invoice | 0125666 |
| Check Digit | 2 | Electronic | Yes |

### Charges

| | |
|---|---|
| Ticket Base Fare | 1,008.00 |
| Ticket Tax Fare | 97.40 |
| Total (USD) Ticket Amount | 1,105.40 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| **Total** | **1,140.40** |

## Travel Details                Tuesday  January 22, 2013

### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 1 hour 44 minutes |
|---|---|---|---|
| Flight | 7316 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 6:05 AM | | |
| Arriving | 7:49 AM | | |
| Arrival Terminal | TERMINAL D | | |
| Class | Coach | | |

### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 1 hour 44 minutes |
|---|---|---|---|
| Flight | 7316 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 6:05 AM | | |
| Arriving | 7:49 AM | | |
| Arrival Terminal | TERMINAL D | | |
| Class | First | | |

### Hotel Information

| Hotel | COURTYARD |
|---|---|
| | COURTYARD MARRIOTT MIDTOWN E |
| Hotel Address | 866 THIRD AVENUE |
| | NEW YORK NY 10022 |
| Confirmation Number | 82534612 |

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™



*Changed flights (see attached) → travel dates: 4/21 - 4/23*

| Check in Date | 1/22/2013 |
|---|---|
| Check out Date | 1/24/2013 |

| Hotel Rate | 319.00 USD per night |
|---|---|
| Phone Number | 1-212-6441300 |
| Fax Number | 1-212-3177940 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | KING NON SMOKING |
| Frequent Guest | 166152769 |

CANCEL 01 DAYS BEFORE ARRIVAL

## Travel Details                        Thursday  January 24, 2013

### Flight Information

| Airline | DELTA AIR LINES | | Estimated time | 2 hours  2 minutes |
|---|---|---|---|---|
| Flight | 5976 | | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | | |
| Origin | New York Lga, NY | | Meal Service | No Meal Service |
| Destination | Columbus, OH | | Plane | Embraer 175 JET |
| Departing | 8:15 PM | | | |
| Arriving | 10:17 PM | | | |
| | | | | |
| Departure Terminal | TERMINAL D | | | |
| Seat | 18B | | | |
| Class | Coach | | | |

## Travel Details                        Sunday  September 1, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS TRAVEL. HAVE A PLEASANT TRIP.

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003694375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| GYXDCS | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-846-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3067 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
AIR RAIL TRANSACTION OR BOOKING FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

AMERICAN EXPRESS® BUSINESS TRAVEL

Page 1 of 3
Generated: January 18, 2013 4:24 PM

## Travel Arrangements for  JEFFREY A LIPPS

| Record Locator | FOAVNM | Agent ID: NQ |
|---|---|---|
| Trip ID | 10947811010 | Phone: .. / Fax: .. |
| | CARPENTER AND LIPPS | |
| | 280 N HIGH ST STE 1300 | |
| | COLUMBUS,OH  43215 | |

## Invoice Details

### Ticket Information

| Airline Code | 006 | Ticket Date | 1/18/2013 |
|---|---|---|---|
| Ticket Number | 7199543412 | Invoice | 0126076 |
| Check Digit | 1 | Electronic | Yes |

### Charges

| | |
|---|---|
| Ticket Base Fare | 0.00 |
| Ticket Tax Fare | 0.00 |
| Total (USD) Ticket Amount | 0.00 |
| Current Fare | 1,105.40 |
| Prior ticket 0067199256527   credit | -1,105.40 |
| Exchange Fee | 0.00 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| Total | 35.00 |

## Travel Details                    Monday  January 21, 2013

### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 1 hour 48 minutes |
|---|---|---|---|
| Flight | 5990 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA ~ DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 4:00 PM | | |
| Arriving | 5:48 PM | | |
| Arrival Terminal | TERMINAL D | | |
| Seat | 7C | | |
| Class | Coach | | |

### Hotel Information

| Hotel | COURTYARD |
|---|---|
| | COURTYARD MARRIOTT MIDTOWN E |
| Hotel Address | 866 THIRD AVENUE |
| | NEW YORK NY 10022 |
| Confirmation Number | 82534612 |
| Check in Date | 1/21/2013 |
| Check out Date | 1/24/2013 |
| Hotel Rate | 319.00 USD per night |
| Phone Number | 1-212-6441300 |
| Fax Number | 1-212-3177840 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | KING NON SMOKING |
| Frequent Guest | 186152769 |

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™ 

CANCEL 01 DAYS BEFORE ARRIVAL

## Travel Details                    Thursday  January 24, 2013

### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 2 hours  2 minutes |
|---|---|---|---|
| Flight | 5976 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 8:15 PM | | |
| Arriving | 10:17 PM | | |
| Departure Terminal | TERMINAL D | | |
| Class | Coach | | |

### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 2 hours  2 minutes |
|---|---|---|---|
| Flight | 5976 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 8:15 PM | | |
| Arriving | 10:17 PM | | |
| Departure Terminal | TERMINAL D | | |
| Class | First | | |

## Travel Details                    Sunday  September 1, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS TRAVEL. HAVE A PLEASANT TRIP.

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003694375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| GYXDCS | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-846-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-261-0107, CODE S-9LVA
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
TICKET EXCHANGE FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

AMERICAN EXPRESS® BUSINESS TRAVEL

Page 1 of 2,
Generated: January 23, 2013 9:28 AM

## Travel Arrangements for JEFFREY A LIPPS

| Record Locator | FOAVNM |
|---|---|
| Trip ID | 10947811010 |
| | CARPENTER AND LIPPS |
| | 280 N HIGH ST STE 1300 |
| | COLUMBUS, OH 43215 |

Agent ID: NQ

Phone: .. / Fax: ..

## Invoice Details

### Ticket Information

| Ticket Information | | | |
|---|---|---|---|
| Airline Code | 006 | Ticket Date | 1/23/2013 |
| Ticket Number | 7200313726 | Invoice | 0126733 |
| Check Digit | 0 | Electronic | Yes |

### Charges

| Charges | |
|---|---|
| Ticket Base Fare | 0.00 |
| Ticket Tax Fare | 0.00 |
| Total (USD) Ticket Amount | 0.00 |
| Current Fare | 1,105.40 |
| Prior ticket 0067199543412 credit | -1,105.40 |
| Exchange Fee | 0.00 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| **Total** | **35.00** |

## Travel Details

Wednesday January 23, 2013

### Flight Information

| Flight Information | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 59 minutes |
| Flight | 7325 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | E70 |
| Departing | 4:29 PM | | |
| Arriving | 6:28 PM | | |
| Departure Terminal | TERMINAL D | | |
| Seat | 10A | | |
| Class | Coach | | |

## Travel Details

Thursday May 23, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003694375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| GYXDCS | DELTA AIR LINES |

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS℠ 

**Additional Messages**

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-672-3057 - ACCESS CODE - 8-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-281-0107, CODE 8-9LVA
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
TICKET EXCHANGE FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

**AMERICAN EXPRESS® BUSINESS TRAVEL**

Page 1 of 2
Generated: January 17, 2013 7:08 PM

## Travel Arrangements for  JENNIFER A BATTLE

| Record Locator | LJNYJC | | Agent ID: PJ |
|---|---|---|---|
| Trip ID | 11302820248 | | Phone: .. / Fax: .. |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS,OH 43215 | | |

### Invoice Details

#### Ticket Information

| Airline Code | 006 | Ticket Date | 1/17/2013 |
|---|---|---|---|
| Ticket Number | 7199258727 | Invoice | 0125980 |
| Check Digit | 6 | Electronic | Yes |

#### Charges

| Ticket Base Fare | 1,170.24 |
|---|---|
| Ticket Tax Fare | 109.56 |
| Total (USD) Ticket Amount | 1,279.80 |
| Transaction Fee | 35.00 |
| Airfare charged to Visa | |
| Billing Account: | VI XXXXXXXXXXXX2036 |
| **Total** | **1,314.80** |

### Travel Details                    Thursday  January 24, 2013

#### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 2 hours 22 minutes |
|---|---|---|---|
| Flight | 5703 | Distance | 627 Miles |
| | OPERATED BY COMPASS DBA DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | Cont breakfast |
| Destination | Minneapolis St Pl, MN | Plane | Embraer 175 JET |
| Departing | 7:00 AM | | |
| Arriving | 8:22 AM | | |
| | | | |
| Arrival Terminal | TERMINAL 1 - LINDBERGH | | |
| Seat | 9A | | |
| Class | Coach | | |

#### Hotel Information

| Hotel | MARRIOTT HOTELS |
|---|---|
| | MINNEAPOLIS MARRIOTT CITY CTR |
| Hotel Address | 30 S 7TH ST |
| | MINNEAPOLIS MN 55402 |
| Confirmation Number | 82908053 |
| Check In Date | 1/24/2013 |
| Check out Date | 1/25/2013 |
| | |
| Hotel Rate | 209.00 USD per night |
| Phone Number | 1-612-3494000 |
| Fax Number | 1-612-3327165 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | KING, NSRM |
| Frequent Guest | 568145742 |
| Airline Membership | DL9103211562 |

CANCEL BY 06 PM DAY OF ARRIVAL

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™ 

## Travel Details                    Friday  January 25, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 58 minutes |
| Flight | 5546 | Distance | 627 Miles |
| | OPERATED BY EXPRESSJET DBA DELTA CONNECTION | | |
| Origin | Minneapolis St Pl, MN | Meal Service | Cont breakfast |
| Destination | Columbus, OH | Plane | Canadair RegionalJet |
| Departing | 7:25 PM | | |
| Arriving | 10:21 PM | | |
| | | | |
| Departure Terminal | TERMINAL 1 - LINDBERGH | | |
| Seat | Unassigned | | |
| Class | Coach | | |

## Travel Details                    Friday  May 24, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 9103211562 | JENNIFER A BATTLE |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| GY667V | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-846-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-672-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
AIR RAIL TRANSACTION OR BOOKING FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

# FEBRUARY
# COACH AIRFARE
# DOCUMENTATION

AMERICAN EXPRESS® BUSINESS TRAVEL

Page 1 of 3
Generated: February 4, 2013 10:04 AM

## Travel Arrangements for  JEFFREY A LIPPS

| Record Locator | NRORVS | | Agent ID: JK |
|---|---|---|---|
| Trip ID | 11437227560 | | Phone: .. / Fax: .. |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS, OH 43215 | | |

### Invoice Details

**Ticket Information**

| | | | | | **Charges** | |
|---|---|---|---|---|---|---|
| Airline Code | 006 | Ticket Date | 2/4/2013 | | Ticket Base Fare | 1,008.00 |
| Ticket Number | 7203405771 | Invoice | 0129154 | | Ticket Tax Fare | 97.40 |
| Check Digit | 2 | Electronic | Yes | | Total (USD) Ticket Amount | 1,105.40 |
| | | | | | Transaction Fee | 35.00 |
| | | | | | Airfare charged to American Express | |
| | | | | | Billing Account: | AX XXXXXXXXXXX2007 |
| | | | | | Total | 1,140.40 |

### Travel Details                        Tuesday February 5, 2013

**Flight Information**

| | | | | |
|---|---|---|---|---|
| Airline | DELTA AIR LINES | | Estimated time | 1 hour 44 minutes |
| Flight | 7314 | | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | | |
| Origin | Columbus, OH | | Meal Service | No Meal Service |
| Destination | New York Lga, NY | | Plane | Embraer 175 JET |
| Departing | 8:00 AM | | | |
| Arriving | 9:44 AM | | | |
| Arrival Terminal | TERMINAL D | | | |
| Seat | 9B | | | |
| Class | Coach | | | |

**Hotel Information**

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | JW MARRIOTT ESSEX HOUSE |
| Hotel Address | 160 CENTRAL PARK SOUTH |
| | NEW YORK NY 10019 |
| Confirmation Number | 89842762 |
| Check in Date | 2/5/2013 |
| Check out Date | 2/6/2013 |
| Hotel Rate | 349.00 USD per night |
| Phone Number | 1-212-2470300 |
| Fax Number | 1-212-3151839 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM, KING |
| Frequent Guest | 166152769 |
| Airline Membership | AAW775010 |
| CANCEL 01 DAYS BEFORE ARRIVAL | |

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™  AMERICAN EXPRESS

## Travel Details                          Wednesday February 6, 2013

### Flight Information

| Airline | DELTA AIR LINES | | Estimated time | 1 hour 59 minutes |
|---|---|---|---|---|
| Flight | 7326 | | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | | |
| Origin | New York Lga, NY | | Meal Service | No Meal Service |
| Destination | Columbus, OH | | Plane | E70 |
| Departing | 4:29 PM | | | |
| Arriving | 6:28 PM | | | |
| | | | | |
| Departure Terminal | TERMINAL D | | | |
| Seat | 8B | | | |
| Class | Coach | | | |

## Travel Details                          Thursday June 6, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003694375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| G3UVDL | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-846-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3067 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-201-0107, CODE S-9LVA
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
AIR RAIL TRANSACTION OR BOOKING FEE 35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

**Liability Statement.** American Express Travel Related Services Company, Inc. and its parent, subsidiaries, affiliates and representatives (collectively, "Amex") act as an agent for travel suppliers and you understand and agree that Amex shall not be liable for any loss, injury, expense or damage to persons or property resulting, directly or indirectly, from (1) the acts of omissions of travel suppliers, including but not limited to delays, overbookings, cancellation of services, cessation of operations, accidents or failures of equipment, or changes in fares, itineraries or schedules; or (2) acts of God, fires, earthquakes, floods, climatic aberrations, acts of governmental authorities, civil unrest, strikes, riots, theft, disease, accidents or failures related to the public internet, telecommunications lines or facilities, or third party technology systems, or any other cause beyond the control of Amex.

For customers purchasing travel from within the state of California:  Our California State Seller of Travel Registration Number is: 1022318-10. Upon cancellation of the transportation or travel services, where you, the customer, are not at fault and have not canceled in violation of the terms and conditions, if any, of the contract for transportation or travel services, all sums paid to American Express for services not received by you will be promptly refunded to you unless you otherwise advise American Express in writing, after cancellation. American Express is a participant in the California Travel Consumer Restitution Fund (the "Fund"). If you, the passenger, were located in California at the time of your purchase, you may request reimbursement from the Fund if you are owed a refund of more than $50 for transportation or travel services which was not refunded in a timely manner by the seller of travel who was registered and participating in the Fund at the time of sale. The maximum amount which may be paid by the Fund to any one passenger is the total amount paid on behalf of the passenger to the seller of travel, not to exceed $15,000. A claim must be submitted within six months after the scheduled completion date of the travel. A claim must include sufficient information and documentation to prove your claim and a $35 processing fee. You must agree to waive your right to other civil remedies against a registered participating seller of travel for matters arising out of a sale for which you file a claim against the Fund. You may request a claim form by writing to: Travel Consumer Restitution Corporation, P.O. Box 6001, Larkspur, CA 94977-6001; or by faxing a request to: (415) 927-7698. Note: Sales transactions with customers located outside of California are not covered by the Fund and such customers are not eligible to file a claim against the Fund.

For customers purchasing travel in the state of Oregon: Transportation, lodging, meals, entertainment and all other services are sold to you to you either on a refundable or non-refundable basis. If all or part of the transportation or services are canceled by any person, we shall, within 2 working days of learning of the cancellation, request on your behalf that the service suppliers or wholesalers provide a refund of all sums sent them on your behalf. We shall send any refund received from the service suppliers or wholesalers to you within 2 working days after the refund received by us has cleared the bank.

For customers purchasing travel in the state of Washington: Our Washington State Seller of Travel Registration Number is: UBI#600469694. If transportation or other services are canceled by the seller of travel, all sums paid to the seller of travel for services not performed in accordance with the contract between the seller of travel and the purchaser will be refunded within thirty days of receiving the funds from the vendor with whom the services were arranged, or if the funds were not sent to the vendor, the funds shall be returned within fourteen days after cancellation by the seller of travel to the purchaser unless the purchaser requests the seller of travel to apply the money to another travel product and/or date.

Cancellation and change penalties may apply to these arrangements. Details will be provided upon request.

**Intermediary Disclosure.** Amex helps manage your company's travel expenses and assists you in finding travel suppliers and making arrangements that meet your individual needs. We consider various factors in identifying travel suppliers and recommending specific itineraries. In this role, we are acting as an independent third party and not as a fiduciary. We want you to be aware that certain suppliers pay us commissions as well as incentives for reaching sales targets or other goals, and from time to time may also provide incentives to our travel counselors. Certain suppliers may also provide compensation to us for various marketing and administrative services that we perform for them, such as granting them access to our marketing channels, participating in marketing programs and supporting technology initiatives. In addition, we receive compensation from suppliers when customers use the American Express® Card or other American Express products to pay for supplier products and services. From time to time we may enter into other business relationships with suppliers and these arrangements, including levels and types of compensation and incentives we receive, are subject to change. In identifying suppliers and recommending itineraries, we may consider a number of factors, including supplier availability, your preferences, and any agreements we have to book travel in accordance with your company's travel policy. The relationships we have with suppliers may also influence the suppliers we identify and the itineraries we recommend.

Rhode Island Registration Number: ML#1192; Nevada Seller of Travel Registration No.: NV#2001-0126; Iowa: TA# 002 Registered Iowa Travel Agency

**AMERICAN EXPRESS® BUSINESS TRAVEL·**

Page 1 of 3
Generated: February 6, 2013 9:48 AM

## Travel Arrangements for  JEFFREY A LIPPS

| | |
|---|---|
| Record Locator | NRORVS |
| Trip ID | 11437227560 |
| | CARPENTER AND LIPPS |
| | 280 N HIGH ST STE 1300 |
| | COLUMBUS,OH 43215 |

Agent ID: JK
Phone: .. / Fax: ..

### Invoice Details

#### Ticket Information

| | | | |
|---|---|---|---|
| Airline Code | 008 | Ticket Date | 2/6/2013 |
| Ticket Number | 7204197264 | Invoice | 0128717 |
| Check Digit | 5 | Electronic | Yes |

#### Charges

| | |
|---|---|
| Ticket Base Fare | 0.00 |
| Ticket Tax Fare | 0.00 |
| Total (USD) Ticket Amount | 0.00 |
| Current Fare | 1,105.40 |
| Prior ticket 0067203486771   credit | -1,105.40 |
| Exchange Fee | 0.00 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| **Total** | **35.00** |

### Travel Details                    Tuesday  February 6, 2013

#### Flight Information

| | | | | |
|---|---|---|---|---|
| Airline | DELTA AIR LINES | | Estimated time | 1 hour 44 minutes |
| Flight | 7316 | | Distance | 476 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | | |
| Origin | Columbus, OH | | Meal Service | No Meal Service |
| Destination | New York Lga, NY | | Plane | E70 |
| Departing | 6:05 AM | | | |
| Arriving | 7:49 AM | | | |
| Arrival Terminal | TERMINAL D | | | |
| Seat | Unassigned | | | |
| Class | Coach | | | |

#### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | JW MARRIOTT ESSEX HOUSE |
| Hotel Address | 160 CENTRAL PARK SOUTH |
| | NEW YORK NY 10019 |
| Confirmation Number | 89842762 |
| Check In Date | 2/6/2013 |
| Check out Date | 2/6/2013 |
| Hotel Rate | 349.00 USD per night |
| Phone Number | 1-212-2470300 |
| Fax Number | 1-212-3151839 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM, KING |
| Frequent Guest | 166152769 |

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™ 

Airline Membership        AAW775010
CANCEL 01 DAYS BEFORE ARRIVAL'

## Travel Details                        Wednesday  February  6, 2013

### Limo Information

LIMO CANCEL POLICY 4 HOURS PRIOR
LIMO SERVICE PICKUP PHONE 718-784-6700
THIS RATE INCLUDES GRATUITY
THIS RATE DOES NOT INCLUDE SALES, PARKING, TOLLS INCIDENTALS

LIMO - CAREY LIMO
NEW YORK CITY
Phone-212-886-8800
Pick Up - 06FEB 88 PINE ST MANHATTAN TIME-1145A
Drop Off - LGA AIRPORT
Rate - 129.84
Confirmation - WA8605639 1

### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 1 hour 55 minutes |
|---|---|---|---|
| Flight | 5090 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | E70 |
| Departing | 1:25 PM | | |
| Arriving | 3:20 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Seat | 7C | | |
| Class | Coach | | |

## Travel Details                        Thursday  June  6, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003894375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| G3UVDL | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-948-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER

TICKET EXCHANGE FEE 35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

AMERICAN EXPRESS® BUSINESS TRAVEL

Page 1 of 2
Generated: February 8, 2013 9:37 AM

## Travel Arrangements for  JEFFREY A LIPPS

| | | | |
|---|---|---|---|
| Record Locator | **FAPIJS** | Agent ID: SU | |
| Trip ID | **10924979240** | Phone: .. / Fax: .. | |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS,OH  43215 | | |

### Invoice Details

**Ticket Information**

| | | | |
|---|---|---|---|
| Airline Code | 006 | Ticket Date | 1/24/2013 |
| Ticket Number | 7201104622 | Invoice | 0127197 |
| Check Digit | 1 | Electronic | Yes |

**Charges**

| | |
|---|---|
| Ticket Base Fare | 1,008.00 |
| Ticket Tax Fare | 97.40 |
| Total (USD) Ticket Amount | 1,105.40 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| Total | 1,140.40 |

### Travel Details          Sunday June 2, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

**Additional Messages**

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
NO CAR RESERVATION REQUESTED.
AIR RAIL TRANSACTION OR BOOKING FEE  35.00
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™ 

**Liability Statement.** American Express Travel Related Services Company, Inc. and its parent, subsidiaries, affiliates and representatives (collectively, "Amex") act as an agent for travel suppliers and you understand and agree that Amex shall not be liable for any loss, injury, expense or damage to persons or property resulting, directly or indirectly, from (1) the acts of omissions of travel suppliers, including but not limited to delays, overbookings, cancellation of services, cessation of operations, accidents or failures of equipment, or changes in fares, itineraries or schedules; or (2) acts of God, fires, earthquakes, floods, climatic aberrations, acts of governmental authorities, civil unrest, strikes, riots, theft, disease, accidents or failures related to the public internet, telecommunications lines or facilities, or third party technology systems, or any other cause beyond the control of Amex.

For customers purchasing travel from within the state of California: Our California State Seller of Travel Registration Number is: 1022316-10. Upon cancellation of the transportation or travel services, where you, the customer, are not at fault and have not canceled in violation of the terms and conditions, if any, of the contract for transportation or travel services, all sums paid to American Express for services not received by you will be promptly refunded to you unless you otherwise advise American Express in writing, after cancellation. American Express is a participant in the California Travel Consumer Restitution Fund (the "Fund"). If you, the passenger, were located in California at the time of your purchase, you may request reimbursement from the Fund if you are owed a refund of more than $50 for transportation or travel services which was not refunded in a timely manner by the seller of travel who was registered and participating in the Fund at the time of sale. The maximum amount which may be paid by the Fund to any one passenger is the total amount paid on behalf of the passenger to the seller of travel, not to exceed $15,000. A claim must be submitted within six months after the scheduled completion date of the travel. A claim must include sufficient information and documentation to prove your claim and a $35 processing fee. You must agree to waive your right to other civil remedies against a registered participating seller of travel for matters arising out of a sale for which you file a claim against the Fund. You may request a claim form by writing to: Travel Consumer Restitution Corporation, P.O. Box 6001, Larkspur, CA 94977-6001; or by faxing a request to: (415) 927-7698. Note: Sales transactions with customers located outside of California are not covered by the Fund and such customers are not eligible to file a claim against the Fund.

For customers purchasing travel in the state of Oregon: Transportation, lodging, meals, entertainment and all other services are sold to you to you either on a refundable or non-refundable basis. If all or part of the transportation or services are canceled by any person, we shall, within 2 working days of learning of the cancellation, request on your behalf that the service suppliers or wholesalers provide a refund of all sums sent them on your behalf. We shall send any refund received from the service suppliers or wholesalers to you within 2 working days after the refund received by us has cleared the bank.

For customers purchasing travel in the state of Washington: Our Washington State Seller of Travel Registration Number is: UBI#600409604. If transportation or other services are canceled by the seller of travel, all sums paid to the seller of travel for services not performed in accordance with the contract between the seller of travel and the purchaser will be refunded within thirty days of receiving the funds from the vendor with whom the services were arranged, or if the funds were not sent to the vendor, the funds shall be returned within fourteen days after cancellation by the seller of travel to the purchaser unless the purchaser requests the seller of travel to apply the money to another travel product and/or date.

Cancellation and change penalties may apply to these arrangements. Details will be provided upon request.

**Intermediary Disclosure.** Amex helps manage your company's travel expenses and assists you in finding travel suppliers and making arrangements that meet your individual needs. We consider various factors in identifying travel suppliers and recommending specific itineraries. In this role, we are acting as an independent third party and not as a fiduciary. We want you to be aware that certain suppliers pay us commissions as well as incentives for reaching sales targets or other goals, and from time to time may also provide incentives to our travel counselors. Certain suppliers may also provide compensation to us for various marketing and administrative services that we perform for them, such as granting them access to our marketing channels, participating in marketing programs and supporting technology initiatives. In addition, we receive compensation from suppliers when customers use the American Express® Card or other American Express products to pay for supplier products and services. From time to time we may enter into other business relationships with suppliers and these arrangements, including levels and types of compensation and incentives we receive, are subject to change. In identifying suppliers and recommending itineraries, we may consider a number of factors, including supplier availability, your preferences, and any agreements we have to book travel in accordance with your company's travel policy. The relationships we have with suppliers may also influence the suppliers we identify and the itineraries we recommend.

Rhode Island Registration Number: ML#1192; Nevada Seller of Travel Registration No.: NV#2001-0126; Iowa: TA# 002 Registered Iowa Travel Agency

AMERICAN EXPRESS® BUSINESS TRAVEL

Page 1 of 3
Generated: January 24, 2013 6:23 PM

## Travel Arrangements for  JEFFREY A LIPPS

| | | |
|---|---|---|
| Record Locator | FAPIJS | |
| Trip ID | 10924979240 | |
| | CARPENTER AND LIPPS | |
| | 280 N HIGH ST STE 1300 | |
| | COLUMBUS,OH 43215 | |

Agent ID: SU

Phone: .. / Fax: ..

## Invoice Details

### Ticket Information

| Ticket Number | Ticketless | Invoice | 0127222 |
|---|---|---|---|
| | | Electronic | Yes |

### Charges

| | |
|---|---|
| Ticket Base Fare | 0.00 |
| Ticket Tax Fare | 0.00 |
| Total (USD) Ticket Amount | 0.00 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| **Total** | **35.00** |

## Travel Details                    Sunday  January 27, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 48 minutes |
| Flight | 5990 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 4:00 PM | | |
| Arriving | 5:48 PM | | |
| | | | |
| Arrival Terminal | TERMINAL D | | |
| Seat | 8B | | |
| Class | Coach | | |

### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | JW MARRIOTT ESSEX HOUSE |
| Hotel Address | 160 CENTRAL PARK |
| | NEW YORK NY 10019 |
| Confirmation Number | 85889984--A |
| Check in Date | 1/27/2013 |
| Check out Date | 2/2/2013 |
| | |
| Hotel Rate | 329.00 USD per night |
| Phone Number | 1-212-2470300 |
| Fax Number | 1-212-3151839 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM KING |
| Frequent Guest | 166152769 |
| Airline Membership | AAW775010 |
| CANCEL 01 DAYS BEFORE ARRIVAL | |

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™   AMERICAN EXPRESS

## Travel Details                                    Saturday February 2, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 0 minutes |
| Flight | 5977 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 10:50 AM | | |
| Arriving | 12:50 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Seat | 8C | | |
| Class | Coach | | |

## Travel Details                                    Sunday June 2, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003694375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| G2DEBI | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4436
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-672-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
NO CAR RESERVATION REQUESTED.
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
AIR RAIL TRANSACTION OR BOOKING FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

**Debra Gaunder**

| | |
|---|---|
| **From:** | Delta Air Lines [DeltaAirLines@e.delta.com] |
| **Sent:** | Thursday, February 14, 2013 10:11 AM |
| **To:** | Debra Gaunder |
| **Subject:** | JENNIFER A COLUMBUS 19FEB13 |



Comment/Complaint ? | Add to Address Book ?

    delta.com    My Trips    Earn Miles

# YOUR ITINERARY AND RECEIPT



**To access your boarding pass at the airport,** print email now and scan at a Delta self-service kiosk.

**Please review this information before your trip.** If you need to contact Delta or check your flight information, go to delta.com or call 1-800-221-1212. For a complete list of world wide phone numbers, please visit www.delta.com/contact _us.

You can exchange, reissue and refund eligible electronic tickets at delta.com. Take control and make changes to your itineraries at delta.com/itineraries.

You can check in for your flight up to 24 hours prior to departure time. Check in online by clicking the link below or download the Fly Delta app here. You can also use the app to change seats, track your bag, view your flight status and so much more.

**Thanks for choosing Delta**
Flight Confirmation: G50213    Ticket: 00623248835871    **CHECK IN ONLINE >**

## Your Flight Information

| Tue 19FEB | | | | |
|---|---|---|---|---|
| LV **9:00am** | COLUMBUS | AR **10:15am** | MPLS-ST PAUL | **DELTA 6007*** ECONOMY (M) **Confirmed** Snacks For Sale |
| Wed 20FEB | | | | |
| LV **7:52pm** | MPLS-ST PAUL | AR **10:50pm** | COLUMBUS | **DELTA 5706*** ECONOMY (M) **Confirmed** Snacks For Sale |

*Flight 6007 Operated by SHUTTLE AMERICA
*Flight 5706 Operated by COMPASS AIRLINES

1

## Your Flight Details    Manage Trip ›

| Passenger Details | Flights | Seats |
|---|---|---|
| **JENNIFER A BATTLE**<br>SkyMiles #*******562 Silver | DELTA 6007<br>DELTA 5706 | 06A<br>07A |

***Visit delta.com or use the Fly Delta app to view, select or change your seat

### Receipt Information

**Billing Details**

| Passenger:<br>**JENNIFER A BATTLE** | Payment Method:<br>VI***********2036 | Ticket Number:<br>00623248835871 |
|---|---|---|

| | |
|---|---|
| **FARE:** | 1170.24 USD |
| **Taxes/Carrier-imposed Fees:** | 109.56 |
| **Total:** | **1279.80 USD** |

This ticket is non-refundable unless issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply and are displayed in the sections below.

### Details: Taxes/Carrier-imposed Fees

| **Total:** | 109.56 |
|---|---|
| **Itemized:** | 5.00 AY 9.00 XF 7.80 ZP 87.76 US |

### Fare Details

CMH DL MSP585.12MA00A0RA DL CMH585.12MA00A0RA USD1170.24END ZP CMHMSP XF CMH4.5MSP4.5

### Ticketing Details

| Passenger: | Ticket #: | Place of Issue: | Issue Date: | Expiration Date: |
|---|---|---|---|---|
| JENNIFER A BATTLE | 00623248835871 | LAXWEB | 14FEB13 | 14FEB14 |

### Baggage Fees

Thank you for being a valued customer. The fees below are based on general passenger information. If you qualify for free or discounted checked baggage, this will be taken into account when you check in.

**Karla LeBeau**

| | |
|---|---|
| **From:** | Gail Jackson [GJackson@travelpolaris.com] |
| **Sent:** | Thursday, February 14, 2013 11:53 AM |
| **To:** | Karla LeBeau |
| **Subject:** | FW: CORCORAN/JEFFERY R 19FEB CMH |

All ticketed,
Thanks

Gail Jackson
Polaris Traveler Inc.
1246 East Powell Rd
Lewis Center, Ohio 43035
gail@travelpolaris.com
614-410-1111 877-876-5274
follow us on twitter...polaristraveler

**From:** POLARIS TRAVELER INC. (AGENTID01030125) [mailto:emailserver2@pop3.amadeus.net]
**Sent:** Thursday, February 14, 2013 11:42 AM
**To:** Gail Jackson
**Subject:** CORCORAN/JEFFERY R 19FEB CMH

# CORCORAN/JEFFERY R 19FEB CMH

```
                              INVOICE 0000007321
                              DATE 14FEBRUARY13
                              BOOKING REF 3XMCKK
                              AGENT GJ/GJ

  CARPENTER AND LIPPS          CORCORAN/JEFFERY R
  280 NORTH HIGH STREET
  SUITE 1300
  COLUMBUS OHIO 43215

ACCOUNT NUMBER 4415
```

| SERVICE | DATE | FROM | TO | DEPART | ARRIVE |
|---|---|---|---|---|---|
| DELTA AIR LINES<br>DL 6007<br>M ECONOMY | 19FEB<br>TUESDAY | COLUMBUS OH<br>PT COLUMBUS<br>AIRCRAFT:<br>SEAT 18A CONFIRMED<br>FLIGHT OPERATED BY SHUTTLE AMERICA DELTA | MINNEAPOLIS MN<br>ST PAUL INTL<br>EMBRAER 175 | 900A | 1015A |
| DELTA AIR LINES<br>DL 5706<br>M ECONOMY | 20FEB<br>WEDNESDAY | MINNEAPOLIS MN<br>ST PAUL INTL<br>AIRCRAFT:<br>SEAT 18A CONFIRMED | COLUMBUS OH<br>PT COLUMBUS<br>EMBRAER 175 | 752P | 1050P |

1

FLIGHT OPERATED BY COMPASS DBA DELTA CONN

----------------------------------------------------------------------------
        AIR FARE 1170.24      TAX  109.56        AIR TOTAL USD      1279.80
                                                SERVICE FEE           20.00
                                                INVOICE TOTAL USD   1299.80

        PAYMENT: VI XXXXXXXXXXXXX9061
----------------------------------------------------------------------------
RESERVATION NUMBER(S)   DL/G5IF4K

ETKT:DL 006 7238792545 CORCORAN/JEFFERY R

CLICK THE FOLLOWING LINK TO ACCESS YOUR ONLINE ITINERARY:
WWW.CHECKMYTRIP.COM/CMTSERVLET?R=3XMCKK&L=US&N=CORCORAN

BAGGAGE POLICY - FOR TRAVEL TO/FROM, WITHIN THE US, PLEASE VISIT:
HTTPS://BAGS.AMADEUS.COM?R=3XMCKK&N=CORCORAN

AMERICAN EXPRESS® BUSINESS TRAVEL

Page 1 of 2
Generated: February 18, 2013  2:26 PM

## Travel Arrangements for  JEFFREY A LIPPS

| Record Locator | ELGMLU | | Agent ID: JK |
|---|---|---|---|
| Trip ID | 10B82574194 | | Phone: .. / Fax: .. |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS, OH  43215 | | |

## Invoice Details

### Ticket Information

| Airline Code | 006 | Ticket Date | 2/18/2013 |
|---|---|---|---|
| Ticket Number | 7206871367 | Invoice | 0132244 |
| Check Digit | 6 | Electronic | Yes |

### Charges

| | |
|---|---|
| Ticket Base Fare | 0.00 |
| Ticket Tax Fare | 0.00 |
| Total (USD) Ticket Amount | 0.00 |
| Current Fare | 1,106.40 |
| Prior ticket 0067205703847   credit | |
| Exchange Fee | 0.00 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| Total | |

ELECTRONIC TICKET - NO FLIGHT COUPONS WILL BE ISSUED.

## Travel Details                    Wednesday  February 20, 2013

### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 1 hour 42 minutes |
|---|---|---|---|
| Flight | 5980 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 11:10 AM | | |
| Arriving | 12:52 PM | | |
| Arrival Terminal | TERMINAL D | | |
| Seat | 5C | | |
| Class | Coach | | |

### Hotel Information

| Hotel | MARRIOTT HOTELS |
|---|---|
| | JW MARRIOTT ESSEX HOUSE |
| Hotel Address | 160 CENTRAL PARK SOUTH |
| | NEW YORK NY 10019 |
| Confirmation Number | 92178051 |
| Check in Date | 2/20/2013 |
| Check out Date | 2/22/2013 |
| Hotel Rate | 379.00 USD per night |
| Phone Number | 1-212-2470300 |
| Fax Number | 1-212-3151839 |

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™



| | |
|---|---|
| | Late Arrival Guarantee - Credit Card |
| Special Info | RQST NSRM HIGH FLOOR |
| Frequent Guest | 166152769 |
| Airline Membership | AAW775010 |
| CANCEL 01 DAYS BEFORE ARRIVAL | |

## Travel Details                           Friday February 22, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 2 minutes |
| Flight | 5976 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 8:15 PM | | |
| Arriving | 10:17 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Seat | 7C | | |
| Class | Coach | | |

## Travel Details                           Saturday  June 22, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003094375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| G5DLCN | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-840-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS, PLEASE CALL
336-291-0107, CODE S-9LVA
AIRPORT CHECK-IN TIMES CAN VARY BY AIRLINE.
SEATS/RESERVATIONS SUBJECT TO CANCELATION BY
THE AIRLINE IF THOSE REQUIREMENTS ARE NOT MET.
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
TICKET EXCHANGE FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

AMERICAN EXPRESS® BUSINESS TRAVEL

Page 1 of 3
Generated: February 25, 2013 10:12 AM

## Travel Arrangements for JENNIFER BATTLE

| | |
|---|---|
| Record Locator | LUHRNX |
| Trip ID | 11321007181 |
| | CARPENTER AND LIPPS |
| | 280 N HIGH ST STE 1300 |
| | COLUMBUS, OH 43215 |

Agent ID: NX

Phone: .. / Fax: ..

## Invoice Details

### Ticket Information

| | | | |
|---|---|---|---|
| Airline Code | 006 | Ticket Date | 2/25/2013 |
| Ticket Number | 7206463468 | Invoice | 0133529 |
| Check Digit | 2 | Electronic | Yes |

### Charges

| | |
|---|---|
| Ticket Base Fare | 1,011.34 |
| Ticket Tax Fare | 97.66 |
| Total (USD) Ticket Amount | 1,109.00 |
| Transaction Fee | 35.00 |
| Airfare charged to Visa | |
| Billing Account: | VI XXXXXXXXXXXX2036 |
| Total | 1,144.00 |

## Travel Details                    Monday  February 25, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 48 minutes |
| Flight | 5990 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 4:00 PM | | |
| Arriving | 5:48 PM | | |
| Arrival Terminal | TERMINAL D | | |
| Class | Coach | | |

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 48 minutes |
| Flight | 5990 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 4:00 PM | | |
| Arriving | 5:48 PM | | |
| Arrival Terminal | TERMINAL D | | |
| Class | First | | |

### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | NEW YORK MARRIOTT EAST SIDE |
| Hotel Address | 525 LEXINGTON AVE AT 49TH STRE |
| | NEW YORK NY 10017 |
| Confirmation Number | 87596200 |

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™ 

| Check in Date | 2/25/2013 |
| Check out Date | 2/26/2013 |

| Hotel Rate | 339.00 USD per night |
| Phone Number | 1-212-7554000 |
| Fax Number | 1-212-7154296 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM KING |
| Frequent Guest | 668145742 |
| Airline Membership | AA232YWY0 |

CANCEL 01 DAYS BEFORE ARRIVAL

## Travel Details                          Tuesday  February 26, 2013

### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 1 hour 59 minutes |
| Flight | 7325 | Distance | 476 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | E70 |
| Departing | 4:30 PM | | |
| Arriving | 6:29 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Seat | 7D | | |
| Class | Coach | | |

## Travel Details                          Wednesday  June 26, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
| DELTA AIR LINES | 9103211562 | JENNIFER BATTLE |

### Airline Record Locators

| Airline Reference | Carrier |
| G7JRNL | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 6A-6P ET M-F
PLEASE CALL 800-848-4436
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 60 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
AIR RAIL TRANSACTION OR BOOKING FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

**Tanya Frick**

| | |
|---|---|
| **From:** | Delta Air Lines [DeltaAirLines@e.delta.com] |
| **Sent:** | Monday, February 25, 2013 2:18 PM |
| **To:** | Tanya Frick |
| **Subject:** | Delta Reservation Itinerary |



Comment/Complaint > | Add to Address Book >

## ▲ DELTA 🌐

delta.com    My Trips    Earn Miles

# YOUR ITINERARY AND PASSENGER DETAILS

Your Delta Confirmation #: G7EUFW

**Thank you for choosing Delta.** This information is a copy of your itinerary and not a receipt.
If you are holding this itinerary, be sure to complete your purchase before the deadline by calling
1-800-221-1212. For a complete list of world wide phone numbers, please visit
www.delta.com/contact _us.

## Your Flight Information

| Tue 26FEB | | | | |
|---|---|---|---|---|
| LV 6:59pm | COLUMBUS | AR 8:45pm | NYC-LAGUARDIA | DELTA 7308* ECONOMY (M) Confirmed |

| Wed 27FEB | | | | |
|---|---|---|---|---|
| LV 8:15pm | NYC-LAGUARDIA | AR 10:17pm | COLUMBUS | DELTA 5978* ECONOMY (M) Confirmed |

*Flight 7308 Operated by SHUTTLE AMERICA DBA DELTA CONNECTION
*Flight 5978 Operated by SHUTTLE AMERICA DBA DELTA CONNECTION

ⓘ    LaGuardia Airport flights now depart from Terminal C, as well as Terminal D and the Marine Air
Terminal. Please confirm your terminal via Online Check-in, Flight Status or the Fly Delta app within
24 hours of departure.

Baggage and check-in requirements vary by airport and airline, so please check with the operating carrier
on your ticket. Please review Delta's check-in requirements and baggage guidelines for details.

You must be checked in and at the gate at least 15 minutes before your scheduled departure time for
travel inside the United States. You must be checked in and at the gate at least 45 minutes before your
scheduled departure time for international travel.

For tips on flying safely with laptops, cell phones, and other battery-powered devices, please visit
http://SafeTravel.dot.gov.

**Your Flight Details**    Manage Trip ›

1

| Passenger Details | Flight | Seats |
|---|---|---|
| **MALLORY M MOHLER** | DELTA 7308 | 5A |
| >Add SkyMiles # | DELTA 5978 | 6A |
| >Join SkyMiles | | |



**SKYMILES**

**BUY & TRANSFER MILES. >**
Need more miles? Buy and transfer miles on delta.com.



**HERTZ. >**
Save up to 40% and earn 3,400 miles or more with this best-in-market Hertz offer.

AMERICAN EXPRESS. >
Up to 30,000 bonus miles. Plus, no annual fee for first year. Apply now.



**Allianz**
Global Assistance

**TRIP INSURANCE. >**
Protect your trip against trip cancellations and interruptions with valuable insurance from Allianz Global Assistance.

**Terms & Conditions**

You have received this email because you elected to receive your Flight Itinerary sent to you via email. If you would like to take advantage of other Delta email programs featuring special fares, promotions, information and flight updates, please visit: delta.com/emailprograms or delta.com/notifications.

Do you have comments about our service? Please email us to share them with us.

COPYRIGHT INFORMATION
This email message and its contents are copyrighted and are proprietary products of Delta Air Lines, Inc. Delta Blvd., P.O. Box 20706 Atlanta, GA 30320-6001. Any unauthorized use, reproduction, or transfer of this message or its contents, in any medium, is strictly prohibited.

This is a post only email. Please do not respond to this message.

2

AMERICAN EXPRESS® **BUSINESS TRAVEL**

Page 1 of 3
Generated: February 23, 2013 12:07 AM

## Travel Arrangements for  DAVID BECK

| | |
|---|---|
| Record Locator | **BGMPDA** |
| Trip ID | 10693061102 |
| | CARPENTER AND LIPPS |
| | 280 N HIGH ST STE 1300 |
| | COLUMBUS,OH  43215 |

Agent ID: JK
Phone: .. / Fax: ..

## Invoice Details

### Ticket Information

| | |
|---|---|
| Airline Code | 006 |
| Ticket Number | 7208463357 |
| Check Digit | 3 |

| | |
|---|---|
| Ticket Date | 2/22/2013 |
| Invoice | 0133393 |
| Electronic | Yes |

### Charges

| | |
|---|---|
| Ticket Base Fare | 1,011.34 |
| Ticket Tax Fare | 97.66 |
| Total (USD) Ticket Amount | 1,109.00 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX1002 |
| | |
| **Total** | **1,144.00** |

## Travel Details

Monday  February 25, 2013

### Flight Information

| | |
|---|---|
| Airline | DELTA AIR LINES |
| Flight | 5990 |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION |
| Origin | Columbus, OH |
| Destination | New York Lga, NY |
| Departing | 4:00 PM |
| Arriving | 5:48 PM |
| | |
| Arrival Terminal | TERMINAL D |
| Seat | 11D |
| Class | Coach |

| | |
|---|---|
| Estimated time | 1 hour 48 minutes |
| Distance | 478 Miles |
| Meal Service | No Meal Service |
| Plane | E70 |

*Handwritten:*
Orig ticket  1,144 —
chg fee     35 —
chg fee     35 —
Xtra bag    25

1239.00

### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | JW MARRIOTT ESSEX HOUSE |
| Hotel Address | 160 CENTRAL PARK SOUTH |
| | NEW YORK NY 10019 |
| Confirmation Number | 86701871 |
| Check In Date | 2/25/2013 |
| Check out Date | 2/26/2013 |
| | |
| Hotel Rate | 479.00 USD per night |
| Phone Number | 1-212-2470300 |
| Fax Number | 1-212-3161839 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM KING |
| Frequent Guest | 915484218 |
| Airline Membership | DL9402633706 |
| CANCEL 01 DAYS BEFORE ARRIVAL | |

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™    AMERICAN EXPRESS

## Travel Details                          Tuesday February 26, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 2 minutes |
| Flight | 5976 | Distance | 476 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 8:15 PM | | |
| Arriving | 10:17 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Seat | 19D | | |
| Class | Coach | | |

## Travel Details                          Wednesday  June 26, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 9402633706 | DAVID BECK |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| G6U9MF | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-846-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED
CHARGES, INCLUDING, BUT NOT LIMITED TO, DAILY RESORT OR
FACILITY FEES, MAY BE APPLICABLE TO YOUR STAY AND PAYABLE
TO THE HOTEL OPERATOR AT CHECK-OUT FROM THE PROPERTY.
YOU MAY WISH TO INQUIRE WITH THE HOTEL BEFORE YOUR TRIP
REGARDING THE EXISTENCE AND AMOUNT OF SUCH CHARGES.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
AIR RAIL TRANSACTION OR BOOKING FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

AMERICAN EXPRESS® BUSINESS TRAVEL

Page 1 of 2
Generated: February 26, 2013 10:32 AM

## Travel Arrangements for DAVID BECK

| Record Locator | BGMPDA |
|---|---|
| Trip ID | 10693081102 |
| | CARPENTER AND LIPPS |
| | 280 N HIGH ST STE 1300 |
| | COLUMBUS,OH 43215 |

Agent ID: JK

Phone: .. / Fax: ..

## Invoice Details

### Ticket Information

| Airline Code | 006 | Ticket Date | 2/25/2013 |
|---|---|---|---|
| Ticket Number | 7208453469 | Invoice | 0133532 |
| Check Digit | 3 | Electronic | Yes |

### Charges

| | |
|---|---|
| Ticket Base Fare | 0.00 |
| Ticket Tax Fare | 0.00 |
| Total (USD) Ticket Amount | 0.00 |
| Current Fare | 1,108.99 |
| Prior ticket 0067208453357 credit | -1,109.00 |
| Exchange Fee | 0.01 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX1002 |
| **Total** | **35.00** |

## Travel Details            Monday  February 25, 2013

### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 1 hour 46 minutes |
|---|---|---|---|
| Flight | 5690 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 4:00 PM | | |
| Arriving | 5:46 PM | | |
| Arrival Terminal | TERMINAL D | | |
| Seat | 11D | | |
| Class | Coach | | |

### Hotel Information

| Hotel | MARRIOTT HOTELS |
|---|---|
| | NEW YORK MARRIOTT EAST |
| Hotel Address | 525 LEXINGTON AVE AT 49TH STRE |
| | NEW YORK NY 10017 |
| Confirmation Number | 87592598 |
| Check In Date | 2/25/2013 |
| Check out Date | 2/27/2013 |
| Hotel Rate | 364.00 USD per night |
| Phone Number | 212-7554000 |
| Fax Number | 212-7154286 |
| | Late Arrival Guarantee - Credit Card |

HOTEL GUARANTEED. CANCEL 24HR PRIOR-LOCAL HOTEL TIME.

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™  AMERICAN EXPRESS

## Travel Details                    Wednesday  February 27, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours  2 minutes |
| Flight | 6978 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 8:15 PM | | |
| Arriving | 10:17 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Seat | 11D | | |
| Class | Coach | | |

## Travel Details                    Thursday  June 27, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 9402633708 | DAVID BECK |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| G6U9MF | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-846-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-672-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED
CHARGES, INCLUDING, BUT NOT LIMITED TO, DAILY RESORT OR
FACILITY FEES, MAY BE APPLICABLE TO YOUR STAY AND PAYABLE
TO THE HOTEL OPERATOR AT CHECK-OUT FROM THE PROPERTY.
YOU MAY WISH TO INQUIRE WITH THE HOTEL BEFORE YOUR TRIP
REGARDING THE EXISTENCE AND AMOUNT OF SUCH CHARGES.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
TICKET EXCHANGE FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

AMERICAN EXPRESS® BUSINESS TRAVEL

Page 1 of 2
Generated: February 26, 2013 4:41 PM

## Travel Arrangements for DAVID BECK

| | | | |
|---|---|---|---|
| Record Locator | BGMPDA | | |
| Trip ID | 10693061102 | | |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS, OH 43215 | | |

Agent ID: JK

Phone: .. / Fax: ..

### Invoice Details

#### Ticket Information

| | | | |
|---|---|---|---|
| Airline Code | 006 | Ticket Date | 2/26/2013 |
| Ticket Number | 7209312345 | Invoice | 0134009 |
| Check Digit | 0 | Electronic | Yes |

#### Charges

| | |
|---|---|
| Ticket Base Fare | 0.00 |
| Ticket Tax Fare | 0.00 |
| Total (USD) Ticket Amount | 0.00 |
| Current Fare | 1,108.99 |
| Prior ticket 0007208463469  credit | -1,108.99 |
| Exchange Fee | 0.00 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX1002 |
| **Total** | **35.00** |

### Travel Details                    Monday  February 25, 2013

#### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 48 minutes |
| Flight | 5990 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 4:00 PM | | |
| Arriving | 5:48 PM | | |
| | | | |
| Arrival Terminal | TERMINAL D | | |
| Seat | 11D | | |
| Class | Coach | | |

#### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | NEW YORK MARRIOTT EAST |
| Hotel Address | 525 LEXINGTON AVE AT 49TH STRE |
| | NEW YORK NY 10017 |
| Confirmation Number | 87592698 |
| Check In Date | 2/25/2013 |
| Check out Date | 2/27/2013 |
| | |
| Hotel Rate | 364.00 USD per night |
| Phone Number | 212-7554000 |
| Fax Number | 212-7154266 |
| | Late Arrival Guarantee - Credit Card |

HOTEL GUARANTEED. CANCEL 24HR PRIOR-LOCAL HOTEL TIME.

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™   

## Travel Details                     Wednesday February 27, 2013

### Flight Information

| | | | | |
|---|---|---|---|---|
| Airline | DELTA AIR LINES | | Estimated time | 2 hours 10 minutes |
| Flight | 5980 | | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | | |
| Origin | New York Lga, NY | | Meal Service | No Meal Service |
| Destination | Columbus, OH | | Plane | E70 |
| Departing | 8:30 AM | | | |
| Arriving | 10:40 AM | | | |
| | | | | |
| Departure Terminal | TERMINAL D | | | |
| Seat | 8D | | | |
| Class | Coach | | | |

## Travel Details                     Thursday June 27, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 9402633708 | DAVID BECK |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| G6U9MF | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED
CHARGES, INCLUDING, BUT NOT LIMITED TO, DAILY RESORT OR
FACILITY FEES, MAY BE APPLICABLE TO YOUR STAY AND PAYABLE
TO THE HOTEL OPERATOR AT CHECK-OUT FROM THE PROPERTY.
YOU MAY WISH TO INQUIRE WITH THE HOTEL BEFORE YOUR TRIP
REGARDING THE EXISTENCE AND AMOUNT OF SUCH CHARGES.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
TICKET EXCHANGE FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

# MARCH
# COACH AIRFARE
# DOCUMENTATION

AMERICAN EXPRESS® BUSINESS TRAVEL

Page 1 of 4
Generated: March 28, 2013 1:39 PM

## Travel Arrangements for  JEFFREY A LIPPS

| Record Locator | HQZVBJ | | Agent ID: K3 |
|---|---|---|---|
| Trip ID | 11073288559 | | Phone: .. / Fax: .. |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS,OH 43215 | | |

### Invoice Details

**Ticket Information**

| Airline Code | 006 | Ticket Date | 3/28/2013 |
|---|---|---|---|
| Ticket Number | 7218587294 | Invoice | 0136923 |
| Check Digit | 3 | Electronic | Yes |

**Charges**

| | |
|---|---|
| Ticket Base Fare | 857.90 |
| Ticket Tax Fare | 0.00 |
| Total (USD) Ticket Amount | 857.90 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| Total | 892.90 ½ |

$ 446.45

ANY CANCELLATIONS MUST BE DONE PRIOR TO DEPARTURE
OTHERWISE YOU MAY LOSE THE VALUE OF YOUR TICKET

### Travel Details                    Wednesday  March 27, 2013

**Flight Information**

| Airline | DELTA AIR LINES | Estimated time | 2 hours 7 minutes |
|---|---|---|---|
| Flight | 3912 | Distance | 627 Miles |
| | OPERATED BY PINNACLE DBA DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | Cont breakfast |
| Destination | Minneapolis St Pl, MN | Plane | Canadair RegionalJet |
| Departing | 11:15 AM | | |
| Arriving | 12:22 PM | | |
| Arrival Terminal | TERMINAL 1 - LINDBERGH | | |
| Seat | 11C | | |
| Class | Coach | | |

**Hotel Information**

| Hotel | AK |
|---|---|
| | THE HOTEL MINNEAPOLIS AUTOGRAP |
| Hotel Address | 215 4TH STREET SOUTH |
| | MINNEAPOLIS MN 55401 |
| Confirmation Number | 87631848 |
| Check In Date | 3/27/2013 |
| Check out Date | 3/28/2013 |
| Hotel Rate | 135.99 USD per night |
| Phone Number | 1-612-3402000 |
| Fax Number | 1-612-2155400 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NONSMKING KING RM |

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™ 

Frequent Guest              166152769
CANCEL 01 DAYS BEFORE ARRIVAL

## Travel Details                    Thursday March 28, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 41 minutes |
| Flight | 2198 | Distance | 1,020 Miles |
| Origin | Minneapolis St Pl, MN | Meal Service | Cont breakfast |
| Destination | New York Lga, NY | Plane | Airbus A320 |
| Departing | 3:05 PM | | |
| Arriving | 6:46 PM | | |
| | | | |
| Departure Terminal | TERMINAL 1 - LINDBERGH | | |
| Arrival Terminal | TERMINAL D | | |
| Seat | 7F | | |
| Class | Coach | | |

### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | JW MARRIOTT ESSEX HOUSE |
| Hotel Address | 160 CENTRAL PARK SOUTH |
| | NEW YORK NY 10019 |
| Confirmation Number | 80329190 |
| Check in Date | 3/28/2013 |
| Check out Date | 3/29/2013 |
| | |
| Hotel Rate | 520.00 USD per night |
| Phone Number | 1-212-2470300 |
| Fax Number | 1-212-3151839 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM KING |
| Frequent Guest | 166152769 |
| Airline Membership | AAW776010 |
| CANCEL 01 DAYS BEFORE ARRIVAL | |

## Travel Details                    Friday March 29, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 56 minutes |
| Flight | 5990 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | E70 |
| Departing | 1:25 PM | | |
| Arriving | 3:21 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Class | Economy | | |

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 56 minutes |
| Flight | 5990 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | E70 |
| Departing | 1:25 PM | | |
| Arriving | 3:21 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Class | First | | |

## Travel Details                    Thursday September 26, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003694375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| HAV5B6 | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 – ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
.
.
.
.
PLEASE REVIEW TRAVEL ARRANGEMENTS TO ENSURE ACCURACY

.
TICKET EXCHANGE FEE  35.00
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED
CHARGES, INCLUDING, BUT NOT LIMITED TO, DAILY RESORT OR
FACILITY FEES, MAY BE APPLICABLE TO YOUR STAY AND PAYABLE
TO THE HOTEL OPERATOR AT CHECK-OUT FROM THE PROPERTY.
YOU MAY WISH TO INQUIRE WITH THE HOTEL BEFORE YOUR TRIP
REGARDING THE EXISTENCE AND AMOUNT OF SUCH CHARGES.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

Liability Statement. American Express Travel Related Services Company, Inc. and its parent, subsidiaries, affiliates and representatives (collectively, "Amex") act as an agent for travel suppliers and you understand and agree that Amex shall not be liable for any loss, injury, expense or damage to persons or property resulting, directly or indirectly, from (1) the acts of omissions of travel suppliers, including but not limited to delays, overbookings, cancellation of services, cessation of operations, accidents or failures of equipment, or changes in fares, itineraries or schedules; or (2) acts of God, fires, earthquakes, floods, climatic aberrations, acts of governmental authorities, civil unrest, strikes, riots, theft, disease, accidents or failures related to the public internet, telecommunications lines or facilities, or third party technology systems, or any other cause beyond the control of Amex.

For customers purchasing travel from within the state of California: Our California State Seller of Travel Registration Number is: 1022316-10. Upon cancellation of the transportation or travel services, where you, the customer, are not at fault and have not canceled in violation of the terms and conditions, if any, of the contract for transportation or travel services, all sums paid to American Express for services not received by you will be promptly refunded to you unless you otherwise advise American Express in writing, after cancellation. American Express is a participant in the California Travel Consumer Restitution Fund (the "Fund"). If you, the passenger, were located in California at the time of your purchase, you may request reimbursement from the Fund if you are owed a refund of more than $50 for transportation or travel services which was not refunded in a timely manner by the seller of travel who was registered and participating in the Fund at the time of sale. The maximum amount which may be paid by the Fund to any one passenger is the total amount paid on behalf of the passenger to the seller of travel, not to exceed $15,000. A claim must be submitted within six months after the scheduled completion date of the travel. A claim must include sufficient information and documentation to prove your claim and a $35 processing fee. You must agree to waive your right to other civil remedies against a registered participating seller of travel for matters arising out of a sale for which you file a claim against the Fund. You may request a claim form by writing to: Travel Consumer Restitution Corporation, P.O. Box 6001, Larkspur, CA 94977-6001; or by faxing a request to: (415) 927-7698. Note: Sales transactions with customers located outside of California are not covered by the Fund and such customers are not eligible to file a claim against the Fund.

For customers purchasing travel in the state of Oregon: Transportation, lodging, meals, entertainment and all other services are sold to you to you either on a refundable or non-refundable basis. If all or part of the transportation or services are canceled by any person, we shall, within 2 working days of learning of the cancellation, request on your behalf that the service suppliers or wholesalers provide a refund of all sums sent them on your behalf. We shall send any refund received from the service suppliers or wholesalers to you within 2 working days after the refund received by us has cleared the bank.

For customers purchasing travel in the state of Washington: Our Washington State Seller of Travel Registration Number is: UBI#600469894. If transportation or other services are canceled by the seller of travel, all sums paid to the seller of travel for services not performed in accordance with the contract between the seller of travel and the purchaser will be refunded within thirty days of receiving the funds from the vendor with whom the services were arranged, or if the funds were not sent to the vendor, the funds shall be returned within fourteen days after cancellation by the seller of travel to the purchaser unless the purchaser requests the seller of travel to apply the money to another travel product and/or date.

Cancellation and change penalties may apply to these arrangements. Details will be provided upon request.

Intermediary Disclosure. Amex helps manage your company's travel expenses and assists you in finding travel suppliers and making arrangements that meet your individual needs. We consider various factors in identifying travel suppliers and recommending specific itineraries. In this role, we are acting as an independent third party and not as a fiduciary. We want you to be aware that certain suppliers pay us commissions as well as incentives for reaching sales targets or other goals, and from time to time may also provide incentives to our travel counselors. Certain suppliers may also provide compensation to us for various marketing and administrative services that we perform for them, such as granting them access to our marketing channels, participating in marketing programs and supporting technology initiatives. In addition, we receive compensation from suppliers when customers use the American Express® Card or other American Express products to pay for supplier products and services. From time to time we may enter into other business relationships with suppliers and these arrangements, including levels and types of compensation and incentives we receive, are subject to change. In identifying suppliers and recommending itineraries, we may consider a number of factors, including supplier availability, your preferences, and any agreements we have to book travel in accordance with your company's travel policy. The relationships we have with suppliers may also influence the suppliers we identify and the itineraries we recommend.

Rhode Island Registration Number: ML#1192; Nevada Seller of Travel Registration No.: NV#2001-0126; Iowa: TA# 002 Registered Iowa Travel Agency

AMERICAN EXPRESS® BUSINESS TRAVEL

Page 1 of 4
Generated: February 21, 2013  1:45 PM

## Travel Arrangements for JEFFREY A LIPPS

| | | | |
|---|---|---|---|
| Record Locator | MMYQQG | Agent ID: RK | |
| Trip ID | 11369828376 | Phone: .. / Fax: .. | |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS,OH  43215 | | |

## Invoice Details

### Ticket Information

| | | | |
|---|---|---|---|
| Airline Code | 006 | Ticket Date | 2/21/2013 |
| Ticket Number | 7208143000 | Invoice | 0132089 |
| Check Digit | 5 | Electronic | Yes |

#### Charges

| | |
|---|---|
| Ticket Base Fare | 505.67 |
| Ticket Tax Fare | 48.83 |
| Total (USD) Ticket Amount | 554.50 |

### Ticket Information

| | | | |
|---|---|---|---|
| Airline Code | 037 | Ticket Date | 2/21/2013 |
| Ticket Number | 7208143002 | Invoice | 0132091 |
| Check Digit | 6 | Electronic | Yes |

#### Charges

| | |
|---|---|
| Ticket Base Fare | 760.00 |
| Ticket Tax Fare | 66.40 |
| Total (USD) Ticket Amount | 826.40 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| Total | 1,415.90 |

## Travel Details                    Monday  February 25, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 46 minutes |
| Flight | 5990 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 4:00 PM | | |
| Arriving | 5:48 PM | | |
| | | | |
| Arrival Terminal | TERMINAL D | | |
| Seat | 2C | | |
| Class | First | | |

### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | JW MARRIOTT ESSEX HOUSE |
| Hotel Address | 160 CENTRAL PARK SOUTH |
| | NEW YORK NY 10019 |
| Confirmation Number | 85872940 |
| Check In Date | 2/25/2013 |
| Check out Date | 2/28/2013 |
| | |
| Hotel Rate | 599.00 USD per night |
| Phone Number | 1-212-2470300 |
| Fax Number | 1-212-3151839 |
| | Late Arrival Guarantee - Credit Card |

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™

AMERICAN EXPRESS

Special Info                 NSRM KING, NSRM
Frequent Guest               168152769
Airline Membership           AAW775010
CANCEL 01 DAYS BEFORE ARRIVAL

## Travel Details                          Friday  March 1, 2013

### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | MARRIOTT PHILADELPHIA DOWNTOWN |
| Hotel Address | 1201 MARKET ST |
| | PHILADELPHIA PA 19107 |
| Confirmation Number | 85088450 |
| Check In Date | 3/1/2013 |
| Check out Date | 3/2/2013 |
| | |
| Hotel Rate | 179.00 USD per night |
| Phone Number | 1-215-6252900 |
| Fax Number | 1-215-0256000 |

Late Arrival Guarantee - Credit Card

| | |
|---|---|
| Special Info | NSRM KING |
| Frequent Guest | 168152769 |
| Airline Membership | AAW775010 |

CANCEL BY 06 PM DAY OF ARRIVAL

## Travel Details                          Saturday  March 2, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | US AIRWAYS | Estimated time | 1 hour 44 minutes |
| Flight | 3134 | Distance | 405 Miles |
| | OPERATED BY  US AIRWAYS EXPRESS-REPUBLIC AIRLINES | | |
| Origin | Philadelphia, PA | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | E70 |
| Departing | 6:05 PM | | |
| Arriving | 7:49 PM | | |
| | | | |
| Departure Terminal | TERMINAL C | | |
| Seat | 11C | | |
| Class | Coach | | |

## Travel Details                          Sunday  June 30, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003694375 | JEFFREY A LIPPS |
| US AIRWAYS | 6003006 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| CB1WKQ | US AIRWAYS |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-546-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
*******************************************************
PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED

**AMERICAN EXPRESS®BUSINESS TRAVEL**

## Travel Arrangements for  JEFFREY A LIPPS

| | | | | |
|---|---|---|---|---|
| Record Locator | MIOSXL | | Agent ID: A0 | |
| Trip ID | 11361046201 | | Phone: .. / Fax .. | |
| | CARPENTER AND LIPPS | | | |
| | 280 N HIGH ST STE 1300 | | | |
| | COLUMBUS,OH 43215 | | | |

### Invoice Details

**Ticket Information**

| Airline Code | 037 | Ticket Date | 3/5/2013 |
|---|---|---|---|
| Ticket Number | 7211233033 | Invoice | 0135848 |
| Check Digit | 5 | Electronic | Yes |

**Charges**

| | | |
|---|---|---|
| Ticket Base Fare | | 780.00 |
| Ticket Tax Fare | | 67.90 |
| Total (USD) Ticket Amount | | 827.90 |
| Airfare charged to American Express | | |
| Billing Account: | | AX XXXXXXXXXXX2007 |
| Total | | 827.90 |

### Travel Details                     Monday March 4, 2013

**Flight Information**

| | | | |
|---|---|---|---|
| Airline | US AIRWAYS | Estimated time | 1 hour 42 minutes |
| Flight | 3376 | Distance | 405 Miles |
| | OPERATED BY  US AIRWAYS EXPRESS-REPUBLIC AIRLINES | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | Philadelphia, PA | Plane | E70 |
| Departing | 7:08 AM | | |
| Arriving | 8:50 AM | | |
| Arrival Terminal | TERMINAL C | | |
| Seat | 16D | | |
| Class | Coach | | |

**Hotel Information**

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | MARRIOTT PHILADELPHIA DOWNTOWN |
| Hotel Address | 1201 MARKET ST |
| | PHILADELPHIA PA 19107 |
| Confirmation Number | 88403890 |
| Check in Date | 3/4/2013 |
| Check out Date | 3/6/2013 |
| Hotel Rate | 239.00 USD per night |
| Phone Number | 1-215-6252900 |
| Fax Number | 1-215-6256000 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM, KING |
| Frequent Guest | 166152769 |
| Airline Membership | AAW76010 |

CANCEL BY 06 PM DAY OF ARRIVAL.

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™   AMERICAN EXPRESS

## Travel Details                              Tuesday  March 5, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | US AIRWAYS | Estimated time | 1 hour 35 minutes |
| Flight | 3131 | Distance | 405 Miles |
| | OPERATED BY  US AIRWAYS EXPRESS-REPUBLIC AIRLINES | | |
| Origin | Philadelphia, PA | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 8:50 PM | | |
| Arriving | 10:25 PM | | |
| | | | |
| Departure Terminal | TERMINAL C | | |
| Seat | Unassigned | | |
| Class | Coach | | |

## Travel Details                              Tuesday  July  2, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| US AIRWAYS | 5003006 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| ELYBZ5 | US AIRWAYS |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-846-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE,
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

**Debra Gaunder**

| | |
|---|---|
| **From:** | Delta Air Lines [DeltaAirLines@e.delta.com] |
| **Sent:** | Friday, March 01, 2013 5:24 PM |
| **To:** | Debra Gaunder |
| **Subject:** | DAVID B COLUMBUS 03MAR13 |



Comment/Complaint ? | Add to Address Book ?

△DELTA 🌀                                 delta.com    My Trips    Earn Miles

## YOUR ITINERARY AND RECEIPT



**To access your boarding pass at the airport,** print email now and scan at a Delta self-service kiosk.

**Please review this information before your trip.** If you need to contact Delta or check your flight information, go to delta.com or call 1-800-221-1212. For a complete list of world wide phone numbers, please visit www.delta.com/contact _us.

You can exchange, reissue and refund eligible electronic tickets at delta.com. Take control and make changes to your itineraries at delta.com/itineraries.

You can check in for your flight up to 24 hours prior to departure time. Check in online by clicking the link below or download the Fly Delta app here. You can also use the app to change seats, track your bag, view your flight status and so much more.

Thanks for choosing Delta                              CHECK IN ONLINE  ?

## Your Flight Information

| Sun 03MAR | | | | | |
|---|---|---|---|---|---|
| LV 6:59pm | COLUMBUS | AR 8:45pm | NYC-LAGUARDIA | **DELTA 7308\*** (M) | |

| 108 05MAR | | | | | |
|---|---|---|---|---|---|
| LV 4:20pm | NYC-LAGUARDIA | AR 6:27pm | COLUMBUS | **DELTA 7325\*** (M) | |

\*Flight 7308 Operated by SHUTTLE AMERICA
\*Flight 7325 Operated by SHUTTLE AMERICA

(i) LaGuardia Airport flights now depart from Terminal C, as well as Terminal D and the Marine Air
Terminal. Please confirm your terminal via Online Check-in, Flight Status or the Fly Delta app within
24 hours of departure.

## Your Flight Details    Manage Trip ›

| Passenger Details | Flights | Seats |
|---|---|---|
| **DAVID BECK**<br>SkyMiles #*******706 Silver | DELTA 7308<br>DELTA 7325 | See delta.com<br>See delta.com |

***Visit delta.com or use the Fly Delta app to view, select or change your seat

### Receipt Information

**Billing Details**

| Passenger:<br>**DAVID BECK** | Payment Method:<br>AX**********1002 | Ticket Number:<br>00623250042936 |
|---|---|---|

| FARE: | 1133.02 USD |
|---|---|
| Taxes/Carrier-imposed Fees: | 106.78 |
| **Total:** | **1239.80 USD** |

This ticket is non-refundable unless issued at a fully refundable fare. Some fares may not allow changes.
If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure
to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded.
Additional charges and/or credits may apply and are displayed in the sections below.

### Details: Taxes/Carrier-imposed Fees

| Total: | 106.78 |
|---|---|
| Itemized: | 5.00 AY 9.00 XF 7.80 ZP 84.98 US |

### Fare Details

CMH DL NYC566.51MA00A0RQ DL CMH566.51MA00A0RQ USD1133.02END ZP CMHLGA
XF CMH4.5LGA4.5

### Ticketing Details

| Passenger: | Ticket #: | Place of Issue: | Issue Date: | Expiration Date: |
|---|---|---|---|---|
| DAVID BECK | 00623250042936 | LAXWEB | 01MAR13 | 01MAR14 |

2

**Debra Gaunder**

| | |
|---|---|
| **From:** | Delta Air Lines [DeltaAirLines@e.delta.com] |
| **Sent:** | Wednesday, March 06, 2013 5:01 PM |
| **To:** | Debra Gaunder |
| **Subject:** | Delta Reservation Itinerary |



Comment/Complaint ›  |  Add to Address Book ›

## ▲ DELTA ⚙

delta.com    My Trips    Earn Miles

## YOUR ITINERARY AND PASSENGER DETAILS

Your Delta Confirmation # G8BOXD

**Thank you for choosing Delta.** This information is a copy of your itinerary and not a receipt.
If you are holding this itinerary, be sure to complete your purchase before the deadline by calling
1-800-221-1212. For a complete list of world wide phone numbers, please visit
www.delta.com/contact _us.

### Your Flight Information

**Thu 07 MAR**

| LV **4:20pm** | NYC-LAGUARDIA | AR **6:27pm** | COLUMBUS | **DELTA 7325*** ECONOMY (M) Confirmed |
|---|---|---|---|---|

*Flight 7325 Operated by SHUTTLE AMERICA DBA DELTA CONNECTION

ⓘ   LaGuardia Airport flights now depart from Terminal C, as well as Terminal D and the Marine Air Terminal. Please confirm your terminal via Online Check-In, Flight Status or the Fly Delta app within 24 hours of departure.

Baggage and check-in requirements vary by airport and airline, so please check with the operating carrier on your ticket. Please review Delta's check-in requirements and baggage guidelines for details.

You must be checked in and at the gate at least 15 minutes before your sche... travel inside the United States. You must be checked in and at the gate at lea... scheduled departure time for International travel.

*[handwritten: chg. date of return trip no add. chrg.]*

For tips on flying safely with laptops, cell phones, and other battery-powered http://SafeTravel.dot.gov.

### Your Flight Details   Manage Trip ›

| Passenger Details | Flights | Seats |
|---|---|---|
| **DAVID BECK** SkyMiles #*******706 | DELTA 7325 | 5D |

1

**Debra Gaunder**

| | |
|---|---|
| **From:** | Delta Air Lines [DeltaAirLines@e.delta.com] |
| **Sent:** | Friday, March 08, 2013 2:02 PM |
| **To:** | Debra Gaunder |
| **Subject:** | JENNIFER B COLUMBUS 14MAR13 |



Comment/Complaint ? | Add to Address Book ?

 delta.com    My Trips    Earn Miles

## YOUR ITINERARY AND RECEIPT



**To access your boarding pass at the airport,** print email now and scan at a Delta self-service kiosk.

**Please review this information before your trip.** If you need to contact Delta or check your flight information, go to delta.com or call 1-800-221-1212. For a complete list of world wide phone numbers, please visit www.delta.com/contact _us.

You can exchange, reissue and refund eligible electronic tickets at delta.com. Take control and make changes to your itineraries at delta.com/itineraries.

You can check in for your flight up to 24 hours prior to departure time. Check in online by clicking the link below or download the Fly Delta app here. You can also use the app to change seats, track your bag, view your flight status and so much more.

**Thanks for choosing Delta.**
Flight Confirmation # G9K6EA  Ticket # 00623260693856

**CHECK IN ONLINE ›**

## Your Flight Information

| **Thu 14MAR** | | | | |
|---|---|---|---|---|
| LV **6:00am** | COLUMBUS | AR **7:44am** | NYC-LAGUARDIA | **DELTA 7313***<br>ECONOMY (M) |

| **Fri 15MAR** | | | | |
|---|---|---|---|---|
| LV **8:15pm** | NYC-LAGUARDIA | AR **10:20pm** | COLUMBUS | **DELTA 5978***<br>ECONOMY (M) |

*Flight 7313 Operated by SHUTTLE AMERICA
*Flight 5978 Operated by SHUTTLE AMERICA

LaGuardia Airport flights now depart from Terminal C, as well as Terminal D and the Marine Air
Terminal. Please confirm your terminal via Online Check-in, Flight Status or the Fly Delta app within
24 hours of departure.

## Your Flight Details    Manage Trip >

| Passenger Details | Flights | Seats |
|---|---|---|
| **JENNIFER BATTLE**<br>SkyMiles #*******562 Gold | DELTA 7313<br>DELTA 5978 | 05D<br>06A |

***Visit delta.com or use the Fly Delta app to view, select or change your seat

### Receipt Information

**Billing Details**

| Passenger:<br>**JENNIFER BATTLE** | Payment Method:<br>VI***********2036 | Ticket Number:<br>00623260693856 |
|---|---|---|

| | |
|---|---|
| **FARE:** | 1123.72 USD |
| **Taxes/Carrier-imposed Fees:** | 106.08 |
| **Total:** | **1229.80 USD** |

This ticket is non-refundable unless issued at a fully refundable fare. Some fares may not allow changes.
If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure
to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded.
Additional charges and/or credits may apply and are displayed in the sections below.

### Details: Taxes/Carrier-imposed Fees

| **Total:** | 106.08 |
|---|---|
| **Itemized:** | 5.00 AY 9.00 XF 7.80 ZP 84.28 US |

### Fare Details

CMH DL NYC561.86MA00A0RQ DL CMH561.86MA00A0RQ USD1123.72END ZP CMHLGA
XF CMH4.5LGA4.5

### Ticketing Details

| Passenger: | Ticket #: | Place of Issue: | Issue Date: | Expiration Date: |
|---|---|---|---|---|
| JENNIFER BATTLE | 00623260693856 | LAXWEB | 08MAR13 | 08MAR14 |

2

**AMERICAN EXPRESS® BUSINESS TRAVEL**

Page 1 of 4
Generated: March 5, 2013 2:11 PM

## Travel Arrangements for JEFFREY A LIPPS

| | | | |
|---|---|---|---|
| Record Locator | DVPXXW | Agent ID: C2 | |
| Trip ID | 10839338772 | Phone: .. / Fax: .. | |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS,OH 43215 | | |

## Invoice Details

### Ticket Information

| | | | |
|---|---|---|---|
| Airline Code | 006 | Ticket Date | 3/5/2013 |
| Ticket Number | 7210917710 | Invoice | 0135764 |
| Check Digit | 8 | Electronic | Yes |

### Charges

| | |
|---|---|
| Ticket Base Fare | 505.67 |
| Ticket Tax Fare | 48.83 |
| Total (USD) Ticket Amount | 554.50 |

### Ticket Information

| | | | |
|---|---|---|---|
| Airline Code | 037 | Ticket Date | 3/5/2013 |
| Ticket Number | 7210917709 | Invoice | 0135763 |
| Check Digit | 3 | Electronic | Yes |

### Charges

| | |
|---|---|
| Ticket Base Fare | 613.95 |
| Ticket Tax Fare | 56.95 |
| Total (USD) Ticket Amount | 670.90 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| **Total** | **1,260.40** |

## Travel Details                    Monday March 11, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | US AIRWAYS | Estimated time | 1 hour 24 minutes |
| Flight | 3261 | Distance | 322 Miles |
| | OPERATED BY US AIRWAYS EXPRESS-REPUBLIC AIRLINES | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | Washington Reagan, DC | Plane | Embraer 175 JET |
| Departing | 7:05 AM | | |
| Arriving | 8:29 AM | | |
| Arrival Terminal | TERMINAL C | | |
| Seat | 7C | | |
| Class | Coach | | |

### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | JW MARRIOTT ESSEX HOUSE |
| Hotel Address | 160 CENTRAL PARK SOUTH |
| | NEW YORK NY 10019 |
| Confirmation Number | 92691678 |
| Check In Date | 3/11/2013 |
| Check out Date | 3/12/2013 |
| Hotel Rate | 449.00 USD per night |
| Phone Number | 1-212-2470300 |
| Fax Number | 1-212-3151839 |
| | Late Arrival Guarantee - Credit Card |

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™  AMERICAN EXPRESS

| Special Info | NSRM, KING |
|---|---|
| Frequent Guest | 166152769 |
| Airline Membership | AAW775010 |

CANCEL 01 DAYS BEFORE ARRIVAL

## Travel Details                    Tuesday March 12, 2013

### Hotel Information

| Hotel | MARRIOTT HOTELS |
|---|---|
| | WASHINGTON MARRIOTT |
| Hotel Address | 1221 22ND ST NW |
| | WASHINGTON DC 20037 |
| Confirmation Number | 92690588 |
| Check In Date | 3/12/2013 |
| Check out Date | 3/13/2013 |
| | |
| Hotel Rate | 349.00 USD per night |
| Phone Number | 1-202-8721500 |
| Fax Number | 1-202-8721424 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM, KING |
| Frequent Guest | 166152769 |
| Airline Membership | AAW775010 |

CANCEL BY 06 PM DAY OF ARRIVAL

## Travel Details                    Wednesday March 13, 2013

### Hotel Information

| Hotel | MARRIOTT HOTELS |
|---|---|
| | JW MARRIOTT ESSEX HOUSE |
| Hotel Address | 160 CENTRAL PARK SOUTH |
| | NEW YORK NY 10019 |
| Confirmation Number | 92692613 |
| Check In Date | 3/13/2013 |
| Check out Date | 3/15/2013 |
| | |
| Hotel Rate | 649.00 USD per night |
| Phone Number | 1-212-2470300 |
| Fax Number | 1-212-3151639 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM, KING |
| Frequent Guest | 166152769 |
| Airline Membership | AAW775010 |

CANCEL 01 DAYS BEFORE ARRIVAL

## Travel Details                    Friday March 15, 2013

### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 2 hours 5 minutes |
|---|---|---|---|
| Flight | 5975 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embreer 175 JET |
| Departing | 8:15 PM | | |
| Arriving | 10:20 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Seat | 17C | | |
| Class | Coach | | |

## Travel Details                    Saturday July 13, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

**Loyalty Programs**

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003994375 | JEFFREY A LIPPS |
| US AIRWAYS | 5003006 | JEFFREY A LIPPS |

**Airline Record Locators**

| Airline Reference | Carrier |
|---|---|
| BS9GR9 | US AIRWAYS |
| G8Y5F7 | DELTA AIR LINES |

**Additional Messages**

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3067 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
AIR RAIL TRANSACTION OR BOOKING FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

**Liability Statement.** American Express Travel Related Services Company, Inc. and its parent, subsidiaries, affiliates and representatives (collectively, "Amex") act as an agent for travel suppliers and you understand and agree that Amex shall not be liable for any loss, injury, expense or damage to persons or property resulting, directly or indirectly, from (1) the acts of omissions of travel suppliers, including but not limited to delays, overbookings, cancellation of services, cessation of operations, accidents or failures of equipment, or changes in fares, itineraries or schedules; or (2) acts of God, fires, earthquakes, floods, climatic aberrations, acts of governmental authorities, civil unrest, strikes, riots, theft, disease, accidents or failures related to the public internet, telecommunications lines or facilities, or third party technology systems, or any other cause beyond the control of Amex.

For customers purchasing travel from within the state of California:  Our California State Seller of Travel Registration Number is: 1022318-10. Upon cancellation of the transportation or travel services, where you, the customer, are not at fault and have not canceled in violation of the terms and conditions, if any, of the contract for transportation or travel services, all sums paid to American Express for services not received by you will be promptly refunded to you unless you otherwise advise American Express in writing, after cancellation.  American Express is a participant in the California Travel Consumer Restitution Fund (the "Fund"). If you, the passenger, were located in California at the time of your purchase, you may request reimbursement from the Fund if you are owed a refund of more than $50 for transportation or travel services which was not refunded in a timely manner by the seller of travel who was registered and participating in the Fund at the time of sale. The maximum amount which may be paid by the Fund to any one passenger is the total amount paid on behalf of the passenger to the seller of travel, not to exceed $15,000. A claim must be submitted within six months after the scheduled completion date of the travel. A claim must include sufficient information and documentation to prove your claim and a $35 processing fee. You must agree to waive your right to other civil remedies against a registered participating seller of travel for matters arising out of a sale for which you file a claim against the Fund. You may request a claim form by writing to: Travel Consumer Restitution Corporation, P.O. Box 6001, Larkspur, CA 94977-6001; or by faxing a request to: (415) 927-7698.  Note: Sales transactions with customers located outside of California are not covered by the Fund and such customers are not eligible to file a claim against the Fund.

For customers purchasing travel in the state of Oregon:  Transportation, lodging, meals, entertainment and all other services are sold to you to you either on a refundable or non-refundable basis. If all or part of the transportation or services are canceled by any person, we shall, within 2 working days of learning of the cancellation, request on your behalf that the service suppliers or wholesalers provide a refund of all sums sent them on your behalf. We shall send any refund received from the service suppliers or wholesalers to you within 2 working days after the refund received by us has cleared the bank.

For customers purchasing travel in the state of Washington:  Our Washington State Seller of Travel Registration Number is: UBI#600469694.  If transportation or other services are canceled by the seller of travel, all sums paid to the seller of travel for services not performed in accordance with the contract between the seller of travel and the purchaser will be refunded within thirty days of receiving the funds from the vendor with whom the services were arranged, or if the funds were not sent to the vendor, the funds shall be returned within fourteen days after cancellation by the seller of travel to the purchaser unless the purchaser requests the seller of travel to apply the money to another travel product and/or date.

Cancellation and change penalties may apply to these arrangements. Details will be provided upon request.

**Intermediary Disclosure.** Amex helps manage your company's travel expenses and assists you in finding travel suppliers and making arrangements that meet your individual needs. We consider various factors in identifying travel suppliers and recommending specific itineraries.  In this role, we are acting as an independent third party and not as a fiduciary.  We want you to be aware that certain suppliers pay us commissions as well as incentives for reaching sales targets or other goals, and from time to time may also provide incentives to our travel counselors.  Certain suppliers may also provide compensation to us for various marketing and administrative services that we perform for them, such as granting them access to our marketing channels, participating in marketing programs and supporting technology initiatives.  In addition, we receive compensation from suppliers when customers use the American Express® Card or other American Express products to pay for supplier products and services. From time to time we may enter into other business relationships with suppliers and these arrangements, including levels and types of compensation and incentives we receive, are subject to change.  In identifying suppliers and recommending itineraries, we may consider a number of factors, including supplier availability, your preferences, and any agreements we have to book travel in accordance with your company's travel policy. The relationships we have with suppliers may also influence the suppliers we identify and the itineraries we recommend.

Rhode Island Registration Number: ML#1192; Nevada Seller of Travel Registration No.: NV#2001-0126; Iowa: TA# 002 Registered Iowa Travel Agency

**AMERICAN EXPRESS® BUSINESS TRAVEL**

Page 1 of 4
Generated: March 26, 2013 6:05 PM

## Travel Arrangements for  JEFFREY A LIPPS

| Record Locator | HQZVBJ |
|---|---|
| Trip ID | 11073268559 |
| | CARPENTER AND LIPPS |
| | 280 N HIGH ST STE 1300 |
| | COLUMBUS, OH 43215 |

Agent ID: K3

64 Pratt Street - 3rd - Hartford, CT  06103
Phone: .. / Fax: (866) 704-7282

## Invoice Details

### Ticket Information

| Airline Code | 006 | Ticket Date | 3/26/2013 |
|---|---|---|---|
| Ticket Number | 7216587294 | Invoice | 0139923 |
| Check Digit | 3 | Electronic | Yes |

### Charges

| | |
|---|---|
| Ticket Base Fare | 857.90 |
| Ticket Tax Fare | 0.00 |
| Total (USD) Ticket Amount | 857.90 |
| Current Fare | 2,137.70 |
| Prior ticket 0067216813083  credit | -1,279.80 |
| Exchange Fee | 0.00 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| **Total** | 892.90 |

ANY CANCELLATIONS MUST BE DONE PRIOR TO DEPARTURE
OTHERWISE YOU MAY LOSE THE VALUE OF YOUR TICKET

## Travel Details            Monday March 25, 2013

### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 1 hour 56 minutes |
|---|---|---|---|
| Flight | 6120 | Distance | 518 Miles |
| | OPERATED BY CHAUTAUQUA DBA DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | Memphis, TN | Plane | Embraer RJ135/145 |
| Departing | 6:55 AM | | |
| Arriving | 7:51 AM | | |
| Seat | 17A | | |
| Class | Coach | | |

### Hotel Information

| Hotel | COURTYARD |
|---|---|
| | COURTYARD DOWNTOWN MARRIOTT |
| Hotel Address | 75 JEFFERSON AVE |
| | MEMPHIS TN 38103 |
| Confirmation Number | 83340016 |
| Check in Date | 3/25/2013 |
| Check out Date | 3/26/2013 |
| Hotel Rate | 184.00 USD per night |
| Phone Number | 1-901-5222200 |
| Fax Number | 1-901-5222210 |

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS℠

|  | Late Arrival Guarantee - Credit Card |
|---|---|
| Special Info | NSRM KING |
| Frequent Guest | 166152769 |

CANCEL BY 06 PM DAY OF ARRIVAL

### Hotel Information

| Hotel | PEABODY HOTELS |
|---|---|
|  | PEABODY HOTEL MEMPHIS |
| Hotel Address | 149 UNION AVENUE |
|  | MEMPHIS TN 38103 |
| Confirmation Number | WAITLIST |
| Check in Date | 3/26/2013 |
| Check out Date | 3/26/2013 |
| Phone Number | 901-529-4000 |
|  | Late Arrival Guarantee - Credit Card |

### Travel Details                          Tuesday March 26, 2013

#### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 1 hour 44 minutes |
|---|---|---|---|
| Flight | 6043 | Distance | 518 Miles |
|  | OPERATED BY  CHAUTAUQUA DBA DELTA CONNECTION |  |  |
| Origin | Memphis, TN | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer RJ135/145 |
| Departing | 2:20 PM |  |  |
| Arriving | 5:04 PM |  |  |
| Seat | 4B |  |  |
| Class | Coach |  |  |

### Travel Details                          Wednesday  March 27, 2013

#### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 2 hours 7 minutes |
|---|---|---|---|
| Flight | 3912 | Distance | 627 Miles |
|  | OPERATED BY  PINNACLE DBA DELTA CONNECTION |  |  |
| Origin | Columbus, OH | Meal Service | Cont breakfast |
| Destination | Minneapolis St Pl, MN | Plane | Canadair RegionalJet |
| Departing | 11:16 AM |  |  |
| Arriving | 12:22 PM |  |  |
| Arrival Terminal | TERMINAL 1 - LINDBERGH |  |  |
| Seat | 11C |  |  |
| Class | Coach |  |  |

### Hotel Information

| Hotel | AK |
|---|---|
|  | THE HOTEL MINNEAPOLIS AUTOGRAP |
| Hotel Address | 215 4TH STREET SOUTH |
|  | MINNEAPOLIS MN 55401 |
| Confirmation Number | 87831946 |
| Check in Date | 3/27/2013 |
| Check out Date | 3/28/2013 |
| Hotel Rate | 135.99 USD per night |
| Phone Number | 1-612-3402000 |
| Fax Number | 1-612-2155400 |
|  | Late Arrival Guarantee - Credit Card |
| Special Info | NONSMKING KING RM |
| Frequent Guest | 166152769 |

CANCEL 01 DAYS BEFORE ARRIVAL

## Travel Details                              Thursday March 28, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 44 minutes |
| Flight | 2296 | Distance | 1,020 Miles |
| Origin | Minneapolis St Pl, MN | Meal Service | Cont breakfast |
| Destination | New York Lga, NY | Plane | Mcdonnell DOUGLAS 87 |
| Departing | 5:30 PM | | |
| Arriving | 9:14 PM | | |
| | | | |
| Departure Terminal | TERMINAL 1 - LINDBERGH | | |
| Arrival Terminal | TERMINAL D | | |
| Seat | Unassigned | | |
| Class | Coach | | |

SEAT ASSIGNMENT UNDER AIRPORT CONTROL

### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | JW MARRIOTT ESSEX HOUSE |
| Hotel Address | 160 CENTRAL PARK SOUTH |
| | NEW YORK NY 10019 |
| Confirmation Number | 80326190 |
| Check In Date | 3/28/2013 |
| Check out Date | 3/29/2013 |
| | |
| Hotel Rate | 520.00 USD per night |
| Phone Number | 1-212-2470300 |
| Fax Number | 1-212-3151839 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM KING |
| Frequent Guest | 166152769 |
| Airline Membership | AAW775010 |

CANCEL 01 DAYS BEFORE ARRIVAL

## Travel Details                              Friday March 29, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 56 minutes |
| Flight | 5990 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | E70 |
| Departing | 1:25 PM | | |
| Arriving | 3:21 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Seat | 6B | | |
| Class | Economy | | |

## Travel Details                              Thursday September 26, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003694375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| HAV5B6 | DELTA AIR LINES |

**Additional Messages**

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 – ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA

.
.
.
PLEASE REVIEW TRAVEL ARRANGEMENTS TO ENSURE ACCURACY

.
***************************************************

PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED
CHARGES, INCLUDING, BUT NOT LIMITED TO, DAILY RESORT OR
FACILITY FEES, MAY BE APPLICABLE TO YOUR STAY AND PAYABLE
TO THE HOTEL OPERATOR AT CHECK-OUT FROM THE PROPERTY.
YOU MAY WISH TO INQUIRE WITH THE HOTEL BEFORE YOUR TRIP
REGARDING THE EXISTENCE AND AMOUNT OF SUCH CHARGES.
***************************************************

PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO IO IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
TICKET EXCHANGE FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

**AMERICAN EXPRESS®BUSINESS TRAVEL**

Page 1 of 4
Generated: March 28, 2013  1:39 PM

## Travel Arrangements for  JEFFREY A LIPPS

| | | | |
|---|---|---|---|
| Record Locator | **HQZVBJ** | Agent ID: K3 | |
| Trip ID | **11073268559** | Phone: .. / Fax: .. | |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS,OH  43215 | | |

### Invoice Details

#### Ticket Information

| | | | |
|---|---|---|---|
| Airline Code | 006 | Ticket Date | 3/28/2013 |
| Ticket Number | 7216587294 | Invoice | 0139923 |
| Check Digit | 3 | Electronic | Yes |

#### Charges

| | |
|---|---|
| Ticket Base Fare | 857.90 |
| Ticket Tax Fare | 0.00 |
| Total (USD) Ticket Amount | 857.90 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| **Total** | **892.90** |

ANY CANCELLATIONS MUST BE DONE PRIOR TO DEPARTURE
OTHERWISE YOU MAY LOSE THE VALUE OF YOUR TICKET

## Travel Details                    Wednesday  March 27, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 7 minutes |
| Flight | 3912 | Distance | 627 Miles |
| | OPERATED BY  PINNACLE DBA DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | Cont breakfast |
| Destination | Minneapolis St PI, MN | Plane | Canadair RegionalJet |
| Departing | 11:15 AM | | |
| Arriving | 12:22 PM | | |
| Arrival Terminal | TERMINAL 1 - LINDBERGH | | |
| Seat | 11C | | |
| Class | Coach | | |

### Hotel Information

| | |
|---|---|
| Hotel | AK |
| | THE HOTEL MINNEAPOLIS AUTOGRAP |
| Hotel Address | 215 4TH STREET SOUTH |
| | MINNEAPOLIS MN 55401 |
| Confirmation Number | 87831946 |
| Check In Date | 3/27/2013 |
| Check out Date | 3/28/2013 |
| Hotel Rate | 135.99 USD per night |
| Phone Number | 1-612-3402000 |
| Fax Number | 1-612-2155400 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NONSMKING KING RM |

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™ 

Frequent Guest        166152769
CANCEL 01 DAYS BEFORE ARRIVAL

## Travel Details                             Thursday March 28, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 41 minutes |
| Flight | 2186 | Distance | 1,020 Miles |
| Origin | Minneapolis St Pl, MN | Meal Service | Cont breakfast |
| Destination | New York Lga, NY | Plane | Airbus A320 |
| Departing | 3:05 PM | | |
| Arriving | 6:46 PM | | |
| | | | |
| Departure Terminal | TERMINAL 1 - LINDBERGH | | |
| Arrival Terminal | TERMINAL D | | |
| Seat | 7F | | |
| Class | Coach | | |

### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | JW MARRIOTT ESSEX HOUSE |
| Hotel Address | 160 CENTRAL PARK SOUTH |
| | NEW YORK NY 10019 |
| Confirmation Number | 80329190 |
| Check In Date | 3/28/2013 |
| Check out Date | 3/29/2013 |
| | |
| Hotel Rate | 520.00 USD per night |
| Phone Number | 1-212-2470300 |
| Fax Number | 1-212-3161839 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM KING |
| Frequent Guest | 166152769 |
| Airline Membership | AAW775010 |
| CANCEL 01 DAYS BEFORE ARRIVAL | |

## Travel Details                             Friday March 29, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 56 minutes |
| Flight | 5990 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | E70 |
| Departing | 1:25 PM | | |
| Arriving | 3:21 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Class | Economy | | |

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 56 minutes |
| Flight | 5990 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | E70 |
| Departing | 1:25 PM | | |
| Arriving | 3:21 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Class | First | | |

## Travel Details

Thursday September 26, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003694376 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| HAV5B6 | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-846-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS, PLEASE CALL
336-291-0107, CODE S-9LVA

PLEASE REVIEW TRAVEL ARRANGEMENTS TO ENSURE ACCURACY

TICKET EXCHANGE FEE  35.00
***********************************************

PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED
CHARGES, INCLUDING, BUT NOT LIMITED TO, DAILY RESORT OR
FACILITY FEES, MAY BE APPLICABLE TO YOUR STAY AND PAYABLE
TO THE HOTEL OPERATOR AT CHECK-OUT FROM THE PROPERTY.
YOU MAY WISH TO INQUIRE WITH THE HOTEL BEFORE YOUR TRIP
REGARDING THE EXISTENCE AND AMOUNT OF SUCH CHARGES.
***********************************************

PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

Liability Statement. American Express Travel Related Services Company, Inc. and its parent, subsidiaries, affiliates and representatives (collectively, "Amex") act as an agent for travel suppliers and you understand and agree that Amex shall not be liable for any loss, injury, expense or damage to persons or property resulting, directly or indirectly, from (1) the acts or omissions of travel suppliers, including but not limited to delays, overbookings, cancellation of services, cessation of operations, accidents or failures of equipment, or changes in fares, itineraries or schedules; or (2) acts of God, fires, earthquakes, floods, climatic aberrations, acts of governmental authorities, civil unrest, strikes, riots, theft, disease, accidents or failures related to the public internet, telecommunications lines or facilities, or third party technology systems, or any other cause beyond the control of Amex.

For customers purchasing travel from within the state of California: Our California State Seller of Travel Registration Number is: 1022318-10. Upon cancellation of the transportation or travel services, where you, the customer, are not at fault and have not canceled in violation of the terms and conditions, if any, of the contract for transportation or travel services, all sums paid to American Express for services not received by you will be promptly refunded to you unless you otherwise advise American Express in writing, after cancellation. American Express is a participant in the California Travel Consumer Restitution Fund (the "Fund"). If you, the passenger, were located in California at the time of your purchase, you may request reimbursement from the Fund if you are owed a refund of more than $50 for transportation or travel services which was not refunded in a timely manner by the seller of travel who was registered and participating in the Fund at the time of sale. The maximum amount which may be paid by the Fund to any one passenger is the total amount paid on behalf of the passenger to the seller of travel, not to exceed $15,000. A claim must be submitted within six months after the scheduled completion date of the travel. A claim must include sufficient information and documentation to prove your claim and a $35 processing fee. You must agree to waive your right to other civil remedies against a registered participating seller of travel for matters arising out of a sale for which you file a claim against the Fund. You may request a claim form by writing to: Travel Consumer Restitution Corporation, P.O. Box 6001, Larkspur, CA 94977-6001; or by faxing a request to: (415) 927-7698. Note: Sales transactions with customers located outside of California are not covered by the Fund and such customers are not eligible to file a claim against the Fund.

For customers purchasing travel in the state of Oregon: Transportation, lodging, meals, entertainment and all other services are sold to you to you either on a refundable or non-refundable basis. If all or part of the transportation or services are canceled by any person, we shall, within 2 working days of learning of the cancellation, request on your behalf that the service suppliers or wholesalers provide a refund of all sums sent them on your behalf. We shall send any refund received from the service suppliers or wholesalers to you within 2 working days after the refund received by us has cleared the bank.

For customers purchasing travel in the state of Washington: Our Washington State Seller of Travel Registration Number is: UBI#600460984. If transportation or other services are canceled by the seller of travel, all sums paid to the seller of travel for services not performed in accordance with the contract between the seller of travel and the purchaser will be refunded within thirty days of receiving the funds from the vendor with whom the services were arranged, or if the funds were not sent to the vendor, the funds shall be returned within fourteen days after cancellation by the seller of travel to the purchaser unless the purchaser requests the seller of travel to apply the money to another travel product and/or date.

Cancellation and change penalties may apply to these arrangements. Details will be provided upon request.

Intermediary Disclosure. Amex helps manage your company's travel expenses and assists you in finding travel suppliers and making arrangements that meet your individual needs. We consider various factors in identifying travel suppliers and recommending specific itineraries. In this role, we are acting as an independent third party and not as a fiduciary. We want you to be aware that certain suppliers pay us commissions as well as incentives for reaching sales targets or other goals, and from time to time may also provide incentives to our travel counselors. Certain suppliers may also provide compensation to us for various marketing and administrative services that we perform for them, such as granting them access to our marketing channels, participating in marketing programs and supporting technology initiatives. In addition, we receive compensation from suppliers when customers use the American Express® Card or other American Express products to pay for supplier products and services. From time to time we may enter into other business relationships with suppliers and these arrangements, including levels and types of compensation and incentives we receive, are subject to change. In identifying suppliers and recommending itineraries, we may consider a number of factors, including supplier availability, your preferences, and any agreements we have to book travel in accordance with your company's travel policy. The relationships we have with suppliers may also influence the suppliers we identify and the itineraries we recommend.

Rhode Island Registration Number: ML#1192; Nevada Seller of Travel Registration No.: NV#2001-0126; Iowa: TA# 002 Registered Iowa Travel Agency

*JEN*

*3/27-3/29*

**Debra Gaunder**

| | |
|---|---|
| From: | Delta Air Lines [DeltaAirLines@e.delta.com] |
| Sent: | Friday, March 15, 2013 5:10 PM |
| To: | Debra Gaunder |
| Subject: | JENNIFER A COLUMBUS 27MAR13 |



**△DELTA ✈**                    delta.com    My Trips    Earn Miles

## YOUR ITINERARY AND RECEIPT



**To access your boarding pass at the airport, print email now and scan at a Delta self-service kiosk.**

**Please review this information before your trip.** If you need to contact Delta or check your flight information, go to delta.com or call 1-800-221-1212. For a complete list of world wide phone numbers, please visit www.delta.com/contact _us.

You can exchange, reissue and refund eligible electronic tickets at delta.com. Take control and make changes to your itineraries at delta.com/itineraries.

You can check in for your flight up to 24 hours prior to departure time. Check in online by clicking the link below or download the Fly Delta app here. You can also use the app to change seats, track your bag, view your flight status and so much more.

Thanks for choosing Delta. ... ... ...                    **CHECK IN ONLINE  ❯**

## Your Flight Information

**Wed 27 MAR**

| | | | | | |
|---|---|---|---|---|---|
| LV **11:15am** | COLUMBUS | AR **12:22pm** | MPLS-ST PAUL | **DELTA 3912*** ECONOMY (M) | |
| | | | | Snacks For Sale | |

**Fri 29 MAR**

| | | | | | |
|---|---|---|---|---|---|
| LV **4:25pm** | MPLS-ST PAUL | AR **7:18pm** | COLUMBUS | **DELTA 3842*** ECONOMY (M) | |
| | | | | Snacks For Sale | |

*Flight 3912 Operated by PINNACLE AIRLINES
*Flight 3842 Operated by PINNACLE AIRLINES

1

## Your Flight Details    Manage Trip ›

| Passenger Details | Flights | Seats |
|---|---|---|
| **JENNIFER A BATTLE**<br>SkyMiles #*******562 Gold | DELTA 3912<br>DELTA 3842 | 02A<br>07A |

***Visit delta.com or use the Fly Delta app to view, select or change your seat

### Receipt Information

**Billing Details**

| Passenger:<br>**JENNIFER A BATTLE** | Payment Method:<br>VI************2036 | Ticket Number:<br>00623265106866 |
|---|---|---|

| **FARE:** | **1170.24 USD** |
|---|---|
| **Taxes/Carrier-imposed Fees:** | **109.56** |
| **Total:** | **1279.80 USD** |

This ticket is non-refundable unless issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply and are displayed in the sections below.

### Details: Taxes/Carrier-imposed Fees

| **Total:** | 109.56 |
|---|---|
| **Itemized:** | 5.00 AY 9.00 XF 7.80 ZP 87.76 US |

### Fare Details

CMH DL MSP585.12MA00A0RA DL CMH585.12MA00A0RA USD1170.24END ZP CMHMSP
XF CMH4.5MSP4.5

### Ticketing Details

| Passenger: | Ticket #: | Place of Issue: | Issue Date: | Expiration Date: |
|---|---|---|---|---|
| JENNIFER A BATTLE | 00623265106866 | LAXWEB | 15MAR13 | 15MAR14 |

**Baggage Fees**

ℹ️ Thank you for being a valued customer. The fees below are based on general passenger information. If you qualify for free or discounted checked baggage, this will be taken into account when you check in.

# APRIL

# COACH AIRFARE DOCUMENTATION

## Debra Gaunder

**From:** Delta Air Lines [DeltaAirLines@e.delta.com]
**Sent:** Thursday, March 28, 2013 3:39 PM
**To:** Debra Gaunder
**Subject:** DAVID B COLUMBUS 10APR13

Comment/Complaint ?  |  Add to Address Book ?



**▲ DELTA**      delta.com   My Trips   Earn Miles

## YOUR ITINERARY AND RECEIPT



**To access your boarding pass at the airport,** print email now and scan at a Delta self-service kiosk.

**Please review this information before your trip.** If you need to contact Delta or check your flight information, go to delta.com or call 1-800-221-1212. For a complete list of world wide phone numbers, please visit www.delta.com/contact _us.

You can exchange, reissue and refund eligible electronic tickets at delta.com. Take control and make changes to your itineraries at delta.com/itineraries.

You can check in for your flight up to 24 hours prior to departure time. Check in online by clicking the link below or download the Fly Delta app here. You can also use the app to change seats, track your bag, view your flight status and so much more.

**Thanks for choosing Delta.**
Flight Confirmation # HC3XEU    Ticket: 0062327253303O

**CHECK IN ONLINE >**

### Your Flight Information

| Wed 10APR | | | | |
|---|---|---|---|---|
| LV 8:00am | COLUMBUS | AR 9:43am | NYC-LAGUARDIA | DELTA 7314* ECONOMY (M) |

| Thu 11APR | | | | |
|---|---|---|---|---|
| LV 4:00pm | NYC-LAGUARDIA | AR 6:03pm | COLUMBUS | DELTA 7325* ECONOMY (M) |

*Flight 7314 Operated by SHUTTLE AMERICA
*Flight 7325 Operated by SHUTTLE AMERICA

LaGuardia Airport flights now depart from Terminal C, as well as Terminal D and the Marine Air Terminal. Please confirm your terminal via Online Check-In, Flight Status or the Fly Delta app within

24 hours of departure.

## Your Flight Details   Manage Trip ›

| Passenger Details | Flights | Seats |
|---|---|---|
| **DAVID BECK**<br>SkyMiles #*******706 Silver | DELTA 7314<br>DELTA 7325 | 06A<br>06A |

***Visit delta.com or use the Fly Delta app to view, select or change your seat

### Receipt Information

**Billing Details**

| Passenger:<br>**DAVID BECK** | Payment Method:<br>AX***********1002 | Ticket Number:<br>00623272533030 |
|---|---|---|

| FARE: | 1311.62 USD |
|---|---|
| **Taxes/Carrier-imposed Fees:** | 120.18 |
| **Total:** | **1431.80 USD** |

This ticket is non-refundable unless issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply and are displayed in the sections below.

### Details: Taxes/Carrier-imposed Fees

| Total: | 120.18 |
|---|---|
| Itemized: | 5.00 AY 9.00 XF 7.80 ZP 98.38 US |

### Fare Details
CMH DL NYC655.81MA00A0XQ DL CMH655.81MA00A0XQ USD1311.62END ZP CMHLGA XF CMH4.5LGA4.5

### Ticketing Details

| Passenger: | Ticket #: | Place of Issue: | Issue Date: | Expiration Date: |
|---|---|---|---|---|
| DAVID BECK | 00623272533030 | LAXWEB | 28MAR13 | 28MAR14 |

**Baggage Fees**

**Debra Gaunder**

**From:** Delta Air Lines [DeltaAirLines@e.delta.com]
**Sent:** Monday, April 01, 2013 11:43 AM
**To:** Debra Gaunder
**Subject:** JENNIFER A COLUMBUS 03APR13



## ▲ DELTA    delta.com    My Trips    Earn Miles

# YOUR ITINERARY AND RECEIPT



**To access your boarding pass at the airport,** print email now and scan at a Delta self-service kiosk.

**Please review this information before your trip.** If you need to contact Delta or check your flight information, go to delta.com or call 1-800-221-1212. For a complete list of world wide phone numbers, please visit www.delta.com/contact _us.

You can exchange, reissue and refund eligible electronic tickets at delta.com. Take control and make changes to your itineraries at delta.com/itineraries.

You can check in for your flight up to 24 hours prior to departure time. Check in online by clicking the link below or download the Fly Delta app here. You can also use the app to change seats, track your bag, view your flight status and so much more.

**Thanks for choosing Delta.**
Flight Confirmation #: HGGZGB | Ticket #: 00623276117892     CHECK IN ONLINE >

## Your Flight Information

### Wed 03APR

| | | | | |
|---|---|---|---|---|
| LV **7:00am** | COLUMBUS | AR **8:07am** | MPLS-ST PAUL | **DELTA 4045\*** (M) Snacks For Sale |
| LV **4:25pm** | MPLS-ST PAUL | AR **7:18pm** | COLUMBUS | **DELTA 3842\*** ECONOMY (M) Snacks For Sale |

*Flight 4045 Operated by PINNACLE AIRLINES
*Flight 3842 Operated by PINNACLE AIRLINES

7A

**Your Flight Details**    Manage Trip ›

| Passenger Details | Flights | Seats |
|---|---|---|
| **JENNIFER A BATTLE**<br>SkyMiles #*******562 Gold | DELTA 4045<br>DELTA 3842 | See delta.com<br>07A |

***Visit delta.com or use the Fly Delta app to view, select or change your seat

## Receipt Information

**Billing Details**

| Passenger:<br>**JENNIFER A BATTLE** | Payment Method:<br>VI************2036 | Ticket Number:<br>**00623276117892** |
|---|---|---|

| FARE: | **1170.24 USD** |
|---|---|
| Taxes/Carrier-imposed Fees: | 109.56 |
| **Total:** | **1279.80 USD** |

This ticket is non-refundable unless issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply and are displayed in the sections below.

## Details Taxes/Carrier-imposed Fees

| Total: | 109.56 |
|---|---|
| Itemized: | 5.00 AY 9.00 XF 7.80 ZP 87.76 US |

## Fare Details

CMH DL MSP585.12MA00A0RA DL CMH585.12MA00A0RA USD1170.24END ZP CMHMSP XF CMH4.5MSP4.5

## Ticketing Details

| Passenger: | Ticket #: | Place of Issue: | Issue Date: | Expiration Date: |
|---|---|---|---|---|
| JENNIFER A BATTLE | 00623276117892 | LAXWEB | 01APR13 | 01APR14 |

**Baggage Fees**

Thank you for being a valued customer. The fees below are based on general passenger information. If you qualify for free or discounted checked baggage, this will be taken into account when you check in.

| Airline Rule Applied | Origin Destination | Baggage | Tax | Total |
|---|---|---|---|---|

2

AMERICAN EXPRESS®BUSINESS TRAVEL

Page 1 of 2
Generated: January 24, 2013  6:23 PM

## Travel Arrangements for  JENNIFER A BATTLE

| Record Locator | LJNYJC |
|---|---|
| Trip ID | 11302820248 |
| | CARPENTER AND LIPPS |
| | 280 N HIGH ST STE 1300 |
| | COLUMBUS,OH  43215 |

Agent ID: PJ

Phone: .. / Fax: ..

### Invoice Details

**Ticket Information**

| Airline Code | 006 | Ticket Date | 1/24/2013 |
|---|---|---|---|
| Ticket Number | 7201104656 | Invoice | 0127233 |
| Check Digit | 2 | Electronic | Yes |

**Charges**

| | |
|---|---|
| Ticket Base Fare | 0.00 |
| Ticket Tax Fare | 0.00 |
| Total (USD) Ticket Amount | 0.00 |
| Current Fare | 1,276.80 |
| Prior ticket 0067199256727   credit | -1,276.80 |
| Exchange Fee | 0.00 |
| Transaction Fee | 35.00 |
| Airfare charged to Visa | |
| Billing Account: | VI XXXXXXXXXXX2036 |
| Total | 32.00 |

### Travel Details                    Thursday  January 24, 2013

**Flight Information**

| Airline | DELTA AIR LINES | Estimated time | 2 hours 22 minutes |
|---|---|---|---|
| Flight | 5703 | Distance | 627 Miles |
| | OPERATED BY  COMPASS DBA DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | Cont breakfast |
| Destination | Minneapolis St Pl, MN | Plane | Embraer 175 JET |
| Departing | 7:00 AM | | |
| Arriving | 8:22 AM | | |
| Arrival Terminal | TERMINAL 1 - LINDBERGH | | |
| Seat | 9A | | |
| Class | Coach | | |

**Hotel Information**

| Hotel | MARRIOTT HOTELS |
|---|---|
| | MINNEAPOLIS MARRIOTT CITY CTR |
| Hotel Address | 30 S 7TH ST |
| | MINNEAPOLIS MN 55402 |
| Confirmation Number | 82966063 |
| Check In Date | 1/24/2013 |
| Check out Date | 1/25/2013 |
| Hotel Rate | 209.00 USD per night |
| Phone Number | 1-612-3494000 |
| Fax Number | 1-612-3327165 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | KING, NSRM |
| Frequent Guest | 568145742 |

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™ 

Airline Membership          DL9103211582
CANCEL BY 06 PM DAY OF ARRIVAL

## Travel Details                                    Friday   January 25, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 54 minutes |
| Flight | 3913 | Distance | 627 Miles |
| | OPERATED BY PINNACLE DBA DELTA CONNECTION | | |
| Origin | Minneapolis St Pl, MN | Meal Service | Cont breakfast |
| Destination | Columbus, OH | Plane | Canadair RegionalJet |
| Departing | 3:25 PM | | |
| Arriving | 6:19 PM | | |
| | | | |
| Departure Terminal | TERMINAL 1 - LINDBERGH | | |
| Seat | 5B | | |
| Class | Coach | | |

## Travel Details                                    Saturday  May 25, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 9103211582 | JENNIFER A BATTLE |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| GY667V | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-672-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
TICKET EXCHANGE FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

AMERICAN EXPRESS®BUSINESS TRAVEL

## Travel Arrangements for  JEFFREY A LIPPS

| | | | |
|---|---|---|---|
| Record Locator | **ADLUBE** | | |
| Trip ID | **10627515834** | | |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS,OH 43215 | | |

Agent ID: KJ

Phone: .. / Fax: ..

## Invoice Details

### Ticket Information

| Airline Code | 006 | Ticket Date | 4/4/2013 |
|---|---|---|---|
| Ticket Number | 7218539154 | Invoice | 0141518 |
| Check Digit | 4 | Electronic | Yes |

### Charges

| | |
|---|---|
| Ticket Base Fare | 1,180.46 |
| Ticket Tax Fare | 110.34 |
| Total (USD) Ticket Amount | 1,290.80 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| **Total** | **1,325.80** |

## Travel Details                     Wednesday  April 10, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 45 minutes |
| Flight | 5000 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 3:51 PM | | |
| Arriving | 5:36 PM | | |
| Arrival Terminal | TERMINAL D | | |
| Seat | 8B | | |
| Class | Coach | | |

### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | JW MARRIOTT ESSEX HOUSE |
| Hotel Address | 160 CENTRAL PARK SOUTH |
| | NEW YORK NY 10019 |
| Confirmation Number | 86370516 |
| Check in Date | 4/10/2013 |
| Check out Date | 4/11/2013 |
| Hotel Rate | 525.00 USD per night |
| Phone Number | 1-212-2470300 |
| Fax Number | 1-212-3151839 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | RQST NON SMOKING KING |
| Frequent Guest | 166162789 |
| CANCEL 01 DAYS BEFORE ARRIVAL. | |

## Travel Details                    Thursday  April 11, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours  6 minutes |
| Flight | 5978 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 8:15 PM | | |
| Arriving | 10:20 PM | | |
| Departure Terminal | TERMINAL D | | |
| Seat | Unassigned | | |
| Class | Coach | | |

SEAT ASSIGNMENTS HELD FOR AIRPORT CHECK IN ONLY.

## Travel Details                    Friday  February 28, 2014

THANK YOU FOR CALLING AMERICAN EXPRESS BUSINESS TRAVEL.

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003894375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| HHKERH | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4436
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
*************************************************
PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED
CHARGES, INCLUDING, BUT NOT LIMITED TO, DAILY RESORT OR
FACILITY FEES, MAY BE APPLICABLE TO YOUR STAY AND PAYABLE
TO THE HOTEL OPERATOR AT CHECK-OUT FROM THE PROPERTY.
YOU MAY WISH TO INQUIRE WITH THE HOTEL BEFORE YOUR TRIP
REGARDING THE EXISTENCE AND AMOUNT OF SUCH CHARGES.
*************************************************
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
AIR RAIL TRANSACTION OR BOOKING FEE  36.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

AMERICAN EXPRESS®BUSINESS TRAVEL

Page 1 of 2
Generated: April 18, 2013  3:05 PM

## Travel Arrangements for  JEFFREY A LIPPS

| Record Locator | YQUNGI |
|---|---|
| Trip ID | 12100950082 |
| | CARPENTER AND LIPPS |
| | 280 N HIGH ST STE 1300 |
| | COLUMBUS,OH 43215 |

Agent ID: EL

Phone: .. / Fax: ..

### Invoice Details

**Ticket Information**

| Airline Code | 006 | Ticket Date | 4/18/2013 |
|---|---|---|---|
| Ticket Number | 7222103391 | Invoice | 0144442 |
| Check Digit | 2 | Electronic | Yes |

**Charges**

| | |
|---|---|
| Ticket Base Fare | 1,173.96 |
| Ticket Tax Fare | 109.84 |
| Total (USD) Ticket Amount | 1,283.80 |

Airfare charged to American Express

| Billing Account: | AX XXXXXXXXXXX2007 |
|---|---|
| **Total** | **1,283.80** |

### Travel Details                          Tuesday April 23, 2013

**Flight Information**

| Airline | DELTA AIR LINES | Estimated time | 2 hours  5 minutes |
|---|---|---|---|
| Flight | 4236 | Distance | 627 Miles |
| | OPERATED BY  PINNACLE DBA DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | Cont breakfast |
| Destination | Minneapolis St Pl, MN | Plane | Canadair RegionalJet |
| Departing | 2:45 PM | | |
| Arriving | 3:50 PM | | |
| Arrival Terminal | TERMINAL  1 - LINDBERGH | | |
| Seat | 12C | | |
| Class | Conch | | |

**Hotel Information**

| Hotel | AK |
|---|---|
| | THE HOTEL MINNEAPOLIS AUTOGRAP |
| Hotel Address | 215 4TH STREET SOUTH |
| | MINNEAPOLIS MN 55401 |
| Confirmation Number | 83139815 |
| Check in Date | 4/23/2013 |
| Check out Date | 4/26/2013 |
| Hotel Rate | 209.99 USD per night |
| Phone Number | 1-612-3402000 |
| Fax Number | 1-612-2155400 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM KING |
| Frequent Guest | 166152769 |
| Airline Membership | AAW775010 |
| CANCEL 01 DAYS BEFORE ARRIVAL. | |

### Travel Details                          Friday April 26, 2013



ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™

## Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 55 minutes |
| Flight | 4050 | Distance | 627 Miles |
| | OPERATED BY PINNACLE DBA DELTA CONNECTION | | |
| Origin | Minneapolis St Pl, MN | Meal Service | Cont breakfast |
| Destination | Columbus, OH | Plane | Canadair RegionalJet |
| Departing | 7:15 PM | | |
| Arriving | 10:10 PM | | |
| | | | |
| Departure Terminal | TERMINAL 1 - LINDBERGH | | |
| Seat | 2A | | |
| Class | Coach | | |

## Travel Details                              Saturday  August 24, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003864375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| HJ4KB7 | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4436
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
**********************************************

PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED
CHARGES, INCLUDING, BUT NOT LIMITED TO, DAILY RESORT OR
FACILITY FEES, MAY BE APPLICABLE TO YOUR STAY AND PAYABLE
TO THE HOTEL OPERATOR AT CHECK-OUT FROM THE PROPERTY.
YOU MAY WISH TO INQUIRE WITH THE HOTEL BEFORE YOUR TRIP
REGARDING THE EXISTENCE AND AMOUNT OF SUCH CHARGES.
**********************************************

PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

# JANUARY HOTEL DOCUMENTATION

Page 1 of 1

130 West 46th Street
New York, NY 10036
212.485.2400 :Phone
212.485.2789 :Fax
877.692.6873 :Reservations
www.themusehotel.com



the Muse
new york
A KIMPTON HOTEL

LIPPS, JEFFREY A

**Room Number:** 1804
**Daily Rate:** 297.00
**Room Type:** EXKG
**No. of Guests:** 1 / 0

US

| ARRIVAL | DEPARTURE | CREDIT CARD | | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|--|-----------|----------|---------|
| 01/07/13 | 01/09/13 | XXXXXXXXXXXXX2007 | | AMX | ICNS | 11460362207 |

| DATE | ROOM NO | DESCRIPTION | REFERENCE | AMOUNT |
|------|---------|-------------|-----------|--------|
| 01/07/13 | 1804 | ROOM CHARGE | #1804 LIPPS, JEFFREY A | $297.00 |
| 01/07/13 | 1804 | TAX - ROOM - CITY | TAX - ROOM - CITY | $17.46 |
| 01/07/13 | 1804 | TAX - ROOM - STATE | TAX - ROOM - STATE | $26.36 |
| 01/07/13 | 1804 | TAX - ROOM - LOCAL | TAX - ROOM - LOCAL | $2.00 |
| 01/07/13 | 1804 | TOURISM ASSESSMENT | TOURISM ASSESSMENT | $1.50 |
| 01/08/13 | 1804 | ROOM SERVICE | 1804/4002/06:29/ROOM SERVICE | $35.25 ✱ |
| 01/08/13 | 1804 | NIOS CHARGE | 1804/2018/17:58/NIOS CHARGE | $19.00 |
| 01/08/13 | 1804 | ROOM CHARGE | #1804 LIPPS, JEFFREY A | $297.00 |
| 01/08/13 | 1804 | TAX - ROOM - CITY | TAX - ROOM - CITY | $17.46 |
| 01/08/13 | 1804 | TAX - ROOM - STATE | TAX - ROOM - STATE | $26.36 |
| 01/08/13 | 1804 | TAX - ROOM - LOCAL | TAX - ROOM - LOCAL | $2.00 |
| 01/08/13 | 1804 | TOURISM ASSESSMENT | TOURISM ASSESSMENT | $1.50 |
| 01/09/13 | 1804 | ROOM SERVICE | 1804/4001/08:45/ROOM SERVICE | $33.95 ✱ |
| 01/09/13 | 1804 | AMERICAN EXPRESS | AMERICAN EXPRESS | ($776.82) |

*✱ only expensed $20 per meal*

**TOTAL DUE:**   $0.00

KIMPTON hotels & restaurants

800.KIMPTON • KIMPTONHOTELS.COM

# Marriott.

## MINNEAPOLIS CITY CENTER

**GUEST FOLIO**

30 South 7th Street, Minneapolis, MN 55402 • 612.349.4000 • Marriott.com/MSPCC

| 1113 | BECK/DAVID/MR | 209.00 | 01/18/13 | 12:00 | 12707 |
| Room | Name | Rate | Depart | Time | ACCT# |

GK Type

01/17/13  11:05

46

| Room Clerk | Address | Payment | | | MRW#: XXXXX4216 |

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|------|-----------|---------|---------|-------------|
| 01/17 | TELECOMM    WFB | 14.95 | | |
| 01/17 | TELTAX      WFB | 1.03 | | |
| 01/17 | LOCAL TX    WFB | .98 | | |
| 01/17 | ROOM       1113, 1 | 209.00 | | |
| 01/17 | STATE TX   1113, 1 | 14.37 | | |
| 01/17 | LOCAL TX   1113, 1 | 13.64 | | |
| 01/18 | AX CARD | | 253.97 | |

**TO BE SETTLED TO:**   AMERICAN EXPRESS CURRENT BALANCE   .00

THANK YOU FOR CHOOSING MARRIOTT! TO EXPEDITE YOUR CHECK-OUT,
PLEASE CALL 7700 FOR VOICE MAIL CHECK-OUT OR PRESS 'MENU' ON
YOUR TV REMOTE CONTROL TO ACCESS VIDEO CHECK-OUT

```
-------------------- EXP. REPORT SUMMARY --------------------
01/17  TELECOMM                14.95
       TELTAX                   1.03
       LOCAL TX                  .98
       ROOM&TAX               237.01
```

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

Your Rewards points/miles earned on your eligible earings
will be credited to your account. Check your
Rewards Account Statement for update activity.

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to
you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The
credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you
are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5%
per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X_____

  

♻ Contains 30% post consumer fibers

To secure your next stay, go to Marriott.com

Page 1 of 1

130 West 46th Street
New York, NY 10036
212.485.2400 :Phone
212.485.2769 :Fax
877.692.6873 :Reservations
www.themusehotel.com



LIPPS, JEFFREY A

US

**Room Number:** 907
**Daily Rate:** 254.00
**Room Type:** KGDX
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 01/17/13 | 01/18/13 | XXXXXXXXXXXX2007 | AMX | ICNS | 11460363284 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 01/17/13 | 907 | ROOM CHARGE | #907 LIPPS, JEFFREY A | $254.00 |
| 01/17/13 | 907 | TAX - ROOM - CITY | TAX - ROOM - CITY | $14.92 |
| 01/17/13 | 907 | TAX - ROOM - STATE | TAX - ROOM - STATE | $22.54 |
| 01/17/13 | 907 | TAX - ROOM - LOCAL | TAX - ROOM - LOCAL | $2.00 |
| 01/17/13 | 907 | TOURISM ASSESSMENT | TOURISM ASSESSMENT | $1.50 |
| 01/18/13 | 907 | AMERICAN EXPRESS | AMERICAN EXPRESS | ($294.96) |

**TOTAL DUE:**            $0.00

KIMPTON hotels & restaurants

800.KIMPTON • KIMPTONHOTELS.COM

**Marriott.**
HOTELS & RESORTS

GUEST FOLIO

| 1822 | BATTLE/JENNIFER/MRS | 209.00 | DUPLICATE | 11:07 | ACCT# |
|------|---------------------|--------|-----------|-------|-------|
| Room | Name | Rate | Depart | Time | 13409 |

GK
Type

01/21/13
Arrivd                    Time

1256 ROSEBANK DR
COLUMBUS      OH            VSXXXXXXXXXXXX2036
432355115                  Payment          MR#: 568145742

Room
Clerk     Address

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|------|-----------|---------|---------|-------------|
| 01/20 | TELECOMM WFB | 14.95 | | |
| 01/20 | TELTAX    WFB | 1.03 | | |
| 01/20 | LOCAL TX  WFB | .98 | | |
| 01/20 | TELECOMM LOCALBND | .00 | | |
| 01/20 | TELECOMM LNGDISBN | .00 | | |
| 01/21 | RM SERV 91021822 | 10.64 | | |
| 01/21 | ROOM      1822, 1 | 209.00 | | |
| 01/21 | STATE TX  1822, 1 | 14.37 | | |
| 01/21 | LOCAL TX  1822, 1 | 13.64 | | |
| 01/22 | RM SERV 91281822 | 23.26 | | |
| 01/22 | RM SERV 91281822 | 5.00 | | |
| 01/21 | TELECOMM WFB | 14.95 | | |
| 01/21 | TELTAX    WFB | 1.03 | | |
| 01/21 | LOCAL TX  WFB | .98 | | |
| 01/21 | TELECOMM LOCALBND | .00 | | |
| 01/21 | TELECOMM LNGDISBN | .00 | | |
| 01/22 | CCARD-VS | | 309.83 | |
|       | VSXXXXXXXXXXXX2036 | | | |

.00

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If in any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 28 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

® Contains 30% post consumer fibers                    To secure your next stay, go to Marriott.com



**COURTYARD®**
**Marriott**

Courtyard by Marriott
New York Manhattan
Midtown East

868 3rd Ave
New York Ny 10022
T 212.644.1300



| 21Jan13 | Room Charge | 259.00 | |
| 21Jan13 | State Sales Tax | 10.36 | |
| 21Jan13 | City Sales Tax | 12.63 | |
| 21Jan13 | City Occupancy Tax | 18.22 | |
| 21Jan13 | Occ. Tax/Javits Ctr Fee | 3.50 | |
| 22Jan13 | Restaurant Room Charge | 10.00 | — JFC —Breakfast |
| 22Jan13 | Room Charge | 319.00 | |
| 22Jan13 | State Sales Tax | 12.76 | |
| 22Jan13 | City Sales Tax | 15.56 | |
| 22Jan13 | City Occupancy Tax | 18.74 | |
| 22Jan13 | Occ. Tax/Javits Ctr Fee | 3.50 | |
| 23Jan13 | American Express | | 680.26 |
| | *Card #: AXXXXXXXXXXXXX2007/XXXX* | | |
| | *Amount:  680.26  Auth: 106371  Signature on File* | | |

**Balance:**    0.00

**Rewards Account # XXXXX2769.** Your Rewards points/miles earned on your eligible earnings will be credited to your account. Check your Rewards Account Statement or your online Statement for updated activity.

Express check out available from your room. Dial extension "2768" to use this feature. Only your FULL NAME and ROOM NUMBER is required. On behalf of the team at the Midtown East Courtard by Marriott THANK YOU for your business.

Get all your hotel bills by email by updating your Rewards Preferences. Or, ask the Front Desk to email your bill for this stay. See "Internet Privacy Statement" on Marriott.com.

**CITY CENTER**

Marriott.com/MSPCC

**GUEST FOLIO**

| | | | | | 00013424_00001 |
|---|---|---|---|---|---|
| 1403 | BATTLE JENNIFER MRS | $209.00 | 01/25/13 | | |
| ROOM GK | NAME | RATE | DEPART 01/24/13 | TIME | |
| TYPE | 1256 ROSEBANK DR | | ARRIVE | TIME | |
| ROOM CLERK | COLUMBUS, OH | | PAYMENT | | |
| | ADDRESS | | | | |

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|---|---|---|---|---|
| 01/23/13 | TELECOMM | $14.95 | | |
| 01/23/13 | TELTAX | $1.03 | | |
| 01/23/13 | LOCAL TX | $0.98 | | |
| 01/23/13 | TELECOMM | $0.00 | | |
| 01/23/13 | TELECOMM | $0.00 | | |
| 01/24/13 | ROOM | $209.00 | | |
| 01/24/13 | STATE TX | $14.37 | | |
| 01/24/13 | LOCAL TX | $13.64 | | |
| 01/25/13 | NSHORES | $14.40 | | |
| 01/25/13 | NSHORES | $3.00 | | |
| | Total | | | $271.37 |
| 01/25/20 | VS XXXXXXXXXXXX2036 | | $271.37 | |
| | Total | | | $0.00 |

Your charges have been settled against XXXXXXXXXXXX2036.

wifi  16.96
food  17.40
Room  237.01
      271.37

**Marriott.**
**MINNEAPOLIS**
**CITY CENTER**

30 South Seventh Street
Minneapolis, Minnesota 55402
(612) 349-4000
Marriott.com/MSPCC

This statement is your only receipt. You have agreed to pay in cash or by a personal personal check or to authorize us to charge your credit card (and all amounts charged to you. The amount shown in the credit or hold opposite any credit card entry in the reference column above will be charged to the credit card in full as set forth above. (The credit card company will bill for the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are billed in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5%

# FEBRUARY
# HOTEL
# DOCUMENTATION



# JW MARRIOTT
## ESSEX HOUSE NEW YORK

Mr Jeffrey Lipps
3052 Mann Rd
Blacklick OH 43004
United States

| | |
|---|---|
| Room Number: | 0341 |
| Arrival Date: | 02-05-13 |
| Departure Date: | 02-06-13 |
| CRS Number: | 89842762 |
| Rewards No: | XXXXX2769 |
| Page No: | 1 of 2 |

**INFORMATION INVOICE**

Folio No: 33995

02-06-13

| Date | Description | Reference | | Charges | Credits |
|---|---|---|---|---|---|
| 02-05-13 | South Gate Rest. Breakfast | CHECK# 1786 | | 73.00 | |
| 02-05-13 | South Gate Bar Dinner | CHECK# 4065 | | 22.00 | |
| 02-05-13 | Room Rate | | | 349.00 | |
| 02-05-13 | Sales Tax 8.875% | | | 30.97 | |
| 02-05-13 | City Occ Tax 5.875% | | | 20.50 | |
| 02-05-13 | City Occ Tax per Rm Night | | | 2.00 | |
| 02-05-13 | Conv Ctr Tax $1.50 Rm Night | | | 1.50 | |
| 02-06-13 | American Express | XXXXXXXXXXX2007 | XX/XX | | 498.97 |
| | | **Total** | | 498.97 | 498.97 |
| | | **Balance** | | 0.00 | |

*expensed $40*

Your Marriott Rewards Points/Frequent Flyer Miles earned will be credited to your account and will appear on your next



# JW MARRIOTT.
### ESSEX HOUSE NEW YORK

Mr Jeffrey Lipps
3052 Mann Rd
Blacklick OH 43004
United States

| | |
|---|---|
| Room Number: | 1610 |
| Arrival Date: | 01-27-13 |
| Departure Date: | 02-02-13 |
| CRS Number: | 85889964 |
| Rewards No: | XXXXX2769 |
| Page No: | 1 of 3 |

## INVOICE

Folio No: 33186

02-02-13

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 01-27-13 | South Gate Bar Dinner | CHECK# 4155 | 22.00 | — JAL |
| 01-27-13 | Room Rate | | 329.00 | billed $20 |
| 01-27-13 | Sales Tax 8.875% | | 28.84 | |
| 01-27-13 | City Occ Tax 5.875% | | 19.09 | |
| 01-27-13 | City Occ Tax per Rm Night | | 2.00 | |
| 01-27-13 | Conv Ctr Tax $1.50 Rm Night | | 1.50 | |
| 01-28-13 | South Gate Bar Dinner | CHECK# 4229 | 44.00 | — JAL |
| 01-28-13 | Room Rate | | 329.00 | billed $20 |
| 01-28-13 | Sales Tax 8.875% | | 28.84 | |
| 01-28-13 | City Occ Tax 5.875% | | 19.09 | |
| 01-28-13 | City Occ Tax per Rm Night | | 2.00 | |
| 01-28-13 | Conv Ctr Tax $1.50 Rm Night | | 1.50 | |
| 01-29-13 | South Gate Bar Dinner | CHECK# 4348 | 22.00 | — JAL |
| 01-29-13 | Room Rate | | 329.00 | billed $20 |
| 01-29-13 | Sales Tax 8.875% | | 28.84 | |
| 01-29-13 | City Occ Tax 5.875% | | 19.09 | |
| 01-29-13 | City Occ Tax per Rm Night | | 2.00 | |
| 01-29-13 | Conv Ctr Tax $1.50 Rm Night | | 1.50 | — JAL |
| 01-30-13 | South Gate Bar Dinner | CHECK# 4458 | 44.50 | billed $20 |
| 01-30-13 | Room Rate | | 329.00 | |
| 01-30-13 | Sales Tax 8.875% | | 28.84 | |
| 01-30-13 | City Occ Tax 5.875% | | 19.09 | |
| 01-30-13 | City Occ Tax per Rm Night | | 2.00 | |
| 01-30-13 | Conv Ctr Tax $1.50 Rm Night | | 1.50 | CARE SEARL DUNCAN |
| 01-31-13 | Bus Ctr PKG Overage | | 3.50 | |
| 01-31-13 | Bus Center Fax | 17 pgs fax received | 5.50 | |
| 01-31-13 | Tel - Phone Sales Tax 8.875% | | 0.49 | |
| 01-31-13 | Bus Center Fax | 17 pgs fax received | 5.50 | Perform EXAMPLE |
| 01-31-13 | Tel - Phone Sales Tax 8.875% | | 0.49 | |

160 CENTRAL PARK SOUTH, NEW YORK, NEW YORK 10019
tel. (212) 484-5197 fax (212) 484-4636 www.marriott.com



# JW MARRIOTT.
## ESSEX HOUSE NEW YORK

Mr Jeffrey Lipps
3052 Mann Rd
Blacklick OH 43004
United States

| | |
|---|---|
| Room Number: | 1610 |
| Arrival Date: | 01-27-13 |
| Departure Date: | 02-02-13 |
| CRS Number: | 85889964 |
| Rewards No: | XXXXX2769 |
| Page No: | 2 of 3 |

**INVOICE**

Folio No: 33186

02-02-13

| Date | Description | Reference | | Charges | Credits |
|---|---|---|---|---|---|
| 01-31-13 | South Gate Bar Dinner | CHECK# 4573 | billed $22.00 | 62.50 JAL | |
| 01-31-13 | Room Rate | | | 329.00 | |
| 01-31-13 | Sales Tax 8.875% | | | 28.84 | |
| 01-31-13 | City Occ Tax 5.875% | | | 19.09 | |
| 01-31-13 | City Occ Tax per Rm Night | | | 2.00 | |
| 01-31-13 | Conv Ctr Tax $1.50 Rm Night | | | .50 | |
| 02-01-13 | South Gate Bar Dinner | CHECK# 4709 | | 22.00 — JAL PLUS | |
| 02-01-13 | Room Rate | | | 299.00 | $32.00 (RECENT) |
| 02-01-13 | Sales Tax 8.875% | | | 26.18 | |
| 02-01-13 | City Occ Tax 5.875% | | | 17.33 | |
| 02-01-13 | City Occ Tax per Rm Night | | | 2.00 | |
| 02-01-13 | Conv Ctr Tax $1.50 Rm Night | | | 1.50 | |
| 02-02-13 | American Express | XXXXXXXXXXX2007 | XX/XX | | 2,480.64 |
| | | Total | | 2,480.64 | 2,480.64 |
| | | Balance | | 0.00 | |

Your Marriott Rewards Points/Frequent Flyer Miles earned will be credited to your account and will appear on your next



## JW MARRIOTT.
### ESSEX HOUSE NEW YORK

Mr Jeffrey Lipps
3052 Mann Rd
Blacklick OH 43004
United States

| | |
|---|---|
| Room Number: | 1610 |
| Arrival Date: | 01-27-13 |
| Departure Date: | 02-02-13 |
| CRS Number: | 85889964 |
| Rewards No: | XXXXX2769 |
| Page No: | 3 of 3 |

**INVOICE**

Folio No: 33186

02-02-13

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|

statement.

160 CENTRAL PARK SOUTH, NEW YORK, NEW YORK 10019
tel. (212) 484-5197  fax (212) 484-4636  www.marriott.com

**Marriott**

MINNEAPOLIS
CITY CENTER

GUEST FOLIO

30 South 7th Street, Minneapolis, MN 55402 • 612.349.4000 • Marriott.com/MSPCC

| | | | | | |
|---|---|---|---|---|---|
| 1416 Room | BATTLE/JENNIFER/MRS Name | 229.00 Rate | DUPLICATE | 9:52 Time | ACCT# 5452 |
| QK Type | | 3 Arrive | 02/19/13 | Time | |

1256 ROSEBANK DR
COLUMBUS    OH
432355115

VSXXXXXXXXXXXXX2036
Payment

MR#: 568145742

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|---|---|---|---|---|
| 02/18 | TELECOMM WFB | .00 | | |
| 02/18 | TELECOMM LOCALBND | .00 | | |
| 02/19 | RM SERV 25101416 | 30.92 | | |
| 02/19 | TELECOMM WFB | .00 | | |
| 02/19 | TELECOMM LOCALBND | .00 | | |
| 02/19 | ROOM 1416, 1 | 229.00 | | |
| 02/19 | RM TAX 1416, 1 | 30.68 | | |
| 02/20 | NSHORES 41451416 | 3.00 | | |
| 02/20 | CCARD-VS | | 293.60 | |
| | VSXXXXXXXXXXXXX2036 | | | |
| | | | | .00 |

293.60
30.92   Room Serv.
262.68
3.00   Lunch
259.68   Hotel

fax(12/19)
30.92
signed - 25
over 4 12.72

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

# Marriott

**MINNEAPOLIS CITY CENTER**

**GUEST FOLIO**

30 South 7th Street, Minneapolis, MN 55402 • 612.349.4000 • Marriott.com/MSPCC

| | | | | | |
|---|---|---|---|---|---|
| **1317** Room | CORCORAN/JEFFERY Name | | 209.00 Rate | 02/20/13 Depart 14:13 Time | 7321 ACCT# |
| **GD** Type | | | | 02/19/13 Arrive 10:32 Time | |

| | | | | |
|---|---|---|---|---|
| **92** | XXX | | | |
| | XXX | NE | VSXXXXXXXXXXXX9061 | |
| Room Clerk | 11111 Address | | Payment | MRW#: |

| DATE | REFERENCE | | CHARGES | CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| 02/18 | TELECOMM | WFB | 14.95 | | |
| 02/18 | TELTAX | WFB | 1.03 | | |
| 02/18 | LOCAL TX | WFB | .98 | | |
| 02/19 | ROOM | 1317, 1 | 209.00 | | |
| 02/19 | STATE TX | 1317, 1 | 14.37 | | |
| 02/19 | LOCAL TX | 1317, 1 | 13.64 | | |
| 02/20 | NSHORES | 41481317 | 20.62 | | |
| 02/20 | CCARD-VS | | | 274.59 | |
| | SETTLED TO: | VISA | | XXXXXXXXXXXX9061 | |
| | | | | | .00 |

------------------- EXP. REPORT SUMMARY -------------------

| | | |
|---|---|---|
| 02/18 | TELECOMM | 14.95 |
| | TELTAX | 1.03 |
| | LOCAL TX | .98 |
| 02/19 | ROOM&TAX | 237.01    #253,97 |
| 02/20 | NSHORES | 20.62  Breakfast |

AS REQUESTED, A FINAL COPY OF YOUR BILL WILL BE EMAILED TO:
LEBEAU@CARPENTERLIPPS.COM
SEE "INTERNET PRIVACY STATEMENT" ON MARRIOTT.COM

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X_____

⊕ Contains 30% post consumer fibers                                          To secure your next stay, go to Marriott.com



# J.W. MARRIOTT
### ESSEX HOUSE NEW YORK

Mr Jeffrey Lipps
3052 Mann Rd
Blacklick OH 43004
United States

| | |
|---|---|
| Room Number: | 0454 |
| Arrival Date: | 02-20-13 |
| Departure Date: | 02-22-13 |
| CRS Number: | 92178051 |
| Rewards No: | XXXXX2769 |
| Page No: | 1 of 2 |

**INFORMATION INVOICE**

Folio No:

02-22-13

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 02-20-13 | Bus Center Fax | 25 pgs fax received | 9.50 | *ros cost/gold* |
| 02-20-13 | Tel – Phone Sales Tax 8.875% | | 0.84 | |
| 02-20-13 | Bus Center Fax | 26 pgs fax received | 10.00 | *noscar/cafons* |
| 02-20-13 | Tel – Phone Sales Tax 8.875% | | 0.89 | |
| 02-20-13 | Room Rate | | 379.00 | |
| 02-20-13 | Sales Tax 8.875% | | 33.28 | |
| 02-20-13 | City Occ Tax 5.875% | | 22.03 | |
| 02-20-13 | City Occ Tax per Rm Night | | 4.00 | |
| 02-20-13 | Conv Ctr Tax $1.50 Rm Night | | 1.50 | |
| 02-21-13 | South Gate Bar Dinner | CHECK# 4816 | 22.00 | *JAL Dinner* |
| 02-21-13 | Room Rate | | 379.00 | |
| 02-21-13 | Sales Tax 8.875% | | 33.28 | |
| 02-21-13 | City Occ Tax 5.875% | | 22.03 | |
| 02-21-13 | City Occ Tax per Rm Night | | 4.00 | |
| 02-21-13 | Conv Ctr Tax $1.50 Rm Night | | 1.50 | |
| 02-21-13 | American Express | | | 922.85 |
| | | **Total** | **922.85** | **922.85** |
| | | **Balance** | **0.00** | |

Your Marriott Rewards Points/Frequent Flyer Miles earned will be credited to your account and will appear on your next



## JW MARRIOTT
### ESSEX HOUSE NEW YORK

Mr Jeffrey Lipps
3052 Mann Rd
Blacklick OH 43004
United States

| | |
|---|---|
| Room Number: | 0454 |
| Arrival Date: | 02-20-13 |
| Departure Date: | 02-22-13 |
| CRS Number: | 92178051 |
| Rewards No: | XXXXX2769 |
| Page No: | 2 of 2 |

**INFORMATION INVOICE**

Folio No:

02-22-13

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|

statement.

**Debra Gaunder**

| | |
|---|---|
| **From:** | Thanks for staying! [efolio@marriott.com] |
| **Sent:** | Thursday, February 28, 2013 3:30 PM |
| **To:** | Debra Gaunder |
| **Subject:** | Your Feb 25, 2013 - Feb 26, 2013 stay at the New York Marriott East Side |



| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 02/25/13 | TELECOMM | WFB | 16.95 | |
| 02/25/13 | TEL TAX | WFB | 1.50 | |
| 02/25/13 | ROOM TR | 1232, 1 | 339.00 | |
| 02/25/13 | RM TX | 1232, 1 | 30.09 | |
| 02/25/13 | NYC TAX | 1232, 1 | 19.92 | |
| 02/25/13 | OCC/JAV | OCC/JAV | 3.50 | |
| 02/26/13 | 525LEX | 5425 | 26.30 | |
| 02/26/13 | Payment - Visa XXXXXXXXXXX2036 | | | 437.26 |

| **Total balance** | | | | **0.00** USD |

Was that the best night's sleep you've ever had? How about a repeat performance at your place!

shopmarriott.com

**Important Information**

1

Marriott Find & Reserve - Reservation Confirmation

## ⌐ Marriott

Marriott Hotels & Resorts > Hotel > Step 4 - Thank You
**New York Marriott East Side**

525 Lexington Avenue at 49th Street · New York, NY 10017 USA

MAPS & TRANSPORTATION
FACT SHEET
BUSINESS ATTRACTIONS
PRINT THIS RESERVATION

DRIVING DIRECTIONS
E-MAIL TO A FRIEND
SEND TO MICROSOFT OUTLOOK
PHOTO GALLERY

### Confirmation Number: 87676409

Thank you for your reservation. Your reservation is guaranteed to your MasterCard card. An email with this
information has been sent to frick@carpenterlipps.com. We look forward to greeting you.

Join now and earn points for stays at participating hotels.

Reserve Another Room at this Hotel

### Earn up to 7 Free Nights

The Marriott Rewards Premier Credit Card

Learn More »



### Dates

Check-in: Tuesday, February 26, 2013
Check-out: Wednesday, February 27, 2013
Number of rooms: 1
Guests per room: 1

### Room(s)

Cozy Room, Guest room, 1 King
Room details

### Guest Information

Mallory Mohler
Email: frick @carpenterlipps.com
Phone: 614-365-4100

### Billing Information

Your reservation is guaranteed to your:
MasterCard ************5462

### Preferences Summary

This hotel has a smoke-free policy

No room preferences were
selected.

### Summary of Charges

No booking fees when you reserve on Marriott.com!

| Summary of Room Charges | Cost per night per room (USD) |
|---|---|
| Tuesday, February 26, 2013 - Wednesday, February 27, 2013 (1 night) | 349.00 |
| Best Available rate | |
| Estimated government taxes and fees | 54.98 |
| Total for stay (per room) | 403.98 |

### ADDITIONAL CHARGES

Valet parking, fee: 60 USD daily
Off-site parking, fee: 60 USD daily
Changes in taxes or fees implemented after booking will affect the total room price.

### Rate Rules

Best Available rate

GUEST FOLIO

# Marriott.
## HOTELS & RESORTS

| 1126 | BECK/DAVID/MR | 389.00 | 02/27/13 | 12:00 | 4016 |
|------|---------------|--------|----------|-------|------|
| Room | Name | Rate | Depart | Time | ACCT# |

02/25/13  18:18
Arrive   Time

**QNDB**
Type

234

Payment

RWD#: XXXXX4216

| Room Clerk | Address | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|------------|---------|-----------|---------|---------|-------------|
| 02/25 | ROOM TR | 1126, 1 | 339.00 | A | |
| 02/25 | RM TX | 1126, 1 | 30.09 | B | |
| 02/25 | NYC TAX | 1126, 1 | 19.92 | | |
| 02/25 | OCC/JAV | OCC/JAV | 3.50 | | |
| 02/26 | FAX | 30PG FAX | 3.00 | A | |
| 02/26 | BC TAX | 30PG FAX | .27 | | |
| 02/26 | TELECOMM | WFB | 16.95 | G | |
| 02/26 | TEL TAX | WFB | 1.50 | | |
| 02/26 | ROOM TR | 1126, 1 | 389.00 | A | |
| 02/26 | RM TX | 1126, 1 | 34.52 | B | |
| 02/26 | NYC TAX | 1126, 1 | 22.85 | | |
| 02/26 | OCC/JAV | 02/26/13 | 3.50 | | |
| 02/27 | AX CARD | | | $864.10 | |

AMERICAN EXPRESS CURRENT BALANCE  .00

TO BE SETTLED TO:

THANK YOU FOR CHOOSING MARRIOTT! TO EXPEDITE YOUR CHECK-OUT,
PRESS "MENU" ON YOUR TV REMOTE TO ACCESS VIDEO CHECK-OUT.

```
------------------- SUMMARY OF TAXES -------------------
                                  TAXED AMOUNT          TAX
    DESCRIPTION                          .00            .00
K  8.875% SALES TAX

                              TAX        CREDITS      FOLIO
   NET CHARGES                .00                    864.10
      B64.10
------------------- EXP. REPORT SUMMARY -------------------
02/26 ROOM&TAX                392.51

02/26 FAX                       3.00
      BC TAX                     .27
      PHONE                    18.45
      ROOM&TAX                449.87
```

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X _____

® Contains 30% post consumer fibers

To secure your next stay, go to Marriott.com

# MARCH

# HOTEL

# DOCUMENTATION



**J.W. MARRIOTT**
ESSEX HOUSE NEW YORK

Mr Jeffrey Lipps
3052 Mann Rd
Blacklick OH 43004
United States

| | |
|---|---|
| Room Number: | 0930 |
| Arrival Date: | 03-28-13 |
| Departure Date: | 03-29-13 |
| CRS Number: | 80329190 |
| Rewards No: | XXXXX2769 |
| Page No: | 1 of 1 |

## INFORMATION INVOICE

Folio No:

03-29-13

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 03-28-13 | Room Rate | | 520.00 | |
| 03-28-13 | Sales Tax 8.875% | | 45.80 | |
| 03-28-13 | City Occ Tax 5.875% | | 30.32 | |
| 03-28-13 | City Occ Tax per Rm Night | | 2.00 | |
| 03-28-13 | Conv Ctr Tax $1.50 Rm Night | | 1.50 | |
| 03-28-13 | American Express | | | 599.62 |
| | | Total | 599.62 | 599.62 |
| | | Balance | 0.00 | |

**Your Marriott Rewards Points/Frequent Flyer Miles earned will be credited to your account and will appear on your next statement.**

160 CENTRAL PARK SOUTH, NEW YORK, NEW YORK 10019
tel. (212) 484-5197 fax (212) 484-4636 www.marriott.com



**JW MARRIOTT**
ESSEX HOUSE·NEW YORK

Mr Jeffrey Lipps
3052 Mann Rd
Blacklick OH 43004
United States

| | |
|---|---|
| Room Number: | 1417 |
| Arrival Date: | 02-25-13 |
| Departure Date: | 02-28-13 |
| CRS Number: | 85872940 |
| Rewards No: | XXXXX2769 |
| Page No: | 1 of 2 |

**INFORMATION INVOICE**

Folio No:

02-28-13

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 02-25-13 | Bus Center Fax | 17 pgs fax received | 5.50 | |
| 02-25-13 | Tel - Phone Sales Tax 8.875% | | 0.49 | |
| 02-25-13 | Room Rate | | 399.00 | |
| 02-25-13 | Sales Tax 8.875% | | 35.06 | |
| 02-25-13 | City Occ Tax 5.875% | | 23.21 | |
| 02-25-13 | City Occ Tax per Rm Night | | 2.00 | |
| 02-25-13 | Conv Ctr Tax $1.50 Rm Night | | 1.50 | |
| 02-26-13 | Minibar IFC Non-A-Beverage | Room# 1417 : PRINGLES | 6.00 | |
| 02-26-13 | Minibar IFC Tax | | 0.53 | |
| 02-26-13 | Room Rate | | 399.00 | |
| 02-26-13 | Sales Tax 8.875% | | 35.06 | |
| 02-26-13 | City Occ Tax 5.875% | | 23.21 | |
| 02-26-13 | City Occ Tax per Rm Night | | 2.00 | |
| 02-26-13 | Conv Ctr Tax $1.50 Rm Night | | 1.50 | |
| 02-27-13 | Room Rate | | 379.00 | |
| 02-27-13 | Sales Tax 8.875% | | 33.28 | |
| 02-27-13 | City Occ Tax 5.875% | | 22.03 | |
| 02-27-13 | City Occ Tax per Rm Night | | 2.00 | |
| 02-27-13 | Conv Ctr Tax $1.50 Rm Night | | 1.50 | |
| 02-27-13 | American Express | | | 1,371.87 |
| | | **Total** | **1,371.87** | **1,371.87** |
| | | **Balance** | **0.00** | |

Your Marriott Rewards Points/Frequent Flyer Miles earned will be credited to your account and will appear on your next

**Marriott.**
**Marriott RESORTS**
PHILADELPHIA DOWNTOWN

For questions regarding this folio, please call
Marriott Business Services toll-free 1-866-435-7627.

**GUEST FOLIO**

1201 Market Street, Philadelphia, PA 19107 • 215.625.2900 • Marriott.com/PHLDT
PHILADELPHIA MARRIOTT DOWNTOWN

**GUEST FOLIO**

| | | | | | |
|---|---|---|---|---|---|
| 2281 LIPPS/JEFFREY/MR | 179.00 | 03/02/13 | 10:09 | 13211 | |
| ROOM    NAME | RATE | DEPART | TIME | ACCT# | |
| XNKG | | 03/01/13 | 23:49 | | |
| TYPE | | ARRIVE | TIME | | |
| 56        3052 MANN RD | PASSPORT: | | | | |
| ROOM | AXXXXXXXXXXXX2007 | | | | |
| CLERK    BLACKLICK | OH 430048722 | | MRW#: XXXXX2769 | |
| Room Clerk    ADDRESS | PAYMENT | | | | |

| DATE | REFERENCE | | CHARGES | CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| 03/01 ROOM | 2281, 1 | 179.00 | | | |
| 03/01 STOCCTAX | 2281, 1 | 12.53 | | | |
| 03/01 LCOCCTAX | 2281, 1 | 14.68 | | | |
| 03/02 RM SVC | 70802281 | 18.45 | | | |
| 03/02 CCARD-AX | | | 224.66 | | |
| SETTLED TO: | AMERICAN EXPRESS XXXXXXXXXXXX2007 | | | | |
| | | | | | .00 |

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

Your Rewards points/miles earned on your eligible earnings
will be credited to your account. Check your
Rewards Account Statement for updated activity.

**Marriott.**
**HOTELS & RESORTS**

PHILADELPHIA MARRIOTT DOWNTOWN
1201 MARKET ST
PHILADELPHIA, PA  19107-2817

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credit column above will be charged to the credit card number set forth above. (The statement...) you. The credit card company will not allow...credit card company...payment to...amounts charged to you...we will...credit...card...payment...you will owe us such amount. If you are directed...in...your payment is not made within 15 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X



**Marriott** RESORTS
PHILADELPHIA DOWNTOWN

For questions regarding this folio, please call
Marriott Business Services toll-free 1-866-435-7627.

**GUEST FOLIO**

1201 Market Street, Philadelphia, PA 19107 • 215.625.2900 • Marriott.com/PHLDT
PHILADELPHIA MARRIOTT DOWNTOWN

**GUEST FOLIO**

| 1805 | LIPPS/JEFFREY/MR | | 239.00 | 03/05/13 | 17:25 | 14127 |
|------|------------------|---|--------|----------|-------|-------|
| ROOM | NAME | | RATE | DEPART | TIME | ACCT# |
| KING | | | | 03/04/13 | 17:46 | |
| TYPE | | | | ARRIVE | TIME | |
| 175 | 3052 MANN RD | | | PASSPORT: | | |
| ROOM CLERK | | | | XXXXXXXXXXXXXXXXXXXX | | |
| | BLACKLICK | OH 430048722 | | PAYMENT | | MRW#: XXXXX2769 |
| Room Clerk | ADDRESS | | | Payment | | |

| DATE | REFERENCE | | CHARGES | CREDITS | BALANCE DUE |
|------|-----------|---|---------|---------|-------------|
| 03/04 | ROOM | 1805, 1 | 239.00 | | |
| 03/04 | STOCCTAX | 1805, 1 | 16.73 | | |
| 03/04 | LCOCCTAX | 1805, 1 | 19.60 | | |
| 03/05 | CCARD-AX | | | 275.33 | |

SETTLED TO:    AMERICAN EXPRESS XXXXXXXXXXXXXXXXXXX

.00

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

Your Rewards points/miles earned on your eligible earnings
will be credited to your account. Check your
Rewards Account Statement for updated activity.

**Marriott**
HOTELS & RESORTS

PHILADELPHIA MARRIOTT DOWNTOWN
1201 MARKET ST
PHILADELPHIA, PA  19107-2817

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to
you. The amount shown in the credits column represents any credit card or debit card settlement already shown and charged to the credit card number set forth above. If the
credit card company does not make such payment for any reason, you will remain personally liable for all amounts charged. You agree that your liability for such amounts is not
are direct billing, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5%
per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature

® Contains 30% post consumer fibers

To secure your next stay, go to Marriott.com

**Marriott.**
HOTELS & RESORTS

GUEST FOLIO

| 3201 | BECK/DAVID/MR | 449.00 | 03/07/13 | 12:00 | 6312 |
| Room | Name | Rate | Depart | Time | ACCT# |

DNKG                    03/03/13  21:00
Type                    Arriv      Time

234

| Room Clerk | Address | Payment | | RWD#: XXXXX4216 |

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|------|-----------|---------|---------|-------------|
| 03/03 | ROOM TR | 3201, 1 | 195.00 | | |
| 03/03 | RM TX | 3201, 1 | 17.31 | A | |
| 03/03 | NYC TAX | 3201, 1 | 11.46 | B | |
| 03/03 | OCC/JAV | OCC/JAV | 3.50 | | |
| 03/04 | TELECOMM | WFB | 16.95 | | |
| 03/04 | TEL TAX | WFB | 1.50 | G | |
| 03/04 | ROOM TR | 3201, 1 | 399.00 | | |
| 03/04 | RM TX | 3201, 1 | 35.41 | A | |
| 03/04 | NYC TAX | 3201, 1 | 23.44 | B | |
| 03/04 | OCC/JAV | OCC/JAV | 3.50 | | |
| 03/05 | ROOM TR | 3201, 1 | 449.00 | | |
| 03/05 | RM TX | 3201, 1 | 39.85 | A | |
| 03/05 | NYC TAX | 3201, 1 | 26.38 | B | |
| 03/05 | OCC/JAV | 03/05/13 | 3.50 | | |
| 03/06 | TELECOMM | WFB | 16.95 | | |
| 03/06 | TEL TAX | WFB | 1.50 | G | |
| 03/06 | ROOM TR | 3201, 1 | 449.00 | | |
| 03/06 | RM TX | 3201, 1 | 39.85 | A | |
| 03/06 | NYC TAX | 3201, 1 | 26.38 | B | |
| 03/06 | OCC/JAV | 03/06/13 | 3.50 | | |
| 03/07 | AX CARD | | | $1762.98 | |

TO BE SETTLED TO:   AMERICAN EXPRESS CURRENT BALANCE   .00

THANK YOU FOR CHOOSING MARRIOTT! TO EXPEDITE YOUR CHECK-OUT,

PRESS "MENU" ON YOUR TV REMOTE TO ACCESS VIDEO CHECK-OUT.

------------------ SUMMARY OF TAXES  ------------------

| | DESCRIPTION | TAXED AMOUNT | TAX |
|---|-------------|--------------|-----|
| K | 8.875% SALES TAX | .00 | .00 |

| NET CHARGES | TAX | CREDITS | FOLIO |
|-------------|-----|---------|-------|
| 1762.98 | .00 | .00 | 1762.98 |

------------------ EXP. REPORT SUMMARY ------------------

| 03/03 | ROOM&TAX | 227.27 |
|-------|----------|--------|
| 03/04 | PHONE | 18.45 |
| | ROOM&TAX | 461.35 |
| 03/05 | ROOM&TAX | 518.73 |
| 03/06 | PHONE | 18.45 |

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X_____

⊕ Contains 30% post consumer fibers                    To secure your next stay, go to Marriott.com

**Marriott.**
HOTELS & RESORTS

GUEST FOLIO

| | | | |
|---|---|---|---|
| **3201** Room | BECK/DAVID/MR Name | 449.00 Rate 03/07/13 Depart 12:00 Time | 6312 ACCT# |
| **DNKG** Type | | 03/03/13 Arrive 21:00 Time | |
| 234 | | | |
| Room Clerk | Address | Payment | RWD#: XXXXX4216 |

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|---|---|---|---|---|

------------------ EXP. REPORT SUMMARY --------------------
03/06 ROOM&TAX                    518.73

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

Your Rewards points/miles earned on your eligible earnings
will be credited to your account. Check your
Rewards Account Statement for updated activity.

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X_____

    

@ Contains 30% post consumer fibers                    To secure your next stay, go to Marriott.com

**Residence Inn Marriott.**

Residence Inn by Marriott          148 East 48th St          T 212.980.1003
New York, Ny 10017

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 14Mar13 | Room Charge | 579.00 | |
| 14Mar13 | Occupancy Sales Tax | 3.50 | |
| 14Mar13 | State Occupancy Tax | 51.39 | |
| 14Mar13 | City Tax | 34.02 | |
| 15Mar13 | Visa | | 667.91 |
| | Card #: VIXXXXXXXXXXXX2036/XXXX | | |
| | Amount: 667.91 Auth: 09739B Signature on File | | |
| | This card was electronically swiped on 14Mar13 | | |
| 15Mar13 | Bottled Water | 5.00 | |
| 15Mar13 | Sales Tax | 0.44 | |
| 15Mar13 | Visa | | 5.44 |
| | Card #: VIXXXXXXXXXXXX2036/XXXX | | |
| | Amount: 5.44 Auth: 006018 Signature on File | | |
| | This card was electronically swiped on 14Mar13 | | |
| | Balance: | 0.00 | |

Rewards Account # XXXXX5742. Your Rewards points/miles earned on your eligible earnings will be credited to your account. Check your Rewards Account Statement or your online Statement for updated activity.

Get all your hotel bills by email by updating your Rewards Preferences. Or, ask the Front Desk to email your bill for this stay. See "Internet Privacy Statement" on Marriott.com.

667.91
-5.44 food
662.47 hotel

To plan your next stay, visit residenceinn.com



# JW MARRIOTT.
## ESSEX HOUSE NEW YORK

Mr Jeffrey Lipps
3052 Mann Rd
Blacklick OH 43004
United States

| | |
|---|---|
| Room Number: | 0508 |
| Arrival Date: | 03-13-13 |
| Departure Date: | 03-15-13 |
| CRS Number: | 92692613 |
| Rewards No: | XXXXX2769 |
| Page No: | 1 of 2 |

**INVOICE**

Folio No: 42603

03-15-13

| Date | Description | Reference | | Charges | Credits |
|---|---|---|---|---|---|
| 03-13-13 | Room Rate | | | 649.00 | |
| 03-13-13 | Sales Tax 8.875% | | | 57.24 | |
| 03-13-13 | City Occ Tax 5.875% | | | 37.89 | |
| 03-13-13 | City Occ Tax per Rm Night | | | 2.00 | |
| 03-13-13 | Conv Ctr Tax $1.50 Rm Night | | | 1.50 | |
| 03-14-13 | Room Rate | | | 649.00 | |
| 03-14-13 | Sales Tax 8.875% | | | 57.24 | |
| 03-14-13 | City Occ Tax 5.875% | | | 37.89 | |
| 03-14-13 | City Occ Tax per Rm Night | | | 2.00 | |
| 03-14-13 | Conv Ctr Tax $1.50 Rm Night | | | 1.50 | |
| 03-15-13 | American Express | XXXXXXXXXXX2007 | XX/XX | | 1,495.26 |
| | Total | | | 1,495.26 | 1,495.26 |
| | Balance | | | 0.00 | |

Your Marriott Rewards Points/Frequent Flyer Miles earned will be credited to your account and will appear on your next

**Marriott.**
HOTELS & RESORTS

GUEST FOLIO

357 LIPPS/JEFFREY/MR          349.00 03/13/13 12:00  1581
Room   Name                   Rate   Depart  Time   ACCT#

SK                                   03/11/13 13:52
Type                                 Arrive   Time

79

                              Payment          MRW#: XXXXX2769

Room
Clerk   Address

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|------|-----------|---------|---------|-------------|

03/11 ROOM        357, 1    349.00
03/11 ROOMTAX     357, 1     50.61
03/12 ROOM        357, 1    349.00
03/12 ROOMTAX     357, 1     50.61
03/13 AX CARD                        799.22

TO BE SETTLED TO:  AMERICAN EXPRESS CURRENT BALANCE  .00

TO EXPEDITE YOUR CHECK OUT, PLEASE USE OUR VOICE MAIL
CHECK OUT SERVICE AT EXTENSION 6931.
THANK YOU FOR STAYING AT THE WASHINGTON MARRIOTT.

------------------ EXP. REPORT SUMMARY -------------------
03/11 ROOM&TAX              399.61

03/12 ROOM&TAX              399.61

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

Your Rewards points/miles earned on your eligible earnings
will be credited to your account. Check your
Rewards Account Statement for updated activity.

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to
you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The
credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you
are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5%
per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X_____



To secure your next stay, go to Marriott.com



**COURTYARD®**
**Marriott**

Courtyard by Marriott

75 Jefferson Ave.
Memphis, TN 38103
T 901.522.2200



| | | | |
|---|---|---|---|
| 25Mar13 | Room Charge | 184.00 | |
| 25Mar13 | City Tax | 3.13 | |
| 25Mar13 | County Tax | 9.20 | |
| 25Mar13 | State Occupancy Tax | 17.02 | |
| 26Mar13 | American Express | | 213.35 |

*Card #: AXXXXXXXXXXXXX2007/XXXX
Amount: 213.35  Auth: 565474  Signature on File
This card was electronically swiped on 25Mar13*

Balance:    0.00

**Rewards Account # XXXXX2769.** Your Rewards points/miles earned on your eligible earnings will be credited to your account. Check your Rewards Account Statement or your online Statement for updated activity.

Get all your hotel bills by email by updating your Rewards Preferences. Or, ask the Front Desk to email your bill for this stay. See "Internet Privacy Statement" on Marriott.com.



The Hotel Minneapolis                                                    **GUEST FOLIO**

AUTOGRAPH COLLECTION®

215 4th Street, Minneapolis, MN 55401 • 612.340.2000 • 612.215.5400 • Marriott.com/MSPAK
**THE HOTEL MINNEAPOLIS**

| 625 | LIPPS/JEFFREY/MR | 135.99 | 03/28/13 | 12:00 | 9662 |
|-----|------------------|--------|----------|-------|------|
| Room | Name | Rate | Depart | Time | ACCT# |

KS
Type

43

|  |  |  | MRW#: XXXXX2769 |
|--|--|--|------------------|

Room Clerk    Address                    Payment

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|------|-----------|---------|---------|-------------|
| 03/27 ROOM | 625, 1 | 135.99 | | |
| 03/27 ROOM TAX | 625, 1 | 18.22 | | |
| 03/28 AX CARD | | | $154.21 | |

**TO BE SETTLED TO:    AMERICAN EXPRESS CURRENT BALANCE    .00**

**THANK YOU FOR CHOOSING THE HOTEL MINNEAPOLIS! TO EXPEDITE
YOUR CHECK-OUT, PLEASE CALL THE FRONT DESK.**

**GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM**

**Your Rewards points/miles earned on your eligible earnings
will be credited to your account. Check your
Rewards Account Statement for updated activity.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to
you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The
credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you
are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5%
per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

® Contains 30% post consumer fibers

To secure your next stay, go to Marriott.com

CITY CENTER

Marriott.com/MSPCC

## GUEST FOLIO

| 1903 | BATTLE JENNIFER MRS | $199.00 | 03/29/13 | | 00003490_00001 |
|------|---------------------|---------|----------|--|----------------|
| ROOM GK | NAME | RATE | DEPART 03/27/13 | TIME | |
| TYPE | 1256 ROSEBANK DR | | ARRIVE | TIME | |
| ROOM CLERK | COLUMBUS, OH | | PAYMENT | | |
| | ADDRESS | | | | |

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|------|-----------|---------|---------|-------------|
| 03/27/13 | TELECOMM | $0.00 | | |
| 03/27/13 | TELECOMM | $0.00 | | |
| 03/27/13 | NSHORES | $42.52 | | |
| 03/27/13 | ROOM | $199.00 | | |
| 03/27/13 | RM TAX | $26.67 | | |
| 03/28/13 | TELECOMM | $0.00 | | |
| 03/28/13 | TELECOMM | $0.00 | | |
| 03/28/13 | ROOM | $199.00 | | |
| 03/28/13 | RM TAX | $26.67 | | |
| 03/28/13 | NSHORES | $3.00 | | |
| | Total | | | $496.86 |
| 03/29/20 | VS XXXXXXXXXXXXX2036 | | $496.86 | |
| | Total | | | $0.00 |

Your charges have been settled against XXXXXXXXXXXXX2036.

Food  3/27/13   42.52
      3/29/13    3.00
               45.52

496.86
 45.52   Food 20.00
$ 451.34  Cxcess 25.52



MINNEAPOLIS
CITY CENTER

30 South Seventh Street
Minneapolis, Minnesota 55402
(612) 349 4000
Marriott.com/MSPCC

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize your credit card for all amounts charged to you. The amount shown in the credit column opposite any credit card entry is the reference column above will be charged to the credit card you have set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 35 days after check-out, you will owe us interest from the check-out date at an annual rate amount at the rate of 1.5%.

# APRIL

# HOTEL

# DOCUMENTATION

Sheraton New York Times Square Hotel
811 Seventh Avenue
New York, NY 10019
United States
Tel: 212-581-1000 Fax: 212-262-4410



**Sheraton**
HOTELS & RESORTS

David Beck
6393 Summers Nook Dr
New Albany, OH 43054-5016

Email :   DAVIDALANBECK@YA
          HOO.COM

| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 9380548 |
| Folio ID | : | EX-A |
| Arrive Date | : | 10-APR-13    10:45 |
| Depart Date | : | 11-APR-13 |
| No. Of Guest | : | 1 |
| Room Number | : | 953 |
| Room Rate | : | 399.00 |
| Club Account | : | SPG - B50458446730 |

Invoice Nbr  : 195468

Information Invoice

Tax ID :
Sheraton New York  11-APR-13  01:57  MOLLCHR

| Date | Reference | Description | Amount |
|---|---|---|---|
| 10-APR-13 | G745 | Internet Service In Roo | 14.95 |
| 10-APR-13 | RT953 | Room Chrg Retail | 399.00 |
| 10-APR-13 | RT953 | Room Sales Tax | 35.41 |
| 10-APR-13 | RT953 | Occupan/Tourism Tax | 2.00 |
| 10-APR-13 | RT953 | NYS Javits Ctr Tax | 1.50 |
| 10-APR-13 | RT953 | City/Local Tax | 23.44 |
| 11-APR-13 | AX | American Express NY | -476.30 |
| | | *** Balance | 0.00 |

For your convenience, we have prepared this zero-balance folio indicating a
$0 balance on your account. Please be advised that any charges not reflected
on this folio will be charged to the credit card on file with the hotel.
While this folio reflects a $0 balance, your credit card may not be charged
until after your departure.  You are ultimately responsible for paying all of
your folio charges in full.

Continued on the next page

Sheraton New York Times Square Hotel
811 Seventh Avenue
New York, NY  10019
United States
Tel: 212-581-1000 Fax: 212-262-4410



**Sheraton®**
HOTELS & RESORTS

| | | | | |
|---|---|---|---|---|
| David Beck | Page Number | : 2 | Invoice Nbr | : 195468 |
| 6393 Summers Nook Dr | Guest Number | : 9380548 | | |
| New Albany, OH  43054-5016 | Folio ID | : EX-A | | |
| | Arrive Date | : 10-APR-13   10:45 | | |
| Email : DAVIDALANBECK@YA | Depart Date | : 11-APR-13 | | |
| HOO.COM | No. Of Guest | : 1 | | |
| | Room Number | : 953 | | |
| | Room Rate | : 399.00 | | |
| | Club Account | : SPG - B50458446730 | | |

Information Invoice

Turn stays into getaways. As a Starwood Preferred Guest member you will earn
Starpoints for your stays, then use those points on anything from free
nights and free flights without blackout dates to merchandise and
once-in-a-lifetime experiences. If you're not already a member, join at the
front desk or at www.SPG.com

As a Starwood Preferred Guest you have earned at least 798 Starpoints for
this visit B50458446730

    Tell us about your stay. www.sheraton.com/reviews

EXPENSE SUMMARY REPORT

| Date | Room & Tax | Food & Bev | Telephone |
|---|---|---|---|
| 10-APR-13 | 461.35 | 0.00 | 14.95 |
| Total | 461.35 | 0.00 | 14.95 |

| Date | Parking | Other | Total |
|---|---|---|---|
| 10-APR-13 | 0.00 | 0.00 | 476.30 |
| Total | 0.00 | 0.00 | 476.30 |

| Date | Payment |
|---|---|
| 10-APR-13 | 0.00 |
| Total | 0.00 |

Continued on the next page



# JW MARRIOTT.
### ESSEX HOUSE NEW YORK

Mr Jeffrey Lipps
3052 Mann Rd
Blacklick OH 43004
United States

| | |
|---|---|
| Room Number: | 1022 |
| Arrival Date: | 04-10-13 |
| Departure Date: | 04-11-13 |
| CRS Number: | 86370516 |
| Rewards No: | XXXXX2769 |
| Page No: | 1 of 1 |

**INFORMATION INVOICE**

Folio No:

04-11-13

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 04-10-13 | Room Rate | | 525.00 | |
| 04-10-13 | Sales Tax 8.875% | | 46.24 | |
| 04-10-13 | City Occ Tax 5.875% | | 30.61 | |
| 04-10-13 | City Occ Tax per Rm Night | | 4.00 | |
| 04-10-13 | Conv Ctr Tax $1.50 Rm Night | | 1.50 | |
| 04-10-13 | American Express | | | 607.35 |
| | | Total | 607.35 | 607.35 |
| | | Balance | 0.00 | |

Your Marriott Rewards Points/Frequent Flyer Miles earned will be credited to your account and will appear on your next statement.

**Marriott.**
HOTELS & RESORTS

GUEST FOLIO

432 LIPPS/JEFFREY/MR    209.99 04/26/13 07:37    6077
Room  Name            Rate   Depart   Time      ACCT#

DK
Type                              04/23/13 16:23
                                  Arrive   Time

37    3052 MANN RD
                      AXXXXXXXXXXXXXX2007
Room  BLACKLICK    OH 430048722      MRW#: 166152769
Clerk  Address              Payment

| DATE | | REFERENCE | | CHARGES | CREDITS | | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| 04/23 | ROOM | 432, 1 | 209.99 | | | |
| 04/23 | ROOM TAX | 432, 1 | 28.14 | | | |
| 04/24 | SALESTAX | TWO WATE | .62 | | | |
| 04/24 | WINECARD | JF | 25.00 | | | |
| 04/24 | ROOM | 432, 1 | 209.99 | | | |
| 04/24 | ROOM TAX | 432, 1 | 28.14 | | | |
| 04/25 | WINECARD | JF | 12.12 | | | |
| 04/25 | ROOM | 432, 1 | 209.99 | | | |
| 04/25 | ROOM TAX | 432, 1 | 28.14 | | | |
| 04/26 | CCARD-AX | | | 752.13 | | |

*(handwritten)* 4/24 Lunch (Jeff) expense $20
*(handwritten)* 4/25 Lunch (Jeff)

PAYMENT RECEIVED BY: AMERICAN EXPRESS XXXXXXXXXXXX2007

.00

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

Your Rewards points/miles earned on your eligible earnings
will be credited to your account. Check your
Rewards Account Statement for updated activity.

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to
you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The
credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you
are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5%
per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X_____

® Contains 30% post consumer fibers                    To secure your next stay, go to Marriott.com