## Page 1 of 256

**EXHIBIT D \***

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Pachmayer, Bob | 01/02/13 | Perform quality control review of Synthesis site administration. | 1.0 | $ 755 |
| Pachmayer, Bob | 01/02/13 | Update documentation of outstanding Synthesis workflows. | 0.2 | $ 151 |
| Ruegg, Daniel | 01/02/13 | Update Synthesis outstanding issues memorandum. | 0.3 | $ 149 |
| Cummings, Colleen | 01/03/13 | Add and update interviews in Synthesis. | 0.7 | $ 147 |
| Cummings, Colleen | 01/04/13 | Upload documents to Synthesis relating to narratives received by Chadbourne. | 1.2 | $ 252 |
| Knoll, Melissa | 01/04/13 | Coordinate weekly update calls. | 0.2 | $ 179 |
| Pachmayer, Bob | 01/04/13 | Perform quality control review of Synthesis site administration. | 0.8 | $ 604 |
| Ruegg, Daniel | 01/09/13 | Perform lead administrator tasks and quality control of Synthesis site. | 1.1 | $ 545 |
| Ruegg, Daniel | 01/09/13 | Review Synthesis document tags with key individuals to determine accuracy. | 0.8 | $ 396 |
| Knoll, Melissa | 01/10/13 | Coordinate meeting with ███████ and prepare for same. | 0.3 | $ 269 |
| Pachmayer, Bob | 01/10/13 | Perform quality control review of Synthesis site administration. | 1.8 | $ 1,359 |
| Knoll, Melissa | 01/11/13 | Coordinate preparation for ███████ meeting. | 0.1 | $ 90 |
| Pachmayer, Bob | 01/11/13 | Perform quality control review of Synthesis site administration. | 1.2 | $ 906 |
| Knoll, Melissa | 01/14/13 | Review weekly staff assignments and advise on resource needs. | 0.4 | $ 358 |
| Ruegg, Daniel | 01/14/13 | Analyze and perform quality control of proper document tagging to ███████ in Synthesis. | 1.2 | $ 594 |
| Ruegg, Daniel | 01/14/13 | Perform lead administrator tasks and quality control of Synthesis site. | 1.1 | $ 545 |
| Knoll, Melissa | 01/14/13 | Update Synthesis outstanding issues memorandum. | 0.6 | $ 297 |
| Cummings, Colleen | 01/15/13 | Upload Chadbourne presentation and other documents to Synthesis. | 1.8 | $ 378 |
| Knoll, Melissa | 01/15/13 | Coordinate ███████ meeting. | 0.1 | $ 90 |
| Ruegg, Daniel | 01/15/13 | Perform quality control of document uploads for missing data inputs. | 0.6 | $ 297 |
| Cummings, Colleen | 01/16/13 | Update calendar entries in Synthesis. | 0.2 | $ 42 |
| Knoll, Melissa | 01/16/13 | Respond to inquiry regarding Centreview meeting. | 0.1 | $ 90 |
| Pachmayer, Bob | 01/16/13 | Perform quality control review of Synthesis site administration. | 1.3 | $ 982 |
| Knoll, Melissa | 01/16/13 | Update documentation of outstanding Synthesis workflows. | 0.5 | $ 378 |
| Cummings, Colleen | 01/17/13 | Combine appendices and summary memos of 12/11/12 meeting at ResCap into one file and upload to Synthesis. | 0.5 | $ 105 |
| Knoll, Melissa | 01/17/13 | Coordinate materials and attendance for ███████ meeting. | 0.2 | $ 179 |
| Knoll, Melissa | 01/18/13 | Coordinate team meetings. | 0.2 | $ 179 |
| Pachmayer, Bob | 01/18/13 | Perform quality control review of Synthesis site administration. | 1.3 | $ 982 |
| Pachmayer, Bob | 01/18/13 | Perform quality control review of Synthesis site administration. | 1.5 | $ 1,133 |
| Sorondo, Jean-Louis | 01/18/13 | Review and design various document review tool database queries to identify certain email communications between key individuals and to exclude likely irrelevant documents. | 2.5 | $ 1,738 |
| Sorondo, Jean-Louis | 01/19/13 | Summarize findings and document counts. | 0.2 | $ 139 |
| Sorondo, Jean-Louis | 01/22/13 | Perform additional keyword culling in document review tool with keywords. | 0.5 | $ 348 |
| Pachmayer, Bob | 01/23/13 | Perform quality control review of Synthesis site administration. | 0.8 | $ 604 |
| Pachmayer, Bob | 01/24/13 | Update documentation of outstanding Synthesis workflows. | 0.4 | $ 302 |

\* Adjustments to the totals for each monthly category affected by reconciling items related to the hours and billing rates of certain individuals identified after the preparation of this redacted time detail are noted in Exhibit D.

## Page 2 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ruegg, Daniel | 01/23/13 | Perform lead administrator tasks and quality control of Synthesis site. | 1.1 | $ 545 |
| Ruegg, Daniel | 01/23/13 | Review Synthesis document tags with key individuals to determine accuracy. | 0.8 | $ 396 |
| Ruegg, Daniel | 01/23/13 | Update Synthesis outstanding issues memorandum. | 0.3 | $ 149 |
| Sorondo, Jean-Louis | 01/23/13 | Summarize findings and document counts. | 0.5 | $ 348 |
| Pachmayer, Bob | 01/24/13 | Perform quality control review of Synthesis site administration. | 1.3 | $ 982 |
| Sorondo, Jean-Louis | 01/24/13 | Finalize search ███████ for document review. | 0.5 | $ 348 |
| Pachmayer, Bob | 01/25/13 | Perform quality control review of Synthesis site administration. | 1.5 | $ 1,133 |
| Pachmayer, Bob | 01/28/13 | Perform quality control review of Synthesis site administration. | 1.1 | $ 831 |
| Knoll, Melissa | 01/29/13 | Identify resources to address work needs. | 0.1 | $ 90 |
| Pachmayer, Bob | 01/30/13 | Perform quality control review of Synthesis site administration. | 1.0 | $ 755 |
| George, Shante | 01/30/13 | Address various staffing issues in preparation for upcoming interviews discussed. | 0.4 | $ 278 |
| Knoll, Melissa | 01/30/13 | Advise regarding transition of document management functions and interview preparation process. | 0.6 | $ 537 |
| Knoll, Melissa | 01/30/13 | Address workplan and staff assignments. | 0.2 | $ 179 |
| Knoll, Melissa | 01/30/13 | Advise on staffing needs for document management and interviews. | 0.2 | $ 179 |
| Pachmayer, Bob | 01/30/13 | Perform quality control review of Synthesis site administration. | 0.5 | $ 378 |
| Pachmayer, Bob | 01/31/13 | Update documentation of outstanding Synthesis workflows. | 0.3 | $ 227 |
| Pachmayer, Bob | 01/31/13 | Perform quality control review of Synthesis site administration. | 1.1 | $ 831 |
| Sorondo, Jean-Louis | 01/31/13 | Design and review document review tool database queries to identify certain email communications between key individuals, and exclude likely irrelevant documents. | 0.3 | $ 209 |

| | | | Time | Amount |
|---|---|---|---|---|
| **Case Administration/General Bankruptcy Matters Total** | | | **37.5** | **$ 23,945** |

## Page 3 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 01/01/13 | Review ███████ analysis. | 3.7 | $ 3,312 |
| Crisman, Daniel | 01/01/13 | Perform ███████ analysis relating to ███████ | 0.9 | $ 320 |
| McColgan, Kevin | 01/01/13 | Review ███████ presentation to ███████ by ███████ | 0.8 | $ 684 |
| McColgan, Kevin | 01/01/13 | Review ███████ terms ███████ | 0.6 | $ 513 |
| McColgan, Kevin | 01/01/13 | Review indices of new document productions for relevant items. | 0.4 | $ 342 |
| McColgan, Kevin | 01/01/13 | Review ███████ in support of ███████ | 0.7 | $ 599 |
| Merced, Javier | 01/01/13 | Perform Relativity search and review documents that relate to ███████ | 2.4 | $ 756 |
| Tan, Ching Wei | 01/01/13 | Summarize findings for preliminary ███████ analysis. | 0.5 | $ 453 |
| Tan, Ching Wei | 01/01/13 | Analyze information in relation to ███████ | 0.9 | $ 680 |
| Tan, Ching Wei | 01/01/13 | Analyze ███████ presentation to Examiner ███████ | 0.4 | $ 302 |
| Tan, Ching Wei | 01/01/13 | Analyze ResCap production in relation to ███████ | 0.3 | $ 227 |
| Tan, Ching Wei | 01/01/13 | Summarize methodology and findings for preliminary ███████ analysis. | 3.2 | $ 2,416 |
| Tan, Ching Wei | 01/01/13 | Analyze information in relation to ███████ for ███████ | 1.2 | $ 906 |
| Tan, Ching Wei | 01/01/13 | Analyze ███████ and ███████ data. | 1.7 | $ 1,284 |
| Tan, Ching Wei | 01/01/13 | Analyze documents in relation to ███████ | 1.4 | $ 1,057 |
| Weinberg, Jonathan | 01/02/13 | Review and update analysis of ResCap and ███████ disclosures regarding ███████ and ███████ activities. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 01/02/13 | Review and update ███████ materials to include additional information. | 0.9 | $ 626 |
| Weinberg, Jonathan | 01/02/13 | Update comparison summary relating to ███████ regarding related ███████ | 1.3 | $ 904 |
| Zembillas, Michael | 01/02/13 | Analyze ███████ production received from Debtors ███████ | 0.8 | $ 556 |
| Zembillas, Michael | 01/02/13 | Review counsel's overview of ███████ presentation, dated ███████ as it related to ███████ | 1.3 | $ 903 |
| Blake, Eric | 01/02/13 | Analyze and ███████ companies based on prior analysis. | 0.9 | $ 216 |
| Blake, Eric | 01/02/13 | Analyze ███████ guideline company business descriptions for similarities to ███████ | 2.2 | $ 693 |
| Blake, Eric | 01/02/13 | Review guideline company SEC filings for ███████ descriptions. | 2.8 | $ 882 |
| Blake, Eric | 01/02/13 | Review guideline company SEC filings for ███████ as a percentage of total ███████ | 2.9 | $ 914 |
| Boyer, Michael | 01/02/13 | Review ███████ ResCap ███████ | 1.3 | $ 722 |
| Boyer, Michael | 01/02/13 | Update ███████ timeline. | 1.2 | $ 666 |
| Crisman, Daniel | 01/02/13 | Perform ███████ analysis relating to ███████ | 3.1 | $ 1,103 |
| Crisman, Daniel | 01/02/13 | Research ███████ and ███████ data for information regarding various ███████ specific ███████ | 3.4 | $ 1,207 |
| Crisman, Daniel | 01/02/13 | Review analyst report documents for information regarding various ███████ specific ███████ | 1.3 | $ 462 |
| Duncan, Oneita | 01/02/13 | Coordinate with Relativity vendor (J. Paoletta) to cure production issues within the database. | 2.3 | $ 483 |

## Page 4 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Duncan, Oneita | 01/02/13 | Meet with Relativity vendor to address raise related to password protected documents. | 2.8 | $ 588 |
| Duncan, Oneita | 01/02/13 | Prepare index and distribute document production from ███████ to all work streams. | 2.9 | $ 609 |
| Duncan, Oneita | 01/02/13 | Prepare index and distribute document production from Debtors to all work streams. | 2.3 | $ 483 |
| Duncan, Oneita | 01/02/13 | Update the statistical document log summary for record keeping purposes. | 0.9 | $ 189 |
| Feltman, James | 01/02/13 | Review ███████ module on ███████ of ███████ operations. | 0.7 | $ 627 |
| Feltman, James | 01/02/13 | Review latest revisions in preparation for ███████ call. | 0.6 | $ 537 |
| Feltman, James | 01/02/13 | Analyze documents identified based on searches relating to ███████ framework as requested by Debtor's ███████ team. | 2.6 | $ 1,807 |
| George, Shante | 01/02/13 | Analyze documents identified using ███████ search terms as requested by MFC team. | 2.4 | $ 1,668 |
| George, Shante | 01/02/13 | Conduct analysis of documents contained in new Debtor production to identify items related to specific ███████ requests for the MFC team. | 3.4 | $ 2,363 |
| George, Shante | 01/02/13 | Conduct searches for documents in Relativity using certain ███████ search terms provided by the ███████ work stream. | 1.3 | $ 904 |
| George, Shante | 01/02/13 | Correspond with MFC team regarding document productions received in preparation for conference call with Chadbourne. | 0.3 | $ 209 |
| George, Shante | 01/02/13 | Correspond with Relativity vendor regarding status of new documents to be loaded to the database. | 0.3 | $ 209 |
| George, Shante | 01/02/13 | Prepare updated summary of document productions for discussion with MFC leadership. | 0.3 | $ 209 |
| George, Shante | 01/02/13 | Review documents contained in ███████ production for distribution to teams ███████ | 1.3 | $ 904 |
| George, Shante | 01/02/13 | Update list of outstanding ███████ requests based on new productions received in preparation for MFC call with the Debtor. | 0.5 | $ 348 |
| Han, Elijah | 01/02/13 | Review Chadbourne ███████ summary and corresponding ███████ materials from ███████ | 0.3 | $ 252 |
| Han, Elijah | 01/02/13 | Review Chadbourne ███████ summary and corresponding ███████ materials from ███████ | 0.7 | $ 221 |
| Han, Elijah | 01/02/13 | Review Chadbourne ███████ summary and corresponding ███████ materials. | 1.1 | $ 347 |
| Hughes, Ruth | 01/02/13 | Review presentation regarding ███████ prepared by ███████ | 0.5 | $ 348 |
| Hughes, Ruth | 01/02/13 | Review ResCap ███████ relating to the ███████ | 3.1 | $ 2,155 |
| Jones, Teng | 01/02/13 | Review ███████ and supplemental ███████ materials related thereto for ███████ factoring ███████ | 0.6 | $ 297 |
| Jones, Teng | 01/02/13 | Review ███████ and ResCap ███████ and supplemental ███████ materials related thereto for ███████ | 1.7 | $ 842 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jones, Teaq | 01/02/13 | Review ████ and ResCap ████ and supplemental materials related thereto for ████ of | 0.6 | $ 297 |
| Jones, Teaq | 01/02/13 | Review ████ and ResCap ████ and supplemental materials related thereto for ████ | 1.9 | $ 941 |
| Jones, Teaq | 01/02/13 | Review ████ and supplemental materials related thereto for ████ subsequently ████ | 1.5 | $ 743 |
| Jones, Teaq | 01/02/13 | Review ████ and supplemental materials related thereto for ████ | 2.1 | $ 1,040 |
| Jones, Teaq | 01/02/13 | Review ████ and supplemental materials related thereto for ████ | 1.7 | $ 842 |
| Jones, Teaq | 01/02/13 | Review ████ and supplemental materials related thereto for ████ | 1.5 | $ 743 |
| Lacativo, Bert | 01/02/13 | Review and analyze ████ production documents dated ████ to identify ████ related information. | 0.7 | $ 627 |
| Lacativo, Bert | 01/02/13 | Review and analyze counsel's ████ slide presentation | 1.4 | $ 1,253 |
| Lacativo, Bert | 01/02/13 | Review and analyze Debtors' production documents dated ████ to identify ████ related information. | 0.8 | $ 716 |
| Lacativo, Bert | 01/02/13 | Review and analyze ResCap ████ through ████ and synopsize ████ related information discussed by the ResCap ████ for ████ | 2.6 | $ 2,327 |
| Lorch, Mark | 01/02/13 | Analyze approaches to develop the ████ of ████ to ████ approach. | 2.0 | $ 1,807 |
| Mackin, Eric | 01/02/13 | Prepare MFC research request for ████ | 1.5 | $ 750 |
| Martin, Timothy | 01/02/13 | Analyze ████ presentations. | 0.8 | $ 684 |
| Martin, Timothy | 01/02/13 | Analyze ████ presentations. | 0.6 | $ 513 |
| Martin, Timothy | 01/02/13 | Analyze ████ summaries for ResCap. | 0.9 | $ 770 |
| Martin, Timothy | 01/02/13 | Analyze documents received from Debtors in connection with ████ at Debtors' offices. | 1.1 | $ 941 |
| Martin, Timothy | 01/02/13 | Analyze documents reviewed by ResCap ████ in connection with ████ | 2.2 | $ 1,881 |
| Martin, Timothy | 01/02/13 | Analyze ████ | 0.3 | $ 257 |
| Martin, Timothy | 01/02/13 | Review and edit summary of ████ and ████ analysis. | 1.6 | $ 1,368 |
| Mathers, Ken | 01/02/13 | Analyze ████ memos prepared in connection with ████ | 1.7 | $ 1,454 |
| McColgan, Kevin | 01/02/13 | Analyze ████ memos prepared in connection with ████ | 1.9 | $ 1,625 |
| McColgan, Kevin | 01/02/13 | Review ████ memo's prepared in connection with ████ | 1.6 | $ 1,368 |
| McColgan, Kevin | 01/02/13 | Review indices of new document productions for relevant items. | 1.3 | $ 1,112 |
| Meagan, Sara | 01/02/13 | Review ████ from ████ through ████ | 3.2 | $ 1,584 |

5 of 256

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Meagan, Sara | 01/02/13 | Analyze ████ ResCap ████ in ████ dated ████ | 2.4 | $ 1,188 |
| Meagan, Sara | 01/02/13 | Review ████ ResCap ████ dated ████ | 2.7 | $ 1,337 |
| Merced, Justin | 01/02/13 | Compile identified ████ interests for ████ | 0.5 | $ 158 |
| Merced, Justin | 01/02/13 | Perform Relativity search and review documents that are associated ████ | 0.3 | $ 95 |
| Merced, Justin | 01/02/13 | Perform Relativity search and review documents that relate to ████ | 1.7 | $ 536 |
| Merced, Justin | 01/02/13 | Review documents within the ████ and identify each document's initial ████ period covered and ████ of the report in a ████ report and its respective ████ for analysis. | 3.4 | $ 1,071 |
| Merced, Justin | 01/02/13 | Review documents within the ████ identifying all ████ reports and ████ noting the report period ending date and their related ████ for analysis. | 3.8 | $ 1,197 |
| Merced, Justin | 01/02/13 | Review documents within the ████ identifying all ████ reports and ████ noting the report period ending date and their related ████ for analysis. | 3.6 | $ 1,134 |
| Ortega, Adam | 01/02/13 | Analyze ████ companies in ████ to identify factors in the ████ | 2.3 | $ 1,737 |
| Ortega, Adam | 01/02/13 | Analyze ████ companies in ████ to identify factors in the ████ | 0.8 | $ 604 |
| Ortega, Adam | 01/02/13 | Analyze ████ companies in ████ to identify factors in the ████ | 2.1 | $ 1,586 |
| Ortega, Adam | 01/02/13 | Analyze ████ companies in ████ to identify factors in the ████ | 1.8 | $ 1,359 |
| Ozgorukara, Omer | 01/02/13 | Review ████ of ResCap for ████ purposes for ████ | 1.2 | $ 906 |
| Ozgorukara, Omer | 01/02/13 | Analyze ResCap ████ financial statements for ████ | 1.3 | $ 982 |
| Ozgorukara, Omer | 01/02/13 | Analyze ████ need for ████ | 1.0 | $ 655 |
| Ozgorukara, Omer | 01/02/13 | Identify expanded ████ | 1.2 | $ 786 |
| Ozgorukara, Omer | 01/02/13 | Review and analyze additional ████ schedule prepared ████ | 0.7 | $ 459 |
| Ozgorukara, Omer | 01/02/13 | Review and summarize communications with regard to ████ | 1.9 | $ 1,245 |
| Ozgorukara, Omer | 01/02/13 | Review ████ presentation in ████ of ResCap ████ to analyze the ████ | 1.3 | $ 852 |
| Ozgorukara, Omer | 01/02/13 | Review ████ presentation prepared for the ████ meeting on ████ to analyze the ████ | 0.7 | $ 459 |
| Ozgorukara, Omer | 01/02/13 | Review ████ to analyze the ████ | 0.8 | $ 524 |
| Ozgorukara, Omer | 01/02/13 | Review ████ schedule prepared in ████ to analyze the ████ of the ████ on ████ | 1.5 | $ 983 |
| Ozgorukara, Omer | 01/02/13 | Summarize the findings regarding ████ in ████ | 1.7 | $ 1,114 |

6 of 256

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Parkins, Zachary | 01/02/13 | Analyze and review background of ████ for ████ through ████ | 3.8 | $ 2,261 |
| Parkins, Zachary | 01/02/13 | Analyze and review background of ████ for ████ through ████ | 3.5 | $ 2,083 |
| Parkins, Zachary | 01/02/13 | Analyze and review composition for ████ from ████ through ████ | 2.9 | $ 1,726 |
| Rychalsky, David | 01/02/13 | Review ████ of ████ draft ████ module and provide ████ comments and revisions. | 0.4 | $ 262 |
| Rychalsky, David | 01/02/13 | Review ████ found through key word searches of certain ResCap and ████ members for discussions related to ████ and ████ | 2.8 | $ 1,834 |
| Saitta, Joseph | 01/02/13 | Prepare graph of ████ between ████ and ████ | 2.3 | $ 817 |
| Saitta, Joseph | 01/02/13 | Review ████ deposition exhibits for ████ | 1.9 | $ 675 |
| Sartori, Elisa | 01/02/13 | Analyze new information received, including ████ workpapers | 1.6 | $ 1,208 |
| Sartori, Elisa | 01/02/13 | Analyze ResCap ████ for ████ ████ method. | 0.7 | $ 529 |
| Sartori, Elisa | 01/02/13 | Correspond with K&E regarding additional information needed from ████ | 0.2 | $ 151 |
| Sartori, Elisa | 01/02/13 | Research ████ implications of ████ | 1.6 | $ 1,208 |
| Sartori, Elisa | 01/02/13 | Analyze analysis of the use of ResCap ████ attributes by ████ | 1.1 | $ 831 |
| Seabury, Susan | 01/02/13 | Review materials regarding the ████ and the ████ | 1.8 | $ 1,539 |
| Seabury, Susan | 01/02/13 | Review and provide comments on drafts of ████ sections. | 2.3 | $ 1,967 |
| Strong, Takara | 01/02/13 | Analyze documents relating to ████ memorandum, engagement ████ reports. | 0.9 | $ 189 |
| Strong, Takara | 01/02/13 | Prepare index for documents regarding ████ for distribution to teams. | 1.5 | $ 315 |
| Strong, Takara | 01/02/13 | Update schedule of documents extracted from Relativity relating to ████ | 1.2 | $ 252 |
| Strong, Takara | 01/02/13 | Update schedule of documents pertaining to various motions submitted to the court with the correct date than the motion was filed | 0.5 | $ 105 |
| Tan, Ching Wei | 01/02/13 | Analyze documents vs relation in ████ | 1.1 | $ 831 |
| Tan, Ching Wei | 01/02/13 | Analyze documents vs relation to ████ from ResCap ████ | 0.9 | $ 680 |
| Tan, Ching Wei | 01/02/13 | Analyze documents vs relation in ████ and ████ | 1.4 | $ 1,057 |
| Tan, Ching Wei | 01/02/13 | Analyze documents vs relation to ████ | 1.2 | $ 906 |
| Tan, Ching Wei | 01/02/13 | Analyze documents produced in relation to ████ | 0.4 | $ 302 |
| Tan, Ching Wei | 01/02/13 | Analyze documents produced in response to information request. | 0.8 | $ 604 |
| Tan, Ching Wei | 01/02/13 | Analyze materials from meeting with counsel. | 1.0 | $ 755 |
| Tan, Ching Wei | 01/02/13 | Analyze ResCap ████ & ████ segments | 1.4 | $ 1,057 |
| Tan, Ching Wei | 01/02/13 | Analyze ████ and ████ matters | 0.6 | $ 453 |
| Tesia, Donna | 01/02/13 | Review and analyze document production received for ResCap ████ | 2.4 | $ 2,052 |

7 of 256

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tesia, Donna | 01/02/13 | Review and summarize ████ admission to the Examiner | 2.4 | $ 2,223 |
| Tesia, Donna | 01/02/13 | Review and summarize ████ submissions to ████ the ████ Examiner from ████ | 3.6 | $ 3,078 |
| Tesia, Donna | 01/02/13 | Review status of ████ and ████ | 1.4 | $ 1,197 |
| Tubiano, Ralph | 01/02/13 | Review recent document productions relating to Debtors ████ and ████ workstreams | 2.8 | $ 2,506 |
| Vidal, Adriana | 01/02/13 | Correspond with K. Mathers (MFC) regarding the ████ and the ████ | 0.3 | $ 227 |
| Vidal, Adriana | 01/02/13 | Compile and review supporting documentation to the Debtors ████ analysis summary and timeline. | 1.7 | $ 1,284 |
| Vidal, Adriana | 01/02/13 | Compile and review supporting documentation for ████ analysis summary and timeline. | 1.6 | $ 1,208 |
| Vidal, Adriana | 01/02/13 | Review and identify source documentation in which the ████ all in site is provided. | 0.4 | $ 302 |
| Vidal, Adriana | 01/02/13 | Review Debtors ████ motion and order regarding the ████ of ████ the ████ in order to incorporate into the narrative | 1.7 | $ 1,284 |
| Voronovitskaia, Alla | 01/02/13 | Analyze documents responsive to ████ company requested by ████ team | 2.8 | $ 588 |
| Voronovitskaia, Alla | 01/02/13 | Analyze documents responsive to term ████ requested ████ team | 2.7 | $ 567 |
| Voronovitskaia, Alla | 01/02/13 | Analyze documents responsive to term ████ from a Relativity search performed. | 2.3 | $ 483 |
| Voronovitskaia, Alla | 01/02/13 | Download relevant documents responsive to term ████ from a Relativity search performed. | 0.3 | $ 63 |
| Voronovitskaia, Alla | 01/02/13 | Provide descriptions and dates for documents responsive to the term ████ from a Relativity search performed. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 01/02/13 | Search Relativity for documents produced by ████ company ████ requested by ████ team. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 01/02/13 | Search Relativity for documents responsive to the term ████ requested by ████ team. | 0.3 | $ 63 |
| Weinberg, Jonathan | 01/02/13 | Prepare list of questions and outstanding items related to ████ level examples. | 1.9 | $ 1,321 |
| Weinberg, Jonathan | 01/02/13 | Review ████ by Debtors and prepare ████ analysis and related graphs. | 1.2 | $ 834 |
| Weinberg, Jonathan | 01/02/13 | Revise matrix to review ████ and update analysis comparing ████ examples | 2.6 | $ 1,807 |
| Weinberg, Jonathan | 01/02/13 | Update ████ analyses and related ████ policies. | 2.3 | $ 1,599 |
| Winford, Kristen | 01/02/13 | Review ████ documents ████ materials. | 1.7 | $ 1,522 |
| Zembillas, Michael | 01/02/13 | Analyze production received from Debtors ████ for documents relative to ████ | 0.7 | $ 487 |
| Zembillas, Michael | 01/02/13 | Analyze production received on ████ as related ████ | 1.3 | $ 904 |
| Zembillas, Michael | 01/02/13 | Analyze production received on ████ as related ████ | 0.3 | $ 209 |

8 of 256



## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 01/03/13 | Analyze historical ████ information of ResCap regarding ████ activity with ████ | 1.8 | S 1,611 |
| Atkinson, James | 01/03/13 | Review ████ by counsel regarding ████ | 1.7 | S 1,522 |
| Atkinson, James | 01/03/13 | Review status of information requests to Debtor ████ | 1.3 | S 1,164 |
| Blake, Eric | 01/03/13 | Analyze ████ | 1.9 | S 999 |
| Blake, Eric | 01/03/13 | Analyze and grade ████ based on prior analysis. | 1.6 | S 504 |
| Blake, Eric | 01/03/13 | Analyze overall relevance of ████ for ████ | 3.2 | S 1,008 |
| Boyer, Michael | 01/03/13 | Review ████ for ████ of ████ | 2.1 | S 1,166 |
| Boyer, Michael | 01/03/13 | the ████ of ResCap ████ | 1.7 | S 944 |
| Boyer, Michael | 01/03/13 | Review ████ and summarize ████ the ████ | 1.6 | S 888 |
| Boyer, Michael | 01/03/13 | relation to ████ in ████ | 1.0 | S 555 |
| Boyer, Michael | 01/03/13 | Update ████ of ████ timeline. | 0.9 | S 500 |
| Boyer, Michael | 01/03/13 | Update ████ timeline. | 1.0 | S 555 |
| Boyer, Michael | 01/03/13 | Update ████ timeline. | 1.0 | S 555 |
| Crisman, Daniel | 01/03/13 | Research information regarding the ████ from ████ | 3.8 | S 1,349 |
| Crisman, Daniel | 01/03/13 | Analyze report documents for information regarding various ████ specific ████ | 2.9 | S 1,030 |
| Crisman, Daniel | 01/03/13 | Review ████ report documents regarding the use of ████ | 3.7 | S 1,314 |
| Duncan, Oneika | 01/03/13 | Conduct review in Relativity for documents related to ████ | 3.6 | S 756 |
| Duncan, Oneika | 01/03/13 | Extract new productions from shared database site for distribution to all ████ workstreams. | 1.4 | S 294 |
| Duncan, Oneika | 01/03/13 | Perform search in Relativity and in the internal drive for documents for the Debtors ████ team. | 1.3 | S 273 |
| Duncan, Oneika | 01/03/13 | Perform search in Relativity for the ResCap ████ for team. | 0.9 | S 189 |
| Duncan, Oneika | 01/03/13 | Update master index summary with recently added productions. | 1.6 | S 336 |
| Duncan, Oneika | 01/03/13 | Update the statistical document log summary for record keeping purposes. | 1.4 | S 294 |
| Eidsmo, Bert | 01/03/13 | Review ████ related to ResCap's ████ team. | 0.5 | S 313 |
| Feltman, James | 01/03/13 | Conduct initial review of ████ document production. | 0.5 | S 448 |
| Feltman, James | 01/03/13 | Review and consider ████ issues in preparation for ████ call. | 0.6 | S 537 |
| Feltman, James | 01/03/13 | Review MoFo presentation ████ regarding ████ | 0.6 | S 537 |
| Feltman, James | 01/03/13 | Review ████ report ████ | 0.4 | S 358 |
| Feltman, James | 01/03/13 | Review ████ document production ████ | 0.9 | S 806 |
| Feltman, James | 01/03/13 | Review ████ online related to ████ | 0.7 | S 627 |
| George, Shante | 01/03/13 | Analyze documents received that relate to ████ team. | 0.4 | S 278 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 01/03/13 | Analyze documents contained in new productions relating to ████ in an effort to provide relevant documents to the ████ work stream. | 1.7 | S 1,182 |
| George, Shante | 01/03/13 | Analyze documents in support of ████ as requested by ████ work stream. | 2.1 | S 1,460 |
| George, Shante | 01/03/13 | Conduct cursory review of new ████ production received to identify ████ search terms for the document management team. | 1.3 | S 904 |
| George, Shante | 01/03/13 | Conduct review of documents in Relativity relating to deferred ████ liabilities as requested by E. Sartori (MFC). | 2.1 | S 1,460 |
| George, Shante | 01/03/13 | Conduct search for documents in Relativity relating to ████ as requested. | 0.6 | S 417 |
| George, Shante | 01/03/13 | Review search results for ████ framework documents for various ████ | 1.2 | S 834 |
| Han, Elijah | 01/03/13 | Prepare and reconcile supporting documentation for ████ analysis with respect to ████ from ████ | 1.6 | S 504 |
| Han, Elijah | 01/03/13 | Review Chadbourne ████ summary and corresponding ResCap ████ and materials from ████ | 3.5 | S 1,103 |
| Han, Elijah | 01/03/13 | Review Chadbourne ████ summary and corresponding ResCap ████ and materials from ████ | 2.3 | S 725 |
| Hughes, Ruth | 01/03/13 | Review ████ for references to ████ | 2.4 | S 1,668 |
| Jones, Teng | 01/03/13 | Review ████ and ResCap ████ and supplemental ████ materials related thereto for ████ | 2.4 | S 1,188 |
| Jones, Teng | 01/03/13 | Review and analyze the background, purpose and ████ composition of ████ for ████ | 1.8 | S 891 |
| Jones, Teng | 01/03/13 | Review ████ per original list vs revised list. | 0.7 | S 347 |
| Jones, Teng | 01/03/13 | Review ResCap ████ and supplemental ████ materials related thereto for ████ issuance. | 2.6 | S 1,287 |
| King, David | 01/03/13 | Prepare draft description of ████ assumptions and results of analysis | 3.7 | S 3,164 |
| King, David | 01/03/13 | Review comparable company ████ for assumptions | 2.9 | S 2,480 |
| King, David | 01/03/13 | Review ████ modeling and results of analysis for ████ | 1.5 | S 1,283 |
| Knoll, Melissa | 01/03/13 | Review comparison of ResCap ████ | 0.1 | S 90 |
| Korycki, Mary | 01/03/13 | Review documents from MoFo/ResCap and identify the ████ team to which they should be distributed. | 1.6 | S 1,112 |
| Lacaivo, Bert | 01/03/13 | Review and analyze ResCap ████ | 0.8 | S 716 |
| Lacaivo, Bert | 01/03/13 | Review and analyze ResCap ████ through ████ and synopsize ████ related information discussed by the ResCap ████ for ████ | 1.9 | S 1,701 |
| Lacaivo, Bert | 01/03/13 | Review and analyze ResCap ████ through ████ and synopsize ████ related information discussed by the ResCap ████ for ████ through ████ | 3.6 | S 3,222 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lacaivo, Bert | 01/03/13 | Review and analyze ResCap ████ for ████ through ████ and synopsize ████ related information discussed by ResCap ████ | 1.3 | S 1,164 |
| Lorch, Mark | 01/03/13 | Analyze ████ for the ████ | 1.4 | S 973 |
| Lorch, Mark | 01/03/13 | Analyze ████ | 1.7 | S 1,182 |
| Lorch, Mark | 01/03/13 | Analyze ████ projected ████ | 0.9 | S 626 |
| Martin, Timothy | 01/03/13 | Analyze documents produced by ████ | 0.8 | S 684 |
| Martin, Timothy | 01/03/13 | Analyze documents related to ████ | 0.6 | S 513 |
| Martin, Timothy | 01/03/13 | Analyze ████ summaries | 0.9 | S 770 |
| Martin, Timothy | 01/03/13 | Analyze ████ components of ████ | 0.7 | S 599 |
| Martin, Timothy | 01/03/13 | Review and analyze document related to ████ | 2.1 | S 1,796 |
| McColgan, Kevin | 01/03/13 | Analyze outstanding ████ by ████ with original ████ | 1.4 | S 1,197 |
| McColgan, Kevin | 01/03/13 | Review ████ documents located in recent document production. | 1.6 | S 1,368 |
| McColgan, Kevin | 01/03/13 | Review ████ reports located in recent document production. | 2.1 | S 1,796 |
| McColgan, Kevin | 01/03/13 | Review indices of new document productions for relevant items. | 0.4 | S 342 |
| Moegan, Sara | 01/03/13 | Analyze ████ from ████ through ████ | 3.2 | S 1,584 |
| Moegan, Sara | 01/03/13 | Analyze ResCap documents produced of ████ procedures of ████ | 2.8 | S 1,386 |
| Moegan, Sara | 01/03/13 | Analyze ResCap historical filings of ████ procedures of ████ | 2.5 | S 1,238 |
| Moegan, Sara | 01/03/13 | Analyze ████ Report for data on the ████ | 1.9 | S 941 |
| Merced, Justin | 01/03/13 | Perform Relativity search and review documents that relate to ████ from ████ | 0.6 | S 189 |
| Merced, Justin | 01/03/13 | Perform Relativity search and review documents that relate to ████ from ████ | 1.6 | S 504 |
| Merced, Justin | 01/03/13 | Perform Relativity search and review documents that relate to ████ from ████ | 0.9 | S 284 |
| Merced, Justin | 01/03/13 | Review ████ reports and ████ relating to the ████ and extract data from ████ periods ending ████ for analysis. | 3.5 | S 1,103 |
| Merced, Justin | 01/03/13 | Review ████ reports and ████ relating to the ████ and extract data from ████ periods ending ████ and ████ for analysis. | 3.2 | S 1,008 |
| Merced, Justin | 01/03/13 | Review ████ reports and ████ relating to the ████ and extract data from ████ periods ending ████ | 3.7 | S 1,166 |
| Ortega, Adam | 01/03/13 | Analyze changes in ████ for analysis. | 1.8 | S 1,359 |
| Ortega, Adam | 01/03/13 | Analyze events in ████ and the impact on ResCap's ████ for ████ purposes for ████ | 0.6 | S 453 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ortega, Adam | 01/03/13 | Analyze ████ and ████ of ResCap for ████ | 1.8 | S 1,359 |
| Ortega, Adam | 01/03/13 | Analyze ████ to determine the ████ of ResCap's ████ | 2.3 | S 1,737 |
| Ortega, Adam | 01/03/13 | Analyze ResCap ████ information and ████ statements. | 1.9 | S 1,435 |
| Ortega, Adam | 01/03/13 | Analyze ████ to determine the ████ of ResCap's ████ | 2.1 | S 1,586 |
| Ozgonzukara, Omer | 01/03/13 | Analyze differences between various ████ schedules ████ prepared by ResCap management for the ████ | 2.7 | S 1,769 |
| Ozgonzukara, Omer | 01/03/13 | Analyze impact of ████ of certain ████ in ████ of ████ | 2.2 | S 1,441 |
| Ozgonzukara, Omer | 01/03/13 | Analyze proposed ████ calculations for the ████ in ████ | 1.7 | S 1,114 |
| Ozgonzukara, Omer | 01/03/13 | Analyze ResCap additional ████ prepared on ████ | 1.5 | S 983 |
| Ozgonzukara, Omer | 01/03/13 | Draft memo on ████ structure and related ████ | 2.2 | S 1,441 |
| Ozgonzukara, Omer | 01/03/13 | Prepare memo template for ████ analysis on ████ | 0.8 | S 524 |
| Ozgonzukara, Omer | 01/03/13 | Review ████ presentation to ████ to assess the impact of ████ | 1.0 | S 655 |
| Parkins, Zachary | 01/03/13 | Analyze and review background of ████ and ████ between ████ and ████ through ████ | 3.6 | S 2,142 |
| Parkins, Zachary | 01/03/13 | Analyze and review ████ activity timeline for ████ | 3.7 | S 2,202 |
| Parkins, Zachary | 01/03/13 | Analyze and review ████ comparison for ████ from ████ through ████ | 3.4 | S 2,023 |
| Ryshalskiy, David | 01/03/13 | Analyze ResCap ████ materials for ████ through ████ to identify and review discussions regarding ████ | 0.8 | S 524 |
| Ryshalskiy, David | 01/03/13 | Analyze summary and highlights of ████ Committee ████ | 0.2 | S 131 |
| Ryshalskiy, David | 01/03/13 | Review ResCap ████ notes for ████ and ████ | 1.4 | S 917 |
| Ryshalskiy, David | 01/03/13 | Review ████ modules based on new ████ productions received | 0.9 | S 590 |
| Ryshalskiy, David | 01/03/13 | Review ████ presentations to the ████ regarding ████ | 1.9 | S 1,243 |
| Saita, Joseph | 01/03/13 | Review ████ exhibits for proven charts. | 1.6 | S 568 |
| Saita, Joseph | 01/03/13 | Update graph of ████ between ████ and ████ based on management's comments. | 0.9 | S 320 |
| Sartori, Elisa | 01/03/13 | Analyze ████ referred to ████ interview. | 2.1 | S 1,435 |
| Sartori, Elisa | 01/03/13 | Analyze documents recently produced for ████ in order to start ████ analyses for ████ planning. | 2.4 | S 1,812 |
| Sartori, Elisa | 01/03/13 | Analyze recently produced documents related to ████ | 1.2 | S 906 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Sarter, Elisa | 01/03/13 | Update and revise analysis of ▮▮▮ and for ResCap and ▮▮▮ through | 2.2 | $ 1,661 |
| Steele, Mathew | 01/03/13 | Review ▮▮▮ Report related to its use of the | 1.6 | $ 1,368 |
| Steele, Mathew | 01/03/13 | Analyze ▮▮▮ to assess ▮▮▮ between | 1.8 | $ 1,539 |
| Steele, Mathew | 01/03/13 | Review ResCap's ▮▮▮ held for | 2.3 | $ 1,967 |
| Steele, Mathew | 01/03/13 | Review ▮▮▮ with regard to ▮▮▮ and related teams. | 2.2 | $ 1,881 |
| Strong, Takara | 01/03/13 | Compile index for documents regarding ▮▮▮ concerns, and | 0.2 | $ 42 |
| Strong, Takara | 01/03/13 | Draft schedule for documents relating to ResCap on ▮▮▮ statements. | 0.2 | $ 42 |
| Strong, Takara | 01/03/13 | Prepare schedule for documents relating to ▮▮▮ and ▮▮▮ statements. | 0.4 | $ 84 |
| Strong, Takara | 01/03/13 | Update master index to reflect recently run productions. | 3.2 | $ 672 |
| Tan, Ching Wei | 01/03/13 | Analyze ▮▮▮ through ▮▮▮ of data of ResCap, and | 0.5 | $ 378 |
| Tan, Ching Wei | 01/03/13 | Prepare findings from review of documents related to | 1.9 | $ 1,435 |
| Tan, Ching Wei | 01/03/13 | Analyze ResCap ▮▮▮ | 0.4 | $ 302 |
| Tan, Ching Wei | 01/03/13 | Analyze ResCap ▮▮▮ in relation to | 0.6 | $ 453 |
| Tan, Ching Wei | 01/03/13 | Analyze ▮▮▮ and ▮▮▮ matters. | 1.1 | $ 831 |
| Tan, Ching Wei | 01/03/13 | Analyze status of responses to information requests. | 1.5 | $ 1,133 |
| Tan, Ching Wei | 01/03/13 | Prepare follow-up information request and distribute relevant information. | 1.3 | $ 982 |
| Tan, Ching Wei | 01/03/13 | Prepare follow-up questions in relation to documents produced by ▮▮▮ and factoring | 1.5 | $ 1,133 |
| Tan, Ching Wei | 01/03/13 | Provide information on ▮▮▮ data analysis. | 0.3 | $ 227 |
| Troia, Donna | 01/03/13 | Analyze ResCap ▮▮▮ reports. | 1.5 | $ 1,283 |
| Tuliano, Ralph | 01/03/13 | Review analyses relating to ▮▮▮ from | 1.4 | $ 1,253 |
| Voronovitskaia, Alla | 01/03/13 | Analyze document found as a result of a search for ▮▮▮ and requested by | 1.7 | $ 357 |
| Voronovitskaia, Alla | 01/03/13 | Analyze documents produced by ▮▮▮ company requested by team. | 4.8 | $ 1,008 |
| Voronovitskaia, Alla | 01/03/13 | Analyze documents relating to ▮▮▮ found as a results of the search. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 01/03/13 | Prepare index of requested documents for ▮▮▮ team | 0.4 | $ 84 |
| Voronovitskaia, Alla | 01/03/13 | Search Relativity for documents produced by ▮▮▮ company requested by | 0.4 | $ 84 |
| Voronovitskaia, Alla | 01/03/13 | Search Relativity for documents responsive to a term ▮▮▮ and requested by | 0.3 | $ 63 |
| Voronovitskaia, Alla | 01/03/13 | Search Relativity for documents responsive to a term ResCap requested by | 0.3 | $ 63 |
| Voronovitskaia, Alla | 01/03/13 | Search Relativity for documents responsive to a term ResCap requested by ▮▮▮ | 0.3 | $ 63 |

13 of 256

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 01/03/13 | Review and analyze ▮▮▮ provided by | 1.2 | $ 834 |
| Weinberg, Jonathan | 01/03/13 | Review and analyze ▮▮▮ provided by ResCap | 1.6 | $ 1,112 |
| Weinberg, Jonathan | 01/03/13 | Review and update ▮▮▮ analysis and related graphs. | 0.7 | $ 487 |
| Weinberg, Jonathan | 01/03/13 | Update shared drive to include relevant documents from new production | 0.8 | $ 556 |
| Weinberg, Jonathan | 01/03/13 | Prepare detailed reconciliation and draft presentation slides of ▮▮▮ | 1.1 | $ 765 |
| Weinberg, Jonathan | 01/03/13 | Prepare detailed reconciliation and draft presentation slides of | 1.1 | $ 765 |
| Williams, Jack | 01/03/13 | Analyze authorities regarding ▮▮▮ | 2.2 | $ 1,969 |
| Williams, Jack | 01/03/13 | Analyze documents regarding ▮▮▮ issues. | -1.9 | $ 1,701 |
| Williams, Jack | 01/03/13 | Analyze ▮▮▮ regarding ▮▮▮ | 2.5 | $ 2,238 |
| Williams, Jack | 01/03/13 | Analyze documents regarding ▮▮▮ | 2.1 | $ 1,880 |
| Zenbillas, Michael | 01/04/13 | Analyze EU ▮▮▮ | 1.1 | $ 985 |
| Atkinson, James | 01/04/13 | Analyze ▮▮▮ from ResCap into | 1.2 | $ 834 |
| Atkinson, James | 01/04/13 | Analyze ▮▮▮ scenarios. | 2.4 | $ 2,148 |
| Atkinson, James | 01/04/13 | Analyze ▮▮▮ | 2.8 | $ 2,506 |
| Atkinson, James | 01/04/13 | Review documents produced by the Debtor regarding ▮▮▮ and ▮▮▮ in connection with analyses of ▮▮▮ | 2.6 | $ 2,327 |
| Blake, Eric | 01/04/13 | Analyze ▮▮▮ guarantee company ▮▮▮ | 3.4 | $ 1,071 |
| Boyer, Michael | 01/03/13 | Assess ▮▮▮ through ▮▮▮ and materials around the ▮▮▮ of the ▮▮▮ of | 2.9 | $ 1,610 |
| Boyer, Michael | 01/03/13 | Review and summarize ▮▮▮ in relation to ▮▮▮ | 1.1 | $ 611 |
| Crisman, Daniel | 01/04/13 | Update ▮▮▮ of ▮▮▮ timeline. | 2.5 | $ 1,388 |
| Crisman, Daniel | 01/04/13 | Perform various ▮▮▮ searches regarding information on ▮▮▮ | 0.6 | $ 213 |
| Crisman, Daniel | 01/04/13 | Research information regarding the ▮▮▮ to | 3.7 | $ 1,314 |
| Crisman, Daniel | 01/04/13 | Review documents regarding ▮▮▮ for ResCap. | 1.1 | $ 391 |
| Duncan, Oneita | 01/04/13 | Review documents concerning ▮▮▮ | 3.9 | $ 1,385 |
| Duncan, Oneita | 01/04/13 | Coordinate with Relativity vendor to have several large production download to hard drive for easier distribution in entire workstream. | 2.6 | $ 546 |
| Duncan, Oneita | 01/04/13 | Distribute documents from new productions to various work streams. | 0.4 | $ 84 |
| Duncan, Oneita | 01/04/13 | Perform document search for documents requested for the ▮▮▮ team. | 2.8 | $ 588 |
| Duncan, Oneita | 01/04/13 | Perform a search in Relativity for documents for the Debtors ▮▮▮ | 0.6 | $ 126 |
| Duncan, Oneita | 01/04/13 | Perform search of internal drive and removed documents ▮▮▮ breakdown. | 1.9 | $ 399 |
| Duncan, Oneita | 01/04/13 | Update index and extract documents of new productions for distribution to all teams in the workstream. | 0.9 | $ 189 |

14 of 256

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Eidson, Bert | 01/04/13 | Review documents relating to ResCap's ▮▮▮ status. | 2.6 | $ 1,625 |
| Eidson, Bert | 01/04/13 | Review ▮▮▮ calculations. | 0.7 | $ 438 |
| Felman, James | 01/04/13 | Review draft of ▮▮▮ materials | 0.8 | $ 716 |
| George, Shante | 01/04/13 | Analyze documents relating to ▮▮▮ identified based on search terms provided by ▮▮▮ work stream. | 2.4 | $ 1,668 |
| George, Shante | 01/04/13 | Analyze documents relating to ▮▮▮ as requested by the Debtor's ▮▮▮ work stream. | 1.1 | $ 765 |
| George, Shante | 01/04/13 | Correspond with Relativity vendor regarding status of new documents to be loaded to the database. | 0.3 | $ 209 |
| George, Shante | 01/04/13 | Provide O. Duncan (MFC) with an updating listing of outstanding ▮▮▮ to assist in conducting additional searches in Relativity. | 0.6 | $ 417 |
| Han, Elijah | 01/04/13 | Prepare and reconcile supporting documentation for ▮▮▮ analysis with respect to ▮▮▮ materials | 1.1 | $ 347 |
| Han, Elijah | 01/04/13 | Prepare and reconcile supporting documentation for ▮▮▮ analysis with respect to ▮▮▮ presentations and ▮▮▮ | 1.1 | $ 347 |
| Han, Elijah | 01/04/13 | Review Chadbourne ▮▮▮ and corresponding interviews relating to ▮▮▮ narrative from | 2.1 | $ 662 |
| King, David | 01/04/13 | Review and revise ▮▮▮ and results of analysis for | 2.6 | $ 2,223 |
| King, David | 01/04/13 | Review draft discussion of ▮▮▮ | 2.1 | $ 1,796 |
| King, David | 01/04/13 | Review public reports pertaining to ▮▮▮ | 1.3 | $ 1,112 |
| King, David | 01/04/13 | Review ▮▮▮ regarding ▮▮▮ | 0.4 | $ 342 |
| Knoll, Melissa | 01/04/13 | Review recent report on additional ▮▮▮ | 0.1 | $ 90 |
| Lacativo, Bert | 01/04/13 | Perform ResCap ▮▮▮ analysis for ▮▮▮ draft. | 1.2 | $ 1,074 |
| Lacativo, Bert | 01/04/13 | Review and analyze counsel's narrative of ▮▮▮ | 0.7 | $ 627 |
| Lacativo, Bert | 01/04/13 | Review ▮▮▮ related information. | | |
| Lacativo, Bert | 01/04/13 | Review and analyze ▮▮▮ analysis. | 0.7 | $ 627 |
| Lacativo, Bert | 01/04/13 | Review and analyze Debtor production received ▮▮▮ to identify ▮▮▮ related information. | 0.4 | $ 358 |
| Lacativo, Bert | 01/04/13 | Review and analyze draft of MFC ▮▮▮ write-up | 0.6 | $ 537 |
| Lacativo, Bert | 01/04/13 | Review and analyze ResCap ▮▮▮ for ▮▮▮ to ▮▮▮ through ▮▮▮ and synopsize ▮▮▮ related information discussed by ResCap for | 1.1 | $ 985 |
| Loesch, Mark | 01/04/13 | Edit analysis on ▮▮▮ and use of at various dates related to the ▮▮▮ | 2.1 | $ 1,460 |
| Loesch, Mark | 01/04/13 | Analyze ▮▮▮ for the ▮▮▮ | 2.3 | $ 1,599 |
| Martin, Timothy | 01/04/13 | Analyze Debtors production of documents related to ▮▮▮ process. | 1.4 | $ 1,197 |
| Martin, Timothy | 01/04/13 | Analyze documents produced in response to meetings with Debtors on ▮▮▮ prepare exception report. | 1.5 | $ 1,283 |
| Martin, Timothy | 01/04/13 | Analyze documents related to ▮▮▮ | 1.4 | $ 1,197 |
| McColgan, Kevin | 01/04/13 | Analyze ▮▮▮ and timing. | 0.8 | $ 684 |
| McColgan, Kevin | 01/04/13 | Analyze ▮▮▮ | 2.6 | $ 2,223 |
| McColgan, Kevin | 01/04/13 | Review indices of new documents produced for relevant items. | 0.2 | $ 171 |

15 of 256

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Morgan, Sara | 01/04/13 | Analyze ▮▮▮ policies on calculating ▮▮▮ for | 3.8 | $ 1,881 |
| Morgan, Sara | 01/04/13 | Analyze ▮▮▮ for ▮▮▮ | 2.6 | $ 1,287 |
| Morgan, Sara | 01/04/13 | Analyze ▮▮▮ documentation on ▮▮▮ | 3.2 | $ 1,584 |
| Merced, Justin | 01/04/13 | Compile ▮▮▮ documentation received from Chadbourne, MFC ▮▮▮ summaries and all related ▮▮▮ for initial ▮▮▮ and their respective ▮▮▮ | 1.8 | $ 882 |
| Merced, Justin | 01/04/13 | Edit and update ▮▮▮ footnote information and detail of individual ▮▮▮ | 1.2 | $ 378 |
| Merced, Justin | 01/04/13 | Perform Relativity search and review documents for any associated replies or references to ▮▮▮ | 1.4 | $ 441 |
| Merced, Justin | 01/04/13 | Perform Relativity search and review documents that relate to ▮▮▮ movement of the ▮▮▮ | 0.4 | $ 126 |
| Merced, Justin | 01/04/13 | Perform Relativity search and review documents that relate to ▮▮▮ | 1.4 | $ 441 |
| Merced, Justin | 01/04/13 | Perform Relativity search and review documents that relate to ▮▮▮ and pull the portions of the attachment that ▮▮▮ | 1.9 | $ 599 |
| Merced, Justin | 01/04/13 | Retrieve and analyze the ResCap ▮▮▮ and materials for ▮▮▮ review | 0.6 | $ 189 |
| Merced, Justin | 01/04/13 | Retrieve ▮▮▮ memo documents related to ▮▮▮ | 0.6 | $ 189 |
| Ortega, Adam | 01/04/13 | Analyze and review ▮▮▮ | 1.6 | $ 1,586 |
| Ortega, Adam | 01/04/13 | Analyze and review bankruptcy of ▮▮▮ companies. ▮▮▮ to identify | 1.9 | $ 1,435 |
| Ortega, Adam | 01/04/13 | Analyze and review bankruptcy of ▮▮▮ factors affecting ▮▮▮ to identify | 1.8 | $ 1,359 |
| Ortega, Adam | 01/04/13 | Analyze ▮▮▮ factors affecting ▮▮▮ | 1.9 | $ 1,435 |
| Ortega, Adam | 01/04/13 | Analyze financial statements to determine the differences in the ▮▮▮ of ▮▮▮ | 1.3 | $ 852 |
| Ortega, Adam | 01/04/13 | Analyze ▮▮▮ to determine the ▮▮▮ of ResCap's ▮▮▮ | 2.1 | $ 1,586 |
| Ozgorukara, Omer | 01/04/13 | Analyze ▮▮▮ level in the ▮▮▮ | 1.1 | $ 721 |
| Ozgorukara, Omer | 01/04/13 | Analyze ▮▮▮ details prepared for the ▮▮▮ | 0.9 | $ 590 |
| Ozgorukara, Omer | 01/04/13 | Review and analyze documents, schedules and communications related to ▮▮▮ from ▮▮▮ | 2.1 | $ 1,376 |
| Ozgorukara, Omer | 01/04/13 | Review and summarize ▮▮▮ regarding ▮▮▮ | 1.4 | $ 917 |
| Ozgorukara, Omer | 01/04/13 | Review and summarize ▮▮▮ regarding ▮▮▮ | 0.8 | $ 524 |

16 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgozukara, Omer | 01/04/13 | Revise memo on ... structure and related ... to include ... and certain communications. | 2.8 | $ 1,834 |
| Parlma, Zachary | 01/04/13 | Analyze and review background of ... and ... between ... and ... through ... | 2.4 | $ 1,428 |
| Rychalsky, David | 01/04/13 | Prepare draft ... of ResCap ... | 3.1 | $ 2,031 |
| Rychalsky, David | 01/04/13 | Prepare summary of support documentation utilized for ... analysis. | 0.9 | $ 590 |
| Rychalsky, David | 01/04/13 | Review draft of background and timeline sections of the ... analysis and provide guidance to M. Boyer (MPC) on revisions. | 0.9 | $ 590 |
| Rychalsky, David | 01/04/13 | Revise ... chart to include ... | 1.8 | $ 1,179 |
| Saitta, Joseph | 01/04/13 | Read ... deposition. | 3.1 | $ 1,101 |
| Sartori, Elisa | 01/04/13 | Analyze ... activities for ... planning purposes. | 1.6 | $ 1,208 |
| Sartori, Elisa | 01/04/13 | Analyze Chadbourne memo regarding ... analysis. | 0.4 | $ 302 |
| Sartori, Elisa | 01/04/13 | Revise memorandum regarding ... | 0.7 | $ 529 |
| Seabury, Susan | 01/04/13 | Review, revise and update ... analysis. | 2.1 | $ 1,796 |
| Steele, Matthew | 01/04/13 | Research into ... | 1.9 | $ 1,625 |
| Steele, Matthew | 01/04/13 | Review ResCap's ... | 1.8 | $ 1,539 |
| Steele, Matthew | 01/04/13 | Analyze ... process in connection with ... analysis. | 2.1 | $ 1,796 |
| Streng, Takara | 01/04/13 | Compile schedules for documents relating to ... analysis, ... and ... analysis for workstream distribution. | 0.4 | $ 84 |
| Tan, Ching Wei | 01/04/13 | Analyze issues to address and information required for report. | 0.5 | $ 378 |
| Tan, Ching Wei | 01/04/13 | Analyze list of ... with ... | 1.7 | $ 1,284 |
| Tan, Ching Wei | 01/04/13 | Analyze ResCap ... in ... in relation to ... | 1.4 | $ 1,057 |
| Tan, Ching Wei | 01/04/13 | Analyze ResCap ... in ... in relation to ... | 1.2 | $ 906 |
| Tan, Ching Wei | 01/04/13 | Analyze ... in relation to ... | 1.1 | $ 831 |
| Troso, Donna | 01/04/13 | Update drafting ... status memo. | 2.5 | $ 2,138 |
| Tufano, Ralph | 01/04/13 | Review ... relating to ... | 1.7 | $ 1,522 |
| Vanderkemp, Anne | 01/04/13 | Review and analyze reports regarding recent ... relating to ... review. | 1.3 | $ 982 |
| Weinberg, Jonathan | 01/04/13 | Review and analyze ... and ... policy for ... | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 01/04/13 | Review and analyze ResCap ... and ... issues and update analysis accordingly. | 1.2 | $ 834 |
| Weinberg, Jonathan | 01/04/13 | Review Debtors ... and update ... analysis accordingly. | 1.4 | $ 973 |
| Weinberg, Jonathan | 01/04/13 | Review ResCap ... of ... expected ... procedures. | 0.9 | $ 626 |
| Williams, Jack | 01/04/13 | Analyze documents regarding ... and ... issues. | 2.8 | $ 2,506 |
| Williams, Jack | 01/04/13 | Analyze documents regarding financial ... and ... on ... | 2.6 | $ 2,327 |
| Williams, Jack | 01/04/13 | Analyze documents regarding ... | 2.7 | $ 2,417 |

17 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Winford, Kristin | 01/04/13 | Analyze ... for ... | 1.0 | $ 895 |
| Zembillas, Michael | 01/04/13 | Review ... document production. | 0.8 | $ 556 |
| Atkinson, James | 01/05/13 | Review documents produced by ... regarding ... | 0.4 | $ 358 |
| Atkinson, James | 01/05/13 | Review documents produced by ... regarding ... analyses. | 1.6 | $ 1,432 |
| Atkinson, James | 01/05/13 | Review documents produced by ... regarding ... | 1.8 | $ 1,611 |
| Crisman, Daniel | 01/05/13 | Perform various web searches regarding information pertaining to the ... | 1.5 | $ 533 |
| Crisman, Daniel | 01/05/13 | Review documents pertaining to the ... | 2.7 | $ 959 |
| George, Shante | 01/05/13 | Update the statistical document log summary for record keeping ... | 2.8 | $ 588 |
| George, Shante | 01/05/13 | Analyze documents relating to ... between ResCap and ... as requested by the ... work stream. | 1.3 | $ 904 |
| Han, Elijah | 01/05/13 | Prepare and reconcile supporting documentation for ... analysis with respect to ... | 1.0 | $ 315 |
| Han, Elijah | 01/05/13 | Prepare and reconcile supporting documentation for ... analysis with respect to ... | 0.9 | $ 284 |
| Han, Elijah | 01/05/13 | Prepare and reconcile supporting documentation for ... analysis with respect to ... | 0.8 | $ 252 |
| Tan, Ching Wei | 01/05/13 | Analyze ... with ... | 1.1 | $ 831 |
| Weinberg, Jonathan | 01/05/13 | Review and analyze ... information produced by ... Debtors to information previously provided. | 1.8 | $ 1,251 |
| Weinberg, Jonathan | 01/05/13 | Prepare analysis outlining ... related to ... | 2.8 | $ 1,946 |
| Atkinson, James | 01/06/13 | Research comparable company financial results for ... | 2.2 | $ 1,969 |
| Atkinson, James | 01/06/13 | Research secondary ... during ... | 1.4 | $ 1,253 |
| Blake, Eric | 01/06/13 | Review ... descriptions. | 2.6 | $ 819 |
| Crisman, Daniel | 01/06/13 | Perform various web searches regarding information pertaining to the ... | 0.9 | $ 320 |
| Crisman, Daniel | 01/06/13 | Review documents pertaining to the ... | 3.8 | $ 1,349 |
| Lorch, Mark | 01/06/13 | Analyze ... of the ResCap ... to ... | 2.1 | $ 1,460 |
| Lorch, Mark | 01/06/13 | Research history of ... and ... to develop ... historical graph. | 1.7 | $ 1,182 |
| Martin, Timothy | 01/06/13 | Analyze documents related to ... and update related ... | 1.6 | $ 1,368 |
| Martin, Timothy | 01/06/13 | Draft update memo regarding ... | 2.1 | $ 1,796 |
| Merced, Justin | 01/06/13 | Prepare information for ResCap ... report analysis. | 1.4 | $ 441 |
| Merced, Justin | 01/06/13 | Retrieve ... and other adjustment ... for analysis. | 2.0 | $ 630 |
| Tan, Ching Wei | 01/06/13 | Analyze ... during time periods in ... | 0.2 | $ 151 |

18 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tan, Ching Wei | 01/06/13 | Update listing for ... with ... | 0.2 | $ 151 |
| Weinberg, Jonathan | 01/06/13 | Review and analyze Debtors' ... of ... for ... recommendations. | 0.9 | $ 626 |
| Weinberg, Jonathan | 01/06/13 | Review ... and ... and extract ... and summarize ... | 1.2 | $ 834 |
| Weinberg, Jonathan | 01/06/13 | Review update ... document ... | 0.9 | $ 626 |
| Weinberg, Jonathan | 01/06/13 | Review update ... presentation to include additional ... information related to the ... and ... | 1.2 | $ 834 |
| Atkinson, James | 01/07/13 | Review changes in ... of ... | 1.7 | $ 1,522 |
| Atkinson, James | 01/07/13 | Review changes in ResCap's ... | 1.3 | $ 1,164 |
| Atkinson, James | 01/07/13 | Review ... and presentations in ... regarding ... and ResCap ... | 1.9 | $ 1,701 |
| Blake, Eric | 01/07/13 | Research and organize ... related ... reports. | 2.7 | $ 851 |
| Blake, Eric | 01/07/13 | Review ... reports for ... outlook and ... data. | 2.9 | $ 914 |
| Bourgeois, Jared | 01/07/13 | Review and analyze ... and ... documents related to the ... prior to the ... with ... | 2.7 | $ 1,769 |
| Bourgeois, Jared | 01/07/13 | Review and analyze the ... in the ... and subsequent draft ... memo of subsequent ... of ... | 2.1 | $ 1,376 |
| Bourgeois, Jared | 01/07/13 | Review ... documents and create tables for ... memo. | 2.4 | $ 1,572 |
| Crisman, Daniel | 01/07/13 | Research and identify available ... used by ... from ... | 1.1 | $ 391 |
| Crisman, Daniel | 01/07/13 | Review analyst report documents for information regarding the ... | 2.2 | $ 781 |
| Crisman, Daniel | 01/07/13 | Review documents pertaining to ... used by ... to ... from ... | 3.3 | $ 1,172 |
| Duncan, Oneika | 01/07/13 | Distribute documents from new productions to various work streams. | 1.1 | $ 231 |
| Duncan, Oneika | 01/07/13 | Perform search for documents related to ResCap ... prior to ... for Debtors ... | 3.6 | $ 756 |
| Duncan, Oneika | 01/07/13 | Update indexes and extract abstract of new productions for ... distribution to all teams in the workstream. | 3.2 | $ 672 |
| Duncan, Oneika | 01/07/13 | Update the statistical document log summary for record keeping purposes. | 2.1 | $ 441 |
| Eadson, Bert | 01/07/13 | Review documents relating to ResCap ... status. | 1.9 | $ 1,188 |
| Eadson, Bert | 01/07/13 | Review ... documents. | 1.5 | $ 938 |
| Feltman, James | 01/07/13 | Consider document production scenes for ... | 0.6 | $ 358 |
| Feltman, James | 01/07/13 | Review and edit ... | 0.8 | $ 716 |
| Feltman, James | 01/07/13 | Review ... draft ... | 0.5 | $ 448 |
| Feltman, James | 01/07/13 | Review document production updates. | 0.7 | $ 627 |

19 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 01/07/13 | Review ... guide. | 0.8 | $ 716 |
| Feltman, James | 01/07/13 | Review ... memo. | 0.4 | $ 358 |
| George, Shante | 01/07/13 | Analyze new document production ... the Debtor's and prepare a summary in order to distribute relevant documents to the ResCap team. | 2.9 | $ 2,016 |
| Han, Elijah | 01/07/13 | Prepare and reconcile supporting documentation for ... analysis regarding ... materials from ... | 0.8 | $ 252 |
| Han, Elijah | 01/07/13 | Prepare and reconcile supporting documentation for ... analysis regarding ... | 0.7 | $ 221 |
| Han, Elijah | 01/07/13 | Prepare and reconcile supporting documentation for ... presentations. | | |
| Han, Elijah | 01/07/13 | Prepare and reconcile supporting documentation for ... analysis regarding ResCap ... from ... | 1.1 | $ 347 |
| Han, Elijah | 01/07/13 | Prepare and reconcile supporting documentation for ... analysis regarding ... | 0.4 | $ 126 |
| Han, Elijah | 01/07/13 | Prepare and reconcile supporting documentation for ... to ... report. | 0.7 | $ 221 |
| Han, Elijah | 01/07/13 | Prepare and reconcile supporting documentation for ... analysis regarding financial ... materials | 0.7 | $ 221 |
| Han, Elijah | 01/07/13 | Prepare and reconcile supporting documentation for ... analysis regarding ResCap ... | 0.8 | $ 252 |
| Han, Elijah | 01/07/13 | Prepare and reconcile supporting documentation for ... analysis regarding ResCap ... from ... | 0.6 | $ 189 |
| Hughes, Ruth | 01/07/13 | Prepare background summary for ... | 3.1 | $ 2,155 |
| Hughes, Ruth | 01/07/13 | Review ... for references to ... | 3.2 | $ 2,224 |
| Jones, Teng | 01/07/13 | Review and analyze ... documents related to ... | 2.1 | $ 1,040 |
| Jones, Teng | 01/07/13 | Review and analyze ... narrative and begin to review ... documents related to ... | 2.3 | $ 1,139 |
| King, David | 01/07/13 | Evaluate report of ... form of ... | 1.2 | $ 1,026 |
| King, David | 01/07/13 | Review and analyze ... that ... regarding ... | 3.7 | $ 3,164 |
| King, David | 01/07/13 | Review and analyze ... and related to ... and impact an appropriate ... | 1.6 | $ 1,368 |
| King, David | 01/07/13 | Review schedule of ... | 0.3 | $ 257 |
| Knoll, Melissa | 01/07/13 | Respond to request for information relative to analysis ... | 0.2 | $ 179 |
| Knoll, Melissa | 01/07/13 | Review description of ... summary | 0.5 | $ 448 |
| Locastro, Bert | 01/07/13 | Consolidate ... and ... of ... and ... | 3.3 | $ 2,954 |

20 of 256



## Page 21 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Lacativo, Bert | 01/07/13 | Review and analyze [redacted] production documents [redacted] to identify relevant [redacted] related information | 3.8 | $ 3,401 |
| Lacativo, Bert | 01/07/13 | Revision to analysis of [redacted] to [redacted] | 0.5 | $ 448 |
| Lorch, Mark | 01/07/13 | Analyze [redacted] comparable company [redacted] | 3.1 | $ 2,155 |
| Lorch, Mark | 01/07/13 | Edit [redacted] analysis as of various dates. | 3.4 | $ 2,363 |
| Lorch, Mark | 01/07/13 | Review [redacted] comparable company financial [redacted] and statistics. | 2.2 | $ 1,529 |
| Martin, Timothy | 01/07/13 | Analyze [redacted] trends. | 3.8 | $ 257 |
| Martin, Timothy | 01/07/13 | Analyze document production [redacted] M. Distefano (Chadbourne) in [redacted] Relativity. | 0.5 | $ 428 |
| Martin, Timothy | 01/07/13 | Analyze documents related to [redacted] and [redacted] | 1.3 | $ 1,112 |
| Martin, Timothy | 01/07/13 | Analyze documents related to [redacted] and [redacted] | 1.7 | $ 1,454 |
| Martin, Timothy | 01/07/13 | Analyze [redacted] data to determine information requests from third parties. | | |
| Martin, Timothy | 01/07/13 | Analyze [redacted] in [redacted] between [redacted] and [redacted] | 0.4 | $ 342 |
| Martin, Timothy | 01/07/13 | Analyze [redacted] information in connection with [redacted] | 0.9 | $ 770 |
| Martin, Timothy | 01/07/13 | Analyze [redacted] issues from [redacted] | 0.6 | $ 513 |
| Madison, Ken | 01/07/13 | Analyze [redacted] relating to [redacted] between [redacted] and Rescap. | 1.6 | $ 1,368 |
| Madison, Ken | 01/07/13 | Review MFC's analysis of the [redacted] and of the [redacted] examples provided by Rescap. | 2.1 | $ 1,796 |
| McColgan, Kevin | 01/07/13 | Analyze [redacted] supporting documents. | 1.1 | $ 941 |
| McColgan, Kevin | 01/07/13 | Analyze [redacted] supporting documents. | 0.3 | $ 257 |
| McColgan, Kevin | 01/07/13 | Analyze [redacted] supporting documents. | 0.9 | $ 770 |
| McColgan, Kevin | 01/07/13 | Review authorities regarding [redacted] | 1.7 | $ 1,454 |
| McColgan, Kevin | 01/07/13 | Analyze indices of new document productions for relevant items. | 0.3 | $ 257 |
| Meegan, Sara | 01/07/13 | Analyze [redacted] as of [redacted] | 1.2 | $ 594 |
| Meegan, Sara | 01/07/13 | Analyze [redacted] per Bloomberg front [redacted] | 3.1 | $ 1,535 |
| Meegan, Sara | 01/07/13 | Analyze [redacted] as of [redacted] | 3.2 | $ 1,584 |
| Meegan, Sara | 01/07/13 | Analyze [redacted] as of [redacted] | 2.8 | $ 1,386 |
| Merced, Justin | 01/07/13 | Compile ResCap [redacted] source documents excluding all [redacted] for [redacted] | 1.1 | $ 347 |
| Merced, Justin | 01/07/13 | Review ResCap [redacted] reports and retrieve [redacted] for ResCap [redacted] and ResCap [redacted] for available dates during [redacted] | 2.3 | $ 725 |
| Merced, Justin | 01/07/13 | Review ResCap [redacted] reports and retrieve for ResCap [redacted] ResCap [redacted] for available dates during [redacted] | 1.8 | $ 567 |
| Merced, Justin | 01/07/13 | Review ResCap [redacted] reports and retrieve for ResCap [redacted] ResCap [redacted] for available dates during [redacted] | | $ 662 |

## Page 22 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 01/07/13 | Review ResCap [redacted] reports [redacted] ResCap [redacted] and [redacted] for available dates during [redacted] | 2.3 | $ 725 |
| Merced, Justin | 01/07/13 | Review ResCap [redacted] reports and retrieve for ResCap [redacted] and [redacted] for available [redacted] | 1.9 | $ 599 |
| Parkins, Zachary | 01/07/13 | Analyze and review background of [redacted] for [redacted] | 0.8 | $ 476 |
| Parkins, Zachary | 01/07/13 | Analyze and review [redacted] activity timeline for [redacted] and [redacted] between [redacted] for [redacted] and [redacted] through [redacted] | 3.8 | $ 2,261 |
| Parkins, Zachary | 01/07/13 | Analyze and review [redacted] for [redacted] and [redacted] between [redacted] and [redacted] for [redacted] | 3.9 | $ 2,321 |
| Parkins, Zachary | 01/07/13 | Analyze and review [redacted] for [redacted] and [redacted] between [redacted] and [redacted] for [redacted] | 2.6 | $ 1,547 |
| Rychalsky, David | 01/07/13 | Analyze [redacted] presentation to [redacted] for ResCap | 0.9 | $ 590 |
| Rychalsky, David | 01/07/13 | Analyze ResCap's [redacted] as presented to [redacted] | 0.7 | $ 459 |
| Rychalsky, David | 01/07/13 | Prepare revised analysis chart of [redacted] ResCap. | 2.9 | $ 1,900 |
| Rychalsky, David | 01/07/13 | Prepare revised analysis chart of [redacted] for use of [redacted] the [redacted] and [redacted] potential effects on [redacted] | 1.6 | $ 1,048 |
| Rychalsky, David | 01/07/13 | Review information request list for Morrison Foerster and reconcile to new information provided. | 0.4 | $ 262 |
| Rychalsky, David | 01/07/13 | Review quality review comments regarding the [redacted] analysis of the [redacted] | 0.3 | $ 197 |
| Rychalsky, David | 01/07/13 | Analyze [redacted] relating to the [redacted] of [redacted] | 0.7 | $ 459 |
| Rychalsky, David | 01/07/13 | Revise [redacted] analysis of the [redacted] based on the new [redacted] production of [redacted] and reconcile to [redacted] analysis. | 1.8 | $ 1,179 |
| Rychalsky, David | 01/07/13 | Revise [redacted] analysis and supporting documents. | 0.4 | $ 262 |
| Saitta, Joseph | 01/07/13 | Prepare bar graph of [redacted] between [redacted] | 3.2 | $ 1,136 |
| Saitta, Joseph | 01/07/13 | Prepare bar graph of [redacted] between [redacted] and [redacted] | 2.8 | $ 994 |
| Saitta, Joseph | 01/07/13 | Update graph of [redacted] based on [redacted] comments. | 0.5 | $ 178 |
| Sartori, Elisa | 01/07/13 | Analyze [redacted] of [redacted] to ResCap in [redacted] | 2.3 | $ 2,190 |
| Sartori, Elisa | 01/07/13 | Analyze [redacted] of [redacted] to ResCap in [redacted] | 2.3 | $ 1,737 |
| Sartori, Elisa | 01/07/13 | Begin preparation of memorandum of [redacted] history. | 3.8 | $ 2,869 |

## Page 23 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Seabury, Susan | 01/07/13 | Research [redacted] materials regarding [redacted] | 1.2 | $ 1,026 |
| Steele, Matthew | 01/07/13 | Review new [redacted] documents production in connection with [redacted] analysis. | 0.8 | $ 684 |
| Steele, Matthew | 01/07/13 | Analyze ResCap's [redacted] model in connection with [redacted] of ResCap. | 2.8 | $ 2,394 |
| Strong, Takura | 01/07/13 | Draft schedules for documents [redacted] for distribution to workstream. | 0.6 | $ 126 |
| Strong, Takura | 01/07/13 | Perform search in Relativity using search term [redacted] and documents dated below [redacted] | 2.1 | $ 441 |
| Strong, Takura | 01/07/13 | Search in Relativity using only [redacted] create [redacted] index, filter documents [redacted] and download relevant documents. | 1.6 | $ 336 |
| Strong, Takura | 01/07/13 | Update master index to include recently run productions by document review team | 0.3 | $ 63 |
| Strong, Takura | 01/07/13 | Analyze and extract [redacted] documents for distribution to team. | 2.2 | $ 462 |
| Tan, Ching Wei | 01/07/13 | Analyze [redacted] materials in relation to [redacted] | 2.1 | $ 1,586 |
| Tan, Ching Wei | 01/07/13 | Analyze [redacted] of [redacted] in relation to [redacted] | 0.2 | $ 151 |
| Tan, Ching Wei | 01/07/13 | Analyze [redacted] for ResCap top. | 0.6 | $ 453 |
| Tan, Ching Wei | 01/07/13 | Analyze ResCap [redacted] | 1.2 | $ 906 |
| Tan, Ching Wei | 01/07/13 | Analyze ResCap [redacted] | 0.4 | $ 302 |
| Tan, Ching Wei | 01/07/13 | Analyze [redacted] reports [redacted] | 1.7 | $ 1,284 |
| Tan, Ching Wei | 01/07/13 | Analyze ResCap [redacted] | 2.2 | $ 1,661 |
| Tan, Ching Wei | 01/07/13 | Analyze ResCap's [redacted] | 1.3 | $ 982 |
| Tan, Ching Wei | 01/07/13 | Update listing of [redacted] with [redacted] | 0.6 | $ 453 |
| Tan, Ching Wei | 01/07/13 | Analyze [redacted] of [redacted] | 0.8 | $ 604 |
| Troia, Donna | 01/07/13 | Update [redacted] Status memo. | 0.8 | $ 684 |
| Voronovitskaia, Alla | 01/07/13 | Analyze documents responsive to term [redacted] requested by [redacted] team. | 1.8 | $ 378 |
| Voronovitskaia, Alla | 01/07/13 | Review documents responsive to a term [redacted] requested by [redacted] | 2.8 | $ 588 |
| Voronovitskaia, Alla | 01/07/13 | Review documents responsive to a term [redacted] requested by [redacted] team. | 3.7 | $ 777 |
| Voronovitskaia, Alla | 01/07/13 | Search Relativity for documents responsive to a term [redacted] requested by [redacted] team. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 01/07/13 | Search Relativity for documents responsive to a term [redacted] requested by [redacted] | 0.5 | $ 105 |
| Weinberg, Jonathan | 01/07/13 | Review and analyze [redacted] template received from [redacted] Debtors. | 1.1 | $ 765 |
| Weinberg, Jonathan | 01/07/13 | Review Debtors' [redacted] data and compare with data received [redacted] | 2.2 | $ 1,529 |
| Weinberg, Jonathan | 01/07/13 | Update [redacted] analysis to include comments received. | 1.3 | $ 903 |
| Weinberg, Jonathan | 01/07/13 | Update [redacted] information and prepare related graph of [redacted] | 2.4 | $ 1,668 |
| Williams, Jack | 01/07/13 | Analyze documents regarding [redacted] and [redacted] issues. | 2.8 | $ 2,506 |
| Williams, Jack | 01/07/13 | Analyze documents regarding financial [redacted] and [redacted] | 1.3 | $ 1,164 |
| Williams, Jack | 01/07/13 | Analyze [redacted] | 2.3 | $ 2,059 |
| Williams, Jack | 01/07/13 | Analyze [redacted] documents regarding [redacted] and [redacted] issues | 2.1 | $ 1,880 |

## Page 24 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Williams, Jack | 01/07/13 | Analyze [redacted] regarding [redacted] issues and [redacted] | 2.2 | $ 1,969 |
| Winford, Kristin | 01/08/13 | Perform quality control review of [redacted] analysis | 1.2 | $ 1,074 |
| Atkinson, James | 01/08/13 | Review [redacted] documents | 1.2 | |
| Atkinson, James | 01/08/13 | Review documents produced by the Debtor regarding [redacted] for [redacted] | 1.8 | $ 1,611 |
| Atkinson, James | 01/08/13 | Review [redacted] and [redacted] activity. | 2.7 | $ 2,417 |
| Blake, Eric | 01/08/13 | Review [redacted] reports for [redacted] outlook and [redacted] | 1.7 | $ 536 |
| Bourgeois, Jared | 01/08/13 | Review and analyze [redacted] and [redacted] documents and interview [redacted] notes. | 2.1 | $ 1,507 |
| Bourgeois, Jared | 01/08/13 | Review documents and revise write-up regarding [redacted] including review of [redacted] | 3.2 | $ 2,096 |
| Duncan, Oneka | 01/08/13 | Coordinate with Relativity vendor to set up training for new [redacted] | 0.4 | $ 84 |
| Duncan, Oneka | 01/08/13 | Distribute documents from new productions to various work streams | 2.1 | $ 441 |
| Duncan, Oneka | 01/08/13 | Prepare and organize materials to be used by new [redacted] | 2.8 | $ 588 |
| Duncan, Oneka | 01/08/13 | Update indices and extract documents of new productions for distribution to all teams in the workstream | 2.6 | $ 546 |
| Duncan, Oneka | 01/08/13 | Update the statistical document log summary for record keeping purposes. | 2.5 | $ 525 |
| Eadons, Bert | 01/08/13 | Review [redacted] documents. | 2.8 | $ 1,750 |
| Feltman, James | 01/08/13 | Review and comment on [redacted] work stream and MFC work product. | 1.6 | $ 1,432 |
| Feltman, James | 01/08/13 | Review and comment on status of [redacted] and prepared work product. | 0.8 | $ 716 |
| Feltman, James | 01/08/13 | Review and edit [redacted] matrix. | 1.7 | $ 1,522 |
| Feltman, James | 01/08/13 | Review [redacted] issues in preparation for meeting with Chadbourne. | 0.6 | $ 537 |
| Fish, Rachel | 01/08/13 | Populate [redacted] matrix for [redacted] through [redacted] | 1.3 | $ 774 |
| Fish, Rachel | 01/08/13 | Review [redacted] presentation for [redacted] executed by the [redacted] | 3.2 | $ 1,904 |
| George, Shante | 01/08/13 | Analyze documents identified from new productions [redacted] Debtor relating to the [redacted] in order to provide and update to the [redacted] | 1.3 | $ 904 |
| George, Shante | 01/08/13 | Analyze documents identified relating to ResCap [redacted] and [redacted] various points in time as requested by the [redacted] team. | 2.9 | $ 2,016 |
| George, Shante | 01/08/13 | Analyze [redacted] work papers in an effort to summarize [redacted] of the [redacted] work stream. | 0.6 | $ 417 |
| George, Shante | 01/08/13 | Conduct searches in Relativity for documents based on search terms provided by the [redacted] work stream. | 2.4 | $ 1,668 |
| George, Shante | 01/08/13 | Correspond with Relativity vendor regarding new productions loaded to the database. | 0.3 | $ 209 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shantz | 01/08/13 | Review ▮▮▮ identified in an effort to provide relevant documents to the ▮▮▮ work stream. | 1.9 | $ 1,321 |
| Han, Elijah | 01/08/13 | Prepare and reconcile supporting documentation for ▮▮▮ analysis regarding ▮▮▮ | 1.2 | $ 378 |
| Han, Elijah | 01/08/13 | Prepare and reconcile supporting documentation for ▮▮▮ analysis regarding ▮▮▮ | 1.1 | $ 347 |
| Hughes, Ruth | 01/08/13 | Prepare summary of ▮▮▮ composition of the ▮▮▮ module. | 1.8 | $ 1,251 |
| Jones, Teag | 01/08/13 | Review and analyze ▮▮▮ and ▮▮▮ objectives and matrix detailing ▮▮▮ | 3.5 | $ 1,733 |
| Jones, Teag | 01/08/13 | Review and analyze the ResCap ▮▮▮ and materials to assess ▮▮▮ of ▮▮▮ to ResCap. | 2.8 | $ 1,386 |
| Jones, Teag | 01/08/13 | Review and analyze the ResCap ▮▮▮ and materials to assess ▮▮▮ of ▮▮▮ to ResCap. | 2.9 | $ 1,436 |
| King, David | 01/08/13 | Review documents on ▮▮▮ for ▮▮▮ company disclosures and audited financials | 3.7 | $ 3,164 |
| King, David | 01/08/13 | Review ▮▮▮ modeling of ▮▮▮ for ▮▮▮ | 1.6 | $ 1,368 |
| Knoll, Melissa | 01/08/13 | Review reports and ▮▮▮ related to ▮▮▮ | 0.4 | $ 358 |
| Knoll, Melissa | 01/08/13 | Review email on new productions from Debtor | 0.1 | $ 90 |
| Knoll, Melissa | 01/08/13 | Review ▮▮▮ reports on ▮▮▮ and related ▮▮▮ | 0.6 | $ 537 |
| Knoll, Melissa | 01/08/13 | Review information on ▮▮▮ | 0.1 | $ 90 |
| Lacativo, Bert | 01/08/13 | Consolidate ▮▮▮ for the ▮▮▮ of ▮▮▮ and ▮▮▮ to ▮▮▮ and ▮▮▮ with ▮▮▮ and ▮▮▮ | 3.1 | $ 2,775 |
| Lacativo, Bert | 01/08/13 | Review and advise on search terms to identify ResCap ▮▮▮ and performance ▮▮▮ | 0.8 | $ 716 |
| Lacativo, Bert | 01/08/13 | Review and analyze ▮▮▮ and analysis to ▮▮▮ and comment. | 0.4 | $ 358 |
| Lacativo, Bert | 01/08/13 | Review and revise draft of ▮▮▮ analysis. | 3.6 | $ 3,222 |
| Lorch, Mark | 01/08/13 | Edit analysis of ▮▮▮ for the ▮▮▮ | 1.4 | $ 973 |
| Lorch, Mark | 01/08/13 | Research application and definition of ▮▮▮ | 4.4 | $ 3,058 |
| Marlin, Eric | 01/08/13 | Prepare MFC research request for ▮▮▮ amended ▮▮▮ | 0.6 | $ 375 |
| Martin, Timothy | 01/08/13 | Analyze ▮▮▮ packages related to ▮▮▮ | 2.1 | $ 1,796 |
| Martin, Timothy | 01/08/13 | Analyze Debtors financial statement ▮▮▮ related to ▮▮▮ | 2.2 | $ 1,881 |
| Martin, Timothy | 01/08/13 | Analyze documents related to ▮▮▮ | 1.2 | $ 1,026 |
| Martin, Timothy | 01/08/13 | Analyze issues related to ▮▮▮ | 0.8 | $ 684 |
| Martin, Timothy | 01/08/13 | Prepare summary of ▮▮▮ schedule for interview of ▮▮▮ | 0.3 | $ 257 |
| Mathieu, Ken | 01/08/13 | Review ▮▮▮ for the ▮▮▮ | 1.2 | $ 1,026 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Mathieu, Ken | 01/08/13 | Review ▮▮▮ to identify ▮▮▮ presented ▮▮▮ | 1.4 | $ 1,197 |
| Mathieu, Ken | 01/08/13 | Review indices of new document productions presented by ▮▮▮ | 0.6 | $ 513 |
| McColgan, Kevin | 01/08/13 | Review indices of new document productions for relevant items | 0.4 | $ 342 |
| McColgan, Kevin | 01/08/13 | Review ▮▮▮ prepared ▮▮▮ and mark to ▮▮▮ data found in recent production. | 0.9 | $ 770 |
| McColgan, Kevin | 01/08/13 | Review ▮▮▮ and ▮▮▮ data located in recent document production. | 0.6 | $ 513 |
| Meegan, Sara | 01/08/13 | Analyze ▮▮▮ for ▮▮▮ at ▮▮▮ using ▮▮▮ Data. | 1.9 | $ 941 |
| Meegan, Sara | 01/08/13 | Analyze ▮▮▮ for ▮▮▮ at ▮▮▮ | 2.7 | $ 1,337 |
| Meegan, Sara | 01/08/13 | Calculated ▮▮▮ for ▮▮▮ | 2.5 | $ 1,238 |
| Meegan, Sara | 01/08/13 | Search for indices related to ▮▮▮ on Bloomberg. | 2.8 | $ 1,386 |
| Merced, Justin | 01/08/13 | Perform Relativity search and review documents that relate to ▮▮▮ | 0.6 | $ 189 |
| Merced, Justin | 01/08/13 | Perform Relativity search and review documents that relate to ▮▮▮ to ▮▮▮ | 0.2 | $ 63 |
| Merced, Justin | 01/08/13 | Perform Relativity search and review documents that relate to ▮▮▮ from ▮▮▮ | 0.5 | $ 252 |
| Merced, Justin | 01/08/13 | Perform Relativity search and review documents that relate to ▮▮▮ from ▮▮▮ | 0.5 | $ 158 |
| Merced, Justin | 01/08/13 | Perform Relativity search and review documents that relate to ▮▮▮ | 0.3 | $ 95 |
| Merced, Justin | 01/08/13 | Perform Relativity search and review documents that relate to ▮▮▮ from ▮▮▮ | 0.8 | $ 252 |
| Merced, Justin | 01/08/13 | Prepare information for ResCap ▮▮▮ report analysis. | 2.1 | $ 662 |
| Merced, Justin | 01/08/13 | Prepare information for ResCap ▮▮▮ report analysis. | 1.2 | $ 378 |
| Merced, Justin | 01/08/13 | Retrieve ▮▮▮ and other ▮▮▮ for analysis. | 2.4 | $ 756 |
| Merced, Justin | 01/08/13 | Retrieve ▮▮▮ and other ▮▮▮ | 1.7 | $ 536 |
| Parkins, Zachary | 01/08/13 | Review and analyze background of ▮▮▮ for ▮▮▮ through ▮▮▮ | 2.1 | $ 1,250 |
| Parkins, Zachary | 01/08/13 | Analyze and review ▮▮▮ activity timeline for ▮▮▮ through ▮▮▮ | 2.0 | $ 1,190 |
| Parkins, Zachary | 01/08/13 | Analyze and review ▮▮▮ activity timeline for ▮▮▮ through ▮▮▮ | 2.1 | $ 1,250 |
| Parkins, Zachary | 01/08/13 | Analyze and review ▮▮▮ composition for ▮▮▮ | 2.4 | $ 1,428 |
| Parkins, Zachary | 01/08/13 | Analyze and review ▮▮▮ composition for ▮▮▮ for ▮▮▮ through ▮▮▮ | 2.7 | $ 1,607 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Rychalsky, David | 01/08/13 | Analyze financial and ▮▮▮ update ▮▮▮ to ResCap in ▮▮▮ and incorporate into ResCap. | 1.6 | $ 1,048 |
| Rychalsky, David | 01/08/13 | Analyze memo to ResCap ▮▮▮ that ▮▮▮ outlined ▮▮▮ and ▮▮▮ and incorporate into ▮▮▮ analysis. | 1.1 | $ 721 |
| Rychalsky, David | 01/08/13 | Analyze ResCap ▮▮▮ materials for ▮▮▮ related to ▮▮▮ reasons for ▮▮▮ | 1.7 | $ 1,114 |
| Rychalsky, David | 01/08/13 | Prepare draft narrative of the ▮▮▮ ResCap ▮▮▮ | 1.6 | $ 1,048 |
| Rychalsky, David | 01/08/13 | Review draft analysis of the ResCap ▮▮▮ and incorporate into the analysis chart of the ResCap ▮▮▮ and ▮▮▮ | 1.9 | $ 1,245 |
| Saitta, Joseph | 01/08/13 | Prepare ▮▮▮ timeline for ▮▮▮ through ▮▮▮ | 1.8 | $ 630 |
| Saitta, Joseph | 01/08/13 | Update and incorporate ▮▮▮ and ▮▮▮ ResCap to ▮▮▮ timeline. | 2.4 | $ 852 |
| Saitta, Joseph | 01/08/13 | Update and incorporate ▮▮▮ and ▮▮▮ ResCap to ▮▮▮ timeline. | 2.6 | $ 923 |
| Saitta, Joseph | 01/08/13 | Update timeline based on ▮▮▮ | 1.6 | $ 568 |
| Sartori, Elisa | 01/08/13 | Analyze ▮▮▮ ▮▮▮ on ▮▮▮ | 2.7 | $ 2,039 |
| Sartori, Elisa | 01/08/13 | Prepare memorandum of ▮▮▮ history. | 1.6 | $ 1,208 |
| Seabury, Susan | 01/08/13 | Research regarding ▮▮▮ with regards to ▮▮▮ | 1.9 | $ 1,625 |
| Steele, Matthew | 01/08/13 | Review ▮▮▮ from new Debtor production. | 1.4 | $ 1,197 |
| Steele, Matthew | 01/08/13 | Review ResCap's ▮▮▮ | 1.5 | $ 1,283 |
| Strong, Takara | 01/08/13 | Compose schedule of documents regarding ▮▮▮ reports, statements, and ▮▮▮ issues pertaining to ResCap and the ▮▮▮ and reconcile dates and appropriate document titles for distribution. | 1.8 | $ 378 |
| Strong, Takara | 01/08/13 | Compose schedules for newly added productions to Relativity regarding ▮▮▮ materials, ▮▮▮ ▮▮▮ statements, and ▮▮▮ and ▮▮▮ and Project ▮▮▮ for future distribution to workstreams | 0.9 | $ 189 |
| Strong, Takara | 01/08/13 | Search and index relevant documents from Relativity relating to ▮▮▮ summary | 0.2 | $ 42 |
| Strong, Takara | 01/08/13 | Update schedule of documents pertaining to quality control issues, ▮▮▮ reports, various ▮▮▮ with ▮▮▮ and ▮▮▮ issues by adding in relevant dates. | 2.1 | $ 441 |
| Tan, Ching Wei | 01/08/13 | Analyze ▮▮▮ and ▮▮▮ issues to be addressed | 1.9 | $ 1,435 |
| Tan, Ching Wei | 01/08/13 | Analyze changes in ▮▮▮ of ▮▮▮ | 1.9 | $ 1,435 |
| Tan, Ching Wei | 01/08/13 | Analyze information in relation to ▮▮▮ | 1.7 | $ 1,283 |
| Tan, Ching Wei | 01/08/13 | Prepare update on ▮▮▮ analyses. | 2.1 | $ 1,586 |
| Trosa, Donna | 01/08/13 | Analyze ▮▮▮ document. | 1.7 | $ 1,454 |
| Trosa, Donna | 01/08/13 | Analyze ▮▮▮ analysis for ▮▮▮ | 1.5 | $ 1,283 |
| Vanderkamp, Anne | 01/08/13 | Review and analyze ▮▮▮ documents produced to date relating to ▮▮▮ | 1.3 | $ 982 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 01/08/13 | Review and identify key points from reports regarding ▮▮▮ | 1.3 | $ 1,057 |
| Voronovitskaia, Alla | 01/08/13 | Analyze documents responsive to term ▮▮▮ requested by ▮▮▮ | 3.8 | $ 798 |
| Voronovitskaia, Alla | 01/08/13 | Search Relativity for documents responsive to a term ▮▮▮ for the ▮▮▮ requested by the ▮▮▮ team. | 0.5 | $ 105 |
| Weinberg, Jonathan | 01/08/13 | Review and analyze documents from ▮▮▮ search results to identify ▮▮▮ pre-filing. | 1.1 | $ 765 |
| Weinberg, Jonathan | 01/08/13 | Review and analyze documents from ▮▮▮ search results to identify ▮▮▮ documents related to ▮▮▮ | 0.9 | $ 626 |
| Weinberg, Jonathan | 01/08/13 | Review and analyze documents possibly related to ▮▮▮ | 1.1 | $ 765 |
| Weinberg, Jonathan | 01/08/13 | Review and analyze documents ▮▮▮ excluding detailed review of data. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 01/08/13 | Update materials related to ▮▮▮ pre-filing. | 1.3 | $ 904 |
| Williams, Jack | 01/08/13 | Analyze documents regarding ▮▮▮ and ▮▮▮ issues. | 2.4 | $ 2,148 |
| Williams, Jack | 01/08/13 | Analyze documents regarding financial ▮▮▮ and on pre-petition basis. | 2.3 | $ 2,039 |
| Williams, Jack | 01/08/13 | Analyze documents regarding ▮▮▮ issues. | 2.7 | $ 2,417 |
| Williams, Jack | 01/08/13 | Analyze financial and ▮▮▮ documents regarding ▮▮▮ and ▮▮▮ issues. | 2.1 | $ 1,880 |
| Williams, Jack | 01/08/13 | Analyze financial documents regarding ▮▮▮ issues and ▮▮▮ | 2.3 | $ 2,059 |
| Winford, Kristin | 01/08/13 | Review and revise ▮▮▮ analysis. | 1.8 | $ 1,611 |
| Winford, Kristin | 01/08/13 | Review Chadbourne ▮▮▮ | 0.3 | $ 269 |
| Zembillas, Michael | 01/08/13 | Analyze ▮▮▮ memorandums for purposes of ▮▮▮ specifically ▮▮▮ | 1.5 | $ 1,043 |
| Zembillas, Michael | 01/08/13 | Analyze schedule of ▮▮▮ to ResCap and ▮▮▮ to other documents, including ▮▮▮ materials, ▮▮▮ presentations and public filings. | 1.2 | $ 834 |
| Atkinson, James | 01/08/13 | Analyze ▮▮▮ ResCap's ▮▮▮ | 3.1 | $ 2,775 |
| Atkinson, James | 01/09/13 | Analyze ResCap's ▮▮▮ and ▮▮▮ | 1.1 | $ 985 |
| Adisisson, James | 01/09/13 | Review analysis related to ▮▮▮ and ▮▮▮ | 1.6 | $ 1,432 |
| Adisisson, James | 01/09/13 | Review analysis related to ▮▮▮ and ▮▮▮ | 1.2 | $ 1,074 |
| Blake, Eric | 01/09/13 | Research and organize ▮▮▮ from ▮▮▮ | 1.3 | $ 410 |
| Blake, Eric | 01/09/13 | Research and organize ResCap ▮▮▮ from ▮▮▮ | 0.8 | $ 252 |
| Blake, Eric | 01/09/13 | Research ResCap ▮▮▮ | 2.3 | $ 725 |
| Bourgeous, Jared | 01/09/13 | Review MFC summary regarding ▮▮▮ presentations | 1.9 | $ 1,245 |
| Christiansen, Jordan | 01/09/13 | Extract ▮▮▮ production in Relativity and create index for all ▮▮▮ workstreams | 1.3 | $ 273 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Christiansson, Jordan | 01/09/13 | Review documents related to [redacted] and [redacted] related documents contained in [redacted] production in Relativity. | 1.7 | $ 357 |
| Christiansson, Jordan | 01/09/13 | Review documents related to [redacted] and related documents contained in [redacted] production in Relativity. | 2.4 | $ 504 |
| Duncan, Oneika | 01/09/13 | Analyze documents related to request received from [redacted] team. | 0.6 | $ 126 |
| Duncan, Oneika | 01/09/13 | Conduct search in Relativity for documents related to [redacted] for the [redacted] team. | 3.8 | $ 798 |
| Duncan, Oneika | 01/09/13 | Distribute documents from new productions to various work streams. | 0.6 | $ 126 |
| Duncan, Oneika | 01/09/13 | Perform analysis of documents extracted from a search related to [redacted] requested by the [redacted] team. | 3.5 | $ 735 |
| Duncan, Oneika | 01/09/13 | Update indices and extract documents of new productions for distribution to all teams in the workstream. | 2.8 | $ 588 |
| Fish, Rachel | 01/09/13 | Populate [redacted] metrics for [redacted] | 2.8 | $ 1,666 |
| Fish, Rachel | 01/09/13 | Review [redacted] presentations for [redacted] executed by the [redacted] | 3.9 | $ 2,321 |
| Fish, Rachel | 01/09/13 | Review [redacted] nuances and current processes. | 0.8 | $ 476 |
| George, Shante | 01/09/13 | Conduct a cursory review of recent searches performed by document management team in an effort to distribute relevant documents to MFC team. | 0.9 | $ 626 |
| George, Shante | 01/09/13 | Conduct document searches in new [redacted] production received in order to identify relevant documents for MFC work stream. | 2.9 | $ 2,016 |
| George, Shante | 01/09/13 | Prepare document management update for the [redacted] work stream regarding documents identified and distributed to certain work streams. | 0.5 | $ 348 |
| George, Shante | 01/09/13 | Prepare overview of searches to be performed by the document management team based on new productions received. | 0.4 | $ 278 |
| Hughes, Ruth | 01/09/13 | Prepare timeline of events for [redacted] for [redacted] through [redacted] | 3.4 | $ 2,363 |
| Hughes, Ruth | 01/09/13 | Prepare timeline of events for [redacted] through [redacted] | 3.3 | $ 2,294 |
| Hughes, Ruth | 01/09/13 | Review changes to [redacted] analysis. | 0.2 | $ 139 |
| Jones, Teag | 01/09/13 | Review and analyze ResCap [redacted] related to [redacted] | 2.9 | $ 1,436 |
| Jones, Teag | 01/09/13 | Review and analyze ResCap [redacted] for [redacted] related to [redacted] for [redacted] | 1.5 | $ 743 |
| Jones, Teag | 01/09/13 | Review and analyze ResCap [redacted] for [redacted] related to [redacted] for [redacted] | 2.8 | $ 1,386 |
| Jones, Teag | 01/09/13 | Review and analyze ResCap [redacted] for [redacted] related to [redacted] for [redacted] | 1.8 | $ 891 |
| King, David | 01/09/13 | Draft discussion of [redacted] and assumptions underlying [redacted] impact of [redacted] on [redacted] | 3.5 | $ 2,993 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| King, David | 01/09/13 | Review documents on [redacted] for [redacted] regulatory [redacted] regarding [redacted] comparable company data. | 3.5 | $ 2,993 |
| Knoll, Melissa | 01/09/13 | Review correspondence between [redacted] counsel and UCC. | 0.1 | $ 90 |
| Lacativo, Bert | 01/09/13 | Review and analyze Debtor and [redacted] production received to identify [redacted] related information. | 0.5 | $ 448 |
| Lorch, Mark | 01/09/13 | Analyze [redacted] comparable company [redacted] over same relative [redacted] | 1.8 | $ 1,251 |
| Lorch, Mark | 01/09/13 | Analyze and review [redacted] | 3.2 | $ 2,224 |
| Martin, Timothy | 01/09/13 | Analyze analytical information for workstreams for potential inclusion in chart. | 2.2 | $ 1,881 |
| Martin, Timothy | 01/09/13 | Analyze [redacted] packages related to Debtors' [redacted] | 0.9 | $ 770 |
| Martin, Timothy | 01/09/13 | Analyze [redacted] prepared by [redacted] ResCap. | 0.7 | $ 599 |
| Martin, Timothy | 01/09/13 | Analyze [redacted] prepared by [redacted] in connection with [redacted] | 0.5 | $ 428 |
| Martin, Timothy | 01/09/13 | Analyze documents related to [redacted] for forward. | 1.2 | $ 1,026 |
| Martin, Timothy | 01/09/13 | Analyze [redacted] calculations for [redacted] | 2.1 | $ 1,796 |
| Madsen, Kevin | 01/09/13 | Analyze [redacted] document production from counsel. | 2.6 | $ 2,223 |
| Madsen, Ken | 01/09/13 | Analyze [redacted] | 0.6 | $ 513 |
| McColgan, Kevin | 01/09/13 | Research authorities on [redacted] | 1.9 | $ 1,625 |
| McColgan, Kevin | 01/09/13 | Review [redacted] analysis prepared by Chadbourne. | 1.1 | $ 941 |
| McColgan, Kevin | 01/09/13 | Review [redacted] analysis prepared by Chadbourne. | 0.9 | $ 770 |
| Meegan, Sara | 01/09/13 | Analyze [redacted] reports for [redacted] outlooks for [redacted] through [redacted] | 2.9 | $ 1,436 |
| Meegan, Sara | 01/09/13 | Review [redacted] related to [redacted] | 2.4 | $ 1,188 |
| Meegan, Sara | 01/09/13 | Review textbooks examining [redacted] | 3.6 | $ 1,782 |
| Merced, Justin | 01/09/13 | Retrieve referenced source [redacted] reports and [redacted] used for final [redacted] analysis. | 0.6 | $ 189 |
| Merced, Justin | 01/09/13 | Retrieve referenced source documents containing ResCap financial data used for final [redacted] analysis. | 2.8 | $ 882 |
| Merced, Justin | 01/09/13 | Retrieve referenced source [redacted] and associated attachments used for [redacted] analysis. | 2.8 | $ 882 |
| Merced, Justin | 01/09/13 | Retrieve referenced source [redacted] used for final [redacted] analysis. | 0.8 | $ 252 |
| Merced, Justin | 01/09/13 | Retrieve referenced source [redacted] used for final [redacted] analysis. | 0.2 | $ 63 |
| Merced, Justin | 01/09/13 | Review [redacted] reports and [redacted] analysis and extract data all for [redacted] excluding [redacted] | 3.7 | $ 1,166 |
| Merced, Justin | 01/09/13 | Update ResCap financial [redacted] listing with newly received data. | 1.4 | $ 1,071 |
| Ortega, Adam | 01/09/13 | Analyze and review [redacted] to identify [redacted] factors affecting [redacted] companies. | 1.4 | $ 1,057 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ortega, Adam | 01/09/13 | Analyze and review [redacted] to identify [redacted] and understand [redacted] | 0.6 | $ 453 |
| Ortega, Adam | 01/09/13 | Analyze [redacted] financial disclosures for [redacted] | 1.4 | $ 1,057 |
| Ortega, Adam | 01/09/13 | Analyze [redacted] for [redacted] ResCap [redacted] | 1.5 | $ 1,133 |
| Ortega, Adam | 01/09/13 | Analyze ResCap's [redacted] information to compare the [redacted] from [redacted] including [redacted] | 1.8 | $ 1,359 |
| Ortega, Adam | 01/09/13 | Analyze [redacted] to determine the [redacted] ResCap's [redacted] | 2.8 | $ 2,114 |
| Ortega, Adam | 01/09/13 | Analyze ResCap's [redacted] disclosures to determine the [redacted] of ResCap's [redacted] | 1.7 | $ 1,284 |
| Parkins, Zachary | 01/09/13 | Analyze and review business purpose for [redacted] | 0.8 | $ 476 |
| Parkins, Zachary | 01/09/13 | Analyze and review presentations distributed to ResCap [redacted] for the [redacted] | 3.4 | $ 2,023 |
| Parkins, Zachary | 01/09/13 | Analyze and review presentations distributed to ResCap [redacted] for the [redacted] period [redacted] | 2.8 | $ 1,666 |
| Parkins, Zachary | 01/09/13 | Analyze and review presentations distributed to ResCap [redacted] for the [redacted] period [redacted] | 2.9 | $ 1,726 |
| Reinke, Allison | 01/09/13 | Review and analyze presentation related to [redacted] | 3.8 | $ 2,375 |
| Reinke, Allison | 01/09/13 | Review and analyze ResCap [redacted] meeting materials regarding [redacted] | 2.7 | $ 1,688 |
| Rychalsky, David | 01/09/13 | Review and analyze ResCap's [redacted] revisions and plans | 3.8 | $ 2,489 |
| Rychalsky, David | 01/09/13 | Prepare [redacted] component of [redacted] analysis | 1.8 | $ 1,179 |
| Rychalsky, David | 01/09/13 | Review [redacted] and ResCap's [redacted] materials in [redacted] related to [redacted] | 1.1 | $ 721 |
| Saita, Joseph | 01/09/13 | Prepare over different graphs for ResCap's [redacted] data. | 3.3 | $ 1,101 |
| Saita, Joseph | 01/09/13 | Update ResCap's [redacted] data graphs based on [redacted] | 2.4 | $ 852 |
| Saita, Joseph | 01/09/13 | Incorporate similar [redacted] in the marketplace to ResCap's [redacted] timeline. | 2.9 | $ 1,030 |
| Saita, Joseph | 01/09/13 | Update and incorporate [redacted] to ResCap timeline. | 1.6 | $ 568 |
| Sartori, Elisa | 01/09/13 | Analyze [redacted] | 1.9 | $ 1,433 |
| Sartori, Elisa | 01/09/13 | Analyze [redacted] related to the [redacted] | 0.3 | $ 227 |
| Sartori, Elisa | 01/09/13 | Update draft memorandum of [redacted] history in preparation for [redacted] meeting with Chadbourne. | 3.6 | $ 2,718 |
| Sartori, Elisa | 01/09/13 | Analyze [redacted] related to [redacted] | 0.4 | $ 302 |
| Steele, Matthew | 01/09/13 | Analyze Debtor [redacted] | 1.0 | $ 855 |
| Steele, Matthew | 01/09/13 | Review [redacted] data | 1.6 | $ 1,368 |
| Steele, Matthew | 01/09/13 | Review ResCap [redacted] | 3.3 | $ 2,822 |
| Strong, Takara | 01/09/13 | Analyze documents between [redacted] through [redacted] regarding [redacted] at [redacted] and [redacted] | 3.6 | $ 756 |
| Strong, Takara | 01/09/13 | Analyze documents regarding [redacted] quality control [redacted] and [redacted] issues | 2.6 | $ 546 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strong, Takara | 01/09/13 | Prepare index for documents regarding [redacted] and its [redacted] and [redacted] issues for [redacted] distribution to workstreams. | 1.5 | $ 315 |
| Tan, Ching Wei | 01/09/13 | Prepare financial information produced in relation to ResCap. | 0.4 | $ 302 |
| Tan, Ching Wei | 01/09/13 | Analyze findings from analysis of [redacted] | 1.4 | $ 1,057 |
| Tan, Ching Wei | 01/09/13 | Analyze information available for [redacted] | 1.7 | $ 1,284 |
| Tan, Ching Wei | 01/09/13 | Analyze information in relation to [redacted] | 1.8 | $ 1,386 |
| Tan, Ching Wei | 01/09/13 | Analyze information in relation to [redacted] | 0.5 | $ 377 |
| Tan, Ching Wei | 01/09/13 | Analyze issues to be addressed in relation to [redacted] | 1.8 | $ 1,359 |
| Tan, Ching Wei | 01/09/13 | Review ResCap [redacted] reports. | 0.6 | $ 513 |
| Troia, Donna | 01/09/13 | Analyze [redacted] issues, including [redacted] | 1.3 | $ 1,164 |
| Tufuano, Ralph | 01/09/13 | Analyze [redacted] implications. | | |
| Vanderkamp, Anne | 01/09/13 | Review and analyze [redacted] team's [redacted] analysis template. | 0.6 | $ 453 |
| Vanderkamp, Anne | 01/09/13 | Review and analyze [redacted] documents provided by [redacted] Chadbourne relating to the [redacted] | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 01/09/13 | Review and analyze [redacted] documents provided by [redacted] Chadbourne relating to the [redacted] | 1.6 | $ 1,208 |
| Weinberg, Jonathan | 01/09/13 | Review and analyze [redacted] presentations prepared in [redacted] and [redacted] | 1.6 | $ 1,112 |
| Weinberg, Jonathan | 01/09/13 | Review and analyze [redacted] presentations prepared in [redacted] | 1.7 | $ 1,182 |
| Weinberg, Jonathan | 01/09/13 | Review and update [redacted] reconciliation | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 01/09/13 | Review documents produced related to [redacted] to ResCap and [redacted] related [redacted] considered [redacted] | 1.3 | $ 904 |
| Weinberg, Jonathan | 01/09/13 | Review and update [redacted] timeline and review documents related to [redacted] and [redacted] | 2.7 | $ 1,877 |
| Weinberg, Jonathan | 01/09/13 | Update [redacted] materials to include additional information. | 0.9 | $ 626 |
| Weinberg, Jonathan | 01/09/13 | Update timeline to reflect [redacted] by Debtors' for [redacted] time period. | 0.6 | $ 417 |
| Weinberg, Jonathan | 01/09/13 | Update timeline to reflect [redacted] by Debtors' for [redacted] time period. | 1.3 | $ 904 |
| Williams, Jack | 01/09/13 | Analyze documents regarding [redacted] | 2.1 | $ 1,380 |
| Williams, Jack | 01/09/13 | Analyze documents regarding financial [redacted] | 2.3 | $ 2,099 |
| Williams, Jack | 01/09/13 | Analyze documents regarding [redacted] | 2.2 | $ 1,969 |
| Williams, Jack | 01/09/13 | Analyze financial and [redacted] | 2.6 | $ 2,596 |
| Williams, Jack | 01/09/13 | Analyze financial documents regarding [redacted] issues | 2.7 | $ 2,417 |
| Winford, Kristin | 01/09/13 | Prepare draft of [redacted] narrative | 2.1 | $ 1,380 |
| Winford, Kristin | 01/09/13 | Prepare draft of [redacted] narrative | 1.4 | $ 1,253 |
| Zembillas, Michael | 01/09/13 | Analyze extent to which the [redacted] was necessitated by [redacted] as part of [redacted] company. | 1.0 | $ 693 |
| Zembillas, Michael | 01/09/13 | Analyze impact of [redacted] ResCap's [redacted] | 1.4 | $ 973 |

### EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Zembillas, Michael | 01/10/13 | Review document production and isolate transactional documents relating to ▮▮▮▮ in anticipation of Report drafting | 1.5 | $ 1,043 |
| Atkinson, James | 01/10/13 | Analyze ResCap ▮▮▮ | 2.1 | $ 1,880 |
| Atkinson, James | 01/10/13 | Review analyses related to Debtor's ▮▮▮ and ▮▮▮ | 2.6 | $ 2,327 |
| Atkinson, James | 01/10/13 | Review ResCap ▮▮▮ filing for ▮▮▮ | 2.5 | $ 2,238 |
| Blake, Eric | 01/10/13 | Analyze ▮▮▮ and ▮▮▮ for conformity with ▮▮▮ | 1.4 | $ 441 |
| Blake, Eric | 01/10/13 | Analyze ▮▮▮ guideline company multiples. | 2.1 | $ 662 |
| Blake, Eric | 01/10/13 | Research ResCap guideline company ▮▮▮ on Bloomberg. | 2.4 | $ 756 |
| Blake, Eric | 01/10/13 | Review historical Examiner reports for an example historical financials section. | 1.7 | $ 536 |
| Blake, Eric | 01/10/13 | Review ResCap's ▮▮▮ section for financial ▮▮▮ | 2.6 | $ 819 |
| Blake, Eric | 01/10/13 | Review ResCap's ▮▮▮ section for financial ▮▮▮ | 1.6 | $ 504 |
| Christianson, Jordan | 01/10/13 | Review and categorize documents contained in ▮▮▮ production in Relativity. | 2.9 | $ 609 |
| Christianson, Jordan | 01/10/13 | Review documents related to ▮▮▮ and ▮▮▮ related documents contained in ▮▮▮ production in Relativity. | 2.6 | $ 546 |
| Crisman, Daniel | 01/10/13 | Research and review documents pertaining to the ▮▮▮ and ▮▮▮ | 2.1 | $ 746 |
| Croley, Brandon | 01/10/13 | Analyze additional ▮▮▮ provided document production pertaining to ▮▮▮ between ResCap and ▮▮▮ | 3.4 | $ 1,683 |
| Croley, Brandon | 01/10/13 | Prepare summary analysis of ▮▮▮ ResCap ▮▮▮ from ▮▮▮ to present. | 3.2 | $ 1,584 |
| Duncan, Oneika | 01/10/13 | Analyze documents related to request received from ▮▮▮ team. | 1.3 | $ 273 |
| Duncan, Oneika | 01/10/13 | Conduct search in Relativity for ▮▮▮ for the ▮▮▮ team. | 2.5 | $ 525 |
| Duncan, Oneika | 01/10/13 | Prepare schedule of all productions received in the engagement. | 2.8 | $ 588 |
| Duncan, Oneika | 01/10/13 | Update the statistical document log summary for record keeping purposes. | 1.1 | $ 231 |
| Eidson, Burt | 01/10/13 | Review ▮▮▮ documents. | 1.2 | $ 730 |
| Feltman, James | 01/10/13 | Review ▮▮▮ call. | 0.7 | $ 627 |
| Feltman, James | 01/10/13 | Review ▮▮▮ module update. | 0.7 | $ 627 |
| Feltman, James | 01/10/13 | Review ▮▮▮ materials. | 1.2 | $ 1,074 |
| Feltman, James | 01/10/13 | Review ▮▮▮ memo and related documents. | 0.3 | $ 269 |
| Fish, Rachel | 01/10/13 | Populate ▮▮▮ matrix for ▮▮▮ through ▮▮▮ | 0.6 | $ 357 |
| Fish, Rachel | 01/10/13 | Review ▮▮▮ executed by the ▮▮▮ presentations for ▮▮▮ | 1.4 | $ 833 |
| George, Shante | 01/10/13 | Analyze documents identified from ▮▮▮ productions relating to ▮▮▮ for various ▮▮▮ as requested by the ▮▮▮ work stream. | 2.6 | $ 1,807 |

### EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| George, Shante | 01/10/13 | Analyze search results found relating to ▮▮▮ in new productions received as requested by the Debtor's ▮▮▮ | 1.7 | $ 1,182 |
| George, Shante | 01/10/13 | Conduct initial review of documents relating to project regarding various ▮▮▮ as requested by the ▮▮▮ team. | 1.5 | $ 1,043 |
| George, Shante | 01/10/13 | Prepare update of analysis performed relating to ▮▮▮ summaries for the ▮▮▮ as requested by the ▮▮▮ team. | 1.9 | $ 1,321 |
| George, Shante | 01/10/13 | Update document management summary based on new productions received in an effort to provide an update to the ▮▮▮ work stream. | 0.9 | $ 626 |
| Han, Elijah | 01/10/13 | Prepare and reconcile supporting documentation for ▮▮▮ analysis regarding ▮▮▮ | 0.7 | $ 221 |
| Han, Elijah | 01/10/13 | Prepare and reconcile supporting documentation for ▮▮▮ analysis regarding ResCap ▮▮▮ materials. | 0.6 | $ 189 |
| Han, Elijah | 01/10/13 | Prepare and reconcile supporting documentation for ▮▮▮ analysis regarding ▮▮▮ from ▮▮▮ | 0.8 | $ 252 |
| Han, Elijah | 01/10/13 | Prepare and reconcile supporting documentation for ▮▮▮ analysis regarding ▮▮▮ | 0.4 | $ 126 |
| Han, Elijah | 01/10/13 | Prepare and reconcile supporting documentation for ▮▮▮ analysis regarding ▮▮▮ | 1.1 | $ 347 |
| Han, Elijah | 01/10/13 | Prepare and reconcile supporting documentation for ▮▮▮ analysis regarding amended and related ▮▮▮ | 0.6 | $ 189 |
| Han, Elijah | 01/10/13 | Prepare and reconcile supporting documentation for ▮▮▮ of ▮▮▮ analysis regarding ▮▮▮ | 0.4 | $ 126 |
| Han, Elijah | 01/10/13 | Prepare and reconcile supporting documentation for ▮▮▮ analysis regarding ResCap ▮▮▮ materials. | 0.5 | $ 158 |
| Han, Elijah | 01/10/13 | Prepare and reconcile supporting documentation for ▮▮▮ analysis regarding ▮▮▮ | 0.8 | $ 252 |
| Hughes, Ruth | 01/10/13 | Prepare summary of ▮▮▮ process for ▮▮▮ | 2.3 | $ 1,599 |
| Hughes, Ruth | 01/10/13 | Prepare summary of ▮▮▮ with regard to ▮▮▮ | 3.2 | $ 2,224 |
| Hughes, Ruth | 01/10/13 | Prepare summary of ▮▮▮ advisors for ▮▮▮ | 2.4 | $ 1,668 |
| Hughes, Ruth | 01/10/13 | Revise qualitative analysis of ▮▮▮ materials for ▮▮▮ | 0.4 | $ 278 |
| Jones, Teag | 01/10/13 | Review and analyze ResCap ▮▮▮ and related ▮▮▮ information. | 0.9 | $ 446 |

### EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jones, Teag | 01/10/13 | Review and analyze ResCap ▮▮▮ and related documents from ▮▮▮ for ▮▮▮ | 2.8 | $ 1,386 |
| Jones, Teag | 01/10/13 | Review and analyze ResCap ▮▮▮ and related documents from ▮▮▮ information. | 3.1 | $ 1,535 |
| Jones, Teag | 01/10/13 | Review and analyze ResCap ▮▮▮ and related documents from ▮▮▮ information. | 0.9 | $ 446 |
| King, David | 01/10/13 | Analyze ▮▮▮ including data pertaining to ▮▮▮ and ▮▮▮ data, ▮▮▮ and ▮▮▮ for ResCap ▮▮▮ | 2.5 | $ 2,138 |
| King, David | 01/10/13 | Draft discussion of ▮▮▮ and assumptions underlying impact of ▮▮▮ | 3.4 | $ 2,907 |
| King, David | 01/10/13 | Review draft presentations prepared by Chadbourne summarizing ▮▮▮ | 1.3 | $ 1,112 |
| King, David | 01/10/13 | Review ▮▮▮ analysis for ▮▮▮ and ▮▮▮ | 1.2 | $ 1,026 |
| Knoll, Melissa | 01/10/13 | Review ▮▮▮ produced regarding ▮▮▮ during bankruptcy and respond to counsel | 0.4 | $ 338 |
| Korycki, Mary | 01/10/13 | Mark up ▮▮▮ scans and discuss open questions on to be asked in upcoming interviews | 1.7 | $ 1,182 |
| Korycki, Mary | 01/10/13 | Create a master list of contacts for each of the ▮▮▮ teams | 0.4 | $ 278 |
| Korycki, Mary | 01/10/13 | Research and prepare search terms for various workstreams | 1.2 | $ 834 |
| Lacativo, Bert | 01/10/13 | Review and analyze counsel's ▮▮▮ timeline and provide comments. | 0.6 | $ 537 |
| Lacativo, Bert | 01/10/13 | Review and comment on ▮▮▮ analysis | 0.4 | $ 358 |
| Lacativo, Bert | 01/10/13 | Review ▮▮▮ analysis and development of ▮▮▮ on knowledge obtained by other MFC teams regarding ▮▮▮ | 2.5 | $ 2,238 |
| Lorch, Mark | 01/10/13 | Review and edit analysis of ▮▮▮ in the ▮▮▮ and, more generally, the ▮▮▮ | 2.4 | $ 1,668 |
| Martin, Eric | 01/10/13 | Review and analyze ▮▮▮ documents for information on ▮▮▮ as an ▮▮▮ | 1.4 | $ 875 |
| Martin, Timothy | 01/10/13 | Analyze ▮▮▮ with respect to the specified ▮▮▮ | 1.2 | $ 1,026 |
| Martin, Timothy | 01/10/13 | Analyze documents related to ResCap's ▮▮▮ | 1.0 | $ 855 |
| Martin, Timothy | 01/10/13 | Analyze documents related to ▮▮▮ | 1.1 | $ 941 |
| Martin, Timothy | 01/10/13 | Analyze documents related to ▮▮▮ | 0.9 | $ 770 |
| Martin, Timothy | 01/10/13 | Analyze ▮▮▮ | 0.5 | $ 428 |
| McColgan, Kevin | 01/10/13 | Analyze ▮▮▮ advisors unlisted, including projects ▮▮▮ | 0.6 | $ 513 |
| McColgan, Kevin | 01/10/13 | Review ▮▮▮ presentation regarding ▮▮▮ as compared to ▮▮▮ filing. | 0.8 | $ 684 |
| Meegan, Sara | 01/10/13 | Analyze ResCap ▮▮▮ in comparison with ▮▮▮ | 2.4 | $ 1,188 |
| Meegan, Sara | 01/10/13 | Review literature regarding ▮▮▮ | 3.6 | $ 1,782 |

### EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 01/10/13 | Perform cursory review of ▮▮▮ for detail listing | 0.6 | $ 189 |
| Merced, Justin | 01/10/13 | Perform Relativity search and review documents that relate to ▮▮▮ | 1.5 | $ 473 |
| Merced, Justin | 01/10/13 | Perform Relativity search and review documents that relate to ▮▮▮ and ▮▮▮ | 0.8 | $ 252 |
| Merced, Justin | 01/10/13 | Perform Relativity search and review documents that relate to ▮▮▮ reports. | 0.4 | $ 126 |
| Merced, Justin | 01/10/13 | Prepare information for remainder of ResCap ▮▮▮ report analysis. | 1.2 | $ 378 |
| Merced, Justin | 01/10/13 | Retrieve remaining ▮▮▮ and ▮▮▮ other ▮▮▮ for analysis. | 1.9 | $ 599 |
| Merced, Justin | 01/10/13 | Analyze ResCap ▮▮▮ and ▮▮▮ materials. | 0.3 | $ 95 |
| Ortega, Adam | 01/10/13 | Analyze and review ▮▮▮ analysis for ▮▮▮ disclosures. | 0.3 | $ 227 |
| Ortega, Adam | 01/10/13 | Analyze and review ▮▮▮ | 1.6 | $ 1,208 |
| Ortega, Adam | 01/10/13 | Analyze and review ▮▮▮ | 1.4 | $ 1,057 |
| Ortega, Adam | 01/10/13 | Analyze ▮▮▮ financial statements for comparability to the ▮▮▮ | 1.1 | $ 831 |
| Ortega, Adam | 01/10/13 | Analyze ▮▮▮ business. | 1.8 | $ 1,359 |
| Ortega, Adam | 01/10/13 | Analyze ▮▮▮ statements for comparability to the ▮▮▮ business. | 1.7 | $ 1,284 |
| Ortega, Adam | 01/10/13 | Analyze ▮▮▮ analysis of the ▮▮▮ business. | 1.2 | $ 906 |
| Ortega, Adam | 01/10/13 | Analyze ▮▮▮ financial statements for comparability to the ▮▮▮ business. | 1.3 | $ 982 |
| Ortega, Adam | 01/10/13 | Review ResCap ▮▮▮ relating to ▮▮▮ for ▮▮▮ | 0.2 | $ 151 |
| Ozgozukara, Omer | 01/10/13 | Draft memo to compare the financial ▮▮▮ on ▮▮▮ | 1.3 | $ 1,179 |
| Ozgozukara, Omer | 01/10/13 | Review ▮▮▮ summaries prepared by Chadbourne for ▮▮▮ to summarize the ▮▮▮ | 1.1 | $ 721 |
| Rainke, Allison | 01/10/13 | Review and analyze presentation related to ▮▮▮ | 2.6 | $ 1,625 |
| Rychalsky, David | 01/10/13 | Prepare execution of ResCap ▮▮▮ analysis for ▮▮▮ | 3.1 | $ 2,031 |
| Rychalsky, David | 01/10/13 | Prepare memo detailing the process by which ResCap's ▮▮▮ is analyzed and summarized. | 0.5 | $ 393 |
| Rychalsky, David | 01/10/13 | Research and review additional ▮▮▮ for ResCap in ▮▮▮ and incorporate into ▮▮▮ matrix | 1.9 | $ 1,245 |
| Rychalsky, David | 01/10/13 | Review ▮▮▮ file comparison to ResCap's ▮▮▮ | 1.8 | $ 1,179 |
| Rychalsky, David | 01/10/13 | Review ▮▮▮ module with new production materials | 0.5 | $ 328 |
| Saitta, Joseph | 01/10/13 | Review ▮▮▮ reports summary for projects | 2.4 | $ 852 |
| Saitta, Joseph | 01/10/13 | Review ▮▮▮ related information in Relativity. | 2.1 | $ 746 |
| Saitta, Joseph | 01/10/13 | Incorporate ▮▮▮ through ▮▮▮ to ResCap's ▮▮▮ | 3.4 | $ 1,207 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Sartori, Elisa | 01/10/13 | Analyze response for discussion of the [redacted] | 0.4 | $ 302 |
| Sartori, Elisa | 01/10/13 | Analyze response from [redacted] to inquiry regarding [redacted] exclusive of [redacted] inclusion | 0.9 | $ 680 |
| Sartori, Elisa | 01/10/13 | Review memorandum of [redacted] cases to include new information received from [redacted] | 1.9 | $ 1,435 |
| Sartori, Elisa | 01/10/13 | Analyze [redacted] for disclosures related to [redacted] | 0.6 | $ 453 |
| Steele, Matthew | 01/10/13 | Perform background research on [redacted] industries during [redacted] period | 2.8 | $ 2,394 |
| Steele, Matthew | 01/10/13 | Review production by [redacted] for information relevant to | 1.3 | $ 1,112 |
| Steele, Matthew | 01/10/13 | Review ResCap's [redacted] process | 1.7 | $ 1,454 |
| Strong, Takara | 01/10/13 | Analyze documents relating to [redacted] connection with [redacted] of [redacted] | 0.9 | $ 189 |
| Strong, Takara | 01/10/13 | Prepare schedule for production relating to [redacted] documents | 0.5 | $ 105 |
| Strong, Takara | 01/10/13 | Review documents between the years of [redacted] relating to [redacted] compose schedule for workstreams and reconcile dates | 2.2 | $ 462 |
| Strong, Takara | 01/10/13 | Update master index to include recently run productions by document review team | 1.3 | $ 273 |
| Strong, Takara | 01/10/13 | Update production regarding [redacted] and interactions with the [redacted] for workstreams distribution | 1.4 | $ 294 |
| Tan, Ching Wei | 01/10/13 | Analyze documents in [redacted] | 6.1 | $ 1,284 |
| Tan, Ching Wei | 01/10/13 | Analyze documents in relation to [redacted] | 0.8 | $ 604 |
| Tan, Ching Wei | 01/10/13 | Analyze documents [redacted] and provide follow-up questions | 0.3 | $ 227 |
| Tan, Ching Wei | 01/10/13 | Analyze ResCap [redacted] reports | 2.5 | $ 1,963 |
| Tioia, Donna | 01/10/13 | Analyze ResCap [redacted] | 1.3 | $ 1,112 |
| Tioia, Donna | 01/10/13 | Review [redacted] memo at the request of Chadbourne | 2.3 | $ 1,967 |
| Tuliano, Ralph | 01/10/13 | Analyze [redacted] of [redacted] between ResCap and | 2.3 | $ 2,059 |
| Tuliano, Ralph | 01/10/13 | Review analysis of [redacted] | 1.4 | $ 1,253 |
| Tuliano, Ralph | 01/10/13 | Review [redacted] and related analytics | 1.2 | $ 1,074 |
| Vanderkamp, Anne | 01/10/13 | Review and analyze ResCap [redacted] for [redacted] for issues relating to | 3.4 | $ 2,567 |
| Vanderkamp, Anne | 01/10/13 | Review and analyze updated [redacted] for [redacted] issues relating to | 2.7 | $ 2,039 |
| Vanderkamp, Anne | 01/10/13 | Analyze [redacted] documents provided by Chadbourne | 1.3 | $ 982 |
| Vidal, Adriana | 01/10/13 | Provide guidance in reviewing the Debtors [redacted] for ResCap | 0.5 | $ 378 |
| Vidal, Adriana | 01/10/13 | [redacted] with respect to the [redacted] and | 1.4 | $ 1,057 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vidal, Adriana | 01/10/13 | Review [redacted] with respect to the Debtors [redacted] and | 1.2 | $ 906 |
| Voronovitskaia, Alla | 01/10/13 | Review documents responsive to a term [redacted] requested by [redacted] team | 3.8 | $ 798 |
| Voronovitskaia, Alla | 01/10/13 | Review documents responsive to a term [redacted] for the [redacted] team | 3.9 | $ 819 |
| Voronovitskaia, Alla | 01/10/13 | Search Relativity for documents responsive to a term requested by [redacted] | 0.5 | $ 105 |
| Weinberg, Jonathan | 01/10/13 | Review and analyze productions received from Debtors and | 1.1 | $ 765 |
| Weinberg, Jonathan | 01/10/13 | Review and analyze various [redacted] related to [redacted] considered by Debtors for the time period | 1.1 | $ 765 |
| Weinberg, Jonathan | 01/10/13 | Review and update [redacted] reconciliation | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 01/10/13 | Review and update [redacted] overview analysis to include additional information and related citations | 2.3 | $ 1,599 [2] |
| Winford, Kristin | 01/10/13 | Review and consider documents [redacted] | 0.5 | $ 358 |
| Zembillas, Michael | 01/10/13 | Analyze [redacted] to determine | 1.3 | $ 904 |
| Zembillas, Michael | 01/10/13 | Analyze [redacted] implications as a result of [redacted] as part of the progression of the | 0.8 | $ 556 |
| Zembillas, Michael | 01/10/13 | Analyze [redacted] memo production to determine [redacted] in the form of | 0.8 | $ 556 |
| Atkinson, James | 01/11/13 | Review analyses related to Debtor's [redacted] and | 4.1 | $ 3,670 |
| Atkinson, James | 01/11/13 | Review analysis regarding [redacted] posting to | 1.2 | $ 1,074 |
| Atkinson, James | 01/11/13 | Update draft summaries of [redacted] | 1.3 | $ 1,164 |
| Blake, Eric | 01/11/13 | Review ResCap's [redacted] section for | 3.7 | $ 1,106 |
| Blake, Eric | 01/11/13 | Review ResCap's [redacted] section for | 3.2 | $ 1,008 |
| Bourgeois, Jared | 01/11/13 | Analyze [redacted] document production to prepare for interview planning meeting | 1.3 | $ 786 |
| Bourgeois, Jared | 01/11/13 | Review and analyze [redacted] presentations | 0.7 | $ 459 |
| Bourgeois, Jared | 01/11/13 | Review and prepare document production for [redacted] related documents | 0.5 | $ 328 |
| Christiansen, Jordan | 01/11/13 | Analyze documents related to [redacted] contained in [redacted] production | 3.1 | $ 651 |
| Christiansen, Jordan | 01/11/13 | Analyze documents related to [redacted] contained in [redacted] production | 2.1 | $ 441 |
| Croley, Brandon | 01/11/13 | Analyze and perform search for potential documents identified as relevant per request of Debtors [redacted] team | 0.3 | $ 63 |
| Croley, Brandon | 01/11/13 | Prepare summary analysis of [redacted] team [redacted] with ResCap [redacted] from [redacted] to present | 2.9 | $ 1,436 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Croley, Brandon | 01/11/13 | Review documents pertaining to [redacted] involvement within ResCap and [redacted] of [redacted] | 3.4 | $ 1,683 |
| Eidson, Bert | 01/11/13 | Review [redacted] documents | 2.1 | $ 1,313 |
| Fish, Rachel | 01/11/13 | Combine [redacted] presentation matrix with [redacted] matrix | 2.6 | $ 1,547 |
| Fish, Rachel | 01/11/13 | Perform quality control review of and combine [redacted] presentation matrix with [redacted] | 1.9 | $ 1,131 |
| George, Shantè | 01/11/13 | Analyze documents identified relating to [redacted] as requested by the [redacted] work stream | 1.9 | $ 626 |
| George, Shantè | 01/11/13 | Analyze documents regarding [redacted] as requested by the [redacted] team | 2.9 | $ 2,016 |
| George, Shantè | 01/11/13 | Correspond with MFC professionals regarding various search requests relating to ResCap core project | 0.5 | $ 348 |
| George, Shantè | 01/11/13 | Prepare summary of documents analyzed related to certain ResCap [redacted] project relating to [redacted] alternatives as requested by the Debtor's [redacted] | 3.1 | $ 2,155 |
| George, Shantè | 01/11/13 | Review and prepare summary of documents provided by [redacted] | 0.4 | $ 278 |
| Gould, Erica | 01/11/13 | Analyze documents from [redacted] related to the ResCap [redacted] for the [redacted] workstream | 3.3 | $ 693 |
| Han, Elijah | 01/11/13 | Prepare and reconcile supporting documentation for [redacted] with [redacted] and [redacted] on [redacted] analysis regarding [redacted] on | 0.8 | $ 252 |
| Han, Elijah | 01/11/13 | Prepare and reconcile supporting documentation for [redacted] with [redacted] and dates [redacted] on [redacted] analysis regarding [redacted] and | 1.1 | $ 347 |
| Han, Elijah | 01/11/13 | Prepare and reconcile supporting documentation for [redacted] with [redacted] and dated [redacted] on [redacted] analysis regarding [redacted] and presentations | 0.7 | $ 221 |
| Hughes, Ruth | 01/11/13 | Prepare summary of background information relating to the [redacted] of [redacted] | 2.1 | $ 1,460 |
| Hughes, Ruth | 01/11/13 | Prepare summary of [redacted] relating to the [redacted] | 2.8 | $ 1,946 |
| Jones, Teag | 01/11/13 | Perform quality control review of ResCap [redacted] minute [redacted] analysis | 0.3 | $ 149 |
| Jones, Teag | 01/11/13 | Review and analyze [redacted] objectives and matrix detailing | 3.9 | $ 1,931 |
| Jones, Teag | 01/11/13 | Review and analyze ResCap [redacted] and related documents from [redacted] for [redacted] information | 2.1 | $ 1,040 |
| Jones, Teag | 01/11/13 | Review and analyze [redacted] and related documents from [redacted] for [redacted] information | 1.0 | $ 495 |
| King, David | 01/11/13 | Read analyst reports for [redacted] companies | 2.3 | $ 1,967 |
| King, David | 01/11/13 | Review [redacted] of [redacted] | 1.9 | $ 1,623 |
| King, David | 01/11/13 | Review published research on [redacted] impact of | 0.8 | $ 684 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 01/11/13 | Review information on [redacted] relative to | 0.1 | $ 90 |
| Knoll, Melissa | 01/11/13 | Review information on [redacted] for | 0.1 | $ 90 |
| Knoll, Melissa | 01/11/13 | Review summaries of recent production productions | 0.2 | $ 179 |
| Korycki, Mary | 01/11/13 | Address [redacted] for ResCap [redacted] matters | 1.2 | $ 834 |
| Korycki, Mary | 01/11/13 | Identify [redacted] related to | 2.4 | $ 1,668 |
| Lacativo, Bert | 01/11/13 | Review and analyze [redacted] information | 0.5 | $ 348 |
| Lacativo, Bert | 01/11/13 | Review and analyze [redacted] information | 0.6 | $ 537 |
| Lacativo, Bert | 01/11/13 | Review and prepare comments on ResCap [redacted] documents for the [redacted] comment and update [redacted] consolidation | 1.6 | $ 1,432 |
| Lacativo, Bert | 01/11/13 | Review and prepare comments on ResCap [redacted] analysis for the periods of [redacted] and | 3.4 | $ 3,043 |
| Lorah, Matt | 01/11/13 | Review [redacted] for availability of [redacted] audited financial statements | 1.8 | $ 1,251 |
| Martin, Timothy | 01/11/13 | Analyze documents production related | 1.7 | $ 1,454 |
| Martin, Timothy | 01/11/13 | Analyze documents related to [redacted] | 2.1 | $ 1,796 |
| Martin, Timothy | 01/11/13 | Analyze [redacted] activity in | 1.2 | $ 1,026 |
| Martin, Timothy | 01/11/13 | Revise and update [redacted] matrix for counsel | 1.3 | $ 1,112 |
| Mathieu, Ken | 01/11/13 | Review timeline of [redacted] | 0.6 | $ 513 |
| McColgan, Kevin | 01/11/13 | Review presentations to [redacted] regarding [redacted] including [redacted] on and around | 0.8 | $ 684 |
| Meegan, Sara | 01/11/13 | Combine ResCap [redacted] to create an index | 3.2 | $ 1,584 |
| Meegan, Sara | 01/11/13 | Communicate with [redacted] regarding [redacted] | 0.8 | $ 396 |
| Meegan, Sara | 01/11/13 | Prepare summaries regarding [redacted] | 1.3 | $ 643 |
| Meegan, Sara | 01/11/13 | Review reports regarding the [redacted] | 3.8 | $ 1,881 |
| Merced, Justin | 01/11/13 | Review ResCap [redacted] | 2.3 | $ 725 |
| Merced, Justin | 01/11/13 | Update financial operating detail summary with newly received [redacted] materials | 2.4 | $ 756 |
| Merced, Justin | 01/11/13 | Update financial operating detail summary with newly received alternate [redacted] exhibit information | 1.5 | $ 473 |
| Merced, Justin | 01/11/13 | Update financial operating detail summary with newly received [redacted] information | 1.5 | $ 473 |
| Merced, Justin | 01/11/13 | Update financial operating detail summary with newly received other [redacted] document exhibit information | 2.1 | $ 662 |
| Ortega, Adam | 01/11/13 | Analyze and review [redacted] | 2.1 | $ 1,586 |
| Ortega, Adam | 01/11/13 | Analyze and review document production relating to | 0.6 | $ 453 |
| Ortega, Adam | 01/11/13 | Analyze and review [redacted] analysis of the [redacted] businesses | 1.2 | $ 906 |
| Ortega, Adam | 01/11/13 | Analyze and review [redacted] | 0.9 | $ 680 |
| Ortega, Adam | 01/11/13 | Analyze and review Debtors document production relating to | 1.1 | $ 831 |
| Ortega, Adam | 01/11/13 | Analyze and review ResCap's [redacted] examining various | 1.1 | $ 831 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgozukara, Omer | 01/11/13 | Conduct searches using a combination of search terms provided to identify documents relating to ▓▓ work stream. | 2.3 | $ 1,507 |
| Ozgozukara, Omer | 01/11/13 | Prepare analysis of ▓▓▓▓ and ▓▓▓▓ | 1.2 | $ 786 |
| Ozgozukara, Omer | 01/11/13 | Review Chadbourne production regarding ▓▓ in Relativity. | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 01/11/13 | Review ▓▓ analysis memo submitted to the Examiner and Chadbourne's ▓▓ presentation. | 1.4 | $ 917 |
| Parkins, Zachary | 01/11/13 | Analyze and review presentations distributed to ResCap for the period ending ▓▓ | 0.8 | $ 476 |
| Ruega, Daniel | 01/11/13 | Research the ▓▓ index from ▓▓ | 0.9 | $ 446 |
| Ruega, Daniel | 01/11/13 | Research ▓▓ rates from ▓▓ | 0.9 | $ 446 |
| Rychalsky, David | 01/11/13 | Analyze ▓▓ ResCap's ▓▓ and ▓▓ materials related to ▓▓ analysis ▓▓ | 1.8 | $ 1,179 |
| Rychalsky, David | 01/11/13 | Analyze ▓▓ presentations to the ResCap ▓▓ | 0.7 | $ 459 |
| Rychalsky, David | 01/11/13 | Prepare execution of ResCap ▓▓ analysis for ▓▓ through ▓▓ | 3.3 | $ 2,162 |
| Rychalsky, David | 01/11/13 | Review ▓▓ and compare to ▓▓ | 1.8 | $ 1,179 |
| Rychalsky, David | 01/11/13 | Review ▓▓ and materials where ▓▓ participated. | 0.3 | $ 197 |
| Saitta, Joseph | 01/11/13 | Analyze ▓▓ materials for ▓▓ presentations. | 2.4 | $ 852 |
| Saitta, Joseph | 01/11/13 | Review ▓▓ materials for ▓▓ presentations. | 3.6 | $ 1,278 |
| Saitta, Joseph | 01/11/13 | Incorporate key ▓▓ events from ▓▓ through ▓▓ to ResCap's ▓▓ timeline. | 2.4 | $ 852 |
| Saitta, Joseph | 01/11/13 | Update ▓▓ timeline based on ▓▓ | 1.4 | $ 497 |
| Sartori, Elisa | 01/11/13 | Analyze ▓▓ related to ▓▓ | 2.9 | $ 2,190 |
| Sartori, Elisa | 01/11/13 | Follow up with K&E regarding outstanding information request. | 0.1 | $ 76 |
| Sartori, Elisa | 01/11/13 | Prepare list of information needed to analyze ▓▓ and other ▓▓ issues. | 0.8 | $ 604 |
| Sartori, Elisa | 01/11/13 | Update ▓▓ notes memorandum for new information ▓▓ | 0.9 | $ 680 |
| Seabury, Susan | 01/11/13 | Analyze ▓▓ and ▓▓ activities. | 2.1 | $ 1,796 |
| Seabury, Susan | 01/11/13 | Research regarding ▓▓ activities and presentations. | 1.8 | $ 1,539 |
| Steele, Matthew | 01/11/13 | Review new production by ▓▓ for materials around ▓▓ | 1.5 | $ 1,283 |
| Steele, Matthew | 01/11/13 | Review new production by ▓▓ for information relevant to ▓▓ | 2.2 | $ 1,881 |
| Steele, Matthew | 01/11/13 | Review new production by ▓▓ for information relevant to ▓▓ | 1.6 | $ 1,368 |
| Steele, Matthew | 01/11/13 | Review ResCap ▓▓ from new production. | 0.9 | $ 770 |
| Strong, Takura | 01/11/13 | Reconcile index containing documents ▓▓ and ▓▓ for distribution to workstreams. | 3.2 | $ 672 |
| Strong, Takura | 01/11/13 | Review, categorize and prepare index for documents relating to ▓▓ and ▓▓ materials. | 3.5 | $ 735 |

41 of 256

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tan, Ching Wei | 01/11/13 | Analyze correspondence and ▓▓ documents in relation to the ▓▓ | 2.2 | $ 1,661 |
| Tan, Ching Wei | 01/11/13 | Analyze ▓▓ documents in relation to the ▓▓ | 2.1 | $ 1,586 |
| Tan, Ching Wei | 01/11/13 | Analyze information in relation to ▓▓ | 2.4 | $ 1,812 |
| Tan, Ching Wei | 01/11/13 | Review ▓▓ documents for ▓▓ | 0.4 | $ 302 |
| Troia, Donna | 01/11/13 | Review and comment on key documents for Chadbourne's document matrix. | 3.2 | $ 2,736 |
| Troia, Donna | 01/11/13 | Review and comment on key documents for Chadbourne's document matrix. | 2.8 | $ 2,394 |
| Troia, Donna | 01/11/13 | Update ▓▓ timeline. | 2.4 | $ 2,052 |
| Tulsiano, Ralph | 01/11/13 | Review materials regarding ▓▓ and ▓▓ sample. | 1.5 | $ 1,343 |
| Vanderkamp, Anne | 01/11/13 | Analyze ▓▓ activity in ▓▓ to reconcile and identify additional ▓▓ issues. | 1.2 | $ 906 |
| Vanderkamp, Anne | 01/11/13 | Analyze ▓▓ activity in ▓▓ | 1.3 | $ 982 |
| Vanderkamp, Anne | 01/11/13 | Analyze ▓▓ activity in ▓▓ | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 01/11/13 | Analyze ▓▓ activity in ▓▓ | 1.1 | $ 831 |
| Williams, Jack | 01/11/13 | Analyze ▓▓ regarding ▓▓ issues and ▓▓ | 2.3 | $ 1,701 |
| Williams, Jack | 01/11/13 | Analyze ▓▓ regarding ▓▓ issues and ▓▓ | 2.8 | $ 2,506 |
| Yamauchi, Ryan | 01/11/13 | Analyze ▓▓ used in ▓▓ | 0.8 | $ 500 |
| Yamauchi, Ryan | 01/11/13 | Analyze ▓▓ used in the ▓▓ | 0.9 | $ 563 |
| Yamauchi, Ryan | 01/11/13 | Prepare draft summary of preliminary considerations for the ▓▓ | 1.1 | $ 688 |
| Yamauchi, Ryan | 01/11/13 | Review ▓▓ graph and update analysis in ▓▓ members in ▓▓ | 0.8 | $ 500 |
| Yamauchi, Ryan | 01/11/13 | Review Chadbourne ▓▓ and ▓▓ documents for the ▓▓ | 0.9 | $ 563 |
| Yamauchi, Ryan | 01/11/13 | Review Chadbourne ▓▓ team presentation for ▓▓ | 1.1 | $ 688 |
| Yamauchi, Ryan | 01/11/13 | Review ▓▓ SEC filings for the ▓▓ | 1.0 | $ 625 |
| Yamauchi, Ryan | 01/11/13 | Review ▓▓ Analysis to understand key items of ▓▓ | 0.7 | $ 438 |
| Yamauchi, Ryan | 01/11/13 | Review ResCap ▓▓ and ▓▓ and materials around ▓▓ events dates for ▓▓ | 1.8 | $ 1,125 |
| Yamauchi, Ryan | 01/11/13 | Review ResCap ▓▓ materials around ▓▓ | 1.1 | $ 688 |
| Yamauchi, Ryan | 01/11/13 | Review ResCap ▓▓ and ▓▓ team materials around ▓▓ and date for the ▓▓ | 2.2 | $ 1,375 |
| Yamauchi, Ryan | 01/11/13 | Update timeline with ▓▓ for the ▓▓ | 0.5 | $ 313 |
| Zamanillo, Michael | 01/11/13 | Update timeline with ▓▓ for the ▓▓ | 1.2 | $ 750 |
| Zembillas, Michael | 01/11/13 | Analyze ▓▓ structure of ▓▓ specifically ▓▓ | 0.8 | $ 556 |
| Zembillas, Michael | 01/11/13 | Analyze ▓▓ as related to ▓▓ including respective ▓▓ and assess relation to ▓▓ of ▓▓ | 1.4 | $ 973 |

42 of 256

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Zembillas, Michael | 01/11/13 | Review ▓▓ as related to ▓▓ for business ▓▓ | 0.3 | $ 209 |
| Atkinson, James | 01/12/13 | Review documents related to ▓▓ | 1.6 | $ 1,432 |
| Atkinson, James | 01/12/13 | Review financial statement disclosures related to ▓▓ between ▓▓ | 0.6 | $ 537 |
| Atkinson, James | 01/12/13 | Review ResCap ▓▓ | 1.6 | $ 1,432 |
| Atkinson, James | 01/12/13 | Review ▓▓ between ResCap and ▓▓ | 1.1 | $ 985 |
| Blake, Eric | 01/12/13 | Review ResCap ▓▓ transcripts for ▓▓ | 1.9 | $ 599 |
| Blake, Eric | 01/12/13 | Review ▓▓ transcripts for ▓▓ | 2.3 | $ 725 |
| Bourgeois, Jared | 01/12/13 | Review and incorporate edits into draft ▓▓ and ▓▓ memos and exhibits. | 1.7 | $ 1,114 |
| Croley, Brandon | 01/12/13 | Analyze company presentation documents and supplementary materials relating to ▓▓ per request of financial ▓▓ team. | 2.5 | $ 1,238 |
| Croley, Brandon | 01/12/13 | Analyze company presentation documents relating to ▓▓ per request of financial ▓▓ | 3.8 | $ 1,881 |
| Croley, Brandon | 01/12/13 | Perform background review on company projected information ▓▓ relating to ▓▓ per request of financial ▓▓ team. | 1.8 | $ 891 |
| Fish, Rachel | 01/12/13 | Populate ▓▓ matrix for ▓▓ through ▓▓ | 1.8 | $ 1,071 |
| Fish, Rachel | 01/12/13 | Review ▓▓ through ▓▓ presentations for ▓▓ | 3.2 | $ 1,904 |
| George, Shante | 01/12/13 | Analyze documents relating to ▓▓ identified by document management team as requested by the ▓▓ work stream. | 1.6 | $ 1,112 |
| Han, Elijah | 01/12/13 | Prepare and reconcile supporting documentation for ▓▓ ▓▓ analysis regarding ▓▓ presentations. | 0.6 | $ 189 |
| Han, Elijah | 01/12/13 | Prepare and reconcile supporting documentation for ▓▓ of ▓▓ analysis regarding ▓▓ | 0.9 | $ 284 |
| Han, Elijah | 01/12/13 | Prepare and reconcile supporting documentation for ▓▓ ▓▓ | 0.8 | $ 252 |
| Han, Elijah | 01/12/13 | Prepare and reconcile supporting documentation for ▓▓ of ▓▓ in ▓▓ analysis regarding ▓▓ materials. | 0.9 | $ 284 |
| Han, Elijah | 01/12/13 | Prepare and reconcile supporting documentation for ▓▓ of ▓▓ from ▓▓ analysis regarding ▓▓ | 1.1 | $ 347 |
| Han, Elijah | 01/12/13 | Prepare and reconcile supporting documentation for ▓▓ ▓▓ analysis regarding ▓▓ presentations. | 0.7 | $ 221 |
| Han, Elijah | 01/12/13 | Prepare and reconcile supporting documentation for ▓▓ ▓▓ analysis regarding ▓▓ and ▓▓ | 0.8 | $ 252 |

43 of 256

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Han, Elijah | 01/12/13 | Prepare and reconcile supporting documentation for ▓▓ ▓▓ analysis regarding ResCap ▓▓ and ▓▓ | 0.6 | $ 189 |
| Han, Elijah | 01/12/13 | Prepare and reconcile supporting documentation for ▓▓ ▓▓ analysis regarding ▓▓ materials. | 0.4 | $ 126 |
| Han, Elijah | 01/12/13 | Prepare and reconcile supporting documentation for ▓▓ ▓▓ analysis regarding ResCap ▓▓ | 1.3 | $ 410 |
| Jones, Teag | 01/12/13 | Review and analyze ResCap ▓▓ for ▓▓ related ▓▓ | 3.8 | $ 1,881 |
| Jones, Teag | 01/12/13 | Review and analyze ResCap ▓▓ related ▓▓ | 1.1 | $ 545 |
| Jones, Teag | 01/12/13 | Review and analyze ResCap ▓▓ and related ▓▓ documents from ▓▓ for ▓▓ information. | 0.4 | $ 198 |
| Knoll, Melissa | 01/12/13 | Review descriptions of recent document production. | 0.2 | $ 179 |
| Korycki, Mary | 01 /12/13 | Prepare ▓▓ example. | 2.3 | $ 1,599 |
| Korycki, Mary | 01/12/13 | Prepare ▓▓ template. | 1.1 | $ 765 |
| Korycki, Mary | 01/12/13 | Review ▓▓ summary data for ▓▓ presentation. | 0.5 | $ 348 |
| Korycki, Mary | 01/12/13 | Review ▓▓ summary data for ▓▓ presentation. | 0.4 | $ 278 |
| Martin, Timothy | 01/12/13 | Analyze documents related to ▓▓ | 2.7 | $ 2,309 |
| McColgan, Kevin | 01/12/13 | Review Chadbourne ▓▓ team presentations to report drafting meeting. | 1.3 | $ 941 |
| Merced, Justin | 01/12/13 | Review documents from the ▓▓ targeted ▓▓ search and retrieve relevant presentations for analysis. | 1.2 | $ 378 |
| Merced, Justin | 01/12/13 | Review documents within the ▓▓ production and retrieve relevant presentations relating to ▓▓ | 2.3 | $ 662 |
| Merced, Justin | 01/12/13 | Review documents within the ▓▓ production and ▓▓ for analysis. | 1.7 | $ 536 |
| Merced, Justin | 01/12/13 | Review documents within the ▓▓ productions and retrieve relevant presentations relating to ▓▓ analysis. | 1.8 | $ 567 |
| Parkins, Zachary | 01/12/13 | Analyze and review presentations distributed to ResCap ▓▓ for the period ending ▓▓ | 1.3 | $ 774 |
| Parkins, Zachary | 01/12/13 | Analyze and review presentations distributed to ResCap ▓▓ for the period ▓▓ | 3.4 | $ 2,023 |
| Parkins, Zachary | 01/12/13 | Analyze and review presentations distributed to ResCap ▓▓ for the ▓▓ | 1.4 | $ 833 |
| Saitta, Joseph | 01/12/13 | Prepare index for ResCap ▓▓ materials with ▓▓ presentations. | 0.9 | $ 320 |
| Saitta, Joseph | 01/12/13 | Review ResCap ▓▓ materials for ▓▓ presentations. | 0.6 | $ 213 |
| Saitta, Joseph | 01/12/13 | Review ResCap ▓▓ materials for ▓▓ presentations. | 2.1 | $ 746 |
| Saitta, Joseph | 01/12/13 | Review ResCap ▓▓ materials for ▓▓ presentations. | 1.2 | $ 426 |

44 of 256



**Page 45 of 256**

EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 01/12/13 | Prepare timeline of events relating to ███ | 2.5 | $ 1,888 |
| Vanderkamp, Anne | 01/12/13 | Review and analyze ResCap ███ for ███ for issues relating to | 0.8 | $ 604 |
| Vanderkamp, Anne | 01/12/13 | Review and analyze ResCap ███ for ███ for issues relating to | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 01/12/13 | Review and analyze the pre ███ ResCap ███ for information relevant to the ███ workstream | 2.1 | $ 1,586 |
| Weinberg, Jonathan | 01/12/13 | Prepare summary matrix of key terms related to the ███ and | 1.1 | $ 765 |
| Weinberg, Jonathan | 01/12/13 | Prepare summary of key terms related to the ███ ███ and subsequent revisions including ███ ███ impact. | 1.8 | $ 1,251 |
| Weinberg, Jonathan | 01/12/13 | Revise and update ███ timeline to reflect recent document productions related to the period ███ | 0.7 | $ 487 |
| Yamauchi, Ryan | 01/12/13 | Analyze ███ used in ███ for the ███ | 0.7 | $ 438 |
| Yamauchi, Ryan | 01/12/13 | Prepare draft summary of preliminary conclusions and other considerations for the ███ | 0.5 | $ 313 |
| Yamauchi, Ryan | 01/12/13 | Prepare draft summary of preliminary conclusions and other considerations for ███ | 0.7 | $ 438 |
| Yamauchi, Ryan | 01/12/13 | Review Chadbourne ███ documents for the ███ | 0.8 | $ 500 |
| Yamauchi, Ryan | 01/12/13 | Review ███ filings for the ███ | 0.5 | $ 313 |
| Yamauchi, Ryan | 01/12/13 | Review ███ filings for the ███ | 0.5 | $ 313 |
| Yamauchi, Ryan | 01/12/13 | Review ResCap ███ and materials around ███ dates for the ███ | 0.9 | $ 563 |
| Yamauchi, Ryan | 01/12/13 | Review ResCap ███ and materials around any ███ dates for ███ | 1.6 | $ 1,000 |
| Yamauchi, Ryan | 01/12/13 | Review ResCap ███ and materials around the ███ date for the ███ | 1.5 | $ 938 |
| Yamauchi, Ryan | 01/12/13 | Review ResCap ███ and materials around ███ | 1.1 | $ 688 |
| Yamauchi, Ryan | 01/12/13 | Update timeline with the ███ for the ███ presentation. | 0.5 | $ 313 |
| Atkinson, James | 01/12/13 | Review ResCap ███ presentation. | 1.2 | $ 1,074 |
| Atkinson, James | 01/13/13 | Review ResCap ███ monthly ███ | 3.2 | $ 2,864 |
| Atkinson, James | 01/13/13 | Review ███ in regarding ███ | 3.7 | $ 3,312 |
| Illuke, Eric | 01/13/13 | Review ███ transcripts for ███ | 3.2 | $ 1,008 |
| Croley, Brandon | 01/13/13 | Prepare document preparation review report displaying multiple company developed presentations regarding ███ and ███ per request of financial ███ team. | 1.7 | $ 842 |

**Page 46 of 256**

EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Croley, Brandon | 01/13/13 | Prepare summary document highlighting analysis performed on financial information provided within ███ ███ pertaining to ███ | 2.1 | $ 1,040 |
| Croley, Brandon | 01/13/13 | Prepare summary document highlighting ███ from company ███ throughout ███ pertaining to ███ and ███ | 3.4 | $ 1,683 |
| Feltman, James | 01/13/13 | Analyze and review ███ matrices. | 0.7 | $ 627 |
| Fish, Rachel | 01/13/13 | Populate ███ matrix for ███ production ███ | 1.1 | $ 655 |
| Fish, Rachel | 01/13/13 | Review ███ through ███ presentations for ███ | 2.9 | $ 1,726 |
| Han, Elijah | 01/13/13 | Prepare and reconcile supporting documentation for ███ executed by the ███ | 0.9 | $ 284 |
| Han, Elijah | 01/13/13 | Prepare and reconcile supporting documentation for ███ to ███ analysis regarding ███ and | 0.9 | $ 284 |
| Han, Elijah | 01/13/13 | Prepare and reconcile supporting documentation for ███ analysis regarding ███ and materials. | 0.8 | $ 252 |
| Han, Elijah | 01/13/13 | Prepare and reconcile supporting documentation for ███ analysis regarding ResCap ███ materials. | 1.1 | $ 347 |
| Han, Elijah | 01/13/13 | Prepare and reconcile supporting documentation for ███ analysis regarding ResCap ███ | 1.2 | $ 378 |
| Hughes, Ruth | 01/13/13 | Review documents related to the ███ | 1.8 | $ 1,251 |
| King, David | 01/13/13 | Read analyst reports for ███ around ███ | 2.5 | $ 2,138 |
| King, David | 01/13/13 | Read analyst reports for ███ around ███ | 3.1 | $ 2,651 |
| Lorch, Mark | 01/13/13 | Analyze and review documents produced for availability of ███ financial elements. | 2.8 | $ 1,946 |
| McColgan, Kevin | 01/13/13 | Review evidence of recent document productions for potentially relevant materials. | 0.8 | $ 684 |
| McColgan, Kevin | 01/13/13 | Review ███ documents. | 0.4 | $ 342 |
| McColgan, Kevin | 01/13/13 | Review ███ documents. | 0.6 | $ 513 |
| Morgan, Sara | 01/13/13 | Analyze trends in the ███ | 3.4 | $ 1,683 |
| Merced, Justin | 01/13/13 | Summarize relevant presentations from ███ of the ███ for analysis. | 3.1 | $ 977 |
| Merced, Justin | 01/13/13 | Summarize relevant presentations from ███ of the ███ for analysis. | 3.2 | $ 1,008 |
| Merced, Justin | 01/13/13 | Summarize relevant presentations from ███ for analysis. | 3.5 | $ 1,103 |
| Ortega, Adam | 01/13/13 | Analyze and review ███ analysis of the ███ | 1.4 | $ 1,057 |
| Ortega, Adam | 01/13/13 | Analyze and review ███ comparable ███ analysis. | 1.1 | $ 831 |
| Ozgorzulkara, Omer | 01/13/13 | Analyze documents identified based on search terms related to ███ exposure. | 3.2 | $ 2,096 |

**Page 47 of 256**

EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ozgorzulkara, Omer | 01/13/13 | Conduct searches using a combination of search terms provided by the ███ team to identify documents relating to ███ exposure. | 2.6 | $ 1,703 |
| Ozgorzulkara, Omer | 01/13/13 | Review ███ status update memo | 0.7 | $ 459 |
| Saitta, Joseph | 01/13/13 | Review ███ committee materials for ███ presentations. | 1.4 | $ 497 |
| Saitta, Joseph | 01/13/13 | Review ResCap's ███ materials for ███ presentations. | 2.1 | $ 746 |
| Sartori, Elisa | 01/13/13 | Analyze ███ related to ███ | 0.2 | $ 151 |
| Seabury, Susan | 01/13/13 | Analyze ███ and ███ activities | 1.8 | $ 1,539 |
| Seabury, Susan | 01/13/13 | Draft analysis on review of the ███ of the ███ | 1.1 | $ 941 |
| Seabury, Susan | 01/13/13 | Review, revise and update background sections of analysis | 2.2 | $ 1,881 |
| Weinberg, Jonathan | 01/13/13 | Update ███ workstream timeline to include information related to ███ productions in late ███ | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 01/13/13 | Revise and update ███ | 2.9 | $ 2,016 |
| Weinberg, Jonathan | 01/13/13 | Update ███ matrix to include additional information related to each ███ | 2.7 | $ 1,877 |
| Yamauchi, Ryan | 01/13/13 | Analyze ███ used in ███ for the ███ | 0.6 | $ 375 |
| Yamauchi, Ryan | 01/13/13 | Analyze ███ used in ███ for the ███ | 0.4 | $ 250 |
| Yamauchi, Ryan | 01/13/13 | Prepare draft summary of considerations for the ███ | 0.6 | $ 375 |
| Yamauchi, Ryan | 01/13/13 | Prepare draft summary of considerations for the ███ | 0.5 | $ 313 |
| Yamauchi, Ryan | 01/13/13 | Review Chadbourne ███ documents for the ███ | 0.5 | $ 313 |
| Yamauchi, Ryan | 01/13/13 | Review ███ SEC filings for the ███ documents for the ███ | 0.4 | $ 250 |
| Yamauchi, Ryan | 01/13/13 | Review ResCap ███ and materials around any ███ dates for ███ | 1.1 | $ 688 |
| Yamauchi, Ryan | 01/13/13 | Review ResCap ███ and materials around any ███ dates for the ███ | 1.0 | $ 625 |
| Yamauchi, Ryan | 01/13/13 | Review ResCap ███ and materials around ███ date for the ███ | 1.2 | $ 750 |
| Yamauchi, Ryan | 01/13/13 | Review ResCap ███ and materials around ███ | 0.9 | $ 563 |
| Yamauchi, Ryan | 01/13/13 | Update timeline with ███ for the ███ | 0.4 | $ 250 |
| Yamauchi, Ryan | 01/14/13 | Update timeline with ███ for the ███ | 0.5 | $ 313 |
| Atkinson, James | 01/14/13 | Review analysis regarding ███ pending in ███ | 1.2 | $ 1,074 |
| Atkinson, James | 01/14/13 | Review ResCap ███ through ███ | 1.2 | $ 1,074 |
| Atkinson, James | 01/14/13 | Review ResCap ███ analysis | 1.3 | $ 1,164 |
| Atkinson, James | 01/14/13 | Review ███ regarding ███ related to ███ between ResCap and ███ | 0.9 | $ 806 |
| Blake, Eric | 01/14/13 | Analyze and summarize ███ line items. | 3.2 | $ 1,008 |
| Blake, Eric | 01/14/13 | Analyze and summarize ███ line items. | 3.1 | $ 977 |
| Blake, Eric | 01/14/13 | Analyze and summarize ███ line items. | 2.7 | $ 851 |

**Page 48 of 256**

EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Blake, Eric | 01/14/13 | Analyze and summarize ███ line items. | 2.9 | $ 914 |
| Bourgeous, Jared | 01/14/13 | Review documentation regarding ███ | 2.6 | $ 1,703 |
| Christiansen, Jordan | 01/14/13 | Analyze documents related to ███ and ███ contained in ███ production. | 2.2 | $ 462 |
| Christiansen, Jordan | 01/14/13 | Review and categorize documents contained in ███ production | 2.4 | $ 504 |
| Christiansen, Jordan | 01/14/13 | Review categorization of documents contained in ███ production | 2.3 | $ 483 |
| Crisman, Daniel | 01/14/13 | Analyze ResCap ███ relating to ███ | 5.2 | $ 1,800 |
| Crisman, Daniel | 01/14/13 | Analyze ResCap ███ relating to ███ | 2.4 | $ 852 |
| Crisman, Daniel | 01/14/13 | Review and analyze ███ of ███ | 3.3 | $ 1,172 |
| Croley, Brandon | 01/14/13 | Perform search via Capital IQ for ███ for analysis of ███ | 2.9 | $ 1,030 |
| Croley, Brandon | 01/14/13 | Analyze documents pertaining to ███ to increase ███ per request of Debtor ███ | 3.3 | $ 1,634 |
| Croley, Brandon | 01/14/13 | Review and identify company reported ███ through ███ time period per request of Debtor ███ team. | 1.2 | $ 594 |
| Croley, Brandon | 01/14/13 | Review company ███ and internal documents pertaining to the ███ per request of Debtor ███ team. | 3.2 | $ 1,584 |
| Croley, Brandon | 01/14/13 | Review external documents related to company ███ and ███ of ███ of the company per request of Debtor ███ team. | 2.7 | $ 1,337 |
| Duncan, Onieka | 01/14/13 | Conduct search in Relativity for documents related to ███ in ResCap for the ███ | 3.2 | $ 672 |
| Duncan, Onieka | 01/14/13 | Conduct search in Relativity for documents related to ███ in ResCap for the ███ | 2.8 | $ 588 |
| Duncan, Onieka | 01/14/13 | Distribute documents from new productions to various work streams. | 0.9 | $ 189 |
| Duncan, Onieka | 01/14/13 | Update indices and extract documents of new productions for distribution to all teams in the workstream. | 3.6 | $ 756 |
| Duncan, Onieka | 01/14/13 | Update the statistical document log summary for record keeping purposes. | 1.3 | $ 273 |
| Feltman, James | 01/14/13 | Prepare for ███ presentation to Chadbourne. | 0.6 | $ 537 |
| Feltman, James | 01/14/13 | Prepare for ███ presentation update. | 0.5 | $ 448 |
| Feltman, James | 01/14/13 | Review and prepare comments on ███ analysis. | 1.9 | $ 1,701 |
| Feltman, James | 01/14/13 | Review ███ scheduling and respond to related ███ | 0.4 | $ 358 |
| George, Shante | 01/14/13 | Analyze documents contained in ███ production in an effort to provide relevant documents to teams | 1.5 | $ 1,043 |
| George, Shante | 01/14/13 | Analyze documents received regarding ResCap ███ as requested by the ███ team. | 2.3 | $ 1,599 |
| George, Shante | 01/14/13 | Conduct Relativity search for documents regarding ███ as requested by the ███ | 1.1 | $ 763 |
| George, Shante | 01/14/13 | Conduct searches for presentations identified from ███ materials reviewed from ███ | 0.6 | $ 417 |

## Page 49 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| George, Shante | 01/14/13 | Correspond with O. Duncan (MFC) regarding tasks to be performed in relation to ▓ search. | 0.4 | $ 278 |
| George, Shante | 01/14/13 | Perform review of documents relating to ▓ and modifications as requested by the ▓ team. | 2.6 | $ 1,807 |
| George, Shante | 01/14/13 | Summarize documents identified by document management team relating to ▓ production received. | 0.9 | $ 626 |
| Han, Elijah | 01/14/13 | Review ▓ summaries relating to ▓ to ▓. | 1.8 | $ 567 |
| Hughes, Ruth | 01/14/13 | Prepare summary of ▓ composition for the ▓ of ▓. | 2.4 | $ 1,668 |
| Hughes, Ruth | 01/14/13 | Review ▓ for references to the ▓. | 0.9 | $ 626 |
| Hughes, Ruth | 01/14/13 | Review ResCap ▓ referencing the ▓ of ▓. | 3.2 | $ 2,224 |
| Hughes, Ruth | 01/14/13 | Review and analyze ▓ summary. | 2.4 | $ 1,668 |
| Jones, Teag | 01/14/13 | Review and analyze ▓ objectives ▓ and matrix detailing the plan throughout the year as well as ▓ composition. | 1.7 | $ 1,188 |
| Jones, Teag | 01/14/13 | Review and analyze ResCap ▓ related ▓ to ▓ from the ▓. | 0.3 | $ 149 |
| Jones, Teag | 01/14/13 | Review and analyze ResCap ▓ for ▓ related to ▓. | 3.2 | $ 1,584 |
| Jones, Teag | 01/14/13 | Review and analyze ResCap ▓ for ▓ related to ▓. | 1.4 | $ 693 |
| Jones, Teag | 01/14/13 | Review and analyze ▓ for ▓ for ▓ to ▓. | 3.7 | $ 1,832 |
| King, David | 01/14/13 | Evaluate comparable companies relating to ▓ business. | 1.4 | $ 1,197 |
| King, David | 01/14/13 | Review ▓ issues related to ▓. | 3.1 | $ 2,651 |
| King, David | 01/14/13 | Review ▓ analysis for ▓ and ▓. | 2.6 | $ 2,223 |
| King, David | 01/14/13 | Review ▓ assumptions for ▓ analysis for ▓. | 0.5 | $ 428 |
| Knoll, Melissa | 01/14/13 | Analyze ▓ for ▓ and ▓. | 1.8 | $ 1,539 |
| Knoll, Melissa | 01/14/13 | Review matrix of key terms for ▓ and ▓. | 0.2 | $ 179 |
| Korycki, Mary | 01/14/13 | Read and address ▓ related to MFC ResCap inquiries. | 0.5 | $ 348 |
| Korycki, Mary | 01/14/13 | Read and address ▓ related to ResCap ▓ projects. | 0.9 | $ 626 |
| Lacativo, Bert | 01/14/13 | Develop ▓ analysis. | 3.0 | $ 2,059 |
| Lorch, Mark | 01/14/13 | Develop ▓ index of ▓ over ▓ and ▓. | 2.7 | $ 1,877 |
| Lorch, Mark | 01/14/13 | Review ▓. | 2.9 | $ 2,016 |
| Martin, Timothy | 01/14/13 | Analyze Debtors ▓ entries. | 0.3 | $ 257 |
| Martin, Timothy | 01/14/13 | Analyze documents related to ▓ presentations on ▓. | 2.2 | $ 1,881 |
| Martin, Timothy | 01/14/13 | Analyze documents related to ▓. | 2.5 | $ 2,138 |
| Martin, Timothy | 01/14/13 | Analyze ▓ records related to ▓. | 0.4 | $ 342 |
| Martin, Timothy | 01/14/13 | Analyze ▓ for ▓. | 2.8 | $ 2,394 |

## Page 50 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 01/14/13 | Prepare for call with Debtors regarding ▓ process. | 1.3 | $ 1,112 |
| Mathieu, Ken | 01/14/13 | Review ▓ examples in preparation for call with Chadbourne. | 2.6 | $ 2,223 |
| McColgan, Kevin | 01/14/13 | Analyze ▓ for inclusion in ▓ report ▓ section. | 1.9 | $ 1,625 |
| McColgan, Kevin | 01/14/13 | Analyze ▓ as it relates to ▓. | 1.8 | $ 1,539 |
| McColgan, Kevin | 01/14/13 | Review ▓ financial statement ▓. | 0.9 | $ 770 |
| McColgan, Kevin | 01/14/13 | Review ▓ regarding ▓ discussions. | 1.1 | $ 941 |
| McColgan, Kevin | 01/14/13 | Review indices of recent document productions for potentially relevant ▓. | 0.7 | $ 599 |
| McColgan, Kevin | 01/14/13 | Review ▓ production documents for relevant materials on ▓. | 1.4 | $ 1,197 |
| Morgan, Sara | 01/14/13 | Update ▓ analysis for a ▓ date of ▓. | 2.8 | $ 1,386 |
| Merced, Justin | 01/14/13 | Review documents from the ▓ targeted ▓. | 1.7 | $ 536 |
| Merced, Justin | 01/14/13 | Review documents within the ▓ production and retrieve relevant presentations relating to ▓ for analysis. | 1.6 | $ 504 |
| Merced, Justin | 01/14/13 | Review documents within the ▓ production and retrieve relevant presentations relating to ▓ analysis. | 1.4 | $ 441 |
| Merced, Justin | 01/14/13 | Summarize relevant presentations from the ▓ for analysis. | 1.7 | $ 536 |
| Merced, Justin | 01/14/13 | Summarize relevant presentations from the ▓ of the ▓ for analysis. | 1.8 | $ 567 |
| Merced, Justin | 01/14/13 | Summarize relevant presentations from the ▓ of the ▓ for analysis. | 1.2 | $ 378 |
| Merced, Justin | 01/14/13 | Perform Relativity search and review documents that relate to ▓. | 0.6 | $ 189 |
| Merced, Justin | 01/14/13 | Perform Relativity search and review documents that relate to ▓ and ▓ from ▓ of ▓. | 1.2 | $ 378 |
| Ortega, Adam | 01/14/13 | Analyze and review documents related to ▓. | 2.1 | $ 1,586 |
| Ortega, Adam | 01/14/13 | Analyze and review of ResCap's ▓ based on ▓ market's ▓ ResCap. | 1.3 | $ 982 |
| Ortega, Adam | 01/14/13 | Analyze and review ▓ financial performance versus ▓. | 1.8 | $ 1,359 |
| Ortega, Adam | 01/14/13 | Analyze ▓ financials for ▓. | 1.1 | $ 831 |
| Ortega, Adam | 01/14/13 | Analyze ResCap ▓ of various ▓ notes to determine the ▓ of ResCap's ▓. | 0.9 | $ 680 |
| Ortega, Adam | 01/14/13 | Draft findings of review of ▓ disclosures and financials for ▓ business. | 1.6 | $ 1,208 |
| Ortega, Adam | 01/14/13 | Draft findings of review of ▓ of ResCap's ▓. | 1.2 | $ 906 |
| Ortega, Adam | 01/14/13 | Review ▓ for ▓. | 0.8 | $ 604 |
| Ozgozukara, Omer | 01/14/13 | Analyze documents identified based on search terms related to ▓ and ▓. | 3.1 | $ 2,031 |

## Page 51 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgozukara, Omer | 01/14/13 | Conduct searches using a combination of search terms provided by the ▓ team to identify documents relating to ▓ and ▓ issues. | 2.9 | $ 1,900 |
| Ozgozukara, Omer | 01/14/13 | Correspond with D. Texas (MFC) regarding work streams identified on ▓. | 0.4 | $ 262 |
| Ozgozukara, Omer | 01/14/13 | Prepare comments and identify relevant excerpts on the documents identified based on search terms related to ▓ on ▓ issues. | 2.4 | $ 1,572 |
| Ozgozukara, Omer | 01/14/13 | Prepare document review tracker to provide comments on documents reviewed. | 2.1 | $ 1,376 |
| Ozgozukara, Omer | 01/14/13 | Review additions to ▓ timeline schedule. | 0.3 | $ 197 |
| Ozgozukara, Omer | 01/14/13 | Update document review tracker with findings from documents relating to ▓. | 1.8 | $ 1,179 |
| Parkins, Zachary | 01/14/13 | Analyze and review presentations distributed to ResCap for the period ▓. | 3.1 | $ 1,845 |
| Parkins, Zachary | 01/14/13 | Analyze and review presentations distributed to ResCap for the period ▓. | 3.9 | $ 2,321 |
| Parkins, Zachary | 01/14/13 | Analyze and review presentations distributed to ResCap for the period ▓. | 3.7 | $ 2,202 |
| Reinke, Allison | 01/14/13 | Prepare timeline of ▓ evaluated by ▓. | 1.8 | $ 1,625 |
| Reinke, Allison | 01/14/13 | Prepare timeline of ▓ evaluated by ▓. | 2.1 | $ 1,333 |
| Ryzhalsky, David | 01/14/13 | Analyze ResCap's ▓ and ▓ for ▓ and ▓ reconcile to previous year's ▓. | 1.8 | $ 1,179 |
| Ryzhalsky, David | 01/14/13 | Prepare revisions to ▓ matrix and compare to ▓. | 1.2 | $ 786 |
| Ryzhalsky, David | 01/14/13 | Review ▓ presentations and reconcile to ▓ and ▓. | 2.2 | $ 1,441 |
| Ryzhalsky, David | 01/14/13 | Review and prepare revisions to summary of ▓ related ▓ discussions and presentations. | 0.3 | $ 197 |
| Ryzhalsky, David | 01/14/13 | Review contents of ▓ production for materials regarding ▓ business planning, and revisions to ▓. | 2.7 | $ 1,769 |
| Ryzhalsky, David | 01/14/13 | Perform edits and revisions to ▓ matrix and prepare additional updates and ▓. | 0.6 | $ 393 |
| Saitta, Joseph | 01/14/13 | Perform ▓ presentation report search in ▓ Relativity. | 2.2 | $ 781 |
| Saitta, Joseph | 01/14/13 | Review ▓ in ▓ for ▓ discussion and commentary. | 1.6 | $ 568 |
| Saitta, Joseph | 01/14/13 | Review ▓ in ▓ to ▓ for ▓ discussion and commentary. | 1.9 | $ 675 |
| Saitta, Joseph | 01/14/13 | Review ResCap's ▓ for ▓ discussion commentary. | 2.6 | $ 923 |
| Saitta, Joseph | 01/14/13 | Update format of ▓ and ▓ timeline based on management's comments. | 1.8 | $ 639 |
| Saitta, Joseph | 01/14/13 | Incorporate ▓ into ▓ timeline. | 1.3 | $ 462 |
| Sartori, Elisa | 01/14/13 | Analyze ▓ financial statements for ▓. | 1.9 | $ 1,435 |
| Sartori, Elisa | 01/14/13 | Analyze ▓ summaries for mention of ▓. | 0.6 | $ 453 |

## Page 52 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Sartori, Elisa | 01/14/13 | Analyze ▓ related to ▓. | 2.8 | $ 2,114 |
| Sartori, Elisa | 01/14/13 | Analyze ▓ for ▓ discussion. | 0.6 | $ 453 |
| Sartori, Elisa | 01/14/13 | Analyze ▓ for ▓. | 0.4 | $ 302 |
| Sartori, Elisa | 01/14/13 | Analyze ▓ for ▓ discussion. | 0.6 | $ 453 |
| Sartori, Elisa | 01/14/13 | Analyze ▓ for ▓. | 0.4 | $ 302 |
| Sartori, Elisa | 01/14/13 | Analyze ▓ for ▓. | 0.8 | $ 604 |
| Sartori, Elisa | 01/14/13 | Analyze ResCap ▓ filings for ▓ and ▓. | 0.6 | $ 453 |
| Sartori, Elisa | 01/14/13 | Prepare chronology of ▓ meetings regarding ▓. | 1.6 | $ 1,208 |
| Sartori, Elisa | 01/14/13 | Review information required and send to K&E. | 0.9 | $ 680 |
| Sartori, Elisa | 01/14/13 | Summarize ▓ reporting on ▓ financial statements for B. Bethell and R. Leder (both of Chadbourne). | | |
| Seabury, Susan | 01/14/13 | Research regarding the ▓ for ▓ analysis. | 2.1 | $ 1,796 |
| Seabury, Susan | 01/14/13 | Review ▓ regarding the same. | 1.1 | $ 941 |
| Seabury, Susan | 01/14/13 | Review, revise and update background section of ▓ analysis ▓ to enable ▓. | 1.9 | $ 1,625 |
| Steele, Matthew | 01/14/13 | Review new document production from ▓ relative to ▓ analysis. | 1.2 | $ 1,026 |
| Strong, Takara | 01/14/13 | Prepare summary of documents on shared drive ▓ folder relating to ResCap Dynimar project. | 3.0 | $ 610 |
| Strong, Takara | 01/14/13 | Update index containing documents relating to ▓. | 3.8 | $ 798 |
| Strong, Takara | 01/14/13 | Update recently added production from Relativity regarding ▓ issues and ▓. | 2.9 | $ 609 |
| Tan, Chng Wei | 01/14/13 | Analyze ▓ and ▓ reports. | 2.3 | $ 1,737 |
| Tan, Chng Wei | 01/14/13 | Analyze ▓ documents in relation to ▓ analyses. | 0.7 | $ 529 |
| Tan, Chng Wei | 01/14/13 | Analyze documents in relation to ▓ review. | 0.6 | $ 453 |
| Tan, Chng Wei | 01/14/13 | Analyze documents in relation to ▓. | 1.9 | $ 1,435 |
| Tan, Chng Wei | 01/14/13 | Analyze information in relation to ▓ analysis. | 1.4 | $ 1,057 |
| Tan, Chng Wei | 01/14/13 | Analyze information related to ResCap ▓ in ▓. | 1.2 | $ 906 |
| Tan, Chng Wei | 01/14/13 | Analyze ▓ in relation to ▓. | 0.5 | $ 378 |
| Tresa, Donna | 01/14/13 | Review and comment on key documents for Chadbourne's ▓ matrix ▓, and ▓ reports. | 2.9 | $ 2,480 |
| Tresa, Donna | 01/14/13 | Update draft of ▓ timeline. Provided comments and changes. | 2.7 | $ 2,309 |
| Tresa, Donna | 01/14/13 | Update draft of ▓ timeline. Provided comments and changes. | 1.4 | $ 1,197 |
| Vanderkamp, Anne | 01/14/13 | Review and analysis of ▓ memos relating to ▓. | 2.1 | $ 1,586 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 01/14/13 | Review and analyze ▓ to determine the ▓ to review in greater detail. | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 01/14/13 | ▓ in relation to analysis of ▓ | 1.6 | $ 1,208 |
| Voronovitskaia, Alla | 01/14/13 | Analyze documents relating to ▓ | 3.6 | $ 756 |
| Voronovitskaia, Alla | 01/14/13 | Analyze documents responsive to term ▓ requested by ▓ | 1.6 | $ 336 |
| Voronovitskaia, Alla | 01/14/13 | Analyze documents responsive to term ▓ requested by ▓ team. | 2.9 | $ 609 |
| Voronovitskaia, Alla | 01/14/13 | Review documents responsive to a term ▓ for the ▓ Review Chadbourne's ▓ summary. | 0.8 | $ 168 |
| Voronovitskaia, Alla | 01/14/13 | Search Relativity for documents responsive to a term ▓ | 0.3 | $ 63 |
| Voronovitskaia, Alla | 01/14/13 | Review Relativity for documents responsive to a term ▓ contained in ▓ | 0.4 | $ 84 |
| Voronovitskaia, Alla | 01/14/13 | Search Relativity for documents responsive to term ▓ requested by ▓ team. | 0.3 | $ 63 |
| Weinberg, Jonathan | 01/14/13 | Prepare ▓ materials related to ▓ | 2.2 | $ 1,529 |
| Weinberg, Jonathan | 01/14/13 | Prepare matter summarizing ▓ from plan ▓ to plan ▓ | 1.4 | $ 973 |
| Weinberg, Jonathan | 01/14/13 | Review and analyze ResCap detailed ▓ to review ▓ related to ▓ | 2.4 | $ 1,668 |
| Weinberg, Jonathan | 01/14/13 | Review ▓ presentation and reconcile methodology for ▓ received from Debtors. | 2.6 | $ 1,807 |
| Williams, Jack | 01/14/13 | Analyze ▓ regarding ▓ planning. | 2.9 | $ 2,596 |
| Williams, Jack | 01/14/13 | Analyze ▓ regarding ▓ | 2.8 | $ 2,506 |
| Winford, Kristin | 01/14/13 | Analyze ▓ | 0.4 | $ 358 |
| Winford, Kristin | 01/14/13 | Research and analyze best practices regarding ▓ | 1.2 | $ 1,074 |
| Winford, Kristin | 01/14/13 | Review and edit ▓ chart. | 0.7 | $ 627 |
| Yamauchi, Ryan | 01/14/13 | Prepare ▓ for ▓ | 0.4 | $ 250 |
| Yamauchi, Ryan | 01/14/13 | Prepare draft summary of preliminary conclusions and other considerations for the ▓ | 0.9 | $ 563 |
| Yamauchi, Ryan | 01/14/13 | Review Chadbourne ▓ documents for the ▓ | 0.4 | $ 250 |
| Yamauchi, Ryan | 01/14/13 | SEC filings for ▓ | 0.5 | $ 313 |
| Yamauchi, Ryan | 01/14/13 | Review ResCap ▓ and materials around any ▓ dates for the ▓ | 0.8 | $ 500 |
| Yamauchi, Ryan | 01/14/13 | Update timeline with ▓ for the ▓ | 0.5 | $ 313 |
| Zembillas, Michael | 01/14/13 | Analyze ▓ materials for ▓ for purposes of isolating relevant background information surrounding the ▓ | 1.3 | $ 904 |
| Zembillas, Michael | 01/14/13 | Analyze the ResCap ▓ for purposes of determining the ▓ | 0.8 | $ 556 |
| Zembillas, Michael | 01/14/13 | Analyze the ▓ of the ▓ specifically the ▓ of the ▓ | 1.5 | $ 1,043 |

53 of 256

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Zembillas, Michael | 01/14/13 | Analyze the ▓ of the ▓ specifically the ▓ of the ▓ and uses in ▓ | 2.4 | $ 1,668 |
| Atkinson, James | 01/15/13 | Analyze ResCap ▓ | 1.6 | $ 1,432 |
| Atkinson, James | 01/15/13 | Update draft summaries of ▓ disposition | 1.1 | $ 985 |
| Atkinson, James | 01/15/13 | Analyze draft summary charts displaying ▓ | 0.8 | $ 716 |
| Blake, Erei | 01/15/13 | Compile ▓ relating to ▓ | 2.0 | $ 1,251 |
| Blake, Erei | 01/15/13 | Analyze and summarize ResCap ▓ | 1.3 | $ 819 |
| Bourgeois, Jared | 01/15/13 | Review and revise search terms for ▓ document review. | 0.4 | $ 262 |
| Boyer, Michael | 01/15/13 | Review Chadbourne's ▓ summary. | 1.3 | $ 833 |
| Christianson, Jordan | 01/15/13 | Review and categorize documents related to financial ▓ contained in ▓ production in Relativity. | 3.0 | $ 630 |
| Christianson, Jordan | 01/15/13 | Review and categorize documents related to ▓ production in Relativity. | 2.4 | $ 504 |
| Christianson, Jordan | 01/15/13 | Review and categorize SEC related documents and documents related to ▓ materials contained in ▓ production in Relativity. | 2.5 | $ 525 |
| Crisman, Daniel | 01/15/13 | List and format guideline company analysis relating ▓ | 0.8 | $ 284 |
| Crisman, Daniel | 01/15/13 | Perform search via ▓ for analysis of ▓ | 3.7 | $ 1,314 |
| Crisman, Daniel | 01/15/13 | Review and edit ▓ search criteria for analysis of ▓ | 0.9 | $ 320 |
| Crisman, Daniel | 01/15/13 | Review and edit ▓ | 2.1 | $ 746 |
| Crisman, Daniel | 01/15/13 | Export data into ▓ analysis ▓ per request ▓ relating to ▓ | 3.8 | $ 1,349 |
| Croley, Brandon | 01/15/13 | Analyze documents relating to the company ▓ per request of Deloitte ▓ team as part of ▓ research. | 3.6 | $ 1,782 |
| Croley, Brandon | 01/15/13 | Prepare summary schedule detailing ▓ from company ▓ reported ▓ search. | 1.4 | $ 693 |
| Croley, Brandon | 01/15/13 | Review documents pertaining to ▓ team. | 2.9 | $ 1,436 |
| Croley, Brandon | 01/15/13 | Review documents relating to company ▓ operations ▓ team. | 1.9 | $ 941 |
| Duncan, Oneika | 01/15/13 | Conduct supplemental search and provided documents related to the ▓ ResCap for the ▓ team. | 2.9 | $ 500 |
| Duncan, Oneika | 01/15/13 | Update indices and extract documents of new productions for distribution to all team in the workstream. | 3.7 | $ 777 |
| Feltman, James | 01/15/13 | Review update on ▓ | 0.6 | $ 537 |
| Fish, Rachel | 01/15/13 | Perform quality control review of ▓ matter. | 0.3 | $ 179 |
| Fish, Rachel | 01/15/13 | Populate ▓ matters for ▓ through ▓ | 0.4 | $ 238 |
| Fish, Rachel | 01/15/13 | Review ▓ through ▓ presentations for ▓ executed by the ▓ | 1.3 | $ 774 |

54 of 256

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| George, Shante | 01/15/13 | Analyze additional documents received relating to ▓ as requested by the Debtor's ▓ team. | 1.2 | $ 834 |
| George, Shante | 01/15/13 | Analyze and prepare summary of new documents production ▓ in an effort to provide relevant documents to various work streams | 2.3 | $ 1,599 |
| George, Shante | 01/15/13 | Analyze documents identified regarding ▓ as requested by the Debtor's ▓ | 2.1 | $ 1,460 |
| George, Shante | 01/15/13 | Analyze documents relating to ▓ and ▓ as requested by ▓ work stream. | 1.8 | $ 1,251 |
| George, Shante | 01/15/13 | Conduct additional searches in Relativity for certain ▓ requested by the ▓ work stream. | 1.1 | $ 765 |
| George, Shante | 01/15/13 | Conduct review of documents relating to ▓ outlined in ▓ as requested by the ▓ work stream. | 0.9 | $ 626 |
| George, Shante | 01/15/13 | Correspond with E. Sartori (MFC) regarding outstanding document request and discussions with counsel. | 0.4 | $ 278 |
| George, Shante | 01/15/13 | Correspond with the Relativity vendor regarding document management issues. | 0.5 | $ 348 |
| George, Shante | 01/15/13 | Prepare summary of documents identified relating to ▓ in response to request from Debtor's ▓ | 2.7 | $ 1,877 |
| George, Shante | 01/15/13 | Provide guidance to MFC document management team regarding documents received in new Debtor production in order to identify relevant documents for work streams. | 0.4 | $ 278 |
| George, Shante | 01/15/13 | Summarize initial documents identified relating to the ▓ as requested by the ▓ work stream. | 1.7 | $ 1,182 |
| Gould, Erica | 01/15/13 | Reserve guidance on ▓ related to the ResCap ▓ | 0.6 | $ 126 |
| Hughes, Ruth | 01/15/13 | share ▓ for the ▓ workstream. | | |
| Hughes, Ruth | 01/15/13 | Prepare summary of ▓ composition for the ▓ module. | 0.7 | $ 487 |
| Hughes, Ruth | 01/15/13 | Review ▓ relating to the ▓ | 1.9 | $ 1,321 |
| Hughes, Ruth | 01/15/13 | Review ▓ section of the ▓ module ▓ through ▓ | 1.3 | $ 904 |
| Hughes, Ruth | 01/15/13 | Review ▓ summary. | 1.1 | $ 765 |
| Hughes, Ruth | 01/15/13 | Review ▓ section of ▓ summary. | 1.4 | $ 973 |
| Hughes, Ruth | 01/15/13 | Review changes to ResCap ▓ submitted by ▓ | 1.1 | $ 765 |
| Jacob, Shory | 01/15/13 | Analyze ResCap ▓ chart | 0.7 | $ 147 |
| Jacob, Shory | 01/15/13 | Analyze ResCap financial data documents in order to filter information into ResCap ▓ report ▓ | 1.6 | $ 336 |
| Jacob, Shory | 01/15/13 | Analyze ResCap ▓ | 2.3 | $ 483 |
| Jones, Teag | 01/15/13 | Review and analyze ▓ presentations and ▓ for the ▓ and contemporaneously draft summary for the ▓ | 2.2 | $ 1,089 |
| Jones, Teag | 01/15/13 | Review and analyze ▓ presentations and ▓ for the ▓ of ▓ and contemporaneously draft summary for the ▓ | 2.2 | $ 1,089 |
| Jones, Teag | 01/15/13 | Review and analyze ▓ presentations and ▓ for the ▓ and contemporaneously draft summary for the ▓ | 2.5 | $ 1,238 |

55 of 256

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jones, Teag | 01/15/13 | Review and analyze ▓ presentations and ▓ for the ▓ and contemporaneously draft summary for ▓ | 2.1 | $ 1,040 |
| Jones, Teag | 01/15/13 | Review and analyze ResCap ▓ committee ▓ and related documents from the ▓ for information. | 0.5 | $ 248 |
| Jones, Teag | 01/15/13 | Review and analyze ResCap ▓ for ▓ related to ▓ from the ▓ | 1.2 | $ 594 |
| King, David | 01/15/13 | Compile ▓ timeline for ▓ analysis. | 0.2 | $ 171 |
| King, David | 01/15/13 | Review and revise draft ▓ analysis of ▓ | 2.6 | $ 2,223 |
| King, David | 01/15/13 | Review and revise draft ▓ analysis of ▓ and ▓ | 2.9 | $ 2,480 |
| King, David | 01/15/13 | Review and revise draft ▓ analysis of ▓ and preferred ▓ | 2.2 | $ 1,881 |
| King, David | 01/15/13 | Review ▓ impact of revised ▓ analysis. | 0.5 | $ 428 |
| Knoll, Melissa | 01/15/13 | Review recent reports on ResCap ▓ | 0.1 | $ 90 |
| Knoll, Melissa | 01/15/13 | Review preparation materials for Chadbourne meeting on ▓ outline key issues and potential findings for discussion. | 1.4 | $ 1,253 |
| Korycki, Mary | 01/15/13 | Review and ▓ Summaries. | 0.8 | $ 556 |
| Lacativo, Bert | 01/15/13 | Analyze ▓ and analysis ▓ presentation. | 2.2 | $ 1,959 |
| Lacativo, Bert | 01/15/13 | Review and comment on ▓ analysis. | 1.5 | $ 1,343 |
| Lacativo, Bert | 01/15/13 | Analyze ▓ comparable company for ▓ | 2.7 | $ 1,877 |
| Loreh, Mark | 01/15/13 | Analyze recently produced financial statements for the ▓ | 2.5 | $ 1,738 |
| Martin, Timothy | 01/15/13 | Analyze ▓ activity. | 2.1 | $ 1,796 |
| Martin, Timothy | 01/15/13 | Analyze ▓ activity. | 2.7 | $ 2,309 |
| Martin, Timothy | 01/15/13 | Analyze ▓ activity. | 1.8 | $ 1,539 |
| Martin, Timothy | 01/15/13 | Prepare ▓ presentation. | 1.3 | $ 1,112 |
| McColgan, Kevin | 01/15/13 | Analyze ▓ and ▓ related statistics. | 1.6 | $ 1,368 |
| McColgan, Kevin | 01/15/13 | Analyze ▓ related statistics. | 1.5 | $ 1,197 |
| McColgan, Kevin | 01/15/13 | Analyze historical ▓ data for inclusion in draft report outline. | 2.1 | $ 1,796 |
| Meegan, Sara | 01/15/13 | Research bankrupt company ▓ | 1.3 | $ 537 |
| Meegan, Sara | 01/15/13 | Review analyst reports for commentary regarding ResCap ▓ | 3.1 | $ 1,881 |
| Meegan, Sara | 01/15/13 | Search for ▓ | 1.4 | $ 693 |
| Merced, Justin | 01/15/13 | Review documents for ResCap ▓ executive ▓ | 2.1 | $ 662 |
| Merced, Justin | 01/15/13 | Review ▓ with ▓ from new reports found from Relativity searches. | | |
| Merced, Justin | 01/15/13 | Review ▓ for ▓ and other adjustment for analysis with new ▓ reports found. | 2.5 | $ 788 |
| Merced, Justin | 01/15/13 | Review documents within the ▓ production and reserve relevant presentations relating to ▓ for analysis. | 1.3 | $ 410 |

56 of 256

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013



| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Merced, Justin | 01/15/13 | Review documents within the [redacted] production and retrieve relevant presentations relating to [redacted] for analysis. | 1.5 | $ | 473 |
| Merced, Justin | 01/15/13 | Review documents within the [redacted] production and retrieve relevant presentations relating to [redacted] for analysis. | 0.5 | $ | 158 |
| Merced, Justin | 01/15/13 | Review ResCap [redacted] reports and retrieve for ResCap [redacted] ResCap [redacted] and ResCap [redacted] for remaining dates during [redacted] from additional reports found from new Relativity searches. | 1.3 | $ | 410 |
| Merced, Justin | 01/15/13 | Summarize relevant presentations from [redacted] of the [redacted] for analysis. | 2.4 | $ | 756 |
| Ortega, Adam | 01/15/13 | Analyze and review bankruptcy of [redacted] to identify impact on [redacted] | 1.2 | $ | 906 |
| Ortega, Adam | 01/15/13 | Analyze and review [redacted] for companies prior to [redacted] | 1.5 | $ | 1,133 |
| Ortega, Adam | 01/15/13 | Analyze and review [redacted] disclosures. | 2.3 | $ | 1,737 |
| Ortega, Adam | 01/15/13 | Analyze and review [redacted] analysis of [redacted] | 0.9 | $ | 680 |
| Ortega, Adam | 01/15/13 | Analyze and review [redacted] information. | 1.6 | $ | 1,208 |
| Ortega, Adam | 01/15/13 | Prepare draft comments of [redacted] business. | 1.3 | $ | 982 |
| Ozgozukara, Omer | 01/15/13 | Analyze documents identified based on search terms related to [redacted] work stream. | 2.4 | $ | 1,572 |
| Ozgozukara, Omer | 01/15/13 | Conduct searches using a combination of various search terms to identify [redacted] documents relating to [redacted] work stream. | 1.8 | $ | 1,179 |
| Ozgozukara, Omer | 01/15/13 | Review and summarize [redacted] report prepared by [redacted] to analyze [redacted] | 1.5 | $ | 983 |
| Ozgozukara, Omer | 01/15/13 | Review [redacted] memo prepared of [redacted] to analyze the [redacted] and [redacted] | 1.8 | $ | 1,179 |
| Ozgozukara, Omer | 01/15/13 | Review ResCap [redacted] company's [redacted] and [redacted] summarize findings. | 1.6 | $ | 1,048 |
| Ozgozukara, Omer | 01/15/13 | Review document review tracker with findings from documents relating [redacted] | 1.7 | $ | 1,114 |
| Parkins, Zachary | 01/15/13 | Analyze and review presentations distributed to ResCap for the period of [redacted] | 3.8 | $ | 2,261 |
| Parkins, Zachary | 01/15/13 | Analyze and review presentations distributed to ResCap for the [redacted] | 3.7 | $ | 2,202 |
| Parkins, Zachary | 01/15/13 | Analyze and review presentations distributed to ResCap for the period of [redacted] | 3.8 | $ | 2,261 |
| Reinke, Allison | 01/15/13 | Prepare timeline of spun [redacted] evaluated by [redacted] | 3.1 | $ | 1,938 |
| Rychalsky, David | 01/15/13 | Prepare analysis matrix of ResCap's [redacted] for [redacted] | 1.7 | $ | 1,114 |
| Rychalsky, David | 01/15/13 | Prepare revisions and updates to [redacted] matrix analysis based on review by B. Laurino (MFC). | 1.8 | $ | 1,179 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Rychalsky, David | 01/15/13 | Review documents and materials in [redacted] through [redacted] for discussion or tracking of [redacted] | 1.9 | $ | 1,245 |
| Rychalsky, David | 01/15/13 | Review [redacted] for the [redacted] of [redacted] discussions or tracking of [redacted] | 0.9 | $ | 590 |
| Saita, Joseph | 01/15/13 | Perform search of detailed [redacted] data in Relativity. | 1.4 | $ | 497 |
| Saita, Joseph | 01/15/13 | Prepare summary of Debtor's [redacted] filed with bankruptcy court. | 1.5 | $ | 533 |
| Saita, Joseph | 01/15/13 | Review [redacted] in [redacted] for [redacted] discussion documents. | 1.1 | $ | 391 |
| Saita, Joseph | 01/15/13 | Review [redacted] production documents for related commentary. | 2.2 | $ | 781 |
| Saita, Joseph | 01/15/13 | Review [redacted] production documents for [redacted] related commentary. | 1.8 | $ | 639 |
| Saita, Joseph | 01/15/13 | Review ResCap's [redacted] for [redacted] discussion commentary. | 1.2 | $ | 426 |
| Saita, Joseph | 01/15/13 | Update Debtor's [redacted] analysis based on [redacted] | 1.6 | $ | 568 |
| Sartori, Elissa | 01/15/13 | Analyze [redacted] for disclosures regarding [redacted] and reconcile [redacted] reported on statement of [redacted] | 3.2 | $ | 2,416 |
| Sartori, Elissa | 01/15/13 | Analyze [redacted] regarding [redacted] implications of the [redacted] (dated [redacted]) | 0.6 | $ | 453 |
| Sartori, Elissa | 01/15/13 | Analyze memo dated [redacted] | 0.2 | $ | 151 |
| Sartori, Elissa | 01/15/13 | Analyze [redacted] presentations for the [redacted] of [redacted] for presentation of information related to [redacted] | 0.7 | $ | 529 |
| Sartori, Elissa | 01/15/13 | Analyze [redacted] regarding [redacted] | 0.2 | $ | 151 |
| Sartori, Elissa | 01/15/13 | Begin preparation of bullet points for upcoming meeting. | 0.3 | $ | 227 |
| Sartori, Elissa | 01/15/13 | Summarize [redacted] prepared of [redacted] financial statements for B. Leder and R. Leder (both of Chadbourne). | 0.6 | $ | 453 |
| Seabury, Susan | 01/15/13 | Draft, review and revise the analysis portions of the [redacted] module. | 2.3 | $ | 1,967 |
| Seabury, Susan | 01/15/13 | Research issues relating to the [redacted] module. | 1.8 | $ | 1,454 |
| Seabury, Susan | 01/15/13 | Review and revise background sections of [redacted] module. | 2.6 | $ | 2,223 |
| Steele, Matthew | 01/15/13 | Review documents from [redacted] production. | 1.4 | $ | 1,197 |
| Strong, Takara | 01/15/13 | Review documents from [redacted] and [redacted] issues. | 2.8 | $ | 588 |
| Strong, Takara | 01/15/13 | Compile data depicting what documents are in Discovery folder located on the shared drive into an organizational chart. | 1.6 | $ | 336 |
| Strong, Takara | 01/15/13 | Download and prepare index for newly added production from Relativity relating to [redacted] | 0.7 | $ | 147 |
| Strong, Takara | 01/15/13 | Download documents relating to Debtors production from Relativity regarding [redacted] issues and [redacted] | 0.9 | $ | 189 |
| Strong, Takara | 01/15/13 | Format index for recently added production in Relativity regarding [redacted] issues and delete information from sub folders. | 0.3 | $ | 63 |
| Strong, Takara | 01/15/13 | Format information from organizational chart depicting [redacted] documents to outline form and delete information from sub folders. | 1.6 | $ | 336 |
| Tan, Ching Wei | 01/15/13 | Analyze documents in relation to [redacted] review. | 1.6 | $ | 453 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Tan, Ching Wei | 01/15/13 | Analyze documents produced in relation to [redacted] | 0.8 | $ | 227 |
| Tan, Ching Wei | 01/15/13 | Analyze information in relation to [redacted] business | 0.4 | $ | 302 |
| Tan, Ching Wei | 01/15/13 | Analyze [redacted] documents from [redacted] | 1.1 | $ | 831 |
| Tan, Ching Wei | 01/15/13 | Analyze ResCap [redacted] and related documents. | 3.1 | $ | 2,341 |
| Tan, Ching Wei | 01/15/13 | Analyze ResCap [redacted] and related documents. | 2.7 | $ | 2,039 |
| Tan, Ching Wei | 01/15/13 | Analyze ResCap [redacted] reports. | 0.9 | $ | 680 |
| Tan, Ching Wei | 01/15/13 | Analyze ResCap [redacted] | 2.9 | $ | 2,190 |
| Teoa, Donna | 01/15/13 | Analyze ResCap [redacted] charts from [redacted] through | 2.7 | $ | 2,309 |
| Teoa, Donna | 01/15/13 | Analyze ResCap [redacted] and [redacted] process. | 2.8 | $ | 2,394 |
| Teoa, Donna | 01/15/13 | Review and comment on key documents for Chadbourne's document matrix [redacted] reports. | 3.2 | $ | 2,736 |
| Tuliano, Ralph | 01/15/13 | Analyze [redacted] and [redacted] issues through [redacted] | 2.3 | $ | 2,059 |
| Tuliano, Ralph | 01/15/13 | Review [redacted] issues with respect to between [redacted] and ResCap. | 2.7 | $ | 2,417 |
| Vanderkamp, Anne | 01/15/13 | Correspond with K. Mathues and M. Knoll (both of MFC) regarding [redacted] schedule. | 0.4 | $ | 302 |
| Vanderkamp, Anne | 01/15/13 | Review and analyze available [redacted] for ResCaps | 1.1 | $ | 831 |
| Vanderkamp, Anne | 01/15/13 | Review and analyze [redacted] schedule | 1.6 | $ | 1,208 |
| Vanderkamp, Anne | 01/15/13 | Prepare update on [redacted] issues for M. Knoll (MFC). | 1.3 | $ | 982 |
| Voronovitskaia, Alla | 01/15/13 | Analyze documents responsive to term [redacted] requested by [redacted] [redacted] | 3.8 | $ | 708 |
| Voronovitskaia, Alla | 01/15/13 | Analyze documents responsive to term [redacted] requested by Debtor's [redacted] team. | 3.7 | $ | 777 |
| Voronovitskaia, Alla | 01/15/13 | Review documents relating to [redacted] | 0.7 | $ | 147 |
| Voronovitskaia, Alla | 01/15/13 | Search Relativity for documents responsive to a term [redacted] requested by Debtor's [redacted] team. | 0.4 | $ | 84 |
| Weinberg, Jonathan | 01/15/13 | Prepare summary of key talking points for upcoming meeting with Chadbourne related to [redacted] | 0.9 | $ | 626 |
| Weinberg, Jonathan | 01/15/13 | Analyze documents related to [redacted] as well as presentation prepared for the period [redacted] | 1.9 | $ | 1,321 |
| Weinberg, Jonathan | 01/15/13 | Review new [redacted] document production to identify documents relevant to the [redacted] workstream | 0.6 | $ | 417 |
| Weinberg, Jonathan | 01/15/13 | Review new Debtor document production to identify documents relevant to the [redacted] workstream | 0.9 | $ | 626 |
| Weinberg, Jonathan | 01/15/13 | Revise and update [redacted] presentation | 2.2 | $ | 1,529 |
| Weinberg, Jonathan | 01/15/13 | Update [redacted] presentation to include key outstanding items and summarize overview and key takeaways including items that require additional analysis. | 2.5 | $ | 1,738 |
| Williams, Jack | 01/15/13 | Analyze authorities with regards to [redacted] | 2.8 | $ | 2,506 |
| Williams, Jack | 01/15/13 | Analyze authorities with regards to [redacted] issues | 2.9 | $ | 2,596 |
| Williams, Jack | 01/15/13 | Prepare memo regarding [redacted] | 2.9 | $ | 2,596 |
| Winford, Kristen | 01/15/13 | Edit [redacted] presentation | 0.7 | $ | 627 |
| Yamauchi, Ryan | 01/15/13 | Analyze [redacted] used in [redacted] for the [redacted] | 0.6 | $ | 375 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Yamauchi, Ryan | 01/15/13 | Analyze [redacted] used in [redacted] for the [redacted] | 0.6 | $ | 375 |
| Yamauchi, Ryan | 01/15/13 | Prepare draft summary of [redacted] for the [redacted] | 0.6 | $ | 375 |
| Yamauchi, Ryan | 01/15/13 | Prepare draft summary of [redacted] for the [redacted] | 0.8 | $ | 500 |
| Yamauchi, Ryan | 01/15/13 | Review Chadbourne [redacted] documents for the [redacted] | 0.5 | $ | 313 |
| Yamauchi, Ryan | 01/15/13 | Review Chadbourne [redacted] documents for the [redacted] | 0.3 | $ | 188 |
| Yamauchi, Ryan | 01/15/13 | Review [redacted] between [redacted] discussing the [redacted] | 0.5 | $ | 313 |
| Yamauchi, Ryan | 01/15/13 | Review ResCap [redacted] SEC filings for the [redacted] | 0.5 | $ | 313 |
| Yamauchi, Ryan | 01/15/13 | Review ResCap [redacted] SEC filings for the [redacted] | 0.5 | $ | 313 |
| Yamauchi, Ryan | 01/15/13 | Review ResCap [redacted] and materials around any [redacted] dates for the [redacted] | 0.9 | $ | 563 |
| Yamauchi, Ryan | 01/15/13 | Review ResCap [redacted] and materials around any [redacted] dates for the [redacted] | 0.9 | $ | 563 |
| Yamauchi, Ryan | 01/15/13 | Review ResCap [redacted] and materials around [redacted] date for the [redacted] | 1.4 | $ | 875 |
| Yamauchi, Ryan | 01/15/13 | Review ResCap [redacted] and materials around [redacted] date for the [redacted] | 1.1 | $ | 688 |
| Yamauchi, Ryan | 01/15/13 | Update timeline with [redacted] for the [redacted] | 0.4 | $ | 250 |
| Yamauchi, Ryan | 01/15/13 | Update timeline with [redacted] for the [redacted] | 0.5 | $ | 313 |
| Yamauchi, Ryan | 01/15/13 | Analyze [redacted] materials for purposes of identifying background information surrounding the [redacted] | 0.4 | $ | 278 |
| Zembillas, Michael | 01/15/13 | Analyze [redacted] materials for purposes of identifying background information surrounding the [redacted] | 1.1 | $ | 765 |
| Zembillas, Michael | 01/15/13 | Analyze [redacted] materials for purposes of identifying background information surrounding the [redacted] | 0.9 | $ | 626 |
| Zembillas, Michael | 01/15/13 | Analyze [redacted] materials for purposes of identifying background information surrounding the [redacted] | 0.8 | $ | 556 |
| Zembillas, Michael | 01/15/13 | Analyze [redacted] materials for purposes of identifying background information surrounding the [redacted] | 1.3 | $ | 904 |
| Zembillas, Michael | 01/15/13 | Analyze [redacted] materials for purposes of identifying background information surrounding the [redacted] | 1.5 | $ | 1,043 |
| Zembillas, Michael | 01/15/13 | Analyze [redacted] filings for purposes of determining/reconciling the [redacted] | 0.6 | $ | 417 |
| Atkinson, James | 01-16-13 | Review [redacted] and financial statements | 0.8 | $ | 716 |
| Atkinson, James | 01-16-13 | Review [redacted] and financial statements | 0.8 | $ | 716 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 01/16/13 | Review documents related to [...] with [...] | 0.9 | $ 806 |
| Bifale, Eric | 01/16/13 | Analyze and prepare charts displaying [...] items. | 2.6 | $ 819 |
| Bourgeois, Jared | 01/16/13 | Analyze [...] | 2.6 | $ 1,703 |
| Bourgeois, Jared | 01/16/13 | Review and index documents related to the [...] | 2.3 | $ 1,507 |
| Boyer, Michael | 01/16/13 | Prepare background summary of [...] | 1.0 | $ 555 |
| Boyer, Michael | 01/16/13 | Prepare background summary of [...] | 2.7 | $ 1,499 |
| Boyer, Michael | 01/16/13 | Research and identify [...] in relation to | 0.8 | $ 444 |
| Boyer, Michael | 01/16/13 | Research and identify [...] in relation to | 2.0 | $ 1,110 |
| Boyer, Michael | 01/16/13 | Review [...] SEC filings in relation to | 0.9 | $ 500 |
| Boyer, Michael | 01/16/13 | Review Chadbourne [...] summary. | 0.4 | $ 222 |
| Boyer, Michael | 01/16/13 | Update [...] timeline with [...] meeting minute summaries. | 2.8 | $ 1,554 |
| Boyer, Michael | 01/16/13 | Update [...] timeline with [...] SEC filing summaries. | 0.6 | $ 333 |
| Christiansen, Jordan | 01/16/13 | Review and categorize documents related to [...] contained in production in Relativity. | 1.4 | $ 294 |
| Christiansen, Jordan | 01/16/13 | Review and categorize documents related to financial statements and [...] contained in [...] production in Relativity. | 3.9 | $ 819 |
| Crisman, Daniel | 01/16/13 | [...] SEC filing data in [...] analysis relating to | 3.3 | $ 1,172 |
| Crisman, Daniel | 01/16/13 | Review set of [...] analysis. | 2.1 | $ 746 |
| Crisman, Daniel | 01/16/13 | Review and analyze [...] related to | 1.5 | $ 533 |
| Crisman, Daniel | 01/16/13 | Search via [...] for guideline companies for analysis of [...] of | 2.5 | $ 888 |
| Crisman, Daniel | 01/16/13 | Review and analyze [...] | 0.5 | $ 178 |
| Crisman, Daniel | 01/16/13 | Perform [...] analysis relating to | 3.1 | $ 1,101 |
| Cooley, Brandon | 01/16/13 | Analyze [...] untial involvement on ResCap [...] per [...] team. | 3.1 | $ 1,535 |
| Cooley, Brandon | 01/16/13 | Review internal presentations relating to ResCap. | 1.8 | $ 891 |
| Duncan, Oneika | 01/16/13 | Distribute documents from new productions to various work streams | 0.3 | $ 63 |
| Duncan, Oneika | 01/16/13 | Update the statistical document log summary for record keeping purposes. | 1.3 | $ 273 |
| Eidson, Bert | 01/16/13 | Review documents relating to ResCap's [...] of to | 5.0 | $ 3,325 |
| Feltman, James | 01/16/13 | Review and comment on [...] and execution | 1.8 | $ 1,164 |
| Feltman, James | 01/16/13 | Review and comment on [...] | 0.9 | $ 806 |
| Feltman, James | 01/16/13 | Review [...] modules. | 1.3 | $ 1,164 |
| Feltman, James | 01/16/13 | Review updates and comment on [...] | 0.8 | $ 716 |
| Fish, Rachel | 01/16/13 | Conduct key word searches in [...] presentations for | 2.6 | $ 1,547 |

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Fish, Rachel | 01/16/13 | Review appropriate ResCap comparables for [...] through [...] with | 0.9 | $ 536 |
| George, Shante | 01/16/13 | Analyze documents regarding the ResCap [...] as requested by the [...] team. | 1.3 | $ 904 |
| George, Shante | 01/16/13 | Conduct search for specific materials relating to the ResCap [...] as requested by the [...] team. | 2.9 | $ 2,016 |
| Han, Elijah | 01/16/13 | Prepare and reconcile supporting documentation for [...] analysis regarding ResCap materials. | 1.3 | $ 410 |
| Han, Elijah | 01/16/13 | Prepare and reconcile supporting documentation for [...] analysis regarding ResCap | 1.4 | $ 441 |
| Han, Elijah | 01/16/13 | Prepare and reconcile supporting documentation for [...] analysis regarding ResCap | 1.6 | $ 504 |
| Hughes, Ruth | 01/16/13 | Prepare summary of [...] process for [...] | 3.2 | $ 2,224 |
| Hughes, Ruth | 01/16/13 | Review and revise timeline for [...] module | 2.3 | $ 1,599 |
| Hughes, Ruth | 01/16/13 | Review and revise timeline for [...] module | 3.4 | $ 2,363 |
| Hughes, Ruth | 01/16/13 | Review [...] and supporting materials prepared by [...] for | 1.4 | $ 973 |
| Jacob, Shery | 01/16/13 | Analyze and search [...] information relating to ResCap report. | 1.4 | $ 294 |
| Jacob, Shery | 01/16/13 | Analyze ResCap [...] documents in order to filter information into ResCap [...] report. | 1.9 | $ 399 |
| Jacob, Shery | 01/16/13 | Analyze ResCap [...] report data for [...] into [...] report. | 1.8 | $ 378 |
| Jones, Teag | 01/16/13 | Review and analyze [...] summary and conclusions. | 1.9 | $ 941 |
| Jones, Teag | 01/16/13 | Review and analyze [...] detailing the plan throughout the year as well as [...] composition. | 3.3 | $ 1,634 |
| Jones, Teag | 01/16/13 | Review and analyze [...] related | 1.7 | $ 842 |
| Jones, Teag | 01/16/13 | Review and analyze [...] related | 2.7 | $ 1,337 |
| Jones, Teag | 01/16/13 | Review and analyze [...] related | 1.9 | $ 941 |
| Jones, Teag | 01/16/13 | Review and analyze [...] for [...] information. | 1.8 | $ 891 |
| Jones, Teag | 01/16/13 | Review documents from [...] information, and related | 1.8 | $ 891 |
| Jones, Thomas | 01/16/13 | Review [...] history and ResCap [...] and | 0.9 | $ 770 |
| Jones, Thomas | 01/16/13 | Review ResCap [...] issues. | 1.6 | $ 1,339 |
| King, David | 01/16/13 | Review draft of [...] analysis of [...] | 1.5 | $ 1,376 |
| King, David | 01/16/13 | Review ResCap [...] | 1.5 | $ 1,283 |
| King, David | 01/16/13 | Review ResCap [...] | 1.3 | $ 1,112 |
| King, David | 01/16/13 | [...] for | 0.2 | $ 171 |

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| King, David | 01/16/13 | [...] analysis for [...] approach [...] analysis for [...] | 2.9 | $ 2,480 |
| Knoll, Melissa | 01/16/13 | Review and prepare materials on [...] Chadbourne meeting, including updated charts of [...] and key items from ResCap meeting, draft inquiries regarding same for ResCap. | 2.2 | $ 1,969 |
| Lacativo, Bert | 01/16/13 | Review and edit revised [...] analysis for | 3.8 | $ 3,401 |
| Lacativo, Bert | 01/16/13 | Review and edit [...] analysis for | 3.5 | $ 3,134 |
| Lorch, Mark | 01/16/13 | Analyze [...] through the [...] provided at [...] by ResCap. | 2.3 | $ 1,599 |
| Lorch, Mark | 01/16/13 | Review and edit [...] summaries including such a [...] | 2.4 | $ 1,668 |
| Lorch, Mark | 01/16/13 | Review [...] documents for relevant [...] materials to provide to [...] | 2.7 | $ 1,877 |
| Martin, Timothy | 01/16/13 | Analyze [...] regarding specified [...] | 0.7 | $ 599 |
| Martin, Timothy | 01/16/13 | Analyze [...] in ResCap's [...] in comparison to competitors. | 0.4 | $ 342 |
| Martin, Timothy | 01/16/13 | Analyze [...] by ResCap and competitors related to | 1.3 | $ 1,112 |
| Martin, Timothy | 01/16/13 | Analyze documents related to [...] | 1.0 | $ 855 |
| Martin, Timothy | 01/16/13 | Analyze documents related to [...] activity. | 3.5 | $ 1,453 |
| Martin, Timothy | 01/16/13 | Analyze documents related to ResCap [...] process | 1.4 | $ 1,197 |
| Martin, Timothy | 01/16/13 | Analyze documents related to ResCap [...] and | 1.1 | $ 941 |
| Martin, Timothy | 01/16/13 | Analyze documents [...] for [...] | 0.2 | $ 171 |
| Martin, Timothy | 01/16/13 | Analyze [...] of ResCap competitors | 0.2 | $ 171 |
| Martin, Timothy | 01/16/13 | Analyze ResCap's [...] related to | 2.7 | $ 2,309 |
| Martin, Timothy | 01/16/13 | Analyze [...] | 1.0 | $ 855 |
| Martin, Timothy | 01/16/13 | Review and edit [...] summary for | 1.9 | $ 1,625 |
| Martin, Timothy | 01/16/13 | Review and edit [...] summary for | 0.5 | $ 428 |
| Matheny, Ken | 01/16/13 | Review MFC analysis of the [...] | 2.1 | $ 1,796 |
| Matheny, Ken | 01/16/13 | Review MFC analysis of the [...] provided by ResCap. | 1.9 | $ 1,625 |
| McColgan, Kevin | 01/16/13 | Research [...] on [...] hold tax | 0.4 | $ 342 |
| McColgan, Kevin | 01/16/13 | Research [...] for [...] | 0.4 | $ 342 |
| McColgan, Kevin | 01/16/13 | Analyze [...] statistics for inclusion in draft report | 1.9 | $ 1,625 |
| Meegan, Sara | 01/16/13 | Analyze [...] | 1.2 | $ 594 |
| Meegan, Sara | 01/16/13 | Analyze report data [...] | 2.9 | $ 1,436 |
| Meegan, Sara | 01/16/13 | Review reports from [...] for commentary regarding ResCap | 3.4 | $ 1,683 |
| Meegan, Sara | 01/16/13 | Review analysis reports from [...] for commentary regarding ResCap | 3.6 | $ 1,782 |
| Merced, Justin | 01/16/13 | Review documents from the [...] targeted search and retrieve relevant presentations for | 2.4 | $ 756 |

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 01/16/13 | Summarize relevant presentations from [...] of [...] for analysis. | 4.1 | $ 1,292 |
| Merced, Justin | 01/16/13 | Summarize relevant presentations from [...] of the [...] for analysis. | 4.3 | $ 1,355 |
| Ortega, Adam | 01/16/13 | Analyze and review document production relating to [...] | 1.9 | $ 1,435 |
| Ortega, Adam | 01/16/13 | Analyze and review [...] business to | 1.7 | $ 1,284 |
| Ortega, Adam | 01/16/13 | Analyze and review [...] | 1.1 | $ 831 |
| Ortega, Adam | 01/16/13 | Analyze and review [...] analysis. | 1.8 | $ 1,359 |
| Ortega, Adam | 01/16/13 | Memorandum. | 2.1 | $ 1,586 |
| Ortega, Adam | 01/16/13 | Analyze [...] term sheet. | 1.4 | $ 1,057 |
| Ortega, Adam | 01/16/13 | Review [...] and [...] calculations and | 1.6 | $ 1,245 |
| Ozogorzkara, Omer | 01/16/13 | Analyze [...] organizational charts prepared by Chadbourne to [...] organizational charts | 1.9 | $ 1,376 |
| Ozogorzkara, Omer | 01/16/13 | Analyze documents from [...] production | 2.1 | $ 1,376 |
| Ozogorzkara, Omer | 01/16/13 | Analyze documents identified based on search terms related to [...] report. | 1.5 | $ 983 |
| Ozogorzkara, Omer | 01/16/13 | Analyze documents identified based on search terms related to [...] | 1.4 | $ 917 |
| Ozogorzkara, Omer | 01/16/13 | Conduct search using a combination of various search terms to identify documents relating to [...] report | 1.7 | $ 1,114 |
| Ozogorzkara, Omer | 01/16/13 | Conduct searches using a combination of various search terms to identify documents relating to [...] | 1.8 | $ 1,179 |
| Ozogorzkara, Omer | 01/16/13 | Review [...] prepared by Chadbourne. | 0.8 | $ 524 |
| Parkins, Zachary | 01/16/13 | Analyze and review presentations distributed to ResCap [...] for the period of | 2.7 | $ 1,607 |
| Parkins, Zachary | 01/16/13 | Analyze [...] implementation for | 1.1 | $ 655 |
| Parkins, Zachary | 01/16/13 | Prepare summary of [...] implementation of [...] related to | 2.0 | $ 1,190 |
| Parkins, Zachary | 01/16/13 | Prepare summary of [...] implementation of [...] related to | 2.1 | $ 1,250 |
| Parkins, Zachary | 01/16/13 | Prepare summary of [...] | 2.1 | $ 1,250 |
| Parkins, Zachary | 01/16/13 | Review [...] information | 0.7 | $ 417 |
| Reinke, Allison | 01/16/13 | Prepare comparison of [...] | 3.2 | $ 2,000 |
| Ruegg, Daniel | 01/16/13 | Analyze [...] 10-K filings from [...] through [...] data. | 2.8 | $ 1,386 |
| Ruegg, Daniel | 01/16/13 | Analyze [...] 10-K filings from [...] data. | 1.4 | $ 693 |
| Ruegg, Daniel | 01/16/13 | Analyze [...] 10-K filings from [...] through [...] data. | 1.9 | $ 1,931 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Rychalsky, David | 01/16/13 | Analyze ResCap's ▮ charter and ▮ | 0.8 | $ | 524 |
| Rychalsky, David | 01/16/13 | Prepare analysis matrix of ResCap's ▮ for ▮ | 2.3 | $ | 1,507 |
| Rychalsky, David | 01/16/13 | Review ▮ planning ▮ timeline and reconcile to ResCap's ▮ | 1.8 | $ | 1,179 |
| Rychalsky, David | 01/16/13 | Review ResCap ▮ and materials in ▮ through ▮ | 3.3 | $ | 2,162 |
| Rychalsky, David | 01/16/13 | Review ResCap ▮ for ▮ through ▮ for discussions or tracking of ▮ | 1.9 | $ | 1,245 |
| Saitta, Joseph | 01/16/13 | Analyze ▮ in their 10-K from ▮ through ▮ | 0.6 | $ | 213 |
| Saitta, Joseph | 01/16/13 | Analyze ▮ 10-Ks from ▮ contained in their 10- ▮ | 0.9 | $ | 320 |
| Saitta, Joseph | 01/16/13 | Analyze ▮ Ks from ▮ through ▮ in their 10- | 0.7 | $ | 249 |
| Saitta, Joseph | 01/16/13 | Analyze ▮ in their 10-Ks from ▮ | 0.6 | $ | 213 |
| Saitta, Joseph | 01/16/13 | Analyze ▮ in their 10- ▮ Ks from ▮ through ▮ | 0.8 | $ | 284 |
| Saitta, Joseph | 01/16/13 | Incorporate edits to ▮ analysis based on ▮ comments received. | 0.9 | $ | 320 |
| Saitta, Joseph | 01/16/13 | Incorporate edits to ▮ analysis based on comments received. | 1.5 | $ | 533 |
| Saitta, Joseph | 01/16/13 | Review ▮ production documents for related ▮ commentary. | 1.8 | $ | 639 |
| Saitta, Joseph | 01/16/13 | Review financial statement analysis of ▮ filings from ▮ | 3.1 | $ | 1,101 |
| Saitta, Joseph | 01/16/13 | Summarize ▮ differences in ▮ between ResCap and competitors. | 1.3 | $ | 462 |
| Sartori, Elisa | 01/16/13 | Analyze email correspondence with draft ▮ | 0.3 | $ | 227 |
| Sartori, Elisa | 01/16/13 | Analyze ▮ presentations for the first quarter of ▮ for presentation of information related to ▮ | 0.8 | $ | 604 |
| Sartori, Elisa | 01/16/13 | Analyze ▮ returns to ▮ for ▮ on ▮ | 1.9 | $ | 1,435 |
| Sartori, Elisa | 01/16/13 | Prepare bullet points in preparation for ▮ meeting. | 2.7 | $ | 2,039 |
| Seaberry, Susan | 01/16/13 | Update and revise memorandum regarding ▮ | 3.8 | $ | 2,869 |
| Seaberry, Susan | 01/16/13 | Research regarding documents underlying the ▮ | 2.2 | $ | 1,981 |
| Seaberry, Susan | 01/16/13 | Research regarding the ▮ activities regarding the ▮ module. | 1.6 | $ | 1,308 |
| Seaberry, Susan | 01/16/13 | Draft analysis sections of the ▮ module. | 2.1 | $ | 1,796 |
| Seaberry, Susan | 01/16/13 | Review, revise and update background sections of module. | 3.2 | $ | 2,736 |
| Strong, Takara | 01/16/13 | Compose schedule for ▮ about ResCap | 0.6 | $ | 126 |
| Strong, Takara | 01/16/13 | Download and index documents regarding ▮ and ▮ | 2.2 | $ | 462 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Strong, Takara | 01/16/13 | Format index for documents relating to ▮ issues, using Relativity, download all documents, ▮ website and analyze documents to determine proper workstream distribution. | 2.2 | $ | 462 |
| Strong, Takara | 01/16/13 | Format schedule for recently added production in Relativity regarding ▮ and exhibits to service. | 0.4 | $ | 84 |
| Strong, Takara | 01/16/13 | Prepare folder for downloaded documents regarding ▮ committee materials and download all documents within recently added production from Relativity. | 0.5 | $ | 105 |
| Strong, Takara | 01/16/13 | Prepare index for documents relating to ▮ and various ResCap filings using Relativity. | 0.2 | $ | 42 |
| Strong, Takara | 01/16/13 | Review documents in schedule relating to ▮ of ▮ and ▮ | 2.3 | $ | 483 |
| Strong, Takara | 01/16/13 | Update schedule containing documents regarding ▮ by reconciling dates. | 0.3 | $ | 63 |
| Tan, Ching Wei | 01/16/13 | Analyze document produced in response to document request. | 0.8 | $ | 604 |
| Tan, Ching Wei | 01/16/13 | Analyze financial statements of ▮ and ▮ | 0.3 | $ | 227 |
| Tan, Ching Wei | 01/16/13 | Analyze impact of ▮ analysis. | 0.4 | $ | 302 |
| Tan, Ching Wei | 01/16/13 | Analyze information in relation to ▮ | 0.7 | $ | 529 |
| Tan, Ching Wei | 01/16/13 | Analyze ▮ and availability in ▮ reports. | 1.3 | $ | 982 |
| Tan, Ching Wei | 01/16/13 | Prepare estimation request in relation to ▮ | 2.7 | $ | 2,309 |
| Troia, Donna | 01/16/13 | Research and prepare meeting summary regarding ResCap ▮ from ▮ and ▮ | 1.5 | $ | 1,283 |
| Troia, Donna | 01/16/13 | Review and comment on key documents for Chadbourne's document matrix ▮ reports. | 1.4 | $ | 1,197 |
| Troia, Donna | 01/16/13 | Review financial analysis of ▮ from ▮ through ▮ | 1.6 | $ | 1,368 |
| Troia, Donna | 01/16/13 | Review financials for ▮ of ▮ posts to ResCap for periods of ▮ | 3.3 | $ | 2,822 |
| Troia, Donna | 01/16/13 | Review financial analysis of ▮ and ▮ | 1.9 | $ | 1,625 |
| Tuliano, Ralph | 01/16/13 | Prepare for pending meeting with Chadbourne relating to ▮ | 3.7 | $ | 3,312 |
| Tuliano, Ralph | 01/16/13 | Prepare for pending meeting with Chadbourne to work ▮ performed to date on ▮ of ResCap ▮ for ▮ purposes and ▮ of ▮ | 3.6 | $ | 3,222 |
| Vanderkamp, Anne | 01/16/13 | Review and analyze recently received documents relating to ▮ workstream. | 2.1 | $ | 1,586 |
| Vidal, Adriana | 01/16/13 | Review ▮ documents in preparation for ▮ meeting. | 2.4 | $ | 1,812 |
| Voronovitskaia, Alla | 01/16/13 | Analyze documents responsive to ▮ requested by ▮ team. | 1.0 | $ | 189 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Voronovitskaia, Alla | 01/16/13 | Analyze documents responsive to term ▮ requested by ▮ team. | 1.2 | $ | 252 |
| Voronovitskaia, Alla | 01/16/13 | Analyze documents responsive to term ▮ requested by ▮ Debtor's ▮ | 2.7 | $ | 567 |
| Voronovitskaia, Alla | 01/16/13 | Analyze documents responsive to term ▮ requested by ▮ team. | 1.1 | $ | 231 |
| Voronovitskaia, Alla | 01/16/13 | Review documents relating to ▮ | 1.3 | $ | 273 |
| Voronovitskaia, Alla | 01/16/13 | Search Relativity for documents relating to ▮ | 0.3 | $ | 63 |
| Voronovitskaia, Alla | 01/16/13 | Search Relativity for documents responsive to a term ▮ through ▮ requested by ▮ team. | 0.3 | $ | 63 |
| Voronovitskaia, Alla | 01/16/13 | Search Relativity for documents responsive to a term ▮ requested by ▮ team. | 0.4 | $ | 84 |
| Voronovitskaia, Alla | 01/16/13 | Search Relativity for documents responsive to a term ▮ requested by ▮ team. | 0.4 | $ | 84 |
| Voronovitskaia, Alla | 01/16/13 | Search Relativity for documents responsive to a term ▮ requested by Debtor's ▮ | 0.3 | $ | 63 |
| Voronovitskaia, Alla | 01/16/13 | Search Relativity for documents responsive to a term requested by ▮ team. | 0.3 | $ | 63 |
| Wei, Benjamin | 01/16/13 | Perform ▮ analysis ▮ utilized in ▮ | 1.3 | $ | 1,112 |
| Wei, Benjamin | 01/16/13 | Review ▮ approach within ▮ for ▮ | 2.2 | $ | 1,881 |
| Wei, Benjamin | 01/16/13 | Review ▮ approaches within ▮ for ▮ | 1.7 | $ | 1,454 |
| Wei, Benjamin | 01/16/13 | Review net ▮ analysis in ▮ for ▮ | 1.9 | $ | 1,625 |
| Wei, Benjamin | 01/16/13 | Review ▮ analysis contained in ResCap ▮ package dated ▮ | 1.6 | $ | 1,368 |
| Weisberg, Jonathan | 01/16/13 | Prepare and update chart of ▮ scenarios contributed by the ▮ Debtors for the period ▮ | 2.4 | $ | 1,668 |
| Weisberg, Jonathan | 01/16/13 | Review and analyze ▮ documentation and identify relevant questions. | 1.2 | $ | 834 |
| Weisberg, Jonathan | 01/16/13 | Revise and update ▮ presentation ▮ | 1.1 | $ | 765 |
| Weisberg, Jonathan | 01/16/13 | Revise and update ▮ timeline and review documents related to ▮ by Debtors. | 1.3 | $ | 904 |
| Weisberg, Jonathan | 01/16/13 | Update ▮ meeting preparation materials including reviewing additional documents to identify related questions. | 1.5 | $ | 1,043 |
| Williams, Jack | 01/16/13 | Analyze ▮ with regards to ▮ | 2.4 | $ | 2,148 |
| Williams, Jack | 01/16/13 | Analyze ▮ with regards to ▮ | 2.2 | $ | 1,969 |
| Yamauchi, Ryan | 01/16/13 | Analyze ▮ used for the ▮ | 1.1 | $ | 688 |
| Yamauchi, Ryan | 01/16/13 | Prepare draft summary of preliminary conclusions and other considerations for ▮ | 0.9 | $ | 563 |
| Yamauchi, Ryan | 01/16/13 | Review ResCap ▮ SEC filings for ▮ | 0.8 | $ | 500 |
| Yamauchi, Ryan | 01/16/13 | Review previous ▮ and analysis for discussions related to ▮ | 1.5 | $ | 938 |
| Yamauchi, Ryan | 01/16/13 | Review ResCap ▮ and materials around any ▮ events dates for ▮ | 1.3 | $ | 813 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Yamauchi, Ryan | 01/16/13 | Review ResCap ▮ and materials around ▮ date for ▮ | 3.2 | $ | 2,000 |
| Yamauchi, Ryan | 01/16/13 | Update ▮ analysis for additional information in the ▮ | 0.5 | $ | 313 |
| Yamauchi, Ryan | 01/16/13 | Review MFC Summary document for ▮ | 0.6 | $ | 375 |
| Yamauchi, Ryan | 01/16/13 | Update ▮ timeline with ▮ | 0.4 | $ | 250 |
| Zembillas, Michael | 01/16/13 | Analyze ▮ structure of ▮ specifically ▮ versus ▮ | 1.5 | $ | 1,043 |
| Zembillas, Michael | 01/16/13 | Analyze ▮ materials for purposes of identifying background information surrounding the ▮ | 1.7 | $ | 1,182 |
| Zembillas, Michael | 01/16/13 | Analyze ▮ materials for purposes of identifying background information surrounding the ▮ | 0.8 | $ | 556 |
| Zembillas, Michael | 01/16/13 | Analyze ResCap ▮ materials for purposes of identifying background information surrounding the ▮ | 1.3 | $ | 904 |
| Zembillas, Michael | 01/16/13 | Analyze ▮ materials for purposes of identifying background information surrounding the ▮ | 0.6 | $ | 417 |
| Zembillas, Michael | 01/16/13 | Analyze ▮ for ResCap to isolate ▮ information relating to the ▮ | 1.3 | $ | 904 |
| Atkinson, James | 01/17/13 | Review draft summary of ▮ between ResCap and ▮ | 0.9 | $ | 806 |
| Blake, Eric | 01/17/13 | Adjust historical financial section to include ▮ of ▮ | 3.6 | $ | 1,134 |
| Blake, Eric | 01/17/13 | Adjust historical financial section to include ▮ | 2.9 | $ | 914 |
| Blake, Eric | 01/17/13 | Analyze and prepare ▮ guideline company one page summary sheets. | 2.1 | $ | 662 |
| Boyer, Michael | 01/17/13 | Review ▮ in relation to ▮ | 2.0 | $ | 1,110 |
| Boyer, Michael | 01/17/13 | Review ▮ in relation to ▮ | 1.9 | $ | 1,055 |
| Boyer, Michael | 01/17/13 | Review ▮ in relation to ▮ | 1.2 | $ | 666 |
| Boyer, Michael | 01/17/13 | Review SEC filings in relation to ▮ | 1.3 | $ | 722 |
| Boyer, Michael | 01/17/13 | Review ResCap SEC filings in relation to ▮ | 1.7 | $ | 944 |
| Boyer, Michael | 01/17/13 | Update ▮ timeline with ▮ meeting | 0.9 | $ | 500 |
| Boyer, Michael | 01/17/13 | Update ▮ timeline with ▮ | 0.8 | $ | 444 |
| Boyer, Michael | 01/17/13 | Update ▮ meeting ▮ timeline with ▮ through ▮ | 1.1 | $ | 611 |
| Boyer, Michael | 01/17/13 | Update ▮ timeline with ▮ | 0.8 | $ | 444 |
| Boyer, Michael | 01/17/13 | Update ▮ analysis relating to ▮ timeline with ResCap | 1.2 | $ | 666 |
| Crisman, Daniel | 01/17/13 | Perform ▮ analysis relating to ▮ | 3.5 | $ | 1,243 |

## Page 69 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Crisman, Daniel | 01/17/13 | Edit and update ███ analysis relating to ███ | 2.7 | $ 959 |
| Crisman, Daniel | 01/17/13 | Review and edit analysis of ███ | 2.9 | $ 1,030 |
| Crisman, Daniel | 01/17/13 | Review documents related ███ of ███ | 2.3 | $ 817 |
| Croley, Brandon | 01/17/13 | Analyze and research ███ relating to ResCap ███ | 3.7 | $ 1,832 |
| Croley, Brandon | 01/17/13 | ███ produced ███ examining comparable companies and related ███ to determine a ███ of the ResCap ███ | 2.9 | $ 1,436 |
| Croley, Brandon | 01/17/13 | Review ███ documents between ResCap and ███ pertaining to ███ to ███ | 2.5 | $ 1,238 |
| Feltman, James | 01/17/13 | Prepare for meeting regarding ███ | 0.3 | $ 269 |
| Feltman, James | 01/17/13 | Review ███ module. | 0.2 | $ 179 |
| Feltman, James | 01/17/13 | Review draft of ███ module. | 0.3 | $ 269 |
| Fish, Rachel | 01/17/13 | Compile general ███ section for ███ team. | 1.9 | $ 1,131 |
| Fish, Rachel | 01/17/13 | Review and summarize ███ for ███ | 1.4 | $ 833 |
| Fish, Rachel | 01/17/13 | Review and summarize ███ | 0.7 | $ 417 |
| George, Shante | 01/17/13 | Analyze and prepare summary of documents identified by document management team regarding ███ as requested by the Debtor's team. | 1.6 | $ 1,112 |
| George, Shante | 01/17/13 | Analyze documents relating to ███ in an effort to prepare a summary for the ███ team. | 1.9 | $ 1,321 |
| George, Shante | 01/17/13 | Conduct analysis of several new productions received to identify additional ███ documents for various work streams. | 2.7 | $ 1,877 |
| George, Shante | 01/17/13 | Perform search for ███ related documents requested by the Debtor's ███ team. | 0.7 | $ 487 |
| Han, Elijah | 01/17/13 | Prepare and reconcile supporting documentation for ███ analysis regarding ███ | 1.2 | $ 378 |
| Han, Elijah | 01/17/13 | Prepare and reconcile supporting documentation for ███ analysis regarding ███ and project ███ presentations. | 1.3 | $ 410 |
| Han, Elijah | 01/17/13 | Prepare and reconcile supporting documentation for ███ to ███ analysis regarding ███ | 1.1 | $ 347 |
| Han, Elijah | 01/17/13 | Prepare and reconcile supporting documentation for ███ analysis regarding ███ | 1.2 | $ 378 |
| Han, Elijah | 01/17/13 | Prepare and reconcile supporting documentation for ███ to ███ analysis regarding ███ materials. | 0.9 | $ 284 |
| Han, Elijah | 01/17/13 | Prepare and reconcile supporting documentation for ███ analysis regarding ███ | 0.7 | $ 221 |

## Page 70 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hughes, Ruth | 01/17/13 | Prepare summary of ███ with regard to timing and process for ███ | 2.6 | $ 1,807 |
| Hughes, Ruth | 01/17/13 | Prepare summary of ███ advisors for ███ | 3.2 | $ 2,224 |
| Hughes, Ruth | 01/17/13 | Review and update summary of ███ regarding the ███ | 2.7 | $ 1,877 |
| Hughes, Ruth | 01/17/13 | Review ███ module for ███ | 0.7 | $ 487 |
| Hughes, Ruth | 01/17/13 | Summarize ███ planning by ResCap in the ███ | 1.4 | $ 973 |
| Jacob, Shery | 01/17/13 | Analyze and search financial information relating to ResCap ███ | 1.7 | $ 357 |
| Jacob, Shery | 01/17/13 | Analyze data for ResCap ███ | 2.2 | $ 462 |
| Jacob, Shery | 01/17/13 | Analyze ███ financial statements using ███ | 2.1 | $ 441 |
| Jacob, Shery | 01/17/13 | Analyze ResCap financial data documents in order to filter information ███ | 1.8 | $ 378 |
| Jacob, Shery | 01/17/13 | Analyze ResCap ███ report data for ███ in ███ | 2.2 | $ 462 |
| Jones, Teag | 01/17/13 | Review and analyze actions, ███ and materials summarized in relation to ███ | 2.0 | $ 990 |
| Jones, Teag | 01/17/13 | Review and analyze ███ and materials summarized in relation to ███ for ███ and begin to draft conclusions. | 1.5 | $ 743 |
| Jones, Teag | 01/17/13 | Review and analyze ResCap ███ related ███ | 2.5 | $ 1,238 |
| Jones, Teag | 01/17/13 | Review and analyze ResCap ███ related ███ | 2.1 | $ 1,040 |
| Jones, Teag | 01/17/13 | Review and analyze ResCap ███ related ███ | 1.5 | $ 743 |
| Jones, Thomas | 01/17/13 | Review ResCap chronology relating to certain ███ in ███ | 1.6 | $ 1,368 |
| Jones, Thomas | 01/17/13 | Review SEC filings during ███ and ███ in connection with analysis of ███ | 1.6 | $ 1,368 |
| Jones, Thomas | 01/17/13 | Review SEC filings from ███ through ███ in connection with analysis | 1.7 | $ 1,454 |
| Jones, Thomas | 01/17/13 | Review unaudited financial statements from ███ through ███ in ███ connection with analysis of ███ | 1.4 | $ 1,197 |
| King, David | 01/17/13 | Review edits for MFC discussion of ███ | 0.5 | $ 428 |
| Knoll, Melissa | 01/17/13 | Consider ███ scenarios for status update. | 0.2 | $ 179 |
| Knoll, Melissa | 01/17/13 | Review and forward index of materials for ███ meeting and related correspondence. | 0.4 | $ 358 |
| Knoll, Melissa | 01/17/13 | Review charts and support regarding ███ and ███ related ███ | 1.0 | $ 895 |
| Lacativo, Bert | 01/17/13 | Review and analyze ███ production documents to identify ███ and ███ related information and coordinate incorporation into ███ and ███ analyses. | 1.9 | $ 1,701 |
| Lacativo, Bert | 01/17/13 | Review and analyze ███ analysis and provide comments to D. Rychalsky (MFC). | 1.2 | $ 1,074 |
| Lacativo, Bert | 01/17/13 | Review and analyze ███ related email and ███ coordinate ███ related information into ███ analyses. | 1.2 | $ 1,074 |

## Page 71 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Lacativo, Bert | 01/17/13 | Review and analyze ███ related documentation. | 0.3 | $ 269 |
| Lacativo, Bert | 01/17/13 | Review and analyze production related document regarding ███ and coordinate incorporation into the ███ analysis | 0.3 | $ 269 |
| Lorch, Mark | 01/17/13 | Edit ███ approach ███ analysis | 3.7 | $ 2,572 |
| Lorch, Mark | 01/17/13 | Edit ███ and ███ analysis | 3.5 | $ 2,433 |
| Markin, Eric | 01/17/13 | Review and analyze amended ███ for ███ | 1.1 | $ 688 |
| Markin, Eric | 01/17/13 | Review and analyze amended ███ for ███ | 3.8 | $ 2,375 |
| Martin, Timothy | 01/17/13 | Analyze documents related to ███ | 1.6 | $ 1,454 |
| Martin, Timothy | 01/17/13 | Analyze summary of ███ activities. | 1.4 | $ 1,197 |
| McColgan, Kevin | 01/17/13 | Analyze ResCap ███ | 2.1 | $ 1,796 |
| McColgan, Kevin | 01/17/13 | Research ███ on ███ | 0.9 | $ 770 |
| McColgan, Kevin | 01/17/13 | Research ███ on ███ | 0.9 | $ 770 |
| McColgan, Kevin | 01/17/13 | Research ███ on ███ for ███ issues. | 0.9 | $ 770 |
| McColgan, Kevin | 01/17/13 | Analyze ███ statistics for inclusion in draft report. | 1.9 | $ 1,625 |
| Meegan, Sara | 01/17/13 | Calculate ███ for guideline companies from ███ through ███ | 3.4 | $ 1,683 |
| Meegan, Sara | 01/17/13 | Calculate ███ for ███ guideline companies from ███ through ███ | 3.6 | $ 1,782 |
| Meegan, Sara | 01/17/13 | Calculate ███ for guideline companies from ███ through ███ | 3.1 | $ 1,535 |
| Meegan, Sara | 01/17/13 | Review analysis reports covering ███ from ███ through ███ | 2.5 | $ 1,238 |
| Merced, Justin | 01/17/13 | Review documents from the ███ targeted ███ search and retrieve relevant presentations for review. | 1.8 | $ 567 |
| Merced, Justin | 01/17/13 | Review documents within the ███ for ███ production and retrieve relevant presentations relating to ███ | 2.1 | $ 662 |
| Merced, Justin | 01/17/13 | Summarize relevant presentations from ███ resulting from ███ of the ███ ███ search of documents. | 3.7 | $ 1,166 |
| Ortega, Adam | 01/17/13 | Analyze and review ResCap ███ | 1.4 | $ 1,057 |
| Ortega, Adam | 01/17/13 | Analyze, review and follow-up on ResCap ███ | 1.8 | $ 1,359 |
| Ortega, Adam | 01/17/13 | Prepare draft questions on ███ of the ███ business. | 1.9 | $ 1,435 |
| Ortega, Adam | 01/17/13 | Prepare questions regarding ███ analysis of ███ | 2.4 | $ 1,812 |
| Ortega, Adam | 01/17/13 | Review presentations and information for ResCap's ███ | 2.1 | $ 1,586 |
| Ortega, Adam | 01/17/13 | Review ███ literature on ███ approaches for ███ | 1.7 | $ 1,284 |
| Ozgorukara, Omer | 01/17/13 | Analyze documents identified based on search terms related to ███ ResCap and ███ | 2.7 | $ 1,709 |
| Ozgorukara, Omer | 01/17/13 | Conduct searches using a combination of various search terms to identify documents relating to ███ between ResCap and ███ | 2.2 | $ 1,441 |

## Page 72 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgorukara, Omer | 01/17/13 | Draft ███ draft to illustrate the ███ and ███ process. | 2.8 | $ 1,834 |
| Ozgorukara, Omer | 01/17/13 | Review ███ presentation prepared in ███ to analyze ResCap ███ | 1.3 | $ 852 |
| Ozgorukara, Omer | 01/17/13 | Review ███ presentation prepared in ███ to ███ analyze ███ | 1.1 | $ 721 |
| Ozgorukara, Omer | 01/17/13 | Review ███ draft to illustrate the ███ and ███ process prepared in PowerPoint format. | 1.9 | $ 1,245 |
| Ozgorukara, Omer | 01/17/13 | Review ███ affidavit to identify the ███ | 0.8 | $ 524 |
| Parkins, Zachary | 01/17/13 | Analyze and review presentations distributed to ResCap for the period of ███ | 3.3 | $ 1,964 |
| Parkins, Zachary | 01/17/13 | Analyze and review presentations distributed to ResCap for the period of ███ | 2.5 | $ 1,488 |
| Parkins, Zachary | 01/17/13 | Prepare summary of ███ implementation of ███ related to ███ | 2.4 | $ 1,428 |
| Parkins, Zachary | 01/17/13 | Prepare summary of ███ implementation of ███ related to ███ | 3.1 | $ 1,845 |
| Ruegg, Daniel | 01/17/13 | Perform Relativity document searches utilizing a variety of key terms and search criteria for ███ | 2.4 | $ 1,188 |
| Ruegg, Daniel | 01/17/13 | Perform Relativity document searches utilizing a variety of key terms and search criteria for documents ███ | 2.7 | $ 1,337 |
| Ruegg, Daniel | 01/17/13 | Perform Relativity document searches utilizing a variety of key terms and search criteria for ResCap ███ regarding ███ | 2.6 | $ 1,287 |
| Ruegg, Daniel | 01/17/13 | Prepare matrix outlining ███ with regards to ███ discussions, and ███ | 1.9 | $ 941 |
| Ruegg, Daniel | 01/17/13 | Research ███ Index data from ███ through present. | 1.7 | $ 842 |
| Sarita, Joseph | 01/17/13 | Prepare ███ original complaint for ███ and ███ | 0.9 | $ 320 |
| Sarita, Joseph | 01/17/13 | Incorporate changes to ███ timeline based on senior management comments. | 0.9 | $ 320 |
| Sarita, Joseph | 01/17/13 | Prepare ███ and ███ index graphs. | 1.1 | $ 391 |
| Sarita, Joseph | 01/17/13 | Review and update ResCap ███ analysis. | 0.4 | $ 142 |
| Sarita, Joseph | 01/17/13 | Update ███ timeline for ███ | 1.5 | $ 533 |
| Sarita, Joseph | 01/17/13 | Update ███ timeline for ███ index and other key ███ | 1.8 | $ 639 |
| Sartori, Elise | 01/17/13 | Research ███ regarding ███ and ███ with and without ███ | 1.5 | $ 1,208 |
| Seabury, Susan | 01/17/13 | Research and review ResCap ███ in connection with analysis | 1.1 | $ 941 |
| Seabury, Susan | 01/17/13 | Research and review ResCap ███ in connection with ███ analysis | 1.1 | $ 941 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Seabury, Susan | 01/17/13 | Review, revise and update ___ analysis to include ___ section. | 1.2 | $ 1,026 |
| Seabury, Susan | 01/17/13 | Review, revise and update ___ analysis to include ___ section. | 3.4 | $ 2,907 |
| Steele, Matthew | 01/17/13 | Review ___ production in connection with ___ analysis. | 0.8 | $ 684 |
| Strong, Takara | 01/17/13 | Review documents regarding ___ various committee materials, media and coverage of ___ and tag documents for appropriate workstreams. | 3.3 | $ 693 |
| Strong, Takara | 01/17/13 | Update categorical tags in production relating to ___ and ___ for distribution to workstream teams. | 2.1 | $ 441 |
| Strong, Takara | 01/17/13 | Update master index containing all recently run searches in Relativity. | 0.4 | $ 84 |
| Strong, Takara | 01/17/13 | Update schedule of documents pertaining to quality control issues, ___ various ___ with ___ entities, and ___ issues. | 2.8 | $ 588 |
| Strong, Takara | 01/17/13 | Review workstream choices for production containing ___. | 0.1 | $ 21 |
| Tan, Ching Wei | 01/17/13 | Analyze financial information of ___. | 1.8 | $ 453 |
| Tan, Ching Wei | 01/17/13 | Analyze financial ___ for ___. | 0.3 | $ 227 |
| Tan, Ching Wei | 01/17/13 | Analyze ___ and ___ financial statements. | 0.6 | $ 453 |
| Tan, Ching Wei | 01/17/13 | Analyze information on ResCap's ___. | 1.9 | $ 1,435 |
| Tan, Ching Wei | 01/17/13 | Analyze information regarding ___ for analysis. | 2.1 | $ 1,586 |
| Tan, Ching Wei | 01/17/13 | Analyze ___ reports in relation to ___. | 0.9 | $ 680 |
| Tan, Ching Wei | 01/17/13 | Analyze ResCap's ___. | 2.1 | $ 1,586 |
| Tan, Ching Wei | 01/17/13 | Analyze responses to information request. | 1.2 | $ 906 |
| Troia, Donna | 01/17/13 | Prepare for Chadbourne ___ workstream meeting. | 2.6 | $ 2,223 |
| Troia, Donna | 01/17/13 | Review and comment on ___ and ___ process flow charts for ___. | 2.7 | $ 2,309 |
| Troia, Donna | 01/17/13 | Review status of ___ analysis. | 0.5 | $ 428 |
| Troia, Donna | 01/17/13 | Review ___ workflow projects relating to ___ process maps and ___ timeline. | 1.4 | $ 1,197 |
| Vandenkamp, Anne | 01/17/13 | Review and analyze ___ analyses. | 0.8 | $ 604 |
| Vandenkamp, Anne | 01/17/13 | Review and analyze ___ letter. | 0.7 | $ 528 |
| Vandenkamp, Anne | 01/17/13 | Review and analyze ___ between ___ and ResCap that was subject to the ___. | 1.4 | $ 1,057 |
| Voronovitskaia, Alla | 01/17/13 | Analyze documents responsive to ResCap ___. | 0.7 | $ 147 |
| Voronovitskaia, Alla | 01/17/13 | Analyze documents responsive to term ___ requested by ___. | 0.8 | $ 168 |
| Voronovitskaia, Alla | 01/17/13 | Analyze documents responsive to term ___ through ___. | 1.6 | $ 336 |
| Voronovitskaia, Alla | 01/17/13 | Analyze documents responsive to term ___ requested by ___ team. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 01/17/13 | Review documents relating to ___ of business requested by ___. | 2.3 | $ 483 |
| Voronovitskaia, Alla | 01/17/13 | Search Relativity for documents relating to ResCap ___. | 0.3 | $ 63 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Voronovitskaia, Alla | 01/17/13 | Search Relativity for documents relating to ___ of ___ business requested by ___ team. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 01/17/13 | Search Relativity for documents responsive to a term requested by ___. | 0.3 | $ 63 |
| Wei, Benjamin | 01/17/13 | Analyze financial ___ used in ___ for ___. | 2.8 | $ 2,394 |
| Wei, Benjamin | 01/17/13 | Prepare summary of ___ approach applied for ___. | 1.5 | $ 1,283 |
| Wei, Benjamin | 01/17/13 | Prepare summary of ___ approaches applied for ___. | 1.9 | $ 1,625 |
| Wei, Benjamin | 01/17/13 | Review ___ approaches within ___ for ___. | 2.3 | $ 1,967 |
| Wei, Benjamin | 01/17/13 | Review net ___ analysis within ___. | 2.5 | $ 2,138 |
| Wei, Benjamin | 01/17/13 | Review ___ contained in ResCap ___ dated ___. | 1.5 | $ 1,283 |
| Weinberg, Jonathan | 01/17/13 | Prepare email to M. Knoll and K. Mathers (both of MFC) regarding additional comments reserved for their review. | 0.3 | $ 209 |
| Weinberg, Jonathan | 01/17/13 | Prepare graph of ___ ResCap to the ___ pursuant to the ___ for the years ___ through ___. | 1.1 | $ 765 |
| Weinberg, Jonathan | 01/17/13 | Prepare graph of ___ ResCap from the ___ pursuant to the ___ for the years ___ through ___. | 1.3 | $ 904 |
| Weinberg, Jonathan | 01/17/13 | Prepare graph of ___ ResCap to the ___ pursuant to the client ___ through ___. | 0.9 | $ 626 |
| Williams, Jack | 01/17/13 | Analyze documents regarding ___ and other ___. | 2.1 | $ 1,880 |
| Williams, Jack | 01/17/13 | Analyze financial documents with regards to ___ and non-___ actions. | 1.4 | $ 1,253 |
| Williams, Jack | 01/17/13 | Analyze financial documents with regards to ___ and ___ actions. | 2.1 | $ 1,880 |
| Winford, Kristin | 01/17/13 | Review analysis of ___ issues and ___. | 1.5 | $ 1,343 |
| Winford, Kristin | 01/17/13 | Analyze ___ issues regarding ___. | 1.3 | $ 1,164 |
| Winford, Kristin | 01/17/13 | Review analysis of ___ narrative ___ through ___. | 0.6 | $ 537 |
| Winford, Kristin | 01/17/13 | Review write up regarding ___ issues in ___. | 0.4 | $ 358 |
| Yamauchi, Ryan | 01/17/13 | Review ___ analysis and corresponding ___ focusing on understanding ___ related to the ___. | 1.8 | $ 1,125 |
| Yamauchi, Ryan | 01/17/13 | Review ___ analysis and corresponding ___ focusing on understanding ___ related to the ___. | 1.3 | $ 813 |
| Yamauchi, Ryan | 01/17/13 | Review ___ analysis and corresponding ___ focusing on understanding ___ related to the ___. | 1.3 | $ 813 |
| Yamauchi, Ryan | 01/17/13 | Review ___ analysis and corresponding ___ focusing on understanding ___ related to the ___. | 1.2 | $ 750 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Yamauchi, Ryan | 01/17/13 | Review ___ analysis and corresponding ___ focusing on understanding ___ related to the ___. | 1.2 | $ 750 |
| Yamauchi, Ryan | 01/17/13 | Review ___ analysis and corresponding ___ focusing on understanding ___ related to the ___. | 1.3 | $ 813 |
| Yamauchi, Ryan | 01/17/13 | Review ___ analysis and corresponding ___ in detail focusing on understanding ___ related to the ___. | 1.5 | $ 938 |
| Yamauchi, Ryan | 01/17/13 | Review ___ analysis and corresponding ___ focusing on understanding ___ related to the ___. | 1.3 | $ 813 |
| Yamauchi, Ryan | 01/17/13 | Review ___ analysis and corresponding ___ focusing on understanding ___ related to the ___. | 1.3 | $ 813 |
| Zembillas, Michael | 01/17/13 | Analyze extent to which ___ in return for six ___. | 0.9 | $ 626 |
| Zembillas, Michael | 01/17/13 | Analyze extent to which ___ were included in ___ by ___ as part of ___. | 1.1 | $ 765 |
| Zembillas, Michael | 01/17/13 | Analyze SEC filings, specifically ___ addressing ___. | 0.6 | $ 417 |
| Zembillas, Michael | 01/17/13 | Analyze ___ production to isolate relevant ___. | 0.7 | $ 487 |
| Atkinson, James | 01/18/13 | Analyze ___ analytics related to ___ components ___. | 1.5 | $ 1,343 |
| Atkinson, James | 01/18/13 | Review documents related to ___ analysis of ___ at ___. | 1.8 | $ 1,611 |
| Atkinson, James | 01/18/13 | Review documents related to ___ to acquire ___. | 1.6 | $ 1,432 |
| Blake, Eric | 01/18/13 | Analyze and prepare ___ holding company one page summary ___ sheets. | 1.7 | $ 536 |
| Blake, Eric | 01/18/13 | Edit and update ___ one page summary sheets to include ___ from SEC filings. | 1.7 | $ 536 |
| Blake, Eric | 01/18/13 | Analyze ___ bankruptcy materials. | 3.4 | $ 1,071 |
| Bourgeois, Jared | 01/18/13 | Review document production related to the ___. | 2.5 | $ 1,638 |
| Boyer, Michael | 01/18/13 | Review ___ analysis performed by ___ on ___. | 2.3 | $ 1,907 |
| Boyer, Michael | 01/18/13 | Research ___ documents identified in Relativity search in comparison to documents utilized by Chadbourne ___. | 4.8 | $ 2,640 |
| Crisman, Daniel | 01/18/13 | Edit analysis of ___ for adjustments relating to ___. | 1.3 | $ 462 |
| Crisman, Daniel | 01/18/13 | Edit analysis of ___ of ___ for adjustments relating to ___. | 2.6 | $ 923 |
| Crisman, Daniel | 01/18/13 | Edit analysis of ___ for adjustments relating to ___. | 3.1 | $ 1,101 |
| Crisman, Daniel | 01/18/13 | Review documents related to ___ of ___. | 0.5 | $ 178 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Croley, Brandon | 01/18/13 | Analyze documents relating to the ___ provided ___ on the first ___ to the existing ResCap ___. | 3.4 | $ 1,683 |
| Croley, Brandon | 01/18/13 | Analyze internal ___ produced working models and presentations relating to first and second ___ to current ResCap ___. | 2.6 | $ 1,287 |
| Croley, Brandon | 01/18/13 | Review documents pertaining to the ___ generated ___ and analysis relating to the second ___ to the existing ResCap ___. | 2.9 | $ 1,436 |
| Croley, Brandon | 01/18/13 | Review ___ between ___ to present ___ provided to ResCap ___. | 1.2 | $ 594 |
| Eidson, Bert | 01/18/13 | Review documents relating to ResCap's ___ et ___ to ___. | 0.8 | $ 500 |
| Feltman, James | 01/18/13 | Review ___ and schedules. | 1.5 | $ 1,343 |
| Feltman, James | 01/18/13 | Prepare for internal ___ meeting. | 0.8 | $ 716 |
| Feltman, James | 01/18/13 | Review preparation materials for ___ meeting. | 1.0 | $ 895 |
| Feltman, James | 01/18/13 | Review various recent document productions and updates. | 0.8 | $ 716 |
| George, Shante | 01/18/13 | Analyze documents relating to ___ relating to the ___ as requested by the ___ team. | 2.4 | $ 1,668 |
| George, Shante | 01/18/13 | Conduct searches using a combination of search terms provided by the Debtor's ___ team to identify documents relating to ___. | 3.6 | $ 2,502 |
| Hughes, Ruth | 01/18/13 | Prepare an updated summary of productions reserved for discussion with ___. | 0.9 | $ 626 |
| Hughes, Ruth | 01/18/13 | Prepare ___ related to ___ issues related to the ___ of ___. | 3.1 | $ 2,155 |
| Hughes, Ruth | 01/18/13 | Prepare summary of ___ issues related to the ___ of ___. | 2.3 | $ 1,599 |
| Jacob, Shery | 01/18/13 | Analyze documents to verify ResCap's ___ numbers. | 0.9 | $ 189 |
| Jacob, Shery | 01/18/13 | Review ___ comparative financial statements using ___ through ___ data. | 1.1 | $ 231 |
| Jacob, Shery | 01/18/13 | Review ___ comparative financial statements using ___ data. | 1.8 | $ 378 |
| Jacob, Shery | 01/18/13 | Review ___ financial statements ___ through ___. | 1.8 | $ 378 |
| Jacob, Shery | 01/18/13 | Analyze ResCap financial data documents in order to filter information into ResCap ___ report. | 3.5 | $ 735 |
| Jones, Teag | 01/18/13 | Review and analyze ___ report data for ___. | 2.6 | $ 546 |
| Jones, Teag | 01/18/13 | Review and analyze ___ and materials summarized in relation to ___ for ___. | 3.5 | $ 1,733 |
| Jones, Thomas | 01/18/13 | Review and analyze ___ and materials summarized in relation to ___ for ___ and complete drafting conclusions. | 1.5 | $ 792 |
| Jones, Thomas | 01/18/13 | Analyze financial impacts within summary of ResCap ___. | 2.6 | $ 1,308 |
| Jones, Thomas | 01/18/13 | Analyze ___ within the ___ financial statements. | 0.9 | $ 770 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 01/18/13 | Perform Relativity search, review and retrieve documents that relate to ResCap _____ containing information from _____ to | 0.6 | $ 189 |
| Merced, Justin | 01/18/13 | Perform search within all _____ through _____ ResCap 10-K's and 10-Q's and review sections that _____ for analysis. | 2.1 | $ 662 |
| Merced, Justin | 01/18/13 | Perform search within all _____ through _____ ResCap _____ statements and _____ and review sections that _____ for analysis. | 1.4 | $ 441 |
| Merced, Justin | 01/18/13 | Summarize relevant _____ from the _____ targeted search and retrieve relevant _____ for analysis. | 2.1 | $ 662 |
| Merced, Justin | 01/18/13 | Summarize relevant _____ from _____ resulting from new Relativity searches of the _____ for analysis. | 2.5 | $ 788 |
| Merced, Justin | 01/18/13 | Summarize relevant _____ from _____ to _____ resulting from new Relativity searches of the _____ for analysis. | 2.2 | $ 693 |
| Ortega, Adam | 01/18/13 | Analyze _____ for ResCap. | 1.9 | $ 1,435 |
| Ortega, Adam | 01/18/13 | Analyze _____ of ResCap's _____ relating to | 2.2 | $ 1,661 |
| Ortega, Adam | 01/18/13 | Prepare draft analysis of the _____ business. | 1.8 | $ 1,359 |
| Ortega, Adam | 01/18/13 | Prepare sections regarding _____ and _____ | 1.8 | $ 1,359 |
| Ozgenturka, Omer | 01/18/13 | Analyze documents identified based on search terms for analysis | 2.5 | $ 1,638 |
| Ozgenturka, Omer | 01/18/13 | Conduct searches using a combination of various search terms to identify documents relating to | 2.3 | $ 1,507 |
| Ozgenturka, Omer | 01/18/13 | Draft updated chart that outlines the process for the _____ as of | 1.6 | $ 1,048 |
| Ozgenturka, Omer | 01/18/13 | Draft updated chart that outlines the process for the _____ as of | 1.4 | $ 917 |
| Ozgenturka, Omer | 01/18/13 | Review _____ to analyze _____ presentation prepared for the | 1.1 | $ 721 |
| Ozgenturka, Omer | 01/18/13 | Review _____ and _____ presentation prepared in _____ by | 0.9 | $ 590 |
| Ozgenturka, Omer | 01/18/13 | Review updated chart outlining the _____ process as of | 1.6 | $ 1,048 |
| Ozgenturka, Omer | 01/18/13 | Review updated chart outlining the _____ process as of _____ and provide comments. | 0.6 | $ 393 |
| Parkins, Zachary | 01/18/13 | Prepare summary of _____ related to | 2.7 | $ 1,607 |
| Parkins, Zachary | 01/18/13 | Prepare summary of _____ of _____ | 3.5 | $ 2,083 |
| Parkins, Zachary | 01/18/13 | Prepare summary of _____ related to objectives _____ outlined in | 2.6 | $ 1,547 |

78 of 256



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strong, Takara | 01/18/13 | Format index for newly produced documents relating to | 0.2 | $ 42 |
| Strong, Takara | 01/18/13 | Format index/re relating to _____ to match with master index format, unneed _____ and email index for distribution to document review team | 0.6 | $ 126 |
| Strong, Takara | 01/18/13 | Review productions relating to _____ court documents and | 0.8 | $ 168 |
| Strong, Takara | 01/18/13 | Update index with documents relating to | 1.1 | $ 231 |
| Tan, Ching Wei | 01/18/13 | Analyze information for _____ and _____ analysis. | 1.4 | $ 1,057 |
| Tan, Ching Wei | 01/18/13 | Analyze information in relation to _____ and | 1.4 | $ 1,057 |
| Tan, Ching Wei | 01/18/13 | Analyze information in relation to | 0.4 | $ 302 |
| Tan, Ching Wei | 01/18/13 | Analyze information relating to | 0.6 | $ 453 |
| Tan, Ching Wei | 01/18/13 | Analyze information in relation to | 0.4 | $ 302 |
| Tan, Ching Wei | 01/18/13 | Analyze ResCap _____ financial statements. | 0.6 | $ 453 |
| Tan, Ching Wei | 01/18/13 | Analyze _____ issues in relation to _____ analysis. | 0.8 | $ 604 |
| Trein, Donna | 01/18/13 | Provide information on _____ for _____ process flow charts for | 0.8 | $ 604 |
| Trein, Donna | 01/18/13 | Review and comment on _____ and _____ process flow charts for | 1.6 | $ 1,368 |
| Trein, Donna | 01/18/13 | Review document production received _____ analysis, _____ reports. | 1.1 | $ 941 |
| Tufano, Ralph | 01/18/13 | Review financials for _____ of _____ of ResCap for | 1.7 | $ 1,454 |
| Tufano, Ralph | 01/18/13 | Review and revise _____ module relating to | 3.8 | $ 3,401 |
| Tufano, Ralph | 01/18/13 | Review _____ pertaining to | 2.6 | $ 2,327 |
| Vanderkamp, Anne | 01/18/13 | Review and analyze _____ documents identified by _____ Chadbourne. | 1.3 | $ 982 |
| Vanderkamp, Anne | 01/18/13 | Review and analyze summary of _____ documents prepared by Chadbourne. | 1.2 | $ 906 |
| Vidal, Adrians | 01/18/13 | Correspond with MFC professionals regarding presentation to the _____ prepared by _____ in | 0.4 | $ 302 |
| Vidal, Adrians | 01/18/13 | Draft and review email to M. Knoll and K. Mathieu (both of MFC) providing summary of initial findings and _____ in _____ analysis. | 1.1 | $ 831 |
| Vidal, Adrians | 01/18/13 | Review _____ analyses received from Chadbourne. | 2.1 | $ 1,586 |
| Voronovitskaia, Alla | 01/18/13 | Analyze documents for _____ team. | 2.5 | $ 483 |
| Voronovitskaia, Alla | 01/18/13 | Analyze documents responsive to term _____ report _____ requested by _____ team. | 2.7 | $ 567 |
| Voronovitskaia, Alla | 01/18/13 | Review documents responsive to a term _____ found within a specific production | 3.7 | $ 777 |
| Voronovitskaia, Alla | 01/18/13 | Search Relativity for documents responsive to a term _____ requested by _____ team. | 0.8 | $ 168 |
| Voronovitskaia, Alla | 01/18/13 | Search Relativity for documents responsive to a term _____ Report _____ requested by _____ team. | 0.3 | $ 63 |

80 of 256

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Voronovitskaia, Alla | 01/18/13 | Search Relativity for documents responsive to a term [redacted] within a specific production | 0.4 | $ 84 |
| Voronovitskaia, Alla | 01/18/13 | Search Relativity for documents responsive to a term [redacted] requested by [redacted] | 0.4 | $ 84 |
| Wei, Benjamin | 01/18/13 | Prepare summary of [redacted] approaches applied for [redacted] | 0.9 | $ 770 |
| Wei, Benjamin | 01/18/13 | Prepare summary of [redacted] analysis applied for [redacted] | 1.6 | $ 1,368 |
| Wei, Benjamin | 01/18/13 | Prepare summary of [redacted] analysis applied for [redacted] | 1.4 | $ 1,197 |
| Weisberg, Jonathan | 01/18/13 | Prepare memo summarizing the [redacted] meeting with ResCap | 2.1 | $ 1,460 |
| Weisberg, Jonathan | 01/18/13 | Review and analyze Debtors production to identify documents related to [redacted] worksheets | 2.1 | $ 1,460 |
| Weisberg, Jonathan | 01/18/13 | Review and analyze ResCap [redacted] data and compare to previous analysis. | 1.6 | $ 1,112 |
| Weisberg, Jonathan | 01/18/13 | Review and analyze data produced containing information relating to [redacted] | 0.9 | $ 626 |
| Weisberg, Jonathan | 01/18/13 | Update ResCap memo on [redacted] to reflect comments received from K. Mathson (MFC) | 1.1 | $ 765 |
| Williams, Jack | 01/18/13 | Analyze financial documents and memoranda with regards to [redacted] | 2.9 | $ 2,596 |
| Williams, Jack | 01/18/13 | Analyze financial documents with regards to [redacted] and other [redacted] | 2.2 | $ 1,969 |
| Williams, Jack | 01/18/13 | Analyze financial documents with regards to [redacted] as of [redacted] | 2.8 | $ 2,906 |
| Williams, Jack | 01/18/13 | Analyze financial documents with regards to [redacted] and [redacted] | 1.8 | $ 1,611 |
| Williams, Jack | 01/18/13 | Analyze financial documents with regards to [redacted] and [redacted] | 2.9 | $ 2,596 |
| Williams, Jack | 01/18/13 | Analyze financial facts and documents with regard to [redacted] analysis. | 2.8 | $ 2,906 |
| Winford, Kristin | 01/18/13 | Review and edit [redacted] write up. | 0.6 | $ 537 |
| Winford, Kristin | 01/18/13 | Review and edit [redacted] write up. | 1.4 | $ 1,253 |
| Winford, Kristin | 01/18/13 | Review and edit [redacted] write up. | 1.3 | $ 1,000 |
| Winford, Kristin | 01/18/13 | Review and edit [redacted] write up. | 0.5 | $ 448 |
| Yamauchi, Ryan | 01/18/13 | Review and [redacted] | 1.5 | $ 938 |
| Yamauchi, Ryan | 01/18/13 | [redacted] related to the [redacted] | 1.4 | $ 875 |
| Yamauchi, Ryan | 01/18/13 | Review Chadbourne summary for [redacted] | 0.8 | $ 500 |
| Yamauchi, Ryan | 01/18/13 | [redacted] draft analyses for background information. | 0.8 | $ 500 |
| Yamauchi, Ryan | 01/18/13 | [redacted] and materials related to [redacted] | 3.6 | $ 2,250 |
| Yamauchi, Ryan | 01/18/13 | Update [redacted] timeline for [redacted] | 0.8 | $ 500 |
| Yamauchi, Ryan | 01/18/13 | Update [redacted] timeline for ResCap [redacted] | 2.2 | $ 1,375 |
| Zembillas, Michael | 01/18/13 | Review document production [redacted] produced on [redacted] | 0.4 | $ 278 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Zembillas, Michael | 01/18/13 | Review document production produced on [redacted] specifically [redacted] and [redacted] Packages. | 1.4 | $ 973 |
| Atkinson, James | 01/19/13 | Review [redacted] analysis related to [redacted] | 1.3 | $ 1,104 |
| Atkinson, James | 01/19/13 | Review documents related to [redacted] for [redacted] | 2.4 | $ 2,148 |
| Atkinson, James | 01/19/13 | Review documents related to [redacted] | 2.4 | $ 1,880 |
| Bourgeois, Jared | 01/19/13 | Review [redacted] analysis performed by [redacted] on [redacted] | 2.4 | $ 1,572 |
| Croley, Brandon | 01/19/13 | Prepare company [redacted] report highlighting [redacted] for request of financial [redacted] team. | 2.3 | $ 1,139 |
| Croley, Brandon | 01/19/13 | Prepare company [redacted] report highlighting [redacted] regarding [redacted] per request of financial [redacted] team. | 2.1 | $ 3,040 |
| Feltman, James | 01/19/13 | Review [redacted] and execution [redacted] matrix for [redacted] through [redacted] | 1.8 | $ 1,611 |
| Jones, Teag | 01/19/13 | Review and analyze [redacted] conclusions and revise for additional information. | 1.5 | $ 743 |
| Jones, Teag | 01/19/13 | Review and analyze [redacted] for [redacted] | 1.8 | $ 891 |
| Korycki, Mary | 01/19/13 | Delegate to staff [redacted] through [redacted] for new productions that came in. | 0.2 | $ 139 |
| Korycki, Mary | 01/19/13 | Perform search for [redacted]', and [redacted] | 1.1 | $ 765 |
| Loech, Mark | 01/19/13 | Review recently produced [redacted] documents related to the [redacted] | 2.1 | $ 1,460 |
| McColgan, Kevin | 01/19/13 | Review [redacted] materials received in new production. | 1.9 | $ 1,625 |
| McColgan, Kevin | 01/19/13 | Review [redacted] statistical data provided by MFC Research. | 0.8 | $ 513 |
| Merced, Justin | 01/19/13 | Review documents from the [redacted] targeted [redacted] search and retrieve relevant presentations for analysis. | 0.8 | $ 252 |
| Merced, Justin | 01/19/13 | Review documents from the [redacted] search and retrieve [redacted] relating to [redacted] for analysis. | 1.2 | $ 378 |
| Merced, Justin | 01/19/13 | Review documents from the [redacted] search and retrieve [redacted] for analysis. | 0.5 | $ 189 |
| Merced, Justin | 01/19/13 | Summarize [redacted] resulting from new Relativity searches of the [redacted] for analysis. | 2.7 | $ 851 |
| Merced, Justin | 01/19/13 | Summarize [redacted] from [redacted] resulting from new Relativity searches of the [redacted] for analysis. | 2.9 | $ 914 |
| Merced, Justin | 01/19/13 | Summarize [redacted] from [redacted] resulting from new Relativity searches of the [redacted] for analysis. | 2.5 | $ 788 |
| Parkins, Zachary | 01/19/13 | Analyze [redacted] changes to 10-K [redacted] for [redacted] | 3.2 | $ 1,904 |
| Saitta, Joseph | 01/19/13 | Analyze and review [redacted] through [redacted] | 1.8 | $ 639 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 01/19/13 | Perform Relativity search for [redacted] related presentations. | 0.4 | $ 142 |
| Tan, Ching Wei | 01/19/13 | Analyze [redacted] by ResCap [redacted] | 0.7 | $ 529 |
| Tan, Ching Wei | 01/19/13 | Update ResCap [redacted] resources [redacted] and access to [redacted] | 2.9 | $ 2,190 |
| Tan, Ching Wei | 01/19/13 | Analyze ResCap financial [redacted] | 2.0 | $ 1,510 |
| Tan, Ching Wei | 01/19/13 | Analyze ResCap [redacted] | 1.3 | $ 982 |
| Weisberg, Jonathan | 01/19/13 | Review and analyze ResCap [redacted] data and compare to previous analysis and reconcile information to [redacted] financial statements for period [redacted] through [redacted] | 1.8 | $ 1,529 |
| Weisberg, Jonathan | 01/19/13 | Review and analyze ResCap [redacted] data and compare to previous analysis and reconcile information to [redacted] financial statements for period [redacted] through [redacted] | 1.9 | $ 1,321 |
| Yamauchi, Ryan | 01/19/13 | Review [redacted] and [redacted] related to the [redacted] | 1.2 | $ 750 |
| Zembillas, Michael | 01/19/13 | Analyze changes to the [redacted] timeline for [redacted] of the ResCap [redacted] as a result of [redacted] | 1.3 | $ 904 |
| Atkinson, James | 01/20/13 | Review documents related to [redacted] | 3.7 | $ 3,312 |
| Bourgeois, Jared | 01/20/13 | Review and edit draft exhibits for [redacted] | 0.4 | $ 262 |
| Croley, Brandon | 01/20/13 | Analyze [redacted] work product related to [redacted] exhibits. | 2.6 | $ 1,287 |
| Croley, Brandon | 01/20/13 | Prepare [redacted] report highlighting company [redacted] information in relation to [redacted] per request of financial [redacted] team. | 2.7 | $ 1,337 |
| Feltman, James | 01/20/13 | Review [redacted] and execution [redacted] matrix for [redacted] through [redacted] | 2.2 | $ 1,969 |
| Han, Elijah | 01/20/13 | Review and analyze [redacted] regarding [redacted] | 0.9 | $ 284 |
| Han, Elijah | 01/20/13 | Review and analyze [redacted] regarding [redacted] | 0.7 | $ 221 |
| Han, Elijah | 01/20/13 | Review and analyze [redacted] regarding [redacted] | 0.8 | $ 252 |
| Han, Elijah | 01/20/13 | Review and analyze [redacted] | 1.4 | $ 441 |
| Han, Elijah | 01/20/13 | Review [redacted] and [redacted] with respect to [redacted] | 1.1 | $ 347 |
| Loech, Mark | 01/20/13 | Review [redacted] analysis for the [redacted] | 2.5 | $ 1,738 |
| Meegan, Sara | 01/20/13 | Analyze [redacted] for ResCap claim. [redacted] | 2.2 | $ 1,089 |
| Merced, Justin | 01/20/13 | Perform [redacted] search and retrieve relevant [redacted] for analysis. | 0.8 | $ 252 |
| Merced, Justin | 01/20/13 | Summarize relevant [redacted] from [redacted] of the [redacted] for analysis. | 1.6 | $ 504 |
| Merced, Justin | 01/20/13 | Summarize relevant [redacted] from [redacted] of the [redacted] for analysis. | 1.4 | $ 441 |
| Merced, Justin | 01/20/13 | Summarize relevant [redacted] from [redacted] of the [redacted] for analysis. | 1.7 | $ 536 |
| Merced, Justin | 01/20/13 | Summarize relevant [redacted] from [redacted] of the [redacted] for analysis. | 1.5 | $ 473 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 01/20/13 | Summarize relevant [redacted] from [redacted] of the [redacted] for analysis. | 1.3 | $ 410 |
| Ortega, Adam | 01/20/13 | Analyze [redacted] of [redacted] calculations. | 1.2 | $ 906 |
| Ozgetzkara, Omer | 01/20/13 | Analyze documents identified based on search terms related to [redacted] | 1.6 | $ 1,048 |
| Ozgetzkara, Omer | 01/20/13 | Conduct searches using a combination of various search terms to identify [redacted] documents relating to [redacted] | 1.8 | $ 1,179 |
| Ozgetzkara, Omer | 01/20/13 | Review new document productions received to identify relevant items to [redacted] work stream. | 2.8 | $ 1,834 |
| Ozgetzkara, Omer | 01/20/13 | Update [redacted] process chart to reflect the findings based analysis of the relationship between [redacted] and [redacted] | 0.5 | $ 328 |
| Saitta, Joseph | 01/20/13 | Perform Relativity search for [redacted] related documents. | 0.9 | $ 320 |
| Sartori, Elisa | 01/20/13 | Analyze new documents produced to [redacted] in response to [redacted] requests for additional information. | 0.6 | $ 453 |
| Weisberg, Jonathan | 01/20/13 | Prepare analysis to review and summarize [redacted] related to ResCap's [redacted] financial statement. | 1.6 | $ 1,112 |
| Weisberg, Jonathan | 01/20/13 | Prepare reserve of [redacted] received identifying [redacted] documents and related [redacted] that were missing from the productions. | 1.3 | $ 904 |
| Weisberg, Jonathan | 01/20/13 | Review and analyze ResCap [redacted] entries to identify [redacted] related to [redacted] | 1.3 | $ 904 |
| Weisberg, Jonathan | 01/20/13 | Update analysis to reconcile [redacted] data to master worksheet created from [redacted] | 2.4 | $ 1,668 |
| Yamauchi, Ryan | 01/20/13 | Review additional [redacted] for any discussion of [redacted] | 2.3 | $ 1,438 |
| Yamauchi, Ryan | 01/20/13 | Review timeline analysis for the [redacted] | 1.9 | $ 1,188 |
| Han, Elijah | 01/21/13 | Review and analyze [redacted] from [redacted] to ResCap in [redacted] | 0.4 | $ 278 |
| Blake, Eric | 01/21/13 | Research of additional [redacted] companies in the [redacted] | 1.9 | $ 599 |
| Crisman, Daniel | 01/21/13 | Perform [redacted] analysis of [redacted] | 3.2 | $ 1,136 |
| Crisman, Daniel | 01/21/13 | Edit analysis of [redacted] of [redacted] | 1.8 | $ 639 |
| Croley, Brandon | 01/21/13 | Review documents related to [redacted] | 2.2 | $ 781 |
| Croley, Brandon | 01/21/13 | Analyze [redacted] to increase overall [redacted] and corresponding [redacted] per request of Debtor [redacted] team. | 2.8 | $ 1,386 |
| Croley, Brandon | 01/21/13 | Prepare summary schedule of [redacted] work product related to multiple company [redacted] as well as related [redacted] that were [redacted] | 1.9 | $ 941 |
| Croley, Brandon | 01/21/13 | Update the [redacted] analysis [redacted] discussions and corresponding [redacted] | 3.1 | $ 1,535 |
| Duncan, Oneika | 01/21/13 | Update the attachment document log summary for record keeping purposes. | 0.7 | $ 147 |
| Feltman, James | 01/21/13 | Receive and comment on [redacted] updates. | 0.2 | $ 179 |
| Feltman, James | 01/21/13 | Review [redacted] document production. | 0.4 | $ 408 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 01/21/13 | Review [redacted] index and [redacted] documents. | 2.2 | $ 3,569 |
| Feltman, James | 01/21/13 | Review [redacted] and [redacted] through [redacted] | 0.9 | $ 806 |
| George, Shante | 01/21/13 | Analyze documents prepared by [redacted] in connection with certain [redacted] as requested by the Debtor's [redacted] work stream. | 2.6 | $ 1,807 |
| George, Shante | 01/21/13 | Conduct preliminary search for work papers prepared by [redacted] requested by the Debtor's [redacted] team. | 1.2 | $ 834 |
| George, Shante | 01/21/13 | Correspond with Relativity vendor regarding new productions received | 0.4 | $ 278 |
| George, Shante | 01/21/13 | Prepare summary of new productions received in order to direct work streams to relevant documents. | 0.8 | $ 556 |
| Han, Elijah | 01/21/13 | Review and analyze [redacted] regarding [redacted] and [redacted] position. | 1.9 | $ 599 |
| Han, Elijah | 01/21/13 | Review and analyze [redacted] regarding [redacted] | 2.1 | $ 662 |
| Han, Elijah | 01/21/13 | Review and analyze [redacted] regarding [redacted] | 2.3 | $ 725 |
| Han, Elijah | 01/21/13 | Review and analyze [redacted] regarding [redacted] | 2.6 | $ 819 |
| Hughes, Ruth | 01/21/13 | Revise and update [redacted] module. | 3.2 | $ 2,224 |
| Jones, Teag | 01/21/13 | Review and analyze [redacted] for ResCap and ResCap's [redacted] for [redacted] and [redacted] | 3.0 | $ 1,485 |
| Jones, Teag | 01/21/13 | Review and analyze [redacted] for ResCap and ResCap's [redacted] for [redacted] | 2.1 | $ 1,040 |
| King, David | 01/21/13 | Analyze [redacted] for [redacted] around time of [redacted] | 0.5 | $ 428 |
| King, David | 01/21/13 | Review [redacted] analysis and draft exhibits for analysis. | 1.0 | $ 855 |
| King, David | 01/21/13 | Review draft of [redacted] analysis. | 0.2 | $ 171 |
| Korycki, Mary | 01/21/13 | Review and respond to correspondence related to [redacted] | 0.2 | $ 139 |
| Korycki, Mary | 01/21/13 | Perform additional search for [redacted] and [redacted] documents. | 2.4 | $ 1,668 |
| Korycki, Mary | 01/21/13 | Perform additional search for [redacted] and memo in [redacted] | 0.3 | $ 209 |
| Martin, Timothy | 01/21/13 | Analyze documents related to [redacted] | 1.2 | $ 1,026 |
| McColgan, Kevin | 01/21/13 | Compile graphic analyses of selected [redacted] and [redacted] statistics. | 1.4 | $ 1,197 |
| Morgan, Sara | 01/21/13 | Analyze ResCap for purposes of assessing [redacted] | 2.4 | $ 1,188 |
| Merced, Justin | 01/21/13 | Summarize relevant [redacted] from [redacted] of the [redacted] and [redacted] for analysis. | 2.0 | $ 630 |
| Merced, Justin | 01/21/13 | Summarize relevant [redacted] from [redacted] of the [redacted] for analysis. | 1.4 | $ 441 |
| Merced, Justin | 01/21/13 | Summarize relevant [redacted] from [redacted] for analysis. | 2.4 | $ 756 |
| Ozgezitskara, Omer | 01/21/13 | Analyze and summarize documents identified based on search terms related to the [redacted] of [redacted] in [redacted] to [redacted] and to another [redacted] as [redacted] | 2.1 | $ 1,507 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgezitskara, Omer | 01/21/13 | Conduct searches using a combination of various search terms to identify [redacted] documents relating to the [redacted] of [redacted] and other [redacted] in [redacted] | 1.8 | $ 1,179 |
| Ozgezitskara, Omer | 01/21/13 | Prepare for the call to discuss [redacted] process charts and [redacted] related issues. | 1.6 | $ 1,048 |
| Ozgezitskara, Omer | 01/21/13 | Review [redacted] process charts and [redacted] related issues. | 0.7 | $ 459 |
| Parkins, Zachary | 01/21/13 | Analyze [redacted] environment from [redacted] through [redacted] | 2.6 | $ 1,547 |
| Parkins, Zachary | 01/21/13 | Analyze [redacted] environment from [redacted] through [redacted] | 2.7 | $ 1,607 |
| Saitta, Joseph | 01/21/13 | Perform Relativity search for [redacted] related [redacted] | 0.6 | $ 213 |
| Saitta, Joseph | 01/21/13 | Prepare draft summary of [redacted] presentations. | 3.2 | $ 1,136 |
| Saitta, Joseph | 01/21/13 | Review [redacted] production to find documents relating to [redacted] | 0.8 | $ 284 |
| Saitta, Joseph | 01/21/13 | Review Relativity search documents to add to timeline. | 0.9 | $ 320 |
| Sartori, Elisa | 01/21/13 | Analyze new documents produced by [redacted] | 1.3 | $ 982 |
| Tan, Ching Wei | 01/21/13 | Review [redacted] and [redacted] and spread. | 0.7 | $ 378 |
| Tan, Ching Wei | 01/21/13 | Analyze [redacted] of ResCap [redacted] in [redacted] | 0.9 | $ 529 |
| Tan, Ching Wei | 01/21/13 | Analyze documents identified in relation to [redacted] presentation [redacted] and prepare follow-up information request. | 0.4 | $ 302 |
| Tan, Ching Wei | 01/21/13 | Analyze [redacted] to ResCap [redacted] in [redacted] | 1.2 | $ 906 |
| Tan, Ching Wei | 01/21/13 | Analyze [redacted] to ResCap [redacted] in [redacted] | 0.9 | $ 680 |
| Tuliano, Ralph | 01/21/13 | Update analysis of [redacted] including edits to [redacted] analysis, [redacted] module and related materials. | 3.8 | $ 2,238 |
| Weinberg, Jonathan | 01/21/13 | Prepare memo related to the meeting with [redacted] | 1.3 | $ 904 |
| Weinberg, Jonathan | 01/21/13 | Review [redacted] audited financial statements for language related to [redacted] and [redacted] | 1.8 | $ 1,807 |
| Weinberg, Jonathan | 01/21/13 | Review [redacted] audited financial statements for language related to [redacted] | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 01/21/13 | Review historical [redacted] policies prior to [redacted] for ResCap. | 2.1 | $ 1,460 |
| Winford, Kristin | 01/21/13 | Review and summarize [redacted] modules. | 2.7 | $ 2,417 |
| Yamauchi, Ryan | 01/21/13 | Review and summarize [redacted] 8K Filing for [redacted] | 1.5 | $ 938 |
| Yamauchi, Ryan | 01/21/13 | Review and summarize [redacted] 8K Filing for [redacted] | 0.9 | $ 563 |
| Yamauchi, Ryan | 01/21/13 | Review and summarize ResCap 8-K filing for [redacted] | 1.4 | $ 875 |
| Yamauchi, Ryan | 01/21/13 | Review and summarize ResCap 8-K filing for [redacted] | 1.4 | $ 875 |
| Yamauchi, Ryan | 01/21/13 | Review [redacted] reports related to [redacted] | 1.3 | $ 813 |
| Zembillas, Michael | 01/21/13 | Analyze background of [redacted] alternatives and [redacted] leading up to the [redacted] | 2.3 | $ 1,608 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Zembillas, Michael | 01/21/13 | Analyze [redacted] as compiled by MFC [redacted] Analysis team, [redacted] pertaining to [redacted] for purposes of assessing [redacted] | 1.3 | $ 904 |
| Blake, Eric | 01/22/13 | Edit and update [redacted] alternatives and [redacted] | 0.6 | $ 378 |
| Blake, Eric | 01/22/13 | Analyze [redacted] one page summary sheets to include [redacted] from SEC filings. | 1.5 | $ 977 |
| Blake, Eric | 01/22/13 | Review [redacted] materials. | 3.1 | $ 1,134 |
| Blake, Eric | 01/22/13 | Review [redacted] materials. | 3.6 | $ 1,134 |
| Blake, Eric | 01/22/13 | Review [redacted] materials. | 3.7 | $ 1,166 |
| Boyer, Michael | 01/22/13 | Research [redacted] documents received from Relativity in comparison to documents utilized by Chadbourne. | 0.9 | $ 500 |
| Boyer, Michael | 01/22/13 | Research [redacted] documents received from Relativity in comparison to documents utilized by Chadbourne. | 2.9 | $ 1,611 |
| Boyer, Michael | 01/22/13 | Research [redacted] documents received from Relativity in comparison to documents utilized by Chadbourne. | 1.7 | $ 944 |
| Boyer, Michael | 01/22/13 | Review [redacted] matrix [redacted] and update [redacted] | 2.2 | $ 1,221 |
| Boyer, Michael | 01/22/13 | Review MFC draft summary of [redacted] | 1.4 | $ 777 |
| Crisman, Daniel | 01/22/13 | Edit and update [redacted] from Relativity for [redacted] relating [redacted] | 2.7 | $ 959 |
| Crisman, Daniel | 01/22/13 | Pull financial data from Capital IQ and input into analysis of [redacted] | 3.4 | $ 1,207 |
| Crisman, Daniel | 01/22/13 | Analyze guideline company [redacted] | 3.5 | $ 1,243 |
| Crisman, Daniel | 01/22/13 | Pull guideline company financial statements via SEC filings for purposes of analyzing [redacted] and [redacted] multiples. | 0.7 | $ 249 |
| Croley, Brandon | 01/22/13 | Analyze internal [redacted] documents pertaining to [redacted] per request of [redacted] team. | 3.3 | $ 1,634 |
| Croley, Brandon | 01/22/13 | Prepare summary schedule highlighting key findings conducted through analysis of [redacted] for ResCap [redacted] | 1.9 | $ 941 |
| Croley, Brandon | 01/22/13 | Review documents pertaining to services provided by [redacted] related to [redacted] ResCap [redacted] to existing [redacted] per [redacted] | 3.7 | $ 1,832 |
| Duncan, Oneka | 01/22/13 | Perform document extractions from Relativity for new productions and update index accordingly. | 1.4 | $ 294 |
| Duncan, Oneka | 01/22/13 | Perform document extractions from Relativity for new productions and update index accordingly. | 1.7 | $ 357 |
| Duncan, Oneka | 01/22/13 | Perform search in Relativity for documents related to [redacted] for the Debtors' [redacted] team. | 3.1 | $ 651 |
| Duncan, Oneka | 01/22/13 | Update index and distribute document production from Debtors to all workstreams. | 1.1 | $ 231 |
| Feltman, James | 01/22/13 | Conduct preliminary review of [redacted] presentation. | 0.4 | $ 358 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 01/22/13 | Review draft of Chadbourne [redacted] memo. | 0.6 | $ 537 |
| Fish, Rachel | 01/22/13 | Populate [redacted] matrix for [redacted] | 1.6 | $ 952 |
| Fish, Rachel | 01/22/13 | Populate [redacted] matrix for [redacted] | 1.8 | $ 1,071 |
| Fish, Rachel | 01/22/13 | Populate [redacted] matrix for [redacted] | 2.3 | $ 1,369 |
| Fish, Rachel | 01/22/13 | Populate [redacted] matrix for [redacted] | 2.1 | $ 1,250 |
| George, Shante | 01/22/13 | Analyze additional documents identified relating to [redacted] as requested by the [redacted] work stream. | 1.7 | $ 1,182 |
| George, Shante | 01/22/13 | Analyze documents across several productions related to [redacted] as requested by the [redacted] team. | 2.9 | $ 2,016 |
| George, Shante | 01/22/13 | Analyze documents in new [redacted] production received in an effort to provide relevant documents to [redacted] | 2.1 | $ 1,460 |
| George, Shante | 01/22/13 | Conduct search for [redacted] presentation as requested by the Debtor's [redacted] | 0.6 | $ 417 |
| George, Shante | 01/22/13 | Perform analysis of [redacted] document. | 2.8 | $ 1,946 |
| George, Shante | 01/22/13 | Review documents relating to [redacted] as requested by the ResCap [redacted] | 2.6 | $ 1,807 |
| Han, Elijah | 01/22/13 | Perform ResCap and [redacted] comparison analysis for [redacted] | 0.8 | $ 252 |
| Han, Elijah | 01/22/13 | Review and analyze ResCap's [redacted] from [redacted] presentation [redacted] and materials. | 1.1 | $ 347 |
| Han, Elijah | 01/22/13 | Review and analyze ResCap's [redacted] from [redacted] presentation [redacted] and materials. | 1.1 | $ 347 |
| Han, Elijah | 01/22/13 | Review and analyze ResCap's [redacted] from [redacted] presentation [redacted] and materials. | 1.2 | $ 378 |
| Hughes, Ruth | 01/22/13 | Prepare materials for [redacted] presentation. | 1.6 | $ 1,112 |
| Hughes, Ruth | 01/22/13 | Review [redacted] presentation provided to the ResCap [redacted] | 2.3 | $ 1,599 |
| Hughes, Ruth | 01/22/13 | Review [redacted] presentation provided to the ResCap [redacted] | 1.9 | $ 1,321 |
| Hughes, Ruth | 01/22/13 | Review materials presented to the ResCap [redacted] | 2.7 | $ 1,877 |
| Jacob, Shery | 01/22/13 | Review [redacted] term sheets for [redacted] | 2.1 | $ 1,460 |
| Jacob, Shery | 01/22/13 | Analyze ResCap [redacted] comparative financial statements using [redacted] financial statements through [redacted] | 1.9 | $ 399 |
| Jacob, Shery | 01/22/13 | Analyze ResCap financial data discrepancies in order to filter information into ResCap [redacted] report. | 2.8 | $ 588 |
| Jacob, Shery | 01/22/13 | Analyze ResCap [redacted] report data for [redacted] in [redacted] | 2.1 | $ 441 |
| Jacob, Shery | 01/22/13 | Analyze [redacted] comparative financial statements using financial statements from [redacted] | 2.1 | $ 441 |
| Jones, Teag | 01/22/13 | Review and analyze [redacted] and implementation of [redacted] | 3.9 | $ 1,931 |
| Jones, Teag | 01/22/13 | Review and analyze [redacted] for ResCap (if applicable) and [redacted] and implementation of [redacted] | 3.8 | $ 1,881 |
| Jones, Teag | 01/22/13 | Review and analyze [redacted] for ResCap (if applicable) and ResCap's [redacted] | 3.2 | $ 1,584 |
| Jones, Thomas | 01/22/13 | Amend summary of relevant [redacted] by topic. | 1.9 | $ 1,625 |
| Jones, Thomas | 01/22/13 | Amend summary of ResCap [redacted] | 2.3 | $ 1,967 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jones, Thomas | 01/22/13 | Draft footnotes within summary of ResCap | 2.5 | $ 2,138 |
| Jones, Thomas | 01/22/13 | Draft summary of relevant ___ as disclosed by ResCap | 1.8 | $ 1,539 |
| Karki, Vera | 01/22/13 | Prepare charts on the ___ for presentation to ___ examiner | 2.0 | $ 420 |
| King, David | 01/22/13 | Read documents regarding ___ and ___ reaction | 0.8 | $ 684 |
| King, David | 01/22/13 | Review draft ___ analysis of ___ | 2.3 | $ 1,967 |
| King, David | 01/22/13 | Analyze analysis of ___ | 1.0 | $ 855 |
| King, David | 01/22/13 | Review draft template for presentation of ___ opinions. | 0.6 | $ 513 |
| King, David | 01/22/13 | Review management reports on ___ | 2.5 | $ 2,138 |
| King, David | 01/22/13 | Review analysis of ___ and possible ___ adjustment to ___ analysis. | 3.6 | $ 3,078 |
| Knoll, Melissa | 01/22/13 | Provide direction regarding ___ summary, work status and priorities. | 0.5 | $ 448 |
| Knoll, Melissa | 01/22/13 | Review and advise on ___ summary. | 0.2 | $ 179 |
| Korycki, Mary | 01/22/13 | Perform search in Relativity for ___ and download documents | 0.3 | $ 278 |
| Korycki, Mary | 01/22/13 | Perform search in Relativity for ___ and download documents. | 1.0 | $ 695 |
| Lacaivre, Bert | 01/22/13 | Review ___ analysis summary for years ___ | 1.7 | $ 1,522 |
| Lacaivre, Bert | 01/22/13 | Review and comment on ___ analysis summary for years ___ | 2.4 | $ 2,148 |
| Lacaivre, Bert | 01/22/13 | Review document request schedule for accuracy. | 0.2 | $ 179 |
| Markin, Eric | 01/22/13 | Review and analyze ___ | 1.3 | $ 813 |
| Martin, Timothy | 01/22/13 | Analyze ___ Debtor ___ | 1.4 | $ 1,197 |
| Martin, Timothy | 01/22/13 | Analyze ___ Debtor ___ | 1.8 | $ 1,539 |
| Martin, Timothy | 01/22/13 | Analyze documents related to ___ | 2.8 | $ 2,394 |
| Martin, Timothy | 01/22/13 | Analyze documents related to ___ | 1.7 | $ 1,454 |
| McColgan, Kevin | 01/22/13 | Analyze ___ presentations for ___ issues. | 1.6 | $ 1,368 |
| McColgan, Kevin | 01/22/13 | Analyze ___ presentations for ___ | 1.4 | $ 1,197 |
| McColgan, Kevin | 01/22/13 | Analyze ResCap ___ from ___ | 1.9 | $ 1,625 |
| McColgan, Kevin | 01/22/13 | Review ___ | 0.8 | $ 684 |
| Morgan, Sara | 01/22/13 | Draft summary on ___ business description and ___ | 2.1 | $ 2,040 |
| Morgan, Sara | 01/22/13 | Draft summary on ___ business description and ___ | 2.5 | $ 1,238 |
| Morgan, Sara | 01/22/13 | Draft summary on ___ business description and ___ | 2.4 | $ 1,188 |
| Morgan, Sara | 01/22/13 | Draft summary on ___ business description and ___ | 2.2 | $ 1,089 |
| Merced, Justin | 01/22/13 | Perform Relativity search and review documents that relate to ___ | 1.9 | $ 599 |
| Merced, Justin | 01/22/13 | Review documents relating to ___ and ___ that to the ___ and ___ | 0.8 | $ 252 |

---

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 01/22/13 | Summarize ___ from ___ resulting from new Relativity searches of the ___ for analysis. | 3.4 | $ 1,071 |
| Ortega, Adam | 01/22/13 | Analyze and review ___ analysis. | 1.8 | $ 1,359 |
| Ortega, Adam | 01/22/13 | Analyze and review ___ presentations relating to ___ | 2.4 | $ 1,812 |
| Ortega, Adam | 01/22/13 | Read documents regarding ___ | 1.7 | $ 1,284 |
| Ortega, Adam | 01/22/13 | Analyze and review ___ | 1.8 | $ 1,359 |
| Ortega, Adam | 01/22/13 | Read documents regarding ___ | 2.6 | $ 1,963 |
| Ortega, Adam | 01/22/13 | Analyze ResCap ___ | 1.2 | $ 906 |
| Ozgorukara, Omer | 01/22/13 | Prepare for the call with J. Weinberg and L. Markin (MFC) to discuss ___ process charts and ___ related issues. | 0.7 | $ 524 |
| Ozgorukara, Omer | 01/22/13 | Prepare memo on analysis of changes to ___ process | 2.6 | $ 1,703 |
| Ozgorukara, Omer | 01/22/13 | Review audited financial statements of ___ for FY ___ and FY ___ to identify and break out ___ | 1.8 | $ 1,179 |
| Ozgorukara, Omer | 01/22/13 | Review ___ and ___ presentation prepared by ___ relating to ___ of ___ to the ___ | 2.1 | $ 1,376 |
| Ozgorukara, Omer | 01/22/13 | Review ___ Meeting presentation on ___ so analyze ___ | 0.9 | $ 721 |
| Ozgorukara, Omer | 01/22/13 | Review ___ presentation to ___ of ResCap in ___ to analyze changes to ___ process prior to ResCap filing bankruptcy; summarize the findings. | 1.5 | $ 983 |
| Ozgorukara, Omer | 01/22/13 | Review ___ process charts on ___ related issues. | 0.7 | $ 459 |
| Parkins, Zachary | 01/22/13 | Analyze ___ summary. | 3.7 | $ 2,202 |
| Parkins, Zachary | 01/22/13 | Analyze ResCap's ___ | 3.6 | $ 2,142 |
| Parkins, Zachary | 01/22/13 | Update ResCap ___ summary implementation draft. | 3.3 | $ 1,964 |
| Ruegg, Daniel | 01/22/13 | Review ___ depositions for information regarding ___ | 2.9 | $ 1,436 |
| Ruegg, Daniel | 01/22/13 | Review ___ depositions for information regarding ___ | 2.4 | $ 1,188 |
| Ruegg, Daniel | 01/22/13 | Review ___ for ___ regarding ___ | 2.9 | $ 1,436 |
| Rychalsky, David | 01/22/13 | Prepare analysis matrix of ResCap's ___ for ___ | 3.1 | $ 2,031 |
| Rychalsky, David | 01/22/13 | Prepare summary of ResCap's ___ with additional ___ and ___ | 1.9 | $ 1,179 |
| Rychalsky, David | 01/22/13 | Review ___ matrix analysis with additional ___ | 1.2 | $ 786 |
| Rychalsky, David | 01/22/13 | Review production of ___ and ___ documents for materials related to ___ | 1.4 | $ 917 |
| Rychalsky, David | 01/22/13 | Review summary of ___ to compare ResCap ___ to those of its primary competitors. | 1.9 | $ 1,245 |
| Saitta, Joseph | 01/22/13 | Search ___ materials for mention of ___ | 2.9 | $ 675 |
| Saitta, Joseph | 01/22/13 | Search for ___ | 1.3 | $ 462 |

---

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 01/22/13 | Update ___ changes workbook based on ___ | 1.6 | $ 568 |
| Saitta, Joseph | 01/22/13 | Update ___ analysis within ___ | 2.9 | $ 1,030 |
| Saitta, Joseph | 01/22/13 | Update ___ within ___ second ___ presentation. | 2.8 | $ 994 |
| Saitta, Joseph | 01/22/13 | Update ___ analysis within ___ presentation. | 0.6 | $ 213 |
| Sartori, Elisa | 01/22/13 | Analyze long term ___ implications of ___ | 2.1 | $ 1,586 |
| Sartori, Elisa | 01/22/13 | Review various document productions for information needed. | 0.3 | $ 227 |
| Sartori, Elisa | 01/22/13 | Analyze ___ analysis dated ___ in connection with ___ | 2.9 | $ 2,190 |
| Sartori, Elisa | 01/22/13 | Summarize ___ analysis dated ___ for B. Betheil and R. Leder (both of Chadbourne). | 0.6 | $ 453 |
| Seabury, Susan | 01/22/13 | Begin research of ___ and ___ issues. | 1.8 | $ 1,539 |
| Seabury, Susan | 01/22/13 | Review, revise and update ___ module. | 1.6 | $ 1,368 |
| Steele, Matthew | 01/22/13 | Review ResCap ___ calculations. | 1.9 | $ 1,625 |
| Strong, Takara | 01/22/13 | Analyze documents pertaining to ___ materials. | 2.1 | $ 441 |
| Strong, Takara | 01/22/13 | Format index for documents relating to ___ and ___ reports. | 3.1 | $ 651 |
| Strong, Takara | 01/22/13 | Prepare index for documents relating to ___ for distribution to document review teams. | 0.3 | $ 63 |
| Strong, Takara | 01/22/13 | Review documents relating to ___ materials ___ and ___ for distribution to teams ___ | 3.9 | $ 819 |
| Tan, Ching Wei | 01/22/13 | Analyze and update ___ information request. | 1.3 | $ 1,737 |
| Tan, Ching Wei | 01/22/13 | Analyze documents in relation to ___ | 0.7 | $ 529 |
| Tan, Ching Wei | 01/22/13 | Analyze ___ documents, including call with J. Migdal (Chadbourne). | 1.9 | $ 302 |
| Tan, Ching Wei | 01/22/13 | Analyze information for ___ analysis. | 1.3 | $ 982 |
| Tan, Ching Wei | 01/22/13 | Analyze ResCap financial ___ | 2.2 | $ 1,661 |
| Tan, Ching Wei | 01/22/13 | Analyze ___ in relation to ___ | 1.3 | $ 982 |
| Tulsano, Ralph | 01/22/13 | Review analytics pertaining to ___ and relate ___ | 2.5 | $ 2,238 |
| Tulsano, Ralph | 01/22/13 | Review ___ presentation to Examiner in advance of pending meeting | 1.8 | $ 1,611 |
| Vanderkamp, Anne | 01/22/13 | Prepare draft of ___ | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 01/22/13 | Review and analyze ___ meeting summaries relating to ___ | 2.5 | $ 1,337 |
| Vanderkamp, Anne | 01/22/13 | Review and analyze ___ timeline ___ | 2.9 | $ 2,190 |
| Vidal, Adriana | 01/22/13 | Correspond with M. Knoll (MFC) regarding status update with respect to ___ and additional tasks to be completed including but not limited to plan ___ analysis, and ___ | 0.4 | $ 302 |
| Vidal, Adriana | 01/22/13 | Review additional docket entries related to the Debtors' ___ and ___ | 2.4 | $ 1,812 |

---

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vidal, Adriana | 01/22/13 | Review draft exhibit with respect to the Debtors' ___ analysis. | 1.4 | $ 1,057 |
| Vidal, Adriana | 01/22/13 | Update and review proposed exhibits outline regarding the Debtors' ___ | 0.2 | $ 151 |
| Voronovitskaia, Alla | 01/22/13 | Analyze documents responsive to term requested by a ___ team. | 1.8 | $ 378 |
| Voronovitskaia, Alla | 01/22/13 | Analyze documents responsive to term ___ requested by a ___ team | 3.9 | $ 819 |
| Voronovitskaia, Alla | 01/22/13 | Analyze documents responsive to term requested by ___ team. | 2.6 | $ 546 |
| Voronovitskaia, Alla | 01/22/13 | Index documents relating to ___ | 0.7 | $ 147 |
| Voronovitskaia, Alla | 01/22/13 | Search Relativity for documents responsive to a term requested by a ___ team | 0.4 | $ 84 |
| Voronovitskaia, Alla | 01/22/13 | Search Relativity for documents responsive to a term requested by ___ team. | 0.4 | $ 84 |
| Wei, Benjamin | 01/22/13 | Analyze ___ and ___ presented in the ResCap ___ package. | 2.5 | $ 2,138 |
| Wei, Benjamin | 01/22/13 | Perform ___ on inputs used in draft ___ | 3.0 | $ 2,565 |
| Wei, Benjamin | 01/22/13 | Prepare draft ___ model ___ | 2.0 | $ 1,710 |
| Wei, Benjamin | 01/22/13 | Summarize changes to analysis of ___ performed by ___ | 2.0 | $ 1,710 |
| Wei, Benjamin | 01/22/13 | Summarize potential changes to analysis of ___ performed ___ | 2.8 | $ 2,138 |
| Weinberg, Jonathan | 01/22/13 | Prepare chart of key components of ___ for the period ___ to ___ | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 01/22/13 | Reconcile ___ data related to ___ and ___ and update chart accordingly. | 1.1 | $ 765 |
| Weinberg, Jonathan | 01/22/13 | Review and analyze ___ historical ___ and ___ option ___ policies. | 1.6 | $ 1,112 |
| Weinberg, Jonathan | 01/22/13 | Review and analyze ___ produced by Debtors. | 0.9 | $ 626 |
| Weinberg, Jonathan | 01/22/13 | Review and analyze ResCap ___ data and compare to previous analysis and reconcile information to ResCap ___ | 2.1 | $ 1,529 |
| Weinberg, Jonathan | 01/22/13 | Review and analyze ___ and ___ anniversary information to include items related to ___ | 1.4 | $ 973 |
| Weinberg, Jonathan | 01/22/13 | Review information produced relating to ___ including documentation of the ___ and related ___ | 1.7 | $ 1,182 |
| Williams, Jack | 01/22/13 | Analyze documentation to identify language specific to ___ | 0.7 | $ 487 |
| Williams, Jack | 01/22/13 | Analyze financial documents and ___ to ___ | 2.1 | $ 1,880 |
| Williams, Jack | 01/22/13 | Analyze financial documents with regards to ___ | 1.1 | $ 985 |
| Williams, Jack | 01/22/13 | Analyze financial documents with regards to ___ during ___ period for correct regarding ___ issues in ___ | 2.1 | $ 1,909 |

## Page 93 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al. 
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Williams, Jack | 01/22/13 | Analyze financial documents with regards to [redacted] and [redacted] during [redacted] | 2.8 | $ 2,506 |
| Williams, Jack | 01/22/13 | Analyze financial documents with regards to [redacted] in ResCap, etc. and [redacted] | 2.4 | $ 2,148 |
| Williams, Jack | 01/22/13 | Analyze relevant documents with regards to ResCap and [redacted] issues. | 2.7 | $ 2,417 |
| Winford, Kristin | 01/22/13 | Prepare for [redacted] all hands meeting. | 0.9 | $ 806 |
| Winford, Kristin | 01/22/13 | Review [redacted] standards. | 1.9 | $ 1,701 |
| Yamauchi, Ryan | 01/22/13 | Review [redacted] Matrix. | 0.9 | $ 563 |
| Yamauchi, Ryan | 01/22/13 | Review [redacted] chart for any [redacted] during the [redacted] of the [redacted] | 0.5 | $ 313 |
| Yamauchi, Ryan | 01/22/13 | Review [redacted] chart for any [redacted] during the [redacted] of the [redacted] | 0.6 | $ 375 |
| Yamauchi, Ryan | 01/22/13 | Review relevant [redacted] for discussion of [redacted] related to [redacted] | 0.7 | $ 438 |
| Yamauchi, Ryan | 01/22/13 | Review relevant [redacted] for discussion of [redacted] and [redacted] related to [redacted] | 0.8 | $ 500 |
| Yamauchi, Ryan | 01/23/13 | [redacted] matrix for [redacted] | 0.5 | $ 313 |
| Yamauchi, Ryan | 01/23/13 | Update and revise [redacted] | 2.2 | $ 1,375 |
| Yamauchi, Ryan | 01/23/13 | Update and revise [redacted] | 2.4 | $ 1,500 |
| Zembillas, Michael | 01/23/13 | Analyze detail of [redacted] as included in [redacted] production. | 0.3 | $ 209 |
| Zembillas, Michael | 01/23/13 | Analyze impact of [redacted] pre and post [redacted] on ResCap. | 0.9 | $ 626 |
| Zembillas, Michael | 01/23/13 | Analyze impact that a ResCap [redacted] would have on its [redacted] and [redacted] intent to [redacted] | 0.8 | $ 556 |
| Zembillas, Michael | 01/23/13 | Analyze ResCap [redacted] for [redacted] for purposes of analyzing [redacted] of ResCap's [redacted] | 2.7 | $ 1,877 |
| Zembillas, Michael | 01/23/13 | Analyze ResCap [redacted] for purposes of analyzing [redacted] of ResCap's [redacted] | 1.3 | $ 904 |
| Zembillas, Michael | 01/23/13 | Review [redacted] production, specifically documents received from [redacted] | 0.9 | $ 626 |
| Atkinson, Ed | 01/23/13 | Review analyses related to [redacted] on behalf of [redacted] | 2.9 | $ 2,596 |
| Blake, Eric | 01/23/13 | Review [redacted] materials. | 2.2 | $ 1,375 |
| Boyer, Michael | 01/23/13 | Review [redacted] presentation to the Examiner. | 1.3 | $ 722 |
| Boyer, Michael | 01/23/13 | Review ResCap [redacted] in relation to [redacted] of [redacted] | 1.6 | $ 888 |
| Boyer, Michael | 01/23/13 | Update [redacted] matrix with ResCap [redacted] | 0.4 | $ 222 |
| Boyer, Michael | 01/23/13 | [redacted] meeting minute summaries. | 1.4 | $ 777 |

## Page 94 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Boyer, Michael | 01/23/13 | Update [redacted] matrix. | 0.9 | $ 500 |
| Crisman, Daniel | 01/23/13 | Analyze guideline company [redacted] and multiples within [redacted] | 3.7 | $ 1,314 |
| Crisman, Daniel | 01/23/13 | Edit and format analysis of [redacted] guideline company [redacted] and multiples. | 0.7 | $ 249 |
| Crisman, Daniel | 01/23/13 | Analyze [redacted] within set of guideline companies. | 2.9 | $ 1,030 |
| Croley, Brandon | 01/23/13 | Analyze and identify documents relating to [redacted] and [redacted] for ResCap [redacted] per request of [redacted] team. | 3.4 | $ 1,683 |
| Croley, Brandon | 01/23/13 | Analyze documents pertaining to [redacted] for ResCap [redacted] per request of [redacted] team. | 2.9 | $ 1,436 |
| Croley, Brandon | 01/23/13 | Review documents relating to [redacted] issued re-[redacted] per [redacted] | 1.6 | $ 792 |
| Croley, Brandon | 01/23/13 | Analyze [redacted] documents identified by MFC team for multiple workstream teams. | 2.2 | $ 1,089 |
| Duncan, Oneika | 01/23/13 | Extract documents from Relativity as requested by the [redacted] team. | 2.9 | $ 609 |
| Duncan, Oneika | 01/23/13 | Perform document extractions from Relativity for new productions and update indexes accordingly. | 1.5 | $ 315 |
| Duncan, Oneika | 01/23/13 | Perform search in Relativity for documents related to Debtor's post-petition [redacted] | 3.8 | $ 798 |
| Eidson, Bert | 01/23/13 | Review summaries of ResCap's [redacted] process of the [redacted] of [redacted] and [redacted] | 3.9 | $ 2,438 |
| Feltman, James | 01/23/13 | Review documents and other materials in preparation for UCC meeting. | 3.9 | $ 1,611 |
| Fish, Rachel | 01/23/13 | Populate [redacted] matrix for [redacted] with [redacted] | 1.5 | $ 893 |
| Fish, Rachel | 01/23/13 | Populate [redacted] matrix for [redacted] of [redacted] and [redacted] | 1.4 | $ 833 |
| Fish, Rachel | 01/23/13 | Populate [redacted] matrix for [redacted] of [redacted] to [redacted] | 1.4 | $ 833 |
| Fish, Rachel | 01/23/13 | Review corporate [redacted] to date and going forward. | 3.5 | $ 2,083 |
| George, Shante | 01/23/13 | Analyze documents in new production received for [redacted] and other [redacted] in order to provide relevant documents to the [redacted] work stream. | 3.2 | $ 2,224 |
| George, Shante | 01/23/13 | Analyze documents using search terms provided by the [redacted] work stream in order to identify relevant documents in new productions received. | 1.9 | $ 1,321 |
| George, Shante | 01/23/13 | Summarize documents identified relating to the [redacted] as requested by the [redacted] | 1.7 | $ 1,182 |
| Han, Elijah | 01/23/13 | Review and analyze [redacted] from [redacted] regarding [redacted] relationship with [redacted] | 0.9 | $ 284 |

## Page 95 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Han, Elijah | 01/23/13 | Review and analyze [redacted] from [redacted] regarding ResCap [redacted] | 0.8 | $ 252 |
| Han, Elijah | 01/23/13 | Review and analyze [redacted] from [redacted] regarding ResCap [redacted] | 1.1 | $ 347 |
| Han, Elijah | 01/23/13 | Review and analyze [redacted] relationship with [redacted] from [redacted] regarding [redacted] | 1.1 | $ 347 |
| Han, Elijah | 01/23/13 | Review and analyze [redacted] from [redacted] regarding [redacted] | 0.4 | $ 126 |
| Han, Elijah | 01/23/13 | Review and analyze ResCap [redacted] from [redacted] regarding ResCap [redacted] | 0.9 | $ 284 |
| Hughes, Ruth | 01/23/13 | Review [redacted] presentation. | 1.3 | $ 904 |
| Hughes, Ruth | 01/23/13 | Review materials for [redacted] analysis meeting. | 2.1 | $ 1,460 |
| Hughes, Ruth | 01/23/13 | Review [redacted] module for [redacted] | 1.7 | $ 1,182 |
| Jacob, Shery | 01/23/13 | Analyze and update [redacted] comparative financial statements for the periods of [redacted] through [redacted] | 2.2 | $ 462 |
| Jacob, Shery | 01/23/13 | Analyze and update [redacted] comparative financial statements for the periods of [redacted] through [redacted] | 2.9 | $ 609 |
| Jacob, Shery | 01/23/13 | Analyze data from ResCap documents for [redacted] analysis. | 1.1 | $ 231 |
| Jacob, Shery | 01/23/13 | Analyze [redacted] comparative financial statements for completion and accuracy. | 1.3 | $ 273 |
| Jacob, Shery | 01/23/13 | Analyze [redacted] prove year financial statements for comparative analysis. | 1.6 | $ 336 |
| Jacob, Shery | 01/23/13 | Review ResCap [redacted] for accuracy. | 0.3 | $ 63 |
| Jones, Thomas | 01/23/13 | Analyze conditions for [redacted] and financial impacts [redacted] | 1.7 | $ 1,454 |
| Jones, Thomas | 01/23/13 | Analyze [redacted] of [redacted] for certain [redacted] | 1.8 | $ 1,539 |
| Jones, Thomas | 01/23/13 | Analyze [redacted] of [redacted] guidance as per [redacted] | 1.6 | $ 1,368 |
| Jones, Thomas | 01/23/13 | Analyze [redacted] of [redacted] guidance as per [redacted] and [redacted] | 2.2 | $ 1,881 |
| Jones, Thomas | 01/23/13 | Finalize summary of ResCap [redacted] | 1.3 | $ 1,112 |
| King, David | 01/23/13 | Review [redacted] for [redacted] dated [redacted] | 1.2 | $ 1,026 |
| King, David | 01/23/13 | Review [redacted] on 3-year [redacted] dated [redacted] | 1.1 | $ 941 |
| King, David | 01/23/13 | Review [redacted] model of [redacted] and [redacted] | 1.7 | $ 1,454 |
| King, David | 01/23/13 | Review [redacted] of [redacted] for [redacted] analysis | 0.4 | $ 342 |
| King, David | 01/23/13 | Review MFC analysis of [redacted] | 1.8 | $ 1,539 |
| Kreitl, Melissa | 01/23/13 | Consider [redacted] theories. | 1.2 | $ 1,026 |
| Lacativo, Bert | 01/23/13 | Prepare for [redacted] team meeting to consolidate [redacted] and [redacted] analyses including review of updated [redacted] and [redacted] analyses for [redacted] | 3.4 | $ 3,043 |
| Lacativo, Bert | 01/23/13 | Review and analyze [redacted] regarding [redacted] | 0.5 | $ 448 |
| Lacativo, Bert | 01/23/13 | Review and analyze [redacted] production documents | 0.6 | $ 537 |

## Page 96 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Lacativo, Bert | 01/23/13 | Review and analyze [redacted] presentation to the Examiner. | 1.2 | $ 1,074 |
| Lacativo, Bert | 01/23/13 | Review [redacted] production documents received [redacted] to identify relevant [redacted] and information. | 0.8 | $ 716 |
| Lacativo, Bert | 01/23/13 | Review [redacted] related production documents received on [redacted] to identify relevant [redacted] information regarding ResCap [redacted] | 0.4 | $ 358 |
| Lacativo, Bert | 01/23/13 | Review [redacted] production documents received on [redacted] to identify relevant [redacted] related information. | 0.4 | $ 358 |
| Lorch, Mark | 01/23/13 | Research academic support for [redacted] | 3.1 | $ 2,155 |
| Martin, Eric | 01/23/13 | Review and analyze [redacted] for information on [redacted] as [redacted] | 1.9 | $ 625 |
| Martin, Timothy | 01/23/13 | Analyze [redacted] modules. | 2.4 | $ 2,052 |
| Martin, Timothy | 01/23/13 | Analyze [redacted] | 1.9 | $ 1,625 |
| Martin, Timothy | 01/23/13 | Analyze [redacted] | 1.2 | $ 1,026 |
| Martin, Timothy | 01/23/13 | Analyze [redacted] | 2.6 | $ 2,223 |
| Martin, Timothy | 01/23/13 | Analyze exhibits to [redacted] depositions for [redacted] process. | 1.9 | $ 1,625 |
| McColgan, Kevin | 01/23/13 | Analyze [redacted] presentations for [redacted] issues. | 1.9 | $ 1,625 |
| McColgan, Kevin | 01/23/13 | Review [redacted] | 1.1 | $ 941 |
| McColgan, Kevin | 01/23/13 | Review [redacted] | 0.6 | $ 513 |
| McColgan, Kevin | 01/23/13 | Review [redacted] | 1.2 | $ 1,026 |
| McColgan, Kevin | 01/23/13 | Review disclosures on [redacted] and [redacted] | 1.4 | $ 1,197 |
| McColgan, Kevin | 01/23/13 | Review disclosures on [redacted] in Forms 10-Q. | 0.9 | $ 770 |
| Meegan, Sara | 01/23/13 | Analyze outstanding of [redacted] from [redacted] through [redacted] | 2.3 | $ 1,139 |
| Meegan, Sara | 01/23/13 | Analyze [redacted] | 1.1 | $ 545 |
| Meegan, Sara | 01/23/13 | Analyze [redacted] as of [redacted] | 1.8 | $ 891 |
| Meegan, Sara | 01/23/13 | Analyze [redacted] | 2.3 | $ 1,139 |
| Meegan, Sara | 01/23/13 | Analyze [redacted] | 1.4 | $ 693 |
| Merced, Justin | 01/23/13 | Perform Relativity search and review documents that relate to [redacted] | 0.8 | $ 252 |
| Ortega, Adam | 01/23/13 | Analyze [redacted] company [redacted] marks of [redacted] | 1.8 | $ 906 |
| Ortega, Adam | 01/23/13 | Analyze [redacted] company [redacted] marks of [redacted] liabilities. | 1.8 | $ 1,359 |
| Ortega, Adam | 01/23/13 | Analyze [redacted] | 1.3 | $ 982 |
| Ortega, Adam | 01/23/13 | Analyze ResCap historical [redacted] versus [redacted] | 2.1 | $ 1,586 |
| Ortega, Adam | 01/23/13 | Analyze ResCap historical financial statements of [redacted] | 1.8 | $ 1,359 |
| Oyarzabal, Oixer | 01/23/13 | Analyze documents identified based on search terms related to [redacted] analysis | 2.4 | $ 1,572 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgorukara, Omer | 01/23/13 | Conduct searches using a combination of various search terms to identify documents relating to [redacted] analysis. | 2.8 | $ 1,834 |
| Ozgorukara, Omer | 01/23/13 | Conduct searches using a combination of various search terms to identify documents relating to [redacted] prepared by Debtor's [redacted] | 2.1 | $ 1,376 |
| Ozgorukara, Omer | 01/23/13 | Research [redacted] between [redacted] and [redacted] between [redacted] through [redacted] | 1.3 | $ 852 |
| Ozgorukara, Omer | 01/23/13 | Review [redacted] analysis report prepared by [redacted] to analyze [redacted] and [redacted] | 1.8 | $ 1,179 |
| Ozgorukara, Omer | 01/23/13 | Review outline of [redacted] memo prepared by Chadbourne. | 0.7 | $ 459 |
| Perkins, Zachary | 01/23/13 | Update ResCap [redacted] summary [redacted] draft. | 1.6 | $ 952 |
| Reinke, Allison | 01/23/13 | Review and analyze Chadbourne's write-up on [redacted] | 2.8 | $ 1,750 |
| Reinke, Allison | 01/23/13 | [redacted] timeline with data included in Chadbourne's write-up. | 3.0 | $ 1,875 |
| Ruegg, Daniel | 01/23/13 | Perform Relativity document searches utilizing a variety of key terms and search criteria for ResCap [redacted] and [redacted] about [redacted] related to [redacted] | 2.1 | $ 1,040 |
| Ruegg, Daniel | 01/23/13 | Perform Relativity document searches utilizing a variety of key terms and search criteria for ResCap [redacted] regarding [redacted] | 1.8 | $ 891 |
| Ruegg, Daniel | 01/23/13 | Prepare documents index outlining source documents used in analysis. | 0.9 | $ 446 |
| Ruegg, Daniel | 01/23/13 | Prepare timeline summary of findings regarding [redacted] discussions [redacted] ResCap. | 3.2 | $ 1,584 |
| Rychalsky, David | 01/23/13 | Analyze [redacted] presentation to the Examiner. | 0.7 | $ 459 |
| Rychalsky, David | 01/23/13 | Prepare for [redacted] discussion agendas for [redacted] through [redacted] in preparation of the meeting on ResCap [redacted] analysis. | 0.9 | $ 590 |
| Rychalsky, David | 01/23/13 | Prepare the summary of [redacted] execution for the [redacted] three [redacted] | 3.1 | $ 2,031 |
| Rychalsky, David | 01/23/13 | Review production of [redacted] memos and [redacted] requests prior to [redacted] | 2.1 | $ 1,376 |
| Rychalsky, David | 01/23/13 | Review [redacted] analysis based on production of [redacted] related documents. | 0.9 | $ 590 |
| Rychalsky, David | 01/23/13 | Update [redacted] analysis matrix with additional information from the ResCap [redacted] and materials. | 0.9 | $ 590 |
| Saitta, Joseph | 01/23/13 | Prepare [redacted] and bar graph into report format. | 1.1 | $ 391 |
| Saitta, Joseph | 01/23/13 | Prepare [redacted] annual detail [redacted] bar graph. | 1.7 | $ 604 |
| Saitta, Joseph | 01/23/13 | Prepare [redacted] Annual detail [redacted] graph. | 2.7 | $ 959 |
| Saitta, Joseph | 01/23/13 | Update [redacted] changes 10-K [redacted] based on [redacted] | 1.7 | $ 604 |
| Saitta, Joseph | 01/23/13 | Update [redacted] Annual detail [redacted] graph based on [redacted] | 1.8 | $ 639 |
| Saitta, Joseph | 01/23/13 | Update [redacted] analysis within [redacted] presentation. | 0.9 | $ 320 |
| Saitta, Joseph | 01/23/13 | Update [redacted] analysis within [redacted] presentation. | 0.9 | $ 320 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 01/23/13 | Update [redacted] analysis within [redacted] presentation. | 0.9 | $ 320 |
| Sartori, Elisa | 01/23/13 | Analyze [redacted] including in order to determine [redacted] which may be excluded from [redacted] upon [redacted] | 2.3 | $ 1,737 |
| Sartori, Elisa | 01/23/13 | Analyze various document productions for information needed. | 0.3 | $ 227 |
| Szabory, Susan | 01/23/13 | Research [redacted] regarding [redacted] decisions including [redacted] | 3.1 | $ 2,651 |
| Seabury, Susan | 01/23/13 | Research documents from [redacted] presentation. | 1.8 | $ 1,539 |
| Seabury, Susan | 01/23/13 | Perform [redacted] code [redacted] | 0.7 | $ 599 |
| Seabury, Susan | 01/23/13 | Perform [redacted] sample [redacted] analysis for ResCap. | 0.7 | $ 599 |
| Steele, Matthew | 01/23/13 | Analyze presentations [redacted] and [redacted] materials to create [redacted] a schedule for distribution to workstream members. | 2.2 | $ 1,881 |
| Strong, Takara | 01/23/13 | Download documents for S. Seabury (MFC). | 1.3 | $ 273 |
| Strong, Takara | 01/23/13 | [redacted] with [redacted] | 0.1 | $ 63 |
| Strong, Takara | 01/23/13 | Prepare index for documents relating to [redacted] activities, forecasts and [redacted] | 0.1 | $ 21 |
| Strong, Takara | 01/23/13 | Review and index documents pertaining to the [redacted] and received. | 3.5 | $ 735 |
| Strong, Takara | 01/23/13 | [redacted] between ResCap and [redacted] download relevant documents, alert team of illegible documents and compile schedule of documents for distribution. | 0.7 | $ 147 |
| Strong, Takara | 01/23/13 | Update index of documents relating to [redacted] materials, and financial [redacted] | 1.7 | $ 357 |
| Tan, Ching Wei | 01/23/13 | Analyze [redacted] meeting materials in [redacted] | 2.1 | $ 1,586 |
| Tan, Ching Wei | 01/23/13 | Analyze observable [redacted] data in [redacted] | 1.7 | $ 1,284 |
| Tan, Ching Wei | 01/23/13 | Analyze ResCap [redacted] | 2.4 | $ 1,812 |
| Tan, Ching Wei | 01/23/13 | Analyze [redacted] and [redacted] in [redacted] | 3.8 | $ 2,869 |
| Tan, Ching Wei | 01/23/13 | Prepare [redacted] report relating to [redacted] deposition | 3.1 | $ 2,341 |
| Troia, Donna | 01/23/13 | Prepare [redacted] exhibit. | 1.3 | $ 1,026 |
| Troia, Donna | 01/23/13 | Review and comment on draft ResCap [redacted] process charts to inclusion in [redacted] narrative. | 2.6 | $ 2,223 |
| Tubano, Ralph | 01/23/13 | Analyze ResCap [redacted] and [redacted] through [redacted] relating to [redacted] including review of ResCap [redacted] presentations. | 2.6 | $ 2,327 |
| Vanderkamp, Anne | 01/23/13 | Analyze correspondence regarding [redacted] to [redacted] and [redacted] reimbursement [redacted] | 1.2 | $ 906 |
| Vanderkamp, Anne | 01/23/13 | Analyze terms of [redacted] team [redacted] conference call. | 2.3 | $ 1,737 |
| Vanderkamp, Anne | 01/23/13 | Review materials in preparation for [redacted] team [redacted] conference call. | 1.7 | $ 1,284 |
| Vidal, Adriana | 01/23/13 | Provide staff with guidance in reviewing available [redacted] regarding potential [redacted] | 1.6 | $ 1,208 |
| Vidal, Adriana | 01/23/13 | [redacted] | 0.3 | $ 227 |
| Vidal, Adriana | 01/23/13 | Review and identify [redacted] in the Debtor's [redacted] will [redacted] | 0.4 | $ 302 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vidal, Adriana | 01/23/13 | Review and provide staff with commentary regarding exhibit detailing [redacted] analysis with respect to [redacted] by the Debtors [redacted] and [redacted] | 2.4 | $ 1,812 |
| Vidal, Adriana | 01/23/13 | Review and update [redacted] timeline. | 0.8 | $ 604 |
| Vidal, Adriana | 01/23/13 | Review [redacted] regarding the Debtor's [redacted] order to include draft narrative. | 2.4 | $ 1,812 |
| Voronovitskaia, Alla | 01/23/13 | Analyze documents responsive to terms [redacted] requested by a [redacted] team. | 3.3 | $ 693 |
| Voronovitskaia, Alla | 01/23/13 | Analyze documents responsive to terms [redacted] and [redacted] materials requested by [redacted] team. | 1.2 | $ 252 |
| Voronovitskaia, Alla | 01/23/13 | Search Relativity for documents responsive to a term [redacted] and [redacted] requested by [redacted] team. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 01/23/13 | Obtain documents relating to [redacted] requested by a [redacted] team. | 0.9 | $ 189 |
| Wei, Benjamin | 01/23/13 | Prepare [redacted] template to summarize key [redacted] assumptions for [redacted] | 1.8 | $ 1,539 |
| Wei, Benjamin | 01/23/13 | Prepare [redacted] template to summarize key [redacted] assumptions for [redacted] | 2.7 | $ 2,309 |
| Wei, Benjamin | 01/23/13 | Review [redacted] standards and [redacted] requirement levels. | 2.5 | $ 2,138 |
| Wei, Benjamin | 01/23/13 | Review draft report regarding [redacted] | 2.0 | $ 1,710 |
| Weinberg, Jonathan | 01/23/13 | Identify and analyze impact of [redacted] and [redacted] on [redacted] and ResCap through [redacted] | 2.4 | $ 1,668 |
| Weinberg, Jonathan | 01/23/13 | Review and analyze [redacted] related journal entries. | 1.1 | $ 765 |
| Weinberg, Jonathan | 01/23/13 | Review and analyze [redacted] mark to [redacted] summary reports produced by ResCap and reconcile information to data previously received. | 1.8 | $ 1,251 |
| Weinberg, Jonathan | 01/23/13 | Review [redacted] presentation dated [redacted] | 0.9 | $ 626 |
| Weinberg, Jonathan | 01/23/13 | Revise and update document request list for items related to [redacted] | 0.5 | $ 348 |
| Weinberg, Jonathan | 01/23/13 | Update review of [redacted] and update analysis. | 1.7 | $ 1,182 |
| Weinberg, Jonathan | 01/23/13 | Update review of [redacted] documentation to identify language specific to [redacted] | 0.7 | $ 487 |
| Williams, Jack | 01/23/13 | Analyze financial document regarding [redacted] | 2.4 | $ 2,448 |
| Winford, Kristin | 01/23/13 | Prepare for [redacted] workstream meeting. | 0.5 | $ 418 |
| Winford, Kristin | 01/23/13 | Review and edit draft [redacted] module | 0.7 | $ 627 |
| Winford, Kristin | 01/23/13 | Review correspondence regarding [redacted] | 0.3 | $ 269 |
| Winford, Kristin | 01/23/13 | Review documentation to prepare for [redacted] Examiner [redacted] | 0.8 | $ 716 |
| Yamauchi, Ryan | 01/23/13 | Update and revise [redacted] matrix for [redacted] | 2.6 | $ 1,625 |
| Yamauchi, Ryan | 01/23/13 | Update and revise [redacted] matrix for [redacted] | 2.3 | $ 1,438 |
| Yamauchi, Ryan | 01/23/13 | Update and revise [redacted] matrix for [redacted] | 2.5 | $ 1,563 |
| Zembillas, Michael | 01/23/13 | Analyze Debtor production received on [redacted] for documents specific to [redacted] | 0.6 | $ 417 |
| Zembillas, Michael | 01/23/13 | Analyze [redacted] of ResCap's [redacted] structure of [redacted] into [redacted] | 0.9 | $ 626 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Zembillas, Michael | 01/23/13 | Analyze search results obtained from MFC's [redacted] search, specifically those that relate to [redacted] in [redacted] | 1.7 | $ 1,182 |
| Zembillas, Michael | 01/23/13 | Analyze transactional documents produced as part of the [redacted] specifically [redacted] | 0.7 | $ 487 |
| Zembillas, Michael | 01/23/13 | Review and analyze [redacted] for [redacted] of [redacted] | 1.2 | $ 834 |
| Zembillas, Michael | 01/23/13 | Review production, specifically documents received from [redacted] on behalf [redacted] | 1.4 | $ 973 |
| Atkinson, James | 01/24/13 | Search analyses related to Debtor's [redacted] | 1.4 | $ 1,074 |
| Atkinson, James | 01/24/13 | Review documents related to [redacted] disposition [redacted] for [redacted] | 1.4 | $ 1,432 |
| Atkinson, James | 01/24/13 | Review summaries related to ResCap [redacted] for [redacted] | 1.4 | $ 1,253 |
| Blake, Eric | 01/24/13 | Analyze an [redacted] on schedule form. | 1.3 | $ 1,040 |
| Blake, Eric | 01/24/13 | Research [redacted] data on hold for [redacted] over [redacted] days. | 2.6 | $ 819 |
| Blake, Eric | 01/24/13 | Research [redacted] | 1.3 | $ 410 |
| Blake, Eric | 01/24/13 | Summarize [redacted] key events that [redacted] | 3.6 | $ 1,134 |
| Bourgeois, Jared | 01/24/13 | Review and edit draft exhibits for [redacted] | 0.8 | $ 524 |
| Bourgeois, Jared | 01/24/13 | Review document production related to the [redacted] | 1.9 | $ 1,245 |
| Bourgeois, Jared | 01/24/13 | Review preliminary [redacted] analysis of [redacted] and incorporate into [redacted] memo. | 1.2 | $ 786 |
| Boyer, Michael | 01/24/13 | Review [redacted] Committee [redacted] | 1.9 | $ 1,055 |
| Boyer, Michael | 01/24/13 | Review [redacted] in relation to [redacted] of [redacted] | 1.5 | $ 833 |
| Boyer, Michael | 01/24/13 | Review ResCap [redacted] in relation to [redacted] of [redacted] | 2.0 | $ 1,110 |
| Boyer, Michael | 01/24/13 | Update [redacted] matrix with ResCap [redacted] | 1.4 | $ 777 |
| Boyer, Michael | 01/24/13 | Update [redacted] meeting minute summaries. | 0.8 | $ 444 |
| Boyer, Michael | 01/24/13 | Update [redacted] matrix with ResCap [redacted] | 1.0 | $ 555 |
| Crisman, Daniel | 01/24/13 | Analyze [redacted] companies within set of guideline companies. | 2.4 | $ 852 |
| Crisman, Daniel | 01/24/13 | Edit analysis of [redacted] for [redacted] adjustments relating to [redacted] | 2.7 | $ 959 |
| Crisman, Daniel | 01/24/13 | Review [redacted] related documents outside of [redacted] provided document productions pertaining to [redacted] through [redacted] per [redacted] request of [redacted] team. | 2.6 | $ 923 |
| Corley, Brandon | 01/24/13 | Review [redacted] related documents outside of [redacted] provided document productions pertaining to [redacted] through [redacted] per [redacted] request of [redacted] team. | 3.2 | $ 1,584 |
| Duncan, Oneika | 01/24/13 | Conduct search in Relativity for documents related to requests received from the [redacted] team. | 3.6 | $ 756 |



### EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Duncan, Oneika | 01/24/13 | Prepare index and distribute document production from ▮▮ parties to all workstreams. | 2.1 | $ 441 |
| Duncan, Oneika | 01/24/13 | Prepare index and distribute document production from ▮▮ to all work streams. | 2.5 | $ 525 |
| Duncan, Oneika | 01/24/13 | Review documents found in Relativity related to ▮▮ for the Debtor's ▮▮ team. | 3.7 | $ 777 |
| Duncan, Oneika | 01/24/13 | Update master index summary with recently added productions. | 0.5 | $ 105 |
| Felman, James | 01/24/13 | Review ▮▮ module updates. | 0.6 | $ 537 |
| Fish, Rachel | 01/24/13 | Analyze and draft ▮▮ write-up for ▮▮ | 3.7 | $ 2,202 |
| Fish, Rachel | 01/24/13 | Analyze and draft ▮▮ related write-up for ▮▮ | 3.4 | $ 2,023 |
| Fish, Rachel | 01/24/13 | Analyze and draft ▮▮ related write-up for ▮▮ | 2.9 | $ 1,726 |
| George, Shante | 01/24/13 | Analyze documents identified in presentation to the Examiner in an effort to conduct searches for related documents to provide various work streams. | 1.6 | $ 1,112 |
| George, Shante | 01/24/13 | Analyze statements in new productions received in order to provide relevant documents to work streams. | 1.9 | $ 1,321 |
| George, Shante | 01/24/13 | Analyze documents relating to ▮▮ as requested by the Debtor's ▮▮ team. | 2.1 | $ 1,460 |
| George, Shante | 01/24/13 | Conduct cursory review of large ▮▮ production received to identify relevant search terms for the document management team. | 1.8 | $ 1,251 |
| George, Shante | 01/24/13 | Conduct search update for documents relating to ▮▮ analyses as requested by the ▮▮ | 1.4 | $ 973 |
| George, Shante | 01/24/13 | Update summary of document management statistics in an effort to provide information to the ▮▮ team prior to meeting with counsel. | 0.6 | $ 417 |
| Han, Elijah | 01/24/13 | Perform ▮▮ analysis regarding ResCap, ▮▮ and ▮▮ meetings in ▮▮ | 1.8 | $ 567 |
| Han, Elijah | 01/24/13 | Perform ▮▮ analysis regarding ResCap, ▮▮ meetings in ▮▮ | 2.3 | $ 725 |
| Hughes, Ruth | 01/24/13 | Review Debtor document production related to the ▮▮ | 3.1 | $ 2,155 |
| Hughes, Ruth | 01/24/13 | Review ▮▮ documents for ▮▮ | 1.9 | $ 1,321 |
| Jacob, Shery | 01/24/13 | Analyze and format changes to ▮▮ financial statements. | 1.5 | $ 315 |
| Jacob, Shery | 01/24/13 | Analyze and update ▮▮ comparative financial statements for the periods of ▮▮ through ▮▮ | 1.8 | $ 378 |
| Jacob, Shery | 01/24/13 | Analyze data in ▮▮ production received to identify ▮▮ statements ▮▮ through ▮▮ | 2.3 | $ 483 |
| Jacob, Shery | 01/24/13 | Analyze data in ▮▮ comparative financial statements ▮▮ through ▮▮ | 1.9 | $ 399 |
| Jacob, Shery | 01/24/13 | Analyze ▮▮ comparative financial statements ▮▮ through ▮▮ | 1.1 | $ 231 |
| Jacob, Shery | 01/24/13 | Analyze ResCap ▮▮ for accuracy. | 0.2 | $ 42 |
| Jones, Teng | 01/24/13 | Review and analyze ▮▮ reports for ▮▮ impacting the ▮▮ to ▮▮ through ▮▮ | 2.2 | $ 1,089 |
| Jones, Teng | 01/24/13 | Review and analyze ResCap financial filings for ▮▮ | 2.1 | $ 1,040 |

### EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jones, Thomas | 01/24/13 | Analyze ▮▮ and ▮▮ within ▮▮ | 0.9 | $ 770 |
| Jones, Thomas | 01/24/13 | Analyze ▮▮ for ▮▮ and ▮▮ within ▮▮ analysis. | 0.8 | $ 684 |
| Jones, Thomas | 01/24/13 | Analyze ▮▮ methodology used by ▮▮ | 1.3 | $ 1,112 |
| Jones, Thomas | 01/24/13 | Finalize summary of relevant ▮▮ by topic. | 1.3 | $ 1,112 |
| Jones, Thomas | 01/24/13 | Review ▮▮ relating to ▮▮ | 0.8 | $ 684 |
| Jones, Thomas | 01/24/13 | Review ▮▮ relating to ▮▮ | 0.9 | $ 770 |
| King, David | 01/24/13 | Analyze most recent ▮▮ draft hypothetical ▮▮ | 1.3 | $ 1,112 |
| Jones, Thomas | 01/24/13 | Research ▮▮ discussion of ResCap ▮▮ and ▮▮ | 1.3 | $ 941 |
| King, David | 01/24/13 | Review ▮▮ draft ▮▮ analysis. | 1.3 | $ 1,112 |
| King, David | 01/24/13 | Analyze ▮▮ draft ▮▮ analysis. | 0.9 | $ 770 |
| King, David | 01/24/13 | Analyze ▮▮ | 1.6 | $ 1,368 |
| Knoll, Melissa | 01/24/13 | Review MFC analysis of the ▮▮ for ▮▮ | 1.9 | $ 1,625 |
| Knoll, Melissa | 01/24/13 | Review MFC analysis of ▮▮ of ResCap. | 1.3 | $ 1,112 |
| Knoll, Melissa | 01/24/13 | Advise on ▮▮ and ▮▮ | 0.2 | $ 179 |
| Knoll, Melissa | 01/24/13 | Review analysis of ▮▮ and related write-ups. | 0.9 | $ 806 |
| Knoll, Melissa | 01/24/13 | Review graphs of ▮▮ components for ▮▮ through 2012 and draft email to counsel regarding same. | 0.4 | $ 358 |
| Knoll, Melissa | 01/24/13 | Review update on ▮▮ and ▮▮ document searches. | 0.1 | $ 90 |
| Lacativo, Bert | 01/24/13 | Review ▮▮ on summary format of ▮▮ | 0.1 | $ 90 |
| Lacativo, Bert | 01/24/13 | Review analysis of ▮▮ of ▮▮ analysis ▮▮ memorandums. | 0.2 | $ 179 |
| Lacativo, Bert | 01/24/13 | Review and analyze and comment on relevant ▮▮ analysis. | 0.8 | $ 716 |
| Lacativo, Bert | 01/24/13 | Review and analyze ▮▮ production documents received to identify ▮▮ and/or ▮▮ related information. | 0.4 | $ 358 |
| Lacativo, Bert | 01/24/13 | Review and analyze Debtors' production documents received to identify ▮▮ related information. | 0.4 | $ 358 |
| Lorch, Mark | 01/24/13 | Analyze ▮▮ comparable ▮▮ for ResCap. | 2.8 | $ 1,946 |
| Lorch, Mark | 01/24/13 | Analyze ▮▮ data. | 0.8 | $ 556 |
| Lorch, Mark | 01/24/13 | Review MFC analysis of ▮▮ | 1.9 | $ 1,321 |
| Lorch, Mark | 01/24/13 | Review ▮▮ for ▮▮ comparable companies ▮▮ and ▮▮ | 1.3 | $ 904 |
| Lorch, Mark | 01/24/13 | Review analyst reports for ▮▮ comparable companies around the ▮▮ | 2.6 | $ 1,807 |
| Martin, Timothy | 01/24/13 | Analyze ResCap historical ▮▮ | 1.2 | $ 1,026 |
| Martin, Timothy | 01/24/13 | Analyze documents related to ▮▮ engagements. | 0.9 | $ 770 |
| Martin, Timothy | 01/24/13 | Analyze summary of ▮▮ and execution for ▮▮ | 1.4 | $ 1,197 |
| McColgan, Kevin | 01/24/13 | Analyze summary of ▮▮ for insalusion in ▮▮ | 2.4 | $ 2,052 |
| McColgan, Kevin | 01/24/13 | Analyze ResCap ▮▮ 10-Q for ▮▮ evidence. | 2.1 | $ 1,796 |

### EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Morgan, Sara | 01/24/13 | Analyze ▮▮ by ▮▮ for ResCap from ▮▮ through ▮▮ | 3.5 | $ 1,733 |
| Morgan, Sara | 01/24/13 | Analyze ▮▮ of ResCap on a quarterly basis from ▮▮ through ▮▮ | 3.9 | $ 1,931 |
| Morgan, Sara | 01/24/13 | Calculate ▮▮ total ▮▮ for guideline companies from ▮▮ through ▮▮ | 2.8 | $ 1,386 |
| Morgan, Sara | 01/24/13 | Calculate ▮▮ total ▮▮ for guideline companies from ▮▮ through ▮▮ | 2.6 | $ 1,287 |
| Merced, Justin | 01/24/13 | Identify and review ▮▮ from ▮▮ to ▮▮ containing discussion or information on ▮▮ | 0.4 | $ 126 |
| Merced, Justin | 01/24/13 | Identify and review ▮▮ from ▮▮ to ▮▮ containing discussion or information on ▮▮ | 0.5 | $ 158 |
| Merced, Justin | 01/24/13 | Identify and review ▮▮ from ▮▮ to ▮▮ containing discussion or information on ▮▮ | 0.6 | $ 189 |
| Merced, Justin | 01/24/13 | Identify and review ▮▮ from ▮▮ to ▮▮ containing discussion or information on ▮▮ | 0.4 | $ 126 |
| Merced, Justin | 01/24/13 | Identify and review ▮▮ from ▮▮ to ▮▮ containing discussion or information on past, current or future ▮▮ | 0.7 | $ 221 |
| Merced, Justin | 01/24/13 | Identify and review ▮▮ from ▮▮ to ▮▮ containing discussion or information on ResCap's current ▮▮ | 0.6 | $ 189 |
| Merced, Justin | 01/24/13 | Identify and review ▮▮ from ▮▮ to ▮▮ containing discussion or information on ▮▮ | 0.3 | $ 95 |
| Merced, Justin | 01/24/13 | Identify and review ResCap ▮▮ from ▮▮ to ▮▮ containing discussion or information on available ▮▮ | 0.4 | $ 126 |
| Merced, Justin | 01/24/13 | Identify and review ResCap ▮▮ from ▮▮ to ▮▮ containing discussion or information on ▮▮ | 0.5 | $ 158 |
| Merced, Justin | 01/24/13 | Identify and review ResCap ▮▮ from ▮▮ to ▮▮ containing discussion or information on its ▮▮ | 0.3 | $ 95 |
| Merced, Justin | 01/24/13 | Identify and review ResCap ▮▮ from ▮▮ to ▮▮ containing discussion or information on its ▮▮ | 0.7 | $ 221 |
| Merced, Justin | 01/24/13 | Identify and review ResCap ▮▮ from ▮▮ to ▮▮ containing discussion or information on ▮▮ | 0.4 | $ 126 |
| Merced, Justin | 01/24/13 | Identify and review ResCap ▮▮ from ▮▮ to ▮▮ containing discussion or information on ▮▮ | 0.6 | $ 189 |
| Merced, Justin | 01/24/13 | Identify and review ResCap ▮▮ from ▮▮ to ▮▮ containing discussion or information on the ▮▮ | 0.4 | $ 126 |

### EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 01/24/13 | Identify and review ResCap ▮▮ from ▮▮ containing discussion or information on ▮▮ | 0.3 | $ 95 |
| Ortega, Adam | 01/24/13 | Analyze ResCap ▮▮ on ResCap's ▮▮ events. | 0.4 | $ 302 |
| Ortega, Adam | 01/24/13 | Analyze ResCap ▮▮ of ResCap's ▮▮ events. | 1.8 | $ 1,359 |
| Ortega, Adam | 01/24/13 | Analyze ResCap ▮▮ under various scenarios. | 1.1 | $ 831 |
| Ortega, Adam | 01/24/13 | Analyze ResCap ▮▮ | 1.7 | $ 1,284 |
| Ortega, Adam | 01/24/13 | Analyze ResCap ▮▮ document production. | 2.8 | $ 2,114 |
| Ortega, Adam | 01/24/13 | Review various Debtor document productions. | 2.3 | $ 1,507 |
| Ozgozukara, Omer | 01/24/13 | Analyze documents identified based on search terms related to ▮▮ prepared by Debtor. | 2.5 | $ 1,638 |
| Ozgozukara, Omer | 01/24/13 | Prepare chart that summarizes ▮▮ for ▮▮ presentation prepared by Debtor. | | |
| Ozgozukara, Omer | 01/24/13 | Review letter ▮▮ dated ▮▮ to analyze the proposed changes to ▮▮ and ▮▮ exposure to ▮▮ and update charts to reflect the ▮▮ | 1.9 | $ 1,245 |
| Ozgozukara, Omer | 01/24/13 | Review ▮▮ on ▮▮ presentation prepared by Debtors on ▮▮ | 1.4 | $ 917 |
| Ozgozukara, Omer | 01/24/13 | Review ▮▮ activity diagram and related activity details prepared by ▮▮ to analyze the overview of ▮▮ process. | 2.4 | $ 1,572 |
| Parkins, Zachary | 01/24/13 | Review and analyze ResCap ▮▮ | 1.7 | $ 1,012 |
| Parkins, Zachary | 01/24/13 | Review and analyze ResCap ▮▮ | 1.5 | $ 893 |
| Parkins, Zachary | 01/24/13 | Review and analyze ResCap ▮▮ events. | 1.3 | $ 774 |
| Parkins, Zachary | 01/24/13 | Review and analyze ResCap ▮▮ | 2.1 | $ 1,250 |
| Parkins, Zachary | 01/24/13 | Review and analyze ResCap ▮▮ of business ▮▮ | 2.5 | $ 1,488 |
| Ruegg, Daniel | 01/24/13 | Perform Relativity document searches utilizing a variety of key terms and search criteria for ResCap ▮▮ about ▮▮ related to ▮▮ | 2.2 | $ 1,089 |
| Ruegg, Daniel | 01/24/13 | Review MFC summary of ResCap ▮▮ meeting materials as it relates to ▮▮ | 1.6 | $ 792 |
| Saieta, Joseph | 01/24/13 | Prepare draft presentation analysis of ▮▮ | 1.3 | $ 982 |
| Saieta, Joseph | 01/24/13 | Prepare draft summary of ▮▮ presentations for ▮▮ through ▮▮ | 1.4 | $ 497 |
| Saieta, Joseph | 01/24/13 | Search ▮▮ documents relating to ▮▮ for analysis | 1.1 | $ 391 |
| Saieta, Joseph | 01/24/13 | Search ▮▮ report documents for commentary on the ▮▮ process. | 1.8 | $ 639 |
| Saieta, Joseph | 01/24/13 | Search ResCap public filings for ▮▮ and ▮▮ for ▮▮ | 1.4 | $ 497 |
| Saieta, Joseph | 01/24/13 | Summarize ▮▮ process from Debtor's ▮▮ | 1.5 | $ 533 |
| Sarton, Elisa | 01/24/13 | Analyze various document productions for information needed on ▮▮ | 0.6 | $ 151 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Sartori, Elisa | 01/24/13 | Prepare [redacted] of [redacted] analysis using [redacted] | 3.1 | $ 2,341 |
| Sartori, Elisa | 01/24/13 | Analyze [redacted] analysis of [redacted] | 2.9 | $ 2,190 |
| Seabury, Susan | 01/24/13 | Analyze [redacted] presentation and related documents. | 2.1 | $ 1,796 |
| Seabury, Susan | 01/24/13 | Research issues with [redacted] documents. | 1.1 | $ 941 |
| Seabury, Susan | 01/24/13 | Update [redacted] module. | 1.2 | $ 1,026 |
| Seabury, Susan | 01/24/13 | Update [redacted] module with new documents. | 1.2 | $ 1,026 |
| Steele, Matthew | 01/24/13 | Analyze ResCap's [redacted] | 0.4 | $ 342 |
| Strong, Takara | 01/24/13 | Prepare schedule of documents from [redacted] presentation. | 3.9 | $ 819 |
| Strong, Takara | 01/24/13 | Revise format of schedule for documents relating to [redacted] recent presentation. | 0.5 | $ 105 |
| Strong, Takara | 01/24/13 | Update master index to include recently added productions in Relativity. | 0.4 | $ 84 |
| Tan, Ching Wei | 01/24/13 | Analyze [redacted] and related information. | 3.3 | $ 2,492 |
| Tan, Ching Wei | 01/24/13 | Analyze [redacted] | 2.8 | $ 2,114 |
| Tan, Ching Wei | 01/24/13 | Follow-up on [redacted] information request. | 0.7 | $ 529 |
| Troia, Donna | 01/24/13 | Research and analyze [redacted] | 1.2 | $ 1,026 |
| Troia, Donna | 01/24/13 | Review [redacted] forms. | 1.4 | $ 1,197 |
| Troia, Donna | 01/24/13 | Research and analyze [redacted] for draft narrative. | 0.7 | $ 599 |
| Tuliano, Ralph | 01/24/13 | Analyze changes in ResCap's [redacted] from [redacted] through [redacted] including [redacted] for [redacted] business. | 3.5 | $ 3,133 |
| Tuliano, Ralph | 01/24/13 | Review ResCap [redacted] regarding [redacted] of business lines [redacted] through [redacted] | 1.7 | $ 1,522 |
| Vanderkamp, Anne | 01/24/13 | Review and analyze [redacted] documents identified by Chadbourne. | 2.1 | $ 1,586 |
| Vidal, Adriana | 01/24/13 | Correspond with T. Jones (MFC) with respect to the Debtors' analyses. | 0.3 | $ 227 |
| Vidal, Adriana | 01/24/13 | Draft and review summary regarding [redacted] | 1.4 | $ 1,057 |
| Vidal, Adriana | 01/24/13 | Draft and review summary regarding the [redacted] | 1.1 | $ 831 |
| Vidal, Adriana | 01/24/13 | Draft and review summary regarding the [redacted] and [redacted] | 1.3 | $ 982 |
| Vidal, Adriana | 01/24/13 | Review and update summary to include defined terms with respect to the [redacted] and [redacted] | 1.2 | $ 906 |
| Vidal, Adriana | 01/24/13 | Review [redacted] inclusive of related exhibits and schedules and update [redacted] narrative to include [redacted] related to the [redacted] | 1.3 | $ 982 |
| Vidal, Adriana | 01/24/13 | Review [redacted] inclusive of related exhibits and schedules and update [redacted] narrative to include [redacted] related to the [redacted] | 1.7 | $ 1,284 |
| Voronovitskaia, Alla | 01/24/13 | Analyze documents relating to [redacted] requested by [redacted] team. | 3.9 | $ 819 |
| Voronovitskaia, Alla | 01/24/13 | Review particular documents requested by [redacted] team. | 1.6 | $ 336 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Voronovitskaia, Alla | 01/24/13 | Search Relativity for documents relating to [redacted] requested by [redacted] team. | 1.1 | $ 231 |
| Wei, Benjamin | 01/24/13 | Incorporate edits to draft [redacted] section of [redacted] based on comments [redacted] D. King (MFC). | 1.5 | $ 1,283 |
| Wei, Benjamin | 01/24/13 | Incorporate edits to draft [redacted] section of RFS and RFCII, based on comments [redacted] D. King (MFC). | 2.0 | $ 1,710 |
| Weinberg, Jonathan | 01/24/13 | Identify and analyze [redacted] respect to [redacted] and [redacted] and corresponding impact on [redacted] | 2.9 | $ 2,016 |
| Weinberg, Jonathan | 01/24/13 | Review [redacted] and related data produced including [redacted] comparisons. | 1.4 | $ 973 |
| Weinberg, Jonathan | 01/24/13 | Review [redacted] and presentation to ResCap's [redacted] dated [redacted] in relation to the [redacted] | 1.1 | $ 765 |
| Weinberg, Jonathan | 01/24/13 | Review ResCap [redacted] respect. | 1.9 | $ 1,807 |
| Williams, Jack | 01/24/13 | Analyze [redacted] regarding [redacted] of [redacted] and [redacted] | 2.2 | $ 1,969 |
| Williams, Jack | 01/24/13 | Analyze [redacted] plan and [redacted] for [redacted] purposes for [redacted] and supporting documents. | 2.1 | $ 1,880 |
| Williams, Jack | 01/24/13 | Analyze [redacted] plan and [redacted] for [redacted] purposes for [redacted] and supporting documents. | 2.9 | $ 2,596 |
| Williams, Jack | 01/24/13 | Analyze [redacted] plan and [redacted] for [redacted] purposes for [redacted] | 1.5 | $ 1,343 |
| Williams, Jack | 01/24/13 | Analyze [redacted] plan and [redacted] for [redacted] purposes for [redacted] | 0.7 | $ 627 |
| Williams, Jack | 01/24/13 | Analyze [redacted] plan and [redacted] for [redacted] purposes for [redacted] | 0.9 | $ 806 |
| Williams, Jack | 01/24/13 | Analyze [redacted] plan and [redacted] for [redacted] purposes for [redacted] | 1.3 | $ 1,164 |
| Williams, Jack | 01/24/13 | Analyze [redacted] plan and [redacted] for [redacted] purposes for [redacted] | 1.1 | $ 985 |
| Williams, Jack | 01/24/13 | Prepare memo regarding [redacted] | 2.8 | $ 2,506 |
| Winford, Kristin | 01/24/13 | Analyze [redacted] relative to [redacted] | 0.8 | $ 716 |
| Winford, Kristin | 01/24/13 | Analyze [redacted] presentation for [redacted] analysis. | 0.2 | $ 179 |
| Winford, Kristin | 01/24/13 | Review and edit analysis of [redacted] modules. | 1.1 | $ 985 |
| Yamauchi, Ryan | 01/24/13 | Update and revise [redacted] matrix for [redacted] | 2.5 | $ 1,375 |
| Yamauchi, Ryan | 01/24/13 | Update and revise [redacted] matrix for [redacted] | 2.1 | $ 1,438 |
| Yamauchi, Ryan | 01/24/13 | Update and revise [redacted] matrix for [redacted] | 2.1 | $ 1,313 |
| Yamauchi, Ryan | 01/24/13 | Update and revise [redacted] matrix for [redacted] | 1.5 | $ 1,938 |
| Zembillas, Michael | 01/24/13 | Determine protocol for performing document review and searches for [redacted] | 0.5 | $ 348 |
| Atkinson, James | 01/25/13 | Review analysis related to Debtor's [redacted] | 3.1 | $ 2,775 |
| Atkinson, James | 01/25/13 | Review [redacted] produced by ResCap. | 1.1 | $ 985 |
| Atkinson, James | 01/25/13 | Review ResCap [redacted] filings regarding [redacted] of [redacted] | 1.9 | $ 1,701 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Blake, Eric | 01/25/13 | Perform [redacted] held for [redacted] from [redacted] of [redacted] | 2.8 | $ 882 |
| Blake, Eric | 01/25/13 | Review and analyze [redacted] statements for [redacted] calculations. | 3.3 | $ 1,046 |
| Bourgeois, Jared | 01/25/13 | Review and edit draft exhibits for [redacted] memo. | 0.9 | $ 590 |
| Bourgeois, Jared | 01/25/13 | Review preliminary [redacted] analysis of [redacted] and incorporate into [redacted] memo. | 1.3 | $ 852 |
| Boyer, Michael | 01/25/13 | Review ResCap [redacted] meeting materials in relation to [redacted] | 2.8 | $ 1,554 |
| Boyer, Michael | 01/25/13 | Review ResCap [redacted] meeting materials in relation to [redacted] of [redacted] | 2.9 | $ 1,610 |
| Boyer, Michael | 01/25/13 | Review ResCap [redacted] meeting materials in relation to [redacted] | 1.3 | $ 722 |
| Boyer, Michael | 01/25/13 | Update [redacted] matrix with [redacted] ResCap [redacted] meeting material summaries. | 0.5 | $ 278 |
| Boyer, Michael | 01/25/13 | Update [redacted] matrix with [redacted] ResCap [redacted] meeting material summaries. | 0.8 | $ 444 |
| Boyer, Michael | 01/25/13 | Update [redacted] matrix with [redacted] ResCap [redacted] meeting material summaries. | 0.8 | $ 444 |
| Duncan, Oneita | 01/25/13 | Extract documents from Relativity as requested by the [redacted] team. | 2.5 | $ 525 |
| Duncan, Oneita | 01/25/13 | Update indexes and extract documents of new productions for distribution to all teams in the workstream. | 3.7 | $ 777 |
| Feltman, James | 01/25/13 | Conduct [redacted] report preparation including status of materials and coordination with [redacted] | 0.7 | $ 627 |
| Feltman, James | 01/25/13 | Review [redacted] | 1.1 | $ 985 |
| Fish, Rachel | 01/25/13 | Analyze and perform [redacted] K key word searches. | 2.3 | $ 1,309 |
| Fish, Rachel | 01/25/13 | Populate [redacted] matrix for [redacted] | 3.9 | $ 2,321 |
| Fish, Rachel | 01/25/13 | Populate [redacted] matrix for [redacted] | 3.6 | $ 2,142 |
| Fish, Rachel | 01/25/13 | Prepare [redacted] for the Examiner. | 1.3 | $ 774 |
| George, Shante | 01/25/13 | Analyze documents contained in new [redacted] production received in an [redacted] effort to provide a summary to the NFC team. | 2.7 | $ 1,877 |
| George, Shante | 01/25/13 | Analyze new [redacted] memos received in new production [redacted] in an effort to distribute documents to relevant work streams. | 2.9 | $ 834 |
| George, Shante | 01/25/13 | Conduct preliminary review of documents relating to [redacted] reviews conducted for the [redacted] division as requested by the [redacted] team. | 1.8 | $ 1,251 |
| George, Shante | 01/25/13 | Prepare update of production schedule and stats for call with [redacted] work stream. | 0.6 | $ 417 |
| Han, Elijah | 01/25/13 | Perform [redacted] analysis regarding ResCap. | 1.9 | $ 599 |
| Han, Elijah | 01/25/13 | Perform [redacted] analysis regarding ResCap [redacted] meetings [redacted] through [redacted] | 2.8 | $ 882 |
| Han, Elijah | 01/25/13 | Perform [redacted] analysis regarding ResCap [redacted] meetings [redacted] through [redacted] | 1.6 | $ 504 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hughes, Ruth | 01/25/13 | Review [redacted] materials prepared by [redacted] and [redacted] submitted to the ResCap [redacted] | 1.8 | $ 1,251 |
| Hughes, Ruth | 01/25/13 | Review [redacted] section for the [redacted] module. | 2.6 | $ 1,807 |
| Jacob, Shery | 01/25/13 | Review and update [redacted] financial statements for the periods of [redacted] comparative through [redacted] | 1.5 | $ 315 |
| Jacob, Shery | 01/25/13 | Review ResCap [redacted] comparable financial [redacted] | 2.9 | $ 609 |
| Jacob, Shery | 01/25/13 | Review ResCap [redacted] for comparable analysis [redacted] | 3.3 | $ 273 |
| Jacob, Shery | 01/25/13 | Update source documents and information for ResCap analyses. | 1.3 | $ 273 |
| Jones, Teng | 01/25/13 | Review and analyze [redacted] summary. | 1.9 | $ 941 |
| Jones, Teng | 01/25/13 | Review and analyze [redacted] section of ResCap's 10-K's for [redacted] | 2.1 | $ 1,040 |
| Jones, Thomas | 01/25/13 | Analyze [redacted] creditors. | 1.3 | $ 1,112 |
| Jones, Thomas | 01/25/13 | Analyze [redacted] | 0.6 | $ 513 |
| Jones, Thomas | 01/25/13 | Analyze [redacted] assumptions within [redacted] analysis. | 0.4 | $ 342 |
| Jones, Thomas | 01/25/13 | Prepare [redacted] summary comparison of [redacted] analyses. | 1.9 | $ 1,625 |
| Jones, Thomas | 01/25/13 | Review [redacted] analysis [redacted] | 1.9 | $ 1,625 |
| Kong, David | 01/25/13 | Review earlier draft hypothetical [redacted] analyses. | 0.9 | $ 770 |
| Kong, David | 01/25/13 | Analyze [redacted] | 1.1 | $ 941 |
| Kong, David | 01/25/13 | Analyze management reports on [redacted] and composition of [redacted] | 1.0 | $ 855 |
| Kong, David | 01/25/13 | Analyze [redacted] of [redacted] and [redacted] | 0.7 | $ 599 |
| Kong, David | 01/25/13 | Review [redacted] analysis. | 0.8 | $ 684 |
| Kong, David | 01/25/13 | Review [redacted] | 0.8 | $ 684 |
| Kong, David | 01/25/13 | Review total return [redacted] | 0.8 | $ 684 |
| Knoll, Melissa | 01/25/13 | Consider mechanics for [redacted] and elements of [redacted] | 0.4 | $ 358 |
| Lacativo, Bert | 01/25/13 | Review and analyze and revise draft [redacted] narrative. | 1.6 | $ 1,432 |
| Loech, Mark | 01/25/13 | Analyze [redacted] financial statements demonstrating ResCap's [redacted] and [redacted] | 3.2 | $ 2,224 |
| Loech, Mark | 01/25/13 | [redacted] supporting documentation and examples for internal review. | | |
| Loech, Mark | 01/25/13 | [redacted] surveys around the [redacted] | 2.5 | $ 1,738 |
| Martin, Timothy | 01/25/13 | Analyze [redacted] with respect to representations and warranties. | 2.1 | $ 1,796 |
| Martin, Timothy | 01/25/13 | Analyze [redacted] documents related to representations and warranties. | 1.8 | $ 1,881 |
| Martin, Timothy | 01/25/13 | Analyze [redacted] and execution summaries. | 1.8 | $ 1,559 |
| McColgan, Kevin | 01/25/13 | Analyze ResCap [redacted] for [redacted] evidence | 1.1 | $ 941 |
| McColgan, Kevin | 01/25/13 | Analyze ResCap [redacted] 10-Q for [redacted] evidence | 1.4 | $ 1,197 |
| McColgan, Kevin | 01/25/13 | Review ResCap [redacted] for [redacted] evidence | 1.3 | $ 1,112 |
| McColgan, Kevin | 01/25/13 | Review ResCap [redacted] for [redacted] evidence. | 1.9 | $ 1,625 |
| Mcegan, Sara | 01/25/13 | Analyze carrying [redacted] of [redacted] quarter, from [redacted] through [redacted] | 3.8 | $ 1,881 |

## Panel 1

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Meegan, Sara | 01/25/13 | Analyze carrying [redacted] of [redacted] by quarter, from [redacted] through | 3.6 | $ 1,782 |
| Meegan, Sara | 01/25/13 | Prepare [redacted] analysis based on availability of SEC filings. | 1.9 | $ 941 |
| Meegan, Sara | 01/25/13 | Prepare schedule detailing ResCap | 2.8 | $ 1,386 |
| Merced, Justin | 01/25/13 | Prepare schedule of [redacted] and [redacted] operating | 3.1 | $ 977 |
| Merced, Justin | 01/25/13 | Remove operating financial data for [redacted] and corporate and other from ResCap [redacted] through | 3.5 | $ 1,103 |
| Ortega, Adam | 01/25/13 | Analyze ResCap [redacted] through [redacted] 10-Ks. | 1.6 | $ 1,208 |
| Ortega, Adam | 01/25/13 | Analyze and review [redacted] and analysis of ResCap [redacted] financial performance. | | |
| Ortega, Adam | 01/25/13 | Analyze and review quarterly [redacted] analysis. | 2.1 | $ 1,586 |
| Ortega, Adam | 01/25/13 | Analyze changes in [redacted] [redacted] potential quarterly | 1.4 | $ 1,057 |
| Ortega, Adam | 01/25/13 | Analyze ResCap [redacted] adjustments. | 1.8 | $ 1,359 |
| Ortega, Adam | 01/25/13 | Review various Debtor document productions. | 1.2 | $ 906 |
| Ozgozukara, Omer | 01/25/13 | Prepare an activity detail list to summarize the order of each activity and related tasks. | 1.3 | $ 983 |
| Ozgozukara, Omer | 01/25/13 | Prepare draft flow charts to illustrate the [redacted] process at [redacted] for the period between [redacted] through | 2.7 | $ 1,769 |
| Ozgozukara, Omer | 01/25/13 | Prepare draft list of [redacted] involved in [redacted] process. | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 01/25/13 | Review list of [redacted] process and activity detail list that summarizes the order of each activity and related tasks presentation slides. | 0.6 | $ 393 |
| Ozgozukara, Omer | 01/25/13 | Review [redacted] report to analyze the [redacted] and revise the related draft charts. | 0.7 | $ 459 |
| Ozgozukara, Omer | 01/25/13 | Revise draft flow charts with notes and explanations to illustrate the [redacted] process for the period between [redacted] through | 1.6 | $ 1,048 |
| Ozgozukara, Omer | 01/25/13 | Summarize the activity details listed in the [redacted] activity diagram prepared by [redacted] on | 2.5 | $ 1,638 |
| Parkins, Zachary | 01/25/13 | Review and Analyze [redacted] Report on the | 2.1 | $ 1,250 |
| Parkins, Zachary | 01/25/13 | Review and analyze [redacted] | 1.4 | $ 833 |
| Parkins, Zachary | 01/25/13 | Review and analyze ResCap's [redacted] and environment. | 2.2 | $ 1,309 |
| Parkins, Zachary | 01/25/13 | Update [redacted] analysis. | 3.9 | $ 2,321 |
| Ryshalley, David | 01/25/13 | Review [redacted] narrative. | 1.6 | $ 1,048 |
| Ryshalley, David | 01/25/13 | Review and prepare edits to draft of [redacted] narrative summary. | 0.8 | $ 524 |
| Saitta, Joseph | 01/25/13 | Compare [redacted] hypothetical [redacted] scenario for ResCap's | 1.2 | $ 426 |
| Saitta, Joseph | 01/25/13 | Prepare flow chart for [redacted] process. | 3.2 | $ 1,136 |
| Saitta, Joseph | 01/25/13 | Update flow chart for [redacted] process based on | 1.9 | $ 675 |
| Sartori, Elisa | 01/25/13 | Analyze [redacted] as of [redacted] produced by MoFo. | 0.8 | $ 604 |
| Sartori, Elisa | 01/25/13 | Update and revise cancellation of [redacted] analysis using | 2.5 | $ 1,888 |

## Panel 2

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Seabury, Susan | 01/25/13 | Analyze [redacted] review of [redacted] issues. | 2.7 | $ 1,026 |
| Seabury, Susan | 01/25/13 | Research regarding [redacted] | 3.1 | $ 2,651 |
| Seabury, Susan | 01/25/13 | Review [redacted] and include in [redacted] modules. | 0.6 | $ 513 |
| Seabury, Susan | 01/25/13 | Review [redacted] and regarding | 1.2 | $ 1,026 |
| Steele, Matthew | 01/25/13 | Perform [redacted] analysis. | 2.7 | $ 2,309 |
| Strong, Takara | 01/25/13 | Analyze documents in [redacted] schedule and perform search in Relativity for documents | 2.3 | $ 483 |
| Strong, Takara | 01/25/13 | Perform searches in Relativity for documents relating to [redacted] presentation. | 3.2 | $ 672 |
| Tan, Ching Wei | 01/25/13 | Analyze events impacting ResCap's | 1.2 | $ 906 |
| Tan, Ching Wei | 01/25/13 | Analyze financial [redacted] for ResCap and comparable companies. | 2.2 | $ 1,661 |
| Tan, Ching Wei | 01/25/13 | Analyze information on [redacted] | 0.4 | $ 302 |
| Tan, Ching Wei | 01/25/13 | Analyze [redacted] and implications on | 3.2 | $ 2,416 |
| Tan, Ching Wei | 01/25/13 | Summarize findings of [redacted] analysis. | 2.4 | $ 1,812 |
| Troia, Donna | 01/25/13 | Review [redacted] | 3.4 | $ 2,907 |
| Troia, Donna | 01/25/13 | Analyze [redacted] between [redacted] and | 3.2 | $ 2,736 |
| Troia, Donna | 01/25/13 | Review for inclusion in analysis of [redacted] and | 1.8 | $ 1,539 |
| Tuliano, Ralph | 01/25/13 | Analyze ResCap [redacted] as compared to its peers for [redacted] through | 2.7 | $ 2,059 |
| Tuliano, Ralph | 01/25/13 | Analyze ResCap [redacted] including [redacted] to ResCap's | 2.7 | $ 2,417 |
| Tuliano, Ralph | 01/25/13 | Analyze [redacted] relevant to [redacted] between | 3.3 | $ 2,934 |
| Vidal, Adriana | 01/25/13 | Correspond with A. Vanderkamp (MFC) regarding request to [redacted] with | 0.2 | $ 151 |
| Vidal, Adriana | 01/25/13 | Draft and review summary of findings with respect to the Debtors' [redacted] analyses. | 1.3 | $ 982 |
| Vidal, Adriana | 01/25/13 | Update [redacted] analysis calculation in order to determine the [redacted] of the [redacted] between Debtors. | 0.3 | $ 227 |
| Vidal, Adriana | 01/25/13 | Review Debtors' [redacted] analyses regarding the [redacted] between Debtors. | 0.6 | $ 453 |
| Vidal, Adriana | 01/25/13 | Update and review [redacted] analysis to include in the Debtors [redacted] and compile summary of | 1.1 | $ 831 |
| Vidal, Adriana | 01/25/13 | Update and revise [redacted] analysis to include the Debtors additional [redacted] and compile summary of | 2.6 | $ 1,963 |
| Voronovitskaia, Alla | 01/25/13 | Analyze documents within a new production loaded to Relativity | 3.3 | $ 699 |
| Voronovitskaia, Alla | 01/25/13 | Categorize and extract certain documents within a new production loaded to Relativity | 2.6 | $ 546 |
| Voronovitskaia, Alla | 01/25/13 | Review documents responsive to a term [redacted] requested by [redacted] team. | 1.2 | $ 252 |
| Voronovitskaia, Alla | 01/25/13 | Search Relativity for documents responsive to a term requested by [redacted] team. | 0.3 | $ 63 |
| Voronovitskaia, Alla | 01/25/13 | Obtain documents requested by [redacted] team. | 0.4 | $ 84 |
| Weinberg, Jonathan | 01/25/13 | Review [redacted] dated | 0.4 | $ 904 |

## Panel 3

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 01/25/13 | Update [redacted] analysis and reconcile [redacted] to reflect appropriate [redacted] for. | 2.2 | $ 1,529 |
| Weinberg, Jonathan | 01/25/13 | Update review and analysis of ResCap's [redacted] to reconcile [redacted] impact. | 2.4 | $ 1,668 |
| Weinberg, Jonathan | 01/25/13 | Update review of components related to [redacted] of the [redacted] and | 1.2 | $ 834 |
| Williams, Jack | 01/25/13 | Analyze authorities with regards to [redacted] | 2.8 | $ 2,506 |
| Williams, Jack | 01/25/13 | Analyze [redacted] and other ancillary [redacted] with regards to | 1.9 | $ 1,701 |
| Williams, Jack | 01/25/13 | Analyze [redacted] issues and prepare preliminary assessment regarding [redacted] for | 2.9 | $ 2,596 |
| Williams, Jack | 01/25/13 | Prepare analysis regarding [redacted] based on [redacted] purposes. | 1.9 | $ 1,701 |
| Williams, Jack | 01/25/13 | Prepare memo regarding [redacted] and [redacted] issues. | 2.1 | $ 1,880 |
| Williams, Jack | 01/25/13 | Review and analyze [redacted] issues and functions regarding [redacted] and other pre-petition and | 1.3 | $ 1,164 |
| Winford, Kristin | 01/25/13 | Review [redacted] write up. | 0.3 | $ 269 |
| Winford, Kristin | 01/25/13 | Review and analyze [redacted] trends regarding Recap | 2.8 | $ 2,506 |
| Winford, Kristin | 01/25/13 | Review and analyze [redacted] implementation of [redacted] practice. | 0.5 | $ 448 |
| Yamauchi, Ryan | 01/25/13 | Analyze [redacted] materials for information provided to the [redacted] for the | 1.0 | $ 625 |
| Yamauchi, Ryan | 01/25/13 | Analyze [redacted] materials for information provided to the [redacted] for the | 1.3 | $ 813 |
| Yamauchi, Ryan | 01/25/13 | Analyze [redacted] materials for information provided to the [redacted] for the | 1.9 | $ 1,188 |
| Yamauchi, Ryan | 01/25/13 | Analyze [redacted] materials for information provided to the [redacted] for the | 1.9 | $ 1,188 |
| Yamauchi, Ryan | 01/25/13 | Analyze [redacted] materials for information provided to the [redacted] for the | 1.5 | $ 938 |
| Yamauchi, Ryan | 01/25/13 | Update and revise draft [redacted] section for the description and [redacted] with regard to the materials for | 1.3 | $ 813 |
| Yamauchi, Ryan | 01/25/13 | Update and revise draft [redacted] section for the description and [redacted] with regard to the materials for | 1.3 | $ 813 |
| Yamauchi, Ryan | 01/25/13 | Update and revise draft [redacted] section for the description and [redacted] with regard to the materials for | 1.1 | $ 688 |
| Yamauchi, Ryan | 01/25/13 | Update and revise draft [redacted] section for the description and [redacted] with regard to the materials for | 1.1 | $ 688 |
| Atkinson, James | 01/26/13 | Review documents related to [redacted] | 3.2 | $ 2,864 |
| Atkinson, James | 01/26/13 | Review [redacted] regarding [redacted] of | 2.3 | $ 2,059 |
| Bourgeois, Jared | 01/26/13 | Review and analyze financial and [redacted] documents, and incorporate into the [redacted] memo and draft exhibits. | 2.0 | $ 1,310 |

## Panel 4

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeois, Jared | 01/26/13 | Review and analyze [redacted] and other [redacted] documents, and incorporate into the [redacted] memo and draft exhibits. | 2.7 | $ 1,769 |
| Bourgeois, Jared | 01/26/13 | Review and analyze [redacted] and correspondence, and incorporate into the [redacted] memo and draft exhibits. | 3.1 | $ 2,031 |
| Feltman, James | 01/26/13 | Conduct preliminary review of draft [redacted] modules. | 1.6 | $ 1,432 |
| Feltman, James | 01/26/13 | Analyze [redacted] and memo to M. Ashler (Cloudburst). | 1.9 | $ 1,701 |
| Han, Elijah | 01/26/13 | Perform [redacted] analysis regarding ResCap [redacted] | 2.1 | $ 662 |
| Han, Elijah | 01/26/13 | Perform [redacted] meetings in [redacted] | 1.4 | $ 441 |
| Han, Elijah | 01/26/13 | Perform [redacted] analysis regarding ResCap [redacted] meetings in [redacted] through | 1.7 | $ 536 |
| Han, Elijah | 01/26/13 | Perform [redacted] analysis regarding ResCap [redacted] meetings in [redacted] through | 1.2 | $ 378 |
| Jones, Teag | 01/26/13 | Review and analyze [redacted] and [redacted] analysis. | 3.0 | $ 1,485 |
| Jones, Teag | 01/26/13 | Review and analyze [redacted] events impacting [redacted] and results, operating results and [redacted] analysis. | 3.0 | $ 1,485 |
| Karki, Vera | 01/26/13 | Prepare [redacted] related to [redacted] presentation for examiner. | 4.6 | $ 840 |
| Karki, Vera | 01/26/13 | Prepare [redacted] timeline from [redacted] through [redacted] for report. | 1.9 | $ 399 |
| King, David | 01/26/13 | Review and comment on MFC exhibits showing [redacted] and analysis of | 3.0 | $ 2,565 |
| King, David | 01/26/13 | Review [redacted] materials on financial results of [redacted] during [redacted] through | 3.8 | $ 3,249 |
| Lorch, Mindy | 01/26/13 | Analyze [redacted] memo. | 1.6 | $ 1,112 |
| Martin, Timothy | 01/26/13 | Analyze calculation of [redacted] of | 0.7 | $ 599 |
| Martin, Timothy | 01/26/13 | Edit summary of [redacted] | 1.3 | $ 1,112 |
| Martin, Timothy | 01/26/13 | Review and analyze [redacted] documents related to the [redacted] of | 3.1 | $ 2,651 |
| Merced, Justin | 01/26/13 | Review project [redacted] analysis and create preliminary [redacted] timeline for analysis. | 1.2 | $ 378 |
| Parkins, Zachary | 01/26/13 | Review and analyze ResCap's [redacted] events. | 1.5 | $ 1,012 |
| Parkins, Zachary | 01/26/13 | Review and analyze ResCap's [redacted] implementation of [redacted] business | 1.5 | $ 893 |
| Saitta, Joseph | 01/26/13 | Prepare organizational chart for [redacted] process. | 2.9 | $ 1,030 |
| Tan, Ching Wei | 01/26/13 | Analyze document in relation to [redacted] and | 1.4 | $ 1,057 |
| Tan, Ching Wei | 01/26/13 | Analyze information request in relation to [redacted] | 0.6 | $ 453 |
| Troia, Donna | 01/26/13 | Review and summary of [redacted] peer [redacted] Agreements | 2.4 | $ 2,052 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 01/26/13 | Review recent documents produced related to ███ and ███ | 1.8 | $ 1,251 |
| Weinberg, Jonathan | 01/26/13 | Update ███ overview analysis to include comments received | 1.3 | $ 904 |
| Zembillas, Michael | 01/26/13 | Analyze ███ from ███ as part of ███ including ███ of ███ | 0.5 | $ 348 |
| Zembillas, Michael | 01/26/13 | Analyze ███ as part of ███ including respective ███ | 0.8 | $ 556 |
| Zembillas, Michael | 01/26/13 | Review results of Relativity search relating to ███ of control of ███ arising from ███ | 0.8 | $ 556 |
| Bourgeois, Jared | 01/27/13 | Review and analyze ███ presentations regarding ███ of business, financial and ███ documents, and incorporate into the ███ memo and draft exhibits. | 2.7 | $ 1,709 |
| Bourgeois, Jared | 01/27/13 | Review and analyze ███ presentation and other financial documents, and incorporate into ███ memo. | 2.4 | $ 1,572 |
| Feltman, James | 01/27/13 | Inquire regarding ███ | 0.5 | $ 448 |
| Feltman, James | 01/27/13 | Review and edit ███ of ███ | 1.0 | $ 895 |
| Feltman, James | 01/27/13 | Review and edit ███ module. | 1.5 | $ 1,343 |
| Han, Elijah | 01/27/13 | Perform ███ analysis regarding ReaCap, and ███ meetings in ███ | 2.4 | $ 756 |
| Han, Elijah | 01/27/13 | Perform ███ analysis regarding ReaCap. | 1.3 | $ 410 |
| Hughes, Ruth | 01/27/13 | Review ███ matrix for ReaCap. | 1.2 | $ 304 |
| Hughes, Ruth | 01/27/13 | Revise ███ section for ███ module. | 3.0 | $ 3,545 |
| Jones, Teag | 01/27/13 | Review and analyze ███ environment and ███ events impacting ███ for ███ analysis. | 3.0 | $ 1,485 |
| King, David | 01/27/13 | Analyze ███ earnings performance. | 2.3 | $ 1,967 |
| King, David | 01/27/13 | Analyze comparable companies, statistics on ███ | 0.8 | $ 684 |
| King, David | 01/27/13 | Review quality of ███ management documents on ███ and ███ | 3.0 | $ 2,565 |
| Martin, Timothy | 01/27/13 | Analyze ███ related to operating ███ | 1.1 | $ 941 |
| Martin, Timothy | 01/27/13 | Review and summarize ███ documents related to ███ | 1.2 | $ 1,026 |
| Martin, Timothy | 01/27/13 | Review and summarize ███ documents related to the ███ of ███ | 2.7 | $ 2,309 |
| Meegan, Sara | 01/27/13 | Prepare ███ analysis of ███ using ███ from Bloomberg from ███ | 3.4 | $ 1,683 |
| Meegan, Sara | 01/27/13 | Prepare ███ analysis of ███ through ███ | 3.5 | $ 1,733 |
| Merced, Justin | 01/27/13 | Prepare memo detailing the searches and productions reviewed within the ███ | 1.5 | $ 473 |
| Merced, Justin | 01/27/13 | Review remaining project ███ analyses and create preliminary ███ timelines for analysis. | 2.9 | $ 914 |
| Ortega, Adam | 01/27/13 | Analyze changes in ███ rates. | 1.7 | $ 1,284 |
| Ortega, Adam | 01/27/13 | Analyze ███ | 2.0 | $ 1,510 |
| Otgontsikara, Omer | 01/27/13 | Review ███ process maps prepared by J. Saitta and provide ███ comments. | 0.7 | $ 459 |

113 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Otgontsikara, Omer | 01/27/13 | Revise ███ structure chart to include ███ operations by activity. | 2.1 | $ 1,376 |
| Parkins, Zachary | 01/27/13 | Review and analyze ReaCap's ███ and ███ operating results. | 2.0 | $ 1,190 |
| Parkins, Zachary | 01/27/13 | Review and analyze ReaCap's ███ | 1.6 | $ 952 |
| Parkins, Zachary | 01/27/13 | Review and analyze ReaCap's ███ business | 1.4 | $ 833 |
| Saitta, Joseph | 01/27/13 | Review ███ work done to date in preparation for meeting with management | 0.5 | $ 178 |
| Saitta, Joseph | 01/27/13 | Update ███ chart for ███ process based ███ | 0.4 | $ 142 |
| Steele, Matthew | 01/27/13 | Review ███ in ReaCap's 10-K. | 2.1 | $ 1,796 |
| Tan, Ching Wei | 01/27/13 | Review ███ materials for ███ write-up. | 1.2 | $ 906 |
| Tan, Ching Wei | 01/27/13 | Analyze summary of ███ | 0.8 | $ 151 |
| Weinberg, Jonathan | 01/27/13 | Review and analyze ███ | 0.8 | $ 556 |
| Williams, Jack | 01/27/13 | Analyze ███ regarding issues in ███ and ███ scenarios. | 2.8 | $ 2,506 |
| Williams, Jack | 01/27/13 | Analyze ███ regarding whether ███ status purposes. | 2.9 | $ 2,596 |
| Williams, Jack | 01/27/13 | Analyze documents ███ status as of ███ | 1.9 | $ 1,701 |
| Williams, Jack | 01/27/13 | Analyze documents with regards to ███ status as of ███ | 2.7 | $ 2,417 |
| Williams, Jack | 01/27/13 | Analyze financial documents with regards to ███ in issuance. | 1.9 | $ 1,701 |
| Williams, Jack | 01/27/13 | Analyze basis documents produced by Debtor for purposes of determining ███ and tax ███ issues. | 2.2 | $ 1,969 |
| Williams, Jack | 01/27/13 | Prepare analysis of ███ issues regarding ███ | 2.6 | $ 2,327 |
| Yamauchi, Ryan | 01/27/13 | Analyze ███ materials for information provided to ███ for the | 1.1 | $ 688 |
| Yamauchi, Ryan | 01/27/13 | Analyze ███ materials for information provided to ███ for the | 1.2 | $ 750 |
| Yamauchi, Ryan | 01/27/13 | Analyze ███ materials for information provided to ███ for the | 0.9 | $ 563 |
| Yamauchi, Ryan | 01/27/13 | Update and revise draft ███ section for the description and ███ with regard to the materials for ███ | 0.8 | $ 500 |
| Yamauchi, Ryan | 01/27/13 | Update and revise draft ███ section for the description and ███ with regard to the materials for ███ | 0.9 | $ 563 |
| Yamauchi, Ryan | 01/27/13 | Update and revise draft ███ section for the description with regard to the materials for ███ | 1.2 | $ 750 |
| Yamauchi, Ryan | 01/27/13 | Update and revise draft ███ section for the description with regard to the materials for the ███ | 0.4 | $ 250 |
| Atkinson, James | 01/28/13 | Review meeting presentation materials prepared by counsel for ███ | 2.3 | $ 2,059 |
| Blake, Eric | 01/28/13 | Review ███ chart to include data from ███ | 1.7 | $ 536 |
| Blake, Eric | 01/28/13 | Review and analyze ███ statements for ███ calculations. | 2.1 | $ 662 |

114 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeois, Jared | 01/28/13 | Review and analyze ███ memo and ███ | 2.1 | $ 1,376 |
| Bourgeois, Jared | 01/28/13 | Review ███ analysis, edit write-ups, and modify ███ exhibits | 2.2 | $ 1,441 |
| Boyer, Michael | 01/28/13 | Prepare and organize ███ documents utilized in ███ matrix. | 2.0 | $ 1,110 |
| Boyer, Michael | 01/28/13 | Review ███ matrix. | 0.5 | $ 278 |
| Christiansen, Jordan | 01/28/13 | Download production of documents relating to various ███ | 0.6 | $ 126 |
| Christiansen, Jordan | 01/28/13 | Download production of documents relating to various Debtors | 1.5 | $ 315 |
| Crisman, Daniel | 01/28/13 | Perform search via Capital IQ for guideline companies for company attrition analysis. | 0.8 | $ 264 |
| Crisman, Daniel | 01/28/13 | Pull ███ data via Bloomberg database. | 2.1 | $ 746 |
| Crisman, Daniel | 01/28/13 | Prepare and format graphs for ███ data. | 3.1 | $ 1,101 |
| Crisman, Daniel | 01/28/13 | Research ███ information via internet searches. | 0.9 | $ 320 |
| Duncan, Oneika | 01/28/13 | Analyze documents related to request received from ███ | 3.6 | $ 756 |
| Duncan, Oneika | 01/28/13 | Distribute documents from new productions to various work streams. | 2.6 | $ 546 |
| Duncan, Oneika | 01/28/13 | Perform Relativity search for documents from ███ presentation for S. Seabury (MFC). | 1.2 | $ 252 |
| Duncan, Oneika | 01/28/13 | Update indexes and extract documents of several new productions for distribution to all teams in the workstream. | 2.9 | $ 609 |
| Duncan, Oneika | 01/28/13 | Update master index summary with recently added productions | 0.5 | $ 105 |
| Feltman, James | 01/28/13 | Review and edit ███ assessment ███ module | 0.9 | $ 806 |
| Feltman, James | 01/28/13 | Review draft of revised ███ module. | 0.8 | $ 716 |
| Feltman, James | 01/28/13 | Review ███ guide related to ███ | 0.5 | $ 448 |
| George, Shante | 01/28/13 | Analyze additional documents identified relating to ███ as requested by the ███ team. | 1.6 | $ 1,112 |
| George, Shante | 01/28/13 | Analyze document received relating to certain ███ contained in new production provided by the ███ | 1.1 | $ 765 |
| George, Shante | 01/28/13 | Analyze documents identified using search terms provided by the ███ work stream. | 3.1 | $ 2,155 |
| George, Shante | 01/28/13 | Analyze documents in new productions relating to ███ as requested by the Debtor's ███ team. | 1.9 | $ 1,321 |
| George, Shante | 01/28/13 | Analyze documents received in new ███ production in an effort to distribute relevant documents to teams | 2.6 | $ 1,807 |
| George, Shante | 01/28/13 | Conduct searches for consulting ███ as requested by the ███ team | 0.9 | $ 626 |
| George, Shante | 01/28/13 | Perform searches for certain ███ documents requested by the ███ | 0.7 | $ 487 |
| George, Shante | 01/28/13 | Prepare summary of documents received from several new productions relating to the ███ work stream. | 1.7 | $ 1,182 |
| Han, Elijah | 01/28/13 | Review and analyze index of ███ of ReaCap, and ███ from ███ | 1.9 | $ 599 |

115 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Han, Elijah | 01/28/13 | Review and analyze index of ███ of ReaCap. | 2.2 | $ 693 |
| Hughes, Ruth | 01/28/13 | Review draft common review sections for ███ modules. | 2.8 | $ 1,945 |
| Hughes, Ruth | 01/28/13 | Review ███ module for ReaCap. | 1.1 | $ 765 |
| Jacob, Shery | 01/28/13 | Analyze comparable financials for needed data for ReaCap ███ analysis. | 2.1 | $ 441 |
| Jacob, Shery | 01/28/13 | Analyze ReaCap and comparable ███ for ███ | 2.7 | $ 567 |
| Jacob, Shery | 01/28/13 | Analyze ReaCap and comparable ███ for ███ | 2.2 | $ 462 |
| Jacob, Shery | 01/28/13 | Analyze ReaCap ███ for historical analysis. | 1.6 | $ 336 |
| Jacob, Shery | 01/28/13 | Analyze ReaCap ███ for historical comparison | 1.9 | $ 399 |
| Jones, Teag | 01/28/13 | Review and analyze ███ and ███ financial results for ███ summary. | 3.1 | $ 1,139 |
| Jones, Teag | 01/28/13 | Review and analyze ███ and ███ financial results for ███ summary. | 3.4 | $ 1,683 |
| Jones, Teag | 01/28/13 | Review and analyze ███ and ███ financial results for ███ summary. | 3.5 | $ 1,733 |
| Jones, Thomas | 01/28/13 | Amend summary comparison of ███ analysis. | 1.6 | $ 544 |
| Jones, Thomas | 01/28/13 | Analyze ███ for ███ | 1.2 | $ 1,026 |
| Jones, Thomas | 01/28/13 | Analyze ███ assumptions and allocations. | 1.2 | $ 1,026 |
| Jones, Thomas | 01/28/13 | Analyze ███ summaries by segment | 0.8 | $ 684 |
| Jones, Thomas | 01/28/13 | Analyze ███ costs. | 0.8 | $ 684 |
| Jones, Thomas | 01/28/13 | Analyze ███ details. | 1.6 | $ 1,197 |
| Jones, Thomas | 01/28/13 | Analyze ███ estimates | 1.4 | $ 1,197 |
| Jones, Thomas | 01/28/13 | Analyze ███ including ███ | 0.9 | $ 770 |
| Kurki, Vera | 01/28/13 | Prepare ███ timeline from ███ through ███ | 4.0 | $ 840 |
| Kurki, Vera | 01/28/13 | Prepare ███ timeline from ███ | 1.8 | $ 378 |
| King, David | 01/28/13 | Review analysis of ███ of ReaCap by ███ | 1.5 | $ 1,283 |
| King, David | 01/28/13 | Review ███ analysis and description. | 1.6 | $ 1,368 |
| King, David | 01/28/13 | Review ███ materials regarding ReaCap | 0.8 | $ 684 |
| King, David | 01/28/13 | Review MFC's ███ analysis. | 0.5 | $ ███ |
| Knoll, Melissa | 01/28/13 | Review regarding feedback on ███ correspondence prior to ███ related ███ | 0.4 | $ 358 |
| Korycki, Mary | 01/28/13 | Read and review ███ memo listing the searches performed | 0.3 | $ 209 |
| Korycki, Mary | 01/28/13 | Review productions received from ███ | 0.3 | $ 209 |
| Lazarivo, Bert | 01/28/13 | Review and analyze ███ and ███ analysis | 0.4 | $ 358 |
| Lazarivo, Bert | 01/28/13 | Review and analyze ███ memorandum. | | |
| Lazarivo, Bert | 01/28/13 | Review and analyze ███ and ███ | 2.1 | $ 1,611 |
| Loveh, Mark | 01/28/13 | Review ███ surveys around the ███ and ███ | 3.1 | $ 2,155 |

116 of 256

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Marlon, Eric | 01/28/13 | Review pertinent questions related to [redacted] analysis. | 0.8 | $ 500 |
| Martin, Timothy | 01/28/13 | [redacted] meetings with [redacted] | 1.3 | $ 1,112 |
| Martin, Timothy | 01/28/13 | Analyze communications to [redacted] prior to [redacted] decisions. | 1.6 | $ 1,368 |
| Martin, Timothy | 01/28/13 | [redacted] report for ResCap [redacted] | 0.4 | $ 342 |
| Martin, Timothy | 01/28/13 | Analyze ResCap's [redacted] in [redacted] | 1.1 | $ 941 |
| Martin, Timothy | 01/28/13 | Analyze ResCap process for [redacted] | 1.5 | $ 1,283 |
| Martin, Timothy | 01/28/13 | Analyze ResCap's [redacted] | 0.9 | $ 770 |
| Martin, Timothy | 01/28/13 | Analyze ResCap's quarterly [redacted] | 0.9 | $ 770 |
| Martin, Timothy | 01/28/13 | Analyze ResCap's [redacted] process. | 1.9 | $ 1,625 |
| Matheos, Ken | 01/28/13 | Review and analyze the [redacted] | 2.6 | $ 2,223 |
| Matheos, Ken | 01/28/13 | [redacted] efforts to sell [redacted] | 2.4 | $ 2,052 |
| Matheos, Ken | 01/28/13 | Review ResCap [redacted] memos regarding [redacted] | 1.5 | $ 1,283 |
| Matheos, Ken | 01/28/13 | Review ResCap [redacted] memos related to the [redacted] | 2.2 | $ 1,881 |
| Meegan, Sara | 01/28/13 | [redacted] for ResCap quarter end, including a [redacted] | 1.3 | $ 644 |
| Meegan, Sara | 01/28/13 | Analyze [redacted] for ResCap quarter end, including a [redacted] | 1.6 | $ 792 |
| Meegan, Sara | 01/28/13 | Analyze [redacted] for ResCap quarter end, including a [redacted] | 1.4 | $ 693 |
| Meegan, Sara | 01/28/13 | Analyze [redacted] for ResCap quarter end, including a [redacted] | 1.7 | $ 842 |
| Meegan, Sara | 01/28/13 | Analyze [redacted] for ResCap quarter end, including a [redacted] | 1.5 | $ 743 |
| Meegan, Sara | 01/28/13 | Analyze [redacted] for ResCap quarter end, including a [redacted] | 2.0 | $ 990 |
| Meegan, Sara | 01/28/13 | Analyze [redacted] for ResCap quarter end, including a [redacted] | 1.9 | $ 941 |
| Merced, Justin | 01/28/13 | Review [redacted] to Consolidated Financial Statements for [redacted] and retrieve [redacted] data for analysis. | 2.4 | $ 756 |
| Ortega, Adam | 01/28/13 | Analyze and review [redacted] assumptions for [redacted] comparable companies. | 2.1 | $ 1,586 |
| Ortega, Adam | 01/28/13 | Analyze and review [redacted] assumptions for ResCap. | 1.8 | $ 1,359 |
| Ortega, Adam | 01/28/13 | Analyze and review quarterly [redacted] analysis | 1.8 | $ 1,359 |
| Ortega, Adam | 01/28/13 | Analyze [redacted] and implied [redacted] ResCap [redacted] | 1.3 | $ 982 |
| Ortega, Adam | 01/28/13 | [redacted] of business operations between ResCap and [redacted] participants | 1.7 | $ 1,284 |
| Ortega, Adam | 01/28/13 | [redacted] | 1.5 | $ 1,133 |
| Ortega, Adam | 01/28/13 | Review Debtors document production relating to [redacted] and [redacted] materials. | 2.1 | $ 1,586 |
| Ozgorskara, Omer | 01/28/13 | Analyze documents identified based on search terms related to [redacted] definitions of [redacted] used in [redacted] diagram. | 2.1 | $ 1,376 |
| Ozgorskara, Omer | 01/28/13 | Conduct searches to identify definitions of [redacted] used in [redacted] diagram. | 1.8 | $ 1,179 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgorskara, Omer | 01/28/13 | Prepare for meeting to review the [redacted] and [redacted] process charts. | 1.5 | $ 983 |
| Ozgorskara, Omer | 01/28/13 | Prepare [redacted] process summary for [redacted] charts. | 2.6 | $ 1,703 |
| Ozgorskara, Omer | 01/28/13 | Review and edit [redacted] process summary draft. | 1.6 | $ 1,048 |
| Ozgorskara, Omer | 01/28/13 | Review changes to [redacted] chart and provide [redacted] | 0.7 | $ 459 |
| Ozgorskara, Omer | 01/28/13 | Revise [redacted] process charts to reflect the comments received from D. Testa (MFC). | 1.8 | $ 1,179 |
| Parkins, Zachary | 01/28/13 | Review and analyze ResCap [redacted] | 0.8 | $ 476 |
| Parkins, Zachary | 01/28/13 | Review and analyze [redacted] business [redacted] | 1.1 | $ 655 |
| Parkins, Zachary | 01/28/13 | Review and analyze ResCap's [redacted] | 1.3 | $ 774 |
| Parkins, Zachary | 01/28/13 | Review and analyze [redacted] environment. | 2.1 | $ 1,250 |
| Parkins, Zachary | 01/28/13 | Review and analyze ResCap's [redacted] events. | 1.7 | $ 1,012 |
| Parkins, Zachary | 01/28/13 | Review and analyze [redacted] of business [redacted] | 1.2 | $ 714 |
| Ruegg, Daniel | 01/28/13 | [redacted] draft. | 2.4 | $ 1,428 |
| Ruegg, Daniel | 01/28/13 | Perform Relativity document searches utilizing a variety of key terms and search criteria regarding ResCap's [redacted] process. | 3.3 | $ 1,634 |
| Ruegg, Daniel | 01/28/13 | Perform Relativity document searches utilizing a variety of key terms and search criteria to discover [redacted] as outlined in ResCap [redacted] | 3.1 | $ 1,535 |
| Ruegg, Daniel | 01/28/13 | Review [redacted] policy material for [redacted] | 2.3 | $ 1,139 |
| Ruegg, Daniel | 01/28/13 | Review MFC summary of ResCap [redacted] meeting materials as it relates to [redacted] | 3.4 | $ 1,683 |
| Rychalsky, David | 01/28/13 | Analyze key noted search results related to management and [redacted] from [redacted] and incorporate findings into [redacted] analyses. | 3.2 | $ 1,572 |
| Rychalsky, David | 01/28/13 | [redacted] background and [redacted] sections of [redacted] summary narrative. | 1.7 | $ 1,114 |
| Rychalsky, David | 01/28/13 | Prepare [redacted] summary for [redacted] period one [redacted] through [redacted] detailing the [redacted] and [redacted] reviewed by the [redacted] | 2.1 | $ 1,376 |
| Rychalsky, David | 01/28/13 | Prepare [redacted] summary for [redacted] period three of the [redacted] detailing the [redacted] related [redacted] and [redacted] reviewed by the [redacted] | 2.4 | $ 1,572 |
| Rychalsky, David | 01/28/13 | Prepare [redacted] summary for [redacted] period two of the revised [redacted] through [redacted] detailing the [redacted] and the execution of such [redacted] reviewed by the [redacted] | 2.8 | $ 1,834 |
| Rychalsky, David | 01/28/13 | Review and edit the overall [redacted] summary | 0.9 | $ 590 |
| Rychalsky, David | 01/28/13 | Review [redacted] analysis and provide [redacted] comments on [redacted] to R. Hughes (MFC). | 0.4 | $ 262 |
| Rychalsky, David | 01/28/13 | Review [redacted] analysis and provide [redacted] comments on [redacted] to R. Hughes (MFC). | 0.3 | $ 197 |
| Saitta, Joseph | 01/28/13 | Analyze [redacted] and portfolios from [redacted] through [redacted] | 1.2 | $ 426 |
| Saitta, Joseph | 01/28/13 | Analyze [redacted] and [redacted] | 2.3 | $ 817 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 01/28/13 | Analyze [redacted] and [redacted] from [redacted] through [redacted] | 2.4 | $ 852 |
| Saitta, Joseph | 01/28/13 | Perform Relativity search for ResCap [redacted] | 0.6 | $ 213 |
| Saitta, Joseph | 01/28/13 | Review and update [redacted] analysis based on comments received. | 1.7 | $ 604 |
| Saitta, Joseph | 01/28/13 | Review and update [redacted] | 0.4 | $ 142 |
| Saitta, Joseph | 01/28/13 | Review [redacted] deposition from [redacted] v. [redacted] to find commentary around [redacted] | 1.1 | $ 391 |
| Saitta, Joseph | 01/28/13 | Update [redacted] process based [redacted] | 1.5 | $ 533 |
| Sartori, Elisa | 01/28/13 | Analyze Chadbourne's memorandum regarding [redacted] analysis work stream. | 1.7 | $ 1,284 |
| Sartori, Elisa | 01/28/13 | Analyze [redacted] and [redacted] treatment. | 0.2 | $ 151 |
| Sartori, Elisa | 01/28/13 | Prepare agenda for meeting with Chadbourne on [redacted] | 0.7 | $ 529 |
| Sartori, Elisa | 01/28/13 | Update analysis of [redacted] in light of new information received from ResCap [redacted] | 1.9 | $ 1,435 |
| Seabury, Susan | 01/28/13 | Review, revise and update [redacted] analysis module. | 3.3 | $ 2,822 |
| Steele, Matthew | 01/28/13 | Review overall [redacted] analysis. | 1.1 | $ 941 |
| Strong, Takara | 01/28/13 | Analyze documents relating to [redacted] meetings, various [redacted] projects for ResCap [redacted] for distribution to workstream teams. | 1.9 | $ 399 |
| Strong, Takara | 01/28/13 | Conduct search in Relativity for documents regarding [redacted] presentation | 3.9 | $ 819 |
| Strong, Takara | 01/28/13 | Download documents from Relativity requested by S. George (MFC) and email document for distribution. | 0.2 | $ 42 |
| Strong, Takara | 01/28/13 | Download documents found in [redacted] presentation using [redacted] Relativity. | 2.1 | $ 441 |
| Strong, Takara | 01/28/13 | Extract and index documents relating to [redacted] and [redacted] | 1.2 | $ 252 |
| Strong, Takara | 01/28/13 | Prepare schedule of documents relating to [redacted] and various [redacted] for potential distribution to workstream teams. | 0.2 | $ 42 |
| Strong, Takara | 01/28/13 | Reconcile documents downloaded related to [redacted] presentation with those in schedule. | 1.4 | $ 294 |
| Strong, Takara | 01/28/13 | Review and extract documents relating to [redacted] work with ResCap for team distribution. | 0.7 | $ 147 |
| Tan, Cheng Wei | 01/28/13 | Analyze [redacted] and [redacted] financial statements. | 1.6 | $ 1,208 |
| Tan, Cheng Wei | 01/28/13 | Analyze information in relation to [redacted] | 1.8 | $ 1,359 |
| Troua, Donna | 01/28/13 | Review ResCap's [redacted] documents for year [redacted] through [redacted] | 2.8 | $ 2,394 |
| Toliano, Ralph | 01/28/13 | Review documents surrounding [redacted] including [redacted] presentations by [redacted] | 2.3 | $ 2,059 |
| Toliano, Ralph | 01/28/13 | Review [redacted] analyses relating to [redacted] | 1.5 | $ 1,343 |
| Voronovitskaia, Alla | 01/28/13 | Analyze documents responsive to term [redacted] requested by [redacted] | 2.6 | $ 546 |
| Voronovitskaia, Alla | 01/28/13 | Review documents responsive to a term [redacted] requested by [redacted] team. | 1.2 | $ 252 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Voronovitskaia, Alla | 01/28/13 | Review documents responsive to a term [redacted] requested by [redacted] team. | 2.8 | $ 588 |
| Voronovitskaia, Alla | 01/28/13 | Search Relativity for documents responsive a term [redacted] Report [redacted] requested by [redacted] team. | 0.5 | $ 105 |
| Voronovitskaia, Alla | 01/28/13 | Search Relativity for documents responsive to a term [redacted] requested by [redacted] team. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 01/28/13 | Search Relativity for documents responsive to a term [redacted] requested by [redacted] team. | 0.3 | $ 63 |
| Weinberg, Jonathan | 01/28/13 | Identify and analyze impact on [redacted] and corresponding impact on [redacted] | 1.2 | $ 834 |
| Weinberg, Jonathan | 01/28/13 | Review [redacted] policy relative to impact on [redacted] | 1.1 | $ 765 |
| Weinberg, Jonathan | 01/28/13 | Review and analyze [redacted] legal entity [redacted] to reconcile [redacted] and [redacted] | 1.4 | $ 973 |
| Weinberg, Jonathan | 01/28/13 | Review and analyze ResCap [redacted] example and reconcile information to financials. | 1.4 | $ 973 |
| Weinberg, Jonathan | 01/28/13 | Review ResCap [redacted] related to [redacted] | 1.1 | $ 765 |
| Williams, Jack | 01/28/13 | Prepare analysis regarding [redacted] issues and [redacted] | 2.6 | $ 2,327 |
| Williams, Jack | 01/28/13 | Prepare analysis regarding [redacted] structure, [redacted] and [redacted] | 2.3 | $ 2,059 |
| Winford, Kristen | 01/28/13 | Draft [redacted] review. | 1.6 | $ 1,432 |
| Winford, Kristen | 01/28/13 | Prepare [redacted] analysis. | 0.9 | $ 806 |
| Yamauchi, Ryan | 01/28/13 | Analyze [redacted] materials for information provided to the [redacted] for the [redacted] | 3.1 | $ 1,938 |
| Yamauchi, Ryan | 01/28/13 | Review [redacted] draft [redacted] analyses for completeness and consistency. | 1.7 | $ 1,063 |
| Yamauchi, Ryan | 01/28/13 | Update and revise draft [redacted] section for the description and [redacted] with regard to the materials for [redacted] | 2.7 | $ 1,688 |
| Yamauchi, Ryan | 01/28/13 | Update and revise draft [redacted] section for the [redacted] with regard to the materials for [redacted] | 0.9 | $ 563 |
| Zembillas, Michael | 01/28/13 | Analyze changes to the ResCap [redacted] as it related to [redacted] including the extent to which the [redacted] identified [redacted] | 1.0 | $ 695 |
| Zembillas, Michael | 01/28/13 | Analyze extent, if any, to which [redacted] involved in [redacted] | 0.3 | $ 209 |
| Zembillas, Michael | 01/28/13 | Analyze ResCap's [redacted] to determine managements [redacted] rationale for [redacted] | 0.5 | $ 348 |
| Atkinson, James | 01/29/13 | Review draft analysis regarding ResCap [redacted] date. | 2.1 | $ 1,880 |
| Blatz, Eric | 01/29/13 | Analyze [redacted] dockets for [redacted] calculations. | 0.6 | $ 189 |
| Bourgeois, Jared | 01/29/13 | Analyze and compare [redacted] to [redacted] analysis and [redacted] | 2.2 | $ 1,441 |
| Bourgeois, Jared | 01/29/13 | Analyze [redacted] analysis performed by [redacted] and draft write-up. | 2.4 | $ 1,572 |
| Boyer, Michael | 01/29/13 | Review materials considered by ResCap [redacted] | 0.7 | $ 806 |
| Boyer, Michael | 01 29 13 | Update [redacted] summary timeline. | 1.1 | $ 611 |