

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Crisman, Daniel | 01/29/13 | Research [redacted] information via internet searches. | 1.7 | S | 604 |
| Crisman, Daniel | 01/29/13 | Research [redacted] information on Bloomberg. | 2.4 | S | 852 |
| Crisman, Daniel | 01/29/13 | Research and analyze information relating t[redacted] | 0.9 | S | 320 |
| Crisman, Daniel | 01/29/13 | Pull [redacted] data relating t[redacted] via Bloomberg database. | 3.8 | S | 1,349 |
| Croley, Brandon | 01/29/13 | Analyze internal [redacted] relating to various [redacted] and ResCap [redacted] per request of [redacted] team. | 2.9 | S | 1,436 |
| Croley, Brandon | 01/29/13 | Conduct [redacted] analysis pertaining to [redacted] involvement in various [redacted] per request of financial [redacted] team. | 2.8 | S | 1,386 |
| Croley, Brandon | 01/29/13 | Review documents associated with most recent [redacted] provided [redacted] production related to [redacted] per request of [redacted] team. | 1.7 | S | 842 |
| Duncan, Oneika | 01/29/13 | Perform document extractions from Relativity for new productions and update index accordingly. | 3.9 | S | 819 |
| Duncan, Oneika | 01/29/13 | Perform search in Relativity for documents for the [redacted] team. | 2.6 | S | 546 |
| Duncan, Oneika | 01/29/13 | Review documents found in Relativity for search request by B. Lacativo (MFC). | 1.3 | S | 273 |
| Duncan, Oneika | 01/29/13 | Review documents found in Relativity for search request by [redacted] | 2.6 | S | 546 |
| Feltman, James | 01/29/13 | Review and comment on [redacted] modules. | 1.4 | S | 1,253 |
| Feltman, James | 01/29/13 | Review draft of [redacted] | 0.7 | S | 627 |
| Feltman, James | 01/29/13 | Review [redacted] materials, and provide comments to M. Ashley (Chadbourne). | 1.1 | S | 985 |
| George, Shante | 01/29/13 | Analyze documents relating to [redacted] search requested by the [redacted] team. | 1.9 | S | 1,321 |
| George, Shante | 01/29/13 | Conduct additional searches for [redacted] as requested by the Debtor's [redacted] | 1.6 | S | 1,112 |
| George, Shante | 01/29/13 | Prepare summary update of outstanding [redacted] requests based on new productions received. | 0.9 | S | 626 |
| Hughes, Ruth | 01/29/13 | Review [redacted] consulting [redacted] | 0.6 | S | 417 |
| Hughes, Ruth | 01/29/13 | Review documents related to ResCap [redacted] issuance. | 2.7 | S | 1,877 |
| Hughes, Ruth | 01/29/13 | Review [redacted] presentation to the Examiner [redacted] | 2.4 | S | 1,668 |
| Jacob, Shery | 01/29/13 | Analyze ResCap and comparable [redacted] for [redacted] | 1.7 | S | 357 |
| Jacob, Shery | 01/29/13 | Analyze ResCap and comparable [redacted] for [redacted] | 2.1 | S | 441 |
| Jacob, Shery | 01/29/13 | Analyze ResCap [redacted] for historical analysis [redacted] | 2.2 | S | 462 |
| Jacob, Shery | 01/29/13 | Analyze ResCap [redacted] for historical comparison [redacted] | 2.3 | S | 483 |
| Jones, Teng | 01/29/13 | Research financial filings for [redacted] analysis summary. | 2.5 | S | 525 |
| Jones, Teng | 01/29/13 | Research financial filings for [redacted] analysis summary. | 2.5 | S | 1,337 |



## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Jones, Teng | 01/29/13 | Research financial filings for [redacted] analysis summary. | 2.3 | S | 1,139 |
| Jones, Teng | 01/29/13 | Research financial filings for [redacted] analysis summary. | 2.7 | S | 1,337 |
| Jones, Thomas | 01/29/13 | Analyze [redacted] disclosure and [redacted] | 2.3 | S | 1,881 |
| Jones, Thomas | 01/29/13 | Analyze [redacted] and hypothetical [redacted] | 2.5 | S | 1,967 |
| Jones, Thomas | 01/29/13 | Analyze summary comparison of [redacted] analyses. | 1.9 | S | 1,625 |
| Jones, Thomas | 01/29/13 | Review [redacted] financial statements. | 1.8 | S | 1,539 |
| Karki, Vera | 01/29/13 | Prepare charts for [redacted] on file relating to [redacted] to [redacted] Examiner. | 1.4 | S | 294 |
| Karki, Vera | 01/29/13 | Prepare [redacted] from [redacted] for Preliminary Discussion [redacted] report to Examiner. | 4.0 | S | 840 |
| King, David | 01/29/13 | Review [redacted] quality of [redacted] and comparable companies' [redacted] | 2.5 | S | 2,138 |
| King, David | 01/29/13 | Review comparable company 10-K filings for [redacted] for comparison with [redacted] | 5.2 | S | 4,446 |
| Knoll, Melissa | 01/29/13 | Draft inquiry regarding data on [redacted] relative to [redacted] | 0.4 | S | 338 |
| Lacativo, Bert | 01/29/13 | Review and analyze [redacted] production documents to identify [redacted] and [redacted] related information. | 0.9 | S | 806 |
| Lacativo, Bert | 01/29/13 | Review and analyze [redacted] consulting [redacted] | 0.2 | S | 179 |
| Lacativo, Bert | 01/29/13 | Review and analyze [redacted] presentation data[redacted] | 2.8 | S | 2,506 |
| Lacativo, Bert | 01/29/13 | Review and analyze MFC's analysis of the [redacted] of [redacted] and related [redacted] | 1.2 | S | 1,074 |
| Lacativo, Bert | 01/29/13 | Review and analyze MFC's write-up of the [redacted] to [redacted] | 0.7 | S | 627 |
| Lacativo, Bert | 01/29/13 | Review and analyze [redacted] from various dates for updates to [redacted] analyses. | 0.5 | S | 448 |
| Lacativo, Bert | 01/29/13 | Review and analyze [redacted] presentation to Examiner by [redacted] | 0.5 | S | 448 |
| Lacativo, Bert | 01/29/13 | Review and analyze various [redacted] documents to determine if they had been considered in the MFC [redacted] | 0.4 | S | 358 |
| Lorch, Mark | 01/29/13 | Review and edit [redacted] write-up. | 1.1 | S | 985 |
| Lorch, Mark | 01/29/13 | Review [redacted] | 2.9 | S | 2,016 |
| Lorch, Mark | 01/29/13 | Review Debtors recent production for [redacted] financials and related documentation. | 2.5 | S | 2,224 |
| Markin, Eric | 01/29/13 | Review and analyze document production related to [redacted] analysis. | 1.3 | S | 813 |
| Martin, Timothy | 01/29/13 | Review [redacted] | 2.5 | S | 2,138 |
| Martin, Timothy | 01/29/13 | Analyze [redacted] activity. | 2.6 | S | 2,223 |
| Martin, Timothy | 01/29/13 | Analyze disclosures related to [redacted] | 0.8 | S | 684 |
| Mathieu, Ken | 01/29/13 | Review [redacted] 10-K filings for [redacted] | 1.3 | S | 1,112 |
| Mathieu, Ken | 01/29/13 | Review [redacted] presentation to the Examiner date[redacted] | 1.7 | S | 1,454 |
| Mathieu, Ken | 01/29/13 | Review [redacted] and its impact on ResCap and [redacted] financial statements. | 2.5 | S | 2,138 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Mathieu, Ken | 01/29/13 | Review MFC [redacted] related to the [redacted] | 0.6 | S | 513 |
| Mathieu, Ken | 01/29/13 | Review [redacted] memo discussing the [redacted] for the client [redacted] | 1.1 | S | 941 |
| Mathieu, Ken | 01/29/13 | Review [redacted] presentation to the Examiner dated [redacted] and the [redacted] | 1.8 | S | 1,539 |
| McColgan, Kevin | 01/29/13 | Review [redacted] standalone financial statement for [redacted] | 0.6 | S | 513 |
| McColgan, Kevin | 01/29/13 | Review [redacted] standalone financial statement for [redacted] | 0.4 | S | 342 |
| McColgan, Kevin | 01/29/13 | Review [redacted] standalone financial statement for [redacted] | 0.6 | S | 513 |
| McColgan, Kevin | 01/29/13 | Review summary of [redacted] meeting dates comparing ResCap, [redacted] and [redacted] | 0.4 | S | 342 |
| Morgan, Sara | 01/29/13 | Analyze [redacted] of [redacted] | 2.5 | S | 1,238 |
| Morgan, Sara | 01/29/13 | Analyze [redacted] Examiner presentation. | 2.9 | S | 1,436 |
| Morgan, Sara | 01/29/13 | Analyze [redacted] analysis by quarter from [redacted] through [redacted] | 2.8 | S | 1,386 |
| Morgan, Sara | 01/29/13 | Analyze [redacted] analysis by quarter from [redacted] through [redacted] | 2.2 | S | 1,089 |
| Morgan, Sara | 01/29/13 | Analyze [redacted] Financial Statements for [redacted] | 1.3 | S | 644 |
| Merced, Justin | 01/29/13 | Analyze [redacted] and retrieve [redacted] held for [redacted] data for [redacted] | 2.4 | S | 756 |
| Merced, Justin | 01/29/13 | Review [redacted] in [redacted] Financial Statements for [redacted] and analyze. | 2.7 | S | 851 |
| Merced, Justin | 01/29/13 | Review [redacted] Financial Statements for [redacted] and retrieve [redacted] financial Statements for [redacted] data for analysis. | 2.9 | S | 914 |
| Ortega, Adam | 01/29/13 | Analyze and review [redacted] information | 1.2 | S | 906 |
| Ortega, Adam | 01/29/13 | Analyze quarterly [redacted] analysis. | 1.5 | S | 1,133 |
| Ortega, Adam | 01/29/13 | Analyze ResCap [redacted] | 1.6 | S | 1,208 |
| Ortega, Adam | 01/29/13 | Analyze ResCap [redacted] | 0.8 | S | 604 |
| Ortega, Adam | 01/29/13 | Analyze ResCap [redacted] versus [redacted] | 1.9 | S | 1,435 |
| Ortega, Adam | 01/29/13 | Review and analyze comparable companies' performance regarding [redacted] and [redacted] for related purposes. | 1.8 | S | 1,359 |
| Ortega, Adam | 01/29/13 | Review reports about ResCap [redacted] | 2.1 | S | 1,586 |
| Ortega, Adam | 01/29/13 | Review [redacted] presentation prepared by ResCap up [redacted] | 2.3 | S | 1,769 |
| Ozgurakara, Omer | 01/29/13 | Review lists of a [redacted] presentation prepared by ResCap up [redacted] | 2.2 | S | 1,441 |
| Parkins, Zachary | 01/29/13 | Analyze ResCap public [redacted] | 0.7 | S | 417 |
| Parkins, Zachary | 01/29/13 | Review and Analyze [redacted] | 1.1 | S | 655 |
| Parkins, Zachary | 01/29/13 | Review [redacted] presentations accompanying [redacted] | 2.7 | S | 1,607 |
| Parkins, Zachary | 01/29/13 | Review and analyze ResCap's [redacted] | 1.5 | S | 893 |
| Parkins, Zachary | 01/29/13 | Review and analyze ResCap's [redacted] business [redacted] | 1.3 | S | 774 |
| Parkins, Zachary | 01/29/13 | Review and analyze [redacted] impact [redacted] | 1.7 | S | 1,012 |
| Parkins, Zachary | 01/29/13 | Update [redacted] Analysis draft. | 1.6 | S | 1,031 |
| Reinke, Allison | 01/29/13 | Review and analyze [redacted] financial statements for [redacted] impact [redacted] | 2.8 | S | 1,250 |
| Reinke, Allison | 01/29/13 | Review and analyze [redacted] financial statements for [redacted] | 1.1 | S | 491 |
| Ruegg, Daniel | 01/29/13 | Analyze historical [redacted] requests by [redacted] | 1.3 | S | 644 |
| Ruegg, Daniel | 01/29/13 | Perform Relativity document searches utilizing a variety of key terms and search criteria to discover [redacted] about [redacted] | 2.3 | S | 1,139 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Ruegg, Daniel | 01/29/13 | Perform Relativity document searches utilizing a variety of key terms and search criteria to discover [redacted] | 3.1 | S | 1,535 |
| Ruegg, Daniel | 01/29/13 | Perform Relativity document searches utilizing a variety of key terms and search criteria to discover the [redacted] and [redacted] documents for [redacted] | 3.1 | S | 1,535 |
| Ruegg, Daniel | 01/29/13 | Review [redacted] presentation prepared by ResCap [redacted] | 1.7 | S | 842 |
| Ruegg, Daniel | 01/29/13 | Review [redacted] Update presentation from [redacted] | 0.8 | S | 396 |
| Ruegg, Daniel | 01/29/13 | Update research on [redacted] requests compared with [redacted] | 0.8 | S | 396 |
| Rychalsky, David | 01/29/13 | Analyze [redacted] total year financial data and [redacted] from [redacted] | 0.8 | S | 524 |
| Rychalsky, David | 01/29/13 | Analyze financial [redacted] dat[redacted] | 0.7 | S | 459 |
| Rychalsky, David | 01/29/13 | Prepare background and [redacted] analysis sections of draft of [redacted] | 2.8 | S | 1,834 |
| Rychalsky, David | 01/29/13 | Prepare execution of [redacted] analysis [redacted] | 2.4 | S | 1,572 |
| Rychalsky, David | 01/29/13 | Prepare revisions to [redacted] summary per comments from J. Feltman and B. Lacativo (both of MFC). | 1.7 | S | 1,114 |
| Rychalsky, David | 01/29/13 | Review and provide comments on [redacted] observation to the draft of the [redacted] analysis. | 0.3 | S | 197 |
| Sarna, Joseph | 01/29/13 | Review [redacted] analyses per new [redacted] materials produced. | 0.4 | S | 524 |
| Sarna, Joseph | 01/29/13 | Analyze Relativity search for put-back [redacted] requests reports by [redacted] | 0.5 | S | 1,030 |
| Sarna, Joseph | 01/29/13 | Prepare draft presentation of table of contents slide on [redacted] | 0.8 | S | 284 |
| Sarna, Joseph | 01/29/13 | Prepare [redacted] chart for [redacted] and delivery. | 0.4 | S | 142 |
| Sarna, Joseph | 01/29/13 | Review and update analysis of [redacted] | 0.4 | S | 142 |
| Sarna, Joseph | 01/29/13 | Review and update [redacted] analysis. | 0.7 | S | 249 |
| Sarna, Joseph | 01/29/13 | Review Relativity documents for [redacted] | 0.8 | S | 284 |
| Sarna, Joseph | 01/29/13 | Review [redacted] analysis for upcoming meeting with management. | 1.8 | S | 639 |
| Sartori, Elisa | 01/29/13 | Analyze [redacted] analysis from [redacted] through [redacted] based on management's comments. | 2.1 | S | 746 |
| Sartori, Elisa | 01/29/13 | Analyze [redacted] basis of [redacted] as produced by [redacted] | 0.5 | S | 355 |
| Sartori, Elisa | 01/29/13 | Analyze [redacted] basis of [redacted] as produced by [redacted] | 0.9 | S | 603 |
| Sartori, Elisa | 01/29/13 | Update and revise calculation of [redacted] | 3.4 | S | 2,567 |
| Seabury, Susan | 01/29/13 | Review, revise and update [redacted] modules for [redacted] | 1.4 | S | 1,026 |
| Steele, Matthew | 01/29/13 | Research on [redacted] method. | 2.5 | S | 2,138 |
| Steele, Matthew | 01/29/13 | Review revised draft [redacted] analysis. | 1.5 | S | 1,283 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strong, Takara | 01/29/13 | Analyze documents relating to [redacted] meetings, various [redacted] projects for ResCap [redacted] and documents to be [redacted] for distribution to workstream teams. | 2.2 | $ 462 |
| Strong, Takara | 01/29/13 | Compile schedule for documents relating to [redacted] operations reports, quarterly statements, and [redacted] for potential distribution to teams. | 0.5 | $ 105 |
| Strong, Takara | 01/29/13 | Download and prepare schedule for documents regarding [redacted] and project [redacted] | 2.8 | $ 588 |
| Strong, Takara | 01/29/13 | Download documents from [redacted] site relating to [redacted] productions concerning [redacted] and agencies. | 1.5 | $ 315 |
| Strong, Takara | 01/29/13 | Perform search in master index for documents relating to [redacted] presentation to the Examiner, and inform team leader of any missing documents. | 0.2 | $ 42 |
| Strong, Takara | 01/29/13 | Reconcile documents not in Relativity with [redacted] schedule, use cross cut to obtain proper basis numbers for documents containing older numbers and download documents. | 3.0 | $ 630 |
| Troia, Donna | 01/29/13 | Review and comment on draft of [redacted] process charts. | 2.1 | $ 1,796 |
| Troia, Donna | 01/29/13 | Review and comment on draft of [redacted] process summary. | 1.4 | $ 1,197 |
| Troia, Donna | 01/29/13 | Review and comment on process summary and charts. | 2.3 | $ 1,967 |
| Tufano, Ralph | 01/29/13 | Analyze [redacted] analytics prepared by ResCap's [redacted] for purposes of [redacted] | 0.6 | $ 557 |
| Tufano, Ralph | 01/29/13 | Review materials in preparation for pending meeting with [redacted] regarding [redacted] | 1.4 | $ 1,253 |
| Tufano, Ralph | 01/29/13 | Review observable [redacted] pertaining to [redacted] issues in preparation for meeting with Examiner. | 1.8 | $ 1,611 |
| Vanderkamp, Anne | 01/29/13 | Review and analyze [redacted] | 0.7 | $ 529 |
| Vanderkamp, Anne | 01/29/13 | Review and analyze documents regarding [redacted] due to the [redacted] | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 01/29/13 | Review and analyze documents regarding [redacted] | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 01/29/13 | Review and revise summary of [redacted] | 2.4 | $ 1,812 |
| Voronovitskaia, Alla | 01/29/13 | Analyze documents relating to [redacted] quality, reviews and lending standards of the [redacted] division of [redacted] | 2.4 | $ 504 |
| Voronovitskaia, Alla | 01/29/13 | Review documents responsive to [redacted] Report requested by [redacted] team. | 2.3 | $ 483 |
| Voronovitskaia, Alla | 01/29/13 | Search Relativity for documents relating to [redacted] quality, reviews, [redacted] of the [redacted] | 0.9 | $ 189 |
| Voronovitskaia, Alla | 01/29/13 | Obtain documents titled [redacted] from Relativity. | 0.8 | $ 168 |
| Voronovitskaia, Alla | 01/29/13 | Draft a report to an [redacted] team regarding the outcome of the search performed for documents relating to [redacted] quality, reviews, lending standards of the [redacted] Division. | | |
| Wei, Benjamin | 01/29/13 | Review and update [redacted] section of memo related to [redacted] | 3.0 | $ 2,565 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 01/29/13 | Review and analyze [redacted] and [redacted] audited financial statements for [redacted] | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 01/29/13 | Review and analyze [redacted] dated [redacted] and [redacted] | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 01/29/13 | Review [redacted] dated [redacted] | 0.8 | $ 556 |
| Weinberg, Jonathan | 01/29/13 | Review [redacted] memo regarding [redacted] dated [redacted] | 1.1 | $ 765 |
| Weinberg, Jonathan | 01/29/13 | Review and edit [redacted] through [redacted] work up regarding [redacted] | 0.8 | $ 556 |
| Weinberg, Jonathan | 01/29/13 | Review several document productions received from Debtors to identify documents relevant to [redacted] | 1.4 | $ 973 |
| Weinberg, Jonathan | 01/29/13 | Review [redacted] related to [redacted] and [redacted] | 0.9 | $ 626 |
| Weinberg, Jonathan | 01/29/13 | Revise and update document request list for items related to [redacted] | 0.5 | $ 348 |
| Williams, Jack | 01/29/13 | Analyze financial documents regarding [redacted] and support. | 2.6 | $ 2,327 |
| Williams, Jack | 01/29/13 | Analyze [redacted] and analysis of [redacted] | 2.7 | $ 2,417 |
| Williams, Jack | 01/29/13 | Analyze [redacted] and [redacted] | 1.8 | $ 1,611 |
| Winford, Kristin | 01/29/13 | Review reports relevant to [redacted] matters. | 0.5 | $ 448 |
| Winford, Kristin | 01/29/13 | Analyze and edit [redacted] through [redacted] | 1.9 | $ 1,701 |
| Yamauchi, Ryan | 01/29/13 | Analyze [redacted] materials for information provided to the [redacted] for the [redacted] | 3.7 | $ 2,313 |
| Yamauchi, Ryan | 01/29/13 | Review [redacted] for the [redacted] and what information provided to the [redacted] | 1.1 | $ 688 |
| Yamauchi, Ryan | 01/29/13 | Review [redacted] draft [redacted] analyses for completeness and consistency. | 1.0 | $ 625 |
| Yamauchi, Ryan | 01/29/13 | Review [redacted] Analysis for background information and [redacted] information. | 1.2 | $ 750 |
| Zembillas, Michael | 01/29/13 | Analyze [redacted] section for the description and [redacted] with regard to the materials for the [redacted] | 3.1 | $ 1,938 |
| Zembillas, Michael | 01/29/13 | Analyze production received from Debtor including [redacted] | 0.7 | $ 487 |
| Zembillas, Michael | 01/29/13 | Analyze production received from Debtor including [redacted] among others. | 0.3 | $ 209 |
| Zembillas, Michael | 01/29/13 | Analyze terms and scope of which [redacted] | 0.5 | $ 348 |
| Atkinson, James | 01/30/13 | Review [redacted] analysis regarding ResCap's [redacted] in [redacted] | 0.9 | $ 806 |
| Atkinson, James | 01/30/13 | Review draft analysis regarding ResCap [redacted] | 1.3 | $ 1,164 |
| Atkinson, James | 01/30/13 | Prepare presentation on [redacted] analyses for Examiner and counsel. | 1.6 | $ 1,432 |
| Blake, Eric | 01/30/13 | Analyze and prepare schedule for ResCap guideline company [redacted] | 2.7 | $ 851 |
| Blake, Eric | 01/30/13 | Analyze and prepare schedule for ResCap guideline company [redacted] to [redacted] | 2.6 | $ 819 |
| Blake, Eric | 01/30/13 | Update ResCap [redacted] guideline company [redacted] from [redacted] SEC filings. | 3.9 | $ 1,229 |
| Blake, Eric | 01/30/13 | Update ResCap [redacted] guideline company one page summaries to include [redacted] | 3.6 | $ 1,134 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeou, Jared | 01/30/13 | Review and update [redacted] narratives. | 1.2 | $ 786 |
| Boyer, Michael | 01/30/13 | Review materials considered by ResCap [redacted] | 1.5 | $ 833 |
| Boyer, Michael | 01/30/13 | [redacted] to [redacted] models [redacted] | 2.4 | $ 1,332 |
| Boyer, Michael | 01/30/13 | Review materials considered by ResCap [redacted] to [redacted] | 2.2 | $ 1,221 |
| Boyer, Michael | 01/30/13 | Update [redacted] analysis for [redacted] based on [redacted] | 1.0 | $ 555 |
| Boyer, Michael | 01/30/13 | Update [redacted] analysis for [redacted] to [redacted] | 1.6 | $ 888 |
| Boyer, Michael | 01/30/13 | Update [redacted] analysis for [redacted] | 0.7 | $ 389 |
| Crisman, Daniel | 01/30/13 | Format graphs for [redacted] data. | 2.3 | $ 781 |
| Crisman, Daniel | 01/30/13 | Review SEC filings for information relating to [redacted] and [redacted] | 3.3 | $ 1,172 |
| Crisman, Daniel | 01/30/13 | Perform [redacted] analysis of [redacted] data. | 3.1 | $ 1,101 |
| Crisman, Daniel | 01/30/13 | Edit [redacted] summary [redacted] | 1.4 | $ 497 |
| Duncan, Oneita | 01/30/13 | Perform document extractions from Relativity for new productions and update indexes accordingly. | 3.6 | $ 756 |
| Duncan, Oneita | 01/30/13 | Perform search in Relativity for documents related to [redacted] for the [redacted] team. | 2.7 | $ 567 |
| Duncan, Oneita | 01/30/13 | Perform search in Relativity for documents related to [redacted] for the [redacted] | 1.9 | $ 399 |
| Duncan, Oneita | 01/30/13 | Prepare index and distribute document production from Debtors to staff in all workstreams. | 2.5 | $ 525 |
| Feltman, James | 01/30/13 | Confer regarding [redacted] | 0.9 | $ 806 |
| Feltman, James | 01/30/13 | Edit summaries of [redacted] and [redacted] modules. | 0.9 | $ 806 |
| Feltman, James | 01/30/13 | Review and comment on [redacted] | 0.5 | $ 448 |
| George, Shante | 01/30/13 | Analyze documents identified based on search request from [redacted] team. | 1.3 | $ 904 |
| George, Shante | 01/30/13 | Analyze documents in new productions using several search terms provided by the [redacted] work stream. | 2.1 | $ 1,460 |
| George, Shante | 01/30/13 | Update search performed for [redacted] analyses for the work stream. | 0.9 | $ 626 |
| Han, Elijah | 01/30/13 | Analyze [redacted] and ResCap [redacted] from [redacted] through [redacted] Committee, and [redacted] Committee to identify [redacted] | 2.0 | $ 630 |
| Han, Elijah | 01/30/13 | Analyze [redacted] and ResCap [redacted] from [redacted] through [redacted] focusing on [redacted] Committee [redacted] Committee to identify [redacted] | 2.3 | $ 725 |
| Han, Elijah | 01/30/13 | Analyze [redacted] and ResCap [redacted] from [redacted] through [redacted] focusing on [redacted] Committee, [redacted] | 1.9 | $ 599 |
| Hughes, Ruth | 01/30/13 | Review and revise [redacted] analysis of [redacted] materials for [redacted] | 2.3 | $ 1,599 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hughes, Ruth | 01/30/13 | Review and revise [redacted] analysis of [redacted] materials for [redacted] of [redacted] | 2.4 | $ 1,668 |
| Hughes, Ruth | 01/30/13 | Review [redacted] modules in preparation for meeting. | 0.7 | $ 487 |
| Jacob, Shery | 01/30/13 | Analyze [redacted] for historical analysis for [redacted] | 2.6 | $ 546 |
| Jacob, Shery | 01/30/13 | Analyze [redacted] for historical analysis for [redacted] | 1.8 | $ 378 |
| Jacob, Shery | 01/30/13 | Analyze ResCap and comparable [redacted] for [redacted] | 2.4 | $ 504 |
| Jacob, Shery | 01/30/13 | Analyze ResCap and comparable [redacted] | 2.1 | $ 441 |
| Jones, Teng | 01/30/13 | Review and materials for [redacted] on implementation | 1.5 | $ 743 |
| Jones, Teng | 01/30/13 | Review and analyze [redacted] materials, and [redacted] | 2.0 | $ 990 |
| Jones, Teng | 01/30/13 | Review and analyze [redacted] implementation for [redacted] | 2.0 | $ 990 |
| Jones, Teng | 01/30/13 | Review and analyze [redacted] implementation for [redacted] | 2.2 | $ 1,089 |
| Jones, Teng | 01/30/13 | Review and analyze [redacted] implementation for [redacted] | 2.3 | $ 1,139 |
| Jones, Teng | 01/30/13 | Review and analyze the [redacted] | 1.5 | $ 743 |
| Jones, Teng | 01/30/13 | Review remaining [redacted] items for [redacted] | 0.6 | $ 297 |
| Jones, Thomas | 01/30/13 | Review and analyze [redacted] | 1.4 | $ 1,197 |
| Jones, Thomas | 01/30/13 | Prepare summary of [redacted] for certain [redacted] | 2.2 | $ 1,881 |
| Jones, Thomas | 01/30/13 | Research certain [redacted] reports and [redacted] transcripts. | 1.3 | $ 1,112 |
| Jones, Thomas | 01/30/13 | Review current and historical [redacted] for financial [redacted] | 1.8 | $ 1,559 |
| Karki, Vera | 01/30/13 | Review research regarding [redacted] and [redacted] issues. | 2.1 | $ 1,796 |
| Karki, Vera | 01/30/13 | Prepare [redacted] from ResCap guideline company [redacted] report to Examiner. | 4.0 | $ 840 |
| Karki, Vera | 01/30/13 | Prepare [redacted] from ResCap interviews for [redacted] report to Examiner. | 1.9 | $ 399 |
| King, David | 01/30/13 | Review [redacted] and impact on [redacted] financial reporting. | 0.4 | $ 342 |
| King, David | 01/30/13 | Draft discussion of [redacted] for ResCap. | 1.0 | $ 855 |
| King, David | 01/30/13 | Review disclosures of [redacted] and [redacted] statistics for comparable companies, for comparison with [redacted] | 1.9 | $ 1,623 |
| King, David | 01/30/13 | Review work product, exhibits and description of [redacted] analysis of [redacted] | 2.0 | $ 1,710 |
| Knoll, Melissa | 01/30/13 | Provide information on [redacted] response. | 0.1 | $ 90 |
| Knoll, Melissa | 01/30/13 | Provide input on [redacted] related to document requests in [redacted] | 0.6 | $ 537 |
| Lacativo, Bert | 01/30/13 | Develop and provide feedback to R. Hughes (MFC) regarding the analysis of the [redacted] | 0.5 | $ 448 |
| Lacativo, Bert | 01/30/13 | Review and analyze [redacted] and revised [redacted] analyses summaries of [redacted] team discussion. | 1.2 | $ 1,074 |
| Lacativo, Bert | 01/30/13 | Review and analyze [redacted] | 0.9 | $ 806 |
| Leech, Mark | 01/30/13 | Analyze guideline public company [redacted] as it pertains to a [redacted] of the [redacted] division of [redacted] | 3.1 | $ 2,155 |

## Page 129 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013



| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 01/30/13 | Analyze ▮▮▮ related to ▮▮▮ | 2.0 | $ 1,710 |
| Martin, Timothy | 01/30/13 | Analyze documents related to ▮▮▮ | 1.4 | $ 1,197 |
| Martin, Timothy | 01/30/13 | Analyze ▮▮▮ related to ▮▮▮ | 0.8 | $ 684 |
| Martin, Timothy | 01/30/13 | Analyze ▮▮▮ of ▮▮▮ in ▮▮▮ | 1.4 | $ 1,197 |
| Martin, Timothy | 01/30/13 | Review and edit analysis of ▮▮▮ | 2.3 | $ 1,967 |
| Mathieu, Ken | 01/30/13 | Prepare ▮▮▮ report regarding the ▮▮▮ in ▮▮▮ | 1.5 | $ 1,283 |
| McColgan, Kevin | 01/30/13 | Analyze ▮▮▮ for ▮▮▮ presentations. | 0.3 | $ 257 |
| McColgan, Kevin | 01/30/13 | Review ▮▮▮ for ▮▮▮ presentations. | 0.3 | $ 257 |
| McColgan, Kevin | 01/30/13 | Analyze ▮▮▮ detail excerpt from document ▮▮▮ review. | 0.4 | $ 342 |
| McColgan, Kevin | 01/30/13 | Review press on ▮▮▮ results imposing ▮▮▮ and ResCap in ▮▮▮ and ▮▮▮ | 0.3 | $ 257 |
| McColgan, Kevin | 01/30/13 | Review ▮▮▮ analysis. | 0.2 | $ 171 |
| McColgan, Kevin | 01/30/13 | Review ▮▮▮ standalone financial statement of ▮▮▮ | 0.4 | $ 342 |
| McColgan, Kevin | 01/30/13 | Review ▮▮▮ standalone financial statement of ▮▮▮ | 0.4 | $ 342 |
| McColgan, Kevin | 01/30/13 | Review ▮▮▮ standalone financial statement for ▮▮▮ | 0.6 | $ 513 |
| McColgan, Kevin | 01/30/13 | Review ▮▮▮ standalone financial statement of ▮▮▮ | 0.4 | $ 342 |
| McColgan, Kevin | 01/30/13 | Review ▮▮▮ financial statement for ▮▮▮ | 0.6 | $ 513 |
| McColgan, Kevin | 01/30/13 | Review ▮▮▮ financial statement for ▮▮▮ | 0.6 | $ 513 |
| McColgan, Kevin | 01/30/13 | Review ▮▮▮ financial statement for ▮▮▮ | 0.4 | $ 342 |
| Meegan, Sara | 01/30/13 | Analyze of ResCap ▮▮▮ of ▮▮▮ from ▮▮▮ through ▮▮▮ | 2.8 | $ 1,386 |
| Meegan, Sara | 01/30/13 | Analyze ▮▮▮ of ResCap senior ▮▮▮ from ▮▮▮ through ▮▮▮ | 3.2 | $ 1,584 |
| Meegan, Sara | 01/30/13 | Analyze ResCap's ▮▮▮ of financial instruments per ▮▮▮ 10-K | 2.3 | $ 1,139 |
| Meegan, Sara | 01/30/13 | Analyze ResCap's ▮▮▮ of financial instruments per ▮▮▮ 10-K | 1.3 | $ 644 |
| Meegan, Sara | 01/30/13 | Analyze ResCap's ▮▮▮ of financial instruments per ▮▮▮ 10-K | 1.6 | $ 792 |
| Meegan, Sara | 01/30/13 | Analyze ResCap's ▮▮▮ of financial instruments per ▮▮▮ 10-K | 1.4 | $ 693 |
| Merced, Justin | 01/30/13 | Summarize additional relevant ▮▮▮ found within interview preparation materials for ▮▮▮ | 2.1 | $ 662 |
| Merced, Justin | 01/30/13 | Summarize relevant ▮▮▮ of the Project Rodeo ▮▮▮ found within interview preparation materials for ▮▮▮ | 2.4 | $ 756 |
| Merced, Justin | 01/30/13 | Summarize relevant ▮▮▮ of the ▮▮▮ found within interview preparation materials for ▮▮▮ analysis. | 2.6 | $ 819 |
| Ortega, Adam | 01/30/13 | Analyze and review information on financial ▮▮▮ during ▮▮▮ to identify key macro trends. | 1.6 | $ 1,208 |
| Ortega, Adam | 01/30/13 | Analyze and review ▮▮▮ report to identify trends and analysis. | 1.9 | $ 1,435 |

## Page 130 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ortega, Adam | 01/30/13 | Analyze ▮▮▮ for ▮▮▮ companies during ▮▮▮ | 1.6 | $ 1,208 |
| Ortega, Adam | 01/30/13 | Analyze ▮▮▮ versus ▮▮▮ for ▮▮▮ | 1.3 | $ 982 |
| Ortega, Adam | 01/30/13 | Analyze ResCap ▮▮▮ using ▮▮▮ | 1.1 | $ 831 |
| Ortega, Adam | 01/30/13 | Analyze ▮▮▮ for ▮▮▮ | 1.4 | $ 1,057 |
| Ortega, Adam | 01/30/13 | Compare ResCap ▮▮▮ between Bloomberg and ADI. | 1.3 | $ 982 |
| Ortega, Adam | 01/30/13 | Prepare ResCap ▮▮▮ presentation for counsel and examiner | 0.9 | $ 680 |
| Ozgozukaru, Omer | 01/30/13 | Analyze documents identified based on search terms related to ▮▮▮ | 2.6 | $ 1,703 |
| Ozgozukaru, Omer | 01/30/13 | Conduct searches using a combination of various search terms to identify ▮▮▮ documents relating to ▮▮▮ | 2.1 | $ 1,376 |
| Ozgozukaru, Omer | 01/30/13 | Conduct searches using a combination of various search terms to identify documents relating to ▮▮▮ | 1.9 | $ 1,245 |
| Ozgozukaru, Omer | 01/30/13 | Review preliminary version of the ▮▮▮ and ▮▮▮ | 2.4 | $ 1,572 |
| Ozgozukaru, Omer | 01/30/13 | Review revised version of the ▮▮▮ ▮▮▮ chart; provide comments. | 0.4 | $ 262 |
| Ozgozukaru, Omer | 01/30/13 | Review updated version of the ▮▮▮ and ▮▮▮ presentation and make various changes. | 0.7 | $ 459 |
| Parkins, Zachary | 01/30/13 | Review and Analyze ▮▮▮ and Presentations. | 2.1 | $ 1,250 |
| Parkins, Zachary | 01/30/13 | Review and Analyze ▮▮▮ and Presentations | 2.0 | $ 1,190 |
| Parkins, Zachary | 01/30/13 | Update ▮▮▮ of ResCap's ▮▮▮ | 2.2 | $ 1,309 |
| Ruegg, Daniel | 01/30/13 | Perform Relativity document searches utilizing a variety of key terms and search criteria to discover ▮▮▮ about ▮▮▮ and ▮▮▮ correspondents. | 3.4 | $ 1,683 |
| Ruegg, Daniel | 01/30/13 | Review ▮▮▮ related to ▮▮▮ and all attachments. | 1.4 | $ 693 |
| Ruegg, Daniel | 01/30/13 | Review ▮▮▮ Report for ▮▮▮ | 1.6 | $ 792 |
| Ruegg, Daniel | 01/30/13 | Review ▮▮▮ Report from ▮▮▮ through ▮▮▮ | 1.9 | $ 941 |
| Ruegg, Daniel | 01/30/13 | Review ▮▮▮ Committee dated ▮▮▮ | 0.8 | $ 396 |
| Rychalsky, David | 01/30/13 | Analyze ▮▮▮ presentation on ▮▮▮ issues. | 0.5 | $ 328 |
| Rychalsky, David | 01/30/13 | Prepare ▮▮▮ analysis for ▮▮▮ and incorporate into ▮▮▮ | 3.3 | $ 1,834 |
| Rychalsky, David | 01/30/13 | Review ▮▮▮ | 1.5 | $ 852 |
| Rychalsky, David | 01/30/13 | Review ▮▮▮ and reconcile to assumptions contained within ▮▮▮ presented to ▮▮▮ | 0.6 | $ 393 |
| Saitta, Joseph | 01/30/13 | Review ResCap's ▮▮▮ financial statement ▮▮▮ on ▮▮▮ demands. | 0.8 | $ 524 |
| Saitta, Joseph | 01/30/13 | Analyze ResCap's ▮▮▮ by month. | 1.7 | $ 604 |
| Saitta, Joseph | 01/30/13 | Prepare ▮▮▮ flow chart. | 2.4 | $ 852 |
| Saitta, Joseph | 01/30/13 | Relativity search for ▮▮▮ through ▮▮▮ documents | 1.4 | $ 508 |
| Saitta, Joseph | 01/30/13 | ▮▮▮ and data. | 1.6 | $ 959 |

## Page 131 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Saitta, Joseph | 01/30/13 | Review and update analysis of ▮▮▮ request & ▮▮▮ | 1.7 | $ 604 |
| Saitta, Joseph | 01/30/13 | Review Relativity documents for ▮▮▮ requests by ▮▮▮ | 0.7 | $ 249 |
| Sartori, Elisa | 01/30/13 | Prepare list of next steps and action items for presentation to the ▮▮▮ Examiner. | 2.1 | $ 1,586 |
| Sartori, Elisa | 01/30/13 | Prepare summary of ▮▮▮ for presentation to the ▮▮▮ Examiner. | 3.9 | $ 2,945 |
| Sartori, Elisa | 01/30/13 | Prepare summary of ResCap's ▮▮▮ for presentation to the ▮▮▮ Examiner. | 3.7 | $ 2,794 |
| Sartori, Elisa | 01/30/13 | Reconcile description of ▮▮▮ provided by ▮▮▮ to other information ▮▮▮ 10-K. | 0.4 | $ 302 |
| Steele, Matthew | 01/30/13 | Prepare draft of Examiner presentation regarding ▮▮▮ | 6.3 | $ 3,465 |
| Steele, Matthew | 01/30/13 | Update draft of Examiner presentation regarding ▮▮▮ | 3.5 | $ 2,822 |
| Strong, Takara | 01/30/13 | Analyze documents relating to both ▮▮▮ and ResCap ▮▮▮ materials, ▮▮▮ various ▮▮▮ issues. | 3.9 | $ 819 |
| Strong, Takara | 01/30/13 | Download and email document relating to ▮▮▮ and ▮▮▮ for distribution to requesting party. | 0.1 | $ 21 |
| Strong, Takara | 01/30/13 | Download document from ▮▮▮ site relating to ▮▮▮ | 0.3 | $ 63 |
| Strong, Takara | 01/30/13 | Download documents relating to ▮▮▮ and ▮▮▮ workstream teams. | 0.2 | $ 42 |
| Strong, Takara | 01/30/13 | Download relating to ▮▮▮ to create index for distribution to appropriate workstream teams and download reviewed documents. | 0.4 | $ 84 |
| Strong, Takara | 01/30/13 | Review and index Debtor ▮▮▮ documents. | 1.8 | $ 378 |
| Strong, Takara | 01/30/13 | Review documents relating to ▮▮▮ and ▮▮▮ materials, and ▮▮▮ from ▮▮▮ to compile index for workstream teams. | 2.9 | $ 609 |
| Strong, Takara | 01/30/13 | Update master index to include recently added productions from Relativity. | 0.7 | $ 147 |
| Tan, Ching Wei | 01/30/13 | Analyze documents produced by ResCap. | 0.4 | $ 302 |
| Tan, Ching Wei | 01/30/13 | Analyze ▮▮▮ financial statements. | 0.3 | $ 227 |
| Tan, Ching Wei | 01/30/13 | Prepare information for meeting with Examiner regarding ▮▮▮ | 1.4 | $ 1,057 |
| Troia, Donna | 01/30/13 | Review analyses to prepare for call with Chadbourne regarding MFC's deliverables status. | 2.4 | $ 2,052 |
| Troia, Donna | 01/30/13 | Prepare ▮▮▮ reports, reports and ▮▮▮ financials for ▮▮▮ period ▮▮▮ through ▮▮▮ | 3.2 | $ 2,736 |
| Tubiano, Ralph | 01/30/13 | Analyze ▮▮▮ across ▮▮▮ in preparation for meeting with Examiner. | 1.3 | $ 1,164 |
| Tubiano, Ralph | 01/30/13 | Analyze ▮▮▮ with respect to ResCap as compared to ▮▮▮ relevant time period. | 0.9 | $ 806 |
| Tubiano, Ralph | 01/30/13 | Prepare ▮▮▮ summary analytics. | 1.5 | $ 1,343 |
| Tubiano, Ralph | 01/30/13 | Review work performed by ▮▮▮ with respect to ▮▮▮ | 1.5 | $ 1,343 |
| Tubiano, Ralph | 01/30/13 | Draft outline of presentation to Examiner on ▮▮▮ and related issues. | 1.5 | $ 1,343 |
| Tubiano, Ralph | 01/30/13 | Review draft presentation to Examiner regarding ▮▮▮ issues. | 0.7 | $ 627 |
| Vanderkamp, Anne | 01/30/13 | Review and analyze ▮▮▮ documents identified through MFC's Relativity search terms relating to the ▮▮▮ | 2.7 | $ 2,039 |

## Page 132 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 01/30/13 | Review and analyze ▮▮▮ documents identified through MFC's Relativity search terms relating to the ▮▮▮ | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 01/30/13 | Update summary of ▮▮▮ and correspond with M Towers (Chadbourne) regarding the same. | 2.5 | $ 1,888 |
| Wei, Benjamin | 01/31/13 | Review and update ▮▮▮ section of memo relating to ▮▮▮ | 3.0 | $ 2,565 |
| Weinberg, Jonathan | 01/30/13 | Prepare analysis of correspondence ▮▮▮ purchases related to the ▮▮▮ including profits regarding the same. | 2.8 | $ 1,946 |
| Weinberg, Jonathan | 01/30/13 | Review ▮▮▮ and ▮▮▮ financial statements. | 0.9 | $ 626 |
| Weinberg, Jonathan | 01/30/13 | Review ▮▮▮ and ▮▮▮ audited financial statements. | 1.1 | $ 765 |
| Williams, Jack | 01/30/13 | Prepare summary of ▮▮▮ issues regarding ▮▮▮ duties regarding ▮▮▮ | 1.4 | $ 1,253 |
| Williams, Jack | 01/30/13 | Prepare summary of ▮▮▮ issues regarding ▮▮▮ and survivor. | 1.1 | $ 985 |
| Williams, Jack | 01/30/13 | Prepare summary of ▮▮▮ issues regarding ▮▮▮ and ▮▮▮ trust. | 1.2 | $ 1,074 |
| Williams, Jack | 01/30/13 | Prepare summary of ▮▮▮ issues regarding ▮▮▮ | 1.4 | $ 1,253 |
| Yamauchi, Ryan | 01/30/13 | Analyze ▮▮▮ materials for information provided to the ▮▮▮ for the ▮▮▮ | 1.2 | $ 750 |
| Yamauchi, Ryan | 01/30/13 | Analyze the ▮▮▮ materials to understand what information was provided to the ▮▮▮ for the ▮▮▮ | 1.6 | $ 1,000 |
| Yamauchi, Ryan | 01/30/13 | Review ▮▮▮ Analysis for background information for background information and ▮▮▮ information. | 1.6 | $ 1,000 |
| Yamauchi, Ryan | 01/30/13 | Prepare ▮▮▮ Analysis for ▮▮▮ | 1.8 | $ 1,125 |
| Yamauchi, Ryan | 01/30/13 | Search additional ▮▮▮ and materials for ▮▮▮ and ▮▮▮ for ▮▮▮ | 2.2 | $ 1,375 |
| Yamauchi, Ryan | 01/30/13 | Update and revise ▮▮▮ section for the description and ▮▮▮ with regard to the materials for the ▮▮▮ | 0.9 | $ 563 |
| Yamauchi, Ryan | 01/30/13 | Update ▮▮▮ section to include additional detail as to how the terms changed over time. | 1.8 | $ 1,125 |
| Zerithidian, Michael | 01/30/13 | Analyze MFC's ▮▮▮ conclusions on ▮▮▮ of ▮▮▮ at the Peabton Date. | 0.4 | $ 278 |
| Atinasson, James | 01/31/13 | Prepare presentation on ▮▮▮ related analyses for Examiner and counsel. | 2.1 | $ 1,880 |
| Blake, Eric | 01/31/13 | Prepare guideline company data and exhibits for presentation on ▮▮▮ | 3.8 | $ 1,197 |
| Blake, Eric | 01/31/13 | Research and analyze ▮▮▮ statement ▮▮▮ | 3.4 | $ 1,071 |
| Boyer, Michael | 01/31/13 | Review materials considered by ResCap ▮▮▮ to ▮▮▮ | 3.0 | $ 1,055 |
| Boyer, Michael | 01/31/13 | Review materials considered by ResCap ▮▮▮ ▮▮▮ fees to ▮▮▮ | 1.5 | $ 1,499 |
| Boyer, Michael | 01/31/13 | Update ▮▮▮ analysis for ▮▮▮ | 0.7 | $ 349 |
| Boyer, Michael | 01/31/13 | Update ▮▮▮ analysis for the ▮▮▮ | 1.3 | $ 722 |

## Page 133 of 256

**EXHIBIT D**
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Boyer, Michael | 01/31/13 | Update ███ analysis for ██ of ███ by ███ fees to ███ | 0.8 | $ 444 |
| Christianson, Jordan | 01/31/13 | Download production of documents relating to Debtors | 0.6 | $ 126 |
| Christianson, Jordan | 01/31/13 | Prepare index and categorize documents relating to Debtors for all worksteams. | 0.9 | $ 189 |
| Crisman, Daniel | 01/31/13 | Perform analysis of select companies within set of guideline companies. | 3.1 | $ 1,151 |
| Crisman, Daniel | 01/31/13 | Pull ███ data via Bloomberg database. | 1.3 | $ 482 |
| Crisman, Daniel | 01/31/13 | Edit analysis of select companies within set of guideline companies. | 2.3 | $ 817 |
| Crisman, Daniel | 01/31/13 | Perform ███ of ███ and ███ analysis of ███ latest ███ | 3.7 | $ 1,354 |
| Crisman, Daniel | 01/31/13 | Review ███ analysis. | 0.5 | $ 178 |
| Crisman, Daniel | 01/31/13 | Edit ███ analysis. | 2.9 | $ 1,030 |
| Croley, Brandon | 01/31/13 | Analyze ResCap ███ regarding ███ and presentations from ███ team. | 0.8 | $ 396 |
| Croley, Brandon | 01 31/13 | Prepare schedule template to be utilized for highlighting identified documents and involvement of ███ per request of ███ team. | 1.1 | $ 545 |
| Duncan, Oneika | 01/31/13 | Distribute documents from new productions to various work streams. | 1.5 | $ 315 |
| Duncan, Oneika | 01/31/13 | Review documents found in Relativity for search requested by ███ team. | 3.9 | $ 819 |
| Feltman, James | 01/31/13 | Receive updates on ███ | 0.3 | $ 269 |
| Feltman, James | 01/31/13 | Review ███ project. | 0.7 | $ 627 |
| Feltman, James | 01/31/13 | Review ███ corporate ███ module. | 0.5 | $ 448 |
| Feltman, James | 01/31/13 | Review ███ analysis. | 0.6 | $ 537 |
| Fish, Rachel | 01/31/13 | Perform quality control review of ███ matrices. | 0.5 | $ 208 |
| Fish, Rachel | 01/31/13 | Populate ███ matrix for ███ | 3.5 | $ 2,083 |
| George, Shante | 01/31/13 | Analyze documents identified as a result of search for certain presentations regarding ███ as requested by the ███ work stream. | 2.1 | $ 1,460 |
| George, Shante | 01/31/13 | Analyze documents identified by document management team relating to certain ███ as requested by the ███ team. | 1.2 | $ 834 |
| George, Shante | 01/31/13 | Analyze documents relating to certain ███ prepared as requested by the ███ team. | 1.4 | $ 973 |
| George, Shante | 01/31/13 | Review ███ documents received in an effort to provide an update to the ███ | 1.1 | $ 765 |
| George, Shante | 01/31/13 | Conduct additional searches for outstanding ███ requests in new productions received. | 0.7 | $ 487 |
| George, Shante | 01/31/13 | Identify additional ███ memos in new productions received in an effort to provide relevant documents team. | 1.4 | $ 973 |
| George, Shante | 01/31/13 | Perform searches in new productions received in order to provide documents to ███ team for further analysis. | 2.4 | $ 1,668 |

## Page 134 of 256

**EXHIBIT D**
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Han, Elijah | 01/31/13 | Analyze ResCap ███ meetings ███ from ███ of ███ to ███ identify ███ between ResCap and ███ process. | 2.1 | $ 662 |
| Han, Elijah | 01/31/13 | Analyze ResCap ███ meetings ███ from ███ of ███ to ███ identify ███ between ResCap and ███ process. | 2.1 | $ 662 |
| Han, Elijah | 01/31/13 | Analyze ResCap ███ meetings ███ from ███ of ███ to ███ identify ███ between ResCap and ███ process. | 1.9 | $ 599 |
| Han, Elijah | 01/31/13 | Analyze ResCap ███ meetings ███ from ███ of ███ to ███ identify ███ between ResCap and ███ process. | 1.8 | $ 567 |
| Han, Elijah | 01/31/13 | Prepare an analysis of ███ in the ███ between ███ and ResCap. | 1.4 | $ 441 |
| Hughes, Ruth | 01/31/13 | Prepare for ███ analysis team meeting. | 0.9 | $ 626 |
| Hughes, Ruth | 01/31/13 | Prepare list of ███ by ResCap between ███ | 1.9 | $ 1,321 |
| Jones, Teag | 01/31/13 | Review ███ section for ███ module. | 3.1 | $ 2,155 |
| Jones, Teag | 01/31/13 | Review and analyze ███ pertaining to ███ | 0.3 | $ 209 |
| Jones, Teag | 01/31/13 | Review and analyze ███ pertaining to ███ | 1.1 | $ 545 |
| Jones, Teag | 01/31/13 | Review and analyze ███ pertaining to ███ | 1.2 | $ 594 |
| Jones, Teag | 01/31/13 | Review and analyze ███ pertaining to ███ | 1.2 | $ 594 |
| Jones, Thomas | 01/31/13 | Amend summary of ███ reserves for certain ███ | 1.7 | $ 1,454 |
| Jones, Thomas | 01/31/13 | Analyze ███ and ███ | 3.7 | $ 3,164 |
| Jones, Thomas | 01/31/13 | Review ███ consolidated financial statements. | 1.7 | $ 1,454 |
| Jones, Thomas | 01/31/13 | Review ███ consolidated financial statements. | 1.6 | $ 1,368 |
| Karki, Vera | 01/31/13 | Format ███ and ███ report to Examiner. | 3.9 | $ 819 |
| Karki, Vera | 01/31/13 | Format Interim Report on the ███ | 4.0 | $ 840 |
| Karki, Vera | 01/31/13 | Prepare ███ presentation for ███ related to ███ report to Examiner. | 4.0 | $ 840 |
| King, David | 01/31/13 | Prepare description of key assumptions underlying ███ approached used by MFC in evaluation ███ for ███ | 4.5 | $ 3,848 |
| King, David | 01/31/13 | Review available documents on ███ ███ of comparable companies for comparison with ███ | 0.9 | $ 770 |
| King, David | 01/31/13 | Review available documents on ███ | 0.6 | $ 513 |
| Lacativo, Bert | 01/31/13 | Review information on ███ | 0.1 | $ 90 |
| Lacativo, Bert | 01/31/13 | Review and analyze compilation of ███ regarding ResCap ███ | 0.9 | $ 806 |
| Lacativo, Bert | 01/31/13 | Review and analyze Debtor production reserved ███ to ███ identify ███ related information. | 0.2 | $ 179 |
| Markin, Eric | 01/31/13 | Review and analyze ███ guidelines. | 1.5 | $ 938 |
| Markin, Eric | 01/31/13 | Review ███ of ███ and comparables for ███ information. | 3.4 | $ 2,125 |

## Page 135 of 256

**EXHIBIT D**
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 01/31/13 | Analyze ███ between ███ and ███ | 0.4 | $ 342 |
| Martin, Timothy | 01/31/13 | Analyze ███ efforts. | 1.3 | $ 1,112 |
| Martin, Timothy | 01/31/13 | Analyze ███ for ███ efforts. | 0.9 | $ 770 |
| Martin, Timothy | 01/31/13 | Analyze ███ financial summary. | 1.8 | $ 1,539 |
| Martin, Timothy | 01/31/13 | Prepare exhibits for ███ summary. | 3.2 | $ 2,736 |
| Mathieu, Ken | 01/31/13 | Review ███ presentations. | 2.1 | $ 1,796 |
| Mathieu, Ken | 01/31/13 | Review ███ analysis. | 2.1 | $ 1,796 |
| Mathieu, Ken | 01/31/13 | Review ███ analysis. | 1.7 | $ 1,454 |
| Mathieu, Ken | 01/31/13 | Review ███ and MFC write up analyzing ███ ███ to the ███ | 2.1 | $ 1,796 |
| McColgan, Kevin | 01/31/13 | Prepare for meeting with Examiner regarding ███ and ███ | 2.4 | $ 2,052 |
| McColgan, Kevin | 01/31/13 | Review ███ presentations for ███ presentations. | 0.8 | $ 684 |
| McColgan, Kevin | 01/31/13 | Review ███ presentations for ███ presentations. | 0.9 | $ 770 |
| McColgan, Kevin | 01/31/13 | Review analyst reports from ███ for indication of ███ focus. | 0.9 | $ 770 |
| McColgan, Kevin | 01/31/13 | Review ███ presentation. | 0.7 | $ 599 |
| McColgan, Kevin | 01/31/13 | Review ███ presentation to Examiner. | 0.4 | $ 342 |
| McColgan, Kevin | 01/31/13 | Review ███ financial statement for ███ | 0.4 | $ 342 |
| McColgan, Kevin | 01/31/13 | Review ███ financial statement for ███ | 0.6 | $ 513 |
| Morgan, Sara | 01/31/13 | Analyze ███ financial statements in new ███ | 0.4 | $ 342 |
| Morgan, Sara | 01/31/13 | Analyze guideline company financials from ███ through ███ | 2.5 | $ 1,238 |
| Morgan, Sara | 01/31/13 | Analyze ███ from ███ through ███ | 1.5 | $ 743 |
| Morgan, Sara | 01/31/13 | Analyze ResCap ███ from ███ through ███ | 1.4 | $ 693 |
| Morgan, Sara | 01/31/13 | Analyze ResCap's implied ███ from ███ through ███ | 1.8 | $ 891 |
| Morgan, Sara | 01/31/13 | Analyze ResCap's implied ███ | 2.2 | $ 1,089 |
| Morgan, Sara | 01/31/13 | Compare ███ of ███ to carrying of ███ on a quarterly basis from ███ through ███ | 2.9 | $ 1,436 |
| Ortega, Adam | 01/31/13 | Analyze ███ and open ███ program. | 2.7 | $ 1,359 |
| Ortega, Adam | 01/31/13 | Analyze ResCap ███ during ███ and ███ | 1.6 | $ 1,208 |
| Ortega, Adam | 01/31/13 | Analyze ResCap historical financial statements, focusing on ███ for ███ names. | 1.6 | $ 1,208 |
| Ortega, Adam | 01/31/13 | Analyze ███ versus other ███ companies. | 1.7 | $ 1,284 |
| Ortega, Adam | 01/31/13 | Identify ███ in ResCap ███ for ███ | 0.4 | $ 302 |
| Ortega, Adam | 01/31/13 | Review and analyze comparable companies' ███ for ███ related purposes. | 1.9 | $ 1,433 |
| Ortega, Adam | 01/31/13 | Review ResCap ███ history. | 1.2 | $ 906 |
| Ozgorukara, Omer | 01/31/13 | Analyze documents identified based on search terms related to relating to ███ and ███ requests by both ███ and ███ | 1.8 | $ 1,177 |
| Ozgorukara, Omer | 01/31/13 | Analyze documents identified based on search terms related to relating to ███ reports for ███ and ███ | 2.3 | $ 1,507 |

## Page 136 of 256

**EXHIBIT D**
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgorukara, Omer | 01/31/13 | Analyze documents identified based on search terms related to relating to ███ | 2.3 | $ 1,507 |
| Ozgorukara, Omer | 01/31/13 | Conduct searches using a combination of various search terms to identify documents relating to ███ of ███ requests by both ███ | 1.7 | $ 1,114 |
| Ozgorukara, Omer | 01/31/13 | Conduct searches using a combination of various search terms to identify documents relating to ███ reports for ███ and ███ | 2.1 | $ 1,376 |
| Ozgorukara, Omer | 01/31/13 | Review analyze ███ ███ document and reporting ███ research project. | 0.6 | $ 393 |
| Ozgorukara, Omer | 01/31/13 | Summarize findings upon review of documents related to ███ | 2.5 | $ 1,638 |
| Parkins, Zachary | 01/31/13 | Review and analyze ResCap ███ to a ███ | 0.9 | $ 536 |
| Parkins, Zachary | 01/31/13 | Update ███ of ResCap's ███ | 1.3 | $ 774 |
| Reinke, Allison | 01/31/13 | Review and analyze ███ materials regarding ███ | 2.2 | $ 1,375 |
| Reinke, Allison | 01/31/13 | Review and analyze ███ presentation on the ███ | 1.9 | $ 1,188 |
| Reinke, Allison | 01/31/13 | Review and analyze ███ materials regarding ███ | 1.9 | $ 1,188 |
| Ruegg, Daniel | 01/31/13 | Perform Relativity document searches utilizing a variety of key terms and search criteria to discover ███ | 2.5 | $ 1,584 |
| Ruegg, Daniel | 01/31/13 | Perform Relativity document searches utilizing a variety of key terms and search criteria to discover ███ requests by both ███ and ███ | 2.4 | $ 1,188 |
| Ruegg, Daniel | 01/31/13 | Perform search of data received for ███ | 0.4 | $ 198 |
| Ruegg, Daniel | 01/31/13 | Review and analyze ███ related to ███ | 1.5 | $ 743 |
| Ruegg, Daniel | 01/31/13 | Summarize findings upon review of documents related to ███ research project. | 1.4 | $ 693 |
| Rychalsky, David | 01/31/13 | Prepare draft ███ analysis for ███ | 3.3 | $ 2,162 |
| Rychalsky, David | 01/31/13 | Review and edit draft of ███ draft ███ and analysis. | 1.8 | $ 1,179 |
| Sarita, Joseph | 01/31/13 | Review ███ financial statement ███ for ███ by ███ | 1.4 | $ 497 |
| Sarita, Joseph | 01/31/13 | Analyze ResCap's ███ reports in ███ through ███ | 1.8 | $ 639 |
| Sarita, Joseph | 01/31/13 | Perform Relativity search for ███ through ███ | 2.1 | $ 746 |
| Sarita, Joseph | 01/31/13 | Perform Relativity search for ███ through ███ | 1.1 | $ 391 |
| Sarita, Joseph | 01/31/13 | Download documents data. | 1.4 | $ 497 |
| Sarita, Joseph | 01/31/13 | Prepare ███ related party annual ███ line ███ graph. | 1.4 | $ 497 |
| Sarita, Joseph | 01/31/13 | Prepare ███ analysis for ███ through ███ | 0.7 | $ 249 |
| Sarita, Joseph | 01/31/13 | Prepare ███ analysis for ███ through ███ | 0.8 | $ 284 |



## Panel 1 (137 of 256)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Saitta, Joseph | 01/31/13 | Read background information on ▉ relationship between ▉ and ▉ | 0.4 | $ 142 |
| Saitta, Joseph | 01/31/13 | Update ▉ time line graph based on management's comments. | 0.9 | $ 320 |
| Sartori, Elissa | 01/31/13 | Analyze Chadbourne's revised ▉ analysis. | 3.1 | $ 2,341 |
| Sartori, Elissa | 01/31/13 | Update ▉ memorandum. | 2.9 | $ 2,190 |
| Sartori, Elissa | 01/31/13 | Analyze ▉ for presentation to Examiner. | 1.4 | $ 1,057 |
| Sartori, Elissa | 01/31/13 | Update presentation to Examiner for meeting on ▉ | 3.7 | $ 2,794 |
| Seabury, Susan | 01/31/13 | Research regarding ▉ views on ▉ | 2.1 | $ 1,796 |
| Steele, Matthew | 01/31/13 | Prepare ▉ data for draft Examiner presentation. | 0.5 | $ 428 |
| Steele, Matthew | 01/31/13 | Prepare competitor ▉ for draft Examiner presentation. | 1.5 | $ 1,283 |
| Steele, Matthew | 01/31/13 | Prepare ▉ overview for draft Examiner presentation. | 4.1 | $ 3,506 |
| Steele, Matthew | 01/31/13 | Prepare critique of ▉ methodology for draft Examiner presenta | 2.3 | $ 1,967 |
| Strong, Takara | 01/31/13 | Analyze documents relating to ▉ and ResCap materials to format index for distribution to workstreams. | 3.6 | $ 756 |
| Strong, Takara | 01/31/13 | Analyze documents relating to ▉ issues and ▉ to create an index for distribution. | 0.4 | $ 84 |
| Strong, Takara | 01/31/13 | Analyze, assemble and update schedule of Debtor's presentation documents for distribution to team. | 3.0 | $ 630 |
| Strong, Takara | 01/31/13 | Review documents relating to ▉ and ▉ and create an index for distribution to workstreams. | 3.8 | $ 798 |
| Tan, Ching Wei | 01/31/13 | Analyze documents in preparation for meeting with Examiner. | 1.4 | $ 1,057 |
| Tan, Ching Wei | 01/31/13 | Analyze ▉ in relation to ResCap | 1.3 | $ 982 |
| Tan, Ching Wei | 01/31/13 | Analyze presentation to Examiner on ▉ | 0.8 | $ 604 |
| Tan, Ching Wei | 01/31/13 | Review ▉ analyses for meeting with Examiner | 1.7 | $ 1,284 |
| Tan, Ching Wei | 01/31/13 | Review ▉ analyses for meeting with Examiner | 1.4 | $ 1,057 |
| Truio, Donna | 01/31/13 | Prepare search and drafted summary of key points in memos. | 1.7 | $ 1,454 |
| Truio, Donna | 01/31/13 | Analyze ResCap 10-K filings for ▉ and ▉ | 1.4 | $ 1,197 |
| Truio, Donna | 01/31/13 | Draft memo outlining ▉ | 1.9 | $ 1,625 |
| Truio, Donna | 01/31/13 | Research and review ▉ pertaining to ▉ for clients. | 2.4 | $ 2,052 |
| Truio, Donna | 01/31/13 | Review and summarize ResCap client ▉ reports. | 0.9 | $ 770 |
| Tuliano, Ralph | 01/31/13 | Review ResCap ▉ and ▉ from ResCap from ▉ through ▉ including preparation of materials for pending presentation to Examiner. | 5.3 | $ 4,344 |
| Tuliano, Ralph | 01/31/13 | Review and revise draft presentation to Examiner regarding ▉ and related issues. | 3.3 | $ 2,954 |
| Vanderkamp, Anne | 01/31/13 | Review and analyze ▉ related documents identified through MFC's Relativity search terms. | 2.8 | $ 2,114 |
| Vanderkamp, Anne | 01/31/13 | Update ▉ module. | 1.2 | $ 906 |
| Vidal, Adriana | 01/31/13 | Provide staff with guidance in reviewing the identified documents in order to include in ▉ search. | 0.4 | $ 302 |
| Voronovitskaia, Alla | 01/31/13 | Analyze documents relating to ▉ produced within a specific period of time. | 2.8 | $ 588 |
| Voronovitskaia, Alla | 01/31/13 | Search Relativity for documents relating to ▉ in relation to ResCap | 0.5 | $ 105 |

137 of 256

## Panel 2 (138 of 256)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Voronovitskaia, Alla | 01/31/13 | Search Relativity for documents relating to ▉ produced within a specific period of time. | 0.3 | $ 63 |
| Wei, Benjamin | 01/31/13 | Review and update ▉ section of memo related to ▉ | 3.5 | $ 2,993 |
| Weinberg, Jonathan | 01/31/13 | Review ▉ during the period ▉ to ▉ | 1.4 | $ 1,460 |
| Weinberg, Jonathan | 01/31/13 | Review ▉ for ResCap's ▉ financial statements. | 1.4 | $ 973 |
| Weinberg, Jonathan | 01/31/13 | Review ▉ policy relative to ▉ | 0.9 | $ 626 |
| Weinberg, Jonathan | 01/31/13 | Revise analysis of ▉ to include ▉ | 2.1 | $ 1,460 |
| Williams, Jack | 01/31/13 | Review ▉ and ▉ charts for period ▉ | 1.9 | $ 1,321 |
| Williams, Jack | 01/31/13 | Analyze ▉ regarding ResCap | 2.9 | $ 2,596 |
| Williams, Jack | 01/31/13 | Prepare analysis regarding ▉ consequences of ▉ and ▉ generated by ResCap and used by ▉ during ▉ and ▉ | 2.8 | $ 2,506 |
| Williams, Jack | 01/31/13 | Prepare analysis regarding ▉ consequences of ▉ used by ▉ | 2.7 | $ 2,417 |
| Williams, Jack | 01/31/13 | Prepare analysis regarding ▉ consequences of ▉ | 2.1 | $ 1,880 |
| Williams, Jack | 01/31/13 | Prepare analysis regarding ▉ consequences of ▉ for ResCap. | 2.8 | $ 2,506 |
| Yamauchi, Ryan | 01/31/13 | Analyze ▉ materials for information provided to the ▉ for the | 1.9 | $ 1,188 |
| Yamauchi, Ryan | 01/31/13 | Analyze ▉ materials for information provided to the ▉ for the | 1.5 | $ 938 |
| Yamauchi, Ryan | 01/31/13 | Analyze the ▉ materials to understand ▉ was ▉ to the ▉ for the ▉ | 2.3 | $ 1,438 |
| Yamauchi, Ryan | 01/31/13 | Update and revise draft ▉ section for the description and ▉ with regard to the materials for the ▉ | 1.6 | $ 1,000 |
| Yamauchi, Ryan | 01/31/13 | Update and revise draft ▉ section for the description and ▉ with regard to the materials for the ▉ | 1.2 | $ 750 |
| Yamauchi, Ryan | 01/31/13 | Update and revise draft ▉ section for the description and ▉ with regard to the materials for the ▉ and ▉ | 3.1 | $ 1,938 |
| Zembillas, Michael | 01/31/13 | Analyze ▉ specifically ▉ | 1.1 | $ 765 |
| Zembillas, Michael | 01/31/13 | Analyze ResCap ▉ received as part of ▉ | 1.6 | $ 1,112 |

*Document Review and Analysis Subtotal*  6,923.9  $3,652,961

*Less Adjustment*  (6,558)

**Document Review and Analysis Total**  $3,646,403

138 of 256

## Panel 3 (139 of 256)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jim | 01/02/13 | Follow up regarding certain expenses for November fee statement. | 1.8 | $ 378 |
| Velasco, Jim | 01/02/13 | Review edits and comments received relating to November time detail and ▉ | 1.4 | $ 294 |
| Velasco, Jim | 01/02/13 | Update exhibits for November fee statement. | 2.3 | $ 483 |
| Velasco, Jim | 01/02/13 | Update time detail categories for November fee statement | 2.7 | $ 567 |
| Cummings, Colleen | 01/02/13 | Assist J. Velasco (MFC) with collecting November fee statement | 1.9 | $ 399 |
| Kmoll, Melissa | 01/02/13 | Review final November monthly fee statement, including narrative and exhibits, both redacted and unredacted. | 0.5 | $ 448 |
| Velasco, Jim | 01/02/13 | Calls with H. Lamb (Chadbourne) regarding timing for finalizing monthly fee statement and related matters. | 0.5 | $ 105 |
| Velasco, Jim | 01/02/13 | Finalize fifth fee statement and send to H. Lamb (Chadbourne) for serving. | 1.4 | $ 294 |
| Velasco, Jim | 01/02/13 | Review and redact time descriptions in case administration/general bankruptcy matters category for the fifth fee statement. | 0.8 | $ 168 |
| Velasco, Jim | 01/02/13 | Review and redact time descriptions in document review and analysis category for the fifth fee statement. | 1.7 | $ 357 |
| Velasco, Jim | 01/02/13 | Review and redact time descriptions in substantive investigation planning and coordination category for the fifth fee statement. | 1.8 | $ 378 |
| Velasco, Jim | 01/02/13 | Review and redact time descriptions in witness interview and ▉ category for the fifth fee statement. | 1.6 | $ 336 |
| Velasco, Jim | 01/02/13 | Revise and update categorization and time detail for fifth fee statement based on edits received | 1.8 | $ 378 |
| Velasco, Jim | 01/02/13 | Revise and update expense detail for fifth fee statement based on edits received. | 1.4 | $ 294 |
| Velasco, Jim | 01/02/13 | Update draft exhibits for the fifth fee statement | 1.2 | $ 252 |
| Velasco, Jim | 01/02/13 | Update draft of fifth fee statement narrative. | 0.4 | $ 84 |
| Velasco, Jim | 01/03/13 | Analyze time and expenses reported for the December period. | 1.8 | $ 378 |
| Velasco, Jim | 01/03/13 | Review and analyze cumulative hours and fees by professional. | 3.2 | $ 672 |
| Velasco, Jim | 01/03/13 | Update and reconcile budget to actual analysis through December 31, 2012. | 2.8 | $ 588 |
| Velasco, Jim | 01/03/13 | Update reconciliation analysis of time and expenses for the fifth monthly period and cumulative to date. | 2.6 | $ 546 |
| Kmoll, Melissa | 01/03/13 | Review actual weekly and December monthly fees. | 0.5 | $ 90 |
| Velasco, Jim | 01/03/13 | Analyze expense detail for December fee statement | 1.9 | $ 399 |
| Velasco, Jim | 01/03/13 | Extract and distribute hours by day to individuals on engagement team. | 0.4 | $ 84 |
| Cummings, Colleen | 01/07/13 | Extract December expense reports for compilation. | 0.7 | $ 147 |
| Velasco, Jim | 01/07/13 | Analyze time detail for December fee statement. | 2.7 | $ 567 |
| Cummings, Colleen | 01/07/13 | Assemble December expense receipts for support binder. | 1.8 | $ 378 |
| Velasco, Jim | 01/07/13 | Analyze time detail for December fee statement. | 2.6 | $ 546 |
| Velasco, Jim | 01/08/13 | Identify and follow up with time detail issues. | 1.4 | $ 294 |
| Velasco, Jim | 01/08/13 | Analyze and reconcile entries for December fee statement | 2.4 | $ 504 |
| Cummings, Colleen | 01/09/13 | Compile and analyze additional time detail for December fee statement | 3.8 | $ 798 |
| Cummings, Colleen | 01/10/13 | Assemble November expense receipts for support binder. | 1.6 | $ 336 |
| Kmoll, Melissa | 01/10/13 | Respond on expense inquiry for billing purposes | 0.5 | $ 90 |
| Velasco, Jim | 01/10/13 | Compile and analyze additional time detail for December fee statement | 3.6 | $ 756 |
| Velasco, Jim | 01/11/13 | Identify and follow up time detail outstanding. | 0.9 | $ 189 |
| Velasco, Jim | 01/11/13 | Analyze and reconcile entries for December fee statement. | 2.4 | $ 504 |
| Velasco, Jim | 01/11/13 | Compile and analyze additional time detail for December fee statement | 2.7 | $ 567 |

139 of 256

## Panel 4 (140 of 256)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jim | 01/11/13 | Follow up with individuals regarding time descriptions. | 0.4 | $ 84 |
| Kmoll, Melissa | 01/14/13 | Follow up on December fee statement and second fee application. | 0.1 | $ 90 |
| Velasco, Jim | 01/14/13 | Analyze expense detail for December fee statement. | 3.2 | $ 672 |
| Velasco, Jim | 01/14/13 | Compile and analyze additional time detail for December fee statement. | 2.8 | $ 588 |
| Kmoll, Melissa | 01/15/13 | Advise on time description issues. | 0.1 | $ 90 |
| Kmoll, Melissa | 01/15/13 | Review and respond to email on fee application. | 0.1 | $ 90 |
| Kmoll, Melissa | 01/15/13 | Coordinate work on supplemental relationship check. | 0.2 | $ 179 |
| Velasco, Jim | 01/15/13 | Analyze prior monthly statements in preparation of second interim fee application. | 1.6 | $ 336 |
| Velasco, Jim | 01/16/13 | Receive guidance on preparation of second interim fee application. | 1.2 | $ 252 |
| Velasco, Jim | 01/16/13 | Analyze expense detail and update exhibits for December fee statement. | 2.3 | $ 483 |
| Velasco, Jim | 01/17/13 | Analyze and reconcile entries for December fee statement. | 3.4 | $ 714 |
| Velasco, Jim | 01/17/13 | Compile and analyze additional time detail for December fee statement. | 2.6 | $ 546 |
| Kmoll, Melissa | 01/18/13 | Advise on time description question. | 0.1 | $ 90 |
| Velasco, Jim | 01/18/13 | Analyze and reconcile entries for December fee statement. | 2.3 | $ 483 |
| Velasco, Jim | 01/18/13 | Follow up regarding time detail issues. | 3.6 | $ 756 |
| Velasco, Jim | 01/18/13 | Review and analyze certain hours and fees by professional. | 2.6 | $ 546 |
| Velasco, Jim | 01/18/13 | Update and reconcile budget to actual analysis through January 15, 2013. | 2.9 | $ 609 |
| Kmoll, Melissa | 01/22/13 | Review and comment on actual to budget fee analysis. | 0.2 | $ 179 |
| Velasco, Jim | 01/22/13 | Analyze and reconcile entries for the December fee statement. | 2.8 | $ 588 |
| Velasco, Jim | 01/22/13 | Review and update expense detail. | 1.4 | $ 294 |
| Kmoll, Melissa | 01/23/13 | Review and distribute summary of fees to date vs. budget. | 0.2 | $ 179 |
| Velasco, Jim | 01/23/13 | Compile and analyze additional time entries for December fee statement. | 1.9 | $ 399 |
| Velasco, Jim | 01/23/13 | Analyze and reconcile entries for December fee statement. | 1.7 | $ 357 |
| Velasco, Jim | 01/23/13 | Update support binder for expense receipts. | 2.7 | $ 567 |
| Kmoll, Melissa | 01/24/13 | Analyze and reconcile entries for December fee statement. | 0.1 | $ 90 |
| Velasco, Jim | 01/24/13 | Compile and analyze additional time entries for December fee statement. | 3.1 | $ 651 |
| Velasco, Jim | 01/24/13 | Compile and analyze additional time entries for December fee statement. | 2.4 | $ 504 |
| Velasco, Jim | 01/25/13 | Analyze and reconcile entries for December fee statement. | 2.6 | $ 546 |
| Velasco, Jim | 01/25/13 | Analyze and reconcile entries for December fee statement. | 3.7 | $ 777 |
| Velasco, Jim | 01/26/13 | Analyze and reconcile entries for December fee statement. | 1.6 | $ 546 |
| Velasco, Jim | 01/26/13 | Review and update time detail categories for December fee statement. | 3.2 | $ 672 |
| Velasco, Jim | 01/28/13 | Analyze and reconcile entries for December fee statement. | 2.8 | $ 588 |
| Velasco, Jim | 01/28/13 | Review and update time detail for December fee statement. | 1.4 | $ 294 |
| Velasco, Jim | 01/28/13 | Analyze and reconcile entries for December fee statement. | 2.6 | $ 546 |

140 of 256

## Page 141

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Velasio, Jim | 01/28/13 | Review and update time detail categories for December fee statement. | 2.3 | $ 483 |
| Knoll, Melissa | 01/29/13 | Review expenses for December invoice. | 0.1 | $ 90 |
| | | **Fee/Retention Applications Subtotal** | **130.8** | **$29,696** |
| | | **Less Adjustment** | **(1.7)** | **(1,284)** |
| | | **Fee/Retention Applications Total** | **129.1** | **$28,412** |

## Page 142

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 01/01/13 | Review revised draft ___ narratives. | 3.1 | $ 2,775 |
| McColgan, Kevin | 01/01/13 | Review and revise draft report outline content. | 2.5 | $ 2,138 |
| Zembillas, Michael | 01/01/13 | Prepare outline of MFC ___ narrative. | 1.0 | $ 695 |
| Atkinson, James | 01/01/13 | Participate in call on report structuring call with M. Knoll (MFC) and various Chadbourne attorneys to review outline and assign responsibility and timing. | 1.6 | $ 1,432 |
| Atkinson, James | 01/02/13 | Revise draft report template. | 0.6 | $ 537 |
| Bourgeois, Jared | 01/02/13 | Review and analyze corporate ___ analysis related to ___ and incorporate into draft. | 3.2 | $ 2,096 |
| Bourgeois, Jared | 01/02/13 | Review and analyze corporate ___ analysis related to ___ and incorporate into draft. | 3.6 | $ 2,358 |
| Feltman, James | 01/02/13 | Provide guidance to MFC team on ___ report writing. | 0.6 | $ 537 |
| King, David | 01/02/13 | Review MFC ___ analysis of ___. | 2.8 | $ 2,394 |
| King, David | 01/02/13 | Revise MFC draft discussion of report. | 2.4 | $ 2,052 |
| Knoll, Melissa | 01/02/13 | Participate in call on report structuring call with J. Atkinson (MFC) and various Chadbourne attorneys to review outline and assign responsibility and timing. | 1.6 | $ 1,432 |
| Knoll, Melissa | 01/02/13 | Review report outline draft. | 0.2 | $ 179 |
| Lorch, Mark | 01/02/13 | Edit MFC ___ analysis for ___ for report. | 1.3 | $ 904 |
| Lorch, Mark | 01/02/13 | Revise MFC ___ discussion of report. | 2.5 | $ 2,224 |
| Madsen, Ken | 01/02/13 | Review Chadbourne draft ___ narrative. | 2.5 | $ 2,138 |
| McColgan, Kevin | 01/02/13 | Review ___ summaries received from M. Towers (Chadbourne). | 1.2 | $ 1,626 |
| McColgan, Kevin | 01/02/13 | Draft revisions to report outline. | 0.8 | $ 684 |
| Rychalsky, David | 01/02/13 | Prepare preliminary format and summary for presentation of ___ analysis. | 1.6 | $ 1,048 |
| Strong, Takara | 01/02/13 | Assemble and organize narratives relating to ___ and legal outlines to be given to team leader. | 0.3 | $ 210 |
| Tuliano, Ralph | 01/02/13 | Review revised report outline inclusive of themes to be addressed by Examiner. | 1.7 | $ 1,522 |
| Vidal, Adriana | 01/02/13 | Update and review draft narrative of the ___ work product outline, including integration of vertical workstreams. | 2.1 | $ 1,963 |
| Zembillas, Michael | 01/02/13 | Prepare MFC ___ narratives and consider integration with MFC ___. | 1.8 | $ 1,251 |
| Atkinson, James | 01/03/13 | Review counsel's ___ Narrative. | 2.3 | $ 1,599 |
| Atkinson, James | 01/03/13 | Telephone discussion with R. Tuliano (MFC) to discuss process for producing exhibits and analysis for report. | 0.5 | $ 448 |
| Bourgeois, Jared | 01/03/13 | Review and analyze ___ analysis related to the ___ and incorporate into draft ___ memo. | 2.3 | $ 1,638 |
| Bourgeois, Jared | 01/03/13 | Review and analyze ___ and incorporate into first-draft ___ memo. | 2.9 | $ 1,900 |
| Bourgeois, Jared | 01/03/13 | Review and analyze corporate ___ analysis related to the second ___ and incorporate into draft ___ memo. | 1.9 | $ 1,245 |

## Page 143

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeois, Jared | 01/03/13 | Review and incorporate edits into the draft ___ memo. | 1.3 | $ 852 |
| Bourgeois, Jared | 01/03/13 | Meet with K. Mathieu (MFC) to review and discuss draft exhibits to the ___ | 0.7 | $ 459 |
| Bourgeois, Jared | 01/03/13 | Meet with K. Mathieu (MFC) to review ___ memo analyzing the ___. | 0.4 | $ 262 |
| Knoll, Melissa | 01/03/13 | Read and provide comments on ___ narrative by Chadbourne. | 0.9 | $ 806 |
| Knoll, Melissa | 01/03/13 | Review and provide comments on ___ summary by MFC. | 1.3 | $ 1,164 |
| Knoll, Melissa | 01/03/13 | Review and revise report outlines. | 0.1 | $ 90 |
| Lorch, Mark | 01/03/13 | Edit ___ narrative to incorporate MFC preliminary November ___ narrative. | 3.1 | $ 2,155 |
| Lorch, Mark | 01/03/13 | Edit ___ preliminary ___ as an exhibit to ___ preliminary ___ narrative for internal review. | 0.5 | $ 348 |
| Mathieu, Ken | 01/03/13 | Meet with J. Bourgeois (MFC) to review draft exhibits to the MFC ___ memos. | 0.7 | $ 599 |
| Mathieu, Ken | 01/03/13 | Review Chadbourne draft narrative for the ___ | 1.3 | $ 1,089 |
| Mathieu, Ken | 01/03/13 | Review MFC narrative for the ___ | 1.7 | $ 1,454 |
| Mathieu, Ken | 01/03/13 | Meet with J. Bourgeois (MFC) to review MFC's memo analyzing the ___ | 0.4 | $ 342 |
| McColgan, Kevin | 01/03/13 | Draft revisions to report outline. | 1.1 | $ 941 |
| McColgan, Kevin | 01/03/13 | Draft revisions to report sections regarding ___ | 2.9 | $ 2,480 |
| Seabury, Susan | 01/03/13 | Review and comment on ___ draft section. | 1.3 | $ 1,112 |
| Steele, Matthew | 01/03/13 | Review Examiner's report outline and consider relative to work required. | 2.2 | $ 1,881 |
| Troia, Donna | 01/03/13 | Update draft for ___ narrative. | 3.8 | $ 3,249 |
| Tuliano, Ralph | 01/03/13 | Telephone discussion with J. Atkinson (MFC) to discuss process for producing exhibits and analysis for report. | 0.5 | $ 448 |
| Vanderkamp, Anne | 01/03/13 | Prepare summary of potential ___ exhibits. | 1.6 | $ 1,208 |
| Zembillas, Michael | 01/03/13 | Prepare MFC ___ work product outline, including integration of vertical workstreams. | 2.5 | $ 1,738 |
| Bourgeois, Jared | 01/04/13 | Prepare draft exhibits for ___ | 1.6 | $ 1,048 |
| Bourgeois, Jared | 01/04/13 | Review and edit draft ___ memo. | 2.4 | $ 1,572 |
| Jones, Traig | 01/04/13 | Review draft exhibits for ___ | 2.2 | $ 1,089 |
| Knoll, Melissa | 01/04/13 | Advise on ___ summary format. | 0.1 | $ 90 |
| Knoll, Melissa | 01/04/13 | Review MFC draft summaries of ___ and ___ to assess process and form. | 0.5 | $ 448 |
| Knoll, Melissa | 01/04/13 | Review prepared ___ report exhibits list. | 0.2 | $ 179 |
| Lorch, Mark | 01/04/13 | Draft ___ narrative for the January ___ | 3.2 | $ 2,224 |
| Mathieu, Ken | 01/04/13 | Review list of MFC exhibits for the report related to ___ and ___ | 0.7 | $ 599 |
| McColgan, Kevin | 01/04/13 | Draft report exhibits listing | 0.3 | $ 257 |
| McColgan, Kevin | 01/04/13 | Draft revisions to report sections regarding ___ | 1.2 | $ 1,026 |
| McColgan, Kevin | 01/04/13 | Review report exhibits listing | 0.3 | $ 257 |

## Page 144

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Seabury, Susan | 01/04/13 | Review, revise and provide comments on ___ section draft. | 3.3 | $ 2,822 |
| Tan, Ching Wei | 01/04/13 | Prepare outline for ___ section of report. | 1.2 | $ 906 |
| Tuliano, Ralph | 01/04/13 | Review draft outlines relating to ___ and ___ | 2.5 | $ 2,238 |
| Vanderkamp, Anne | 01/04/13 | Review and analyze draft narrative prepared by Chadbourne for the ___ workstream. | 2.1 | $ 1,586 |
| Vidal, Adriana | 01/04/13 | Draft and review listing of proposed exhibits for select ___ including ___ and ___ analysis. | 0.7 | $ 529 |
| Atkinson, James | 01/05/13 | Update draft report outline template regarding Debtor's ___ | 2.2 | $ 1,969 |
| Mathieu, Ken | 01/05/13 | Review Chadbourne write up regarding the ___ | 2.2 | $ 1,881 |
| McColgan, Kevin | 01/05/13 | Draft revisions to report sections regarding ___ | 2.1 | $ 1,796 |
| Tan, Ching Wei | 01/05/13 | Analyze draft listing of exhibits for report. | 0.3 | $ 227 |
| Tan, Ching Wei | 01/05/13 | Prepare report outline for ___ section. | 0.9 | $ 680 |
| Atkinson, James | 01/06/13 | Update draft report outline template regarding Debtor's ___ | 2.7 | $ 2,417 |
| Feltman, James | 01/06/13 | Review ___ narratives. | 2.3 | $ 2,059 |
| Knoll, Melissa | 01/06/13 | Review and comment on Chadbourne narrative for ___ | 1.7 | $ 1,522 |
| Mathieu, Ken | 01/06/13 | Review Chadbourne write up regarding the ___ | 2.2 | $ 1,881 |
| McColgan, Kevin | 01/06/13 | Draft revisions to report sections regarding ___ | 4.2 | $ 3,591 |
| Tan, Ching Wei | 01/06/13 | Analyze ___ and ___ information for report outline. | 1.9 | $ 1,435 |
| Tan, Ching Wei | 01/06/13 | Analyze ___ and ___ for report. | 2.1 | $ 1,586 |
| Tan, Ching Wei | 01/07/13 | Analyze draft listing of exhibits for report. | 0.5 | $ 378 |
| Atkinson, James | 01/07/13 | Review draft preliminary list of exhibits to Examiner Report. | 1.1 | $ 985 |
| Atkinson, James | 01/07/13 | Update draft report outline template regarding Debtor's ___ | 1.2 | $ 1,074 |
| Bourgeois, Jared | 01/07/13 | Review new draft ___ and ___ exhibits. | 1.6 | $ 1,048 |
| Bourgeois, Jared | 01/07/13 | Meet with K. Mathieu (MFC) to review the draft ___ exhibits. | 0.7 | $ 459 |
| Mathieu, Ken | 01/07/13 | Provide update regarding assistance and related report drafting process. | 0.4 | $ 358 |
| Knoll, Melissa | 01/07/13 | Review and revise MFC ___ summary. | 0.5 | $ 599 |
| Mathieu, Ken | 01/07/13 | Review and analyze MFC's ___ in review the exhibits to the ___ narrative. | 2.1 | $ 1,796 |
| Mathieu, Ken | 01/07/13 | Review Chadbourne narrative for the ___ | 1.2 | $ 1,026 |
| McColgan, Kevin | 01/07/13 | Review MFC narrative for the ___ | | |
| McColgan, Kevin | 01/07/13 | Draft certain revisions to ___ draft report sections. | 0.9 | $ 770 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Steele, Matthew | 01/07/13 | Prepare Examiner Report outline regarding ▮ | 1.2 | $ 1,026 |
| Tan, Ching Wei | 01/07/13 | Update report outline in relation to ▮ and ▮ | 1.6 | $ 1,208 |
| Tan, Ching Wei | 01/07/13 | Update draft listing of exhibits for report. | 0.3 | $ 227 |
| Tufuano, Ralph | 01/07/13 | Review and revise financial analysis and narrative surrounding ▮ and ▮ | 1.9 | $ 1,701 |
| Zembillas, Michael | 01/07/13 | Prepare MFC ▮ work product outline, including integration of vertical workstreams, and incorporate prior narratives and presentations. | 3.8 | $ 2,641 |
| Atkinson, James | 01/07/13 | Prepare draft report outline template regarding assessment Debtor's ▮ | 1.3 | $ 1,164 |
| Atkinson, James | 01/08/13 | Update draft report outline template regarding assessment Debtor's ▮ | 2.1 | $ 1,880 |
| Bourgeois, Jared | 01/08/13 | Review and incorporate edits into the draft ▮ memo. | 2.2 | $ 1,441 |
| Bourgeois, Jared | 01/08/13 | Meet with K. Mathieu (MFC) to review the status of the MFC memos covering the ▮ | 0.5 | $ 328 |
| Bourgeois, Jared | 01/08/13 | Meet with M. Knoll and K. Mathieu (both of MFC) to discuss status of draft ▮ memos and open issues. | 0.7 | $ 459 |
| Feltman, James | 01/08/13 | Prepare for ▮ outline drafting and scheduling. | 0.9 | $ 806 |
| Feltman, James | 01/08/13 | Meet with ▮ for ▮ reporting format. | 0.9 | $ 806 |
| King, David | 01/08/13 | Draft discussion of ▮ methods for ▮ analysis of ▮ | 3.4 | $ 2,907 |
| Knoll, Melissa | 01/08/13 | Meet with K. Mathieu and J. Bourgeois (both of MFC) to discuss status ▮ summaries and exhibits, related deadlines and issues identified. | 0.7 | $ 627 |
| Lorch, Mark | 01/08/13 | Summarize and edit ▮ analysis for internal review. | 2.4 | $ 1,668 |
| Martin, Timothy | 01/08/13 | Draft outline of ▮ workstream write-up. | 1.4 | $ 1,197 |
| Mathieu, Ken | 01/08/13 | Meet with J. Bourgeois (MFC) to review the status of the MFC memos covering the ▮ | 0.5 | $ 264 |
| Mathieu, Ken | 01/08/13 | Review MFC memo for the ▮ | 0.8 | $ 428 |
| Mathieu, Ken | 01/08/13 | Review MFC memo for the ▮ | 0.8 | $ 428 |
| Mathieu, Ken | 01/08/13 | Review MFC memo for the ▮ | 0.8 | $ 428 |
| Mathieu, Ken | 01/08/13 | Review MFC memo for the ▮ | 0.8 | $ 428 |
| Mathieu, Ken | 01/08/13 | Review MFC memo for ▮ | 1.4 | $ 1,197 |
| Mathieu, Ken | 01/08/13 | Review MFC narrative for ▮ | 0.6 | $ 513 |
| Mathieu, Ken | 01/08/13 | Meet with M. Knoll and J. Bourgeois (both of MFC) to discuss status of ▮ summaries and exhibits, related deadlines and issues identified. | 0.7 | $ 599 |
| McColgan, Kevin | 01/08/13 | Draft revisions to ▮ section of draft report. | 2.9 | $ 2,480 |
| McColgan, Kevin | 01/08/13 | Draft revisions to draft report outline. | 0.8 | $ 684 |
| McColgan, Kevin | 01/08/13 | Draft revisions to ▮ section of draft report. | 2.1 | $ 1,796 |
| Steele, Matthew | 01/08/13 | Revise and update report report outline. | 2.9 | $ 2,190 |
| Tan, Ching Wei | 01/08/13 | Analyze exhibits and analyses for report. | 0.7 | $ 529 |
| Tan, Ching Wei | 01/08/13 | Update listing of exhibits for report. | 1.0 | $ 755 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tufuano, Ralph | 01/08/13 | Develop outline of potential exhibits to be included in Examiner's report. | 3.1 | $ 2,775 |
| Weinberg, Jonathan | 01/08/13 | Review Chadbourne ▮ draft. | 1.7 | $ 1,182 |
| Weinberg, Jonathan | 01/08/13 | Review MFC draft ▮ narrative and update timeline related to ▮ | 1.2 | $ 834 |
| Zembillas, Michael | 01/08/13 | Prepare MFC ▮ work product outline, including integration of vertical workstreams. | 1.0 | $ 695 |
| Zembillas, Michael | 01/08/13 | Review counsel's narrative for purposes of isolating MFC action items. | 1.8 | $ 1,251 |
| Atkinson, James | 01/09/13 | Attend report drafting team call with M. Knoll (MFC) and Chadbourne team for detailed review and discussion of report outline. | 1.9 | $ 1,701 |
| Atkinson, James | 01/09/13 | Update draft report outline template regarding Debtor's ▮ | 0.7 | $ 627 |
| Bourgeois, Jared | 01/09/13 | Prepare and edit exhibits for ▮ memo. | 1.1 | $ 721 |
| Bourgeois, Jared | 01/09/13 | Review ▮ exhibit memo and ▮ | 1.4 | $ 917 |
| Bourgeois, Jared | 01/09/13 | Meet with K. Mathieu (MFC) to review the status of ▮ | 0.8 | $ 524 |
| Feltman, James | 01/09/13 | Meet with M. Ashley (Chadbourne) regarding report outline relating to ▮ analysis. | 0.4 | $ 358 |
| Feltman, James | 01/09/13 | Meet with M. Ashley (Chadbourne) regarding report outline relating to ▮ analyses. | 1.0 | $ 895 |
| Knoll, Melissa | 01/09/13 | Attend report drafting team call with J. Atkinson (MFC) and Chadbourne team for detailed review and discussion of report outline. | 1.9 | $ 1,701 |
| Knoll, Melissa | 01/09/13 | Meet with ▮ and A. Vanderkamp (both of MFC) to discuss ▮ and draft exhibit list. | 1.2 | $ 1,074 |
| Knoll, Melissa | 01/09/13 | Discuss with R. Tufuano (MFC) on report drafting meeting and agenda for upcoming Chadbourne meeting. | 0.2 | $ 179 |
| Lacativo, Bert | 01/09/13 | Identify and compile listing of potential ▮ report exhibits. | 3.7 | $ 3,312 |
| Lorch, Mark | 01/09/13 | Summarize and edit detailed listing of appendices for narrative regarding ▮ | 1.6 | $ 1,112 |
| Mathieu, Ken | 01/09/13 | Review ▮ narrative summary by topic for inclusion in ▮ | 0.8 | $ 684 |
| Mathieu, Ken | 01/09/13 | Review and revise ▮ exhibits related to the ▮ | 2.2 | $ 1,881 |
| Mathieu, Ken | 01/09/13 | Meet with M. Knoll and A. Vanderkamp (both of MFC) to discuss ▮ narrative on ▮ and draft exhibit list. | 1.2 | $ 1,026 |
| Mathieu, Ken | 01/09/13 | Review MFC memo related to ▮ process. | 1.2 | $ 1,026 |
| Mathieu, Ken | 01/09/13 | Review MFC memo for ▮ | 1.7 | $ 1,454 |
| Mathieu, Ken | 01/09/13 | Meet with J. Bourgeois (MFC) to review the status of the ▮ | 2.3 | $ 1,967 |
| McColgan, Kevin | 01/09/13 | Draft revisions to report outline. | 0.8 | $ 684 |
| McColgan, Kevin | 01/09/13 | Draft revisions to working draft report section for ▮ | 4.7 | $ 4,019 |
| Morgan, Sara | 01/09/13 | Review outline of Debtor's ▮ for report writing. | 2.5 | $ 1,238 |
| Tan, Ching Wei | 01/09/13 | Update outline of ▮ | 1.6 | $ 1,208 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 01/09/13 | Discuss with R. Tufuano (MFC) regarding process for identifying exhibits, tables and graphs for report. | 0.5 | $ 378 |
| Tan, Ching Wei | 01/09/13 | Update exhibits listing for report. | 1.9 | $ 1,435 |
| Tufuano, Ralph | 01/09/13 | Discuss w. C. Tan (MFC) regarding process for identifying exhibits, tables and graphics for report. | 0.5 | $ 448 |
| Tufuano, Ralph | 01/09/13 | Review J. Feltman (MFC) regarding proposed exhibits from ▮ and ▮ analysis teams. | 0.4 | $ 358 |
| Tufuano, Ralph | 01/09/13 | Review proposed exhibits submitted by ▮ teams for consideration by Chadbourne and Examiner. | 0.4 | $ 358 |
| Tufuano, Ralph | 01/09/13 | Discuss with M. Knoll (MFC) on report drafting meeting and agenda for upcoming Chadbourne meeting. | 0.2 | $ 179 |
| Vanderkamp, Anne | 01/09/13 | Meet with M. Knoll and K. Mathieu (both of MFC) to discuss narrative ▮ and draft exhibit list. | 1.2 | $ 906 |
| Vidal, Adriana | 01/09/13 | Meet with K. Mathieu (MF C) to review report exhibits related to the ▮ | 2.2 | $ 1,661 |
| Vidal, Adriana | 01/09/13 | Receive direction regarding ▮ narrative and exhibits. | 0.7 | $ 529 |
| Zembillas, Michael | 01/09/13 | Identify pertinent exhibits, including charts, tables and graphs, respective to the ▮ for inclusion in MFC deliverables. | 2.9 | $ 2,016 |
| Atkinson, James | 01/10/13 | Update draft report outline template regarding Debtor's ▮ | 1.4 | $ 1,253 |
| Blake, Eric | 01/10/13 | Review and receive comments on ▮ report outline. | 1.4 | $ 832 |
| Bourgeois, Jared | 01/10/13 | Meet with K. Mathieu (MFC) to review the draft ▮ memo. | 1.3 | $ 852 |
| Feltman, James | 01/10/13 | Review and edit ▮ outline. | 0.3 | $ 269 |
| King, David | 01/10/13 | Draft MFC discussion of ▮ analysis of ▮ and dates. | 2.5 | $ 2,138 |
| King, David | 01/10/13 | Review draft MFC discussion of ▮ including background ▮ and description of ▮ action and exhibit list. | 2.3 | $ 1,967 |
| Knoll, Melissa | 01/10/13 | Meet with K. Mathieu and A. Vidal (both of MFC) regarding ▮ related narrative and exhibits. | 0.7 | $ 627 |
| Knoll, Melissa | 01/10/13 | Obtain update on revisions to draft ▮ | 0.1 | $ 90 |
| Lacativo, Bert | 01/10/13 | Review and analyze report appendices description documents. | 0.3 | $ 269 |
| Lorch, Mark | 01/10/13 | Edit ▮ narrative for the Examiner's report. | 3.9 | $ 2,711 |
| Lorch, Mark | 01/10/13 | Review Chadbourne narratives for content related to the ▮ | 2.9 | $ 2,016 |
| Martin, Timothy | 01/10/13 | Review proposed outline of ▮ portion of Examiner Report. | 0.4 | $ 342 |
| Mathieu, Ken | 01/10/13 | Meet with J. Bourgeois (MFC) to review ▮ memo. | 1.3 | $ 1,112 |
| Mathieu, Ken | 01/10/13 | Meet with M. Knoll and A. Vidal (both of MFC) regarding ▮ related narrative and exhibits. | 0.7 | $ 599 |
| Mathieu, Ken | 01/10/13 | Review MFC ▮ narrative. | 1.5 | $ 1,283 |
| Mathieu, Ken | 01/10/13 | Review MFC ▮ memo. | 1.3 | $ 1,112 |
| Morgan, Sara | 01/10/13 | Prepare outline regarding observable ▮ for report. | 3.8 | $ 1,881 |
| Morgan, Sara | 01/10/13 | Review outline and workplan. | 1.4 | $ 693 |
| Ortega, Adam | 01/10/13 | Draft ▮ language for report relating to ▮ commentary. | 0.9 | $ 604 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 01/10/13 | Analyze chronology of events for report outline. | 2.3 | $ 1,737 |
| Tan, Ching Wei | 01/10/13 | Review exhibits listing for report. | 0.4 | $ 302 |
| Vidal, Adriana | 01/10/13 | Review and update draft narrative summarizing the Debtors' ▮ | 1.6 | $ 1,208 |
| Vidal, Adriana | 01/10/13 | Meet with M. Knoll and K. Mathieu (both of MFC) regarding ▮ related narrative and exhibits. | 0.7 | $ 529 |
| Wneford, Kristin | 01/10/13 | Review and edit Chadbourne ▮ draft. | 0.6 | $ 537 |
| Zembillas, Michael | 01/10/13 | Draft MFC ▮ Narrative, specifically ▮ | 3.7 | $ 2,572 |
| Zembillas, Michael | 01/10/13 | Prepare MFC ▮ work product outline, including ▮ | 2.1 | $ 1,460 |
| Atkinson, James | 01/11/13 | Update draft report outline template regarding Debtor's ▮ | 2.6 | $ 2,327 |
| Bourgeois, Jared | 01/11/13 | Prepare draft exhibit list for ▮ memos. | 1.0 | $ 655 |
| King, David | 01/11/13 | Review draft of MFC discussion of ▮ | 1.4 | $ 1,197 |
| Knoll, Melissa | 01/11/13 | Review ▮ narrative. | 0.3 | $ 269 |
| Knoll, Melissa | 01/11/13 | Advise on priorities and priorities for the coming week. | 0.3 | $ 269 |
| Lorch, Mark | 01/11/13 | Review and edit ▮ November ▮ narrative. | 1.3 | $ 904 |
| Lorch, Mark | 01/11/13 | Review Chadbourne ▮ team presentations for ▮ information related to the ▮ | 2.3 | $ 1,599 |
| Mathieu, Ken | 01/11/13 | Review exhibits for the ▮ workstream. | 0.3 | $ 257 |
| Mathieu, Ken | 01/11/13 | Review exhibits for the ▮ workstream. | 0.4 | $ 342 |
| Mathieu, Ken | 01/11/13 | Review exhibits for the ▮ workstream. | 0.5 | $ 428 |
| McColgan, Kevin | 01/11/13 | Review edits to draft report section on ▮ | 0.4 | $ 342 |
| Tan, Ching Wei | 01/11/13 | Update outline of ▮ analyses. | 0.5 | $ 378 |
| Tan, Ching Wei | 01/11/13 | Analyze appendices for the report. | 1.9 | $ 1,435 |
| Tufuano, Ralph | 01/11/13 | Review and revise detailed ▮ report outline. | 3.4 | $ 3,043 |
| Tufuano, Ralph | 01/11/13 | Revise draft exhibit outline. | 1.5 | $ 1,343 |
| Vidal, Adriana | 01/11/13 | Compile and review proposed listing of exhibits for select ▮ | 0.6 | $ 453 |
| Vidal, Adriana | 01/11/13 | Review and revise proposed listing of exhibits for select ▮ including ▮ and ▮ pursuant to ▮ analysis and ▮ commentary received ▮ | 0.4 | $ 302 |
| Weinberg, Jonathan | 01/11/13 | Review Chadbourne draft narrative relating to ▮ | 2.5 | $ 1,738 |
| Zembillas, Michael | 01/11/13 | Draft MFC ▮ Narrative, specifically ▮ | 3.5 | $ 2,433 |
| Bourgeois, Jared | 01/12/13 | Discuss with M. Knoll (MFC) regarding format and content of ▮ summaries. | 0.2 | $ 131 |
| Knoll, Melissa | 01/12/13 | Provide summary of ▮ for review. | 0.2 | $ 179 |
| Knoll, Melissa | 01/12/13 | Review and comment on Chadbourne ▮ narrative. | 0.7 | $ 627 |
| Knoll, Melissa | 01/12/13 | Review and comment on Chadbourne ▮ narrative. | 0.4 | $ 358 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 01/12/13 | Review and comment on exhibit for [redacted] and [redacted] areas. | 0.4 | $ 358 |
| Knoll, Melissa | 01/12/13 | Review MFC [redacted] summary and provide comments on the same. | 2.6 | $ 2,327 |
| Knoll, Melissa | 01/12/13 | Review MFC [redacted] summary and provide comments on same. | 1.6 | $ 1,432 |
| Knoll, Melissa | 01/12/13 | Review updated MFC [redacted] summary and draft comments/revisions to interview section, [redacted] section and exhibits. | 2.3 | $ 2,059 |
| Knoll, Melissa | 01/12/13 | Discuss with J. Bourgeois (MFC) regarding format and content of [redacted] summaries. | 0.2 | $ 179 |
| McColgan, Kevin | 01/12/13 | Draft revisions to draft report background sections by timeline period. | 2.1 | $ 2,907 |
| Zembillas, Michael | 01/13/13 | Draft MFC [redacted] Narrative, specifically [redacted] section. | 2.1 | $ 1,460 |
| Lorch, Mark | 01/13/13 | Review and edit [redacted] section. | 1.1 | $ 765 |
| McColgan, Kevin | 01/13/13 | Review updated draft [redacted] section distributed to counsel. | 0.6 | $ 513 |
| Meegan, Sara | 01/13/13 | Draft summary regarding trends in ResCap [redacted] | 2.8 | $ 1,386 |
| Ortega, Adam | 01/13/13 | Draft language for report relating to stock and [redacted] | 1.6 | $ 1,208 |
| Atkinson, James | 01/13/13 | Attend call with counsel regarding draft report template outline. | 0.5 | $ 448 |
| Atkinson, James | 01/13/13 | Discuss with R. Tuliano (MFC) regarding potential exhibits to be included in Examiner's report. | 0.9 | $ 806 |
| Bourgeois, Jared | 01/14/13 | Draft and edit [redacted] memo. | 1.7 | $ 1,114 |
| Karki, Vera | 01/14/13 | Prepare charts of ResCap financials [redacted] through [redacted] for interim report. | 2.0 | $ 420 |
| Karki, Vera | 01/14/13 | Prepare tables for [redacted] to [redacted] interim report. | 2.1 | $ 441 |
| Knoll, Melissa | 01/14/13 | Finalize comments on MFC [redacted] summary. | 0.4 | $ 358 |
| Knoll, Melissa | 01/14/13 | Follow up on exhibit format examples. | 0.2 | $ 179 |
| Knoll, Melissa | 01/14/13 | Provide updated [redacted] summary for review. | 0.1 | $ 90 |
| Knoll, Melissa | 01/14/13 | Review possible exhibit formats and comment on same. | 0.3 | $ 269 |
| Knoll, Melissa | 01/14/13 | Review report outline from Chadbourne. | 0.2 | $ 179 |
| Lacativo, Bert | 01/14/13 | Review and analyze counsel's report outline. | 0.3 | $ 269 |
| Lorch, Mark | 01/14/13 | Draft [redacted] narrative. | 2.9 | $ 2,016 |
| Lorch, Mark | 01/14/13 | Summarize and edit [redacted] analysis description for internal review. | 2.6 | $ 1,807 |
| McColgan, Kevin | 01/14/13 | Review compiled draft report sections received from Chadbourne. | 1.2 | $ 1,056 |
| Meegan, Sara | 01/14/13 | Draft summary regarding trends in ResCap [redacted] spreads in [redacted] | 3.4 | $ 1,683 |
| Meegan, Sara | 01/14/13 | Draft summary regarding trends in ResCap [redacted] spreads in [redacted] | 2.9 | $ 1,436 |
| Meegan, Sara | 01/14/13 | Draft summary regarding trends in ResCap [redacted] | 3.2 | $ 1,584 |
| Steele, Matthew | 01/14/13 | Review Examiner Report outline regarding [redacted] | 1.8 | $ 1,539 |
| Tuliano, Ralph | 01/14/13 | Review and revise analysis of [redacted] | 1.8 | $ 2,596 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 01/14/13 | Review and revise analysis of [redacted] | 1.7 | $ 1,522 |
| Tuliano, Ralph | 01/14/13 | Discuss with J. Atkinson (MFC) regarding potential exhibits to be included in Examiner's report. | 0.9 | $ 806 |
| Vanderkamp, Anne | 01/14/13 | Prepare potential report exhibit templates. | 0.8 | $ 604 |
| Zembillas, Michael | 01/14/13 | Draft MFC [redacted] Narrative for the November [redacted], specifically [redacted] section of November [redacted] Transaction). | 1.9 | $ 1,321 |
| Zembillas, Michael | 01/14/13 | Draft MFC [redacted] Narrative for the November [redacted] specifically [redacted] section (MFC's Observations). | 1.2 | $ 834 |
| Zembillas, Michael | 01/14/13 | Prepare MFC [redacted] work product outline, including integration of vertical workstreams. | 1.1 | $ 765 |
| Zembillas, Michael | 01/14/13 | Review counsel's narrative for purposes of identifying circumstances surrounding change of control resulting from [redacted] | 0.5 | $ 348 |
| Atkinson, James | 01/15/13 | Review [redacted] overview. | 1.4 | $ 1,253 |
| Atkinson, James | 01/15/13 | Review draft [redacted] memorandum and analysis. | 1.6 | $ 1,432 |
| Atkinson, James | 01/15/13 | Review revised draft report structure outline. | 1.7 | $ 1,522 |
| Atkinson, James | 01/15/13 | Meet with M. Knoll (MFC) regarding [redacted] summary and outline for report changes. | 0.7 | $ 627 |
| Atkinson, James | 01/15/13 | Meet with R. Tuliano and M. Knoll (both of MFC) to discuss feedback [redacted] summary and determine standard exhibit format. | 1.0 | $ 895 |
| Blake, Eric | 01/15/13 | Analyze and prepare first draft of the [redacted] financial section of the Examiner report. | 3.9 | $ 1,229 |
| Blake, Eric | 01/15/13 | Edit and update and analyze the [redacted] financial section of the Examiner report. | 3.4 | $ 1,071 |
| Bourgeois, Jared | 01/15/13 | Develop formatted template to harmonize report drafting. | 0.5 | $ 328 |
| Karki, Vera | 01/15/13 | Meet with M. Knoll and A. Vanderkamp (both of MFC) to review report process and standard exhibit format. | 0.6 | $ 126 |
| Karki, Vera | 01/15/13 | Prepare presentations for report related to [redacted] | 2.6 | $ 546 |
| Knoll, Melissa | 01/15/13 | Call with S. Seabury (MFC) to discuss report drafting and narrative process timing. | 0.6 | $ 537 |
| Knoll, Melissa | 01/15/13 | Coordinate regarding developing exhibit format. | 0.1 | $ 90 |
| Knoll, Melissa | 01/15/13 | Draft email on exhibits. | 0.2 | $ 179 |
| Knoll, Melissa | 01/15/13 | Meet with A. Vanderkamp and V. Karki (both of MFC) to review report process and standard exhibit format. | 0.6 | $ 537 |
| Knoll, Melissa | 01/15/13 | Review [redacted] summary. | 0.8 | $ 716 |
| Knoll, Melissa | 01/15/13 | Send materials regarding call on report drafting and presentation of interim conclusions. | 0.1 | $ 90 |
| Knoll, Melissa | 01/15/13 | Meet with J. Atkinson (MFC) to discuss [redacted] summary and outline for report changes. | 0.7 | $ 627 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 01/15/13 | Meet with R. Tuliano and J. Atkinson (both of MFC) to discuss feedback [redacted] summary and determine standard exhibit format. | 1.0 | $ 895 |
| Lorch, Mark | 01/15/13 | Review and edit the January [redacted] narrative. | 3.1 | $ 2,155 |
| Lorch, Mark | 01/15/13 | Review and edit the March [redacted] narrative. | 3.2 | $ 2,224 |
| Markin, Eric | 01/15/13 | Prepare templates for figures, tables and exhibits. | 1.8 | $ 1,125 |
| Mathieu, Ken | 01/15/13 | Review MFC memo related to [redacted] | 1.6 | $ 1,368 |
| McColgan, Kevin | 01/15/13 | Draft revisions to report outline for [redacted] data. | 3.7 | $ 3,164 |
| McColgan, Kevin | 01/15/13 | Review draft report outline to develop appropriate [redacted] | 1.9 | $ 1,625 |
| Meegan, Sara | 01/15/13 | Draft report text regarding the [redacted] financial performance of ResCap. | 2.3 | $ 1,139 |
| Seabury, Susan | 01/15/13 | Call with M. Knoll (MFC) to discuss report drafting and narrative process/timing. | 0.6 | $ 513 |
| Steele, Matthew | 01/15/13 | Prepare draft of [redacted] section of Examiner Report. | 2.8 | $ 2,394 |
| Tan, Ching Wei | 01/15/13 | Analyze current draft of report outline. | 0.8 | $ 604 |
| Tuliano, Ralph | 01/15/13 | Meet with M. Knoll and J. Atkinson (both of MFC) to discuss feedback [redacted] summary and determine standard exhibit format. | 1.0 | $ 1,442 |
| Vanderkamp, Anne | 01/15/13 | Meet with M. Knoll and V. Karki (both of MFC) to review report process and standard exhibit format. | 0.6 | $ 453 |
| Wei, Benjamin | 01/15/13 | Review draft [redacted] memos for [redacted] and [redacted] | 2.7 | $ 2,309 |
| Zembillas, Michael | 01/15/13 | Draft MFC [redacted] Narrative for the March 31, [redacted] specifically [redacted] section, [redacted] background and structure). | 3.5 | $ 2,433 |
| Zembillas, Michael | 01/15/13 | Review counsel's narrative for purposes of identifying circumstances surrounding ResCap's [redacted] constraints in [redacted] | 0.9 | $ 626 |
| Atkinson, James | 01/16/13 | Meet with Chadbourne and M. Knoll (MFC) to do detailed review and revision of report outline. | 3.1 | $ 2,775 |
| Bourgeois, Jared | 01/16/13 | Coordinate quality control review of the [redacted] sections of the draft [redacted] memos. | 0.3 | $ 197 |
| Feltman, James | 01/16/13 | Follow up regarding report revisions. | 0.5 | $ 448 |
| Karki, Vera | 01/16/13 | Prepare outline for report on [redacted] related to [redacted] | 3.4 | $ 714 |
| Karki, Vera | 01/16/13 | Prepare outline for report on [redacted] (January [redacted] | 4.0 | $ 840 |
| King, David | 01/16/13 | Review draft exhibits of [redacted] for [redacted] | 1.0 | $ 855 |
| Knoll, Melissa | 01/16/13 | Draft email to instruct team on preparation and format for narrative and exhibits being provided to counsel in connection with report drafting. | 0.5 | $ 448 |
| Knoll, Melissa | 01/16/13 | Follow up to instruct on preparation of [redacted] for [redacted] | 0.2 | $ 179 |
| Knoll, Melissa | 01/16/13 | Meet with Chadbourne and J. Atkinson (MFC) to do detailed review and revision of report outline. | 3.1 | $ 2,775 |
| Lorch, Mark | 01/16/13 | Draft [redacted] narrative. | 3.4 | $ 2,363 |
| Mathieu, Ken | 01/16/13 | Review exhibits for the [redacted] analysis | 1.8 | $ 1,539 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 01/16/13 | Draft outline of [redacted] background section for review and discussion. | 2.1 | $ 1,796 |
| McColgan, Kevin | 01/16/13 | Draft revisions to report outline background sections. | 1.5 | $ 1,284 |
| Tan, Ching Wei | 01/16/13 | Review draft report outline. | 1.7 | $ 1,284 |
| Tuliano, Ralph | 01/16/13 | Review draft report outline and proposed exhibit matrix. | 0.9 | $ 806 |
| Vanderkamp, Anne | 01/16/13 | Draft MFC [redacted] Narrative for the January [redacted] narrative. | 3.2 | $ 2,224 |
| Zembillas, Michael | 01/16/13 | Draft MFC [redacted] specifically [redacted] section [redacted] background and structure). | | |
| Zembillas, Michael | 01/16/13 | Draft MFC [redacted] Narrative for the March 31, [redacted] specifically [redacted] section). | 2.1 | $ 1,460 |
| Karki, Vera | 01/17/13 | Format charts for report on [redacted] | 4.0 | $ 840 |
| Karki, Vera | 01/17/13 | Format charts for report on [redacted] | 4.0 | $ 840 |
| King, David | 01/17/13 | Prepare corporate charts of ResCap financials [redacted] through [redacted] | 2.8 | $ 588 |
| King, David | 01/17/13 | Draft description of [redacted] methods and assumptions for overview, summary of results of analysis and preliminary findings. | 3.8 | $ 3,249 |
| King, David | 01/17/13 | Draft description of [redacted] methods and assumptions for summary, including methodology and approaches to [redacted] | 3.7 | $ 3,164 |
| King, David | 01/17/13 | Review draft exhibits of [redacted] | 3.6 | $ 3,078 |
| King, David | 01/17/13 | Review and edit [redacted] | 4.9 | $ 3,406 |
| McColgan, Kevin | 01/17/13 | Draft revisions to report outline [redacted] | 3.1 | $ 2,651 |
| Steele, Matthew | 01/17/13 | Prepare draft of [redacted] section of Examiner Report. | 2.5 | $ 2,138 |
| Steele, Matthew | 01/17/13 | Update draft [redacted] section of Examiner Report. | 2.1 | $ 1,796 |
| Tan, Ching Wei | 01/17/13 | Draft [redacted] section of report. | 1.3 | $ 982 |
| Vanderkamp, Anne | 01/17/13 | Review and analyze counsel's Chadbourne [redacted] narrative. | 1.7 | $ 1,284 |
| Zembillas, Michael | 01/17/13 | Analyze MFC [redacted] Narrative, specifically [redacted] write up [redacted] and [redacted] sections. | 1.2 | $ 834 |
| Zembillas, Michael | 01/17/13 | Analyze MFC [redacted] Narrative and convert [redacted] Narrative, specifically November [redacted] into standardized format including analysis. | 2.9 | $ 2,016 |
| Zembillas, Michael | 01/17/13 | Prepare MFC [redacted] for November [redacted] into [redacted] Narrative. | | |
| Zembillas, Michael | 01/17/13 | Integrate MFC [redacted] for November [redacted] into [redacted] | 0.9 | $ 626 |
| Zembillas, Michael | 01/17/13 | Review standardized MFC exhibit, chart and table templates and coordinate integration. | 0.3 | $ 209 |
| Bourgeois, Jared | 01/18/13 | Edit and update [redacted] exhibits. | 0.7 | $ 459 |
| Karki, Vera | 01/18/13 | Prepare charts from ResCap [redacted] data. | 3.9 | $ 819 |
| Karki, Vera | 01/18/13 | Prepare charts from ResCap [redacted] for [redacted] in [redacted] | 4.0 | $ 840 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| King, David | 01/18/13 | Review draft description of ███ findings. | 0.5 | $ 428 |
| Lorch, Mark | 01/18/13 | Edit ███ narrative. | 2.7 | $ 1,877 |
| McColgan, Kevin | 01/18/13 | Draft revisions to report outline ███ section. | 1.4 | $ 1,197 |
| Ortega, Adam | 01/18/13 | Analyze and draft narrative regarding the overview of ███ | 2.1 | $ 1,386 |
| Steele, Matthew | 01/18/13 | Update draft ███ section of Examiner Report. | 2.2 | $ 1,881 |
| Trosa, Donna | 01/18/13 | Update draft ███ narrative on ResCap ███ | 2.2 | $ 1,881 |
| | | from 2004 through 2012. | | |
| Trosa, Donna | 01/18/13 | Prepare draft of ███ narrative on ResCap ███ | 2.9 | $ 2,480 |
| | | process from 2004 through 2012. | | |
| Zembillas, Michael | 01/18/13 | Narrative, specifically related to the ███ | 3.4 | $ 2,363 |
| | | November ███ and incorporate preliminary ███ | | |
| | | into working draft. | | |
| Zembillas, Michael | 01/18/13 | Review MFC ███ write up for ███ for purposes | 1.3 | $ 904 |
| | | of incorporating into ███ Narrative. | | |
| Atkinson, James | 01/19/13 | Review revised draft report outline template. | 1.9 | $ 1,701 |
| Karki, Vera | 01/19/13 | Prepare draft exhibit charts of ███ | 1.8 | $ 378 |
| | | comparative financial statements for ███ through ███ | | |
| Karki, Vera | 01/19/13 | Prepare and format existing comparison charts of ███ | 4.0 | $ 840 |
| | | comparative financial statements. | | |
| McColgan, Kevin | 01/19/13 | Compile graphic analysis of selected ███ and statistics for | 1.9 | $ 1,625 |
| | | report draft. | | |
| McColgan, Kevin | 01/19/13 | Draft revisions to report outline ███ section. | 1.6 | $ 1,368 |
| Steele, Matthew | 01/19/13 | Update draft ███ section of Examiner Report. | 2.8 | $ 2,394 |
| Zembillas, Michael | 01/19/13 | Draft ███ Narrative for the January ███ | 1.1 | $ 765 |
| | | specifically ███ section ███ | | |
| | | background and structure). | | |
| Atkinson, James | 01/20/13 | Prepare draft report narrative regarding ███ related analyses. | 1.6 | $ 1,432 |
| Atkinson, James | 01/20/13 | Prepare draft report section related to ███ | 1.7 | $ 1,522 |
| Atkinson, James | 01/20/13 | Prepare draft report section related to ███ | 1.5 | $ 1,343 |
| Atkinson, James | 01/20/13 | Prepare draft report section related to ███ | 2.2 | $ 1,880 |
| Blake, Eric | 01/20/13 | Source documents used in the ███ financial section of the Examiner | 1.6 | $ 504 |
| | | report. | | |
| Bourgeois, Jared | 01/20/13 | Review ███ report narrative and incorporate into ███ | 2.2 | $ 1,441 |
| | | memos. | | |
| Bourgeois, Jared | 01/20/13 | Review documents and revise draft ███ memos for ███ | 2.7 | $ 1,900 |
| | | and ███ | | |
| Karki, Vera | 01/20/13 | Format report on ███ | 1.9 | $ 399 |
| Lorch, Mark | 01/20/13 | Develop write-up for ███ narrative specifically on ███ | 1.7 | $ 1,182 |
| | | thoughts and considerations for a ███ as of May 2012. | | |
| Ortega, Adam | 01/20/13 | Review edits for ███ narrative. | 3.0 | $ 1,980 |
| Steele, Matthew | 01/20/13 | Update draft ███ section of Examiner Report. | 4.5 | $ 3,848 |
| Zembillas, Michael | 01/20/13 | Perform quality control review of ███ Narrative of ███ | 0.8 | $ 556 |
| | | specifically ███ background and ███ of ███ | | |
| | | sections. | | |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 01/21/13 | Prepare draft report narrative regarding ███ related analyses. | 4.2 | $ 3,759 |
| Blake, Eric | 01/21/13 | Review ███ and ███ sections of the Examiner report to | 3.2 | $ 1,008 |
| | | assist with completion. | | |
| Karki, Vera | 01/21/13 | Prepare timeline for ███ related to draft ███ | 1.2 | $ 252 |
| | | (January ███) for report of Examiner. | | |
| Karki, Vera | 01/21/13 | Prepare charts of ResCap financials for the ███ period ███ for | 4.0 | $ 840 |
| | | ███ report. | | |
| King, David | 01/21/13 | Draft narrative of ███ work performed and | 4.6 | $ 3,933 |
| | | preliminary findings regarding ███ and ███ | | |
| | | exercise ███ for ███ | | |
| Knoll, Melissa | 01/21/13 | Review updated report outline structure. | 0.2 | $ 179 |
| Lorch, Mark | 01/21/13 | Edit ███ narrative regarding January ███ | 3.0 | $ 2,085 |
| Lorch, Mark | 01/21/13 | Review and edit ███ narrative. | 3.5 | $ 2,433 |
| McColgan, Kevin | 01/21/13 | Draft revisions to report outline ███ narrative. | 2.8 | $ 2,394 |
| Ortega, Adam | 01/21/13 | Analyze citations for ███ narrative. | 0.8 | $ 604 |
| Ortega, Adam | 01/21/13 | Analyze and edit ResCap ███ section of the ███ | 1.1 | $ 831 |
| Steele, Matthew | 01/21/13 | Review ███ section of Examiner Report. | 1.7 | $ 1,454 |
| Tan, Ching Wei | 01/21/13 | Draft ███ section of report. | 1.3 | $ 982 |
| Trosa, Donna | 01/21/13 | Review and comment on ███ draft narrative | 2.4 | $ 2,052 |
| | | from Chadbourne. | | |
| Trosa, Donna | 01/21/13 | Review narrative from Chadbourne. | 1.3 | $ 1,112 |
| Vidal, Adriana | 01/21/13 | Update and review draft narrative summarizing the Debtors' ███ | 3.4 | $ 2,567 |
| Zembillas, Michael | 01/21/13 | Analyze MFC ███ write-up related to March / June ███ | 1.0 | $ 695 |
| | | and integrate in ███ Narrative. | | |
| Zembillas, Michael | 01/21/13 | Analyze MFC ███ write-up specifically related to ███ | 1.2 | $ 834 |
| Zembillas, Michael | 01/21/13 | Analyze MFC ███ write-up specifically related to November ███ | 1.7 | $ 1,182 |
| | | and integrate in ███ Narrative. | | |
| Bourgeois, Jared | 01/22/13 | Draft ███ memo, and incorporate edits. | 2.4 | $ 1,572 |
| Karki, Vera | 01/22/13 | Prepare and format existing charts on ResCap and compatible ███ for | 2.0 | $ 420 |
| | | December ███ | | |
| Karki, Vera | 01/22/13 | Prepare and format existing charts on ResCap and compatible ███ for | 1.5 | $ 315 |
| | | December ███ | | |
| Knoll, Melissa | 01/22/13 | Review Examiner report outline and draft comments for counsel. | 0.4 | $ 358 |
| Knoll, Melissa | 01/22/13 | Review updates regarding ███ summary formatting. | 0.1 | $ 90 |
| Lorch, Mark | 01/22/13 | Draft ███ section of MFC ███ narrative for the January ███ | 2.8 | $ 1,946 |
| Lorch, Mark | 01/22/13 | Draft ███ section of MFC ███ narrative for the ███ | 3.7 | $ 2,572 |
| | | November ███ | | |
| Lorch, Mark | 01/22/13 | Edit ███ narrative. | 1.4 | $ 973 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lorch, Mark | 01/22/13 | Review and edit ███ March/June ███ narrative. | 3.6 | $ 2,502 |
| McColgan, Kevin | 01/22/13 | Draft revisions to report narrative on ███ | 2.7 | $ 2,309 |
| McColgan, Kevin | 01/22/13 | Review draft of ███ narrative. | 0.6 | $ 513 |
| Meegan, Sara | 01/22/13 | Draft summary explaining ███ for ███ | 1.5 | $ 1,287 |
| Ortega, Adam | 01/22/13 | Analyze and edit ███ narrative based on comments received | 1.9 | $ 1,435 |
| Ortega, Adam | 01/22/13 | Review citations for ███ narrative. | 0.7 | $ 529 |
| Seabury, Susan | 01/22/13 | Review report outline. | 1.1 | $ 941 |
| Steele, Matthew | 01/22/13 | Review draft ███ section of Examiner Report. | 1.4 | $ 1,188 |
| Trosa, Donna | 01/22/13 | Review and comment on ███ draft narrative from | 2.1 | $ 1,796 |
| | | Chadbourne. | | |
| Tuliano, Ralph | 01/22/13 | Review ███ and analysis of ███ module relating to ███ | 1.7 | $ 1,522 |
| | | and changes in ResCap's ███ over time. | | |
| Tuliano, Ralph | 01/22/13 | Review ███ module related to ███ including ███ | 2.9 | $ 2,596 |
| | | and related issues. | | |
| Vanderkamp, Anne | 01/22/13 | Review and comment on MFC narrative template. | 0.4 | $ 302 |
| Zembillas, Michael | 01/22/13 | Coordinate the process by which ███ narratives would be | 0.7 | $ 487 |
| | | integrated into overall MFC work product. | | |
| Zembillas, Michael | 01/22/13 | Draft MFC ███ Narrative for the January ███ | 3.2 | $ 2,224 |
| | | specifically ███ section ███ | | |
| | | background and structure). | | |
| Bourgeois, Jared | 01/23/13 | Review and incorporate edits to draft ███ memo. | 2.3 | $ 1,507 |
| Bourgeois, Jared | 01/23/13 | Review ███ analysis regarding the ███ and | 2.6 | $ 1,703 |
| | | incorporate into draft ███ memo. | | |
| Karki, Vera | 01/23/13 | Prepare and format existing charts ███ for ███ | 4.0 | $ 840 |
| | | analysis December ███ and December ███ | | |
| Karki, Vera | 01/23/13 | Prepare charts of ███ for ███ analysis December ███ | 1.9 | $ 399 |
| King, David | 01/23/13 | Review MFC draft discussion of ███ | 2.4 | $ 2,052 |
| Knoll, Melissa | 01/23/13 | Review Examiner report outline. | 0.1 | $ 90 |
| Knoll, Melissa | 01/23/13 | Review update on meeting with Examiner regarding report outline. | 0.1 | $ 90 |
| Lorch, Mark | 01/23/13 | Edit narrative detailing ███ division ███ as of May | 1.9 | $ 1,599 |
| | | 2012. | | |
| Lorch, Mark | 01/23/13 | Perform quality control review of the November ███ and March ███ | 1.6 | $ 1,112 |
| | | MFC narrative. | | |
| Lorch, Mark | 01/23/13 | Review and edit ███ narrative. | 2.7 | $ 1,877 |
| Lorch, Mark | 01/23/13 | Summarize ███ analysis. | 2.1 | $ 1,460 |
| McColgan, Kevin | 01/23/13 | Draft revisions to report narrative ███ | 2.4 | $ 2,052 |
| Meegan, Sara | 01/23/13 | Draft summary on procedure for selecting guideline companies. | 1.4 | $ 1,188 |
| Sartori, Elise | 01/23/13 | Edit outline of report on ███ issues. | 3.3 | $ 2,492 |
| Trosa, Donna | 01/23/13 | Review and comment on ███ draft narrative | 1.3 | $ 1,112 |
| | | from Chadbourne. | | |
| Trosa, Donna | 01/23/13 | Update draft narrative for ███ | 2.2 | $ 1,881 |
| Vidal, Adriana | 01/23/13 | Review and update ███ narrative in support of the proposed ███ | 1.9 | $ 1,435 |
| Wu, Benjamin | 01/23/13 | Review draft exhibits related to ███ | 2.0 | $ 1,710 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 01/23/13 | Update ███ narrative to include information | 2.6 | $ 1,807 |
| | | related to ███ for the ███ | | |
| Zembillas, Michael | 01/23/13 | Draft MFC ███ Narrative for the January ███ | 0.6 | $ 417 |
| | | specifically ███ section ███ | | |
| | | background and structure). | | |
| Zembillas, Michael | 01/23/13 | Draft MFC ███ Narrative for the January ███ | 3.9 | $ 2,711 |
| | | specifically ███ section related to ███ | | |
| | | analysis. | | |
| Bourgeois, Jared | 01/24/13 | Review corporate ███ memos and incorporate into ███ | 0.7 | $ 459 |
| | | memos. | | |
| Bourgeois, Jared | 01/24/13 | Edit and update ███ draft exhibits. | 0.4 | $ 262 |
| Karki, Vera | 01/24/13 | Format charts of ResCap ███ for ███ comparison | 1.7 | $ 357 |
| | | September ███ | | |
| Karki, Vera | 01/24/13 | Prepare charts of ResCap ███ for ███ analysis | 4.0 | $ 840 |
| | | December ███, September ███, December ███ | | |
| King, David | 01/24/13 | Draft ███ analysis, discussion of ███ | 0.9 | $ 770 |
| Knoll, Melissa | 01/24/13 | Instruct regarding exhibit format for ███ summaries. | 0.1 | $ 90 |
| Knoll, Melissa | 01/24/13 | Review updated ███ exhibits and advise on format. | 0.2 | $ 179 |
| McColgan, Kevin | 01/24/13 | Draft revisions to report narrative on ███ | 1.8 | $ 1,359 |
| Ortega, Adam | 01/24/13 | Analyze, review and edit ███ section of ███ narrative. | | |
| Sartori, Elise | 01/24/13 | Edit outline of report on ███ issues. | 3.4 | $ 2,567 |
| Trosa, Donna | 01/24/13 | Review and comment on Chadbourne's ███ draft narrative. | 1.7 | $ 1,454 |
| Trosa, Donna | 01/24/13 | Review and comment on ███ | 2.6 | $ 2,223 |
| Weinberg, Jonathan | 01/24/13 | Draft ███ narrative to include information ███ practices. | 2.5 | $ 1,738 |
| Zembillas, Michael | 01/24/13 | Revise March / June ███ narrative to incorporate ███ | 1.2 | $ 834 |
| | | comments from T. Martin (MFC). | | |
| Zembillas, Michael | 01/24/13 | Revise November ███ Narrative to incorporate ███ | | |
| | | comments from T. Martin (MFC). | | |
| Bourgeois, Jared | 01/25/13 | Review and update ███ narrative for ███ | 2.0 | $ 1,310 |
| Bourgeois, Jared | 01/25/13 | Edit and update ███ memo. | 1.7 | $ 1,114 |
| Bourgeois, Jared | 01/25/13 | Review edits and incorporate into ███ memo. | 1.2 | $ 1,038 |
| Bourgeois, Jared | 01/25/13 | Work with E. Mathieu (MFC) to review the draft ███ narratives for | 1.2 | $ 786 |
| | | ███ and ███ | | |
| Feltman, James | 01/25/13 | Communicate with ███ issues. | 1.0 | $ 895 |
| Hughes, Ruth | 01/25/13 | Call with A. Vanderkamp (MFC) regarding status of ███ | 0.2 | $ 179 |
| | | narrative. | | |
| Karki, Vera | 01/25/13 | Prepare charts of ResCap and comparable ███ for September ███ | 1.2 | $ 252 |
| Karki, Vera | 01/25/13 | Prepare ███ Division to ███ charts for report ███ | 4.0 | $ 840 |
| Mathieu, Ken | 01/25/13 | Meet with J. Bourgeois (MFC) to review the ███ narratives for | 1.2 | $ 1,026 |

## Page 157 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 01/25/13 | Draft revisions to report narrative on ▮▮▮ | 2.6 | $ 2,223 |
| McColgan, Kevin | 01/25/13 | Review revised draft report outline to determine areas to merge from earlier draft. | 1.2 | $ 1,026 |
| Merced, Justin | 01/25/13 | Prepare ▮▮▮ as an exhibit for Examiner | 2.7 | $ 378 |
| Sartori, Elisa | 01/25/13 | Update and revise ▮▮▮ work stream outline. | 3.8 | $ 2,869 |
| Sartori, Elisa | 01/25/13 | Finalize outline of report on ▮▮▮ issues. | 0.5 | $ 378 |
| Steele, Matthew | 01/25/13 | Prepare draft ▮▮▮ narrative report. | 2.6 | $ 2,223 |
| Vanderkamp, Anne | 01/25/13 | Call with R. Hughes (MFC) regarding status of ▮▮▮ section drafting. | 0.2 | $ 151 |
| Weisberg, Jonathan | 01/25/13 | Update ▮▮▮ narrative to include information related to ▮▮▮ practices. | 2.1 | $ 1,877 |
| Zembillas, Michael | 01/25/13 | Incorporate MFC ▮▮▮ Module into MFC ▮▮▮ Narrative for March / June ▮▮▮ memo. | 1.5 | $ 1,043 |
| Zembillas, Michael | 01/25/13 | Review March / June ▮▮▮ Narrative to incorporate comments from T. Martin (MFC). | 1.7 | $ 1,182 |
| Zembillas, Michael | 01/25/13 | Revise November ▮▮▮ Narrative to incorporate new document production, specifically email from ▮▮▮ to ▮▮▮ regarding Q&A. | 0.6 | $ 417 |
| Zembillas, Michael | 01/25/13 | Revise November ▮▮▮ Narrative to incorporate new document production, specifically from ▮▮▮ to ▮▮▮ | 1.3 | $ 904 |
| Zembillas, Michael | 01/25/13 | Revise November ▮▮▮ Narrative to incorporate new document production, specifically memorandum from ▮▮▮ to ▮▮▮ | 1.4 | $ 973 |
| Atkinson, James | 01/26/13 | Review MFC draft analysis of ▮▮▮ of ▮▮▮ | 1.9 | $ 1,701 |
| Atkinson, James | 01/26/13 | Update draft narrative regarding ▮▮▮ | 4.3 | $ 3,849 |
| Bourgeois, Jared | 01/26/13 | Meet with K. Mathieu (MFC) to discuss and review draft ▮▮▮ and ▮▮▮ | 1.2 | $ 786 |
| Mathieu, Ken | 01/26/13 | Review MFC ▮▮▮ memo. | 2.4 | $ 2,052 |
| Mathieu, Ken | 01/26/13 | Meet with J. Bourgeois (MFC) to discuss and review draft ▮▮▮ and ▮▮▮ | 1.2 | $ 1,026 |
| Mathieu, Ken | 01/26/13 | Review MFC ▮▮▮ Memo. | 1.3 | $ 1,112 |
| Mathieu, Ken | 01/26/13 | Review MFC ▮▮▮ Memo. | 2.7 | $ 2,309 |
| McColgan, Kevin | 01/26/13 | Draft revisions to report narrative on ▮▮▮ | 1.1 | $ 941 |
| Tan, Ching Wei | 01/26/13 | Draft ▮▮▮ section of report. | 3.6 | $ 2,718 |
| Weisberg, Jonathan | 01/26/13 | Revise and update ▮▮▮ narrative to include information related ▮▮▮ | 1.1 | $ 765 |
| Atkinson, James | 01/27/13 | Prepare draft report narrative regarding ▮▮▮ related analyses. | 4.8 | $ 4,298 |
| Atkinson, James | 01/27/13 | Prepare draft report section related to ▮▮▮ | 3.1 | $ 2,775 |
| Bourgeois, Jared | 01/27/13 | Review and analyze edits and incorporate into the ▮▮▮ memo and exhibits. | 2.9 | $ 1,900 |

## Page 158 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Kselz, Vera | 01/27/13 | Format charts of ▮▮▮ for ▮▮▮ analysis December | 0.8 | $ 168 |
| King, David | 01/27/13 | Review MFC draft discussion of ▮▮▮ analysis. | 0.7 | $ 599 |
| King, David | 01/27/13 | Review MFC draft discussion of ▮▮▮ analysis. | 2.0 | $ 1,710 |
| King, David | 01/27/13 | Review MFC draft discussion of ▮▮▮ analysis. | 1.7 | $ 1,454 |
| King, David | 01/27/13 | Review MFC draft discussion of ▮▮▮ analysis. | 2.1 | $ 1,796 |
| Knoll, Melissa | 01/27/13 | Review and revise ▮▮▮ summary. | 2.3 | $ 2,059 |
| Knoll, Melissa | 01/27/13 | Review updated format and coordinate on ▮▮▮ summaries for ▮▮▮ | 0.2 | $ 179 |
| Lorch, Mark | 01/27/13 | Review and edit ▮▮▮ November ▮▮▮ MFC narrative. | 3.1 | $ 2,155 |
| Mathieu, Ken | 01/27/13 | Review MFC ▮▮▮ memo. | 2.7 | $ 2,309 |
| Mathieu, Ken | 01/27/13 | Review MFC ▮▮▮ memo. | 2.2 | $ 1,881 |
| Mathieu, Ken | 01/27/13 | Review and edit ▮▮▮ | 1.6 | $ 1,368 |
| Vanderkamp, Anne | 01/27/13 | Correspond with MFC team regarding ▮▮▮ work product templates. | 0.9 | $ 770 |
| Vanderkamp, Anne | 01/27/13 | Prepare ▮▮▮ narrative. | 0.3 | $ 227 |
| Zembillas, Michael | 01/27/13 | Prepare executive summary of ▮▮▮ Narrative for November ▮▮▮ Transaction. | 1.5 | $ 1,133 |
| Zembillas, Michael | 01/27/13 | Revise November ▮▮▮ Narrative to incorporate comments from J. Felman (MFC). | 0.9 | $ 626 |
| Atkinson, James | 01/28/13 | Prepare draft report narrative regarding ▮▮▮ related analyses. | 2.6 | $ 2,327 |
| Bourgeois, Jared | 01/28/13 | Review edits and incorporate into ▮▮▮ | 2.7 | $ 1,769 |
| Bourgeois, Jared | 01/28/13 | Review and draft ▮▮▮ analysis exhibits. | 3.5 | $ 2,293 |
| Knoll, Melissa | 01/28/13 | Review and follow up on content of ▮▮▮ summary. | 0.4 | $ 358 |
| Knoll, Melissa | 01/28/13 | Review change to the draft on ▮▮▮ | 0.6 | $ 537 |
| Knoll, Melissa | 01/28/13 | Review, revise and draft comments on ▮▮▮ and ▮▮▮ | 1.6 | $ 1,432 |
| Knoll, Melissa | 01/28/13 | Review revise summary of ▮▮▮ | 0.8 | $ 716 |
| Lorch, Mark | 01/28/13 | Draft ▮▮▮ January ▮▮▮ memo and incorporate edits. | 2.9 | $ 2,016 |
| Lorch, Mark | 01/28/13 | Review and edit ▮▮▮ | 2.4 | $ 1,312 |
| Martin, Timothy | 01/28/13 | Update ▮▮▮ exhibits related to ▮▮▮ | 1.0 | $ 855 |
| McColgan, Kevin | 01/28/13 | Review ▮▮▮ form 10-K from ▮▮▮ for relevant information needed to draft report sections. | 1.1 | $ 941 |
| McColgan, Kevin | 01/28/13 | Review ▮▮▮ form 10-K from ▮▮▮ for relevant information needed to draft report sections. | 1.2 | $ 1,026 |
| McColgan, Kevin | 01/28/13 | Review ▮▮▮ form 10-K from ▮▮▮ for relevant information needed to draft report sections. | 0.9 | $ 770 |
| McColgan, Kevin | 01/28/13 | Review ResCap form 10-K from ▮▮▮ for relevant information needed to draft report sections. | 1.6 | $ 1,368 |
| McColgan, Kevin | 01/28/13 | Draft revisions to report narrative on timeline of events. | 2.9 | $ 2,480 |
| Sartori, Elisa | 01/28/13 | Finalize outline of ▮▮▮ work stream report with J. Williams and S. Seabury (both MFC). | 2.1 | $ 1,586 |

## Page 159 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Seabury, Susan | 01/28/13 | Finalize outline of ▮▮▮ work stream report with J. Williams and E. Sartori (both MFC). | 2.1 | $ 1,796 |
| Seabury, Susan | 01/28/13 | Review, revise and update March/June ▮▮▮ modules for Examiner report. | 1.7 | $ 1,454 |
| Tan, Ching Wei | 01/28/13 | Draft ▮▮▮ section of report. | 1.1 | $ 831 |
| Troia, Donna | 01/28/13 | Review Chadbourne's narrative updates regarding ▮▮▮ | 1.8 | $ 1,539 |
| Weisberg, Jonathan | 01/28/13 | Update ▮▮▮ narrative to include information related to ▮▮▮ and ▮▮▮ | 2.1 | $ 1,460 |
| Weisberg, Jonathan | 01/28/13 | Review and edit ▮▮▮ narrative to include information related to ▮▮▮ practices. | 0.8 | $ 556 |
| Weisberg, Jonathan | 01/28/13 | Update ▮▮▮ narrative to include information related ▮▮▮ and related ▮▮▮ | 1.3 | $ 904 |
| Williams, Jack | 01/28/13 | Finalize outline of ▮▮▮ work stream report with S. Seabury and E. Sartori (both MFC). | 2.1 | $ 1,796 |
| Williams, Jack | 01/28/13 | Prepare Examiner report outline and modifications regarding ▮▮▮ | 2.9 | $ 2,596 |
| Zembillas, Michael | 01/28/13 | Update MFC ▮▮▮ related to March / June ▮▮▮ and incorporate into Narrative. | 2.6 | $ 1,807 |
| Zembillas, Michael | 01/28/13 | Prepare executive summary of ▮▮▮ Narrative for March / June ▮▮▮ Transaction. | 1.1 | $ 765 |
| Zembillas, Michael | 01/28/13 | Revise March / June ▮▮▮ Narrative to incorporate comments from J. Felman (MFC). | 0.8 | $ 556 |
| Bourgeois, Jared | 01/29/13 | Review and edit ▮▮▮ analysis and write-up into draft ▮▮▮ memo. | 2.1 | $ 1,376 |
| Bourgeois, Jared | 01/29/13 | Review and incorporate ▮▮▮ analysis and write-up into ▮▮▮ memo. | 1.3 | $ 852 |
| Bourgeois, Jared | 01/29/13 | Edit standard template for ▮▮▮ exhibits. | 1.1 | $ 721 |
| Hughes, Ruth | 01/29/13 | Review draft report section for the ▮▮▮ | 1.2 | $ 1,112 |
| Hughes, Ruth | 01/29/13 | Review draft report section for the ▮▮▮ | 0.8 | $ 556 |
| Knoll, Melissa | 01/29/13 | Review and revise ▮▮▮ narrative and ▮▮▮ summary. | 3.0 | $ 2,685 |
| Lorch, Mark | 01/29/13 | Draft January ▮▮▮ narrative ▮▮▮ section. | 3.4 | $ 2,363 |
| Lorch, Mark | 01/29/13 | Review and edit January ▮▮▮ narrative. | 1.1 | $ 765 |
| McColgan, Kevin | 01/29/13 | Draft revisions to report narrative on timeline of events. | 4.1 | $ 3,506 |
| McColgan, Kevin | 01/29/13 | Research ▮▮▮ utilized in draft report sections. | 3.8 | $ 3,249 |
| Otgonzakaya, Omer | 01/29/13 | Provide comments on ▮▮▮ narrative prepared by D. Troia (MFC). | 1.4 | $ 917 |
| Otgonzakaya, Omer | 01/29/13 | Review ▮▮▮ narrative prepared by D. Troia (MFC). | 1.7 | $ 1,114 |
| Seabury, Susan | 01/29/13 | Review, revise and update ▮▮▮ modules. | 4.2 | $ 3,591 |
| Tulinas, Ralph | 01/29/13 | Review ▮▮▮ modules prior to submission to Chadbourne. | 1.9 | $ 1,522 |
| Vanderkamp, Anne | 01/29/13 | Prepare draft of ▮▮▮ narrative. | 2.8 | $ 2,114 |

## Page 160 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
January 1, 2013 through January 31, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weisberg, Jonathan | 01/29/13 | Update ▮▮▮ narrative to include information related to ▮▮▮ | 2.1 | $ 1,460 |
| Weisberg, Jonathan | 01/29/13 | Review ▮▮▮ between ▮▮▮ and ▮▮▮ for the period ▮▮▮ | 1.8 | $ 1,668 |
| Zembillas, Michael | 01/29/13 | Draft MFC ▮▮▮ as related to November ▮▮▮ for inclusion in MFC narrative | 1.8 | $ 1,251 |
| Zembillas, Michael | 01/29/13 | Integrate ▮▮▮ Module into MFC ▮▮▮ narrative for March / June ▮▮▮ | 1.3 | $ 904 |
| Atkinson, James | 01/30/13 | Attend call with M. Ammari (MFC) and Chadbourne regarding ▮▮▮ writing to prepare for meeting with Examiner. | 1.4 | $ 1,253 |
| Atkinson, James | 01/30/13 | Prepare draft report narrative regarding ▮▮▮ related analyses. | 1.1 | $ 983 |
| Atkinson, James | 01/30/13 | Prepare draft report narrative regarding ▮▮▮ and ▮▮▮ | 1.2 | $ 1,074 |
| Bourgeois, Jared | 01/30/13 | Review corporate ▮▮▮ analysis and incorporate edits into ▮▮▮ memo and exhibits. | 1.9 | $ 1,245 |
| Bourgeois, Jared | 01/30/13 | Review corporate ▮▮▮ analysis and incorporate edits into ▮▮▮ memo and exhibits. | 3.1 | $ 2,031 |
| Bourgeois, Jared | 01/30/13 | Review corporate ▮▮▮ analysis and incorporate edits into ▮▮▮ memo and exhibits. | 2.7 | $ 1,769 |
| Bourgeois, Jared | 01/30/13 | Review ▮▮▮ memo and exhibits for review by Chadbourne. | 1.4 | $ 917 |
| Knoll, Melissa | 01/30/13 | Discuss open items on ▮▮▮ narratives with K. Mathieu (MFC) | 0.2 | $ 179 |
| Knoll, Melissa | 01/30/13 | Attend call with ▮▮▮ and Chadbourne regarding report ▮▮▮ writing to prepare for meeting with Examiner. | 1.4 | $ 1,253 |
| Knoll, Melissa | 01/30/13 | Circulate outline and prepare for report drafting call. | 0.2 | $ 179 |
| Knoll, Melissa | 01/30/13 | Coordinate review of narratives to provide to counsel. | 0.4 | $ 358 |
| Lacatava, Peter | 01/30/13 | Analyze and prepare research report exhibit glossary and report citation guide. | 0.9 | $ 770 |
| Lorch, Mark | 01/30/13 | Perform quality control review of the November ▮▮▮ and March ▮▮▮ MFC narrative. | 2.9 | $ 2,016 |
| Mathieu, Ken | 01/30/13 | Review Chadbourne ▮▮▮ | 2.6 | $ 2,223 |
| Mathieu, Ken | 01/30/13 | Review MFC memo analyzing the ▮▮▮ | 1.7 | $ 1,454 |
| McColgan, Kevin | 01/30/13 | Draft revisions to report narrative on ▮▮▮ | 2.9 | $ 2,480 |
| McColgan, Kevin | 01/30/13 | Research citations needed for facts utilized in draft report sections. | 1.2 | $ 1,026 |
| Otega, Atalari | 01/30/13 | Review and update ▮▮▮ narrative ▮▮▮ | 0.4 | $ 302 |
| Seabury, Susan | 01/30/13 | Review, revise and update March/June ▮▮▮ module. | 1.9 | $ 1,625 |
| Tan, Ching Wei | 01/30/13 | Analyze draft of ▮▮▮ section of report. | 0.7 | $ 529 |
| Tan, Ching Wei | 01/30/13 | Draft ▮▮▮ section of report. | 3.8 | $ 2,869 |
| Troia, Donna | 01/30/13 | Update draft narrative for ▮▮▮ and ▮▮▮ | 3.5 | $ 2,993 |
| Tulinas, Ralph | 01/30/13 | Review ▮▮▮ modules and supporting analytics, including ▮▮▮ process | 1.5 | $ 1,164 |



## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 01/30/13 | Update draft of ▓▓▓▓▓▓ for report. | 2.1 | $ 1,586 |
| Weisberg, Jonathan | 01/30/13 | Review updated Chadbourne draft narrative related to ▓ | 2.7 | $ 1,877 |
| Weisberg, Jonathan | 01/30/13 | Update ▓▓▓▓▓▓ narrative to reflect additional ▓▓▓▓▓▓ information. | 2.1 | $ 1,460 |
| Zembillas, Michael | 01/30/13 | Draft ▓▓ approval process section of March / June ▓▓ for inclusion in MFC narrative. | 0.8 | $ 556 |
| Zembillas, Michael | 01/30/13 | Draft ▓▓ approval process section of November ▓▓ for inclusion in MFC narrative. | 0.6 | $ 417 |
| Zembillas, Michael | 01/30/13 | Draft MFC ▓▓ surrounding the November ▓▓ and March / June ▓▓ for inclusion in MFC narrative. | 2.3 | $ 1,599 |
| Zembillas, Michael | 01/30/13 | Draft ▓▓ conclusion for March / June ▓▓ detailing ▓▓▓▓▓▓ by ResCap. | 0.7 | $ 487 |
| Zembillas, Michael | 01/30/13 | Revise MFC ▓▓▓▓▓▓ to reflect comments from R. Tubiano (MFC). | 1.3 | $ 904 |
| Bourgeois, Jared | 01/30/13 | Review corporate ▓▓ analysis and incorporate edits into the ▓▓ draft memo. | 3.4 | $ 2,227 |
| Bourgeois, Jared | 01/30/13 | Review corporate ▓▓ analysis and incorporate edits into the ▓▓ draft memo. | 2.3 | $ 1,507 |
| Bourgeois, Jared | 01/30/13 | Review corporate ▓▓ analysis and incorporate edits into the ▓▓ draft memo and exhibits. | 2.2 | $ 1,441 |
| Bourgeois, Jared | 01/30/13 | Update draft ▓▓ memos and exhibits for review by Chadbourne. | 1.7 | $ 1,114 |
| Jones, Teag | 01/31/13 | Review and analyze the Jan. ▓▓▓▓▓▓ narratives. | 1.0 | $ 495 |
| Kisg, David | 01/31/13 | Review MFC description of ▓▓ analysis of ▓▓ | 0.7 | $ 599 |
| Knoll, Melissa | 01/31/13 | Coordinate regarding ▓▓▓▓▓▓ narrative review. | 0.1 | $ 90 |
| Knoll, Melissa | 01/31/13 | Review and revise MFC narrative summary of ▓▓ | 4.1 | $ 3,670 |
| Knoll, Melissa | 01/31/13 | Review and revise MFC narrative summary of ▓▓ | 3.1 | $ 2,775 |
| Knoll, Melissa | 01/31/13 | Review MFC narrative summary of ▓▓ | 1.6 | $ 1,432 |
| Lorch, Mark | 01/31/13 | Draft ▓▓ section of MFC ▓▓▓▓▓▓ narrative for the ▓▓ | 1.2 | $ 834 |
| Lorch, Mark | 01/31/13 | Review and revise the ▓▓ section of the January ▓▓ MFC ▓▓ narrative. | 2.6 | $ 1,807 |
| Mathieu, Ken | 01/31/13 | Review MFC ▓▓▓▓▓▓ memo and supporting documents. | 1.1 | $ 941 |
| Mathieu, Ken | 01/31/13 | Meet with J. Bourgeois (MFC) to review the ▓▓ | 1.2 | $ 1,026 |
| McColgan, Kevin | 01/31/13 | Draft revisions to report narrative on chronology of events. | | |
| Ortega, Adam | 01/31/13 | Draft ResCap ▓▓▓▓▓▓ narrative. | 0.9 | $ 680 |
| Sartori, Elisa | 01/31/13 | Edit and update ▓▓ section of Examiner report regarding ▓▓ | 1.9 | $ 1,435 |
| Seabury, Susan | 01/31/13 | Review, revise and update ▓▓ module for Examiner report. | 3.8 | $ 3,249 |
| Tan, Ching Wee | 01/31/13 | Draft ▓▓▓▓▓▓ section of report. | 2.8 | $ 2,114 |

161 of 256

## EXHIBIT D



RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Truoa, Donna | 01/31/13 | Update ▓▓ narrative for the ▓▓ and ▓▓ process. | 0.8 | $ 684 |
| Vidal, Adriana | 01/31/13 | Update and review ▓▓ outlines with respect to the ▓▓ and ▓▓ narratives. | 0.3 | $ 227 |
| Weinberg, Jonathan | 01/31/13 | Update ▓▓ narrative to include additional information on ▓▓ | 1.7 | $ 1,182 |
| Weinberg, Jonathan | 01/31/13 | Update ▓▓ and related ▓▓ narrative to reflect ▓▓ inclusive of the period before and after the adoption of ▓▓ | 2.4 | $ 1,668 |
| Winford, Kristin | 01/31/13 | Review and draft ▓▓▓▓▓▓ narrative. | 2.2 | $ 1,969 |
| Zembillas, Michael | 01/31/13 | Draft ▓▓ Narrative, specifically related to the January ▓▓ and incorporate ▓▓ analysis. | 3.2 | $ 2,224 |
| Zembillas, Michael | 01/31/13 | Draft ▓▓ Narrative, specifically related to the January ▓▓ and incorporate ▓▓ revisions. | 2.2 | $ 1,529 |

***Report Drafting Total*** **1,001** **$ 733,053**

162 of 256

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 01/02/13 | Discuss with M. Steele (MFC) regarding ▓▓▓▓▓▓ analyses. | 0.8 | $ 716 |
| Atkinson, James | 01/02/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Atkinson, James | 01/02/13 | Weekly update call with Chadbourne and Examiner. | 0.8 | $ 716 |
| Bourgeois, Jared | 01/02/13 | Call with M. Knoll, B. Lacativo, D. Ryshalsky, K. McColgan, K. Mathieu and B. Hughes (all of MFC) on analysis of ▓▓ and ▓▓ in August ▓▓ forward. | 0.7 | $ 459 |
| Boyer, Michael | 01/02/13 | Participate in internal call with MFC ▓▓ team members to discuss work plan. | 0.9 | $ 500 |
| Feltman, James | 01/02/13 | Discuss with S. Winford and B. Lacativo (both of MFC) regarding ▓▓ work streams, scheduling and staffing. | 0.5 | $ 448 |
| Feltman, James | 01/02/13 | Participate in internal call with MFC ▓▓ team members to discuss work plan. | 0.9 | $ 806 |
| Feltman, James | 01/02/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Feltman, James | 01/02/13 | Review and comment on updates regarding ▓▓ and ▓▓ work streams. | 0.4 | $ 358 |
| Feltman, James | 01/02/13 | Weekly update call with Chadbourne and Examiner. | 0.8 | $ 716 |
| Hughes, Ruth | 01/02/13 | Call with M. Knoll, B. Lacativo, D. Ryshalsky, K. McColgan, K. Mathieu and J. Bourgeois (all of MFC) on analysis of ▓▓ and ▓▓ in August ▓▓ forward. | 0.7 | $ 487 |
| Hughes, Ruth | 01/02/13 | Participate in internal call with MFC ▓▓ team members to discuss work plan. | 0.9 | $ 626 |
| Jones, Teag | 01/02/13 | Participate in internal call with MFC ▓▓ team members to discuss work plan. | 0.9 | $ 446 |
| Knoll, Melissa | 01/02/13 | Call with R. Hughes, B. Lacativo, D. Ryshalsky, K. McColgan, K. Mathieu and J. Bourgeois (all of MFC) on ▓▓ | 0.7 | $ 627 |
| Knoll, Melissa | 01/02/13 | Discuss with R. Tubiano (MFC) regarding meetings with ▓▓ | 0.2 | $ 179 |
| Knoll, Melissa | 01/02/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Knoll, Melissa | 01/02/13 | Review correspondence from Chadbourne on meetings with ▓▓ | 0.1 | $ 90 |
| Knoll, Melissa | 01/02/13 | Weekly update call with Chadbourne and Examiner. | 0.8 | $ 716 |
| Lacativo, Bert | 01/02/13 | Call with M. Knoll, R. Hughes, D. Ryshalsky, K. McColgan, K. Mathieu and J. Bourgeois (all of MFC) on analysis of ▓▓ and ▓▓ in August ▓▓ forward. | 0.7 | $ 627 |
| Lacativo, Bert | 01/02/13 | Discuss with J. Feltman and S. Winford (both of MFC) regarding ▓▓ work streams, scheduling and staffing. | 0.5 | $ 448 |
| Lacativo, Bert | 01/02/13 | Participate in internal call with MFC ▓▓ team members to discuss work plan. | 0.9 | $ 806 |
| Mathieu, Ken | 01/02/13 | Call with K. McColgan (MFC) regarding the terms of the ▓▓ and ▓▓ | 0.8 | $ 684 |

163 of 256

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathieu, Ken | 01/02/13 | Call with R. Hughes, B. Lacativo, D. Ryshalsky, K. McColgan, M. Knoll and J. Bourgeois (all of MFC) on analysis of ▓▓ and ▓▓ | 0.7 | $ 599 |
| Mathieu, Ken | 01/02/13 | Call with S. Seabury (MFC) regarding ResCap ▓▓ related to the ▓▓ and ▓▓ | 0.9 | $ 770 |
| Mathieu, Ken | 01/02/13 | Meet with J. Weinberg (MFC) to review and analyze the ▓▓ in the ▓▓ examples provided by ResCap. | 1.6 | $ 1,368 |
| Mathieu, Ken | 01/02/13 | Meet with J. Weinberg (MFC) to review and analyze the ▓▓ in the ▓▓ related to the ▓▓ | 0.4 | $ 342 |
| Mathieu, Ken | 01/02/13 | Meet with J. Weinberg (MFC) to review and analyze the ▓▓ related to ▓▓ | 0.8 | $ 684 |
| McColgan, Kevin | 01/02/13 | Call with K. Mathieu (MFC) regarding the terms of the ▓▓ | 0.8 | $ 684 |
| McColgan, Kevin | 01/02/13 | Call with R. Hughes, B. Lacativo, D. Ryshalsky, K. Mathieu and J. Bourgeois (all of MFC) on analysis of ▓▓ and ▓▓ in August ▓▓ forward. | 0.7 | $ 599 |
| Ryshalsky, David | 01/02/13 | Call with M. Knoll, B. Lacativo, K. McColgan, K. Mathieu and J. Bourgeois (all of MFC) on analysis of ▓▓ and ▓▓ in August ▓▓ forward. | 0.7 | $ 459 |
| Ryshalsky, David | 01/02/13 | Participate in internal call with MFC ▓▓ team members to discuss work plan. | 0.9 | $ 590 |
| Sartori, Elisa | 01/02/13 | Call with R. Liebert, R. Loder (both of Chadbourne) regarding status of work streams ▓▓ for ▓▓ and potential use of ResCap ▓▓ | 0.6 | $ 453 |
| Seabury, Susan | 01/02/13 | Call with K. Mathieu (MFC) regarding ResCap ▓▓ related to the ▓▓ and ▓▓ | 0.9 | $ 770 |
| Steele, Matthew | 01/02/13 | Prepare draft of formal ▓▓ workplan for January 2013. | 2.3 | $ 1,967 |
| Steele, Matthew | 01/02/13 | Discuss with J. Atkinson (MFC) regarding ▓▓ analyses. | 0.8 | $ 684 |
| Tubiano, Ralph | 01/02/13 | Discuss with M. Knoll (MFC) regarding meetings with ▓▓ | 0.2 | $ 179 |
| Tubiano, Ralph | 01/02/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Tubiano, Ralph | 01/02/13 | Prepare for update call with Examiner. | 0.3 | $ 269 |
| Tubiano, Ralph | 01/02/13 | Weekly update call with Chadbourne and Examiner. | 0.8 | $ 716 |
| Vanderkamp, Anne | 01/02/13 | Participate in internal call with MFC ▓▓ team members to discuss work plan. | 0.9 | $ 680 |
| Weinberg, Jonathan | 01/02/13 | Meet with K. Mathieu (MFC) to review and analyze the ▓▓ in the ▓▓ examples provided by ResCap. | 1.3 | $ 1,112 |
| Weinberg, Jonathan | 01/02/13 | Meet with K. Mathieu (MFC) to review and analyze the ▓▓ related to the ▓▓ | 0.4 | $ 278 |
| Weinberg, Jonathan | 01/02/13 | Meet with K. Mathieu (MFC) to review ▓▓ | 0.8 | $ 556 |
| Winford, Kristin | 01/02/13 | Discuss with J. Feltman and B. Lacativo (both of MFC) regarding ▓▓ work streams, scheduling and staffing | 0.5 | $ 448 |

164 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Winford, Kristin | 01/02/13 | Participate in internal call with MFC) [redacted] team members to discuss work plan. | 0.9 | $ 806 |
| Atkinson, James | 01/03/13 | Call with R. Tuliano, M. Knoll, and J. Feltman (all of MFC) to discuss interviews, report drafting narrative and exhibits. | 1.0 | $ 895 |
| Atkinson, James | 01/03/13 | Discuss with C. Tan (MFC) regarding [redacted] analysis. | 1.1 | $ 985 |
| Atkinson, James | 01/03/13 | Discuss with R. Tuliano (MFC) regarding scheduling issues and progress on [redacted] workstreams. | 0.5 | $ 448 |
| Atkinson, James | 01/03/13 | Review project workstream activities related to [redacted] and | 1.4 | $ 1,253 |
| Atkinson, James | 01/03/13 | Telephone discussion with R. Tuliano (MFC) regarding analytics relating [redacted] and materials received from | 0.4 | $ 358 |
| Blake, Eric | 01/03/13 | Review and resolve guidance on [redacted] work plan with team leadership. | 1.4 | $ 441 |
| Feltman, James | 01/03/13 | Call with R. Tuliano, J. Atkinson, and M. Knoll (all of MFC) to discuss interviews, report drafting narrative and exhibits. | 1.0 | $ 895 |
| Feltman, James | 01/03/13 | Call with T. Martin and D. Troia (both of MFC) regarding [redacted] | 1.0 | $ 895 |
| Feltman, James | 01/03/13 | Participate on [redacted] team status and planning call. | 0.3 | $ 269 |
| Feltman, James | 01/03/13 | Provide direction regarding preparation of [redacted] report. | 0.5 | $ 448 |
| Feltman, James | 01/03/13 | Receive and comment on updates from MFC [redacted] team. | 0.3 | $ 269 |
| Hughes, Ruth | 01/03/13 | Call with A. Vanderkamp (MFC) regarding [redacted] analysis template. | 0.3 | $ 209 |
| Hughes, Ruth | 01/03/13 | Participate in work session with J. Williams (MFC) to update on status of [redacted] analysis. | 0.9 | $ 626 |
| Hughes, Ruth | 01/03/13 | Participate on [redacted] team status and planning call. | 0.3 | $ 209 |
| Hughes, Ruth | 01/03/13 | Prepare [redacted] analysis team schedule and update [redacted] list. | 1.2 | $ 834 |
| Jones, Traig | 01/03/13 | Participate in internal call with MFC [redacted] team members to discuss work plan for [redacted] | 0.6 | $ 297 |
| King, David | 01/03/13 | Participate in internal call with MFC [redacted] team members to discuss work plan for [redacted] | 0.6 | $ 513 |
| Knoll, Melissa | 01/03/13 | Call with K. Mathieu (MFC) on review of [redacted] narrative, exhibit list, ResCap meetings, and | 0.5 | $ 269 |
| Knoll, Melissa | 01/03/13 | Call with R. Tuliano, J. Atkinson, and J. Feltman (all of MFC) to discuss interviews, report drafting narrative and exhibits. | 1.0 | $ 895 |
| Lacativo, Bert | 01/03/13 | Participate on [redacted] team status and planning call. | 0.3 | $ 269 |
| Lerch, Mark | 01/03/13 | Participate in internal call with MFC [redacted] team members to discuss work plan for | 0.6 | $ 417 |
| Martin, Timothy | 01/03/13 | Call with T. Tuliano (MFC) regarding [redacted] | 1.0 | $ 513 |
| Martin, Timothy | 01/03/13 | Discuss with T. Tuliano (MFC) regarding requests [redacted] with | 0.5 | $ 257 |
| Mathieu, Ken | 01/03/13 | Call with K. Sartori (MFC) to discuss the [redacted] issues related to the | 0.5 | $ 513 |
| Mathieu, Ken | 01/03/13 | Call with M. Knoll (MFC) on review of [redacted] narrative, exhibit list, ResCap meetings, and | 0.5 | $ 448 |
| Mathieu, Ken | 01/03/13 | Meet with J. Weinberg (MFC) to analyze the [redacted] of the [redacted] examples provided by Rescap. | 2.9 | $ 2,480 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Rychalsky, David | 01/03/13 | Provide updates on [redacted] workplan and format to J. Feltman (MFC). | 0.2 | $ 131 |
| Sartori, Elisa | 01/03/13 | Call with K. Mathieu (MFC) to discuss the [redacted] issues related to the | 0.6 | $ 453 |
| Sartori, Elisa | 01/03/13 | Correspond with B. Belfield (Chadbourne) regarding updated analysis for [redacted] and paid since [redacted] | 0.1 | $ 76 |
| Sartori, Elisa | 01/03/13 | Correspond with J. Williams (MFC) regarding analysis of [redacted] and for [redacted] from [redacted] through [redacted] estimated. | 0.3 | $ 227 |
| Tan, Ching Wei | 01/03/13 | Call with J. Atkinson (MFC) for [redacted] analyses workplan. | 0.6 | $ 453 |
| Tan, Ching Wei | 01/03/13 | Discuss with J. Atkinson (MFC) regarding [redacted] analysis. | 1.1 | $ 831 |
| Troia, Donna | 01/03/13 | Call with J. Feltman and T. Martin (both of MFC) regarding [redacted] | 1.0 | $ 855 |
| Tuliano, Ralph | 01/03/13 | Call with M. Knoll, J. Atkinson, and J. Feltman (all of MFC) to discuss interviews, report drafting narrative and exhibits. | 1.0 | $ 895 |
| Tuliano, Ralph | 01/03/13 | Discuss with J. Atkinson (MFC) regarding scheduling issues and progress on [redacted] workstreams. | 0.5 | $ 448 |
| Tuliano, Ralph | 01/03/13 | Discuss with T. Martin (MFC) regarding requests [redacted] with | 0.3 | $ 269 |
| Tuliano, Ralph | 01/03/13 | Telephone discussion with J. Atkinson (MFC) regarding analytics relating to [redacted] and materials received from | 0.4 | $ 358 |
| Tuliano, Ralph | 01/03/13 | Telephone discussion with J. Atkinson (MFC) to discuss analysis relating to [redacted] and materials received from Debtors regarding same. | 0.7 | $ 627 |
| Tuliano, Ralph | 01/03/13 | Telephone discussion with J. Williams (MFC) regarding status of workstreams and proposed MFC [redacted] to financial aspects of report writing efforts, including exhibits. | 0.4 | $ 358 |
| Vanderkamp, Anne | 01/03/13 | Call with R. Hughes (MFC) to review [redacted] analysis template. | 0.3 | $ 227 |
| Vanderkamp, Anne | 01/03/13 | Participate on [redacted] team status and planning call. | 0.3 | $ 227 |
| Weinberg, Jonathan | 01/03/13 | Meet with K. Mathieu (MFC) to analyze the [redacted] of the [redacted] examples provided by Rescap. | 2.9 | $ 2,016 |
| Weinberg, Jonathan | 01/03/13 | Telephone discussion with R. Tuliano (MFC) to discuss analytics relating to [redacted] and materials received from Debtors regarding same. | 0.7 | $ 487 |
| Williams, Jack | 01/03/13 | Participate in work session with R. Hughes (MFC) to update on status of [redacted] analysis | 0.9 | $ 806 |
| Williams, Jack | 01/03/13 | Telephone discussion with J. Williams (MFC) regarding status of workstreams and proposed MFC [redacted] to financial aspects of report writing efforts, including exhibits. | 0.4 | $ 358 |
| Atkinson, James | 01/04/13 | Participate on leadership call with R. Tuliano, M. Knoll, J. Feltman and J. Williams (all of MFC) to discuss interviews, document requests, exhibits for report and work product. | 0.6 | $ 537 |
| Atkinson, James | 01/04/13 | Discuss staffing and scheduling with J. Feltman (MFC). | 0.2 | $ 179 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 01/04/13 | Call with R. Tuliano, J. Atkinson, M. Knoll, J. Williams (all of MFC) to discuss report drafting and exhibit process and other workflows over coming periods. | 0.6 | $ 537 |
| Feltman, James | 01/04/13 | Discuss staffing and scheduling with J. Atkinson (MFC). | 0.2 | $ 179 |
| King, David | 01/04/13 | Participate in internal call with A. Vanderkamp and K. Mathieu (both of MFC) regarding [redacted] | 0.8 | $ 684 |
| Knoll, Melissa | 01/04/13 | Call with R. Tuliano, J. Atkinson, J. Feltman, J. Williams (all of MFC) to discuss report drafting and exhibit process and other workflows over coming periods. | 0.6 | $ 537 |
| Knoll, Melissa | 01/04/13 | [redacted] | 0.3 | $ 269 |
| Lacativo, Bert | 01/04/13 | Coordinate weekly calls and topics for [redacted] and | 0.6 | $ 537 |
| Lacativo, Bert | 01/04/13 | Participate in call with D. Rychalsky (MFC) to review and revise draft [redacted] analysis chart. | 0.6 | $ 537 |
| Mathieu, Ken | 01/04/13 | Participate in internal conference call with A. Vanderkamp and D. King (both of MFC) regarding [redacted] | 0.8 | $ 684 |
| Rychalsky, David | 01/04/13 | Participate in call with B. Lacativo (MFC) to review and revise draft [redacted] analysis chart. | 0.6 | $ 393 |
| Steele, Matthew | 01/04/13 | Prepare draft of [redacted] engagement letter. | 1.0 | $ 1,283 |
| Tuliano, Ralph | 01/04/13 | Call with M. Knoll, J. Atkinson, J. Feltman, and J. Williams (all of MFC) to discuss report drafting and exhibit process and other workflows over coming periods. | 0.6 | $ 537 |
| Vanderkamp, Anne | 01/04/13 | Participate in internal conference call with D. King and K. Mathieu (both of MFC) regarding [redacted] | 0.8 | $ 604 |
| Williams, Jack | 01/04/13 | Call with R. Tuliano, J. Atkinson, J. Feltman, and M. Knoll (all of MFC) to discuss report drafting and exhibit process and other workflows over coming periods. | 0.6 | $ 537 |
| Mathieu, Ken | 01/05/13 | Meet with J. Weinberg (MFC) to review MFC analysis and presentation related to the [redacted] examples provided by Rescap. | 1.5 | $ 1,283 |
| Weinberg, Jonathan | 01/05/13 | Meet with K. Mathieu (MFC) to review analysis and presentation related to the [redacted] examples provided by Rescap. | 1.5 | $ 1,043 |
| Mathieu, Ken | 01/06/13 | Meet with J. Weinberg (MFC) to review MFC analysis and presentation related to the [redacted] examples provided by Rescap. | 1.7 | $ 1,454 |
| Weinberg, Jonathan | 01/06/13 | Meet with K. Mathieu (MFC) to review MFC analysis and presentation related to the [redacted] examples provided by Rescap. | 1.7 | $ 1,182 |
| Atkinson, James | 01/07/13 | Call with M. Steele (MFC) regarding [redacted] | 0.7 | $ 627 |
| Atkinson, James | 01/07/13 | Discuss with K. Mathieu and J. Weinberg (both of MFC) regarding [redacted] between ResCap and [redacted] | 0.9 | $ 806 |
| Atkinson, James | 01/07/13 | Discuss with R. Tuliano (MFC) regarding [redacted] involving [redacted] and associated issues. | 0.8 | $ 716 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 01/07/13 | Participate on leadership call with R. Tuliano, M. Knoll, J. Feltman and J. Williams (all of MFC) to discuss interviews, document requests, exhibits for report and work product. | 0.6 | $ 537 |
| Feltman, James | 01/07/13 | Participate on leadership call with R. Tuliano, J. Atkinson, M. Knoll and J. Williams (all of MFC) to discuss interviews, document requests, exhibits for report and work product. | 0.6 | $ 537 |
| Knoll, Melissa | 01/07/13 | Participate on leadership call with R. Tuliano, J. Atkinson, J. Feltman, and J. Williams (all of MFC) to discuss interviews, document requests, exhibits for report and work product. | 0.6 | $ 537 |
| Knoll, Melissa | 01/07/13 | Meet with K. Mathieu (MFC) regarding the status of [redacted] summaries, [redacted] in particular, and analysis of summary from Chadbourne and supporting documents. | 0.6 | $ 537 |
| Knoll, Melissa | 01/07/13 | Meet with K. Mathieu (MFC) to discuss status of analysis of [redacted] including review of [redacted] announcement and comparison to prior ResCap [redacted] | 1.0 | $ 895 |
| Knoll, Melissa | 01/07/13 | Meet with K. Mathieu and J. Weinberg (both of MFC) to review [redacted] analyses and [redacted] and consider relative to [redacted] and statements in interviews. | 1.5 | $ 1,343 |
| Knoll, Melissa | 01/07/13 | Review agenda for call with Chadbourne. | 0.1 | $ 90 |
| Lacativo, Bert | 01/07/13 | Call with K. Mathieu (MFC) to discuss the [redacted] process related to the | 0.6 | $ 513 |
| Mathieu, Ken | 01/07/13 | Call with B. Lacativo (MFC) to discuss the [redacted] process related to the | 0.6 | $ 513 |
| Mathieu, Ken | 01/07/13 | Meet with J. Atkinson and J. Weinberg (both of MFC) regarding [redacted] between ResCap and [redacted] | 0.9 | $ 770 |
| Mathieu, Ken | 01/07/13 | Meet with K. Knoll (MFC) to discuss status of analysis of [redacted] including review of [redacted] announcement and comparison to prior ResCap [redacted] | 1.0 | $ 855 |
| Mathieu, Ken | 01/07/13 | Meet with M. Knoll and J. Weinberg (both of MFC) to review [redacted] analyses and [redacted] and consider relative to [redacted] and statements in interviews. | 1.5 | $ 1,283 |
| Mathieu, Ken | 01/07/13 | Meet with M. Knoll (MFC) regarding the status of [redacted] summaries, [redacted] in particular, and the analysis of summary from Chadbourne and supporting documents. | 0.6 | $ 513 |
| Sartori, Elisa | 01/07/13 | Correspond with J. Williams (MFC) regarding [redacted] | 0.5 | $ 378 |
| Steele, Matthew | 01/07/13 | Call with J. Atkinson (MFC) to discuss ResCap [redacted] | 0.7 | $ 599 |
| Tuliano, Ralph | 01/07/13 | Discuss with J. Atkinson (MFC) regarding [redacted] involving [redacted] and associated issues. | 0.8 | $ 716 |
| Tuliano, Ralph | 01/07/13 | Participate on leadership call with M. Knoll, J. Atkinson, J. Feltman and J. Williams (all of MFC) to discuss interviews, document requests, exhibits for report and work product. | 0.6 | $ 537 |

## Page 169 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 01/07/13 | Discuss with K. Mathias and J. Atkinson (both of MFC) regarding [redacted] of [redacted] between ResCap and [redacted] in [redacted] | 0.9 | $ 626 |
| Weinberg, Jonathan | 01/07/13 | Meet with K. Mathias and J. Atkinson (both of MFC) to review [redacted] and consider relative to [redacted] and statements in interviews. | 1.5 | $ 1,043 |
| Williams, Jack | 01/07/13 | Participate on leadership call with R. Tuliano, J. Atkinson, J. Feltman and M. Knoll (all of MFC) to discuss interviews, document requests, exhibits for report and work product. | 0.6 | $ 537 |
| Atkinson, James | 01/08/13 | Attend call with R. Tuliano, J. Feltman, J. Williams and M. Knoll (all of MFC) and counsel regarding case matters and project activities. | 0.8 | $ 716 |
| Atkinson, James | 01/08/13 | Attend call with R. Tuliano, J. Feltman, J. Williams and M. Knoll (all of MFC) regarding case matters and project activities. | 0.6 | $ 537 |
| Bourgeois, Jared | 01/08/13 | Meet with M. Knoll, K. Mathias, A. Vidal and J. Weinberg (all of MFC) to discuss and plan [redacted] workstream. | 0.8 | $ 524 |
| Feltman, James | 01/08/13 | Attend call with R. Tuliano, J. Williams and M. Knoll (all of MFC) and counsel regarding case matters and project activities. | 0.8 | $ 716 |
| Feltman, James | 01/08/13 | Attend call with R. Tuliano, J. Feltman, J. Williams and M. Knoll (all of MFC) regarding case matters and project activities. | 0.6 | $ 537 |
| Feltman, James | 01/08/13 | Participate on conference call with B. Lacativo and K. Winford (both of MFC) regarding [redacted] and [redacted]. | 0.5 | $ 448 |
| Feltman, James | 01/08/13 | Participate in call with R. Hughes, B. Lacativo and D. Rychalsky (all of MFC) to review progress on [redacted] and [redacted] analysis. | 0.4 | $ 358 |
| Feltman, James | 01/08/13 | Receive and comment on updates from MFC [redacted] team. | 0.4 | $ 358 |
| George, Shante | 01/08/13 | Correspond with counsel regarding various issues with new document productions received. | 0.6 | $ 417 |
| George, Shante | 01/08/13 | Meet with new staff regarding ResCap document management procedures and to address outstanding tasks to be performed. | 0.4 | $ 278 |
| Hughes, Ruth | 01/08/13 | Participate in call with J. Feltman, B. Lacativo and D. Rychalsky (all of MFC) to review progress on [redacted] analysis. | 0.4 | $ 278 |
| Hughes, Ruth | 01/08/13 | Work session with J. Williams (MFC) to discuss [redacted] analysis related to [redacted]. | 0.4 | $ 278 |
| Jones, Teag | 01/08/13 | Participate in internal call with MFC [redacted] team [redacted]. | 0.2 | $ 99 |
| King, David | 01/08/13 | Participate in internal call with MFC team members to discuss work plan. | 0.2 | $ 171 |
| Knoll, Melissa | 01/08/13 | Attend call with R. Tuliano, J. Feltman, J. Williams and J. Atkinson (all of MFC) and counsel regarding case matters and project activities. | 0.8 | $ 716 |
| Knoll, Melissa | 01/08/13 | Attend call with R. Tuliano, J. Feltman, J. Williams and J. Atkinson (all of MFC) regarding case matters and project activities. | 0.6 | $ 537 |
| Knoll, Melissa | 01/08/13 | Meet with J. Bourgeois, K. Mathias, A. Vidal and J. Weinberg (all of MFC) to discuss and plan [redacted] workstream. | 0.8 | $ 716 |

## Page 170 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 01/08/13 | Obtain update on staffing for [redacted] work. | 0.1 | $ 90 |
| Knoll, Melissa | 01/08/13 | Review correspondence from counsel on new [redacted] and respond to related inquiry. | 0.3 | $ 269 |
| Lacativo, Bert | 01/08/13 | Participate on conference call with J. Feltman and K. Winford (both of MFC) regarding [redacted] and [redacted]. | 0.5 | $ 448 |
| Lacativo, Bert | 01/08/13 | Participate in call with J. Feltman, R. Hughes and D. Rychalsky (all of MFC) to review progress on [redacted] and [redacted] analysis. | 0.4 | $ 358 |
| Martin, Timothy | 01/08/13 | Participate in internal call with MFC team members to discuss work plan. | 0.2 | $ 171 |
| Mathies, Ken | 01/08/13 | Meet with M. Knoll, J. Bourgeois, A. Vidal and J. Weinberg (all of MFC) to discuss and plan [redacted] workstream. | 0.8 | $ 684 |
| Rychalsky, David | 01/08/13 | Participate in call with J. Feltman, B. Lacativo and R. Hughes (all of MFC) to review progress on [redacted] and [redacted] analysis. | 0.3 | $ 262 |
| Rychalsky, David | 01/08/13 | Prepare workplan regarding [redacted] analysis matrix for [redacted] and beyond. | 0.3 | $ 197 |
| Troia, Donna | 01/08/13 | Call with Chadbourne to discuss [redacted] operations. | 1.2 | $ 1,026 |
| Tuliano, Ralph | 01/08/13 | Attend call with J. Feltman, J. Williams and J. Atkinson (all of MFC) and counsel regarding case matters and project activities. | 0.8 | $ 716 |
| Vidal, Adriana | 01/08/13 | Meet with M. Knoll, K. Mathias, J. Weinberg and J. Bourgeois (all of MFC) to discuss and plan [redacted] workstream. | 0.8 | $ 604 |
| Weinberg, Jonathan | 01/08/13 | Meet with M. Knoll, K. Mathias, J. Weinberg and J. Bourgeois (all of MFC) to discuss and plan [redacted] workstream. | 0.8 | $ 604 |
| Williams, Jack | 01/08/13 | Attend call with R. Tuliano, J. Feltman, J. Atkinson and M. Knoll (all of MFC) and counsel regarding case matters and project activities. | 0.8 | $ 716 |
| Williams, Jack | 01/08/13 | Attend call with R. Tuliano, J. Feltman, J. Atkinson and M. Knoll (all of MFC) regarding case matters and project activities. | 0.6 | $ 537 |
| Williams, Jack | 01/08/13 | Work session with R. Hughes (MFC) to discuss [redacted] analysis related to [redacted]. | 0.4 | $ 358 |
| Winford, Kristin | 01/08/13 | Participate on conference call with B. Lacativo and J. Feltman (both of MFC) regarding [redacted] and [redacted]. | 0.5 | $ 448 |
| Zambellas, Michael | 01/08/13 | Prepare agenda in anticipation of meeting with MFC Executive team to address status of current workstream, MFC deliverables and remaining open items. | 1.3 | $ 904 |
| Atkinson, James | 01/09/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Atkinson, James | 01/09/13 | Participate on call with [redacted]. | 0.8 | $ 716 |
| Bourgeois, Jared | 01/09/13 | Meet with M. Knoll, K. Mathias, J. Weinberg, and A. Vidal (all of MFC) regarding [redacted] and the [redacted] workstream. | 0.4 | $ 262 |
| Feltman, James | 01/09/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |

## Page 171 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| George, Shante | 01/09/13 | Provide guidance regarding [redacted] production received. | 0.5 | $ 348 |
| Knoll, Melissa | 01/09/13 | Meet with K. Mathias and A. Vidal (both of MFC) to review comparison of [redacted] and [redacted] terms and [redacted]. | 0.9 | $ 806 |
| Knoll, Melissa | 01/09/13 | Meet with K. Mathias, J. Weinberg, J. Bourgeois and A. Vidal (all of MFC) regarding information / documents identified regarding [redacted] that are relevant to analysis of other [redacted]. | 0.4 | $ 358 |
| Knoll, Melissa | 01/09/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Knoll, Melissa | 01/09/13 | Participate on call with Examiner. | 0.8 | $ 716 |
| Lacativo, Bert | 01/09/13 | Participate on call with K. Mathies (MFC). | 0.2 | $ 179 |
| Lacativo, Bert | 01/09/13 | Discuss status of [redacted] analysis with J. Feltman, T. Martin and K. Winford (all of MFC). | 0.5 | $ 448 |
| Martin, Timothy | 01/09/13 | Participate in call with J. Williams, A. Vanderkamp, Z. Parkins and D. Rychalsky (all of MFC) regarding [redacted] formation and review of [redacted]. | 0.8 | $ 516 |
| Martin, Timothy | 01/09/13 | Call with M. Distefano (Chadbourne) regarding [redacted]. | 0.3 | $ 257 |
| Martin, Timothy | 01/09/13 | Call with P. Rall (Chadbourne) regarding [redacted]. | 0.2 | $ 171 |
| Martin, Timothy | 01/09/13 | Discuss status of [redacted] analysis with B. Lacativo, J. Feltman and K. Winford (all of MFC). | 0.5 | $ 428 |
| Martin, Timothy | 01/09/13 | Participate in call with B. Lacativo, A. Vanderkamp, D. Rychalsky and Z. Parkins (all of MFC) regarding [redacted] formation and review of [redacted]. | 0.8 | $ 684 |
| Mathies, Ken | 01/09/13 | Call with D. Rychalsky (MFC) to discuss [redacted] as they relate to [redacted]. | 0.2 | $ 171 |
| Mathies, Ken | 01/09/13 | Discuss [redacted] approval with B. Lacativo (MFC). | 0.2 | -$ 171 |
| Mathies, Ken | 01/09/13 | Meet with M. Knoll and A. Vidal (both of MFC) to review comparison of [redacted] and [redacted] terms and [redacted]. | 0.9 | $ 770 |
| Mathies, Ken | 01/09/13 | Meet with M. Knoll, J. Weinberg, J. Bourgeois and A. Vidal (all of MFC) regarding information / documents identified regarding [redacted] that are relevant to analysis of other [redacted]. | 0.4 | $ 342 |
| Mathies, Ken | 01/09/13 | Review [redacted] for ResCap. | 0.7 | $ 599 |
| Parkins, Zachary | 01/09/13 | Participate in call with B. Lacativo, T. Martin, A. Vanderkamp and D. Rychalsky (all of MFC) regarding [redacted] formation and review of [redacted] materials. | 0.8 | $ 476 |
| Rychalsky, David | 01/09/13 | Call with K. Mathies (MFC) to discuss the [redacted] as they relate to [redacted]. | 0.2 | $ 131 |
| Rychalsky, David | 01/09/13 | Participate in call with B. Lacativo, T. Martin, A. Vanderkamp and Z. Parkins (all of MFC) regarding [redacted] formation and review of [redacted] materials. | 0.8 | $ 524 |
| Tuliano, Ralph | 01/09/13 | Meet with J. Williams (MFC) regarding status of [redacted] analysis and pending meeting with Chadbourne. | 0.5 | $ 448 |
| Tuliano, Ralph | 01/09/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Tuliano, Ralph | 01/09/13 | Participate on call with Examiner. | 0.8 | $ 716 |

## Page 172 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 01/09/13 | Prepare for update call with Examiner. | 0.7 | $ 627 |
| Vanderkamp, Anne | 01/09/13 | Participate in call with B. Lacativo, T. Martin, D. Rychalsky and Z. Parkins (all of MFC) to discuss [redacted] formation and review of [redacted] materials. | 0.7 | $ 604 |
| Vidal, Adriana | 01/09/13 | Meet with M. Knoll and K. Mathies (both of MFC) to review comparison of [redacted] and [redacted] terms and [redacted]. | 0.9 | $ 680 |
| Vidal, Adriana | 01/09/13 | Meet with M. Knoll, K. Mathias, J. Weinberg and J. Bourgeois (all of MFC) regarding information / documents identified regarding [redacted] that are relevant to analysis of other [redacted]. | 0.4 | $ 302 |
| Weinberg, Jonathan | 01/09/13 | Meet with M. Knoll, K. Mathias, J. Bourgeois and A. Vidal (all of MFC) regarding information / documents identified regarding [redacted] that are relevant to analysis of other [redacted]. | 0.4 | $ 278 |
| Williams, Jack | 01/09/13 | Meet with R. Tuliano (MFC) regarding status of [redacted] analysis and pending meeting with Chadbourne. | 0.5 | $ 448 |
| Winford, Kristin | 01/09/13 | Discuss status of [redacted] analysis with B. Lacativo, T. Martin and J. Feltman (all of MFC). | 0.5 | $ 448 |
| Atkinson, James | 01/10/13 | Meet with R. Tuliano (MFC) regarding analysis of [redacted] and [redacted]. | 1.2 | $ 1,074 |
| Atkinson, James | 01/10/13 | Participate in MFC team leaders conference call. | 0.7 | $ 627 |
| Betys, Michael | 01/10/13 | Participate in MFC ResCap team call to discuss status updates on [redacted] workstream. | 0.5 | $ 278 |
| Eidson, Bert | 01/10/13 | Call with K. Mathias, F. Weinberg, D. Troia, M. Korvcks and M. Knoll (all of MFC) to review status of [redacted] analysis and [redacted] review. | 0.7 | $ 438 |
| Feltman, James | 01/10/13 | Call with R. Tuliano, F. Weinberg, D. Troia, [redacted] status. | 1.2 | $ 1,074 |
| Feltman, James | 01/10/13 | Discuss status of [redacted] analysis with J. Williams and K. Winford (all of MFC) regarding [redacted]. | 0.9 | $ 806 |
| Feltman, James | 01/10/13 | Discuss with R. Tuliano (MFC) regarding [redacted] workstream. | 0.3 | $ 269 |
| Feltman, James | 01/10/13 | Participate in MFC ResCap team call to discuss status updates on [redacted] workstream. | 0.5 | $ 448 |
| Feltman, James | 01/10/13 | Participate in MFC team leaders conference call. | 0.7 | $ 627 |
| Hughes, Ruth | 01/10/13 | Participate on call with MFC [redacted] team regarding work progress. | 0.5 | $ 348 |
| Jones, Teag | 01/10/13 | Participate on call with MFC [redacted] team regarding work progress. | 0.4 | $ 198 |
| Jones, Teag | 01/10/13 | Participate in MFC ResCap team call to discuss status updates on [redacted] workstream. | 0.5 | $ 248 |
| King, David | 01/10/13 | Participate on call with MFC [redacted] team regarding work progress. | 0.4 | $ 342 |
| Knoll, Melissa | 01/10/13 | Call with K. Mathias, A. Vanderkamp, D. Troia, and T. Martin (all of MFC) including feedback from [redacted] interview, [redacted] and [redacted] issues. | 1.1 | $ 985 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 01/10/13 | Call with K. Mathieu, J. Weinberg, D. Troia, M. Koryski and B. Eidson (all of MFC) to review status of ▓▓▓ analysis and ▓▓▓ review. | 0.7 | $ 627 |
| Knoll, Melissa | 01/10/13 | Discuss with D. Troia (MFC) regarding status of ▓▓▓ analysis and related issues. | 0.5 | $ 448 |
| Knoll, Melissa | 01/10/13 | Discuss with R. Restman, C. Rivera (both with Chadbourne) and K. Mathieu (MFC) regarding next steps and meetings with advisor regarding ▓▓▓ and other key issues on ▓▓▓ and plan ▓▓▓ regarding ▓▓▓. | 0.8 | $ 716 |
| Knoll, Melissa | 01/10/13 | Confer regarding ▓▓▓ status. | 0.2 | $ 179 |
| Knoll, Melissa | 01/10/13 | Participate in MFC team leaders conference call. | 0.7 | $ 627 |
| Koryski, Mary | 01/10/13 | Call with K. Mathieu, J. Weinberg, D. Troia, B. Eidson and M. Knoll (all of MFC) to review status of ▓▓▓ analysis and ▓▓▓ review. | 0.7 | $ 487 |
| Lacativo, Bart | 01/10/13 | Participate on conference call with J. Feltman, J. Williams and K. Winford (all of MFC) regarding ▓▓▓. | 0.9 | $ 806 |
| Lacativo, Bart | 01/10/13 | Discuss and review completed draft of ▓▓▓ with D. Ryschalsky (MFC). | 0.5 | $ 448 |
| Lacativo, Bart | 01/10/13 | Participate in MFC ResCap team call to discuss status updates on workstream. | 0.5 | $ 448 |
| Loreh, Mark | 01/10/13 | Participate in call with MFC ▓▓▓ team regarding work progress. | 0.4 | $ 278 |
| Martin, Timothy | 01/10/13 | Call with Chadbourne on ▓▓▓ status. | 1.2 | $ 1,026 |
| Martin, Timothy | 01/10/13 | Call with M. Knoll, A. Vanderkamp, D. Troia, and K. Mathieu (all of MFC) regarding ▓▓▓ including feedback from interview, ▓▓▓ and ▓▓▓ issues. | 1.1 | $ 941 |
| Martin, Timothy | 01/10/13 | Meet with R. Tuliano (MFC) regarding status of ▓▓▓ analysis and pending admission to workstream. | 0.5 | $ 428 |
| Mathieu, Ken | 01/10/13 | Call with M. Knoll, A. Vanderkamp, D. Troia, and T. Martin (all of MFC) regarding ▓▓▓ including feedback from interview, ▓▓▓ and ▓▓▓ issues. | 1.1 | $ 941 |
| Mathieu, Ken | 01/10/13 | Call with M. Knoll, J. Weinberg, D. Troia, M. Koryski and B. Eidson (all of MFC) to review status of ▓▓▓ analysis and ▓▓▓ review. | 0.7 | $ 599 |
| Mathieu, Ken | 01/10/13 | Calls with R. Tuliano (MFC) regarding ▓▓▓, along with status of information received regarding the same. | 1.3 | $ 1,112 |
| Mathieu, Ken | 01/10/13 | Discuss with R. Restman, C. Rivera (both with Chadbourne) and M. Knoll (MFC) regarding next steps and meetings with advisor regarding ▓▓▓ and other key issues on ▓▓▓ and plan ▓▓▓ regarding ▓▓▓. | 0.8 | $ 684 |
| Mathieu, Ken | 01/10/13 | Meet with J. Weinberg (of MFC) to discuss status of ▓▓▓ workstreams and related draft narrative. | 0.8 | $ 684 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathieu, Ken | 01/10/13 | Meet with J. Weinberg (of MFC) to review ▓▓▓ workstream and information related to ▓▓▓ considered by Debtors post August. | 0.7 | $ 599 |
| Ortega, Adam | 01/10/13 | Participate in call with MFC ▓▓▓ team regarding work progress. | 0.4 | $ 302 |
| Ryschalsky, David | 01/10/13 | Discuss and review completed draft of ▓▓▓ with B. Lacativo. | 0.5 | $ 328 |
| Ryschalsky, David | 01/10/13 | Participate in MFC ResCap team call to discuss status updates on workstream. | 0.5 | $ 328 |
| Sartori, Elisa | 01/10/13 | Attend meeting with J.Williams, S. Seabury (both of MFC), B. Betheil and R. Leder (Chadbourne) regarding ▓▓▓ workstream. | 2.1 | $ 1,586 |
| Seabury, Susan | 01/10/13 | Attend meeting with J.Williams, E. Sartori (both of MFC), B. Betheil and R. Leder (Chadbourne) regarding ▓▓▓ workstream. | 2.1 | $ 1,796 |
| Seabury, Susan | 01/10/13 | Participate in MFC ResCap team call to discuss status updates on workstream. | 0.5 | $ 428 |
| Steele, Matthew | 01/10/13 | Analyze workplan progress and report outline regarding ▓▓▓. | 0.8 | $ 684 |
| Strong, Takara | 01/10/13 | Meet with team leader to discuss project and obtain feedback on categorized productions. | 0.6 | $ 126 |
| Troia, Donna | 01/10/13 | Call with Chadbourne on ▓▓▓ status. | 1.2 | $ 1,026 |
| Troia, Donna | 01/10/13 | Call with M. Knoll, K. Mathieu, M. Koryski and B. Eidson (all of MFC) to review status of ▓▓▓ analysis and ▓▓▓ review. | 0.5 | $ 428 |
| Troia, Donna | 01/10/13 | Call with M. Knoll, A. Vanderkamp and T. Martin (all of MFC) regarding ▓▓▓ including feedback from interview, ▓▓▓ and ▓▓▓ issues. | 1.1 | $ 941 |
| Troia, Donna | 01/10/13 | Discuss with M. Knoll (MFC) regarding status of ▓▓▓ analysis and related issues. | 0.5 | $ 428 |
| Troia, Donna | 01/10/13 | Review status of ▓▓▓. | 0.6 | $ 513 |
| Tuliano, Ralph | 01/10/13 | Calls with K. Mathieu (MFC) regarding ▓▓▓ and ▓▓▓ analysis, along with status of information received regarding the same. | 1.3 | $ 1,164 |
| Tuliano, Ralph | 01/10/13 | Discuss with J. Feltman (MFC) regarding progress on workstream. | 0.3 | $ 269 |
| Tuliano, Ralph | 01/10/13 | Draft ▓▓▓ regarding MFC participation in upcoming meeting with UCC. | 0.1 | $ 90 |
| Tuliano, Ralph | 01/10/13 | Meet with J. Atkinson (MFC) regarding analysis of ▓▓▓ and ▓▓▓. | 1.2 | $ 1,074 |
| Tuliano, Ralph | 01/10/13 | Meet with T. Martin (MFC) regarding status of ▓▓▓ analysis and pending admission to Chadbourne. | 0.5 | $ 448 |
| Tuliano, Ralph | 01/10/13 | Participate in MFC team leaders conference call. | 0.7 | $ 627 |
| Vanderkamp, Anne | 01/10/13 | Call with M. Knoll, K. Mathieu, D. Troia and T. Martin (all of MFC) regarding ▓▓▓ including feedback from interview, ▓▓▓ and ▓▓▓ issues. | 1.1 | $ 831 |
| Vanderkamp, Anne | 01/10/13 | Participate in MFC ResCap team call to discuss status updates on workstream. | 0.5 | $ 378 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 01/10/13 | Call with M. Knoll, K. Mathieu, D. Troia, M. Koryski and B. Eidson (all of MFC) to review status of ▓▓▓ analysis and ▓▓▓ review. | 0.7 | $ 487 |
| Weinberg, Jonathan | 01/10/13 | Meet with K. Mathieu (MFC) to discuss status of ▓▓▓ workstreams and related draft narrative. | 0.8 | $ 556 |
| Weinberg, Jonathan | 01/10/13 | Meet with K. Mathieu (MFC) to review ▓▓▓ workstream and information related to ▓▓▓ considered by Debtors post August. | 0.7 | $ 487 |
| Williams, Jack | 01/10/13 | Attend meeting with S. Seabury, E. Sartori (both of MFC), B. Betheil and R. Leder (Chadbourne) regarding ▓▓▓ workstream. | 2.1 | $ 1,880 |
| Williams, Jack | 01/10/13 | Participate on conference call with B. Lacativo, J. Feltman and K. Winford (all of MFC) regarding ▓▓▓ review. | 0.9 | $ 806 |
| Winford, Kristin | 01/10/13 | Participate on conference call with B. Lacativo, J. Williams and J. Feltman (all of MFC) regarding ▓▓▓. | 0.9 | $ 806 |
| Winford, Kristin | 01/10/13 | Participate in MFC ResCap team call to discuss status updates on workstream. | 0.5 | $ 448 |
| Zembillas, Michael | 01/10/13 | Participate in call with MFC ▓▓▓ team regarding work progress. | 0.4 | $ 278 |
| Atkinson, James | 01/11/13 | Discuss with R. Tuliano (MFC) regarding analysis of Debtor's ▓▓▓. | 0.9 | $ 806 |
| Eidson, Bert | 01/11/13 | Participate in MFC team leaders conference call. | 0.5 | $ 378 |
| Eidson, Bert | 01/11/13 | Call with M. Knoll, J. Weinberg and K. Mathieu (all of MFC) to discuss ▓▓▓ process and ▓▓▓ impacts. | 0.5 | $ 375 |
| Feltman, James | 01/11/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Feltman, James | 01/11/13 | Receive and reply to updates and status reports. | 0.7 | $ 627 |
| George, Shanta | 01/11/13 | Call with J. Gould (MFC) regarding ▓▓▓ search requested by ▓▓▓ team. | 0.5 | $ 417 |
| Gould, Erica | 01/11/13 | Meet with S. George (MFC) regarding ▓▓▓ search requested by ▓▓▓ team. | 0.6 | $ 126 |
| King, David | 01/11/13 | Review workplan for ▓▓▓ analysis. | 0.2 | $ 171 |
| Knoll, Melissa | 01/11/13 | Call with S. Mathison, J. Weinberg (both of MFC), M. Baldwin Furst and R. Ball (both of Chadbourne) to review ▓▓▓ examples from ResCap and discuss related issues. | 2.0 | $ 1,790 |
| Knoll, Melissa | 01/11/13 | Call with K. Mathieu, J. Weinberg and B. Eidson (all of MFC) to discuss ▓▓▓ process and ▓▓▓ impacts. | 0.6 | $ 537 |
| Knoll, Melissa | 01/11/13 | Call with K. Mathieu, J. Weinberg and T. Martin (all of MFC) regarding meeting (or call) with ▓▓▓ on ▓▓▓ and ▓▓▓. | 0.4 | $ 358 |
| Knoll, Melissa | 01/11/13 | Call with K. Mathieu and J. Weinberg (both of MFC) to discuss open issues from ▓▓▓ review and potential ▓▓▓ issues on Fall ▓▓▓ requests. | 1.4 | $ 1,253 |
| Knoll, Melissa | 01/11/13 | Meet with S. Mathison and A. Vidal (both of MFC) to discuss key findings in ▓▓▓ area on ▓▓▓ and ▓▓▓ and to review related exhibits for report. | 1.1 | $ 985 |
| Knoll, Melissa | 01/11/13 | Outline topics for Chadbourne meeting agenda ▓▓▓. | 0.2 | $ 179 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 01/11/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Martin, Timothy | 01/11/13 | Call with D. Troia, O. Ozgeizakara (MFC) and J. Stenger (Chadbourne) to discuss document tracker matrix and work plan regarding ▓▓▓. | 1.1 | $ 941 |
| Martin, Timothy | 01/11/13 | Call with K. Mathieu and J. Weinberg (all of MFC) regarding meeting (or call) with ▓▓▓ on ▓▓▓ and ▓▓▓. | 0.4 | $ 342 |
| Mathieu, Ken | 01/11/13 | Call with M. Knoll, J. Weinberg (both of MFC), M. Baldwin Furst and R. Ball (both of Chadbourne) to review ▓▓▓ examples from ResCap and discuss related issues. | 2.0 | $ 1,710 |
| Mathieu, Ken | 01/11/13 | Call with M. Knoll, J. Weinberg and B. Eidson (all of MFC) to discuss ▓▓▓ process and ▓▓▓ impacts. | 0.6 | $ 513 |
| Mathieu, Ken | 01/11/13 | Call with M. Knoll, J. Weinberg and T. Martin (all of MFC) regarding meeting (or call) with ▓▓▓ on ▓▓▓ and ▓▓▓. | 0.4 | $ 342 |
| Mathieu, Ken | 01/11/13 | Call with M. Knoll and J. Weinberg (both of MFC) to discuss open issues from ▓▓▓ review and potential ▓▓▓ issues on Fall ▓▓▓ requests. | 1.4 | $ 1,197 |
| Mathieu, Ken | 01/11/13 | Meet with S. Mathison and A. Vidal (both of MFC) to discuss key findings in ▓▓▓ area on ▓▓▓ and ▓▓▓ and to review related exhibits for report. | 1.1 | $ 941 |
| Ozgeizakara, Omer | 01/11/13 | Call with T. Martin, D. Troia (MFC) and J. Stenger (Chadbourne) to discuss document tracker matrix and work plan regarding ▓▓▓. | 1.1 | $ 721 |
| Troia, Donna | 01/11/13 | Call with T. Martin, O. Ozgeizakara (MFC) and J. Stenger (Chadbourne) to discuss document tracker matrix and work plan regarding ▓▓▓. | 1.1 | $ 941 |
| Tuliano, Ralph | 01/11/13 | Discuss with J. Atkinson (MFC) regarding analysis of Debtor's ▓▓▓ and ▓▓▓. | 0.9 | $ 806 |
| Tuliano, Ralph | 01/11/13 | Draft agenda for pending meeting with Chadbourne. | 0.6 | $ 537 |
| Tuliano, Ralph | 01/11/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Tuliano, Ralph | 01/11/13 | Respond to M. Towara (Chadbourne) regarding scheduling meeting with UCC. | 0.1 | $ 90 |
| Vidal, Adriana | 01/11/13 | Meet with S. Mathison and M. Knoll (both of MFC) to discuss key findings in ▓▓▓ area on ▓▓▓ and ▓▓▓ and to review related exhibits for report. | 1.1 | $ 831 |
| Weinberg, Jonathan | 01/11/13 | Call with K. Mathieu, M. Knoll (both of MFC), M. Baldwin Furst and R. Ball (both of Chadbourne) to review ▓▓▓ examples from ResCap and discuss related issues. | 2.0 | $ 1,390 |
| Weinberg, Jonathan | 01/11/13 | Call with M. Knoll, K. Mathieu and B. Eidson (all of MFC) to discuss ▓▓▓ process and ▓▓▓ impacts. | 0.6 | $ 417 |
| Weinberg, Jonathan | 01/11/13 | Call with K. Mathieu and T. Martin (all of MFC) regarding meeting (or call) with ▓▓▓ on ▓▓▓ and ▓▓▓. | 0.4 | $ 278 |

## Page 177

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 01/11/13 | Meet with K. Mathesi and M. Knoll (both of MFC) to discuss open issues from ███ review and potential ███ issues in Fall ███ regarding ███ | 1.4 | $ 973 |
| Atkinson, James | 01/14/13 | Meet with R. Tuliano (MFC) to discuss ███ and ███ | 1.5 | $ 1,343 |
| Atkinson, James | 01/14/13 | Participate in MFC team leaders conference call. | 0.7 | $ 627 |
| Christiansen, Jordan | 01/14/13 | Meet with S. George to analyze relevant documents contained in ███ production. | 2.2 | $ 462 |
| Feltman, James | 01/14/13 | Call with D. Troia (MFC) to review ███ presentation. | 0.6 | $ 537 |
| Feltman, James | 01/14/13 | Meet with ███ team to discuss status of ███ and ███ analyses. | 0.5 | $ 448 |
| Feltman, James | 01/14/13 | Participate in MFC team leaders conference call. | 0.7 | $ 627 |
| Feltman, James | 01/14/13 | Review ███ work stream and comment on status updates. | 0.4 | $ 358 |
| George, Shante | 01/14/13 | Meet with J. Christiansen (MFC) to analyze relevant documents contained in ███ | 2.2 | $ 1,529 |
| Hughes, Ruth | 01/14/13 | Meet with ███ team to discuss status of ███ and ███ analyses. | 0.3 | $ 348 |
| Hughes, Ruth | 01/14/13 | Meet B. Locativo (MFC) regarding changes to the ███ summary. | 0.3 | $ 209 |
| King, David | 01/14/13 | Review ███ workpapers for ███ analysis. | 0.4 | $ 342 |
| Knoll, Melissa | 01/14/13 | Advise on preparation for meeting with Chadbourne and ███ and ledgers. | 0.2 | $ 179 |
| Knoll, Melissa | 01/14/13 | Assess status of ███ work regarding ███ and other ███ regarding next steps. | 0.6 | $ 537 |
| Knoll, Melissa | 01/14/13 | Call with K. Mathesi, J. Weinberg (both of MFC), R. Ball and M. Baldwin First (both of Chadbourne) to combine detailed review of ███ examples relative to ███ | 3.7 | $ 3,312 |
| Knoll, Melissa | 01/14/13 | Participate in MFC team leaders conference call. | 0.7 | $ 627 |
| Locativo, Bert | 01/14/13 | Meet with ███ team to discuss status of ███ and ███ analyses. | 0.5 | $ 448 |
| Locativo, Bert | 01/14/13 | Meet with R. Hughes (MFC) regarding changes to the ███ summary. | 0.3 | $ 269 |
| Locativo, Bert | 01/14/13 | Review and analyze ███ analysis and discuss with D. Rychalsky. | 1.6 | $ 1,432 |
| Mathesi, Ken | 01/14/13 | Call with M. Knoll, J. Weinberg (both of MFC), R. Ball and M. Baldwin First (both of Chadbourne) to continue detailed review of ███ examples relative to ███ | 3.7 | $ 3,164 |
| Parkins, Zachary | 01/14/13 | Meet with ███ team to discuss status of ███ and ███ analyses. | 0.5 | $ 298 |
| Rychalsky, David | 01/14/13 | Meet with ███ team to discuss status of ███ and ███ | 0.3 | $ 328 |
| Steele, Michael | 01/14/13 | Review ███ workplan. | 0.5 | $ 348 |
| Troia, Donna | 01/14/13 | Call with J. Feltman (MFC) to review ███ presentation. | 0.6 | $ 513 |
| Tuliano, Ralph | 01/14/13 | Meet with J. Atkinson (MFC) to discuss ███ and ███ disclosure issues in ███ | 1.5 | $ 1,343 |
| Tuliano, Ralph | 01/14/13 | Participate in MFC team leaders conference call. | 0.7 | $ 627 |

177 of 256

## Page 178

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 01/14/13 | Prepare list of issues to be addressed at pending meeting with Chadbourne. | 0.5 | $ 448 |
| Vanderkamp, Anne | 01/14/13 | Meet with ███ team to discuss status of ███ and ███ analyses. | 0.5 | $ 378 |
| Weinberg, Jonathan | 01/14/13 | Call with M. Knoll, K. Mathesi (both of MFC), R. Ball and M. Baldwin First (both of Chadbourne) to combine detailed review of ███ examples relative to ███ | 3.7 | $ 2,572 |
| Winford, Kristin | 01/14/13 | Meet with ███ team to discuss status of ███ and ███ analyses. | 0.5 | $ 448 |
| Zembellas, Michael | 01/14/13 | Meet with ███ team to discuss status of ███ and ███ analyses. | 0.5 | $ 348 |
| Atkinson, James | 01/15/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Atkinson, James | 01/15/13 | Participate on weekly update call with Chadbourne. | 0.7 | $ 627 |
| Boyar, Michael | 01/15/13 | Participate in MFC ResCap team call to discuss status updates on ███ workstream. | 0.5 | $ 278 |
| Feltman, James | 01/15/13 | Participate in MFC ResCap team call to discuss status updates on ███ workstream. | 0.5 | $ 448 |
| Feltman, James | 01/15/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Feltman, James | 01/15/13 | Participate on weekly update call with Chadbourne. | 0.7 | $ 627 |
| Hughes, Ruth | 01/15/13 | Participate in MFC ResCap team call to discuss status updates on ███ workstream. | 0.5 | $ 348 |
| Jones, Teag | 01/15/13 | Participate in MFC ResCap team call to discuss status updates on ███ workstream. | 0.5 | $ 248 |
| King, David | 01/15/13 | Call with M. Knoll (MFC) regarding ███ | 0.2 | $ 171 |
| King, David | 01/15/13 | Call with M. Knoll and A. Ortega (both of MFC) on ███ including issues with ███ analysis, ███ and related ███ processes. | 0.7 | $ 599 |
| King, David | 01/15/13 | Call with A. Ortega and D. King (both of MFC) on ███ including issues with ███ analysis, ███ and related ███ processes. | 0.7 | $ 627 |
| Knoll, Melissa | 01/15/13 | Call with B. Wei (MFC) to describe needs for ███ analysis on ███ | 0.3 | $ 269 |
| Knoll, Melissa | 01/15/13 | Call with M. Knoll (MFC) regarding ███ | 0.2 | $ 179 |
| Knoll, Melissa | 01/15/13 | Call with J. Weinberg and A. Vidal (both of MFC) regarding status on ███ | 0.5 | $ 448 |
| Knoll, Melissa | 01/15/13 | Coordinate regarding ███ work. | 0.5 | $ 448 |
| Knoll, Melissa | 01/15/13 | Follow up email regarding ███ to coordinate work on ███ | 0.4 | $ 358 |
| Knoll, Melissa | 01/15/13 | Follow up on coordinating ███ team review of interviews. | 0.2 | $ 179 |
| Knoll, Melissa | 01/15/13 | Meet with A. Vanderkamp (MFC) to discuss outline of information for ███ to prepare for Chadbourne meeting. | 0.3 | $ 269 |
| Knoll, Melissa | 01/15/13 | Participate on weekly update call with Chadbourne. | 0.5 | $ 448 |
| Knoll, Melissa | 01/15/13 | Participate in MFC team leaders conference call. | 0.7 | $ 627 |

178 of 256

## Page 179

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 01/15/13 | Review agenda for meeting with counsel. | 0.1 | $ 90 |
| Locativo, Bert | 01/15/13 | Participate in MFC ResCap team call to discuss status updates on ███ workstream. | 0.5 | $ 448 |
| Martin, Timothy | 01/15/13 | Participate in MFC ResCap team call to discuss status updates on ███ workstream. | 0.5 | $ 428 |
| Ortega, Adam | 01/15/13 | Call with M. Knoll and D. King (both of MFC) to ███ including issues with ███ analysis, ███ and related ███ processes. | 0.7 | $ 529 |
| Ozgozukara, Omer | 01/15/13 | Participate in MFC ResCap team call to discuss status updates on ███ workstream. | 0.5 | $ 328 |
| Parkins, Zachary | 01/15/13 | Participate in MFC ResCap team call to discuss status updates on ███ workstream. | 0.5 | $ 298 |
| Troia, Donna | 01/15/13 | Call with Chadbourne to discuss ResCap ███ | 0.8 | $ 684 |
| Tuliano, Ralph | 01/15/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Tuliano, Ralph | 01/15/13 | Participate on weekly update call with Chadbourne. | 0.7 | $ 627 |
| Vanderkamp, Anne | 01/15/13 | Meet with M. Knoll (MFC) to discuss outline of information for ███ to prepare for Chadbourne meeting. | 0.3 | $ 227 |
| Vanderkamp, Anne | 01/15/13 | Participate in MFC ResCap team call to discuss status updates on ███ workstream. | 0.5 | $ 378 |
| Vidal, Adriana | 01/15/13 | Call with M. Knoll and J. Weinberg (both of MFC) regarding status on ███ | 0.5 | $ 448 |
| Wei, Benjamin | 01/15/13 | Call with M. Knoll (MFC) to discuss needs for ███ analysis on ███ | 0.5 | $ 257 |
| Weinberg, Jonathan | 01/15/13 | Call with M. Knoll and A. Vidal (both of MFC) regarding status on ███ | 0.5 | $ 448 |
| Winford, Kristin | 01/15/13 | Participate in MFC ResCap team call to discuss status updates on ███ workstream. | 0.5 | $ 448 |
| Zembellas, Michael | 01/15/13 | Participate in MFC ResCap team call to discuss status updates on ███ workstream. | 0.5 | $ 348 |
| Atkinson, James | 01/16/13 | Attend call with C. Tan (MFC) and counsel regarding ███ with ███ | 1.6 | $ 1,432 |
| Atkinson, James | 01/16/13 | Call with Chadbourne and Examiner for weekly update. | 0.6 | $ 537 |
| Atkinson, James | 01/16/13 | Discuss process for interview preparation and ███ of ███ with M. Knoll (MFC). | 0.4 | $ 358 |
| Atkinson, James | 01/16/13 | Discuss with M. Knoll (MFC) regarding ███ reviews of ███ and ███ related interviews. | 0.2 | $ 179 |
| Atkinson, James | 01/16/13 | Meet with R. Tuliano and M. Knoll (both of MFC) to discuss ███ ███ to prepare for Chadbourne meeting | 0.8 | $ 716 |
| Atkinson, James | 01/16/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Bourgeois, Jared | 01/16/13 | Meet with B. Wei (MFC) regarding ███ analysis. | 0.3 | $ 197 |
| Bourgeois, Jared | 01/16/13 | Participate in MFC team meeting for ███ group regarding workplan for ███ analysis. | 1.0 | $ 655 |

179 of 256

## Page 180

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Boyar, Michael | 01/16/13 | Call with A. Vanderkamp (MFC) to discuss ███ of ███ workstream. | 0.2 | $ 111 |
| Boyar, Michael | 01/16/13 | Participate in MFC ResCap team meeting to discuss status updates on ███ workstream. | 0.5 | $ 278 |
| Feltman, James | 01/16/13 | Call with Chadbourne and Examiner for weekly update. | 0.6 | $ 537 |
| Feltman, James | 01/16/13 | Meet with M. Knoll (MFC) on ███ | 0.6 | $ 537 |
| Feltman, James | 01/16/13 | Meet with R. Tuliano and M. Knoll (both of MFC) to discuss ███ of the ███ and ███ analyses by financial advisors. | 0.6 | $ 537 |
| Hughes, Ruth | 01/16/13 | Participate on team call regarding status of ███ and ███ workstream. | 0.5 | $ 348 |
| Jones, Teag | 01/16/13 | Participate in MFC ResCap team meeting to discuss status updates on ███ workstream. | 0.5 | $ 248 |
| Jones, Thomas | 01/16/13 | Review scope and mark plan within draft report outline. | 1.1 | $ 941 |
| King, David | 01/16/13 | Discuss ███ with M. Zembellas (MFC). | 0.2 | $ 171 |
| King, David | 01/16/13 | Meet with B. Wei (MFC) regarding ███ workplan and overview of ███ approaches and available documents. | 2.0 | $ 1,710 |
| King, David | 01/16/13 | Participate in MFC team meeting for ███ group regarding workplan for ███ analysis. | 1.0 | $ 855 |
| Knoll, Melissa | 01/16/13 | Advise on issues to cover in meeting with ResCap on ███ | 0.6 | $ 537 |
| Knoll, Melissa | 01/16/13 | Call with Chadbourne and Examiner for weekly update. | 0.6 | $ 537 |
| Knoll, Melissa | 01/16/13 | Call with K. Mathesi, J. Weinberg, A. Vidal, B. Locativo and D. Rychalsky (all of MFC) to discuss issues identified regarding analysis of ███ to prepare for ███ | 1.2 | $ 1,074 |
| Knoll, Melissa | 01/16/13 | Consider key issues to discuss with Chadbourne on ███ | 0.2 | $ 179 |
| Knoll, Melissa | 01/16/13 | Discuss process for interview preparation and ███ of ███ with J. Atkinson (MFC). | 0.4 | $ 358 |
| Knoll, Melissa | 01/16/13 | Discuss with J. Atkinson (MFC) regarding ███ reviews of ███ and ███ related interviews. | 0.2 | $ 179 |
| Knoll, Melissa | 01/16/13 | Discuss with J. Feltman (MFC) on ███ | 0.2 | $ 179 |
| Knoll, Melissa | 01/16/13 | Discussion with K. Mathesi (MFC) to ███ schedule and executive summaries for the ███ | 0.3 | $ 269 |
| Knoll, Melissa | 01/16/13 | Discussion with K. Mathesi and J. Weinberg (both MFC) regarding ███ and outline for Chadbourne meeting. | 0.8 | $ 716 |
| Knoll, Melissa | 01/16/13 | Discuss on work with K. Mathesi and J. Weinberg (both MFC) to ███ to prepare for Chadbourne meeting. | 0.4 | $ 358 |

180 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 01/16/13 | Meet with R. Tufiano and J. Atkinson (both of MFC) to discuss [redacted] on [redacted] to prepare for Chadbourne meeting. | 0.8 | $ 716 |
| Knoll, Melissa | 01/16/13 | Meet with R. Tufiano and J. Feltman (both of MFC) to discuss [redacted] of the [redacted] of analyses by financial advisors. | 0.6 | $ 537 |
| Knoll, Melissa | 01/16/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Lacativo, Bert | 01/16/13 | Meet with M. Knoll, J. Weinberg, A. Vidal, K. Mathieu and D. Rychalsky (all of MFC) to discuss issues identified regarding analysis of [redacted] and [redacted] and [redacted] to prepare for meeting. | 1.2 | $ 1,074 |
| Lacativo, Bert | 01/16/13 | Meet with [redacted] engagement team to review updates to [redacted] and [redacted] | 0.6 | $ 537 |
| Lacativo, Bert | 01/16/13 | Participate in team call regarding status of [redacted] and workstreams. | 0.5 | $ 448 |
| Lorch, Mark | 01/16/13 | Participate in MFC team meeting for [redacted] group regarding workplan for [redacted] analysis. | 1.0 | $ 695 |
| Martin, Timothy | 01/16/13 | Call with counsel regarding [redacted] of ResCap. | 0.4 | $ 342 |
| Mathieu, Ken | 01/16/13 | Call with M. Knoll, J. Weinberg, A. Vidal, B. Lacativo, D. Rychalsky (all of MFC) to discuss issues identified regarding analysis of [redacted] and [redacted] to prepare for meeting. | 1.2 | $ 834 |
| Mathieu, Ken | 01/16/13 | Meet with J. Weinberg (MFC) to discuss materials related to [redacted] and upcoming ResCap meeting. | 0.8 | $ 684 |
| Ortega, Adam | 01/16/13 | Discuss with E. Sartori (MFC) about [redacted] issues related to ResCap. | 0.6 | $ 453 |
| Ortega, Adam | 01/16/13 | Participate in MFC team meeting for [redacted] group regarding workplan for [redacted] analysis. | 1.0 | $ 755 |
| Ozgozukara, Omer | 01/16/13 | Call with counsel regarding [redacted] of ResCap. | 0.4 | $ 262 |
| Ozgozukara, Omer | 01/16/13 | Meet with D. Troia (MFC) to discuss the [redacted] production and the latest version of the document review tracker and related comments. | 0.9 | $ 590 |
| Parkins, Zachary | 01/16/13 | Participate in team call regarding status of [redacted] and workstreams. | 0.5 | $ 298 |
| Rychalsky, David | 01/16/13 | Call with K. Mathieu, J. Weinberg, A. Vidal, B. Lacativo and M. Knoll (all of MFC) to discuss issues identified regarding analysis of [redacted] and [redacted] to prepare for meeting. | 1.2 | $ 786 |
| Rychalsky, David | 01/16/13 | Meet with [redacted] engagement team to review updates to [redacted] and [redacted] analyses. | 0.6 | $ 393 |
| Rychalsky, David | 01/16/13 | Participate in team call regarding status of [redacted] and workstreams. | 0.5 | $ 328 |
| Sartori, Elisa | 01/16/13 | Correspond with for B. Beibeil and R. Leder (both of Chadbourne) regarding [redacted] and [redacted] and [redacted] | 0.6 | $ 453 |
| Sartori, Elisa | 01/16/13 | Discuss with A. Ortega (MFC) about [redacted] issues related to ResCap. | 0.6 | $ 453 |

181 of 256

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tan, Ching Wei | 01/16/13 | Attend call with J. Atkinson (MFC) and counsel regarding [redacted] | 1.6 | $ 1,208 |
| Troia, Donna | 01/16/13 | Call with Chadbourne and Examiner for weekly update. [redacted] update results. | 0.7 | $ 599 |
| Tufiano, Ralph | 01/16/13 | Call with Chadbourne and Examiner for weekly update. | 0.6 | $ 537 |
| Tufiano, Ralph | 01/16/13 | Meet with M. Knoll and J. Atkinson (both of MFC) to discuss [redacted] to prepare for Chadbourne meeting. | 0.8 | $ 716 |
| Tufiano, Ralph | 01/16/13 | Meet with M. Knoll and J. Feltman (both of MFC) to discuss [redacted] of the [redacted] of analyses by financial advisors. | 0.6 | $ 537 |
| Tufiano, Ralph | 01/16/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Vanderkamp, Anne | 01/16/13 | Meet with M. Boyce (MFC) to discuss [redacted] workstream | 0.2 | $ 151 |
| Vanderkamp, Anne | 01/16/13 | Participate on team call regarding status of [redacted] and workstreams. | 0.5 | $ 378 |
| Vidal, Adriana | 01/16/13 | Call with M. Knoll, K. Mathieu, J. Weinberg, B. Lacativo, D. Rychalsky (all of MFC) to discuss issues identified regarding analysis of [redacted] and [redacted] to prepare for meeting. | 1.2 | $ 906 |
| Wei, Benjamin | 01/16/13 | Meet with J. [redacted] (MFC) regarding [redacted] workplan and overview of [redacted] approaches and available documents. | 2.0 | $ 1,710 |
| Wei, Benjamin | 01/16/13 | Meet with J. Bourgeois (MFC) to discuss [redacted] analysis. | 0.3 | $ 257 |
| Wei, Benjamin | 01/16/13 | Participate in MFC team meeting for [redacted] group regarding [redacted] analysis. | 1.0 | $ 855 |
| Weinberg, Jonathan | 01/16/13 | Call with M. Knoll, K. Mathieu, A. Vidal, B. Lacativo, D. Rychalsky (all of MFC) to discuss issues identified regarding analysis of [redacted] and [redacted] to prepare for meeting. | 1.2 | $ 834 |
| Weinberg, Jonathan | 01/16/13 | Meet with K. Mathieu (MFC) to review materials related to [redacted] and upcoming ResCap meeting. | 0.8 | $ 556 |
| Winford, Kristin | 01/16/13 | Participate on team call regarding status of [redacted] and workstreams. | 0.5 | $ 378 |
| Winford, Kristin | 01/16/13 | Prepare for update meeting. | 0.2 | $ 139 |
| Zembillas, Michael | 01/16/13 | Discuss [redacted] with D. King (MFC). | 0.2 | $ 135 |
| Atkinson, James | 01/17/13 | Meet with R. Tufiano and M. Knoll (both of MFC) to prepare for Chadbourne meeting. | 0.9 | $ 806 |
| Atkinson, James | 01/17/13 | Discuss with A. Ortega (MFC) regarding analysis of Debtor's [redacted] relative to [redacted] | 0.2 | $ 179 |
| Atkinson, James | 01/17/13 | Discuss with R. Tufiano (MFC) regarding analysis of [redacted] and [redacted] surrounding [redacted] between [redacted] | 0.8 | $ 716 |

182 of 256

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 01/17/13 | Meet with Chadbourne, J. Feltman, M. Knoll, R. Tufiano, J. Williams (by phone) and T. Martin (all of MFC) to discuss [redacted] issues, [redacted] and other open matters. | 4.6 | $ 4,117 |
| Atkinson, James | 01/17/13 | Prepare for Chadbourne meeting with M. Knoll (MFC) including discussion of [redacted] | 0.4 | $ 358 |
| Feltman, James | 01/17/13 | Meet with S. Seabury (MFC) regarding [redacted] | 0.3 | $ 269 |
| Feltman, James | 01/17/13 | Discuss with R. Tufiano (MFC) regarding revisions to work product regarding analysis of [redacted] and [redacted] | 0.3 | $ 269 |
| Feltman, James | 01/17/13 | Meet with K. Mathieu, A. Vanderkamp, M. Knoll (all of MFC) regarding [redacted] issues regarding [redacted] and [redacted] | 0.4 | $ 358 |
| Feltman, James | 01/17/13 | Meet with J. Weinberg, T. Martin and M. Knoll (all of MFC) to discuss [redacted] potential [redacted] [redacted] under [redacted] and [redacted] | 0.3 | $ 269 |
| Feltman, James | 01/17/13 | Meet with Chadbourne, J. Knoll, J. Atkinson, R. Tufiano, J. Williams (by phone) and T. Martin (all of MFC) to discuss [redacted] issues, [redacted] and other open matters. | 4.6 | $ 4,117 |
| Jones, Teag | 01/17/13 | Meet with MFC [redacted] team to discuss status of [redacted] narratives. | 0.4 | $ 198 |
| Knoll, Melissa | 01/17/13 | Meet with K. Mathieu, A. Vanderkamp and J. Feltman (all of MFC) regarding [redacted] potential [redacted] [redacted] under [redacted] and [redacted] | 0.3 | $ 269 |
| Knoll, Melissa | 01/17/13 | Call with J. Weinberg (MFC) on information for [redacted] meeting. | 0.2 | $ 179 |
| Knoll, Melissa | 01/17/13 | Call with K. Mathieu, J. Weinberg and D. Troia (all of MFC) on status of analysis and initial results of meeting with ResCap. | 0.9 | $ 806 |
| Knoll, Melissa | 01/17/13 | Call with R. Tufiano and J. Atkinson (both of MFC) to discuss [redacted] for Chadbourne meeting preparation | 0.2 | $ 179 |
| Knoll, Melissa | 01/17/13 | Meet with R. Tufiano and J. Williams (both of MFC) to discuss [redacted] involving [redacted] | 0.5 | $ 448 |
| Knoll, Melissa | 01/17/13 | Discuss with J. Atkinson (MFC) on [redacted] relative to overall ResCap [redacted] | 0.2 | $ 179 |
| Knoll, Melissa | 01/17/13 | Draft email to counsel to regarding [redacted] and [redacted] and analyze and review [redacted] | 1.0 | $ 895 |
| Knoll, Melissa | 01/17/13 | Follow up after meeting with Chadbourne regarding documents needed and analysis of [redacted] | 0.2 | $ 179 |
| Knoll, Melissa | 01/17/13 | Meet with K. Mathieu, A. Vanderkamp, J. Feltman and T. Martin (all of MFC) regarding [redacted] issues regarding [redacted] and [redacted] | 0.4 | $ 358 |

183 of 256

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 01/17/13 | Meet with K. Mathieu (MFC) regarding [redacted] regarding [redacted] analyses and updates to analysis of [redacted] | 1.6 | $ 1,432 |
| Knoll, Melissa | 01/17/13 | Meet with Chadbourne, J. Feltman, J. Atkinson, R. Tufiano, J. Williams (by phone), and T. Martin (all of MFC) to discuss [redacted] issues, [redacted] and other open matters. | 4.6 | $ 4,117 |
| Knoll, Melissa | 01/17/13 | Prepare for Chadbourne meeting with J. Atkinson (MFC) including discussion of [redacted] | 0.4 | $ 358 |
| Lacativo, Bert | 01/17/13 | Meet with ResCap [redacted] team to discuss status of [redacted] narratives. | 0.4 | $ 358 |
| Martin, Timothy | 01/17/13 | Meet with K. Mathieu, M. Knoll and J. Feltman (all of MFC) regarding [redacted] potential [redacted] | 0.3 | $ 257 |
| Martin, Timothy | 01/17/13 | Call with S. Rivera (Chadbourne) regarding [redacted] | 0.4 | $ 342 |
| Martin, Timothy | 01/17/13 | Meet with Chadbourne, J. Feltman, J. Atkinson, R. Tufiano, J. Williams and M. Knoll (all of MFC) to discuss [redacted] issues, [redacted] and other open matters. | 4.6 | $ 3,933 |
| Mathieu, Ken | 01/17/13 | Meet with M. Knoll, T. Martin and J. Feltman (all of MFC) regarding [redacted] potential [redacted] | 0.3 | $ 257 |
| Mathieu, Ken | 01/17/13 | Call with M. Knoll (MFC) on status of [redacted] analysis and initial results of meeting with ResCap. | 0.9 | $ 770 |
| Mathieu, Ken | 01/17/13 | Meet with J. Weinberg (MFC) to review materials related to [redacted] and upcoming ResCap meeting. | 1.9 | $ 1,625 |
| Mathieu, Ken | 01/17/13 | Meet with K. Mathieu, A. Vanderkamp, J. Feltman and T. Martin (all of MFC) regarding [redacted] issues and [redacted] | 0.4 | $ 342 |
| Mathieu, Ken | 01/17/13 | Meet with M. Knoll (MFC) regarding [redacted] regarding [redacted] analyses and updates to analysis of [redacted] | 1.6 | $ 1,368 |
| Ortega, Adam | 01/17/13 | Discuss with J. Atkinson (MFC) regarding analysis of Debtor's [redacted] | 0.8 | $ 604 |
| Ozgozukara, Omer | 01/17/13 | Update [redacted] draft work plan. | 0.7 | $ 459 |
| Sartori, Elisa | 01/17/13 | Call with J. Feltman (both of Chadbourne) regarding status of [redacted] work streams. | 2.0 | $ 1,510 |
| Seabury, Susan | 01/17/13 | Discuss with J. Feltman (MFC) regarding [redacted] | 0.3 | $ 257 |
| Troia, Donna | 01/17/13 | Call with M. Knoll, J. Weinberg and K. Mathieu (all of MFC) on status of [redacted] analysis and initial results of meeting with ResCap. | 0.9 | $ 770 |
| Troia, Donna | 01/17/13 | Draft workplan memo for [redacted] deliverables to Chadbourne. | 1.3 | $ 1,112 |

184 of 256

## Page 185 of 256

**EXHIBIT D**
RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Troia, Donna | 01/17/13 | Meet with A. Vanderkamp (MFC) to discuss ███ workstream narratives. | 0.6 | $ 513 |
| Tusiano, Ralph | 01/17/13 | Call with M. Knoll and J. Atkinson (both of MFC) to prepare for Chadbourne meeting regarding ███ | 0.2 | $ 179 |
| Tusiano, Ralph | 01/17/13 | Call with K. Knoll and J. Williams (both of MFC) to discuss issues involving ███ | 0.5 | $ 448 |
| Tusiano, Ralph | 01/17/13 | Discuss with J. Atkinson (MFC) regarding analysis of ███ between ███ and ███ | 0.8 | $ 716 |
| Tusiano, Ralph | 01/17/13 | Discuss with J. Feltman (MFC) regarding revisions to work product regarding analysis of ███ | 0.3 | $ 269 |
| Tusiano, Ralph | 01/17/13 | Meet with Chadbourne, J. Feltman, J. Atkinson, M. Knoll, J. Williams (by phone), and T. Martin (all of MFC) to discuss ███ issues, ███ and other open matters. | 4.6 | $ 4,117 |
| Tusiano, Ralph | 01/17/13 | Outline follow-up steps resulting from meeting with Chadbourne. | 1.3 | $ 1,164 |
| Tusiano, Ralph | 01/17/13 | Prepare for meeting with Chadbourne regarding ███ and related issues. | 3.9 | $ 3,491 |
| Vanderkamp, Anne | 01/17/13 | Meet with M. Knoll, K. Mathieu, J. Feltman and T. Martin (all of MFC) regarding ███ issues and of ███ | 0.4 | $ 302 |
| Vanderkamp, Anne | 01/17/13 | Meet with D. Troia (MFC) to discuss ███ workstream narratives. | 0.6 | $ 453 |
| Weinberg, Jonathan | 01/17/13 | Meet with K. Knoll (MFC) on information for ███ meeting. | 0.2 | $ 139 |
| Weinberg, Jonathan | 01/17/13 | Call with M. Knoll, K. Mathieu and D. Troia (all of MFC) on status of ███ analysis and initial results of meeting with ResCap. | 0.7 | $ 487 |
| Weinberg, Jonathan | 01/17/13 | Meet with K. Mathieu (MFC) to review materials related to ███ and upcoming ResCap meeting. | 1.9 | $ 1,321 |
| Williams, Jack | 01/17/13 | Meet with K. Tusiano and M. Knoll (both of MFC) to discuss ███ involving ███ | 0.5 | $ 448 |
| Williams, Jack | 01/17/13 | Participate telephonically with Chadbourne, J. Feltman, J. Atkinson, R. Tusiano, M. Knoll, and T. Martin (all of MFC) to discuss ███ issues, ███ and other open matters. | 4.6 | $ 4,117 |
| Winford, Kristin | 01/17/13 | Meet with MFC ███ team to discuss status of ███ narratives. | 0.4 | $ 358 |
| Zembillas, Michael | 01/17/13 | Meet with MFC ███ team to discuss status of ███ narratives. | 0.4 | $ 358 |
| Atkinson, James | 01/18/13 | Discuss with R. Tusiano (MFC) regarding pending interviews and related workstreams. | 0.7 | $ 627 |
| Atkinson, James | 01/18/13 | Meet with K. Tusiano, K. Mathieu and M. Knoll (all of MFC) to review graphs and information on ███ and related and possible ███ | 1.2 | $ 1,074 |

## Page 186 of 256

**EXHIBIT D**
RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 01/18/13 | Meet with R. Tusiano (MFC) regarding ███ of ███ through ███ | 0.6 | $ 537 |
| Boyer, Michael | 01/18/13 | Call with A. Vanderkamp (MFC) to discuss ███ meeting materials review | 0.5 | $ 278 |
| Feltman, James | 01/18/13 | Receive and comment on status updates. | 0.6 | $ 537 |
| King, David | 01/18/13 | Discuss ███ issues with A. Vanderkamp (MFC). | 0.2 | $ 171 |
| King, David | 01/18/13 | Meet with B. Wit (MFC) regarding ███ analysis. | 1.1 | $ 941 |
| Knoll, Melissa | 01/18/13 | Discuss with M. Mathieu and J. Weinberg (both of MFC) regarding issues on ███ and additional ███ to request. | 0.5 | $ 448 |
| Knoll, Melissa | 01/18/13 | Discuss with R. Tusiano and T. Martin (both of MFC) on financial advisor interviews and ███ | 0.3 | $ 269 |
| Knoll, Melissa | 01/18/13 | Meet with T. Martin and M. Koryckí (both of MFC) regarding ███ and ███ interview. | 0.2 | $ 179 |
| Knoll, Melissa | 01/18/13 | Draft email to counsel regarding ███ | 0.2 | $ 179 |
| Knoll, Melissa | 01/18/13 | Meet with K. Tusiano, J. Atkinson (all of MFC) to review graphs and information on ███ and related and possible ███ | 1.2 | $ 1,074 |
| Korycki, Mary | 01/18/13 | Meet with K. Knoll and T. Martin (both of MFC) regarding ███ and ███ interviews. | 0.2 | $ 139 |
| Martin, Timothy | 01/18/13 | Discuss with K. Tusiano and M. Korycki (both of MFC) regarding ███ and ███ interview. | 0.2 | $ 171 |
| Martin, Timothy | 01/18/13 | Discuss with R. Tusiano and M. Knoll (both of MFC) on financial advisor interviews and ███ | 0.3 | $ 257 |
| Mathieu, Ken | 01/18/13 | Call with J. Weinberg (MFC) to discuss and review information from ███ | 1.9 | $ 1,625 |
| Mathieu, Ken | 01/18/13 | Discuss with M. Knoll and J. Weinberg (both of MFC) regarding issues on ███ and additional ███ to request. | 0.5 | $ 428 |
| Mathieu, Ken | 01/18/13 | Meet with R. Tusiano, M. Knoll and J. Atkinson (all of MFC) to review graphs and information on ███ and related and possible ███ | 1.2 | $ 1,026 |
| Seabury, Susan | 01/18/13 | Discuss with B. Gutson (Chadbourne) regarding provisions and the ███ | 0.6 | $ 513 |
| Tusiano, Ralph | 01/18/13 | Discuss with M. Knoll and T. Martin (both of MFC) on financial advisor interviews and ███ | 0.3 | $ 269 |
| Tusiano, Ralph | 01/18/13 | Discuss with J. Atkinson (MFC) regarding pending interviews and related workstreams. | 0.7 | $ 627 |
| Tusiano, Ralph | 01/18/13 | Evaluate ███ issues in the ███ and assess effect on ███ | 2.8 | $ 2,506 |
| Tusiano, Ralph | 01/18/13 | Meet with K. Knoll, K. Mathieu and J. Atkinson (all of MFC) to review graphs and information on ███ and related and possible ███ | 1.2 | $ 1,074 |
| Tusiano, Ralph | 01/18/13 | Meet with J. Atkinson (MFC) regarding ███ of ███ through ███ | 0.6 | $ 537 |

## Page 187 of 256

**EXHIBIT D**
RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 01/18/13 | Call with M. Boyer (MFC) to discuss ███ meeting materials review. | 0.5 | $ 378 |
| Vanderkamp, Anne | 01/18/13 | Discuss ███ issues with D. King (MFC). | 0.2 | $ 151 |
| Wit, Benjamin | 01/18/13 | Meet with D. King (MFC) regarding ███ analysis. | 1.1 | $ 941 |
| Weinberg, Jonathan | 01/18/13 | Call with K. Mathieu (MFC) to discuss and review information from ███ meeting with ResCap. | 1.9 | $ 1,321 |
| Weinberg, Jonathan | 01/18/13 | Discuss with M. Knoll and K. Mathieu (both of MFC) regarding issues on ███ and additional ███ to request. | 0.5 | $ 448 |
| Atkinson, James | 01/21/13 | Attend call with M. Steele, A. Ortega, K. McColgan and C. Tan (all of MFC) to review ███ related analyses. | 2.3 | $ 2,059 |
| Knoll, Melissa | 01/21/13 | Advise regarding availability and topics for call on ResCap ███ | 0.1 | $ 90 |
| McColgan, Kevin | 01/21/13 | Attend call with J. Atkinson, M. Steele, A. Ortega and C. Tan (all of MFC) to review ███ related analyses. | 2.3 | $ 448 |
| Morgan, Sara | 01/21/13 | Review ███ workplan and report means. | 2.2 | $ 1,089 |
| Ortega, Adam | 01/21/13 | Attend call with J. Atkinson, M. Steele, K. McColgan and C. Tan (all of MFC) to review ███ related analyses. | 2.3 | $ 1,737 |
| Steele, Matthew | 01/21/13 | Attend call with J. Atkinson, A. Ortega, K. McColgan and C. Tan (all of MFC) to review ███ related analyses. | 2.3 | $ 1,967 |
| Tan, Chung Wei | 01/21/13 | Attend call with J. Atkinson, M. Steele, K. McColgan and A. Ortega (all of MFC) to review ███ related analyses. | 2.3 | $ 1,587 |
| Atkinson, James | 01/22/13 | Attend meeting with R. Tusiano, J. Feltman, and M. Knoll (all of MFC) and counsel regarding case matters and project activities. | 0.5 | $ 448 |
| Atkinson, James | 01/22/13 | Participate in MFC team leaders conference call. | 0.4 | $ 358 |
| Boyer, Michael | 01/22/13 | Participate in MFC ResCap team meeting to discuss status updates on ███ | 0.3 | $ 167 |
| Feltman, James | 01/22/13 | Attend ███ meeting at Chadbourne. | 2.3 | $ 2,059 |
| Feltman, James | 01/22/13 | Call with Chadbourne to update on progress and coordinate work; related follow-up. | 0.5 | $ 448 |
| Feltman, James | 01/22/13 | Consider ███ modules to completion. | 0.3 | $ 269 |
| Feltman, James | 01/22/13 | Meet with R. Tusiano (MFC) regarding ███ workstream and progress on ███ | 0.8 | $ 716 |
| Feltman, James | 01/22/13 | Meet with R. Tusiano and K. Winford (both of MFC) regarding ███ consideration of ███ and revisions to related ███ narrative. | 1.3 | $ 1,164 |
| Feltman, James | 01/22/13 | Participate in MFC team leaders conference call. | 0.4 | $ 358 |
| Feltman, James | 01/22/13 | Prepare for conference call with Chadbourne. | 0.5 | $ 448 |
| Feltman, James | 01/22/13 | Receive and comment on updates from T. Martin and D. Troia (both of MFC) | 0.9 | $ 806 |
| Hughes, Ruth | 01/22/13 | Meet with K. Winford (MFC) regarding ███ and analysis. | 0.3 | $ 209 |
| Hughes, Ruth | 01/22/13 | Participate in MFC ResCap team meeting to discuss status updates on ███ workstream. | 0.3 | $ 209 |

## Page 188 of 256

**EXHIBIT D**
RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 01/22/13 | Coordinate and prepare regarding conference call with counsel on ResCap ███ meeting. | 0.2 | $ 179 |
| Knoll, Melissa | 01/22/13 | Participate in MFC team leaders conference call. | 0.4 | $ 358 |
| Knoll, Melissa | 01/22/13 | Participate in weekly update call with Chadbourne. | 0.5 | $ 448 |
| Knoll, Melissa | 01/22/13 | Participate in MFC ResCap team meeting to discuss status updates on ███ | 0.3 | $ 269 |
| Martin, Timothy | 01/22/13 | Meet with R. Troia and A. Vanderkamp (both of MFC) regarding ███ status. | 0.4 | $ 342 |
| Martin, Timothy | 01/22/13 | Receive and comment on updates from J. Feltman and D. Troia (both of MFC) | 0.5 | $ 428 |
| Ozgerokara, Omer | 01/22/13 | Update ███ work plan status log. | 0.5 | $ 328 |
| Sartori, Eliza | 01/22/13 | Correspond with B. Bethell and R. Leder (both of Chadbourne) regarding ███ and ███ | 0.1 | $ 76 |
| Troia, Donna | 01/22/13 | Attend meeting with Chadbourne regarding ███ status. | 5.5 | $ 4,703 |
| Troia, Donna | 01/22/13 | Meet with T. Martin and A. Vanderkamp (both of MFC) regarding ███ status. | 0.4 | $ 342 |
| Troia, Donna | 01/22/13 | Meet with Chadbourne regarding ███ status. | 2.0 | $ 1,710 |
| Troia, Donna | 01/22/13 | Prepare ███ regarding ███ and ███ | 1.5 | $ 1,283 |
| Tusiano, Ralph | 01/22/13 | Meet with J. Feltman (MFC) regarding ███ workstream and progress on ███ | 0.8 | $ 716 |
| Tusiano, Ralph | 01/22/13 | Meet with K. Wertiard and J. Feltman (both of MFC) regarding ███ consideration of ███ and revisions to related ███ narrative. | 1.3 | $ 1,164 |
| Tusiano, Ralph | 01/22/13 | Participate in MFC team leaders conference call. | 0.5 | $ 358 |
| Tusiano, Ralph | 01/22/13 | Participate in weekly update call with Chadbourne. | 0.5 | $ 448 |
| Vanderkamp, Anne | 01/22/13 | Call with MFC and Chadbourne to discuss ███ status. | 0.4 | $ 302 |
| Vanderkamp, Anne | 01/22/13 | Call with MFC and Chadbourne to discuss ███ and ███ workstreams. | 1.0 | $ 755 |
| Vanderkamp, Anne | 01/22/13 | Participate in MFC ResCap team meeting to discuss status updates on ███ workstream. | 0.3 | $ 227 |
| Williams, Jack | 01/22/13 | Participate in MFC team leaders conference call | 0.4 | $ 358 |
| Winford, Kristin | 01/22/13 | Meet with R. Hughes (MFC) to discuss ███ and analysis. | 0.3 | $ 269 |
| Winford, Kristin | 01/22/13 | Meet with R. Tusiano and J. Feltman (both of MFC) regarding ███ consideration of ███ and revisions to related ███ narrative. | 1.3 | $ 1,164 |
| Winford, Kristin | 01/22/13 | Participate in MFC ResCap team meeting to discuss status updates on ███ workstream. | 0.3 | $ 269 |
| Zembillas, Michael | 01/22/13 | Participate in MFC ResCap team meeting to discuss status updates on ███ workstream. | 0.3 | $ 209 |

## Page 189 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Bourgeois, Jared | 01/23/13 | Meet with B. Wei (MFC) to discuss ▆▆▆ on the ▆▆▆ and draft exhibits. | 0.5 | $ 328 |
| Boyer, Michael | 01/23/13 | Participate in internal MFC meeting with members from ▆▆▆ team, ▆▆▆ and ▆▆▆ | 3.5 | $ 1,943 |
| Feltman, James | 01/23/13 | Meet with J. Feltman (MFC) regarding Kramer Levin presentation. | 0.5 | $ 269 |
| Feltman, James | 01/23/13 | Participate in internal MFC meeting with members from ▆▆▆ team, ▆▆▆ and ▆▆▆ | 3.5 | $ 3,133 |
| Feltman, James | 01/23/13 | Meet with R. Tuliano, M. Knoll and T. Martin (all of MFC) regarding recently identified documents from ▆▆▆ and others on ▆▆▆ and UCC presentation. | 0.5 | $ 448 |
| George, Shante | 01/23/13 | Discuss with R. Tuliano (MFC) regarding ▆▆▆ ▆▆▆ | 0.3 | $ 209 |
| Hughes, Ruth | 01/23/13 | Participate in internal MFC meeting with members from ▆▆▆ team, ▆▆▆ and ▆▆▆ | 3.5 | $ 2,433 |
| Jones, Teag | 01/23/13 | Participate in internal MFC meeting with members from ▆▆▆ team, ▆▆▆ and ▆▆▆ | 3.5 | $ 1,733 |
| King, David | 01/23/13 | Discuss with B. Wei (MFC) on draft of ▆▆▆ section of ▆▆▆ | 1.5 | $ 1,283 |
| Knoll, Melissa | 01/23/13 | Discuss with J. Stengert and R. Ball (both of Chadbourne) on questions. | 0.3 | $ 269 |
| Knoll, Melissa | 01/23/13 | Meet with R. Tuliano, J. Feltman and T. Martin (all of MFC) regarding recently identified documents from ▆▆▆ and others on ▆▆▆ and UCC presentation. | 0.5 | $ 448 |
| Lacativo, Bert | 01/23/13 | Discuss with ▆▆▆ team members regarding ▆▆▆ and ▆▆▆ | 0.3 | $ 269 |
| Lacativo, Bert | 01/23/13 | Participate in internal MFC meeting with members from ▆▆▆ team, ▆▆▆ and ▆▆▆ | 3.5 | $ 3,133 |
| Martin, Timothy | 01/23/13 | Meet with R. Tuliano, J. Feltman and M. Knoll (all of MFC) regarding recently identified documents from ▆▆▆ and others on ▆▆▆ and UCC presentation. | 0.5 | $ 428 |
| Perkins, Zachary | 01/23/13 | Participate in internal MFC meeting with members from ▆▆▆ team, ▆▆▆ and ▆▆▆ | 3.5 | $ 2,083 |
| Ryshalsky, David | 01/23/13 | Participate in internal MFC meeting with members from ▆▆▆ team, ▆▆▆ and ▆▆▆ | 3.5 | $ 2,433 |
| Ryshalsky, David | 01/23/13 | Prepare for meeting on ResCap's ▆▆▆ review with B. Lacativo, Z. Perkins, & T. Jones (all of MFC). Discuss items and ▆▆▆ to present. | 0.5 | $ 328 |
| Sartori, Elisa | 01/23/13 | Telephone conversation with A. Rosenblatt (Chadbourne) regarding status of ▆▆▆ workstream and report outline. | 0.2 | $ 151 |
| Tuliano, Ralph | 01/23/13 | Discuss with J. George (MFC) regarding ▆▆▆ ▆▆▆ productions. | 0.3 | $ 269 |
| Tuliano, Ralph | 01/23/13 | Meet with R. Tuliano, J. Feltman and T. Martin (all of MFC) regarding recently identified documents from ▆▆▆ and others on ▆▆▆ and UCC presentation. | 0.5 | $ 448 |
| Vanderkamp, Anne | 01/23/13 | Participate in internal MFC meeting with members from ▆▆▆ team, ▆▆▆ and ▆▆▆ | 3.5 | $ 2,643 |

189 of 256

## Page 190 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Wei, Benjamin | 01/23/13 | Discuss with D. King (MFC) on draft of ▆▆▆ section of ▆▆▆ | 1.5 | $ 1,283 |
| Wei, Benjamin | 01/23/13 | Meet with J. Bourgeois (MFC) to discuss ▆▆▆ on the ▆▆▆ and draft exhibits. | 0.5 | $ 428 |
| Winford, Kristin | 01/23/13 | Meet with J. Feltman (MFC) regarding Kramer Levin presentation. | 0.3 | $ 269 |
| Winford, Kristin | 01/23/13 | Participate in internal MFC meeting with members from ▆▆▆ team, ▆▆▆ and ▆▆▆ | 3.5 | $ 3,133 |
| Yamauchi, Ryan | 01/23/13 | Attend part of ▆▆▆ workstream meeting to discuss progress and next steps related to the ▆▆▆ review. | 2.1 | $ 1,313 |
| Atkinson, James | 01/24/13 | Meet with R. Tuliano, M. Knoll, and J. Williams (all of MFC) ▆▆▆ and related ▆▆▆ | 1.5 | $ 1,343 |
| Atkinson, James | 01/24/13 | Discuss with ▆▆▆ team regarding approach to ▆▆▆ analyses and discuss ▆▆▆ | 0.5 | $ 448 |
| Atkinson, James | 01/24/13 | Meet with R. Tuliano and M. Knoll (both of MFC) on planning and issues regarding ▆▆▆ and ▆▆▆ analysis for ▆▆▆ | 1.3 | $ 1,164 |
| Atkinson, James | 01/24/13 | Meet with R. Tuliano, J. Feltman, M. Knoll, K. Winford (all of MFC) ▆▆▆ consideration of ▆▆▆ for ▆▆▆ through ▆▆▆ | 0.6 | $ 537 |
| Boyer, Michael | 01/24/13 | Participate in MFC ResCap team meeting to discuss status updates on ▆▆▆ workstream. | 0.6 | $ 333 |
| Feltman, James | 01/24/13 | Meet with R. Tuliano, J. Atkinson, M. Knoll, K. Winford (all of MFC) regarding ResCap ▆▆▆ consideration of ▆▆▆ for ▆▆▆ through ▆▆▆ | 0.6 | $ 537 |
| Feltman, James | 01/24/13 | Meet with R. Tuliano, M. Knoll, J. Atkinson and J. Williams (all of MFC) ▆▆▆ and related ▆▆▆ | 1.5 | $ 1,343 |
| Feltman, James | 01/24/13 | Discuss with ▆▆▆ ▆▆▆ updates with K. Winford (MFC). | 0.2 | $ 179 |
| Feltman, James | 01/24/13 | Participate in MFC ResCap team meeting to discuss status updates on ▆▆▆ workstream. | 0.6 | $ 537 |
| Feltman, James | 01/24/13 | Review work streams and budgeting. | 0.9 | $ 806 |
| Hughes, Ruth | 01/24/13 | Meet with M. Knoll and T. Martin (both of MFC) to discuss ▆▆▆ analysis relative to ▆▆▆ summaries. | 0.7 | $ 487 |
| Hughes, Ruth | 01/24/13 | Participate in MFC ResCap team meeting to discuss status updates on ▆▆▆ workstream. | 0.6 | $ 417 |
| Jones, Teag | 01/24/13 | Meet with B. Lacativo, Z. Perkins and D. Ryshalsky (all of MFC) to discuss ▆▆▆ matrix and workplan going forward. | 2.4 | $ 1,188 |
| Jones, Teag | 01/24/13 | Call with B. Lacativo, Z. Perkins and D. Ryshalsky (all of MFC) to discuss ▆▆▆ matrix and workplan going forward. | 1.0 | $ 495 |
| Jones, Teag | 01/24/13 | Participate in MFC ResCap team meeting to discuss status updates on ▆▆▆ workstream. | 0.6 | $ 297 |
| King, David | 01/24/13 | Discuss with B. Wei (MFC) regarding draft ▆▆▆ section of ▆▆▆ | 1.5 | $ 1,283 |

190 of 256

## Page 191 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 01/24/13 | Advise on workplan and open items for ▆▆▆ related workstreams. | 0.3 | $ 269 |
| Knoll, Melissa | 01/24/13 | Call with J. Weinberg and D. Troia (both of MFC) to discuss status of ▆▆▆ analysis and ▆▆▆ comparison and ▆▆▆ comparison. | 0.6 | $ 537 |
| Knoll, Melissa | 01/24/13 | Meet with R. Tuliano, J. Atkinson, J. Feltman and J. Williams (all of MFC) ▆▆▆ and related ▆▆▆ | 1.5 | $ 1,343 |
| Knoll, Melissa | 01/24/13 | Coordinate regarding ▆▆▆ analysis. | 0.2 | $ 179 |
| Knoll, Melissa | 01/24/13 | Meet with R. Hughes and T. Martin (both of MFC) to discuss ▆▆▆ analysis relative to ▆▆▆ summaries. | 0.7 | $ 627 |
| Knoll, Melissa | 01/24/13 | Meet with R. Tuliano and J. Atkinson (both of MFC) on planning and issues regarding ▆▆▆ and ▆▆▆ analysis for ▆▆▆ | 1.3 | $ 1,164 |
| Knoll, Melissa | 01/24/13 | Meet with R. Tuliano, J. Feltman, J. Atkinson, K. Winford (all of MFC) regarding ResCap ▆▆▆ consideration of ▆▆▆ for ▆▆▆ through ▆▆▆ | 0.6 | $ 537 |
| Lacativo, Bert | 01/24/13 | Attend conference call with A. Rosenblatt (Chadbourne) regarding draft report status and deadlines. | 2.4 | $ 2,148 |
| Lacativo, Bert | 01/24/13 | Call with T. Jones, Z. Perkins and D. Ryshalsky (all of MFC) to discuss ▆▆▆ matrix and workplan going forward. | 1.0 | $ 895 |
| Lacativo, Bert | 01/24/13 | Discuss with members of other workstreams to identify work performed to date regarding ▆▆▆ and ▆▆▆ | 2.7 | $ 2,417 |
| Martin, Timothy | 01/24/13 | Attend conference call with ▆▆▆ team to discuss draft report status and deadlines. | 2.4 | $ 2,052 |
| Martin, Timothy | 01/24/13 | Meet with M. Knoll and R. Hughes (both of MFC) to discuss ▆▆▆ analysis relative to ▆▆▆ summaries. | 0.7 | $ 599 |
| Martin, Timothy | 01/24/13 | Participate in MFC ResCap team meeting to discuss status updates on ▆▆▆ workstream. | 0.6 | $ 513 |
| Mathieu, Ken | 01/24/13 | Call with J. Weinberg and D. Troia (both of MFC) to discuss status of ▆▆▆ analysis and ▆▆▆ comparison and ▆▆▆ comparison. | 0.6 | $ 513 |
| McColgan, Kevin | 01/24/13 | Attend conference call with ▆▆▆ team to discuss draft report status and deadlines. | 2.4 | $ 2,052 |
| Meegan, Sara | 01/24/13 | Status call with team regarding quarterly ▆▆▆ analysis and updates on report ▆▆▆ | 2.5 | $ 1,238 |
| Ortega, Adam | 01/24/13 | Attend conference call with ▆▆▆ team to discuss draft report status and deadlines. | 2.4 | $ 1,812 |
| Ozgozukara, Omer | 01/24/13 | Meet with D. Troia (MFC) to review work plan and deliverables status and discuss ▆▆▆ process maps and ▆▆▆ process map structure. | 1.1 | $ 721 |
| Perkins, Zachary | 01/24/13 | Attend conference call with ▆▆▆ team to discuss draft report status and deadlines. | 2.4 | $ 1,428 |
| Perkins, Zachary | 01/24/13 | Call with B. Lacativo, T. Jones and D. Ryshalsky (all of MFC) to discuss ▆▆▆ matrix and workplan going forward. | 1.0 | $ 595 |

191 of 256

## Page 192 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Perkins, Zachary | 01/24/13 | Participate in MFC ResCap team meeting to discuss status updates on ▆▆▆ workstream. | 0.6 | $ 357 |
| Ruegg, Daniel | 01/24/13 | Receive guidance from management regarding ▆▆▆ research project. | 0.8 | $ 396 |
| Ryshalsky, David | 01/24/13 | Call with B. Lacativo, Z. Perkins and T. Jones (all of MFC) to discuss ▆▆▆ matrix and workplan going forward. | 1.0 | $ 655 |
| Steele, Matthew | 01/24/13 | Attend conference call with ▆▆▆ team to discuss draft report status and deadlines. | 2.4 | $ 2,052 |
| Troia, Donna | 01/24/13 | Call with M. Knoll and J. Weinberg (both of MFC) to discuss status of ▆▆▆ analysis and ▆▆▆ comparison and ▆▆▆ comparison. | 0.6 | $ 513 |
| Troia, Donna | 01/24/13 | Meet with O. Ozgozukara (MFC) to review work plan and deliverables status and discuss ▆▆▆ process maps and ▆▆▆ process map structure. | 1.1 | $ 941 |
| Tuliano, Ralph | 01/24/13 | Meet with R. Tuliano, J. Atkinson, J. Feltman and J. Williams (all of MFC) ▆▆▆ and related ▆▆▆ | 1.5 | $ 1,343 |
| Tuliano, Ralph | 01/24/13 | Discuss with ▆▆▆ team regarding approach to ▆▆▆ analyses and discuss ▆▆▆ | 0.5 | $ 448 |
| Tuliano, Ralph | 01/24/13 | Meet with J. Atkinson and M. Knoll (both of MFC) on planning and issues regarding ▆▆▆ and ▆▆▆ analysis for ▆▆▆ | 1.3 | $ 1,164 |
| Tuliano, Ralph | 01/24/13 | Meet with J. Feltman, M. Knoll, J. Atkinson, K. Winford (all of MFC) regarding ResCap ▆▆▆ consideration of ▆▆▆ for ▆▆▆ through ▆▆▆ | 0.6 | $ 537 |
| Vanderkamp, Anne | 01/24/13 | Call with M. Knoll, T. Martin and D. Troia (all of MFC) to discuss ▆▆▆ analysis relative to ▆▆▆ | 0.9 | $ 680 |
| Wei, Benjamin | 01/24/13 | Discuss with D. King (MFC) regarding draft ▆▆▆ section of ▆▆▆ | 1.5 | $ 1,283 |
| Weinberg, Jonathan | 01/24/13 | Call with M. Knoll and D. Troia (both of MFC) to discuss status of ▆▆▆ analysis and ▆▆▆ comparison and ▆▆▆ comparison. | 0.6 | $ 513 |
| Williams, Jack | 01/24/13 | Meet with R. Tuliano, J. Atkinson, J. Feltman and M. Knoll (all of MFC) ▆▆▆ and related ▆▆▆ | 1.5 | $ 1,343 |
| Winford, Kristin | 01/24/13 | Discuss with ▆▆▆ ▆▆▆ updates with J. Feltman (MFC). | 0.2 | $ 179 |
| Winford, Kristin | 01/24/13 | Meet with R. Tuliano, J. Feltman, M. Knoll, J. Atkinson (all of MFC) ▆▆▆ consideration of ▆▆▆ for ▆▆▆ through ▆▆▆ | 0.6 | $ 537 |
| Yamauchi, Ryan | 01/24/13 | Participate in MFC ResCap team meeting to discuss status updates on ▆▆▆ workstream. | 0.6 | $ 375 |
| Atkinson, James | 01/25/13 | Meet with R. Tuliano and T. Jones (both of MFC) to discuss ▆▆▆ analysis and comparison ▆▆▆ analyses. | 0.8 | $ 716 |
| Atkinson, James | 01/25/13 | Participate in ▆▆▆ team leaders conference call. | 0.5 | $ 448 |
| Feltman, James | 01/25/13 | Discuss ▆▆▆ related issues with M. Ashley (Chadbourne). | 0.3 | $ 269 |

192 of 256

## Page 193

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 01/25/13 | Discuss with ▮▮▮ team members regarding status and next steps. | 1.1 | $ 985 |
| Feltman, James | 01/25/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Feltman, James | 01/25/13 | Review ▮▮▮ work stream and plan development. | 1.1 | $ 985 |
| Hughes, Ruth | 01/25/13 | Review ▮▮▮▮▮ | 1.1 | $ 763 |
| Jones, Thomas | 01/25/13 | Meet with R. Tuliano and J. Atkinson (both of MFC) to discuss analysis and comparative ▮▮▮ analytics. | 0.8 | $ 684 |
| King, David | 01/25/13 | Meet with K. Mathieu (MFC) to discuss the ▮▮▮ and ▮▮▮ for ▮▮▮▮. | 0.7 | $ 599 |
| King, David | 01/25/13 | Review workplan for ▮▮▮▮▮. | 0.3 | $ 257 |
| Knoll, Melissa | 01/25/13 | Call with J. Weinberg and K. Mathieu (both of MFC) to discuss issues from call with counsel on ResCap meeting and ▮▮▮ and issues regarding ▮▮▮. | 0.1 | $ 90 |
| Knoll, Melissa | 01/25/13 | Call with Weinberg (MFC) to discuss issues on ▮▮▮ and ▮▮▮ discussed in UCC meeting as well as response to inquiry on ▮▮▮ from counsel. | 1.0 | $ 895 |
| Knoll, Melissa | 01/25/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Lacativo, Bert | 01/25/13 | Discuss with ▮▮▮ team leaders regarding status and next steps. | 1.1 | $ 985 |
| Mathieu, Ken | 01/25/13 | Call with J. Weinberg and M. Knoll (both of MFC) to discuss issues from call with counsel on ResCap meeting and ▮▮▮ and issues regarding ▮▮▮. | 0.7 | $ 599 |
| Mathieu, Ken | 01/25/13 | Meet with D. King (MFC) to discuss the ▮▮▮ and ▮▮▮ for ▮▮▮ on the ▮▮▮. | 0.7 | $ 599 |
| Tuliano, Ralph | 01/25/13 | Meet with J. Atkinson and T. Jones (both of MFC) to discuss analysis and comparative ▮▮▮ analytics. | 0.8 | $ 716 |
| Tuliano, Ralph | 01/25/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Weinberg, Jonathan | 01/25/13 | Call with M. Knoll (MFC) to discuss issues on ▮▮▮ and ▮▮▮ from counsel. | 0.1 | $ 86 |
| Weinberg, Jonathan | 01/25/13 | Call with M. Knoll and K. Mathieu (both of MFC) to discuss issues from call with counsel on ResCap meeting and ▮▮▮ from counsel. | 0.7 | $ 487 |
| Williams, Jack | 01/25/13 | Discuss with ▮▮▮ team leaders regarding status and next steps. | 1.1 | $ 985 |
| Williams, Jack | 01/25/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Winford, Kristin | 01/25/13 | Discuss with ▮▮▮ team leaders regarding status and next steps. | 1.1 | $ 985 |
| Feltman, James | 01/26/13 | Discuss ▮▮▮ and ▮▮▮ with J. Martin (MFC). | 0.5 | $ 448 |
| Martin, Timothy | 01/26/13 | Discuss ▮▮▮ and ▮▮▮ with J. Feltman (MFC). | 0.5 | $ 428 |
| Martin, Timothy | 01/27/13 | Discuss ▮▮▮ module with T. Martin (MFC). | 0.5 | $ 428 |
| Martin, Timothy | 01/27/13 | Discuss ▮▮▮ module with J. Feltman (MFC). | 0.5 | $ 428 |
| Atkinson, James | 01/28/13 | Meet with R. Tuliano (MFC) regarding ▮▮▮ and ▮▮▮ relating to ▮▮▮▮ | 1.2 | $ 1,074 |

## Page 194

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 01/28/13 | Meet with R. Tuliano and T. Jones (MFC) regarding comparative ▮▮▮ analyses relating to potential ▮▮▮. | 0.6 | $ 537 |
| Atkinson, James | 01/28/13 | Meet with R. Tuliano, M. Knoll and J. Williams (all of MFC) and Chadbourne to discuss ▮▮▮ theories of ▮▮▮ and related ▮▮▮ issues. | 3.7 | $ 3,312 |
| Feltman, James | 01/28/13 | Meet with R. Tuliano, M. Knoll, J. Atkinson and J. Williams (all of MFC) and Chadbourne to discuss ▮▮▮ theories of ▮▮▮ and related ▮▮▮ issues. | 3.7 | $ 3,312 |
| Jones, Thomas | 01/28/13 | Meet with J. Atkinson and R. Tuliano (MFC) regarding ▮▮▮. | 0.6 | $ 513 |
| Knoll, Melissa | 01/28/13 | Address questions on work product content. | 0.1 | $ 90 |
| Knoll, Melissa | 01/28/13 | Address staff resources for workplan. | 0.1 | $ 90 |
| Knoll, Melissa | 01/28/13 | Call with J. Weinberg (MFC) and key ▮▮▮ issues in other ▮▮▮ as well as status of work product on ▮▮▮. | 0.9 | $ 806 |
| Knoll, Melissa | 01/28/13 | Follow up discussion with team on Chadbourne meeting. | 0.3 | $ 269 |
| Knoll, Melissa | 01/28/13 | Meet with R. Tuliano, J. Feltman, J. Atkinson and J. Williams (all of MFC) and Chadbourne to discuss ▮▮▮ theories of ▮▮▮ and related ▮▮▮ issues. | 3.7 | $ 3,312 |
| Knoll, Melissa | 01/28/13 | Prepare for meeting at Chadbourne. | 0.4 | $ 358 |
| Knoll, Melissa | 01/28/13 | Prepare materials and identify issues for Chadbourne meeting. | 0.3 | $ 269 |
| Mathieu, Ken | 01/28/13 | Discuss with M. Knoll (MFC) on ▮▮▮ and key issues in other ▮▮▮ as well as status of work product on ▮▮▮ areas. | 0.9 | $ 770 |
| Ruegg, Daniel | 01/28/13 | Receive guidance regarding ResCap ▮▮▮ process research project. | 0.8 | $ 396 |
| Sartori, Elisa | 01/28/13 | Telephone conversation with B. Betheil and R. Leder (both of Chadbourne) regarding ▮▮▮ and ▮▮▮ planning and information needed. | 0.3 | $ 225 |
| Seabury, Susan | 01/28/13 | Discuss with K. Winford (MFC) regarding ▮▮▮ workstream. | 0.3 | $ 257 |
| Troia, Donna | 01/28/13 | Review Chadbourne's task list for MFC deliverables. | 0.6 | $ 513 |
| Troia, Donna | 01/28/13 | Review differences of ▮▮▮ workflow projects relating to ▮▮▮ process maps and ▮▮▮. | 0.6 | $ 513 |
| Tuliano, Ralph | 01/28/13 | Meet with J. Atkinson (MFC) regarding ▮▮▮ and ▮▮▮ relating to ▮▮▮. | 1.2 | $ 1,074 |
| Tuliano, Ralph | 01/28/13 | Meet with J. Atkinson and T. Jones (MFC) regarding comparative ▮▮▮ analyses relating to potential ▮▮▮. | 0.6 | $ 537 |
| Tuliano, Ralph | 01/28/13 | Meet with J. Feltman, M. Knoll, J. Atkinson and J. Williams (all of MFC) and Chadbourne to discuss ▮▮▮ theories of ▮▮▮ and related ▮▮▮ issues. | 3.7 | $ 3,312 |
| Tuliano, Ralph | 01/28/13 | Prepare for meeting with Chadbourne regarding status of analytics. | 1.9 | $ 1,701 |
| Williams, Jack | 01/28/13 | Meet with R. Tuliano, J. Feltman, J. Atkinson and M. Knoll (all of MFC) and Chadbourne to discuss ▮▮▮ theories of ▮▮▮ and related ▮▮▮ issues. | 3.7 | $ 3,312 |

## Page 195

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Winford, Kristin | 01/28/13 | Discuss with S. Seabury (MFC) regarding ▮▮▮ workstream. | 0.3 | $ 269 |
| Atkinson, James | 01/29/13 | Review project activities and open ▮▮▮ aspects of Debtors' ▮▮▮ financial advisors. | 0.7 | $ 627 |
| Knoll, Melissa | 01/29/13 | Call with K. Mathieu (MFC) on status for ▮▮▮ ResCap ▮▮▮ and work product for narratives. | 0.8 | $ 716 |
| Knoll, Melissa | 01/29/13 | Discuss with J. Martin (MFC) to discuss MFC work product. | 0.1 | $ 90 |
| Knoll, Melissa | 01/29/13 | Obtain update on ▮▮▮ summary. | 0.1 | $ 90 |
| Lacativo, Bert | 01/29/13 | Review ▮▮▮ summary draft and ▮▮▮ with D. Rychalsky. | 0.6 | $ 537 |
| Martin, Timothy | 01/29/13 | Discuss with M. Knoll (both of MFC) MFC work product. | 0.1 | $ 86 |
| Mathieu, Ken | 01/29/13 | Call with M. Knoll (MFC) on status for ▮▮▮ ResCap ▮▮▮ and work product for narratives. | 0.8 | $ 684 |
| Ongeinkara, Omer | 01/29/13 | Meet with D. Troia (MFC) to discuss the next steps of the ▮▮▮. | 1.5 | $ 983 |
| Rychalsky, David | 01/29/13 | Review ▮▮▮ summary draft and ▮▮▮ with B. Lacativo (MFC). | 0.6 | $ 393 |
| Sartori, Elisa | 01/29/13 | Participate in work session with ▮▮▮ team in preparation for Examiner presentation. | 2.3 | $ 1,737 |
| Sartori, Elisa | 01/29/13 | Telephone conversation with B. Betheil (Chadbourne) regarding ▮▮▮. | 0.5 | $ 378 |
| Seabury, Susan | 01/29/13 | Participate in work session with ▮▮▮ team in preparation for Examiner presentation. | 2.3 | $ 1,967 |
| Troia, Donna | 01/29/13 | Meet with O. Ozgeinkara (MFC) to discuss next round drafting of ▮▮▮. | 1.5 | $ 1,283 |
| Atkinson, James | 01/30/13 | Call with R. Tuliano (MFC) regarding work performed by ▮▮▮ on ▮▮▮ issues. | 0.4 | $ 358 |
| Atkinson, James | 01/30/13 | Call with R. Tuliano and M. Steele (both of MFC) regarding ▮▮▮. | 0.5 | $ 448 |
| Atkinson, James | 01/30/13 | Discuss with R. Tuliano (MFC) regarding ▮▮▮ results of report writing session with Chadbourne and outline for presentation to Examiner on ▮▮▮. | 0.9 | $ 806 |
| Atkinson, James | 01/30/13 | Discuss with R. Tuliano (MFC) regarding ▮▮▮ related issues. | 0.2 | $ 179 |
| Atkinson, James | 01/30/13 | Meet with R. Tuliano (MFC) regarding pending presentation to Examiner ▮▮▮. | 1.3 | $ 1,164 |
| Atkinson, James | 01/30/13 | Participate in MFC team leaders conference call. | 1.2 | $ 1,074 |
| Bourgeois, Jared | 01/30/13 | Call with K. Mathieu (MFC) to review and discuss ▮▮▮. | 0.5 | $ 786 |
| Feltman, James | 01/30/13 | Review status of ▮▮▮ work stream and prepare for call with Chadbourne. | 0.6 | $ 537 |
| Feltman, James | 01/30/13 | Call with Chadbourne team analyzing ▮▮▮. | 1.2 | $ 1,074 |
| Feltman, James | 01/30/13 | Participate in MFC team leaders conference call. | 1.2 | $ 1,074 |
| Feltman, James | 01/30/13 | Participate in team work session to review and discuss ▮▮▮ ResCap ▮▮▮ for ▮▮▮. | 1.9 | $ 1,701 |

## Page 196

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 01/30/13 | Review and discuss ▮▮▮ with ▮▮▮ T. Martin and K. Winford (both of MFC). | 1.5 | $ 1,343 |
| Hughes, Ruth | 01/30/13 | Participate in team work session to review and discuss ▮▮▮ ResCap ▮▮▮. | 1.9 | $ 1,321 |
| Knoll, Melissa | 01/30/13 | Attend part of meeting with R. Tuliano, T. Martin, M. Zembillas, K. Mathieu, J. Bourgeois (all of MFC) regarding ▮▮▮ analyses. | 0.8 | $ 716 |
| Knoll, Melissa | 01/30/13 | Call with A VanderKamp (MFC) regarding transition of document functions. | 0.2 | $ 179 |
| Knoll, Melissa | 01/30/13 | Call with J. Weinberg and K. Mathieu (both of MFC) regarding ▮▮▮. | 0.4 | $ 358 |
| Knoll, Melissa | 01/30/13 | Call with O. Riveria (both of MFC), R. Ball and C. Rivera (both of Chadbourne) to discuss information identified on ▮▮▮ for ▮▮▮ and ▮▮▮ and open issues on ▮▮▮ narratives. | 2.0 | $ 1,790 |
| Knoll, Melissa | 01/30/13 | Call with K. Winford and J. Atkinson (both of MFC) regarding transition of document management functions and interview preparation process. | 0.2 | $ 179 |
| Knoll, Melissa | 01/30/13 | Participate in MFC team leaders conference call. | 1.2 | $ 1,074 |
| Koryski, Mary | 01/30/13 | Meet with M. Knoll and K. Winford (MFC) to discuss interview preparation and transition of document management process. | 0.4 | $ 179 |
| Lacativo, Bert | 01/30/13 | Discuss ▮▮▮ execution and ▮▮▮ actions with D. Rychalsky (MFC). | 0.4 | $ 358 |
| Lacativo, Bert | 01/30/13 | Participate in team work session to review and discuss ▮▮▮ ResCap ▮▮▮. | 1.4 | $ 1,253 |
| Martin, Timothy | 01/30/13 | Call with Chadbourne team analyzing ▮▮▮. | 1.2 | $ 1,026 |
| Martin, Timothy | 01/30/13 | Call with M. Dzimigibauer (Chadbourne) regarding ▮▮▮. | 0.2 | $ 171 |
| Martin, Timothy | 01/30/13 | Participate in team work session to review and discuss ▮▮▮ ResCap ▮▮▮. | 1.9 | $ 1,625 |
| Martin, Timothy | 01/30/13 | Review and discuss ▮▮▮ with J. Feltman and K. Winford (both of MFC). | 1.5 | $ 1,283 |
| Mathieu, Ken | 01/30/13 | Attend part of meeting with R. Tuliano, T. Martin, M. Zembillas, M. Knoll, J. Bourgeois (all of MFC) regarding ▮▮▮. | 0.8 | $ 684 |
| Mathieu, Ken | 01/30/13 | Call with J. Weinberg and M. Knoll (MFC) regarding preparation for ▮▮▮ call with Chadbourne regarding open issues for narrative. | 0.4 | $ 342 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathieu, Ken | 01/30/13 | Call with M. Knoll, J. Weinberg (both of MFC), R. Ball and C. Rivera (both of Chadbourne) to discuss information identified on [redacted] for [redacted] and [redacted] of [redacted] and [redacted] and open issues on [redacted] narratives. | 2.0 | $ 1,710 |
| Mathieu, Ken | 01/30/13 | Meet with A. Vanderkamp (MFC) to discuss and review the analysis of [redacted]. | 0.5 | $ 428 |
| Mathieu, Ken | 01/30/13 | Meet with J. Bourgeois (MFC) to review [redacted] | 1.2 | $ 1,026 |
| Mathieu, Ken | 01/30/13 | Meet with J. Weinberg (MFC) to review [redacted] examples, Chadbourne [redacted] narrative and [redacted] to [redacted]. | 1.2 | $ 1,026 |
| Ozgozukara, Omer | 01/30/13 | Call with Chadbourne [redacted] team to discuss next steps. | 1.2 | $ 786 |
| Parkins, Zachary | 01/30/13 | Participate in team work session to review and discuss [redacted] ResCap [redacted] for [redacted] | 1.4 | $ 833 |
| Parkins, Zachary | 01/30/13 | Participate in team work session to review and discuss [redacted] ResCap [redacted] for [redacted] | 1.9 | $ 1,131 |
| Rychalsky, David | 01/30/13 | Discuss [redacted] of [redacted] execution and [redacted] actions with B. Lacativo (MFC). | 0.4 | $ 262 |
| Rychalsky, David | 01/30/13 | Participate in team work session to review and discuss [redacted] ResCap [redacted] for [redacted] | 1.4 | $ 917 |
| Rychalsky, David | 01/30/13 | Participate in team work session to review and discuss [redacted] ResCap [redacted] for [redacted] | 1.9 | $ 1,245 |
| Sartori, Elisa | 01/30/13 | Telephone conversation with B. Betheil and R. Leder (both of Chadbourne) regarding [redacted] | 0.4 | $ 302 |
| Seabury, Susan | 01/30/13 | Participate in part of work sessions with [redacted] team regarding [redacted]. | 2.2 | $ 1,881 |
| Steele, Matthew | 01/30/13 | Call with R. Tuliano and J. Atkinson (both of MFC) regarding [redacted]. | 0.5 | $ 428 |
| Tan, Ching Wei | 01/30/13 | Call with J. Migdal (Chadbourne) regarding [redacted] | 0.2 | $ 151 |
| Troia, Donna | 01/30/13 | Call with Chadbourne for [redacted] status. | 1.2 | $ 1,026 |
| Tuliano, Ralph | 01/30/13 | Call with J. Atkinson (MFC) regarding work performed by [redacted] on [redacted] issues. | 0.4 | $ 358 |
| Tuliano, Ralph | 01/30/13 | Call with J. Atkinson and M. Steele (both of MFC) regarding [redacted]. | 0.5 | $ 448 |
| Tuliano, Ralph | 01/30/13 | Call with J. Williams (MFC) regarding pending [redacted] presentation to Examiner and status of [redacted] discussions with Debtors and [redacted] | 0.5 | $ 448 |
| Tuliano, Ralph | 01/30/13 | Discuss with J. Atkinson (MFC) regarding [redacted] and relevance to [redacted] | 0.9 | $ 806 |
| Tuliano, Ralph | 01/30/13 | Discuss with J. Atkinson (MFC) regarding results of report writing session with Chadbourne and outline for presentation to Examiner on [redacted] | 0.3 | $ 269 |
| Tuliano, Ralph | 01/30/13 | Discuss with J. Atkinson (MFC) regarding [redacted] related issues. | 0.2 | $ 179 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 01/30/13 | Discuss with K. Winford (MFC) regarding status of [redacted] workstreams. | 0.4 | $ 358 |
| Tuliano, Ralph | 01/30/13 | Draft email to S. Meegan (MFC) regarding draft presentation to Examiner regarding [redacted] issues. | 0.2 | $ 179 |
| Tuliano, Ralph | 01/30/13 | Meet with J. Atkinson (MFC) regarding pending presentation to Examiner on [redacted] issues. | 1.3 | $ 1,164 |
| Tuliano, Ralph | 01/30/13 | Meet with M. Knoll, T. Martin, M. Zembillas, K. Mathieu, J. Bourgeois (all of MFC) to review [redacted] narratives. | 1.2 | $ 1,074 |
| Tuliano, Ralph | 01/30/13 | Participate in MFC team leaders conference call. | 1.2 | $ 1,074 |
| Vanderkamp, Anne | 01/30/13 | Call with M. Knoll (MFC) regarding transition of document management functions. | 0.2 | $ 151 |
| Vanderkamp, Anne | 01/30/13 | Meet with K. Mathieu (MFC) to discuss and review the analysis of [redacted]. | 0.5 | $ 378 |
| Weinberg, Jonathan | 01/30/13 | Call with M. Knoll and K. Mathieu (both of MFC) regarding preparation for [redacted] call with Chadbourne regarding open issues for narrative. | 0.4 | $ 278 |
| Weinberg, Jonathan | 01/30/13 | Call with M. Knoll, K. Mathieu (both of MFC). R. Ball and C. Rivera (both of Chadbourne) to discuss information identified on [redacted] for [redacted] and [redacted] of [redacted] and [redacted] and open issues on [redacted] narratives. | 2.0 | $ 1,390 |
| Weinberg, Jonathan | 01/30/13 | Meet with K. Mathieu (MFC) to review [redacted] examples, Chadbourne [redacted] narrative and [redacted] to [redacted]. | 1.2 | $ 834 |
| Williams, Jack | 01/30/13 | Call with R. Tuliano (MFC) regarding pending [redacted] presentation to Examiner and status of [redacted] discussions with Debtors and [redacted] | 0.5 | $ 448 |
| Williams, Jack | 01/30/13 | Participate in MFC team leaders conference call. | 1.2 | $ 1,074 |
| Winford, Kristin | 01/30/13 | Discuss with R. Tuliano (MFC) regarding status of [redacted] workstreams. | 0.4 | $ 358 |
| Winford, Kristin | 01/30/13 | Participate in team work session to review and discuss [redacted] ResCap [redacted] for [redacted] | 1.9 | $ 1,701 |
| Winford, Kristin | 01/30/13 | Review and discuss [redacted] with T. Martin and J. Feltman (both of MFC). | 1.5 | $ 1,343 |
| Zembillas, Michael | 01/30/13 | Participate in team work session to review and discuss [redacted] ResCap [redacted] for [redacted] | 1.9 | $ 1,321 |
| Bourgeois, Jared | 01/31/13 | Meet with K. Mathieu (MFC) to review and discuss the [redacted] | 1.2 | $ 786 |
| Feltman, James | 01/31/13 | Review and discuss [redacted] summaries of [redacted] and [redacted] with T. Martin and K. Winford (both of MFC). | 1.5 | $ 1,343 |
| Feltman, James | 01/31/13 | Meet with D. Rychalsky, K. Winford, D. Rychalsky, Z. Parkins and R. Hughes (all of MFC) to review and discuss [redacted] on the [redacted] of [redacted] through [redacted] ResCap [redacted] for [redacted] | 2.5 | $ 2,238 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 01/31/13 | Meet with D. Rychalsky, K. Winford, T. Martin, D. Rychalsky, Z. Parkins and R. Hughes (all of MFC) to review and discuss [redacted] on the [redacted] of [redacted] ResCap [redacted] for [redacted] | 1.5 | $ 1,343 |
| Feltman, James | 01/31/13 | Meet with D. Rychalsky, K. Winford, T. Martin, D. Rychalsky, Z. Parkins and R. Hughes (all of MFC) to review and discuss [redacted] on the [redacted] of [redacted] ResCap [redacted] for [redacted] | 2.2 | $ 1,969 |
| Feltman, James | 01/31/13 | Participate in MFC team leaders conference call. | 0.8 | $ 716 |
| Hughes, Ruth | 01/31/13 | Meet with J. Feltman, K. Winford, D. Rychalsky, Z. Parkins and D. Rychalsky (all of MFC) to review and discuss [redacted] on the [redacted] of [redacted] through [redacted] ResCap [redacted] for [redacted] | 2.5 | $ 1,738 |
| Hughes, Ruth | 01/31/13 | Meet with J. Feltman, K. Winford, T. Martin, D. Rychalsky, Z. Parkins and D. Rychalsky (all of MFC) to review and discuss [redacted] on the [redacted] of [redacted] ResCap [redacted] for [redacted] | 1.5 | $ 1,043 |
| Hughes, Ruth | 01/31/13 | Meet with J. Feltman, K. Winford, T. Martin, D. Rychalsky, Z. Parkins and D. Rychalsky (all of MFC) to review and discuss [redacted] on the [redacted] of [redacted] ResCap [redacted] for [redacted] | 2.2 | $ 1,529 |
| Jones, Teag | 01/31/13 | Meet with J. Feltman, K. Winford, D. Rychalsky, Z. Parkins and R. Hughes (all of MFC) to review and discuss [redacted] on the [redacted] of [redacted] through [redacted] ResCap [redacted] for [redacted] | 2.5 | $ 1,238 |
| Jones, Teag | 01/31/13 | Meet with J. Feltman, K. Winford, T. Martin, D. Rychalsky, Z. Parkins and R. Hughes (all of MFC) to review and discuss [redacted] on the [redacted] of [redacted] ResCap [redacted] for [redacted] | 1.5 | $ 743 |
| Jones, Teag | 01/31/13 | Meet with J. Feltman, K. Winford, T. Martin, D. Rychalsky, Z. Parkins and R. Hughes (all of MFC) to review and discuss [redacted] on the [redacted] of [redacted] ResCap [redacted] for [redacted] | 2.2 | $ 1,089 |
| Knoll, Melissa | 01/31/13 | Call with K. Mathieu, A., Vanderkamp and T. Martin (all of MFC) to review [redacted] of [redacted] of [redacted], narrative underway and exhibits. | 1.8 | $ 1,611 |
| Knoll, Melissa | 01/31/13 | Discuss narratives and communication with Chadbourne with R. Tuliano (MFC). | 0.2 | $ 179 |
| Knoll, Melissa | 01/31/13 | Meet with R. Tuliano (MFC) to discuss adequacy of [redacted] and [redacted] information for Examiner meeting. | 0.3 | $ 269 |
| Knoll, Melissa | 01/31/13 | Participate in MFC team leaders conference call. | 0.8 | $ 716 |
| Lacativo, Bert | 01/31/13 | Meet with J. Feltman, K. Winford. D. Rychalsky, Z. Parkins and R. Hughes (all of MFC) to review and discuss [redacted] on the [redacted] of [redacted] through [redacted] ResCap [redacted] for [redacted] | 2.5 | $ 2,238 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Lacativo, Bert | 01/31/13 | Meet with J. Feltman, K. Winford, T. Martin, D. Rychalsky, Z. Parkins and R. Hughes (all of MFC) to review and discuss [redacted] on the [redacted] of [redacted] ResCap [redacted] for [redacted] | 1.5 | $ 1,343 |
| Lacativo, Bert | 01/31/13 | Meet with J. Feltman, K. Winford, T. Martin, D. Rychalsky, Z. Parkins and R. Hughes (all of MFC) to review and discuss [redacted] on the [redacted] of [redacted] ResCap [redacted] for [redacted] | 2.2 | $ 1,969 |
| Martin, Timothy | 01/31/13 | Review and discuss [redacted] with J. Feltman and K. Winford (both of MFC). | 1.5 | $ 1,283 |
| Martin, Timothy | 01/31/13 | Call with K. Mathieu, A., Vanderkamp and M. Knoll (all of MFC) to review [redacted] of [redacted] of [redacted], narrative underway and exhibits. | 1.8 | $ 1,539 |
| Martin, Timothy | 01/31/13 | Discuss with R. Tuliano (MFC) regarding [redacted] and status of incorporation into Chadbourne materials. | 0.2 | $ 171 |
| Mathieu, Ken | 01/31/13 | Call with M. Knoll, A., Vanderkamp and T. Martin (all of MFC) to review [redacted] of [redacted] of [redacted], narrative underway and exhibits. | 1.8 | $ 1,539 |
| Mathieu, Ken | 01/31/13 | Meet with J. Weinberg (MFC) to discuss [redacted] | 0.7 | $ 599 |
| McColgan, Kevin | 01/31/13 | Discuss with R. Tuliano (MFC) regarding [redacted] and [redacted] for ResCap [redacted] through [redacted]. | 1.2 | $ 1,026 |
| McColgan, Kevin | 01/31/13 | Meet with R Tuliano (MFC) regarding preparation of materials for pending presentation to Examiner. | 0.3 | $ 257 |
| Parkins, Zachary | 01/31/13 | Meet with J. Feltman, K. Winford, D. Rychalsky, D. Rychalsky and R. Hughes (all of MFC) to review and discuss [redacted] on the [redacted] of [redacted] through [redacted] ResCap [redacted] for [redacted] | 2.5 | $ 1,488 |
| Parkins, Zachary | 01/31/13 | Meet with J. Feltman, K. Winford, T. Martin, D. Rychalsky, D. Rychalsky and R. Hughes (all of MFC) to review and discuss [redacted] on the [redacted] of [redacted] ResCap [redacted] for [redacted] | 1.5 | $ 893 |
| Parkins, Zachary | 01/31/13 | Meet with J. Feltman, K. Winford, T. Martin, D. Rychalsky, D. Rychalsky and R. Hughes (all of MFC) to review and discuss [redacted] on the [redacted] of [redacted] ResCap [redacted] for [redacted] | 2.2 | $ 1,309 |
| Rychalsky, David | 01/31/13 | Meet with J. Feltman, K. Winford, D. Rychalsky, Z. Parkins and R. Hughes (all of MFC) to review and discuss [redacted] on the [redacted] of [redacted] through [redacted] ResCap [redacted] for [redacted] | 2.5 | $ 1,638 |
| Rychalsky, David | 01/31/13 | Meet with J. Feltman, K. Winford, T. Martin, D. Rychalsky, Z. Parkins and R. Hughes (all of MFC) to review and discuss [redacted] on the [redacted] of [redacted] ResCap [redacted] for [redacted] | 1.5 | $ 983 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ryshalsky, David | 01/31/13 | Meet with J. Feltman, K. Winford, T. Martin, D. Ryshalsky, Z. Perkins and R. Hughes (all of MFC) to review and discuss ███████ on the ███████ of ██████ ResCap ████████████ for ███████ | 2.2 | $ 1,441 |
| Steele, Matthew | 01/31/13 | Meet with R. Tuliano (MFC) regarding ████ and ███████████ ResCap █████████████ and related issues. | 0.8 | $ 684 |
| Steele, Matthew | 01/31/13 | Telephone discussion with R. Tuliano (MFC) regarding ████ analysis of ████ and pending presentation to Examiner. | 0.5 | $ 428 |
| Tuliano, Ralph | 01/31/13 | Meet with M. Steele (MFC) regarding ████████ and ███████ ResCap ████████████████ and related issues. | 0.8 | $ 716 |
| Tuliano, Ralph | 01/31/13 | Call with T. Zink (Chadbourne) regarding pending meeting with Examiner and incorporation of ████ into ████████ narratives. | 0.2 | $ 179 |
| Tuliano, Ralph | 01/31/13 | Discuss narratives and communication with Chadbourne with M. Knoll (MFC). | 0.2 | $ 179 |
| Tuliano, Ralph | 01/31/13 | Discuss with K. McColgan (MFC) regarding █████████ and █████████ for ResCap ████ through ████ | 1.2 | $ 1,074 |
| Tuliano, Ralph | 01/31/13 | Discuss with T. Martin (MFC) regarding ██████████ and status of incorporation into Chadbourne materials. | 0.2 | $ 179 |
| Tuliano, Ralph | 01/31/13 | Meet with M. Knoll (MFC) to discuss █████████ and ████████ information for Examiner meeting. | 0.3 | $ 269 |
| Tuliano, Ralph | 01/31/13 | Meet with K. McColgan (MFC) regarding preparation of materials for pending presentation to Examiner. | 0.3 | $ 269 |
| Tuliano, Ralph | 01/31/13 | Participate in MFC team leaders conference call. | 0.8 | $ 716 |
| Tuliano, Ralph | 01/31/13 | Telephone discussion with M. Steele (MFC) regarding ████ analysis of ████ and pending presentation to Examiner. | 0.5 | $ 448 |
| Vanderkamp, Anne | 01/31/13 | Call with M. Knoll, K. Mathieu and T. Martin (all of MFC) to review ████ of ████████████████, narrative underway and exhibits. | 1.8 | $ 1,359 |
| Weinberg, Jonathan | 01/31/13 | Meet with K. Mathieu (MFC) to discuss ████ | 0.7 | $ 487 |
| Williams, Jack | 01/31/13 | Participate in MFC team leaders conference call. | 0.8 | $ 716 |
| Winford, Kristin | 01/31/13 | Review and discuss ████████████ with T. Martin and J. Feltman (both of MFC). | 1.5 | $ 1,343 |
| Winford, Kristin | 01/31/13 | Meet with J. Feltman, D. Ryshalsky, Z. Perkins and R. Hughes (all of MFC) to review and discuss ████ on the ████ of ████ through ████ ResCap ████████████ for ████ | 2.5 | $ 2,238 |
| Winford, Kristin | 01/31/13 | Meet with J. Feltman, T. Martin, D. Ryshalsky, Z. Perkins and R. Hughes (all of MFC) to review and discuss ████ on the ████ of ████ ResCap ████████████ for ████ | 1.5 | $ 1,343 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Winford, Kristin | 01/31/13 | Meet with J. Feltman, D. Ryshalsky, T. Martin, D. Ryshalsky, Z. Perkins and R. Hughes (all of MFC) to review and discuss ████ on the ████ of ████ ResCap ████████████ for ████ | 2.2 | $ 1,969 |

*Substantive Investigation Planning and Coordination Subtotal*   731.7   $595,779

Less Adjustment   (81)

Substantive Investigation Planning and Coordination Total   $595,698

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Travel Time
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 01/02/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,710 |
| Martin, Timothy | 01/03/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,710 |
| Zembillas, Michael | 01/03/13 | Travel from Ft. Lauderdale, FL to New York, NY. | 3.5 | $ 2,433 |
| Martin, Timothy | 01/08/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,710 |
| Vidal, Adriana | 01/09/13 | Travel from Miami, FL to Chicago, IL. | 3.0 | $ 2,265 |
| Martin, Timothy | 01/10/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,710 |
| Sartori, Elisa | 01/10/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,510 |
| Vidal, Adriana | 01/11/13 | Travel from Chicago, IL to Miami, FL. | 3.0 | $ 2,265 |
| Zembillas, Michael | 01/11/13 | Travel from New York, NY to Ft. Lauderdale, FL. | 3.5 | $ 2,433 |
| Jones, Teug | 01/13/13 | Travel from Miami, FL to New York, NY. | 3.0 | $ 1,485 |
| Vanderkamp, Anne | 01/13/13 | Travel from Chicago, IL to New York, NY. | 3.5 | $ 2,643 |
| Zembillas, Michael | 01/13/13 | Travel from Ft. Lauderdale, FL to New York, NY. | 3.5 | $ 2,433 |
| Hughes, Ruth | 01/14/13 | Travel from Atlanta, GA to New York, NY. | 4.0 | $ 2,780 |
| Knoll, Melissa | 01/14/13 | Travel from Chicago, IL to New York, NY. | 2.7 | $ 2,417 |
| Lucativo, Bert | 01/14/13 | Travel from Dallas, TX to New York, NY. | 4.0 | $ 3,580 |
| Ryshalsky, David | 01/14/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,310 |
| Wei, Benjamin | 01/14/13 | Travel from Los Angeles, CA to Chicago, IL. | 4.0 | $ 3,420 |
| Martin, Timothy | 01/16/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,710 |
| Mathieu, Ken | 01/16/13 | Travel from Chicago, IL to Philadelphia, PA. | 4.0 | $ 3,420 |
| Ryshalsky, David | 01/16/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,310 |
| Weinberg, Jonathan | 01/16/13 | Travel from Chicago, IL to Philadelphia, PA. | 4.0 | $ 2,780 |
| Lucativo, Bert | 01/17/13 | Travel from New York, NY to Dallas, TX. | 4.0 | $ 3,580 |
| Mathieu, Ken | 01/17/13 | Travel from Philadelphia, PA to New York, NY. | 3.0 | $ 2,565 |
| McColgan, Kevin | 01/17/13 | Travel from New York, NY to Minneapolis, MN. | 3.0 | $ 2,565 |
| Sartori, Elisa | 01/17/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,510 |
| Weinberg, Jonathan | 01/17/13 | Travel from Philadelphia, PA to Chicago, IL. | 4.0 | $ 2,780 |
| Hughes, Ruth | 01/18/13 | Travel from New York, NY to Atlanta, GA. | 3.9 | $ 2,711 |
| Jones, Teug | 01/18/13 | Travel from New York, NY to Miami, FL. | 3.0 | $ 1,485 |
| Knoll, Melissa | 01/18/13 | Travel from New York, NY to Chicago, IL. | 3.2 | $ 2,864 |
| Martin, Timothy | 01/18/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,710 |
| Mathieu, Ken | 01/18/13 | Travel from New York, NY to Chicago, IL. | 3.0 | $ 2,565 |
| Sartori, Elisa | 01/18/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,510 |
| Vanderkamp, Anne | 01/18/13 | Travel from Chicago, IL to New York, NY. | 3.5 | $ 2,643 |
| Wei, Benjamin | 01/18/13 | Travel from Chicago, IL to Los Angeles, CA. | 4.0 | $ 3,420 |
| Knoll, Melissa | 01/20/13 | Travel from Minneapolis, MN to New York, NY. | 2.5 | $ 2,138 |
| Hughes, Ruth | 01/21/13 | Travel from Atlanta, GA to New York, NY. | 3.8 | $ 2,641 |
| Jones, Teug | 01/21/13 | Travel from Miami, FL to New York, NY. | 3.0 | $ 1,485 |
| Knoll, Melissa | 01/21/13 | Travel from Chicago, IL to Minneapolis, MN. | 1.5 | $ 1,343 |
| Martin, Timothy | 01/21/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,710 |
| Wei, Benjamin | 01/21/13 | Travel from Los Angeles, CA to Chicago, IL. | 4.0 | $ 3,420 |
| Knoll, Melissa | 01/22/13 | Travel from Minneapolis, MN to New York, NY. | 4.0 | $ 3,580 |
| Lucativo, Bert | 01/22/13 | Travel from Dallas, TX to New York, NY. | 3.8 | $ 3,401 |
| Knoll, Melissa | 01/24/13 | Travel from New York, NY to Minneapolis, MN. | 2.6 | $ 2,327 |
| Martin, Timothy | 01/24/13 | Travel from NY, New York to Boston, MA. | 2.0 | $ 1,710 |
| Wei, Benjamin | 01/24/13 | Travel from NY, NY to Los Angeles, CA. | 4.0 | $ 3,420 |
| Zembillas, Michael | 01/24/13 | Travel from New York, NY to Ft. Lauderdale, FL. | 3.5 | $ 2,433 |
| Hughes, Ruth | 01/25/13 | Travel from New York, NY to Atlanta, GA. | 4.0 | $ 2,780 |
| Jones, Teug | 01/25/13 | Travel from New York, NY to Miami, FL. | 3.0 | $ 1,485 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Travel Time
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 01/25/13 | Travel from Minneapolis, MN to Chicago, IL. | 3.6 | $ 3,222 |
| Lucativo, Bert | 01/25/13 | Travel from New York, NY to Dallas, TX. | 3.8 | $ 3,401 |
| Jones, Teug | 01/27/13 | Travel from Miami, FL to New York, NY. | 3.0 | $ 1,485 |
| Knoll, Melissa | 01/27/13 | Travel from Chicago, IL to New York, NY. | 4.0 | $ 3,580 |
| Zembillas, Michael | 01/27/13 | Travel from Ft. Lauderdale, FL to New York, NY. | 3.5 | $ 2,433 |
| Hughes, Ruth | 01/28/13 | Travel from Atlanta, GA to New York, NY. | 2.4 | $ 1,668 |
| Ryshalsky, David | 01/28/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,310 |
| Martin, Timothy | 01/29/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,710 |
| Sartori, Elisa | 01/29/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,510 |
| Sartori, Elisa | 01/29/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,510 |
| Martin, Timothy | 01/31/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,710 |
| Zembillas, Michael | 01/31/13 | Travel from New York, NY to Ft. Lauderdale, FL. | 3.5 | $ 2,433 |

*Travel Time*   191.8   $140,291

Less: Voluntary Reduction   (70,146)

*Travel Time Total*   $ 70,146

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 01/01/13 | Correspond with E. Miller (Chadbourne) regarding ██████ discovery requests. | 0.4 | $ 302 |
| Vanderkamp, Anne | 01/01/13 | Correspond with E. Miller (Chadbourne) regarding ResCap discovery requests. | 0.6 | $ 453 |
| Vanderkamp, Anne | 01/01/13 | Prepare discovery update for MFC Leadership team. | 1.3 | $ 982 |
| Vanderkamp, Anne | 01/01/13 | Prepare for ██████ interview. | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 01/01/13 | Prepare for ██████ interview. | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 01/01/13 | Prepare status matrix for ResCap discovery requests. | 2.8 | $ 2,114 |
| Vanderkamp, Anne | 01/01/13 | Review and analyze interview profiles prepared by MFC. | 0.6 | $ 453 |
| Vanderkamp, Anne | 01/01/13 | Update interview status matrices based on the most current interview schedule. | 0.8 | $ 604 |
| Atkinson, James | 01/02/13 | Review ██████ interview summary and transcript. | 1.7 | $ 1,522 |
| Atkinson, James | 01/02/13 | Review ██████ interview summary and transcript. | 1.2 | $ 1,074 |
| Atkinson, James | 01/02/13 | Review ██████ interview summary and transcript. | 0.8 | $ 716 |
| Atkinson, James | 01/02/13 | Review ██████ interview summary and transcript. | 1.1 | $ 985 |
| Croley, Brandon | 01/02/13 | Research and analyze documents pertaining to ██████ in support of MFC interview preparation efforts for witness interview. | 2.9 | $ 1,436 |
| Knoll, Melissa | 01/02/13 | Review summaries of document request status from ResCap. | 0.2 | $ 179 |
| Knoll, Melissa | 01/02/13 | Review updated January interview schedule. | 0.1 | $ 90 |
| Korycki, Mary | 01/02/13 | Prepare for ██████ interviews scheduled for January 2013. | 1.0 | $ 904 |
| Korycki, Mary | 01/02/13 | Prepare materials for interview of ██████. | 3.3 | $ 2,294 |
| Korycki, Mary | 01/02/13 | Read and review first and second round comprehensive interviews data. | 0.4 | $ 278 |
| Korycki, Mary | 01/02/13 | Review and edit detailed profiles of interviewees scheduled for January 2013. | 3.2 | $ 2,224 |
| Korycki, Mary | 01/02/13 | Prepare detailed profiles for additional interviewees. | 3.4 | $ 2,363 |
| Lacativo, Bert | 01/02/13 | Review and analyze ██████ interview summary prepared by counsel. | 0.6 | $ 537 |
| Martin, Timothy | 01/02/13 | Review document tracker prepared by FTI and comparison to outstanding document list sent to MoFo. | 0.3 | $ 257 |
| Martin, Timothy | 01/02/13 | Analyze documents for interview of independent directors. | 0.9 | $ 770 |
| Martin, Timothy | 01/02/13 | Analyze Examiner's outstanding request status for meeting with FTI. | 0.3 | $ 257 |
| Martin, Timothy | 01/02/13 | Call with K. McColgan, M. Korycki, K. Mathieu and A. Vanderkamp (all of MFC) to discuss interview schedule. | 0.3 | $ 257 |
| Martin, Timothy | 01/02/13 | Call with M. Ronzi (FTI), S. Mathieu and A. Vanderkamp (both of MFC) regarding discovery requests. | 1.0 | $ 855 |
| Martin, Timothy | 01/02/13 | Call with R. Schwinger (Chadbourne) regarding document productions from ResCap advisors. | 0.2 | $ 171 |
| Martin, Timothy | 01/02/13 | Review interview attendees for January interviews. | 1.1 | $ 940 |
| Martin, Timothy | 01/02/13 | Review summary of ██████ interview its information related to the securitization process. | 0.3 | $ 257 |
| Mathieu, Ken | 01/02/13 | Call with M. Ronzi (FTI), T. Martin and A. Vanderkamp (both of MFC) regarding discovery requests. | 1.0 | $ 855 |
| Mathieu, Ken | 01/02/13 | Call with T. Martin, K. McColgan, M. Korycki and A. Vanderkamp (all of MFC) to discuss interview schedule. | 0.3 | $ 257 |

205 of 256

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McColgan, Kevin | 01/02/13 | Call with T. Martin, M. Korycki, K. Mathieu and A. Vanderkamp (all of MFC) to discuss interview schedule. | 0.3 | $ 257 |
| McColgan, Kevin | 01/02/13 | Review ██████ interview summary prepared by Chadbourne. | 0.5 | $ 428 |
| McColgan, Kevin | 01/02/13 | Review ██████ interview summary prepared by Chadbourne. | 0.4 | $ 342 |
| Merced, Justin | 01/02/13 | Perform Relativity search and review documents that relate to ██████ and ██████. | 1.2 | $ 378 |
| Merced, Justin | 01/02/13 | Review witness interview summaries and transcripts provided by Chadbourne. | 1.9 | $ 599 |
| Saitta, Joseph | 01/02/13 | Research background profiles for interviewees ██████. | 2.7 | $ 959 |
| Saitta, Joseph | 01/02/13 | Research background profiles for interviewees ██████. | 2.4 | $ 852 |
| Saitta, Joseph | 01/02/13 | Update interviewee background profile analysis based on ██████. | 1.6 | $ 568 |
| Strong, Takara | 01/02/13 | Review and revise witness information tracking document. | 2.2 | $ 462 |
| Vanderkamp, Anne | 01/02/13 | Call with M. Ronzi (FTI), T. Martin and K. Mathieu (both of MFC) regarding discovery requests. | 1.0 | $ 755 |
| Vanderkamp, Anne | 01/02/13 | Call with T. Martin, K. McColgan, K. Mathieu and M. Korycki (all of MFC) to discuss interview schedule. | 0.3 | $ 227 |
| Vanderkamp, Anne | 01/02/13 | Follow up with MFC team members regarding potentially fulfilled discovery requests. | 1.3 | $ 982 |
| Vanderkamp, Anne | 01/02/13 | Prepare update to current interview schedule and comprehensive interview matrix. | 1.9 | $ 1,435 |
| Vanderkamp, Anne | 01/02/13 | Reconcile MFC's outstanding Debtor discovery request list to FTI's tracker of document requests. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 01/02/13 | Review and analyze FTI document request tracker in preparation for call with FTI. | 1.2 | $ 906 |
| Vanderkamp, Anne | 01/02/13 | Review and analyze interview transcripts and summaries received to date. | 0.8 | $ 604 |
| Vanderkamp, Anne | 01/03/13 | Update and circulate interview preparation tracking matrix. | 0.5 | $ 378 |
| Vanderkamp, Anne | 01/03/13 | Upload interview transcripts and summaries to Synthesis. | 0.4 | $ 302 |
| Croley, Brandon | 01/03/13 | Research and analyze documents pertaining to ██████ in support of interview preparation efforts for ██████ interview. | 2.7 | $ 1,337 |
| Croley, Brandon | 01/03/13 | Research and analyze documents relevant to ██████ in preparation for ██████ witness interview. | 3.2 | $ 1,584 |
| George, Shante | 01/03/13 | Review outstanding list of items provided to FTI in an effort to determine which documents may have been produced recently. | 0.9 | $ 417 |
| Knoll, Melissa | 01/03/13 | Review information on documents received through FTI. | 0.8 | $ 90 |
| Knoll, Melissa | 01/03/13 | Review and advise on attendees for updated interview list. | 0.1 | $ 90 |
| Korycki, Mary | 01/03/13 | Analyze ██████ interview preparation materials compiled by Chadbourne. | 2.8 | $ 1,946 |
| Korycki, Mary | 01/03/13 | Compile biography of ██████ for interview preparation. | 0.1 | $ 70 |
| Korycki, Mary | 01/03/13 | Review ██████ information received by Chadbourne in preparation for interview. | 1.9 | $ 1,321 |
| Korycki, Mary | 01/03/13 | Continue to prepare detailed profiles for additional interviewees. | 1.7 | $ 1,182 |
| Martin, Timothy | 01/03/13 | Analyze ██████ transaction documents. | 0.3 | $ 257 |

206 of 256

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 01/03/13 | Analyze ██████ transcript of ██████. | 1.8 | $ 1,539 |
| Martin, Timothy | 01/03/13 | Call with C. Child (Chadbourne) regarding meeting at ResCap. | 0.2 | $ 171 |
| Martin, Timothy | 01/03/13 | Call with M. Ronzi (FTI) regarding meeting at ResCap. | 0.2 | $ 171 |
| Martin, Timothy | 01/03/13 | Draft responses to discovery requests from E. Miller (Chadbourne). | 0.3 | $ 257 |
| Martin, Timothy | 01/03/13 | Prepare questions for ██████ witnesses. | 0.2 | $ 171 |
| Martin, Timothy | 01/03/13 | Review and update schedule of proposed interviews. | 0.5 | $ 770 |
| Mathieu, Ken | 01/03/13 | Analyze ██████ interview of ██████. | 1.4 | $ 1,197 |
| Mathieu, Ken | 01/03/13 | Review ResCap document production related to ██████. | 2.4 | $ 2,052 |
| McColgan, Kevin | 01/03/13 | Review ██████ interview summary prepared by Chadbourne. | 0.4 | $ 342 |
| Merced, Justin | 01/03/13 | Review witness interview summaries and transcripts received from Chadbourne, and retrieve official interview docs, Chadbourne Attendees and MFC attendees to update the master comprehensive interview summary matrix. | 2.6 | $ 819 |
| Merced, Justin | 01/03/13 | Perform Relativity search and review documents that relate to ██████ from ██████ to ██████. | 1.2 | $ 378 |
| Saitta, Joseph | 01/03/13 | Research background profiles for interviewees ██████. | 2.3 | $ 817 |
| Saitta, Joseph | 01/03/13 | Research background profiles for interviewees ██████ and ██████. | 1.1 | $ 391 |
| Saitta, Joseph | 01/03/13 | Research background profiles for interviewees ██████. | 2.6 | $ 923 |
| Saitta, Joseph | 01/03/13 | Research background profiles for interviewees ██████. | 2.1 | $ 746 |
| Saitta, Joseph | 01/03/13 | Research background profiles for interviewees ██████ and ██████. | 1.2 | $ 426 |
| Saitta, Joseph | 01/03/13 | Research background profiles for interviewees ██████. | 1.1 | $ 391 |
| Strong, Takara | 01/03/13 | Analyze documents as Relativity relating to witness ██████. | 2.3 | $ 483 |
| Strong, Takara | 01/03/13 | Categorize documents from ██████ based on earlier analysis and download documents deemed relevant for upcoming interview. | 2.4 | $ 504 |
| Troia, Donna | 01/03/13 | Review and analyze document production received for ResCap ██████. | 1.7 | $ 1,454 |
| Tuliano, Ralph | 01/03/13 | Review proposed interview schedule and assign MFC attendees. | 0.6 | $ 537 |
| Vanderkamp, Anne | 01/03/13 | Correspond with E. Miller (Chadbourne) regarding ██████ interview, discovery issues and status. | 0.5 | $ 378 |
| Vanderkamp, Anne | 01/03/13 | Correspond with E. Miller (Chadbourne) regarding ██████ outstanding ██████. | 0.8 | $ 604 |
| Vanderkamp, Anne | 01/03/13 | Correspond with MFC team regarding status of outstanding Debtor discovery requests. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 01/03/13 | Correspond with T. Martin (MFC) regarding advisor interviews. | 0.5 | $ 378 |

207 of 256

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 01/03/13 | Prepare discovery update for MFC Leadership team. | 0.3 | $ 227 |
| Vanderkamp, Anne | 01/03/13 | Prepare update to current interview preparation status matrix and comprehensive interview matrix. | 1.3 | $ 982 |
| Vanderkamp, Anne | 01/03/13 | Review and analyze interview transcripts received to date. | 0.7 | $ 529 |
| Vanderkamp, Anne | 01/03/13 | Update current matrix of outstanding Debtor discovery requests based upon new information from Chadbourne. | 2.1 | $ 1,586 |
| Weinberg, Jonathan | 01/03/13 | Update data contained in MFC tracking matrix of Debtor discovery requests based on transaction team feedback. | 1.3 | $ 1,359 |
| Williams, Jack | 01/03/13 | Analyze interviews received and documents received from Debtors to identify documents relevant to ██████. | 1.3 | $ 904 |
| Winford, Kristin | 01/03/13 | Analyze interviews regarding BOD. | 2.2 | $ 1,969 |
| Winford, Kristin | 01/03/13 | Analyze ██████ transcript for ██████. | 0.8 | $ 716 |
| Winford, Kristin | 01/03/13 | Review and analysis of ██████ transcript. | 1.9 | $ 1,701 |
| Zombillos, Michael | 01/03/13 | Reconcile open document production request to information received. | 1.4 | $ 973 |
| Zombillos, Michael | 01/03/13 | Review ██████ interview transcript as related to ██████. | 1.5 | $ 1,043 |
| Atkinson, James | 01/04/13 | Attend call with T. Martin (MFC), counsel, Debtor's counsel, the Debtor and FTI regarding information requests. | 0.8 | $ 716 |
| Atkinson, James | 01/04/13 | Discuss with K. Tuliano and C. Tau (both of MFC) regarding outstanding information requests. | 1.1 | $ 985 |
| Atkinson, James | 01/04/13 | Discuss with K. Tuliano (MFC) regarding discovery issues and call with Debtors and counsel. | 0.4 | $ 358 |
| Croley, Brandon | 01/04/13 | Analyze documents pertaining to ResCap and ██████ and ██████. | 3.4 | $ 1,683 |
| Croley, Brandon | 01/04/13 | Review internal documents related to ResCap ██████ and ██████ in support of ██████ witness interview. | 1.8 | $ 891 |
| Feldman, James | 01/04/13 | Review and respond to issues regarding discovery. | 1.8 | $ 1,164 |
| George, Shante | 01/04/13 | Analyze organizational documents identified relating to ██████ in preparation of ██████ interviews as requested by the ██████. | 1.9 | $ 1,321 |
| George, Shante | 01/04/13 | Review supplemental materials identified in preparation of the upcoming interviews with ██████ relating to ██████ as requested by the ██████. | 3.1 | $ 1,251 |
| George, Shante | 01/04/13 | Review supplemental materials identified in preparation of the upcoming interviews with ██████ relating to ██████ as requested by the ██████. | 3.1 | $ 2,155 |
| Knoll, Melissa | 01/04/13 | Review information to prepare for WebEx with FTI/ResCap. | 0.1 | $ 90 |
| Knoll, Melissa | 01/04/13 | Attend WebEx with V. Nock (ResCap), B. McDonald, M. Ronzi (both of FTI), K. Mathieu and J. Weinberg (both of MFC) to review key data for ██████. | 1.5 | $ 1,343 |
| Knoll, Melissa | 01/04/13 | Prepare for call with Debtors. | 0.1 | $ 90 |
| Knoll, Melissa | 01/04/13 | Respond to inquiry regarding interview schedule. | 0.1 | $ 90 |
| Korycki, Mary | 01/04/13 | Analyze ██████ interview preparation materials binder from Chadbourne, and distribute to relevant transaction teams. | 2.9 | $ 2,016 |

208 of 256

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 01/04/13 | Attend call with J. Atkinson (MFC) counsel, Debtor's counsel, the Debtor and FTI regarding information requests. | 0.8 | $ 684 |
| Martin, Timothy | 01/04/13 | Call with R. Tuliano (MFC) regarding discovery issues and pending call with team members regarding open items. | 0.3 | $ 257 |
| Martin, Timothy | 01/04/13 | Call with C. Child (Chadbourne) regarding meetings with Debtors. | 0.3 | $ 257 |
| Martin, Timothy | 01/04/13 | Prepare summary of Debtor information requests. | 0.3 | $ 257 |
| Martin, Timothy | 01/04/13 | Reconcile Debtors production to requests made at ResCap meetings. | 1.4 | $ 1,197 |
| Mathieu, Ken | 01/04/13 | Attend WebEx with N. Rock (ResCap), B. McDonald, M. Renzi (both of FTI); M. Knoll and J. Weinberg (both of MFC) to review key data for [redacted] and [redacted]. | 1.5 | $ 1,283 |
| Mathieu, Ken | 01/04/13 | Meet with J. Weinberg (MFC) to prepare for WebEx with Rescap and FTI. | 0.6 | $ 513 |
| McColgan, Kevin | 01/04/13 | Review and edit information request list. | 0.3 | $ 257 |
| McColgan, Kevin | 01/04/13 | Discuss with J. Atkinson and C. Tan (both of MFC) regarding outstanding information requests. | 1.1 | $ 941 |
| McColgan, Kevin | 01/04/13 | Review [redacted] interview summary prepared by Chadbourne. | 0.6 | $ 513 |
| McColgan, Kevin | 01/04/13 | Review [redacted] interview summary prepared by Chadbourne. | 0.4 | $ 342 |
| McColgan, Kevin | 01/04/13 | Review [redacted] interview summary prepared by Chadbourne. | 0.4 | $ 342 |
| McColgan, Kevin | 01/04/13 | Review witness interview schedule and prepare for [redacted] interview. | 0.4 | $ 342 |
| Saitta, Joseph | 01/04/13 | Read [redacted] deposition. | 2.5 | $ 888 |
| Saitta, Joseph | 01/04/13 | Research background profiles for interviewees [redacted] and [redacted]. | 1.9 | $ 675 |
| Saitta, Joseph | 01/04/13 | Summarize questions and answers of first [redacted] deposition. | 2.5 | $ 888 |
| Strong, Takara | 01/04/13 | Mark relevant documents regarding [redacted] witness interview for potential download to be reviewed by team members. | 3.8 | $ 798 |
| Strong, Takara | 01/04/13 | Review and classify witness keyword documents in Relativity for relevance to workstreams. | 3.9 | $ 819 |
| Tan, Ching Wei | 01/04/13 | Discuss with K. McColgan and J. Atkinson (both of MFC) regarding outstanding information requests. | 1.1 | $ 831 |
| Troia, Donna | 01/04/13 | Draft interview questions based on summary review of [redacted] deposition. | 1.3 | $ 1,112 |
| Troia, Donna | 01/04/13 | Review [redacted] documents sent by Chadbourne regarding [redacted] and [redacted]. | 2.4 | $ 2,052 |
| Troia, Donna | 01/04/13 | Review and summarize [redacted] deposition for [redacted]. | 3.8 | $ 3,249 |
| Tuliano, Ralph | 01/04/13 | Review discovery requests to Debtors and status of responses. | 0.3 | $ 358 |
| Tuliano, Ralph | 01/04/13 | Call with T. Martin (MFC) regarding discovery issues and pending call with team members regarding open items. | 0.3 | $ 269 |
| Tuliano, Ralph | 01/04/13 | Discuss with J. Atkinson (MFC) regarding discovery issues and call with [redacted] and [redacted]. | 0.4 | $ 358 |
| Weinberg, Jonathan | 01/04/13 | Revise and update document request list. | 0.5 | $ 348 |
| Weinberg, Jonathan | 01/04/13 | Meet with K. Mathieu (MFC) to prepare for WebEx with Rescap and FTI. | 0.6 | $ 417 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 01/04/13 | Attend WebEx with N. Rock (ResCap), B. McDonald, M. Renzi (both of MFC) to review key data for [redacted] and [redacted]. | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 01/04/13 | Review and analyze documents received from scratch request related to [redacted]. | 0.5 | $ 348 |
| Weinberg, Jonathan | 01/04/13 | Review Debtors' document production produced in response to Examiner's request. Identify documents relevant to [redacted] and [redacted]. | 1.3 | $ 904 |
| Weinberg, Jonathan | 01/04/13 | Review document productions from [redacted] and [redacted]. Identify relevant documents related to [redacted] and [redacted]. | 1.1 | $ 765 |
| Winford, Kristin | 01/04/13 | Review [redacted] interview transcript. | 0.6 | $ 537 |
| Zembillas, Michael | 01/04/13 | Review [redacted] interview transcript as related to [redacted]. | 1.3 | $ 904 |
| Zembillas, Michael | 01/04/13 | Review [redacted] interview transcript as related to [redacted]. | 1.1 | $ 765 |
| Zembillas, Michael | 01/04/13 | Reconcile open document production request to information received. | 0.6 | $ 417 |
| Croley, Brandon | 01/05/13 | Prepare MFC [redacted] work product outline, including integration of vertical workstreams. | 2.6 | $ 1,807 |
| Croley, Brandon | 01/05/13 | Review [redacted] and [redacted] document analysis in support of [redacted] witness interview. | 1.5 | $ 1,040 |
| Duncan, Onoika | 01/05/13 | Perform searches and create indexes for documents for witness interview preparation. | 2.2 | $ 462 |
| Han, Elijah | 01/05/13 | Prepare and reconcile supporting documentation to [redacted] and [redacted] transaction analysis with respect to [redacted] interview. | 1.4 | $ 441 |
| Korycki, Mary | 01/05/13 | Continue to prepare [redacted] interview materials compiled by Chadbourne to transaction teams. | 1.1 | $ 765 |
| Korycki, Mary | 01/05/13 | Analyze additional documents for [redacted] pulled by MFC in connection with key word searches provided by transaction teams. | 3.6 | $ 2,502 |
| Korycki, Mary | 01/05/13 | Continue to analyze additional documents for [redacted] pulled by MFC in connection with key word searches provided by transaction teams. | 4.1 | $ 2,850 |
| McColgan, Kevin | 01/05/13 | Review [redacted] interview summary prepared by Chadbourne. | 0.7 | $ 599 |
| McColgan, Kevin | 01/05/13 | Review [redacted] interview summary prepared by Chadbourne. | 0.4 | $ 342 |
| Saitta, Joseph | 01/05/13 | Read [redacted] deposition transcript. | 1.2 | $ 426 |
| Saitta, Joseph | 01/05/13 | Summarize [redacted] deposition. | 1.1 | $ 391 |
| Martin, Timothy | 01/06/13 | Prepare updated summary of interview targets. | 0.7 | $ 599 |
| McColgan, Kevin | 01/06/13 | Review [redacted] interview summary prepared by Chadbourne. | 0.3 | $ 257 |
| Saitta, Joseph | 01/06/13 | Summarize [redacted] deposition. | 1.1 | $ 391 |
| Saitta, Joseph | 01/06/13 | Research background profiles for interviewees [redacted] and [redacted]. | 0.9 | $ 320 |
| Saitta, Joseph | 01/06/13 | Summarize questions and answers of [redacted] deposition. | 1.4 | $ 497 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tan, Ching Wei | 01/06/13 | Update information request. | 1.6 | $ 1,208 |
| Croley, Brandon | 01/07/13 | Analyze production [redacted] and [redacted] related documents in support of MFC preparation for [redacted] witness interview. | 1.9 | $ 941 |
| Croley, Brandon | 01/07/13 | Prepare schedule summarizing and highlighting key MFC team findings/documents in support of [redacted] witness interview. | 1.1 | $ 545 |
| Croley, Brandon | 01/07/13 | Review [redacted] related documents in support of MFC preparation efforts for [redacted] witness interview. | 1.9 | $ 941 |
| Duncan, Onoika | 01/07/13 | Perform search in Relativity for outstanding due diligence request items from FTI. | 0.9 | $ 189 |
| Duncan, Onoika | 01/07/13 | Update the witness interview schedule to reflect changes to the timetable. | 0.6 | $ 126 |
| Feltman, James | 01/07/13 | Participate on team conference call to address discovery issues, including document requests for Debtors, auditors and production status. | 0.7 | $ 627 |
| Feltman, James | 01/07/13 | Meet with D. Troia (MFC) to prepare for [redacted] interview. | 1.3 | $ 1,343 |
| Feltman, James | 01/07/13 | Review [redacted] interview. | 0.7 | $ 627 |
| George, Shane | 01/07/13 | Conduct preliminary review of documents provided to [redacted] to identify search terms for the document management team in preparation of upcoming interview. | 2.4 | $ 1,668 |
| Gould, Erica | 01/07/13 | Analyze documents related to [redacted] and created in November for [redacted] in preparation for an interview for the forensics workstream. | 1.3 | $ 273 |
| Gould, Erica | 01/07/13 | Analyze documents related to [redacted] and [redacted] in preparation for an interview for the forensics workstream. | 3.8 | $ 798 |
| Gould, Erica | 01/07/13 | Research witness [redacted] in preparation for an upcoming interview for the forensic workstream. | 1.4 | $ 294 |
| Gould, Erica | 01/07/13 | Review documents related to [redacted] and [redacted] in preparation for an interview for the forensics workstream. | 1.5 | $ 315 |
| Gould, Erica | 01/07/13 | Review documents related to [redacted] and [redacted] in preparation for an interview for the forensics workstream. | 0.7 | $ 147 |
| Gould, Erica | 01/07/13 | Review general ResCap case issues by reading the [redacted] and [redacted] in preparation for related searches. | 1.1 | $ 231 |
| King, David | 01/07/13 | Participate on team conference call to address discovery issues, including document requests for Debtors, auditors and production status. | 0.7 | $ 599 |
| Knoll, Melissa | 01/07/13 | Advise on [redacted] production from October meeting. | 0.1 | $ 90 |
| Knoll, Melissa | 01/07/13 | Participate on team conference call to address discovery issues, including document requests for Debtors, auditors and production status. | 0.7 | $ 627 |
| Knoll, Melissa | 01/07/13 | Obtain update on interview with [redacted]. | 0.1 | $ 90 |
| Korycki, Mary | 01/07/13 | Call with A. Vanderkamp (MFC) to plan for pending interviews. | 0.4 | $ 278 |
| Korycki, Mary | 01/07/13 | Gather quotations from transaction teams and update interview questions. | 0.5 | $ 348 |
| Korycki, Mary | 01/07/13 | Analyze newly received [redacted] interview preparation materials from Chadbourne and distribute to relevant transaction teams. | 3.1 | $ 2,155 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Korycki, Mary | 01/07/13 | Continue to analyze newly received [redacted] interview preparation materials from Chadbourne and distribute to relevant transaction teams. | 2.1 | $ 1,460 |
| Korycki, Mary | 01/07/13 | Review summary of interview topics prepared by the [redacted]. | 1.1 | $ 765 |
| Lacativo, Bert | 01/07/13 | Review [redacted] related documents. | 0.3 | $ 269 |
| Lacativo, Bert | 01/07/13 | Participate on team conference call to address discovery issues, including document requests for Debtors, auditors and production status. | 0.7 | $ 627 |
| Martin, Timothy | 01/07/13 | Analyze document request list to cull documents either received or no longer necessary. | 0.8 | $ 684 |
| Martin, Timothy | 01/07/13 | Provide update on the status of documents requested from FTI | 1.6 | $ 1,368 |
| Martin, Timothy | 01/07/13 | Call with R. Ball (Chadbourne) regarding interview of [redacted]. | 1.3 | $ 1,112 |
| Martin, Timothy | 01/07/13 | Respond to questions from counsel regarding [redacted] document requests. | 0.3 | $ 257 |
| Martin, Timothy | 01/07/13 | Respond to request from M. DiStefano (Chadbourne) regarding [redacted]. | 0.3 | $ 257 |
| Martin, Timothy | 01/07/13 | Prepare response to FTI regarding tracking of requests. | 0.5 | $ 428 |
| Martin, Timothy | 01/07/13 | Provide update on document production status. | 1.0 | $ 855 |
| Mathieu, Ken | 01/07/13 | Call with A. Vanderkamp (MFC) regarding outstanding discovery requests. | 0.8 | $ 684 |
| McColgan, Kevin | 01/07/13 | Review updated document requests produced and outstanding listing. | 0.2 | $ 171 |
| McColgan, Kevin | 01/07/13 | Participate on team conference call to address discovery issues, including document requests for Debtors, auditors and production status. | 0.7 | $ 599 |
| McColgan, Kevin | 01/07/13 | Review [redacted] interview summary prepared by Chadbourne. | 0.4 | $ 342 |
| McColgan, Kevin | 01/07/13 | Review [redacted] interview summary prepared by Chadbourne. | 0.4 | $ 342 |
| McColgan, Kevin | 01/07/13 | Review [redacted] interview summary prepared by Chadbourne. | 0.6 | $ 513 |
| McColgan, Kevin | 01/07/13 | Review [redacted] interview summary prepared by Chadbourne. | 0.4 | $ 342 |
| Merced, Jardee | 01/07/13 | Review witness interview summaries and transcripts provided by Chadbourne of [redacted] and [redacted]. | 0.3 | $ 336 |
| Saitta, Joseph | 01/07/13 | Summarize [redacted] deposition. | 2.4 | $ 852 |
| Saitta, Joseph | 01/07/13 | Summarize [redacted] deposition. | 1.6 | $ 568 |
| Steele, Matthew | 01/07/13 | Participate on team conference call to address discovery issues, including document requests for Debtors, auditors and production status. | 0.7 | $ 599 |
| Strong, Takara | 01/07/13 | Analyze [redacted] keyword documents to ascertain relevance for upcoming witness interviews. | 1.1 | $ 231 |
| Strong, Takara | 01/07/13 | Perform search in Relativity for documents relating to [redacted] to summarize findings for team leader and format index. | 0.4 | $ 84 |
| Strong, Takara | 01/07/13 | Search Relativity for documents relating to [redacted], compile summary for team leader and create index. | 0.5 | $ 105 |
| Troia, Donna | 01/07/13 | Participate on team conference call to address discovery issues, including document requests for Debtors, auditors and production status. | 0.7 | $ 599 |
| Troia, Donna | 01/07/13 | Call with Chadbourne to discuss upcoming [redacted] interview. | 1.4 | $ 1,197 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Troia, Donna | 01/07/13 | Meet with J. Feltman (MFC) to prepare for [redacted] interview. | 1.5 | $ 1,283 |
| Troia, Donna | 01/07/13 | Prepare for [redacted] interview with Chadbourne. | 2.7 | $ 2,309 |
| Troia, Donna | 01/07/13 | Update drafted interview questions/based on summary review of [redacted] deposition. | 2.3 | $ 1,967 |
| Tuliano, Ralph | 01/07/13 | Participate on team conference call to address discovery issues, including document requests for Debtors, auditors and production status. | 0.7 | $ 627 |
| Tuliano, Ralph | 01/07/13 | Review interview summaries prepared by Chadbourne. | 1.3 | $ 1,164 |
| Tuliano, Ralph | 01/07/13 | Review pending interviews and assign MFC attendees. | 0.4 | $ 358 |
| Vanderkamp, Anne | 01/07/13 | Call with K. Mathien (MFC) regarding outstanding discovery requests. | 0.8 | $ 604 |
| Vanderkamp, Anne | 01/08/13 | Call with M. Korycki (MFC) to address interview matters. | 0.4 | $ 302 |
| Vanderkamp, Anne | 01/08/13 | Update MFC's matrix of outstanding discovery. | 0.5 | $ 378 |
| Weinberg, Jonathan | 01/08/13 | Revise and update document [redacted] support list. | 0.6 | $ 417 |
| Weinberg, Jonathan | 01/08/13 | Prepare and update [redacted] MFC preparation document for questions and documents related to [redacted] | 0.9 | $ 626 |
| Weinberg, Jonathan | 01/08/13 | Review and analyze [redacted] MFC preparation interview document for documents related to [redacted] | 1.2 | $ 834 |
| Winford, Kristin | 01/08/13 | Review [redacted] summary in relation to [redacted] transaction. | 0.4 | $ 358 |
| Croley, Brandon | 01/08/13 | Analyze documents pertaining to ResCap [redacted] in preparation for [redacted] witness interview. | 3.7 | $ 1,832 |
| Croley, Brandon | 01/08/13 | Analyze [redacted] in support of MFC preparation efforts for [redacted] witness interview. | 0.9 | $ 446 |
| Croley, Brandon | 01/08/13 | Perform [redacted] analysis in preparation for [redacted] witness interview. | 2.4 | $ 1,188 |
| Croley, Brandon | 07/08/13 | Review documents relating to ResCap [redacted] in preparation for [redacted] witness interview. | 2.9 | $ 1,436 |
| Feltman, James | 01/08/13 | Prepare for [redacted] interview. | 0.6 | $ 537 |
| Feltman, James | 01/08/13 | [redacted] interview transcript (Day 1). | 0.5 | $ 448 |
| George, Shante | 01/08/13 | Provide guidance to document management paraprofessionals regarding additional documents to be reviewed in preparation of upcoming interviews. | 0.4 | $ 278 |
| Gould, Erica | 01/08/13 | Analyze documents related to [redacted] and [redacted] transactions in preparation for an interview for the forensics workstream. | 3.1 | $ 651 |
| Gould, Erica | 01/08/13 | Analyze documents related to [redacted] and [redacted] in preparation for an interview for the forensics workstream. | 3.9 | $ 819 |
| Gould, Erica | 01/08/13 | Analyze documents related to [redacted] in preparation for an interview for the forensics workstream. | 0.9 | $ 189 |
| Gould, Erica | 01/08/13 | Evaluate documents related to [redacted] in preparation for an interview for the forensics workstream. | 0.7 | $ 147 |
| Jones, Teag | 01/08/13 | Review and analyze interview summaries prepared by Chadbourne. | 1.1 | $ 545 |
| Korycki, Mary | 01/08/13 | Create plan for preparation of newly scheduled interviews. | 2.0 | $ 1,390 |
| Korycki, Mary | 01/08/13 | Prepare summary of [redacted] documents compiled for interview of [redacted] | 4.0 | $ 2,780 |
| Korycki, Mary | 01/08/13 | Analyze documents related to [redacted] | 2.9 | $ 2,016 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Korycki, Mary | 01/08/13 | Prepare transaction team [redacted] list to assist in identifying interview questions for each transaction team. | 1.0 | $ 695 |
| Korycki, Mary | 01/08/13 | Update and send revised interview upcoming interview e-mail to Leadership team to include [redacted] of interviewees. | 0.6 | $ 417 |
| Korycki, Mary | 01/08/13 | Update comprehensive interview schedule. | 0.8 | $ 556 |
| Korycki, Mary | 01/08/13 | Update list of questions for [redacted] interview. | 1.2 | $ 834 |
| Korycki, Mary | 01/08/13 | Update summary of questions from MFC transaction teams for [redacted] related to government settlements. | 0.5 | $ 348 |
| Lacativo, Bert | 01/08/13 | Prepare questions/topics for [redacted] interview. | 0.2 | $ 179 |
| Lacativo, Bert | 01/08/13 | Review and analyze [redacted] interview transcript to identify [redacted] | 0.9 | $ 627 |
| Martin, Timothy | 01/08/13 | Review summary of [redacted] regarding [redacted] | 0.1 | $ 86 |
| Martin, Timothy | 01/08/13 | Discuss with C. Child (Chadbourne) regarding [redacted] | 0.3 | $ 257 |
| Martin, Timothy | 01/08/13 | Analyze documents related to interview of ResCap [redacted] | 0.9 | $ 770 |
| Martin, Timothy | 01/08/13 | Email D. Sanders (Chadbourne) regarding [redacted] interview. | 0.1 | $ 86 |
| Mathien, Ken | 01/08/13 | Call with A. Vanderkamp (MFC) to prepare for the [redacted] | 0.4 | $ 342 |
| McColgan, Kevin | 01/08/13 | Prepare for [redacted] interview. | 0.4 | $ 941 |
| McColgan, Kevin | 01/08/13 | Review [redacted] interview summary prepared by Chadbourne. | 0.3 | $ 257 |
| McColgan, Kevin | 01/08/13 | Review [redacted] interview summary prepared by Chadbourne. | 0.4 | $ 342 |
| McColgan, Kevin | 01/08/13 | Review [redacted] (day 1 and 2) interview summary prepared by Chadbourne. | 0.5 | $ 428 |
| Merced, Justin | 01/08/13 | Perform Relativity search and review documents that relate to [redacted] between [redacted] to [redacted] (any combination) containing keyword [redacted] | 0.5 | $ 158 |
| Merced, Justin | 01/08/13 | Perform Relativity search and review documents that relate to [redacted] between [redacted] to [redacted] (any combination) containing keyword [redacted] | 0.3 | $ 95 |
| Merced, Justin | 01/08/13 | Perform Relativity search and review documents that relate to [redacted] between [redacted] to [redacted] (any combination) containing keyword [redacted] | 0.4 | $ 126 |
| Merced, Justin | 01/08/13 | Perform Relativity search and review documents that relate to [redacted] from [redacted] to [redacted] containing keyword [redacted] | 0.5 | $ 158 |
| Merced, Justin | 01/08/13 | Perform Relativity search and review documents that relate to [redacted] from [redacted] to [redacted] containing keyword [redacted] | 0.3 | $ 95 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 01/08/13 | Perform Relativity search and review [redacted] from [redacted] to [redacted] containing keyword [redacted] from [redacted] | 0.7 | $ 221 |
| Merced, Justin | 01/08/13 | Perform Relativity search and review [redacted] containing keyword [redacted] from [redacted] | 0.4 | $ 126 |
| Saitta, Joseph | 01/08/13 | Summarize questions and answers on [redacted] deposition. | 1.9 | $ 675 |
| Sarson, Elisa | 01/08/13 | Review witness testimony on [redacted] | 0.4 | $ 453 |
| Strong, Takara | 01/08/13 | Format [redacted] binder; reconcile downloaded documents list with download folder, and email team leader. | 0.7 | $ 147 |
| Troia, Donna | 01/08/13 | Draft interview questions for [redacted] interview. | 2.3 | $ 1,967 |
| Troia, Donna | 01/08/13 | Prepare for [redacted] interview with Chadbourne. | 2.7 | $ 2,309 |
| Vanderkamp, Anne | 01/08/13 | Call with K. Mathien (MFC) to prepare for the [redacted] interview. | 0.4 | $ 302 |
| Vanderkamp, Anne | 01/08/13 | Coordinate preparation for upcoming interviews. | 0.5 | $ 378 |
| Vanderkamp, Anne | 01/08/13 | Prepare questions relating to [redacted] for the [redacted] interview. | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 01/08/13 | Review and analyze materials prepared to date for the [redacted] interview. | 1.0 | $ 755 |
| Weinberg, Jonathan | 01/08/13 | Prepare and update [redacted] MFC interview preparation document for questions and documents related to [redacted] | 0.5 | $ 348 |
| Weinberg, Jonathan | 01/08/13 | Review and analyze [redacted] document production's to identify [redacted] documents related to [redacted] | 1.7 | $ 1,182 |
| Winford, Kristin | 01/08/13 | Research [redacted] interview questions related to [redacted] | 2.8 | $ 2,506 |
| Zembillas, Michael | 01/08/13 | Analyze interview transcript and summary for [redacted] | 1.5 | $ 1,043 |
| Zembillas, Michael | 01/08/13 | Analyze interview transcript and summary for [redacted] | 1.6 | $ 1,112 |
| Zembillas, Michael | 01/08/13 | Identify interviewees which topics of discussion included [redacted] and discussed preparation of summary matrix with engagement team. | 0.6 | $ 417 |
| Bourgeois, Jared | 01/09/13 | Review list of personnel to identify [redacted] interviews. | 0.9 | $ 590 |
| Bourgeois, Jared | 01/09/13 | Analyze interview topics also in preparation for interviews. | 0.4 | $ 262 |
| Croley, Brandon | 01/09/13 | Analyze [redacted] in [redacted] | 1.8 | $ 891 |
| Croley, Brandon | 01/09/13 | Analyze ResCap [redacted] related documents in preparation for [redacted] witness interview. | 3.3 | $ 1,634 |
| Croley, Brandon | 01/09/13 | Analyze ResCap [redacted] in support of preparation efforts for [redacted] witness interview. | 2.6 | $ 1,287 |
| Croley, Brandon | 01/09/13 | Review company [redacted] documents in preparation for [redacted] witness interview. | 2.4 | $ 1,188 |
| Cummings, Colleen | 01/09/13 | Prepare summary of transactions and topics covered in each interview based on Chadbourne interview data, per T. Martin (MFC). | 2.3 | $ 433 |
| Duncan, Onceka | 01/09/13 | Receive guidance regarding witness interview assignment. | 1.2 | $ 252 |
| Feltman, James | 01/09/13 | Attend interview of [redacted] | 5.5 | $ 4,923 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| George, Shante | 01/09/13 | Address staffing issues and tasks to be performed by MFC document management team in relation to upcoming interviews. | 0.4 | $ 278 |
| George, Shante | 01/09/13 | Analyze documents identified by the document management team in preparation of [redacted] interview in an effort to develop a summary of topics to be discussed. | 2.6 | $ 1,807 |
| George, Shante | 01/09/13 | Analyze documents identified in preparation for [redacted] upcoming interview. | 1.6 | $ 1,112 |
| George, Shante | 01/09/13 | Analyze documents sent by [redacted] to identify potential topics in preparation for an interview for the forensics workstream. | 1.3 | $ 904 |
| George, Shante | 01/09/13 | Correspond with the forensics work stream regarding upcoming interview schedule. | 0.3 | $ 209 |
| Gould, Erica | 01/09/13 | Analyze documents related to [redacted] from [redacted] in preparation for an interview for the forensics workstream. | 2.1 | $ 441 |
| Gould, Erica | 01/09/13 | Evaluate documents related to [redacted] in preparation for an interview for the forensics workstream. | 3.7 | $ 777 |
| Gould, Erica | 01/09/13 | Prepare witness interview preparation summary for [redacted] (ResCap) for the forensics workstream. | 0.8 | $ 168 |
| Gould, Erica | 01/09/13 | Review documents related to [redacted] in preparation for an interview for the forensics workstream. | 0.4 | $ 84 |
| Gould, Erica | 01/09/13 | Review documents related to [redacted] for an interview for the forensics workstream. | 0.7 | $ 147 |
| Hughes, Ruth | 01/09/13 | Review [redacted] and [redacted] search results for [redacted] | 0.4 | $ 417 |
| Knoll, Melissa | 01/09/13 | Consider feedback from [redacted] | 0.1 | $ 90 |
| Knoll, Melissa | 01/09/13 | Review communication on interview coordination. | 0.1 | $ 90 |
| Korycki, Mary | 01/09/13 | Call with T. Martin and A. Vanderkamp (both of MFC) to plan for upcoming interviews. | 0.4 | $ 278 |
| Korycki, Mary | 01/09/13 | Discussion with counsel regarding [redacted] documents and index. | 0.2 | $ 139 |
| Korycki, Mary | 01/09/13 | Review materials prepared by Chadbourne for interview [redacted] for distribution to appropriate transaction teams. | 3.2 | $ 2,224 |
| Korycki, Mary | 01/09/13 | Continue to review materials prepared by Chadbourne for interview of [redacted] for distribution to appropriate transaction teams. | 3.0 | $ 2,085 |
| Lacativo, Bert | 01/09/13 | Review and analyze [redacted] interview transcript to identify [redacted] | 3.8 | $ 3,401 |
| Lorch, Mark | 01/09/13 | Review summaries of interviews for context related to the [redacted] | 2.6 | $ 1,807 |
| Martin, Timothy | 01/09/13 | Call with E. Miller (Chadbourne) regarding [redacted] interviews. | 0.4 | $ 342 |
| Martin, Timothy | 01/09/13 | Analyze roles of pending interviews. | 1.3 | $ 1,112 |
| Martin, Timothy | 01/09/13 | Call with [redacted] regarding [redacted] | 0.1 | $ 86 |
| Martin, Timothy | 01/09/13 | Call with M. Korycki and A. Vanderkamp (both of MFC) to discuss [redacted] | 0.4 | $ 342 |
| Martin, Timothy | 01/09/13 | Call with M. Rossi (FTI), A. Vanderkamp and K. Mathien (both of MFC) regarding discovery requests. | 0.8 | $ 684 |
| Martin, Timothy | 01/09/13 | Prepare for meeting with FTI to reconcile requests made to Debtors. | 0.7 | $ 599 |

## Page 217 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 01/09/13 | Prepare exhibit to ▓▓▓▓ | 0.4 | $ 342 |
| Mathieu, Ken | 01/09/13 | Call with M. Renzi (FTI), T. Martin and A. Vanderkamp (both of MFC) regarding discovery requests. | 0.8 | $ 684 |
| McColgan, Kevin | 01/09/13 | Prepare for ▓▓▓ interview. | 0.6 | $ 513 |
| McColgan, Kevin | 01/09/13 | Review interview summary prepared by Chadbourne. | 0.4 | $ 342 |
| McColgan, Kevin | 01/09/13 | Review ▓▓▓ interview summary prepared by Chadbourne. | 0.6 | $ 513 |
| Mureed, Justin | 01/09/13 | Review witness interview summaries and transcripts provided by Chadbourne of ▓▓▓▓ interview. | 0.3 | $ 252 |
| Rychalsky, David | 01/09/13 | Review interview summaries of ▓▓▓ and ▓▓▓ for ▓▓▓. | 1.1 | $ 521 |
| Saitta, Joseph | 01/09/13 | Summarize questions and answers of ▓▓▓▓ | 0.5 | $ 213 |
| Troia, Donna | 01/09/13 | Attend ▓▓▓ interview with Chadbourne. | 5.5 | $ 4,703 |
| Troia, Donna | 01/09/13 | Prepare for interview with Chadbourne. | 1.5 | $ 1,283 |
| Troia, Donna | 01/09/13 | Prepare for ▓▓▓ interview with ▓▓▓ (all of MFC) | 1.4 | $ 1,197 |
| Vanderkamp, Anne | 01/09/13 | Call with M. Renzi (FTI), T. Martin and K. Mathieu (both of MFC) regarding discovery requests. | 0.8 | $ 604 |
| Vanderkamp, Anne | 01/09/13 | Call with T. Martin and M. Korycki (both of MFC) to discuss interview preparation process. | 0.4 | $ 302 |
| Vanderkamp, Anne | 01/09/13 | Coordinate and correspond with MFC team regarding interview preparation process. | 0.7 | $ 529 |
| Vanderkamp, Anne | 01/09/13 | Prepare instruction template regarding MFC's interview preparation process. | 0.7 | $ 529 |
| Vanderkamp, Anne | 01/09/13 | Review and analyze ▓▓▓ interview transcript prepared by Chadbourne | 0.9 | $ 680 |
| Vanderkamp, Anne | 01/09/13 | Review and analyze ▓▓▓ document productions received to date. | 0.6 | $ 453 |
| Vanderkamp, Anne | 01/09/13 | Update MFC's matrix of outstanding Debtor discovery requests to capture new requests and old requests that are now fulfilled. | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 01/09/13 | Update MFC's matrix of outstanding discovery requests. | 1.2 | $ 906 |
| Zumbillas, Michael | 01/09/13 | Analyze interview transcript and summary for ▓▓▓ | 0.5 | $ 278 |
| Zumbillas, Michael | 01/09/13 | Analyze interview transcript and summary for ▓▓▓ | 0.6 | $ 417 |
| Zumbillas, Michael | 01/09/13 | Analyze interview transcript and summary for ▓▓▓ | 0.7 | $ 487 |
| Zumbillas, Michael | 01/09/13 | Analyze interview transcript and summary for ▓▓▓ | 0.9 | $ 626 |
| Zumbillas, Michael | 01/09/13 | Analyze interview transcript and summary for ▓▓▓ | 1.1 | $ 765 |
| Bourgeois, Jared | 01/10/13 | Review and analyze transcript and Chadbourne notes from ▓▓▓ interview. | 1.1 | $ 721 |
| Bourgeois, Jared | 01/10/13 | Review and analyze transcript and Chadbourne notes from ▓▓▓ interview. | 1.2 | $ 786 |
| Bourgeois, Jared | 01/10/13 | Review and analyze transcript and Chadbourne notes from ▓▓▓ interview. | 0.8 | $ 524 |
| Croley, Brandon | 01/10/13 | Prepare schedule highlighting key MFC team document review findings in support of ▓▓▓ witness interview. | 1.1 | $ 545 |

## Page 218 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Croley, Brandon | 01/10/13 | Review ▓▓▓▓ and documents in preparation for ▓▓▓ witness interview. | 2.3 | $ 1,139 |
| Feltman, James | 01/10/13 | Prepare for ▓▓▓ interview. | 0.6 | $ 537 |
| Gould, Erica | 01/10/13 | Analyze documents related to ▓▓▓ and ▓▓▓ in preparation for an interview for the forensics workstream. | 1.3 | $ 273 |
| Gould, Erica | 01/10/13 | Analyze documents related to ▓▓▓ and ▓▓▓ in preparation for an interview for the forensics workstream. | 3.4 | $ 714 |
| Gould, Erica | 01/10/13 | Research witness ▓▓▓ in preparation for an upcoming interview for the forensics workstream. | 0.9 | $ 189 |
| Knoll, Melissa | 01/10/13 | Review summary from ▓▓▓ and send email to coordinate follow up meeting and outline agenda. | 0.7 | $ 627 |
| Knoll, Melissa | 01/10/13 | Respond to inquiries on interviews. | 0.1 | $ 90 |
| Korycki, Mary | 01/10/13 | Address questions related to ▓▓▓ documents for interview. | 0.5 | $ 348 |
| Korycki, Mary | 01/10/13 | Respond to questions from workstream teams regarding interview and document reviews. | 1.1 | $ 765 |
| Korycki, Mary | 01/10/13 | Review additional ▓▓▓ documents provided by MFC in preparation of interview. | 0.3 | $ 209 |
| Korycki, Mary | 01/10/13 | Review interview summaries from Chadbourne in connection with the interview of ▓▓▓ | 3.0 | $ 2,085 |
| Korycki, Mary | 01/10/13 | Send Chadbourne interview summary documents for ▓▓▓ and ▓▓▓ to interviewers. | 0.2 | $ 139 |
| Locarivo, Bert | 01/10/13 | Review and analyze ▓▓▓ interview transcript to identify ▓▓▓ | 1.8 | $ 1,611 |
| Martin, Timothy | 01/10/13 | Update and modify document request list prepare by counsel for updated request to Debtors. | 0.8 | $ 684 |
| Martin, Timothy | 01/10/13 | Call with A. Vanderkamp (MFC), P. Goodman, J. Finnegan, C. Child and E. Miller (all of Chadbourne) regarding upcoming advisor interviews. | 0.6 | $ 513 |
| McColgan, Kevin | 01/10/13 | Prepare for ▓▓▓ interview. | 0.3 | $ 257 |
| McColgan, Kevin | 01/10/13 | Prepare for ▓▓▓ interview. | 2.6 | $ 2,223 |
| Mureed, Justin | 01/10/13 | Review witness interview summaries and transcripts provided by ▓▓▓ | 1.7 | $ 536 |
| Saitta, Joseph | 01/10/13 | Update interview background profile analytics based on ▓▓▓ | 1.9 | $ 675 |
| Troia, Donna | 01/10/13 | Review document request from Chadbourne. | 0.8 | $ 684 |
| Tisliano, Ralph | 01/10/13 | Review interview summary and transcript excerpts for ▓▓▓ | 0.7 | $ 627 |
| Vanderkamp, Anne | 01/10/13 | Call with E. Miller (Chadbourne) regarding discovery requests. | 0.1 | $ 76 |
| Vanderkamp, Anne | 01/10/13 | Call with A. Vanderkamp (MFC), P. Goodman, J. Finnegan, C. Child and E. Miller (all of Chadbourne) regarding upcoming advisor interviews. | 0.6 | $ 453 |
| Vanderkamp, Anne | 01/10/13 | Correspond with K. McSweeny (Chadbourne) and M. Korycki (MFC) regarding the documents prepared for the ▓▓▓ interview. | 0.2 | $ 151 |
| Vanderkamp, Anne | 01/10/13 | Correspond with L. O'Neill (Chadbourne) regarding upcoming interviews. | 0.2 | $ 151 |

## Page 219 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 01/10/13 | Prepare for call with counsel regarding advisor interviews. | 0.7 | $ 529 |
| Vanderkamp, Anne | 01/10/13 | Update MFC outstanding Debtor discovery requests for new documents produced by the Debtor. | 0.6 | $ 453 |
| Vidal, Adriana | 01/10/13 | Correspond regarding ▓▓▓ outstanding data requests. | 0.3 | $ 227 |
| Weinberg, Jonathan | 01/10/13 | Revise and update document request list for items related to ▓▓▓ and ▓▓▓ | 0.4 | $ 278 |
| Weinberg, Jonathan | 01/10/13 | Prepare summary of comments related to ▓▓▓ | 1.8 | $ 1,251 |
| Weinberg, Jonathan | 01/10/13 | Review ▓▓▓ interview transcript. | 2.1 | $ 1,460 |
| Winfred, Kristin | 01/10/13 | Prepare ▓▓▓ interview summary. | 0.9 | $ 806 |
| Zumbillas, Michael | 01/10/13 | Reconcile open document production request for ▓▓▓ to information received | 0.4 | $ 278 |
| Zumbillas, Michael | 01/11/13 | Analyze interview transcript and summary for ▓▓▓ | 1.3 | $ 904 |
| Zumbillas, Michael | 01/11/13 | Analyze interview transcript and summary for ▓▓▓ | 0.9 | $ 626 |
| Bourgeois, Jared | 01/11/13 | Meet with A. Vanderkamp, K. Mathieu, A. Ortega, M. Lorch, and T. Martin (all of MFC) regarding preparations for the ▓▓▓ and ▓▓▓ interviews. | 1.0 | $ 655 |
| Bourgeois, Jared | 01/11/13 | Review and incorporate analysis of interview notes into the ▓▓▓ assess. | 2.7 | $ 1,769 |
| Eidson, Bert | 01/11/13 | Review summaries of Chadbourne's interviews of ▓▓▓ and ResCap | 1.5 | $ 938 |
| Feltman, James | 01/11/13 | Attend ▓▓▓ interview. | 5.5 | $ 4,923 |
| Feltman, James | 01/11/13 | Prepare notes for ▓▓▓ interview. | 0.8 | $ 716 |
| George, Shante | 01/11/13 | Analyze documents identified in preparation of ▓▓▓ interview as requested by the forensics work stream. | 3.2 | $ 2,224 |
| George, Shante | 01/11/13 | Prepare request for discovery based on searches run in order to provide an update to the forensics team. | 0.3 | $ 209 |
| Gould, Erica | 01/11/13 | Analyze interview preparation summary for the ▓▓▓ for the forensics workstream | 0.2 | $ 42 |
| Gould, Erica | 01/11/13 | Analyze documents related to ▓▓▓ and ▓▓▓ as preparation for an interview for the forensics workstream. | 2.7 | $ 567 |
| Knoll, Melissa | 01/11/13 | Obtain update on ▓▓▓ and ▓▓▓ interviews. | 0.2 | $ 179 |
| Knoll, Melissa | 01/11/13 | Respond regarding ▓▓▓ interview areas and document production. | 0.1 | $ 90 |
| Korycki, Mary | 01/11/13 | Advise regarding search terms related to upcoming interviews. | 0.6 | $ 417 |
| Korycki, Mary | 01/11/13 | Address interview topics per transaction team. | 1.7 | $ 1,182 |
| Lorch, Mark | 01/11/13 | Meet with A. Vanderkamp, K. Mathieu, A. Ortega, J. Bourgeois, and T. Martin (all of MFC) regarding preparations for ▓▓▓ and ▓▓▓ interviews. | 1.0 | $ 655 |
| Lorch, Mark | 01/11/13 | Review ▓▓▓ and ▓▓▓ to prepare for internal meeting on related interviews. | 0.8 | $ 555 |
| Martin, Timothy | 01/11/13 | Coordinate with Debtors regarding scheduling of onsite meetings. | 0.9 | $ 770 |
| Martin, Timothy | 01/11/13 | Meet with A. VanderKamp, K. Mathieu, A. Ortega, J. Bourgeois and M. Lorch (all of MFC) regarding preparations for ▓▓▓ and ▓▓▓ interviews. | 1.0 | $ 855 |

## Page 220 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathieu, Ken | 01/11/13 | Meet with A. Vanderkamp, M. Lorch, A. Ortega, J. Bourgeois, and T. Martin (all of MFC) regarding preparations for ▓▓▓ and ▓▓▓ interviews. | 1.0 | $ 855 |
| Mathieu, Ken | 01/11/13 | Review document requests and production related to ▓▓▓ | 2.4 | $ 2,052 |
| McColgan, Kevin | 01/11/13 | Attend ▓▓▓ interview with Chadbourne. | 5.5 | $ 4,703 |
| McColgan, Kevin | 01/11/13 | Document notes from ▓▓▓ interview for distribution. | 0.4 | $ 342 |
| McColgan, Kevin | 01/11/13 | Prepare for ▓▓▓ interview. | 1.9 | $ 1,625 |
| McColgan, Kevin | 01/11/13 | Review instructions for upcoming interviews of ▓▓▓ | 0.3 | $ 257 |
| Ortega, Adam | 01/11/13 | Meet with A. Vanderkamp, M. Lorch, K. Mathieu, J. Bourgeois, and T. Martin (all of MFC) regarding preparations for ▓▓▓ and ▓▓▓ interviews. | 1.0 | $ 755 |
| Ozgozukara, Omer | 01/11/13 | Provide comments with regard to documents review tracker prepared by Chadbourne. | 2.1 | $ 1,376 |
| Sartori, Elisa | 01/11/13 | Prepare questions for witness interview of ▓▓▓ | 0.2 | $ 131 |
| Strong, Takara | 01/11/13 | Compile materials and tabulate data for team lender purchasing to ResCap interview objectives | 1.8 | $ 231 |
| Tan, Ching Wei | 01/11/13 | Review witness interview preparation documents. | 1.6 | $ 1,208 |
| Vanderkamp, Anne | 01/11/13 | Correspond with E. Miller (Chadbourne) regarding outstanding Debtor discovery requests | 0.7 | $ 529 |
| Vanderkamp, Anne | 01/11/13 | Correspond with FTI regarding outstanding Debtor discovery requests. | 0.9 | $ 680 |
| Vanderkamp, Anne | 01/11/13 | Correspond with MFC Leadership team regarding preparation for the ▓▓▓ interview. | 0.5 | $ 378 |
| Vanderkamp, Anne | 01/11/13 | Meet with J. Bourgeois, K. Mathieu, A. Ortega, M. Lorch, and T. Martin (all of MFC) regarding preparations for the ▓▓▓ and ▓▓▓ interviews. | 1.0 | $ 755 |
| Vanderkamp, Anne | 01/11/13 | Reconcile interview transcripts received by MFC to those currently prepared by Chadbourne. | 0.4 | $ 302 |
| Vanderkamp, Anne | 01/11/13 | Update MFC outstanding Debtor discovery requests based on responses to our inquiries by FTI. | 1.7 | $ 1,284 |
| Weinberg, Jonathan | 01/11/13 | Review ▓▓▓ interview transcript and identify comments related to ▓▓▓ and ▓▓▓ workstream | 1.7 | $ 1,182 |
| Weinberg, Jonathan | 01/11/13 | Review ▓▓▓ interview transcript and identify comments related to ▓▓▓ and ▓▓▓ workstream | 2.4 | $ 1,668 |
| Weinberg, Jonathan | 01/11/13 | Review ▓▓▓ interview transcript and identify comments related to ▓▓▓ and ▓▓▓ workstream | 1.8 | $ 1,251 |
| Atkinson, James | 01/12/13 | Research in preparation for witness interview of ▓▓▓ | 2.1 | $ 1,880 |
| Atkinson, James | 01/12/13 | Research in preparation for witness interview of ▓▓▓ | 1.8 | $ 1,611 |
| George, Shante | 01/12/13 | Analyze over 300 documents identified in preparation for upcoming interviews with ▓▓▓ | 2.9 | $ 2,016 |
| George, Shante | 01/12/13 | Prepare overview of additional topics to be covered in preparation of upcoming interview with ▓▓▓ | 0.7 | $ 487 |
| George, Shante | 01/12/13 | Review documents identified by counsel in preparation of upcoming interviews. | 1.8 | $ 1,251 |
| Korycki, Mary | 01/12/13 | Review and respond to correspondence related to interviews. | 0.4 | $ 278 |

## Page 221

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Korycki, Mary | 01/12/13 | Update first and second round comprehensive interview schedule. | 1.0 | $ 695 |
| Weinberg, Jonathan | 01/12/13 | Review and summarize ▮▮▮▮ interview. | 2.5 | $ 1,738 |
| Weinberg, Jonathan | 01/12/13 | Review ▮▮▮▮▮ interview transcript and identify comments related to ▮▮▮▮ workstream | 2.1 | $ 1,460 |
| Feltman, James | 01/13/13 | Prepare for ▮▮▮▮▮ interview. | 0.8 | $ 716 |
| Korycki, Mary | 01/13/13 | Prepare summary of pending interviews. | 1.1 | $ 765 |
| Korycki, Mary | 01/13/13 | Research and revise interviews profiles for interviews. | 2.9 | $ 2,016 |
| Korycki, Mary | 01/13/13 | Revise interview profile data for scheduled and unscheduled interviews. | 0.5 | $ 348 |
| Korycki, Mary | 01/13/13 | Update first and second round comprehensive interview schedule. | 0.4 | $ 278 |
| Korycki, Mary | 01/13/13 | Update interview scorecard. | 0.6 | $ 417 |
| Martin, Timothy | 01/13/13 | Analyze documents related to interview of ▮▮▮▮ | 1.7 | $ 1,454 |
| McColgan, Kevin | 01/13/13 | Prepare for ▮▮▮▮▮ interview. | 0.4 | $ 342 |
| McColgan, Kevin | 01/13/13 | Prepare for ▮▮▮▮▮ interview. | 0.8 | $ 684 |
| Reinke, Allison | 01/13/13 | Review and analyze ▮▮▮▮ interview summary. | 1.7 | $ 1,063 |
| Reinke, Allison | 01/13/13 | Review and analyze ▮▮▮▮ interview summary. | 2.1 | $ 1,313 |
| Reinke, Allison | 01/13/13 | Review and analyze ▮▮▮▮ interview summary. | 1.3 | $ 813 |
| Reinke, Allison | 01/13/13 | Review and analyze ▮▮▮▮ interview summary. | 1.8 | $ 1,125 |
| Saitta, Joseph | 01/13/13 | Incorporate ▮▮▮▮ interview transcript onto shared drive. | 0.9 | $ 320 |
| Sartori, Elisa | 01/13/13 | Correspond with B. Beithel (Chadbourne) regarding information request. | 0.1 | $ 76 |
| Weinberg, Jonathan | 01/13/13 | Revise and update document request list for items related to ▮▮▮▮ and ▮▮▮▮ | 0.6 | $ 417 |
| Atkinson, James | 01/14/13 | Review interview summary and transcript of ▮▮▮▮ | 1.3 | $ 1,164 |
| Feltman, James | 01/14/13 | Participate on conference call with Chadbourne regarding ▮▮▮▮ | 0.7 | $ 627 |
| Feltman, James | 01/14/13 | Participate on conference call with Chadbourne regarding interview preparation. | 0.5 | $ 448 |
| Georges, Shante | 01/14/13 | Correspond with the forensics team regarding the status of upcoming interviews. | 0.3 | $ 209 |
| Gould, Erica | 01/14/13 | Analyze documents related to the ResCap ▮▮▮▮ for the ▮▮▮▮ forensics workstream. | 1.4 | $ 294 |
| Gould, Erica | 01/14/13 | Evaluate documents from ▮▮▮▮ related to the ResCap ▮▮▮▮ for the forensics workstream. | 3.8 | $ 798 |
| Gould, Erica | 01/14/13 | Receive guidance on ▮▮▮▮ related to the ResCap ▮▮▮▮ for the forensics workstream. | 0.7 | $ 147 |
| Gould, Erica | 01/14/13 | Review documents related to the ResCap ▮▮▮▮ for the forensics workstream. | 3.9 | $ 819 |
| Knoll, Melissa | 01/14/13 | Follow up regarding scheduling meeting with ▮▮▮▮ | 0.1 | $ 56 |
| Knoll, Melissa | 01/14/13 | Provide guidance on format and content of interview summaries. | 0.3 | $ 269 |
| Knoll, Melissa | 01/14/13 | Respond regarding planned meeting with ▮▮▮▮ | 0.1 | $ 50 |
| Korycki, Mary | 01/14/13 | Update and expand on bios for upcoming interviewees in daily upcoming interview e-mail. | 0.4 | $ 278 |

221 of 256

## Page 222

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Korycki, Mary | 01/14/13 | Prepare e-mail and related memos related to ▮▮▮▮ interview to MFC interviewer. | 0.4 | $ 278 |
| Korycki, Mary | 01/14/13 | Identify additional documents related to ▮▮▮▮ interview and notify MFC interviewer. | 0.6 | $ 417 |
| Korycki, Mary | 01/14/13 | Review and distribute interview transcripts and summaries based on workstream requests. | 1.8 | $ 1,251 |
| Korycki, Mary | 01/14/13 | Prepare ▮▮▮▮ interview information. | 1.3 | $ 904 |
| Korycki, Mary | 01/14/13 | Update first and second round comprehensive interview schedule. | 0.8 | $ 556 |
| Lacativo, Bert | 01/14/13 | Review and analyze counsel's ▮▮▮▮ interview memorandum. | 0.9 | $ 806 |
| Lacativo, Bert | 01/14/13 | Review and analyze ▮▮▮▮ interview transcript to identify ▮▮▮▮ information. | 1.3 | $ 1,164 |
| Martin, Timothy | 01/14/13 | Call with Debtors regarding ▮▮▮▮ | 0.6 | $ 513 |
| Martin, Timothy | 01/14/13 | Call with Debtors regarding ▮▮▮▮ | 0.7 | $ 599 |
| Martin, Timothy | 01/14/13 | Develop template for interview summary review. | 0.9 | $ 770 |
| Marced, Justin | 01/14/13 | Review witness interview summary and transcript provided by ▮▮▮▮ | 0.7 | $ 221 |
| Truss, Donna | 01/14/13 | Review and commented on ▮▮▮▮ deposition for Chadbourne. | 1.4 | $ 1,197 |
| Tufiano, Ralph | 01/14/13 | Review witness schedule and assign MFC attendees. | 0.3 | $ 269 |
| Vanderkamp, Anne | 01/14/13 | Call with Debtors regarding ▮▮▮▮ | 0.6 | $ 453 |
| Vanderkamp, Anne | 01/14/13 | Participate on conference call with FTI and ResCap accounting department personnel to discuss open document request items. | 0.3 | $ 227 |
| Vanderkamp, Anne | 01/14/13 | Correspond with P. Asami (Chadbourne) regarding preparation materials for upcoming interviews. | 0.4 | $ 302 |
| Vanderkamp, Anne | 01/14/13 | Prepare for ▮▮▮▮ interview. | 0.7 | $ 529 |
| Vanderkamp, Anne | 01/14/13 | Prepare summary of outstanding ▮▮▮▮ discovery requests. | 1.5 | $ 1,133 |
| Vanderkamp, Anne | 01/14/13 | Review and analyze ▮▮▮▮ production. | 0.5 | $ 378 |
| Vanderkamp, Anne | 01/14/13 | Update interview transcripts and summaries to Synthesis. | 0.4 | $ 302 |
| Vidal, Adriana | 01/14/13 | Identify documents in preparation for ▮▮▮▮ | 1.3 | $ 1,063 |
| Weinberg, Jonathan | 01/14/13 | Prepare proposed agenda for possible meeting with ResCap. | 0.8 | $ 556 |
| Winford, Kristin | 01/14/13 | Review and analyze ▮▮▮▮ transcripts. | 0.8 | $ 716 |
| Bourgeois, Jared | 01/15/13 | Prepare document search terms in preparation for ▮▮▮▮ interviews. | 0.2 | $ 131 |
| Bourgeois, Jared | 01/15/13 | Review and index documents in preparation for ▮▮▮▮ interview. | 0.6 | $ 393 |
| Duncan, Onsika | 01/15/13 | Conduct search in Relativity for documents related to ▮▮▮▮ for the forensics team | 3.4 | $ 714 |
| Feltman, James | 01/15/13 | Prepare for ▮▮▮▮ interview. | 5.5 | $ 4,923 |
| Feltman, James | 01/15/13 | Prepare for ▮▮▮▮ interview. | 0.4 | $ 358 |
| Feltman, James | 01/15/13 | Participate on ▮▮▮▮ interview. | 0.5 | $ 448 |
| Gould, Erica | 01/15/13 | Analyze documents from ▮▮▮▮ related to the ResCap ▮▮▮▮ | 0.8 | $ 168 |
| Gould, Erica | 01/15/13 | Analyze documents from ▮▮▮▮ related to ▮▮▮▮ for the forensics workstream. | 1.6 | $ 336 |
| Gould, Erica | 01/15/13 | Conduct Relativity search for documents related to ▮▮▮▮ in preparation for a witness interview for the forensics workstream | 0.7 | $ 147 |

222 of 256

## Page 223

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Gould, Erica | 01/15/13 | Conduct Relativity search for documents related to the ResCap ▮▮▮▮ in preparation for a witness interview for the forensics workstream. | 0.3 | $ 63 |
| Gould, Erica | 01/15/13 | Evaluate documents from ▮▮▮▮ related to ▮▮▮▮ for the forensics workstream. | 0.6 | $ 126 |
| Gould, Erica | 01/15/13 | Prepare witness interview preparation summary regarding the ResCap ▮▮▮▮ for the forensics workstream. | 0.7 | $ 147 |
| Gould, Erica | 01/15/13 | Review documents from ▮▮▮▮ related to ▮▮▮▮ for the forensics workstream. | 2.1 | $ 441 |
| Gould, Erica | 01/15/13 | Review documents from ▮▮▮▮ related to ▮▮▮▮ in connection with the ResCap ▮▮▮▮ for the forensics workstream. | 2.4 | $ 504 |
| Hughes, Ruth | 01/15/13 | Meet with B. Lacativo and M. Korycki (both of MFC) to discuss interview topics for ▮▮▮▮ related to ▮▮▮▮ interview. | 1.2 | $ 834 |
| Hughes, Ruth | 01/15/13 | Prepare interview questions for ▮▮▮▮ interview. | 1.6 | $ 1,112 |
| Korycki, Mary | 01/15/13 | Address interview related e-mails and update interview scorecard. | 1.4 | $ 973 |
| Korycki, Mary | 01/15/13 | Identify topics, issues and open items for interviews related to various workstreams. | 2.3 | $ 1,599 |
| Korycki, Mary | 01/15/13 | Meet with B. Lacativo and R. Hughes (both of MFC) to discuss interview topics for forensics related to ▮▮▮▮ | 1.2 | $ 834 |
| Korycki, Mary | 01/15/13 | Prepare ▮▮▮▮ interview questions list. | 1.0 | $ 695 |
| Korycki, Mary | 01/15/13 | Prepare ▮▮▮▮ interview questions list. | 0.4 | $ 278 |
| Korycki, Mary | 01/15/13 | Review additional search terms for ▮▮▮▮ and ▮▮▮▮ | 1.1 | $ 765 |
| Korycki, Mary | 01/15/13 | Review and analyze status of MFC/ResCap interview documents for ▮▮▮▮ and identify interview topics for ▮▮▮▮ | 1.7 | $ 1,182 |
| Korycki, Mary | 01/15/13 | Revise and update upcoming interview e-mail for Leadership team. | 1.7 | $ 1,182 |
| Lacativo, Bert | 01/15/13 | Meet with M. Korycki and R. Hughes (both of MFC) to discuss interview topics for ▮▮▮▮ and ▮▮▮▮ | 1.2 | $ 1,074 |
| Lacativo, Bert | 01/15/13 | Review and analyze counsel's ▮▮▮▮ interview summary. | 0.4 | $ 358 |
| Lacativo, Bert | 01/15/13 | Review and analyze ▮▮▮▮ production documents to identify ▮▮▮▮ and ▮▮▮▮ | 3.9 | $ 3,491 |
| Lacativo, Bert | 01/15/13 | Review and distribute documents identified in ▮▮▮▮ production review with engagement workstream members | 0.7 | $ 627 |
| McColgan, Kevin | 01/15/13 | Prepare for ▮▮▮▮ interview. | 0.3 | $ 257 |
| Marcel, Justin | 01/15/13 | Review witness interview summary and transcript provided by Chadbourne of ▮▮▮▮ | 0.6 | $ 189 |
| Reinke, Allison | 01/15/13 | Prepare ▮▮▮▮ questions for interview. | 0.5 | $ 313 |
| Sartori, Elisa | 01/15/13 | Review information copied and send to K&E. | 0.7 | $ 529 |
| Sartori, Elisa | 01/15/13 | Analyze new production of ▮▮▮▮ documents. | 1.3 | $ 966 |
| Tufiano, Ralph | 01/15/13 | Review interview summaries prepared by Chadbourne | 2.2 | $ 1,969 |

223 of 256

## Page 224

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 01/15/13 | Correspond with MFC team regarding newly received documents in response to our Debtor discovery requests | 0.8 | $ 604 |
| Vanderkamp, Anne | 01/15/13 | Prepare discovery update for MFC Leadership team. | 0.5 | $ 378 |
| Vanderkamp, Anne | 01/15/13 | Prepare documents relating to ▮▮▮▮ for the ▮▮▮▮ interview. | 0.5 | $ 378 |
| Vanderkamp, Anne | 01/15/13 | Reconcile FTI document request tracking matrix to MFC matrix to identify newly produced items in response to our requests. | 1.9 | $ 1,435 |
| Vanderkamp, Anne | 01/15/13 | Review and analyze properties received to date and determine if additional properties need to be requested | 1.0 | $ 755 |
| Vanderkamp, Anne | 01/15/13 | Update matrix of outstanding ResCap discovery requests | 1.4 | $ 1,057 |
| Vidal, Adriana | 01/15/13 | Participate in conference call with J. Wishburg (MFC) in preparation for the ▮▮▮▮ interview. | 0.5 | $ 398 |
| Vidal, Adriana | 01/15/13 | Draft and review listing of proposed questions regarding the Debtors ▮▮▮▮ in preparation of ▮▮▮▮ | 1.9 | $ 1,435 |
| Vidal, Adriana | 01/15/13 | Draft and review listing of proposed questions regarding the Debtors ▮▮▮▮ in preparation for ▮▮▮▮ | 1.3 | $ 982 |
| Vidal, Adriana | 01/15/13 | Provide staff with direction in reviewing ▮▮▮▮ subject witness interview regarding the Debtors ▮▮▮▮ in preparation for ▮▮▮▮ | 1.1 | $ 453 |
| Vidal, Adriana | 01/15/13 | Review ▮▮▮▮ in preparation for ▮▮▮▮ | 2.4 | $ 1,812 |
| Weinberg, Jonathan | 01/15/13 | Prepare draft list of questions for meeting with ▮▮▮▮ | 1.1 | $ 765 |
| Weinberg, Jonathan | 01/15/13 | Participate on conference call with A. Vidal (MFC) in preparation for the ▮▮▮▮ interview. | 0.5 | $ 348 |
| Weinberg, Jonathan | 01/15/13 | Review ▮▮▮▮ interview transcript and summarize key points related to ▮▮▮▮ | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 01/15/13 | Review ▮▮▮▮ interview transcript | 1.0 | $ 695 |
| Winford, Kristin | 01/15/13 | Analyze ▮▮▮▮ transcripts. | 0.6 | $ 537 |
| Christianson, Jordan | 01/15/13 | Review and analyze ▮▮▮▮ transcripts. | 1.5 | $ 1,322 |
| Christianson, Jordan | 01/15/13 | Conduct Relativity search for documents sent or received by ▮▮▮▮ in preparation for an upcoming interview. | 1.3 | $ 273 |
| Christianson, Jordan | 01/16/13 | Prepare index of documents sent or received by ▮▮▮▮ in preparation for an upcoming interview. | 0.6 | $ 126 |
| Christianson, Jordan | 01/16/13 | Research witness ▮▮▮▮ in preparation for an upcoming interview. | 1.0 | $ 210 |
| Duncan, Onsika | 01/16/13 | Conduct search in Relativity for documents related to ▮▮▮▮ witness interviews for the forensics team. | 3.4 | $ 714 |
| Duncan, Onsika | 01/16/13 | Conduct additional searches in Relativity for documents related to ▮▮▮▮ witness interviews for the forensics team | 3.8 | $ 798 |
| Duncan, Onsika | 01/16/13 | Extract documents from shared database site for witness interview preparation | 2.7 | $ 567 |

224 of 256

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feldman, James | 01/16/13 | Review and respond to update and email regarding [redacted] interview and | 0.5 | $ 448 |
| George, Shante | 01/16/13 | Analyze and prepare summary of supplemental materials in preparation for [redacted] interview as requested by the forensics team. | 3.2 | $ 2,224 |
| George, Shante | 01/16/13 | Meet with B. Croley (MFC) regarding tasks to be performed for upcoming interviews with | 0.4 | $ 278 |
| George, Shante | 01/16/13 | Prepare summary of additional [redacted] materials identified in preparation of the upcoming interviews as requested by the forensics team. | 3.1 | $ 2,155 |
| George, Shante | 01/16/13 | Summarize materials identified in preparation for interview with [redacted] as requested by the forensics team. | 1.8 | $ 1,251 |
| Gould, Erica | 01/16/13 | Analyze documents from [redacted] related to a [redacted] in preparation for a witness interview of a [redacted] | 3.9 | $ 819 |
| Gould, Erica | 01/16/13 | Analyze documents from [redacted] related to a [redacted] in preparation for a witness interview of a [redacted] for the forensics workstream. | 2.1 | $ 441 |
| Gould, Erica | 01/16/13 | Evaluate documents from [redacted] related to a [redacted] in preparation for a witness interview of a [redacted] for the forensics workstream. | 1.4 | $ 294 |
| Gould, Erica | 01/16/13 | Evaluate documents related to the ResCap [redacted] for the forensics workstream. | 0.7 | $ 147 |
| Gould, Erica | 01/16/13 | Prepare witness interview preparation summary for the forensics workstream | 0.7 | $ 147 |
| Gould, Erica | 01/16/13 | Receive guidance regarding documents prepared by [redacted], which relate to a [redacted] in preparation for a witness interview. | 1.1 | $ 231 |
| Gould, Erica | 01/16/13 | Analyze documents from [redacted] related to a [redacted] in preparation for a [redacted] for the forensics workstream. | 3.9 | $ 819 |
| Gould, Erica | 01/16/13 | Analyze [redacted] prepared by [redacted] related to a [redacted] in preparation for a witness interview of a [redacted] | 0.7 | $ 147 |
| Knoell, Melissa | 01/16/13 | Provide direction on preparing materials for use in [redacted] | 0.2 | $ 179 |
| Korycki, Mary | 01/16/13 | Address interview related matters. | 0.8 | $ 556 |
| Korycki, Mary | 01/16/13 | Identify and send documents to the Chadbourne preparation binder that relate to the transaction team. | 2.1 | $ 1,460 |
| Korycki, Mary | 01/16/13 | Identify documents in the [redacted] Chadbourne preparation binder that relate to [redacted] | 0.5 | $ 348 |
| Korycki, Mary | 01/16/13 | Identify documents in the [redacted] Chadbourne preparation binder that relate to [redacted] | 0.6 | $ 417 |
| Korycki, Mary | 01/16/13 | Meet with various transaction teams to go over interview preparation process and documents related to [redacted] | 1.7 | $ 1,182 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Korycki, Mary | 01/16/13 | Meet with A. Vanderkamp (MFC) to discuss the interview preparation process | 0.4 | $ 278 |
| Korycki, Mary | 01/16/13 | Analyze documents received from counsel related to interview of [redacted] and distribute to workstreams for comments | 3.4 | $ 2,363 |
| Korycki, Mary | 01/16/13 | Continue to analyze documents received from counsel related to interview of [redacted] and distribute to workstreams for comments. | 2.5 | $ 1,738 |
| Korycki, Mary | 01/16/13 | Review documents identified by MFCResCap for [redacted] interview to identify which transaction team they relate to. | 0.2 | $ 139 |
| Korycki, Mary | 01/16/13 | Reconcile information in [redacted] Chadbourne binder with documents identified | 2.5 | $ 1,738 |
| Markan, Eric | 01/16/13 | Review and analyze [redacted] to form interview questions. | 0.9 | $ 563 |
| Martin, Timothy | 01/16/13 | Review emails from [redacted] regarding scope of requests. | 0.4 | $ 342 |
| Martin, Timothy | 01/16/13 | Analyze documents related to [redacted] interview. | 0.6 | $ 513 |
| McColgan, Kevin | 01/16/13 | Prepare for [redacted] interview. | 0.9 | $ 770 |
| McColgan, Kevin | 01/16/13 | Prepare for [redacted] interview. | 1.8 | $ 1,539 |
| Reinike, Allison | 01/16/13 | Prepare [redacted] questions for interview. | 1.5 | $ 938 |
| Tan, Ching Wei | 01/16/13 | Review documents in preparation of [redacted] interview. | 1.2 | $ 906 |
| Troia, Donna | 01/16/13 | Meet with D. Troia (MFC) to discuss the [redacted] and the latest version of the document review tracker and related comments & items. | 0.9 | $ 770 |
| Vanderkamp, Anne | 01/16/13 | Prepare outstanding [redacted] status matrix. | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 01/16/13 | Correspond with MFC team members regarding the status of Debtor discovery requests. | 1.3 | $ 982 |
| Vanderkamp, Anne | 01/16/13 | Determine workstreams relevant to [redacted] | 0.6 | $ 453 |
| Vanderkamp, Anne | 01/16/13 | Meet with M. Korycki (MFC) to discuss the interview preparation process. | 0.4 | $ 302 |
| Vidal, Adriana | 01/16/13 | Correspond with [redacted] regarding upcoming [redacted] | 0.2 | $ 151 |
| Vidal, Adriana | 01/16/13 | Correspond with J. Weinberg (MFC) regarding questions and supporting documentation in preparation for [redacted] | 1.1 | $ 831 |
| Vidal, Adriana | 01/16/13 | Draft and review email to M. Knell and K. Mathieu (both of MFC) providing summary of materials for [redacted] | 1.1 | $ 831 |
| Vidal, Adriana | 01/16/13 | Organize and review internal and external supporting documentation and [redacted] | 2.3 | $ 1,737 |
| Vidal, Adriana | 01/16/13 | Review and compile supporting documentation with respect to [redacted] in preparation for the [redacted] | 0.7 | $ 529 |
| Vidal, Adriana | 01/16/13 | Review and compile supporting documentation with respect to [redacted] in preparation for the [redacted] | 0.5 | $ 378 |
| Vidal, Adriana | 01/16/13 | Compile supporting documentation with respect to [redacted] in preparation for the [redacted] | 0.3 | $ 227 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vidal, Adriana | 01/16/13 | Review documents with respect to the [redacted] interview and draft questions citing supporting documentation. | 0.9 | $ 680 |
| Wasford, Kristin | 01/16/13 | Analyze [redacted] interview transcripts. | 1.1 | $ 983 |
| Wasford, Kristin | 01/16/13 | Analyze [redacted] interview materials. | 1.9 | $ 1,701 |
| Zembillas, Michael | 01/16/13 | Prepare key lines of inquiry relating to [redacted] for upcoming interviews. | 0.7 | $ 487 |
| Atkinson, James | 01/17/13 | Meet with M. Korycki (MFC) to review [redacted] interview preparation documents. | 0.7 | $ 627 |
| Atkinson, James | 01/17/13 | Review documents in preparation for witness interview [redacted] | 0.9 | $ 806 |
| Christianson, Jordan | 01/17/13 | Review and identify relevance of documents related to [redacted] and certain [redacted] for an upcoming interview. | 3.9 | $ 819 |
| Christianson, Jordan | 01/17/13 | Review and identify relevance of documents related to [redacted] and certain [redacted] for upcoming interview for the forensics workstream. | 0.8 | $ 168 |
| Christianson, Jordan | 01/17/13 | Review and identify relevance of documents related to [redacted] for upcoming interview for the forensics workstream. | 3.9 | $ 819 |
| George, Shante | 01/17/13 | Analyze work papers received relating to certain [redacted] based in preparation for upcoming [redacted] interviews. | 3.3 | $ 2,294 |
| Gould, Erica | 01/17/13 | Review documents prepared by [redacted] relating to [redacted] | 0.9 | $ 189 |
| Gould, Erica | 01/17/13 | Analyze memorandum prepared by [redacted] for a witness interview of a [redacted] for the forensics workstream. | 2.9 | $ 609 |
| Gould, Erica | 01/17/13 | Analyze [redacted] received by [redacted] for a witness interview of a [redacted] for the forensics workstream. | 0.9 | $ 189 |
| Gould, Erica | 01/17/13 | Research [redacted] in preparation for a witness interview of a [redacted] for the forensics workstream. | 0.6 | $ 126 |
| Gould, Erica | 01/17/13 | Review [redacted] prepared by [redacted] in preparation for a witness interview of a [redacted] | 1.7 | $ 357 |
| Gould, Erica | 01/17/13 | Review [redacted] prepared by [redacted] in preparation for a [redacted] | 3.5 | $ 735 |
| Knoell, Melissa | 01/17/13 | Review new document request list for ResCap from meeting and status of outstanding requests. | 0.3 | $ 269 |
| Knoell, Melissa | 01/17/13 | Advise on topics for [redacted] | 0.2 | $ 179 |
| Knoell, Melissa | 01/17/13 | Review correspondence regarding interviews, including [redacted] | 0.2 | $ 179 |
| Korycki, Mary | 01/17/13 | Compile list of interview questions from transaction teams for [redacted] | 2.7 | $ 1,877 |
| Korycki, Mary | 01/17/13 | Distribute documents identified in the interview preparation session for [redacted] to the [redacted] transaction team. | 0.4 | $ 278 |
| Korycki, Mary | 01/17/13 | Distribute documents identified in the interview preparation session for [redacted] to the [redacted] transaction team. | 0.2 | $ 139 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Korycki, Mary | 01/17/13 | Identify Chadbourne and MFCResCap documents from Relativity, prepare e-mail and send list of key documents to [redacted] team. | 0.6 | $ 417 |
| Korycki, Mary | 01/17/13 | Identify Chadbourne and MFCResCap documents from Relativity, prepare e-mail and send list of key documents to [redacted] team. | 0.9 | $ 626 |
| Korycki, Mary | 01/17/13 | Identify Chadbourne and MFCResCap documents from Relativity, prepare e-mail and send list of key documents to [redacted] team. | 0.5 | $ 348 |
| Korycki, Mary | 01/17/13 | Identify Chadbourne and MFCResCap documents from Relativity, prepare e-mail and send list of key documents to [redacted] team. | 0.7 | $ 487 |
| Korycki, Mary | 01/17/13 | Meet with J. Atkinson (MFC) to prepare for [redacted] interview with Chadbourne and MFC documents. | 0.3 | $ 209 |
| Korycki, Mary | 01/17/13 | MFC interview preparation documents and segregate by transaction team. | 1.9 | $ 1,321 |
| Korycki, Mary | 01/17/13 | Review first half of [redacted] Chadbourne interview preparation documents and segregate by transaction team. | 1.9 | $ 1,321 |
| Korycki, Mary | 01/17/13 | Review second half of [redacted] interview preparation documents and segregate by transaction team. | 1.6 | $ 1,112 |
| Korycki, Mary | 01/17/13 | Update daily interview email for additions and changes. | 1.2 | $ 834 |
| Korycki, Mary | 01/17/13 | Discuss with R. Tuliano (MFC) regarding coordination and summary of pending witness interviews. | 0.1 | $ 70 |
| Martin, Timothy | 01/17/13 | Analyze documents related to [redacted] interview | 1.3 | $ 1,112 |
| Mathieu, Ken | 01/17/13 | Meet with [redacted] and J. Weinberg (MFC) to review [redacted] examples. | 3.3 | $ 2,822 |
| Mathieu, Ken | 01/17/13 | Review loan accounting examples in preparation for meeting with [redacted] | 1.0 | $ 855 |
| McColgan, Kevin | 01/17/13 | Prepare for [redacted] interview. | 3.5 | $ 2,993 |
| Merced, Justin | 01/17/13 | Summarize [redacted] found within interview preparation documents for [redacted] for upcoming search and analysis. | 3.5 | $ 1,103 |
| Saitta, Joseph | 01/17/13 | Review [redacted] interview transcript for [redacted] and [redacted] | 1.3 | $ 462 |
| Saitta, Joseph | 01/17/13 | Review [redacted] interview transcript for [redacted] and [redacted] | 1.3 | $ 462 |
| Saitta, Joseph | 01/17/13 | Review [redacted] interview transcript for [redacted] and [redacted] | 1.1 | $ 391 |
| Sartori, Elisa | 01/17/13 | Analyze documents to be set before [redacted] | 0.8 | $ 604 |
| Sartori, Elisa | 01/17/13 | Analyze outline for [redacted] interview. | 0.5 | $ 378 |
| Tan, Ching Wei | 01/17/13 | Update information for [redacted] | 1.1 | $ 831 |
| Tuliano, Ralph | 01/17/13 | Discuss with M. Korycki (MFC) regarding coordination and summary of pending witness interviews. | 0.1 | $ 90 |
| Vanderkamp, Anne | 01/17/13 | Correspond with C. Tan (MFC) regarding new discovery requests. | 0.4 | $ 302 |
| Vanderkamp, Anne | 01/17/13 | Correspond with FTI regarding outstanding Debtor discovery requests. | 1.4 | $ 1,057 |

## Page 229

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 01/17/13 | Correspond with MFC team members regarding the status of Debtor discovery requests. Update MFC's outstanding Debtor discovery tracking matrix accordingly. | 0.7 | $ 529 |
| Vanderkamp, Anne | 01/17/13 | Prepare discovery update for MFC Leadership team. | 0.4 | $ 302 |
| Vanderkamp, Anne | 01/17/13 | Review ███ documents relating to ███ and prepare questions regarding the same. | 2.3 | $ 1,737 |
| Weinberg, Jonathan | 01/17/13 | Meet with various ResCap personnel including N. Rock, C. Dondzilla and K. Mathieu (MFC) and C. Child (Chadbourne) to discuss ███ | 3.3 | $ 2,294 |
| Winford, Kristin | 01/17/13 | Analyze ███ interview. | 1.8 | $ 1,611 |
| Zembillas, Michael | 01/17/13 | Analyze MFC interview preparation docs, specifically those related to ███ related to the upcoming ███ interview. | 1.7 | $ 1,182 |
| Atkinson, James | 01/18/13 | Meet with M. Korycki (MFC) to discuss ███ interview preparation. | 0.8 | $ 716 |
| Atkinson, James | 01/18/13 | Review documents in preparation for witness interview of ███ | 1.0 | $ 895 |
| Bourgeois, Jared | 01/18/13 | Review and revise indexed documents for ███ interview. | 1.0 | $ 655 |
| Christianson, Jordan | 01/18/13 | Conduct Relativity search for ███ sent from ███ in preparation for an upcoming interview. | 1.3 | $ 273 |
| Christianson, Jordan | 01/18/13 | Conduct Relativity search for ███ sent from ███ to ███ in preparation for an upcoming interview. | 0.8 | $ 168 |
| Christianson, Jordan | 01/18/13 | Prepare index of ███ sent from ███ to ███ in preparation for an upcoming interview. | 0.6 | $ 126 |
| Christianson, Jordan | 01/18/13 | Prepare index of ███ sent from ███ to ███ and ███ in preparation for an upcoming interview. | 0.6 | $ 126 |
| Christianson, Jordan | 01/18/13 | Discuss and identify ███ sent from ███ to ███ | 2.3 | $ 483 |
| Christianson, Jordan | 01/18/13 | Review documents from Relativity search containing ███ sent from ███ | 3.4 | $ 714 |
| Christianson, Jordan | 01/18/13 | Review documents from Relativity search containing ███ and sent from ███ | 3.9 | $ 819 |
| George, Shante | 01/18/13 | Analyze documents relating to the ███ in preparation for upcoming interview with ███ | 3.1 | $ 2,155 |
| George, Shante | 01/18/13 | Assess staffing issues for upcoming interviews and document management tasks. | | |
| George, Shante | 01/18/13 | Conduct searches for certain ███ prepared by ███ in preparation of upcoming interviews. | 2.1 | $ 1,460 |
| Gould, Erica | 01/18/13 | Analyze ███ prepared by ███ in preparation for a witness interview of ███ for the forensics workstream. | 0.2 | $ 168 |
| Gould, Erica | 01/18/13 | Analyze ███ prepared by ███ in preparation for a witness interview of ███ for the forensics workstream. | 2.6 | $ 546 |
| Gould, Erica | 01/18/13 | Analyze ███ prepared by ███ in preparation for a witness interview of ███ for the forensics workstream. | 2.8 | $ 588 |

## Page 230

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Gould, Erica | 01/18/13 | Prepare witness interview preparation summary for ███ in connection with ███ prepared for the ███ for the forensics workstream. | 0.7 | $ 147 |
| Gould, Erica | 01/18/13 | Prepare witness interview preparation summary for ███ in connection with ███ prepared for the ███ for the forensics workstream. | 0.5 | $ 105 |
| Gould, Erica | 01/18/13 | Research ███ in preparation for a witness interview of a ███ for the forensics workstream. | 0.7 | $ 147 |
| Gould, Erica | 01/18/13 | Review ███ prepared by ███ or ResCap in preparation for a witness interview. | 1.6 | $ 336 |
| Gould, Erica | 01/18/13 | Review ███ prepared by ███ or ResCap in preparation for a witness interview. | 1.3 | $ 273 |
| Gould, Erica | 01/18/13 | Review ███ prepared by ███ in preparation for a witness interview of ███ for the forensics workstream. | 0.4 | $ 84 |
| Knoll, Melissa | 01/18/13 | Discuss with K. Mathieu (MFC) regarding key topics for ███ | 0.2 | $ 179 |
| Knoll, Melissa | 01/18/13 | Follow-up discussion with Chadbourne regarding key points of ███ | 0.3 | $ 269 |
| Knoll, Melissa | 01/18/13 | Meet with ███ D. LeMay, M. Rotman, C. Rivera (all of Chadbourne), K. Mathieu and J. Weinberg (both of MFC) regarding ███ | 2.2 | $ 1,969 |
| Knoll, Melissa | 01/18/13 | Update R. Toliano (MFC) on documents for ███ | 0.1 | $ 90 |
| Knoll, Melissa | 01/18/13 | Discuss with T. Martin and M. Korycki (both of MFC) on documents for ███ | 0.2 | $ 179 |
| Knoll, Melissa | 01/18/13 | Identify documents to prepare for ███ interview. | 0.2 | $ 179 |
| Knoll, Melissa | 01/18/13 | Review documents and questions from transaction teams for ███ interview. | 0.9 | $ 806 |
| Knoll, Melissa | 01/18/13 | Review interview schedule and prepare comments. | 0.1 | $ 90 |
| Korycki, Mary | 01/18/13 | Address matters related to upcoming interviews. | 2.3 | $ 1,599 |
| Korycki, Mary | 01/18/13 | Compile list of questions for ███ from each of the transaction teams. | 1.8 | $ 1,251 |
| Korycki, Mary | 01/18/13 | Meet with J. Atkinson (MFC) to discuss ███ interview preparation. | 0.8 | $ 556 |
| Korycki, Mary | 01/18/13 | Perform search for ███ and ███ | 1.3 | $ 904 |
| Korycki, Mary | 01/18/13 | Prepare and send key documents for ███ interview to the ███ team. | 0.7 | $ 487 |
| Korycki, Mary | 01/18/13 | Review and send key documents for ███ interview. | 0.9 | $ 626 |
| Lacavivo, Bert | 01/18/13 | Review and analyze ███ interview transcript to identify ███ | 2.6 | $ 2,327 |
| Martin, Timothy | 01/18/13 | Address document requests with E. Miller (Chadbourne). | 0.7 | $ 513 |

## Page 231

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 01/18/13 | Discuss with M. Knoll and M. Korycki (both of MFC) on documents for ███ interview. | 0.2 | $ 171 |
| Martin, Timothy | 01/18/13 | Review analysis of FTI regarding document requests. | 1.0 | $ 855 |
| Martin, Timothy | 01/18/13 | Update schedule of document requests. | 1.4 | $ 1,197 |
| Mathieu, Ken | 01/18/13 | Discuss with K. Korycki (MFC) regarding key topics for ███ | 0.2 | $ 171 |
| Mathieu, Ken | 01/18/13 | Meet with ███ D. LeMay, M. Rotman, C. Rivera (all of Chadbourne), M. Knoll and J. Weinberg (both of MFC) regarding ███ | 2.2 | $ 3,881 |
| Mathieu, Ken | 01/18/13 | Review notes from meeting with Rescap. | 0.6 | $ 513 |
| McColgan, Kevin | 01/18/13 | Attend ███ interview. | 7.7 | $ 6,584 |
| McColgan, Kevin | 01/18/13 | Finalize notes from ███ for distribution and review. | 1.3 | $ 1,112 |
| McColgan, Kevin | 01/18/13 | Prepare for ███ interview. | 1.5 | $ 1,283 |
| McColgan, Kevin | 01/18/13 | Prepare for interview by reviewing documents regarding ResCap ███ | 1.1 | $ 941 |
| McColgan, Kevin | 01/18/13 | Review information circulated regarding upcoming interview preparations. | 0.3 | $ 257 |
| Saitta, Joseph | 01/18/13 | Review ███ interview transcript for ███ | 0.3 | $ 213 |
| Saitta, Joseph | 01/18/13 | Review ███ interview transcript for ███ | 0.8 | $ 284 |
| Saitta, Joseph | 01/18/13 | Review ███ interview transcript for ███ | 0.9 | $ 320 |
| Saitta, Joseph | 01/18/13 | Review ███ interview transcript for ███ | 0.8 | $ 284 |
| Saitta, Joseph | 01/18/13 | Review ███ interview transcript for ███ | 0.7 | $ 249 |
| Sartori, Elisa | 01/18/13 | Correspond with K&E regarding information requested. | 0.2 | $ 151 |
| Sartori, Elisa | 01/18/13 | Analyze documents to be set before ███ | 1.2 | $ 906 |
| Sartori, Elisa | 01/18/13 | Analyze interview of ███ related to ███ | 0.3 | $ 227 |
| Sartori, Elisa | 01/18/13 | Analyze interview of ███ related to ███ | 0.3 | $ 227 |
| Sartori, Elisa | 01/18/13 | Analyze interview of ███ related to ███ | 0.2 | $ 151 |
| Sartori, Elisa | 01/18/13 | Correspond with Chadbourne regarding questions for ███ | 0.3 | $ 227 |
| Tan, Ching Wen | 01/18/13 | Analyze documents in relation to ███ interview. | 2.5 | $ 1,888 |
| Tuliano, Ralph | 01/18/13 | Obtain update from M. Knoll (MFC) on ███ | 0.1 | $ 90 |
| Vanderkamp, Anne | 01/18/13 | Review and analyze MoFo's responses to Debtor discovery requests. | 2.3 | $ 1,737 |
| Weinberg, Jonathan | 01/18/13 | Revise and update document request list for items related to ███ | 0.4 | $ 278 |

## Page 232

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 01/18/13 | Participate via phone in meeting with ███ D. LeMay, M. Rotman, C. Rivera (all of Chadbourne), M. Knoll and K. Mathieu (both of MFC) regarding ███ | 2.2 | $ 1,529 |
| Winford, Kristin | 01/18/13 | Review and analyze ███ interview. | 0.7 | $ 627 |
| Zembillas, Michael | 01/18/13 | Analyze ███ interview preparation materials ███ | 0.5 | $ 278 |
| Zembillas, Michael | 01/18/13 | Analyze MFC interview preparation docs, specifically those related to ███ related to the upcoming ███ interview. | 1.3 | $ 765 |
| Bourgeois, Jared | 01/19/13 | Review ███ interview and incorporate into ███ | 3.1 | $ 2,031 |
| Feltman, James | 01/19/13 | Review and analyze key documents. | 0.3 | $ 269 |
| George, Shante | 01/19/13 | Analyze documents identified relating to ███ in preparation for upcoming interviews with ███ | 1.8 | $ 1,251 |
| George, Shante | 01/19/13 | Perform analysis of ███ in preparation for upcoming interviews with ███ | 3.1 | $ 2,155 |
| Korycki, Mary | 01/19/13 | Address matters related to upcoming interviews for ███ and ███ | 1.1 | $ 765 |
| Korycki, Mary | 01/19/13 | Compile list of questions submitted by the transaction teams for ███ interviews. | 0.5 | $ 348 |
| Korycki, Mary | 01/19/13 | Prepare summary of key documents provided by Chadbourne in preparation for ███ interview. | 2.1 | $ 1,460 |
| Martin, Timothy | 01/19/13 | Analyze correspondence from ███ and ███ | 1.9 | $ 1,625 |
| Martin, Timothy | 01/19/13 | Develop plan for return of original productions. | 1.4 | $ 1,197 |
| Martin, Timothy | 01/19/13 | Review emails produced by Debtors. | 1.5 | $ 1,283 |
| Feltman, James | 01/20/13 | Recovery and review discovery updates. | 0.3 | $ 269 |
| Korycki, Mary | 01/20/13 | Compile supporting documents provided by transaction teams for ███ emails in ███ interview | 1.5 | $ 1,043 |
| Korycki, Mary | 01/20/13 | Perform additional search for ███ documents in Relativity. | 2.7 | $ 1,877 |
| Korycki, Mary | 01/20/13 | Analyze emails related to interviewees and update interview scorecard accordingly. | 1.9 | $ 1,321 |
| Korycki, Mary | 01/20/13 | Review and update ███ summary of key documents for ███ interview. | 1.4 | $ 973 |
| Korycki, Mary | 01/20/13 | Update daily upcoming interviews email. | 0.5 | $ 348 |
| Korycki, Mary | 01/20/13 | Update list of questions submitted by the ███ team for ███ interview into master list. | 0.9 | $ 626 |
| Korycki, Mary | 01/20/13 | Update list of questions submitted by the ███ team for ███ interview into master list. | 0.3 | $ 209 |
| Korycki, Mary | 01/20/13 | Update list of questions submitted by the ███ for ███ interview into master list. | 0.4 | $ 278 |
| Korycki, Mary | 01/20/13 | Update list of questions submitted by the ███ for ███ interview into master list. | 0.5 | $ 348 |

## Page 233 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Sartori, Elisa | 01/21/13 | Correspond with K&E regarding information requested. | 0.2 | $ 151 |
| Zembillas, Michael | 01/21/13 | Compile open topics, or inquiry themes related to the ███, which will be the area of focus for future interviewers. | 1.5 | $ 1,043 |
| Duncan, Oneika | 01/21/13 | Analyze documents related to ███ witness interview for the ███ team. | 3.9 | $ 819 |
| Feltman, James | 01/21/13 | Follow up communications regarding ███. | 0.2 | $ 179 |
| Feltman, James | 01/21/13 | Review discovery update. | 0.6 | $ 537 |
| George, Shante | 01/21/13 | Analyze additional documents identified by the document management team relating to ███ in preparation for upcoming interviews with ███. | 1.1 | $ 765 |
| Hughes, Ruth | 01/21/13 | Review ResCap document request list. | 0.4 | $ 278 |
| Knoll, Melissa | 01/21/13 | Advise on annoyed from ███. | 0.1 | $ 90 |
| Knoll, Melissa | 01/21/13 | Call with J. Finnegan, B. Miller (Chadbourne) and T. Martin (MFC) regarding ███ interview. | 0.2 | $ 179 |
| Knoll, Melissa | 01/21/13 | Call with T. Martin (MFC) to discuss questions from MFC teams for ███ interview. | 0.3 | $ 269 |
| Knoll, Melissa | 01/21/13 | Review and organize regarding MFC ███ for ███ interview. | 0.3 | $ 269 |
| Knoll, Melissa | 01/21/13 | Review Chadbourne documents identified for ███ interview related questions. | 1.4 | $ 1,253 |
| Knoll, Melissa | 01/21/13 | Review Chadbourne documents identified for ███ interview related questions; including preparation of questions regarding ███. | 2.0 | $ 1,790 |
| Knoll, Melissa | 01/21/13 | Review documents and questions for ███. | 0.4 | $ 358 |
| Knoll, Melissa | 01/21/13 | Review documents and questions for ███ interview, review MFC ███ questions and documents identified. | 0.9 | $ 806 |
| Knoll, Melissa | 01/21/13 | Review responses regarding ███ interview questions. | 0.2 | $ 179 |
| Korycki, Mary | 01/21/13 | Compile list of questions from transaction teams for the ███ interview. | 2.8 | $ 1,946 |
| Korycki, Mary | 01/21/13 | Prepare interview summary of documents related to each of the transaction teams and send applicable documents for review in preparation of the ███ interview. | 0.7 | $ 487 |
| Korycki, Mary | 01/21/13 | Review and respond to correspondence and inquiries related to interviews. | 1.6 | $ 1,112 |
| Korycki, Mary | 01/21/13 | Review key documents for ███ from Chadbourne interview preparation binder. | 1.3 | $ 904 |
| Martin, Timothy | 01/21/13 | Update daily upcoming interview memo. | 1.7 | $ 1,182 |
| Martin, Timothy | 01/21/13 | Analyze documents for interview of ███. | 1.2 | $ 1,026 |
| Martin, Timothy | 01/21/13 | Analyze documents for interview of ███. | 0.8 | $ 684 |
| Martin, Timothy | 01/21/13 | Call with J. Finnegan, B. Miller (Chadbourne) and M. Knoll (MFC) regarding issue on coordinated interview. | 0.2 | $ 171 |
| Martin, Timothy | 01/21/13 | Call with M. Knoll (MFC) to discuss questions from MFC teams for ███ interview. | 0.3 | $ 257 |
| Tan, Ching Wei | 01/21/13 | Analyze information from ███ interview. | 0.6 | $ 453 |
| Tosta, Donna | 01/21/13 | Analyze ███ relating to ███. | 2.8 | $ 2,394 |
| Atkinson, James | 01/22/13 | Attend interview of ███. | 8.2 | $ 7,339 |

## Page 234 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 01/22/13 | Review documents in preparation for interview with ███. | 1.1 | $ 985 |
| Christiansen, Jordan | 01/22/13 | Prepare matrix index of ███ exchanged between ███ and ███ in preparation for an upcoming interview. | 2.6 | $ 546 |
| Christiansen, Jordan | 01/22/13 | Review and identify general description of ███ sent from ███. | 3.9 | $ 819 |
| Christiansen, Jordan | 01/22/13 | Review and identify general description of ███ sent from ███ for the forensics workstream. | 3.8 | $ 798 |
| Duncan, Oneika | 01/22/13 | Analyze documents related to ███ in preparation for an interview. | 4.1 | $ 861 |
| Feltman, James | 01/22/13 | Review and comment on draft of ███ interview notes. | 0.3 | $ 269 |
| Gould, Erica | 01/22/13 | Analyze ███ in preparation for a witness interview of a ███ for the forensics workstream. | 1.5 | $ 315 |
| Gould, Erica | 01/22/13 | Prepare witness interview preparation summary in connection with the ███ witness interview of a ███ for the forensics workstream. | 0.6 | $ 126 |
| Gould, Erica | 01/22/13 | Research ███ in preparation for a witness interview of a ███ for the forensics workstream. | 0.6 | $ 126 |
| Gould, Erica | 01/22/13 | Research ███ in preparation for a witness interview of ███ for the forensics workstream. | 0.4 | $ 84 |
| Gould, Erica | 01/22/13 | Review documents from ███ prepared by ███ in preparation for a ███. | 2.7 | $ 567 |
| Gould, Erica | 01/22/13 | Review documents prepared by ███ in preparation for a witness interview of ███ for the forensics workstream. | 2.3 | $ 483 |
| Gould, Erica | 01/22/13 | Advise regarding preparation of ███ summary and coordination with counsel. | 0.2 | $ 170 |
| Knoll, Melissa | 01/22/13 | Review and revise ███ summary. | 1.1 | $ 985 |
| Knoll, Melissa | 01/22/13 | Prepare witness interview ███. | 4.3 | $ 3,849 |
| Knoll, Melissa | 01/22/13 | Respond to inquiry regarding witness interview candidates. | 0.1 | $ 90 |
| Knoll, Melissa | 01/22/13 | Review response to inquiry on ███ issues for interview. | 0.2 | $ 179 |
| Korycki, Mary | 01/22/13 | Review updated interview schedule. | 0.1 | $ 90 |
| Korycki, Mary | 01/22/13 | Compile questions from transaction teams for ███. | 1.8 | $ 1,251 |
| Korycki, Mary | 01/22/13 | Delegate updating interview scorecard to associate for recent updates. | 0.1 | $ 90 |
| Korycki, Mary | 01/22/13 | Identify key documents for ███ update word template to be completed in preparation of ███ and send to team. | 0.4 | $ 278 |

## Page 235 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Korycki, Mary | 01/22/13 | Identify key documents for ███ team, update word template to be completed in preparation of ███ interview and send to team. | 0.5 | $ 348 |
| Korycki, Mary | 01/22/13 | Prepare e-mail for ███ including key documents and word template to be completed in preparation of ███ interview. | 0.5 | $ 348 |
| Korycki, Mary | 01/22/13 | Prepare e-mail for ███ including key documents and word template to be completed in preparation of ███ interview. | 0.5 | $ 348 |
| Korycki, Mary | 01/22/13 | Review Chadbourne interview documents to ensure that the key documents were properly formatted. | 0.6 | $ 417 |
| Korycki, Mary | 01/22/13 | Review Chadbourne interview preparation materials for ███ and prepare summary of key documents in first half of the binder. | 1.7 | $ 1,182 |
| Korycki, Mary | 01/22/13 | Review Chadbourne interview preparation materials for ███ and prepare summary of key documents in second half of the binder. | 1.3 | $ 904 |
| Korycki, Mary | 01/22/13 | Review documents provided by Chadbourne and identify key documents for ███ interview. | 1.0 | $ 695 |
| Korycki, Mary | 01/22/13 | Update daily upcoming interview e-mail based on related e-mails received. | 1.0 | $ 695 |
| Martin, Timothy | 01/22/13 | Call with S. Childs (Chadbourne) regarding professional interviews. | 0.3 | $ 257 |
| Martin, Timothy | 01/22/13 | Discuss with S. Rivera (Chadbourne) regarding ███. | 0.3 | $ 257 |
| Martin, Timothy | 01/22/13 | Prepare email to Chadbourne regarding document requests. | 0.4 | $ 342 |
| McColgan, Kevin | 01/22/13 | Prepare for ███ interview via K&E. | 1.3 | $ 1,112 |
| McColgan, Kevin | 01/22/13 | Review transcript for corrections. | 0.7 | $ 599 |
| Merced, Justin | 01/22/13 | Perform Relativity search and review documents that relate to ███ and alternate spellings ███ and ███. | 2.3 | $ 725 |
| Merced, Justin | 01/22/13 | Perform Relativity search and review documents that were sent ███ was CCL. | 1.9 | $ 599 |
| Merced, Justin | 01/22/13 | Perform Relativity search and review documents that were sent ███ and where ███ was CCL. | 1.7 | $ 536 |
| Merced, Justin | 01/22/13 | Review witness transcript provided by Chadbourne of ███. | 0.8 | $ 252 |
| Sartori, Elisa | 01/22/13 | Update information regarding ███. | 0.4 | $ 302 |
| Sartori, Elisa | 01/22/13 | Correspond with M. Knoll and T. Martin regarding ███ interview. | 0.4 | $ 302 |
| Sartori, Elisa | 01/22/13 | Prepare list of questions & documents for ███ interview. | 0.4 | $ 302 |
| Tan, Ching Wei | 01/22/13 | Analyze interview transcripts and business plan in relation to ResCap. | 0.5 | $ 378 |
| Vanderkamp, Anne | 01/22/13 | Update MFC outstanding Debtor discovery request status matrix. | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 01/22/13 | Review and analyze ███ interview transcript. | 0.8 | $ 604 |
| Vidal, Adriana | 01/22/13 | Review excerpts from interview summaries of ███. | 1.2 | $ 559 |

## Page 236 of 256

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Voronovitskaia, Alla | 01/22/13 | Review documents relating to ███ in preparation for a witness interview. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 01/22/13 | Search Relativity for documents relating to ███ and ███ in preparation of a witness interview. | 0.4 | $ 84 |
| Weinberg, Jonathan | 01/22/13 | Review and analyze ███ preparation documents related to identify items referred to ███. | 1.8 | $ 1,251 |
| Wanford, Kristin | 01/22/13 | Analyze ███ transcripts. | 1.6 | $ 1,432 |
| Zumbillas, Michael | 01/22/13 | Review interview transcripts for purposes of identifying the process by which, and outcome of, ███. | 1.4 | $ 973 |
| Atkinson, James | 01/23/13 | Meet with UCC (Kramer Levin, Alix and Moelis), Chadbourne and Examiner to discuss UCC investigation regarding ███. | 4.0 | $ 3,580 |
| Bourgeois, Jared | 01/23/13 | Review ███ document production in preparation for interviews. | 3.3 | $ 852 |
| Christiansen, Jordan | 01/23/13 | Conduct Relativity search for emails sent or received by ███ and relevant attachments in preparation for an upcoming interview. | 0.2 | $ 42 |
| Christiansen, Jordan | 01/23/13 | Conduct Relativity search for emails sent or received by ███ and relevant attachments in preparation for an upcoming interview. | 0.8 | $ 168 |
| Christiansen, Jordan | 01/23/13 | Prepare master index of emails sent or received by ███ and relevant attachments in preparation for an upcoming interview. | 1.7 | $ 357 |
| Christiansen, Jordan | 01/23/13 | Prepare master index of emails sent or received by ███ and relevant attachments in preparation for an upcoming interview. | 1.5 | $ 315 |
| Christiansen, Jordan | 01/23/13 | Review, extract and download documents containing ███ sent from ███. | 3.4 | $ 714 |
| Christiansen, Jordan | 01/23/13 | Review, extract and download documents containing ███ sent from ███. | 3.5 | $ 735 |
| Feltman, James | 01/23/13 | Meet with UCC (Kramer Levin, Alix and Moelis), Chadbourne and Examiner to discuss UCC investigation regarding ███. | 4.0 | $ 3,580 |
| George, Shante | 01/23/13 | Participate in discussions at Chadbourne following UCC Presentation to Examiner. | 0.5 | $ 448 |
| George, Shante | 01/23/13 | Prepare summary of documents analyzed relating to ███ in preparation of upcoming interviews with ███. | 2.2 | $ 1,529 |
| George, Shante | 01/23/13 | Provide update to M. Knoll (MFC) regarding ███. | 0.3 | $ 209 |
| Gould, Erica | 01/23/13 | Review correspondence provided by ███ relating to ███ in preparation of the upcoming interviews. | 2.9 | $ 2,016 |
| Gould, Erica | 01/23/13 | Meet with ███ in preparation for a witness interview of a ███ for the forensics workstream. | 2.9 | $ 609 |
| Gould, Erica | 01/23/13 | Review documents ███ prepared by ███ in connection with a ███ in preparation for a witness interview of a ███ for the forensics workstream. | 2.2 | $ 462 |

## EXHIBIT D
### RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Gould, Erica | 01/23/13 | Evaluate [redacted] and prepared by [redacted] in preparation for a witness interview of a [redacted] for the forensics workstream. | 1.3 | $ 273 |
| Gould, Erica | 01/23/13 | Prepare witness interview preparation summary for [redacted] associate [redacted] for the forensics workstream. | 0.5 | $ 105 |
| Gould, Erica | 01/23/13 | Review [redacted] prepared by [redacted] in preparation of a witness interview. | 3.3 | $ 693 |
| Hughes, Ruth | 01/23/13 | Review documents and prepare questions for [redacted] interview. | 0.9 | $ 626 |
| Jones, Teag | 01/23/13 | Review and analyze interview transcripts for items relating to [redacted] | 1.7 | $ 842 |
| Jones, Teag | 01/23/13 | Review and analyze interview transcripts for items relating to [redacted] | 3.1 | $ 1,535 |
| Jones, Teag | 01/23/13 | Review and analyze interview transcripts for items relating to [redacted] | 2.9 | $ 1,436 |
| Knoll, Melissa | 01/23/13 | Provide comment and direction on [redacted] summary. | 0.1 | $ 90 |
| Knoll, Melissa | 01/23/13 | Review PTI inquiry on document request. | 0.1 | $ 90 |
| Knoll, Melissa | 01/23/13 | Discuss with M. Koryski (MFC) regarding information needed for [redacted] interview. | 0.2 | $ 179 |
| Knoll, Melissa | 01/23/13 | Follow-up meeting with Kramer Levin, Moelis and R. Ball (Chadbourne) to discuss [redacted] | 0.8 | $ 716 |
| Knoll, Melissa | 01/23/13 | Meet with UCC (Kramer Levin, Alix and Moelis), Chadbourne and Examiner to discuss [redacted] | 4.0 | $ 3,580 |
| Knoll, Melissa | 01/23/13 | Prepare for meeting with UCC, Chadbourne and Examiner, including various preliminary conversations with meeting participants. | 0.5 | $ 448 |
| Knoll, Melissa | 01/23/13 | Provide update to team on relevant information from UCC presentation. | 0.2 | $ 179 |
| Knoll, Melissa | 01/23/13 | Review and finalize [redacted] for [redacted] and respond to team inquiries regarding meeting discussions. | 2.1 | $ 1,880 |
| Knoll, Melissa | 01/23/13 | Various follow-up discussions with attorneys at meeting with UCC. | 0.3 | $ 269 |
| Knoll, Melissa | 01/23/13 | Obtain update from S. George (MFC) regarding [redacted] document review. | 0.3 | $ 269 |
| Knoll, Melissa | 01/23/13 | Provide update on [redacted] | 0.2 | $ 179 |
| Knoll, Melissa | 01/23/13 | Review and consider documents [redacted] relative to [redacted] | 0.3 | $ 269 |
| Knoll, Melissa | 01/23/13 | Review correspondence on interviews and respond to same. | 0.4 | $ 558 |
| Knoll, Melissa | 01/23/13 | Review questions for [redacted] interview. | 0.9 | $ 806 |
| Koryski, Mary | 01/23/13 | Discuss with M. Knoll (MFC) regarding information needed for [redacted] interview. | 0.3 | $ 139 |

## EXHIBIT D
### RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Koryski, Mary | 01/23/13 | Compile list of questions for [redacted] from forensics team. | 0.3 | $ 209 |
| Koryski, Mary | 01/23/13 | Compile list of questions from the [redacted] team from prior interviews that relate to [redacted] | 0.6 | $ 417 |
| Koryski, Mary | 01/23/13 | Review and analyze documents for [redacted] | 0.5 | $ 348 |
| Koryski, Mary | 01/23/13 | Review and analyze [redacted] in relation to [redacted] | 2.6 | $ 1,807 |
| Koryski, Mary | 01/23/13 | Review and analyze [redacted] in relation to [redacted] | 1.6 | $ 1,112 |
| Koryski, Mary | 01/23/13 | Review and revise interview questions from the transaction teams for [redacted] | 2.8 | $ 1,946 |
| Koryski, Mary | 01/23/13 | Update schedule of pending interviews for distribution to workstreams. | 1.7 | $ 1,182 |
| Koryski, Mary | 01/23/13 | Review interview materials prepared by MFC for [redacted] to check for duplicates in the Chadbourne binder. | 0.4 | $ 278 |
| Koryski, Mary | 01/23/13 | Perform searches in Relativity based on requests from workstreams. | 0.5 | $ 348 |
| Koryski, Mary | 01/23/13 | Review search results for [redacted] related e-mails. | 0.4 | $ 278 |
| Koryski, Mary | 01/23/13 | Analyze documents compiled by Chadbourne for [redacted] interview to prepare topics related to workstreams. | 3.6 | $ 2,502 |
| Martin, Timothy | 01/23/13 | Continue to analyze documents compiled by Chadbourne for [redacted] interview for topics related to workstreams. | 2.4 | $ 1,668 |
| Martin, Timothy | 01/23/13 | Prepare update to outstanding Debtor requests. | 0.8 | $ 684 |
| Merced, Justin | 01/23/13 | Perform Relativity search and review documents from [redacted] | 1.2 | $ 378 |
| Merced, Justin | 01/23/13 | Perform Relativity search and review documents sent To [redacted] | 1.3 | $ 410 |
| Merced, Justin | 01/23/13 | Perform Relativity search and review documents sent To [redacted] | 1.4 | $ 441 |
| Merced, Justin | 01/23/13 | Perform Relativity search and review documents sent To [redacted] | 1.2 | $ 378 |
| Merced, Justin | 01/23/13 | Perform Relativity search and review documents sent To [redacted] | 1.4 | $ 441 |
| Merced, Justin | 01/23/13 | Perform Relativity search and review documents that relate to [redacted] and [redacted] | 0.8 | $ 252 |
| Merced, Justin | 01/23/13 | Perform Relativity search and review documents To [redacted] | 1.1 | $ 347 |
| Merced, Justin | 01/23/13 | Witness interview preparation including Relativity downloads and [redacted] | 1.8 | $ 567 |
| Merced, Justin | 01/23/13 | Witness Relativity downloads and [redacted] identifying any project initiatives included for [redacted] interview preparation. | 1.6 | $ 504 |

## EXHIBIT D
### RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ongeokara, Omo | 01/23/13 | Review [redacted] interview summary to analyze [redacted]; summarize findings. | 0.8 | $ 524 |
| Parkins, Zachary | 01/23/13 | Review and analyze executive interviews [redacted] | 2.8 | $ 1,666 |
| Parkins, Zachary | 01/23/13 | Review and analyze executive interviews for [redacted] | 2.6 | $ 1,547 |
| Sartori, Elisa | 01/23/13 | Analyze documents provided by Chadbourne for [redacted] interview. | 0.5 | $ 358 |
| Sartori, Elisa | 01/23/13 | Analyze transcript of [redacted] interview for responses regarding [redacted] | 1.4 | $ 1,057 |
| Sartori, Elisa | 01/23/13 | Update questions in [redacted] | 0.3 | $ 227 |
| Steele, Matthew | 01/23/13 | Prepare draft of questions for [redacted] interview. | 1.5 | $ 1,283 |
| Strong, Takara | 01/23/13 | Organize and assemble binder regarding [redacted] for distribution. | 3.3 | $ 693 |
| Tuliano, Ralph | 01/23/13 | Meet with UCC (Kramer Levin, Alix and Moelis), Chadbourne and Examiner to discuss UCC investigation | 4.0 | $ 3,580 |
| Tuliano, Ralph | 01/23/13 | Prepare for meeting with Chadbourne and Examiner. | 1.2 | $ 1,074 |
| Vanderkamp, Anne | 01/23/13 | Update MFC status matrix for outstanding [redacted] discovery requests. | 1.7 | $ 1,284 |
| Veronovitskaia, Alla | 01/23/13 | Review documents relating to [redacted] and [redacted] | 3.6 | $ 756 |
| Veronovitskaia, Alla | 01/23/13 | Search Relativity for documents relating to [redacted] in preparation for a witness interview. | 0.3 | $ 63 |
| Weisberg, Jonathan | 01/23/13 | Update [redacted] memo to include comments received from M. Knoll (MFC). | 0.5 | $ 348 |
| Williams, Jack | 01/23/13 | Meet with UCC (Kramer Levin, Alix and Moelis), Chadbourne and Examiner to discuss UCC investigation | 4.0 | $ 3,580 |
| Williams, Jack | 01/23/13 | Analyze correspondence from and to [redacted] | 0.7 | $ 627 |
| Williams, Jack | 01/23/13 | Analyze [redacted] and the [redacted] | 2.8 | $ 2,506 |
| Williams, Jack | 01/23/13 | Analyze [redacted] transcript for [redacted] | 2.3 | $ 2,059 |
| Winsford, Kristin | 01/23/13 | Review correspondence regarding [redacted] | 0.4 | $ 358 |
| Zimbillas, Michael | 01/23/13 | Research documents provided by Chadbourne in the [redacted] interview preparation materials, as related to [redacted] in preparation for interview | 0.7 | $ 487 |
| Christiansen, Jordan | 01/24/13 | Assemble and reorganize documents containing [redacted] in preparation for an upcoming interview. | 3.9 | $ 819 |
| Christiansen, Jordan | 01/24/13 | Conduct Relativity search for [redacted] in preparation for an upcoming interview. | 0.2 | $ 42 |
| Christiansen, Jordan | 01/24/13 | Incorporate additional documents to master index of [redacted] | 0.6 | $ 126 |

## EXHIBIT D
### RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Christiansen, Jordan | 01/24/13 | Prepare master index of [redacted] and [redacted] in preparation for an upcoming interview. | 1.6 | $ 336 |
| Christiansen, Jordan | 01/24/13 | Review, extract and download additional documents containing [redacted] | 1.9 | $ 399 |
| Christiansen, Jordan | 01/24/13 | Review, extract and download additional documents containing [redacted] | 2.1 | $ 441 |
| Christiansen, Jordan | 01/24/13 | Review, extract and download documents containing [redacted] | 1.3 | $ 273 |
| Christiansen, Jordan | 01/24/13 | Update and format master index of [redacted] in preparation for an upcoming interview. | 1.2 | $ 252 |
| Croley, Brandon | 01/24/13 | Initial research and internal document review relating to [redacted] in preparation for interview. | 3.3 | $ 1,634 |
| Croley, Brandon | 01/24/13 | Meet with S. George (MFC) to discuss strategy for identifying additional documents in preparation of [redacted] interview. | 0.7 | $ 347 |
| Feltman, James | 01/24/13 | Review and comment on discovery and interview process. | 0.8 | $ 716 |
| Feltman, James | 01/24/13 | Review and provide commentary on [redacted] | 0.8 | $ 716 |
| George, Shanu | 01/24/13 | Conduct preliminary analysis of documents in preparation for [redacted] witness interview in order to identify relevant search terms for document management review. | 3.2 | $ 2,224 |
| George, Shanu | 01/24/13 | Meet with B. Croley (MFC) to discuss strategy for identifying additional documents in preparation of [redacted] interview. | 0.7 | $ 487 |
| Gould, Erica | 01/24/13 | Analyze all [redacted] | 2.7 | $ 567 |
| Gould, Erica | 01/24/13 | [redacted] which were not included in the [redacted] production in preparation for a witness interview | 0.5 | $ 672 |
| Gould, Erica | 01/24/13 | Prepare witness interview preparation summary for a [redacted] summarizing all relevant documents missing from the production for the forensic workstream. | 0.7 | $ 147 |
| Gould, Erica | 01/24/13 | Review all [redacted] which were not included in the [redacted] production, in preparation for a witness interview. | 2.4 | $ 504 |
| Hughes, Ruth | 01/24/13 | Review [redacted] document production. | 2.9 | $ 2,016 |
| Jones, Teag | 01/24/13 | Review and analyze interview transcripts for items relating to [redacted] | 0.4 | $ 198 |
| Knoll, Melissa | 01/24/13 | Meet with R. Tuliano and T. Martin (both of MFC) to discuss interview preparation process and results. | 0.9 | $ 806 |
| Knoll, Melissa | 01/24/13 | Prepare for [redacted] interview. | 1.1 | $ 985 |
| Knoll, Melissa | 01/24/13 | Prepare information needed for [redacted] interview | 0.1 | $ 90 |
| Knoll, Melissa | 01/24/13 | Review materials for [redacted] interview. | 2.9 | $ 2,596 |
| Knoll, Melissa | 01/24/13 | Review outline for [redacted] interview. | 0.1 | $ 90 |