## Page 241

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Korycki, Mary | 01/24/13 | Identify and send list of documents related to the ███ team in preparation for the ███ interview. | 0.5 | $ 348 |
| Korycki, Mary | 01/24/13 | Identify and send list of documents related to the ███ team in preparation for the ███ interview. | 0.3 | $ 209 |
| Korycki, Mary | 01/24/13 | Identify and send list of documents related to the ███ team in preparation for the ███ interview. | 0.6 | $ 417 |
| Korycki, Mary | 01/24/13 | Compile and summarize MFC workstream's questions for ███ interview. | 2.4 | $ 1,668 |
| Lacativo, Bert | 01/24/13 | Review and analyze ███ related interview preparation materials. | 0.3 | $ 269 |
| Marin, Timothy | 01/24/13 | Call with C. Child (Chadbourne) regarding interviews of professionals. | 0.3 | $ 257 |
| Marks, Timothy | 01/24/13 | Meet with M. Knoll and R. Tuliano (both of MFC) to discuss interview preparation process and results. | 0.9 | $ 770 |
| Martin, Timothy | 01/24/13 | Review documents compiled for interview. | 0.5 | $ 428 |
| McColgan, Kevin | 01/24/13 | Review interview notes for commentary on ███ and ███. | 2.2 | $ 1,881 |
| Morcod, Justin | 01/24/13 | Perform Relativity search and review documents that relate to ███ and ███ from June of ███ to August of ███. | 0.6 | $ 189 |
| Morcod, Justin | 01/24/13 | Perform Relativity search and review documents that relate to ███ and ███ from June of ███ to August of ███. | 0.5 | $ 158 |
| Saitta, Joseph | 01/24/13 | Summarize ███ Examiner interview for ███ commentary. | 1.2 | $ 426 |
| Saitta, Joseph | 01/24/13 | Summarize ███ Examiner interview for ███ commentary. | 0.6 | $ 213 |
| Sartori, Elisa | 01/24/13 | Analyze documents provided by Chadbourne for ███ interview. | 0.4 | $ 302 |
| Steele, Matthew | 01/24/13 | Review documents and prepare questions for ███ interview. | 2.7 | $ 2,369 |
| Strong, Takara | 01/24/13 | Organize and assemble documents regarding ███ and ███ for distribution. | 1.6 | $ 336 |
| Strong, Takara | 01/24/13 | Organize and assemble documents regarding ███ in preparation of upcoming interview. | 2.8 | $ 588 |
| Strong, Takara | 01/24/13 | Perform search in Relativity for ███ documents relating to ███ in preparation for witness interview. | 0.7 | $ 147 |
| Tuliano, Ralph | 01/24/13 | Draft ███ responses regarding scheduling of pending interviews with financial advisors and meeting with ███. | 0.2 | $ 179 |
| Tuliano, Ralph | 01/24/13 | Meet with M. Knoll and T. Marim (both of MFC) to discuss interview preparation process and results. | 0.9 | $ 806 |
| Tuliano, Ralph | 01/24/13 | Review select ███ from ███ and related ███ productions. | 1.3 | $ 1,164 |
| Vanderkamp, Anne | 01/24/13 | Correspond with M. Korycki (MFC) regarding preparation materials for upcoming interviews. | 0.8 | $ 604 |
| Vanderkamp, Anne | 01/24/13 | Identify outstanding issues relating to ███ that need to be addressed in upcoming interviews. | 1.2 | $ 906 |
| Vanderkamp, Anne | 01/24/13 | Prepare updated list of outstanding ███ document requests. | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 01/24/13 | Review and analyze documents produced by FTI in response to discovery requests. | 2.6 | $ 1,963 |

## Page 242

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 01/24/13 | Review and analyze outstanding interview ███. | 0.6 | $ 453 |
| Vanderkamp, Anne | 01/24/13 | Update MFCs matrix of outstanding Debtor document requests based on documents received from FTI. | 1.3 | $ 982 |
| Voronovitskaia, Alla | 01/24/13 | Organize and assemble relevant documents in preparation for a witness interview. | 3.6 | $ 756 |
| Weinberg, Jonathan | 01/24/13 | Review and update document ███ for distribution. | 0.7 | $ 487 |
| Weinberg, Jonathan | 01/24/13 | Update ███ memo and send draft to M. Rostosan (Chadbourne) for review and comment. | 0.9 | $ 626 |
| Zimbillas, Michael | 01/24/13 | Review MFC-identified documents in preparation for the upcoming interviews with ███. | 0.5 | $ 348 |
| Zimbillas, Michael | 01/24/13 | Review MFC-identified documents in preparation for the upcoming interviews with ███ and ███ professionals. | 1.1 | $ 765 |
| Christianson, Jordan | 01/25/13 | Assemble and organize documents containing ███ during ███ in preparation for an upcoming interview. | 1.0 | $ 210 |
| Christianson, Jordan | 01/25/13 | Assemble and organize documents containing ███ during ███ in preparation for an upcoming interview. | 1.4 | $ 294 |
| Christianson, Jordan | 01/25/13 | Assemble and organize documents containing ███ during ███ in preparation for an upcoming interview. | 1.9 | $ 399 |
| Christianson, Jordan | 01/25/13 | Assemble and organize documents containing ███ during ███ in preparation for an upcoming interview. | 1.3 | $ 273 |
| Christianson, Jordan | 01/25/13 | Assemble and organize documents containing ███ during ███ in preparation for an upcoming interview. | 1.1 | $ 231 |
| Christianson, Jordan | 01/25/13 | Assemble and organize documents containing ███ during ███ in preparation for an upcoming interview. | 1.2 | $ 252 |
| Christianson, Jordan | 01/25/13 | Assemble and organize documents containing ███ during ███ in preparation for an upcoming interview. | 1.2 | $ 252 |
| Croley, Brandon | 01/25/13 | Analyze documents relating to ███ and ResCap in preparation for ███ witness interview. | 3.1 | $ 1,535 |
| Croley, Brandon | 01/25/13 | Document review in preparation for ███ ███. | 3.9 | $ 1,931 |
| Croley, Brandon | 01/25/13 | Document review in preparation for ███ analysis and preparation for a witness interview ███. | 2.8 | $ 1,386 |
| Duncan, Oneika | 01/25/13 | Perform Relativity search for documents related to ███ in preparation for witness interview prep. | 2.9 | $ 609 |
| Feltman, James | 01/25/13 | Review and comment on various ███ updates and ███ plans. | 1.0 | $ 895 |

## Page 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Gould, Erica | 01/25/13 | Analyze ███ and presentation prepared by ███ in connection with a ███ segment in its ███ in preparation for a witness interview of a ███ associate for the ███ workstream. | 1.7 | $ 357 |
| Gould, Erica | 01/25/13 | Analyze ███ summaries in connection with a ███ segment in preparation for a witness interview of a ███ associate for the ███ workstream. | 1.4 | $ 294 |
| Gould, Erica | 01/25/13 | Prepare status update summarizing all relevant documents prepared by ███ found in connection with a ███ for the ███ workstream. | 1.1 | $ 231 |
| Gould, Erica | 01/25/13 | Prepare witness interview preparation summary for a ███ associate summarizing all relevant documents prepared by ███ found in connection with a ███ for the ███ workstream. | 1.2 | $ 252 |
| Gould, Erica | 01/25/13 | Research ███ segment in preparation for a ███ witness interview of a ███ associate for the ███ workstream. | 1.2 | $ 252 |
| Gould, Erica | 01/25/13 | Review ███ in connection with a ███ segment in preparation for a witness interview of a ███ associate for the ███ workstream. | 0.9 | $ 189 |
| Jones, Teag | 01/25/13 | Review and analyze various ███ and interviews for items related to ███. | 1.0 | $ 495 |
| Knoll, Melissa | 01/25/13 | Attend interview of ███ including consultation with Chadbourne counsel. | 5.6 | $ 5,012 |
| Knoll, Melissa | 01/25/13 | Follow up regarding distribution of key documents identified in ███ interview. | 0.2 | $ 179 |
| Korycki, Mary | 01/25/13 | Analyze documents related to ███ interview for MFC attendee. | 2.2 | $ 1,529 |
| Korycki, Mary | 01/25/13 | Review and distribute MFCResCap materials related to the ███ interview to various workstreams. | 2.2 | $ 1,529 |
| Korycki, Mary | 01/25/13 | Review MFCResCap materials related to the ███ interview and identify key documents for ███ teams. | 2.3 | $ 1,599 |
| Korycki, Mary | 01/25/13 | Update interview summary for MFC leadership team for ███ interview list received from Chadbourne and changes at ███. | 1.4 | $ 973 |
| Korycki, Mary | 01/25/13 | Update interview ███ based on latest upcoming interview changes. | 0.3 | $ 209 |
| Lacativo, Bert | 01/25/13 | Review and analyze ███ interview transcript. | 2.5 | $ 2,238 |
| Marin, Timothy | 01/25/13 | Call with Chadbourne regarding ███ witnesses. | 0.6 | $ 513 |
| Marin, Timothy | 01/25/13 | Call with E. Miller (Chadbourne) regarding document productions and interviews. | 0.4 | $ 342 |
| Marin, Timothy | 01/25/13 | Review documents related to ███ witnesses. | 2.3 | $ 1,967 |
| Organskara, Omar | 01/25/13 | Review expert report of ███ concerning ███ chart. | 1.1 | $ 721 |
| Saitta, Joseph | 01/25/13 | Summarize ███ Examiner interview for ███ commentary. | 1.3 | $ 462 |
| Saitta, Joseph | 01/25/13 | Summarize ███ Examiner interview for ███ commentary. | 2.3 | $ 817 |

## Page 244

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Sartori, Elisa | 01/25/13 | Analyze documents pulled by Chadbourne for the ███ interview ███ including ███. | 0.8 | $ 604 |
| Strong, Takara | 01/25/13 | Organize and assemble binder regarding ███. | 3.6 | $ 756 |
| Tan, Ching Wei | 01/25/13 | Follow-up on ███ information request. | 0.3 | $ 227 |
| Tan, Ching Wei | 01/25/13 | Follow-up on ███ analysis information request. | 0.4 | $ 302 |
| Tan, Ching Wei | 01/25/13 | Review ███ in preparation of ███ interview. | 0.6 | $ 453 |
| Tan, Ching Wei | 01/25/13 | Analyze information in preparation of ███ interview. | 0.4 | $ 302 |
| Treas, Donna | 01/25/13 | Call with Chadbourne regarding ███ witnesses. | 0.6 | $ 513 |
| Vanderkamp, Anne | 01/25/13 | Coordinate with MFC team members regarding outstanding Debtor ███. | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 01/25/13 | Correspond with FTI regarding outstanding Debtor discovery requests. | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 01/25/13 | Prepare updates to outstanding Debtor document request matrix. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 01/25/13 | Review and analyze documents produced by FTI in response to discovery requests. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 01/25/13 | Update outstanding Debtor discovery request matrix based on responses from FTI and MFC team members. | 1.6 | $ 1,208 |
| Vidal, Adriana | 01/25/13 | Review documents ███ in preparation of the ███ interview. | 0.2 | $ 151 |
| Voronovitskaia, Alla | 01/25/13 | Organize and assemble relevant documents in preparation for a witness interview. | 1.4 | $ 294 |
| Wei, Benjamin | 01/25/13 | Review and list referenced documents in questions for interview for ███. | 2.0 | $ 1,710 |
| Weinberg, Jonathan | 01/25/13 | Review and update document request list for witness interview ███. | 0.7 | $ 487 |
| Korycki, Mary | 01/26/13 | Analyze ███ documents and identify documents that are relevant to upcoming interviews. | 2.8 | $ 1,946 |
| Korycki, Mary | 01/26/13 | Review ███ related to upcoming interviews and update daily upcoming interviews. | 0.5 | $ 348 |
| McColgan, Kevin | 01/26/13 | Review ███ documents pertaining to ███ located by document ███. | 0.9 | $ 770 |
| McColgan, Kevin | 01/26/13 | Review ███ production for information to include in preliminary documents for interview. | 1.6 | $ 1,368 |
| Saitta, Joseph | 01/26/13 | Summarize ███ Examiner interview for ███. | 1.2 | $ 426 |
| Saitta, Joseph | 01/26/13 | Summarize ███ Examiner interview for plan support ███ agreement commentary. | 0.4 | $ 142 |
| Tan, Ching Wei | 01/26/13 | Prepare and analyze ███ questions for ███ interview. | 3.3 | $ 2,492 |
| Atkinson, James | 01/27/13 | Prepare interview outline for ███ interview. | 1.1 | $ 983 |
| Korycki, Mary | 01/27/13 | Prepare ███ relating to ███ interview preparation. | 1.7 | $ 1,182 |
| Korycki, Mary | 01/27/13 | Prepare index templates by workstream for ███ interview preparation materials. | 3.7 | $ 2,572 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Korycki, Mary | 01/27/13 | Prepare [redacted] interview questions related to [redacted] team. | 0.2 | $ 139 |
| Korycki, Mary | 01/27/13 | Read [redacted] and update daily upcoming interviews [redacted] for ResCap Leadership and team. | 1.2 | $ 834 |
| Korycki, Mary | 01/27/13 | Review and identify [redacted] interview preparation materials for various workstreams. | 1.6 | $ 1,112 |
| Martin, Timothy | 01/27/13 | Update outline for professional interviews. | 1.6 | $ 1,368 |
| McColgan, Kevin | 01/27/13 | Review [redacted] production for information to include in preliminary documents for interview. | 2.1 | $ 1,796 |
| Tan, Ching Wei | 01/27/13 | Analyze documents from [redacted] | 0.5 | $ 378 |
| Tan, Ching Wei | 01/27/13 | Prepare questions for [redacted] interview. | 0.8 | $ 604 |
| Weinberg, Jonathan | 01/27/13 | Prepare interview questions related to [redacted] documents. | 1.3 | $ 904 |
| Weinberg, Jonathan | 01/27/13 | Review and analyze [redacted] interview and related MFC preparation interview document [redacted] | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 01/28/13 | Review and analyze [redacted] documents and related MFC preparation interview document. | 2.1 | $ 1,460 |
| Christianson, Jordan | 01/28/13 | Analyze documents relating to [redacted] in preparation for an upcoming interview. | 3.6 | $ 756 |
| Christianson, Jordan | 01/28/13 | Assemble and organize documents relating to [redacted] in preparation for an upcoming interview. | 2.7 | $ 567 |
| Christianson, Jordan | 01/28/13 | Download documents containing [redacted] in preparation for an upcoming interview. | 1.2 | $ 252 |
| Christianson, Jordan | 01/28/13 | Download documents containing [redacted] during [redacted] and relevant attachments in preparation for an upcoming interview. | 0.7 | $ 147 |
| Christianson, Jordan | 01/28/13 | Download documents containing [redacted] during [redacted] and relevant attachments in preparation for an upcoming interview. | 0.4 | $ 84 |
| Croley, Brandon | 01/28/13 | Analyze identified documents related to [redacted] in preparation for [redacted] witness interview. | 3.9 | $ 1,931 |
| Croley, Brandon | 01/28/13 | Incorporate [redacted] analysis and related document review in support of MFC preparation efforts for [redacted] interview. | 2.8 | $ 1,386 |
| Croley, Brandon | 01/28/13 | Review [redacted] documents in preparation for [redacted] interview. | 3.1 | $ 1,535 |
| Croley, Brandon | 01/28/13 | Review [redacted] documents in preparation for [redacted] witness interview. | 1.1 | $ 545 |
| Feltman, James | 01/28/13 | Meet with M. Ashley (Chadbourne) regarding [redacted] interview strategy issues. | 0.5 | $ 448 |
| Gould, Erica | 01/28/13 | Review [redacted] discovery and meet with MFC [redacted] team. | 1.9 | $ 895 |
| Gould, Erica | 01/28/13 | Review documents prepared by [redacted] in preparation for a witness interview for the [redacted] workstream. | 3.9 | $ 819 |
| Gould, Erica | 01/28/13 | Analyze documents related to [redacted] in preparation for a witness interview for the [redacted] workstream. | 1.0 | $ 210 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Gould, Erica | 01/28/13 | Conduct Relativity search for documents related to [redacted] in preparation for a witness interview for the [redacted] workstream. | 0.5 | $ 105 |
| Gould, Erica | 01/28/13 | Receive guidance regarding search results related to [redacted] in preparation for a witness interview for the [redacted] workstream. | 0.6 | $ 126 |
| Gould, Erica | 01/28/13 | Research method of analysis of documents related to [redacted] in preparation for a witness interview for the [redacted] workstream. | 0.3 | $ 63 |
| Gould, Erica | 01/28/13 | Review documents from [redacted] related to [redacted] for a witness interview for the [redacted] workstream. | 3.1 | $ 651 |
| Gould, Erica | 01/28/13 | Review documents related to [redacted] in preparation for a production [redacted] | 1.0 | $ 210 |
| Hughes, Ruth | 01/28/13 | Review Debtor document request summary. | 0.2 | $ 139 |
| Hughes, Ruth | 01/28/13 | Prepare list of documents for [redacted] interview preparation. | 1.6 | $ 1,112 |
| King, David | 01/28/13 | Prepare questions and topics for [redacted] interview regarding [redacted] | 3.9 | $ 3,335 |
| Korycki, Melissa | 01/28/13 | Review new document requests. | 0.9 | $ 179 |
| Korycki, Mary | 01/28/13 | Address additional questions and [redacted] related to [redacted] in relation to the [redacted] interview preparation materials. | 0.9 | $ 626 |
| Korycki, Mary | 01/28/13 | Analyze [redacted] for inclusion in materials for upcoming interviews. | 0.4 | $ 278 |
| Korycki, Mary | 01/28/13 | Complete [redacted] questions related to [redacted] onto master data for review. | 0.4 | $ 278 |
| Korycki, Mary | 01/28/13 | Update workstreams regarding interview preparation process. | 1.5 | $ 1,043 |
| Korycki, Mary | 01/28/13 | Prepare and send update [redacted] for [redacted] interviews. | 0.2 | $ 139 |
| Korycki, Mary | 01/28/13 | Prepare instructions regarding preparation for interviews of [redacted] | 2.8 | $ 1,946 |
| Korycki, Mary | 01/28/13 | Review [redacted] performed related to additional [redacted] related to the [redacted] document provided by Chadbourne. | 0.8 | $ 556 |
| Korycki, Mary | 01/28/13 | Update daily upcoming interviews [redacted] for Leadership team. | 2.1 | $ 1,460 |
| Korycki, Mary | 01/28/13 | Update master list of questions for [redacted] interviews. | 0.3 | $ 209 |
| Lacativo, Bert | 01/28/13 | Review and analyze [redacted] transcript regarding commentary concerning [redacted] | 1.6 | $ 1,432 |
| Lacativo, Bert | 01/28/13 | Review and analyze [redacted] interview transcript to [redacted] related information. | 3.8 | $ 3,401 |
| Lorch, Mark | 01/28/13 | Develop questions and topics regarding [redacted] | 2.1 | $ 1,460 |
| Martin, Timothy | 01/28/13 | Call with FTI regarding open requests. | 0.5 | $ 428 |
| Martin, Timothy | 01/28/13 | Prepare for interview of [redacted] | 2.7 | $ 2,309 |
| McColgan, Kevin | 01/28/13 | Call with FTI regarding open requests. | 0.5 | $ 428 |
| McColgan, Kevin | 01/28/13 | Review [redacted] production for information to include in preliminary documents for interview. | 0.8 | $ 684 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 01/28/13 | Provide brief descriptions of all [redacted] provided by [redacted] interview. | 0.4 | $ 126 |
| Merced, Justin | 01/28/13 | Review documents selected by [redacted] to use within [redacted] interview relating to the [redacted] and [redacted] and its related version on [redacted] and [redacted] to each [redacted] document. | 1.6 | $ 504 |
| Merced, Justin | 01/28/13 | Review documents selected by [redacted] to use within [redacted] interview relating to the [redacted] to each document. | 1.3 | $ 410 |
| Merced, Justin | 01/28/13 | Review documents selected by [redacted] to use within [redacted] interview relating to the [redacted] | 1.1 | $ 347 |
| Merced, Justin | 01/28/13 | Review documents selected by [redacted] to use within [redacted] interview relating to the [redacted] | 1.2 | $ 378 |
| Merced, Justin | 01/28/13 | Review documents selected by [redacted] to use within [redacted] interview relating to the [redacted] | 1.4 | $ 441 |
| Sartori, Elisa | 01/28/13 | Correspond with K&E regarding additional information needed and status of outstanding requests. | 0.2 | $ 151 |
| Sartori, Elisa | 01/28/13 | Reconcile outstanding information requests. | 0.6 | $ 453 |
| Sartori, Elisa | 01/28/13 | Search interview transcripts for [redacted] | 0.8 | $ 604 |
| Steele, Matthew | 01/28/13 | Prepare draft of interview questions for [redacted] | 1.6 | $ 1,368 |
| Strong, Takara | 01/28/13 | Perform targeted search in Relativity for [redacted] and /or documents relating to [redacted] for upcoming interviews. | 0.5 | $ 105 |
| Tan, Ching Wei | 01/28/13 | Correspond in relation to information request. | 0.7 | $ 529 |
| Tan, Ching Wei | 01/28/13 | Analyze documents for [redacted] interview questions. | 2.5 | $ 1,888 |
| Trosa, Donna | 01/28/13 | Prepare draft of interview questions for Chadbourne. | 2.4 | $ 2,052 |
| Trosa, Donna | 01/28/13 | Review [redacted] deposition for drafting of interview questions for Chadbourne. | 1.9 | $ 1,625 |
| Vanderkamp, Anne | 01/28/13 | Call with FTI regarding open requests. | 0.5 | $ 378 |
| Vanderkamp, Anne | 01/28/13 | Correspond with E. Sartori (MFC) regarding outstanding discovery requests from the [redacted] team. | 0.4 | $ 302 |
| Vanderkamp, Anne | 01/28/13 | Correspond with FTI regarding outstanding Debtor discovery requests. | 0.5 | $ 378 |
| Vanderkamp, Anne | 01/28/13 | Correspond with MFC team members regarding new information received from FTI and [redacted] | 1.6 | $ 1,208 |
| Vanderkamp, Anne | 01/28/13 | Correspond list of open areas to be addressed in interviews relating to [redacted] | 0.6 | $ 453 |
| Vanderkamp, Anne | 01/28/13 | Review and analyze documents produced by FTI in response to discovery requests. | 1.9 | $ 1,435 |
| Vanderkamp, Anne | 01/28/13 | Update list of [redacted] outstanding discovery requests. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 01/28/13 | Update MFC outstanding Debtor request tracking matrix based on new information received from FTI. | 2.1 | $ 1,586 |
| Wei, Benjamin | 01/28/13 | Review and list referenced documents in questions for interview for [redacted] | 3.0 | $ 2,565 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 01/28/13 | Review and analyze documents related to [redacted] interview. | 1.4 | $ 973 |
| Winford, Kristin | 01/28/13 | Review [redacted] transcript. | 0.9 | $ 866 |
| Zumbillas, Michael | 01/28/13 | Analyze Debtor's document request matrix based on updates from FTI in [redacted] of [redacted] | 1.0 | $ 105 |
| Zembillas, Michael | 01/28/13 | Analyze interviewer transcripts to determine [redacted] | 1.0 | $ 698 |
| Atkinson, James | 01/29/13 | Attend call with Chadbourne, Examiner, R. Tuliano and M. Knoll (both of MFC) to [redacted] on Kirkland & Ellis meeting. | 4.9 | $ 4,386 |
| Atkinson, James | 01/29/13 | Meet with Kirkland to review response to UCC Presentation. | 4.9 | $ 4,386 |
| Atkinson, James | 01/29/13 | Review documents in preparation for interview of [redacted] | 3.4 | $ 3,043 |
| Bourgeois, Jared | 01/29/13 | Review interview notes and incorporate into draft [redacted] | 1.2 | $ 786 |
| Bourgeois, Jared | 01/29/13 | Review interview notes and incorporate into additional [redacted] | 0.4 | $ 262 |
| Christianson, Jordan | 01/29/13 | Assemble documents and organize binder relating to [redacted] in preparation for an upcoming interview. | 1.5 | $ 315 |
| Christianson, Jordan | 01/29/13 | Assemble documents and organize binder relating to [redacted] in preparation for an upcoming interview. | 2.0 | $ 420 |
| Christianson, Jordan | 01/29/13 | Assemble documents and organize binder relating to [redacted] in preparation for an upcoming interview. | 1.5 | $ 315 |
| Christianson, Jordan | 01/29/13 | Assemble documents and organize documents relating to [redacted] in preparation for an upcoming interview [redacted] | 3.9 | $ 819 |
| Christianson, Jordan | 01/29/13 | Review, extract and download production of documents relating to [redacted] | 1.4 | $ 294 |
| Croley, Brandon | 01/29/13 | Review [redacted] interview summary [redacted] select highlighting key documents reviewed in [redacted] | 1.2 | $ 594 |
| Croley, Brandon | 01/29/13 | Review documents relating to [redacted] in preparation for interview of [redacted] | 3.2 | $ 1,584 |
| Feltman, James | 01/29/13 | Conduct followup discussion on K&E meeting. | 0.5 | $ 448 |
| Feltman, James | 01/29/13 | Meet with Kirkland to review response to UCC Presentation. | 4.9 | $ 4,386 |
| George, Shante | 01/29/13 | Analyze updated round-trip daily document production status. | 0.4 | $ 278 |
| George, Shante | 01/29/13 | Analyze correspondence sent by [redacted] as requested by the [redacted] team. | 1.3 | $ 904 |
| George, Shante | 01/29/13 | Analyze documents identified in preparation of [redacted] witness interview relating to [redacted] | 2.4 | $ 1,668 |
| George, Shante | 01/29/13 | Conduct preliminary analysis of work papers prepared by [redacted] in preparation of upcoming interview. | 3.4 | $ 2,363 |
| George, Shante | 01/29/13 | Review documents identified and prepare summary of topics to be covered in upcoming interview with [redacted] | 1.8 | $ 1,251 |
| Knoll, Melissa | 01/29/13 | Prepare summary schedule relating to [redacted] | 0.1 | $ 90 |
| Knoll, Melissa | 01/29/13 | Attend call with Chadbourne, Examiner, R. Tuliano and J. Atkinson (both of MFC) to [redacted] on Kirkland & Ellis meeting. | 4.9 | $ 4,386 |
| Knoll, Melissa | 01/29/13 | Meet with Kirkland to review response to UCC Presentation. | 4.9 | $ 4,386 |
| Knoll, Melissa | 01/29/13 | Prepare for Kirkland & Ellis meeting, including discussion with counsel. | 0.3 | $ 269 |
| Knoll, Melissa | 01/29/13 | Provide materials and update on Kirkland & Ellis meeting | 0.2 | $ 179 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 01/29/13 | Review and circulate final [redacted] meeting summary. | 0.2 | $ 179 |
| Knoll, Melissa | 01/29/13 | Review summary of interview status. | 0.2 | $ 179 |
| Korycki, Mary | 01/29/13 | Delegate printing interview preparation materials for [redacted] identified by NJPCResCap. | 0.2 | $ 139 |
| Korycki, Mary | 01/29/13 | Prepare list of [redacted] teams for each of the transactions. | 0.3 | $ 209 |
| Korycki, Mary | 01/29/13 | Review binder printed for [redacted] | 0.2 | $ 139 |
| Korycki, Mary | 01/29/13 | Review [redacted] for inclusion in [redacted] interview preparation revised index. | 1.0 | $ 695 |
| Korycki, Mary | 01/29/13 | Review [redacted] for inclusion in [redacted] interview preparation revised index. | 0.5 | $ 348 |
| Korycki, Mary | 01/29/13 | Review [redacted] for inclusion in [redacted] interview preparation revised index. | 0.5 | $ 348 |
| Korycki, Mary | 01/29/13 | Review [redacted] interview preparation material documents that were printed. | 0.6 | $ 417 |
| Korycki, Mary | 01/29/13 | Review [redacted] interview preparation revised index and materials binder. | 1.2 | $ 834 |
| Korycki, Mary | 01/29/13 | Review [redacted] interview preparation materials. | 1.4 | $ 973 |
| Korycki, Mary | 01/29/13 | Review [redacted] interview preparation materials binder. | 0.4 | $ 278 |
| Korycki, Mary | 01/29/13 | Review [redacted] interview preparation revised index. | 0.6 | $ 417 |
| Korycki, Mary | 01/29/13 | Review lists of documents with [redacted] found in Relativity. | 1.9 | $ 1,321 |
| Korycki, Mary | 01/29/13 | Review binder prepared for [redacted] | 1.1 | $ 765 |
| Korycki, Mary | 01/29/13 | Update daily upcoming interview update for leadership team. | 2.2 | $ 1,529 |
| Lacasivo, Bert | 01/29/13 | Review and analyze updated FTI document request. | 0.3 | $ 179 |
| Martin, Timothy | 01/29/13 | Participate in interview of [redacted] | 5.5 | $ 4,703 |
| Martin, Timothy | 01/29/13 | Prepare for interview of [redacted] | 1.9 | $ 1,197 |
| McColgan, Kevin | 01/29/13 | Review [redacted] production for information to include in preliminary [redacted] | 1.1 | $ 941 |
| Merced, Justin | 01/29/13 | Review documents related to [redacted] to use within [redacted] interview related to the [redacted] to each document. | 1.3 | $ 410 |
| Merced, Justin | 01/29/13 | Review documents selected for [redacted] to use within [redacted] interview related to the [redacted] and [redacted] to each document. | 1.5 | $ 473 |
| Merced, Justin | 01/29/13 | Review documents selected for [redacted] to use within [redacted] interview related to the [redacted] to each document. | 1.9 | $ 599 |
| Ozgozukara, Omer | 01/29/13 | Review deposition of [redacted] to analyze the [redacted] between [redacted] | 1.3 | $ 852 |
| Ozgozukara, Omer | 01/29/13 | Review expert report of [redacted] concerning [redacted] to analyze [redacted] process. | 0.8 | $ 526 |
| Sartori, Elisa | 01/29/13 | Analyze [redacted] interview for responses to [redacted] questions. | 2.9 | $ 2,190 |
| Sartori, Elisa | 01/29/13 | Analyze [redacted] based on latest [redacted] | 2.9 | $ 2,190 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strong, Takara | 01/29/13 | Update [redacted] index by adding missing [redacted] or document names or general descriptions. | 0.3 | $ 63 |
| Troia, Donna | 01/29/13 | Call with Chadbourne to discuss upcoming interviews with [redacted] and [redacted] | 0.7 | $ 599 |
| Troia, Donna | 01/29/13 | Review depositions for [redacted] and drafting of [redacted] interview questions. | 1.4 | $ 1,197 |
| Tufano, Ralph | 01/29/13 | Prepare [redacted] documents to prepare for interview. | 1.1 | $ 941 |
| Tufano, Ralph | 01/29/13 | Attend call with Chadbourne, Examiner, M. Knoll and J. Atkinson (both of MFC) to debrief on Kirkland & Ellis meeting. | 1.3 | $ 1,164 |
| Tufano, Ralph | 01/29/13 | Meet with Kirkland to review response to UCC Presentation. | 4.9 | $ 4,386 |
| VanderKamp, Anne | 01/29/13 | Correspond with FTI regarding outstanding Debtor discovery requests. | 0.6 | $ 453 |
| VanderKamp, Anne | 01/29/13 | Update MFC status matrices for outstanding Debtor and [redacted] discovery requests. | 2.3 | $ 1,737 |
| Vidal, Adriana | 01/29/13 | Review S. George (MFC) regarding the status of the [redacted] witness [redacted] with respect to the [redacted] documents. | 0.3 | $ 227 |
| Voronovitskaia, Alla | 01/29/13 | Analyze documents relating to [redacted] company in preparation to a witness interview. | 3.4 | $ 714 |
| Voronovitskaia, Alla | 01/29/13 | Analyze additional documents relating to [redacted] company in preparation to a witness interview. | 3.7 | $ 777 |
| Williams, Jack | 01/29/13 | Meet with Kirkland to review response to UCC Presentation. | 4.9 | $ 4,386 |
| Zombillas, Michael | 01/29/13 | Prepare interview preparation materials in anticipation of interview, specifically draft questions in relation to key documents. | 0.8 | $ 556 |
| Zombillas, Michael | 01/29/13 | Prepare interview preparation materials in anticipation of interview, specifically identification of key documents. | 2.1 | $ 1,460 |
| Zombillas, Michael | 01/29/13 | Review [redacted] interview transcript as pertaining to [redacted] | 1.4 | $ 973 |
| Christiansen, Jordan | 01/29/13 | Assemble additional documents relating to [redacted] in preparation for upcoming [redacted] interview. | 1.5 | $ 315 |
| Christiansen, Jordan | 01/29/13 | Assemble documents relating to [redacted] in preparation for upcoming [redacted] interview. | 2.0 | $ 420 |
| Christiansen, Jordan | 01/29/13 | Assemble documents relating to [redacted] in preparation for upcoming [redacted] interview. | 2.8 | $ 588 |
| Christiansen, Jordan | 01/29/13 | Review, extract and download documents containing [redacted] during [redacted] and relevant attachments in preparation for an upcoming interview for the [redacted] | 2.5 | $ 525 |
| Christiansen, Jordan | 01/29/13 | Review, extract and download documents containing [redacted] during [redacted] and relevant attachments in preparation for an upcoming interview for the [redacted] | 1.0 | $ 210 |
| Croley, Branden | 01/29/13 | Analyze documents pertaining to [redacted] and participation in [redacted] interview. | 2.9 | $ 1,436 |
| Croley, Branden | 01/29/13 | Analyze documents relating to [redacted] including corresponding [redacted] documents that [redacted] in preparation for [redacted] witness interview. | 1.8 | $ 891 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Croley, Branden | 01/30/13 | In support of MFC [redacted] witness interview process, conducted review of MFC identified documents and determined proper workstream distribution. | 2.8 | $ 1,385 |
| Croley, Branden | 01/30/13 | Review [redacted] internal [redacted] documents relating to [redacted] and company restructuring in preparation for [redacted] witness interview. | 3.4 | $ 1,683 |
| George, Shante | 01/30/13 | Conduct analysis of documents identified by document management team in preparation of interview with [redacted] | 1.4 | $ 973 |
| George, Shante | 01/30/13 | Participate in meeting S. Gould (MFC) regarding documents identified in preparation for upcoming advisor interviews. | 1.1 | $ 765 |
| George, Shante | 01/30/13 | Summarize additional documents identified regarding [redacted] in preparation of upcoming [redacted] interviews. | 2.2 | $ 1,529 |
| Gould, Erica | 01/30/13 | Analyze work papers prepared by [redacted] and related to [redacted] in preparation for a witness interview for the [redacted] workstream. | 1.2 | $ 252 |
| Gould, Erica | 01/30/13 | Conduct Relativity search for documents related to resignations in preparation for a witness interview for the [redacted] workstream. | 0.9 | $ 189 |
| Gould, Erica | 01/30/13 | Participate in meeting S. George (MFC) regarding documents identified in preparation for upcoming advisor interviews. | 1.1 | $ 231 |
| Gould, Erica | 01/30/13 | Review valuations prepared by [redacted] in preparation for a witness interview for the [redacted] workstream. | 2.8 | $ 588 |
| Gould, Erica | 01/30/13 | Review work papers prepared by [redacted] and related to [redacted] in preparation for a witness interview for the [redacted] workstream. | 1.1 | $ 231 |
| King, David | 01/30/13 | Prepare discovery documents from [redacted] in preparation for [redacted] interview. | 3.7 | $ 3,164 |
| Korycki, Mary | 01/30/13 | Locate, prepare documents and email identified in Relativity for the [redacted] interview and provide to Chadbourne via FTP site. | 2.3 | $ 1,599 |
| Korycki, Mary | 01/30/13 | Review and provide guidance on revising procedures of [redacted] interview preparation documents for various workstreams. | 0.9 | $ 626 |
| Korycki, Mary | 01/30/13 | Review June 25, [redacted] interview preparation materials. | 0.9 | $ 626 |
| Korycki, Mary | 01/30/13 | Review [redacted] interview preparation materials. | 2.1 | $ 1,460 |
| Korycki, Mary | 01/30/13 | Review procedures for locating [redacted] for [redacted] and [redacted] to add to [redacted] interview preparation materials. | 0.3 | $ 209 |
| Korycki, Mary | 01/30/13 | Revise documents identified in Relativity for the [redacted] interview and provide to Chadbourne via FTP site. | 0.8 | $ 556 |
| Korycki, Mary | 01/30/13 | Provide MFC leadership teams with update on pending interviews. | 0.6 | $ 417 |
| Lacativo, Bert | 01/30/13 | Review and analyze counsel's summary of [redacted] interview. | 0.8 | $ 478 |
| Lesch, Mark | 01/30/13 | Review [redacted] interview preparation materials. | 2.4 | $ 1,668 |
| Martin, Eric | 01/30/13 | Prepare list of [redacted] interviews questions relating to [redacted] | 2.8 | $ 1,710 |
| Martin, Timothy | 01/30/13 | Discuss with R. Tufano (MFC) regarding status of interview preparation process with respect to pending financial advisor interviews. | 0.4 | $ 342 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 01/30/13 | Review summaries of interviews for [redacted] information on [redacted] presentations. | 0.3 | $ 257 |
| McColgan, Kevin | 01/30/13 | Review additional document production in connection with preparation for [redacted] interview. | 1.2 | $ 1,026 |
| Merced, Justin | 01/30/13 | Review documents selected for [redacted] interview relating to [redacted] and add [redacted] and additional attachments related to the documents that were not included within submission and update the index to reflect changes. | 0.7 | $ 221 |
| Merced, Justin | 01/30/13 | Review documents selected for [redacted] interview relating to [redacted] and add [redacted] and additional attachments related to the documents that were not included within submission and update the index to reflect changes. | 0.9 | $ 284 |
| Merced, Justin | 01/30/13 | Review documents selected for [redacted] interview relating to [redacted] and add [redacted] and additional attachments related to the documents that were not included within submission and update the index to reflect changes. | 0.7 | $ 221 |
| Merced, Justin | 01/30/13 | Review documents selected for [redacted] interview relating to [redacted] and add [redacted] and additional attachments related to the documents that were not included within submission and update the index to reflect changes. | 0.6 | $ 189 |
| Merced, Justin | 01/30/13 | Review documents selected for [redacted] interview relating to [redacted] and add [redacted] and additional attachments related to the documents that were not included within submission and update the index to reflect changes. | 0.5 | $ 158 |
| Merced, Justin | 01/30/13 | Review documents selected for [redacted] interview relating to [redacted] and add [redacted] and additional attachments related to the documents that were not included within submission and update the index to reflect changes. | 0.8 | $ 252 |
| Merced, Justin | 01/30/13 | Review documents selected for [redacted] interview relating to [redacted] and add [redacted] and additional attachments related to the documents that were not included within submission and update the index to reflect changes. | 0.7 | $ 221 |
| Merced, Justin | 01/30/13 | Review documents selected for [redacted] interview relating to [redacted] and add [redacted] and additional attachments related to the documents that were not included within submission and update the index to reflect changes. | 0.4 | $ 126 |
| Ryshalsky, David | 01/30/13 | Analyze key word search results collated to [redacted] | 2.2 | $ 2,441 |
| Sartori, Elisa | 01/30/13 | Review new request for information [redacted] | 0.3 | $ 227 |
| Tufano, Ralph | 01/30/13 | Call with H. Kelly (Ally) to discuss work performed by UCC on [redacted] issues and request for information. | 0.1 | $ 90 |
| Tufano, Ralph | 01/30/13 | Discuss with T. Martin (MFC) regarding status of interview preparation process with respect to pending financial advisor interviews. | 0.4 | $ 358 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC., et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 01/30/13 | Correspond with FTI regarding additional document requests. | 0.4 | $ 302 |
| Vanderkamp, Anne | 01/30/13 | Update MFC status matrices for outstanding Debtor and [REDACTED] discovery requests. | 1.3 | $ 982 |
| Vidal, Adriana | 01/30/13 | Review [REDACTED] documents located from Relativity search and identify relevant documents for upcoming [REDACTED] interview. | 1.9 | $ 1,435 |
| Vidal, Adriana | 01/30/13 | Review [REDACTED] documents located from Relativity search and identify relevant documents for upcoming [REDACTED] interview. | 0.6 | $ 453 |
| Vidal, Adriana | 01/30/13 | Review [REDACTED] documents located from Relativity search and identify relevant documents for upcoming [REDACTED] interview. | 0.3 | $ 227 |
| Vidal, Adriana | 01/30/13 | Review [REDACTED] documents located from Relativity search and identify relevant documents for upcoming [REDACTED] interview. | 0.3 | $ 227 |
| Voronovitskaia, Alla | 01/30/13 | Analyze [REDACTED] within a certain period of time in preparation for an upcoming interview. | 1.8 | $ 378 |
| Voronovitskaia, Alla | 01/30/13 | Analyze [REDACTED] within a certain period of time in preparation for an upcoming interview. | 2.8 | $ 588 |
| Voronovitskaia, Alla | 01/30/13 | Analyze [REDACTED] relating to [REDACTED] in preparation for a witness interview. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 01/30/13 | Prepare binder with relevant documents relating to [REDACTED] in preparation for an upcoming interview. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 01/30/13 | Search Relativity for [REDACTED] in preparation for an upcoming interview. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 01/30/13 | Search Relativity for [REDACTED] in preparation for an upcoming interview. | 0.4 | $ 84 |
| Zombillas, Michael | 01/30/13 | Prepare interview preparation materials in anticipation of [REDACTED] interview, specifically identification of key documents from [REDACTED] production. | 1.4 | $ 973 |
| Atkinson, James | 01/31/13 | Attend interview of [REDACTED] | 6.1 | $ 5,460 |
| Atkinson, James | 01/31/13 | Review documents in preparation for interview of [REDACTED] | 1.6 | $ 1,432 |
| Christiansen, Jordan | 01/31/13 | Assemble and review additional documents relating to other various transactions in preparation for upcoming [REDACTED] interview. | 3.6 | $ 756 |
| Christiansen, Jordan | 01/31/13 | Assemble and review documents relating to various transactions in preparation for upcoming [REDACTED] interview. | 3.9 | $ 819 |
| Christiansen, Jordan | 01/31/13 | Prepare workbook documenting all [REDACTED] in [REDACTED] through [REDACTED] | 0.5 | $ 105 |
| Christiansen, Jordan | 01/31/13 | Review, extract and download additional documents containing [REDACTED] during [REDACTED] and relevant attachments in preparation for an upcoming [REDACTED] workstream. | 0.5 | $ 105 |
| Croley, Brandon | 01/31/13 | Review documents pertaining to [REDACTED] in preparation for [REDACTED] witness interview. | 2.9 | $ 1,436 |
| Croley, Brandon | 01/31/13 | Analyze identified documents related to [REDACTED] in preparation for [REDACTED] witness interview. | 3.8 | $ 1,881 |
| Croley, Brandon | 01/31/13 | Prepare summary index schedule highlighting key document findings identified by MFC team in preparation for [REDACTED] witness interview. | 1.2 | $ 594 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC., et al.
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Croley, Brandon | 01/31/13 | Review MFC targeted documents to determine proper workstream distribution in preparation for [REDACTED] witness interview. | 0.9 | $ 446 |
| Duncan, Oneika | 01/31/13 | Distribute documents to [REDACTED] team for witness interview preparation. | 2.8 | $ 588 |
| Duncan, Oneika | 01/31/13 | Prepare indexes for document for witness interview preparation. | 2.4 | $ 504 |
| Feltman, James | 01/31/13 | Discuss document production updates with D. Troia and A. Vanderkamp (both of MFC). | 0.2 | $ 179 |
| George, Shante | 01/31/13 | Call with T. Martin, A. Vanderkamp, M. Korycki and J. Bourgeois (all of MFC) to discuss [REDACTED] interview preparation process and materials. | 0.4 | $ 278 |
| George, Shante | 01/31/13 | Prepare summary update of document management status regarding upcoming interview preparation. | 0.9 | $ 626 |
| Gould, Erica | 01/31/13 | Analyze [REDACTED] related to [REDACTED] workstream. | 0.7 | $ 147 |
| Gould, Erica | 01/31/13 | Analyze presentations related to [REDACTED] in preparation for a witness interview for the [REDACTED] workstream. | 2.4 | $ 504 |
| Gould, Erica | 01/31/13 | Analyze work papers prepared by [REDACTED] and related to [REDACTED] workstream. | 0.8 | $ 168 |
| Gould, Erica | 01/31/13 | Conduct Relativity search for documents related to [REDACTED] in preparation for a witness interview for the [REDACTED] workstream. | 0.4 | $ 84 |
| Gould, Erica | 01/31/13 | Prepare witness interview preparation summary for a [REDACTED] associate for the [REDACTED] workstream. | 1.3 | $ 273 |
| Gould, Erica | 01/31/13 | Review documents prepared by [REDACTED] and related to [REDACTED] workstream. | 1.3 | $ 273 |
| Gould, Erica | 01/31/13 | Review memorandum related to [REDACTED] in [REDACTED] in preparation for a witness interview for the [REDACTED] workstream. | 1.2 | $ 252 |
| King, David | 01/31/13 | Prepare for [REDACTED] interview including review of documents and questions. | 1.4 | $ 1,197 |
| Knoll, Melissa | 01/31/13 | Review update on document searches for interviews and related information. | 0.2 | $ 179 |
| Korycki, Mary | 01/31/13 | Call with T. Martin, S. George, A. Vanderkamp and J. Bourgeois (all of MFC) to discuss [REDACTED] interview preparation process and materials. | 0.4 | $ 278 |
| Korycki, Mary | 01/31/13 | Review and provide guidance on necessary updates to interview preparation materials. | 3.3 | $ 2,294 |
| Korycki, Mary | 01/31/13 | Review materials prepared by [REDACTED] in preparation for [REDACTED] interview. | 1.0 | $ 695 |
| Korycki, Mary | 01/31/13 | Review [REDACTED] interview preparation materials. | 2.2 | $ 1,529 |
| Korycki, Mary | 01/31/13 | Analyze preparation materials for complex conversion streams. | 1.2 | $ 834 |
| Korycki, Mary | 01/31/13 | Prepare [REDACTED] summary index for [REDACTED] materials. | 1.7 | $ 1,182 |
| Korycki, Mary | 01/31/13 | Review document interview preparation materials documents and indices. | 2.7 | $ 1,877 |
| Lacativo, Bert | 01/31/13 | Review and analyze counsel's summary of [REDACTED] interview. | 0.6 | $ 537 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Maslon, Eric | 01/31/13 | Review summary of [REDACTED] information from interviews conducted. | 1.7 | $ 1,063 |
| Martin, Timothy | 01/31/13 | Analyze documents produced in response to document requests discussed with counsel. | 0.4 | $ 342 |
| Martin, Timothy | 01/31/13 | Call with FTI regarding outstanding requests. | 0.4 | $ 342 |
| Merced, Justin | 01/31/13 | Identify documents related to the [REDACTED] | 1.4 | $ 441 |
| Merced, Justin | 01/31/13 | Identify documents selected for [REDACTED] interview relating to the [REDACTED] | 1.6 | $ 504 |
| Merced, Justin | 01/31/13 | Identify documents selected for [REDACTED] interview relating to the [REDACTED] | 1.6 | $ 504 |
| Merced, Justin | 01/31/13 | Identify documents selected for [REDACTED] interview relating to the [REDACTED] | 1.2 | $ 378 |
| Merced, Justin | 01/31/13 | Identify documents selected for [REDACTED] interview relating to the [REDACTED] | 1.3 | $ 410 |
| Merced, Justin | 01/31/13 | Identify documents selected for [REDACTED] interview relating to the [REDACTED] Facility. | 1.5 | $ 473 |
| Merced, Justin | 01/31/13 | Identify documents selected for [REDACTED] interview relating to the [REDACTED] | 1.4 | $ 441 |
| Merced, Justin | 01/31/13 | Identify documents selected for [REDACTED] interview relating to the [REDACTED] | 1.2 | $ 378 |
| Merced, Justin | 01/31/13 | Review documents relating to [REDACTED] and add all [REDACTED] and additional attachments related to the documents that were not included within submission and update the index to [REDACTED] | 1.1 | $ 347 |
| Merced, Justin | 01/31/13 | Review documents relating to [REDACTED] and add all [REDACTED] and additional attachments related to the documents that were not included within submission and update the index to reflect changes. | 1.2 | $ 378 |
| Merced, Justin | 01/31/13 | Review documents relating to [REDACTED] and add all [REDACTED] and additional attachments related to the documents that were not included within submission and update the index to reflect changes. | 0.8 | $ 252 |
| Merced, Justin | 01/31/13 | Review documents relating to [REDACTED] and add all [REDACTED] and additional attachments related to the documents that were not included within submission and update the index to reflect changes. | 0.6 | $ 189 |
| Merced, Justin | 01/31/13 | Review documents selected for [REDACTED] interview relating to the [REDACTED] and [REDACTED] Facility, [REDACTED] add all [REDACTED] and additional attachments related to the documents that were not included within submission and update the index to reflect changes. | 1.3 | $ 410 |
| Strong, Takura | 01/31/13 | Assemble and review documents relating to [REDACTED] and indicate where documents are missing attachments. | 0.5 | $ 105 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Witness Interviews and Discovery
January 1, 2013 through January 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Troia, Donna | 01/31/13 | Discuss document production updates with J. Feltman and A. Vanderkamp (both of MFC) | 0.2 | $ 178 |
| Vanderkamp, Anne | 01/31/13 | Discuss document production updates with D. Troia and J. Feltman (both of MFC). | 0.2 | $ 151 |
| Vanderkamp, Anne | 01/31/13 | Call with T. Martin, S. George, M. Korycki and J. Bourgeois (all of MFC) to discuss [REDACTED] interview preparation process and materials. | 0.4 | $ 302 |
| Vanderkamp, Anne | 01/31/13 | Call with T. Martin, S. George, M. Korycki and J. Bourgeois (all of MFC) to discuss [REDACTED] interview preparation process and materials. | 0.4 | $ 302 |
| Vanderkamp, Anne | 01/31/13 | Correspond with MFC team regarding [REDACTED] interview preparation. | 0.2 | $ 151 |
| Vanderkamp, Anne | 01/31/13 | Correspond with MFC team regarding [REDACTED] interview preparation. | 0.4 | $ 227 |
| Vanderkamp, Anne | 01/31/13 | Update outstanding Debtor discovery request matrix based on call with FTI. | 0.8 | $ 604 |
| Voronovitskaia, Alla | 01/31/13 | Analyze documents relating to [REDACTED] in relation to ResCap. | 2.7 | $ 567 |
| Voronovitskaia, Alla | 01/31/13 | Analyze [REDACTED] sent to [REDACTED] relating to [REDACTED] | 2.9 | $ 609 |
| Weinberg, Jonathan | 01/31/13 | Prepare master index of relevant documents in preparation for an upcoming interview of employee or [REDACTED] | 0.9 | $ 189 |
| Weinberg, Jonathan | 01/31/13 | Revise and update document request list for items related to [REDACTED] | 0.9 | $ 626 |

*Witness Interviews and Discovery Subtotal*   1,665.4  $1,001,679

*Less Adjustment*   (267)

**Witness Interviews and Discovery Total**   $1,001,412

## Panel 1 (page 1 of 233)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Pachmayor, Bob | 02/01/13 | Perform quality control review of Synthesis site administration. | 1.1 | $ 831 |
| Ruegg, Daniel | 02/01/13 | Perform lead administrator tasks and quality control of Synthesis site. | 1.3 | $ 644 |
| Ruegg, Daniel | 02/01/13 | Update Synthesis outstanding issues memorandum. | 0.6 | $ 297 |
| Pachmayor, Bob | 02/04/13 | Update documentation on description of work performed. | 1.4 | $ 1,057 |
| Pachmayor, Bob | 02/05/13 | Perform lead administrator tasks and quality control of Synthesis site. | 1.0 | $ 755 |
| Ruegg, Daniel | 02/05/13 | Perform lead administrator tasks and quality control of Synthesis site. | 1.1 | $ 545 |
| Ruegg, Daniel | 02/05/13 | Review Synthesis document tags with key individuals to determine accuracy. | 1.1 | $ 545 |
| Feltman, James | 02/06/13 | Review and edit February/March 2013 budgets. | 0.5 | $ 269 |
| Knoll, Melissa | 02/06/13 | Revise estimate of January fees by workstream and budget for February and March, including conferring with various team members regarding workplans and staffing. | 2.5 | $ 2,238 |
| Pachmayor, Bob | 02/06/13 | Perform quality control review of Synthesis site administration. | 0.8 | $ 604 |
| Pachmayor, Bob | 02/06/13 | Update documentation of outstanding Synthesis workflows. | 0.3 | $ 227 |
| Tuliano, Ralph | 02/06/13 | Review budget revisions prepared by M. Knoll (MFC). | 0.2 | $ 179 |
| Cummings, Colleen | 02/07/13 | Add and update interviews in Synthesis. | 0.2 | $ 42 |
| Knoll, Melissa | 02/07/13 | Respond to budget comments. | 0.1 | $ 90 |
| Pachmayor, Bob | 02/07/13 | Perform quality control review of Synthesis site administration. | 0.8 | $ 604 |
| Pachmayor, Bob | 02/08/13 | Perform quality control review of Synthesis site administration. | 0.3 | $ 227 |
| Knoll, Melissa | 02/11/13 | Review anticipated weekly hours. | 0.1 | $ 90 |
| Ruegg, Daniel | 02/11/13 | Analyze and perform quality control for proper document tagging to [REDACTED] in Synthesis. | 1.8 | $ 891 |
| Ruegg, Daniel | 02/11/13 | Perform lead administrator tasks and quality control of Synthesis site. | 1.2 | $ 594 |
| Ruegg, Daniel | 02/12/13 | Update Synthesis outstanding issues memorandum. | 0.8 | $ 396 |
| Vanderkamp, Anne | 02/12/13 | Participate in Relativity training. | 0.7 | $ 529 |
| Pachmayor, Bob | 02/12/13 | Advise on sources for fee budget comparison. | 0.7 | $ 529 |
| Knoll, Melissa | 02/12/13 | Follow up on outstanding information for budget/workplan update. | 0.6 | $ 537 |
| Knoll, Melissa | 02/13/13 | Outline fee budget comparison analysis. | 0.2 | $ 179 |
| Pachmayor, Bob | 02/13/13 | Respond to budget comments. | 1.5 | $ 1,133 |
| Cummings, Colleen | 02/13/13 | Add and update interviews in Synthesis. | 0.3 | $ 63 |
| George, Shante | 02/13/13 | Address staffing assignments and other document management processes in order to improve the process of identifying relevant documents. | 0.9 | $ 626 |
| Pachmayor, Bob | 02/13/13 | Perform quality control review of Synthesis site administration. | 0.5 | $ 378 |
| Pachmayor, Bob | 02/13/13 | Update documentation of outstanding Synthesis workflows. | 0.5 | $ 378 |
| Ruegg, Daniel | 02/13/13 | Review methodology and implementation for data transformation of [REDACTED] memo. | 0.8 | $ 396 |
| Pachmayor, Bob | 02/15/13 | Perform quality control review of Synthesis site administration. | 1.3 | $ 982 |
| Pachmayor, Bob | 02/15/13 | Perform quality control review of Synthesis site administration. | 1.2 | $ 906 |
| Ruegg, Daniel | 02/15/13 | Perform lead administrator tasks and quality control of Synthesis site. | 1.1 | $ 545 |

1 of 233

## Panel 2 (page 2 of 233)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ruegg, Daniel | 02/15/13 | Perform Synthesis batch data upload and quality control of proper tagging. | 2.1 | $ 1,040 |
| Knoll, Melissa | 02/15/13 | Review Synthesis document tags with key individuals to determine accuracy. | 0.8 | $ 396 |
| Knoll, Melissa | 02/17/13 | Review and revise summary of MFC and Chadbourne actual and budgeted fees and provide comments to prepare for meeting with [REDACTED] | 0.7 | $ 627 |
| Ruegg, Daniel | 02/17/13 | Perform Synthesis batch data upload and quality control of proper tagging. | 1.3 | $ 644 |
| Velasco, Jim | 02/17/13 | Update and expand on budget allocation by workstream analysis through May 2013. | 3.7 | $ 777 |
| Knoll, Melissa | 02/18/13 | Review and revise budget and allocation by workstream in preparation for meeting with Examiner. | 1.6 | $ 1,432 |
| Knoll, Melissa | 02/18/13 | Review and revise summary of changes in budget over time and respond to inquiries regarding same. | 0.5 | $ 448 |
| Pachmayor, Bob | 02/19/13 | Perform quality control review of Synthesis site administration. | 1.0 | $ 755 |
| Knoll, Melissa | 02/19/13 | Review weekly hours. | 0.1 | $ 90 |
| Pachmayor, Bob | 02/20/13 | Perform quality control review of Synthesis site administration. | 1.2 | $ 906 |
| Knoll, Melissa | 02/20/13 | Advise regarding changes to the budget. | 0.1 | $ 90 |
| Pachmayor, Bob | 02/21/13 | Perform quality control review of Synthesis site administration. | 0.8 | $ 604 |
| Pachmayor, Bob | 02/22/13 | Update documentation of outstanding Synthesis workflows. | 0.4 | $ 302 |
| Pachmayor, Bob | 02/21/13 | Perform quality control review of Synthesis site administration. | 1.0 | $ 755 |
| Pachmayor, Bob | 02/21/13 | Perform quality control review of Synthesis site administration. | 1.0 | $ 755 |
| Ruegg, Daniel | 02/22/13 | Perform lead administrator tasks and quality control of Synthesis site. | 1.4 | $ 693 |
| Knoll, Melissa | 02/25/13 | Revise draft summary requested by Chadbourne regarding work focus and drivers for January and budgeted fees. | 0.6 | $ 537 |
| Knoll, Melissa | 02/25/13 | Draft summary of [REDACTED] focus and priority document requests in connection with assisting workplans and budgets with Chadbourne. | 2.7 | $ 2,417 |
| Knoll, Melissa | 02/25/13 | Draft summary of drivers for January and budgeted fees. | 1.6 | $ 1,432 |
| Pachmayor, Bob | 02/25/13 | Provide instruction on update to budget analysis. | 0.2 | $ 179 |
| Knoll, Melissa | 02/25/13 | Review and advise on budget summary. | 0.2 | $ 179 |
| Knoll, Melissa | 02/25/13 | Review and advise on budget summary. | 0.6 | $ 537 |
| Pachmayor, Bob | 02/25/13 | Perform quality control review of Synthesis site administration. | 1.2 | $ 906 |
| Ruegg, Daniel | 02/25/13 | Analyze and perform quality control of proper document tagging to [REDACTED] in Synthesis. | 0.6 | $ 297 |
| Ruegg, Daniel | 02/25/13 | Update [REDACTED] information within Synthesis. | 0.8 | $ 396 |
| Knoll, Melissa | 02/25/13 | Revise and update budget summary to include actual fees and expenses incurred to date as well as projected amounts for MFC, Chadbourne and Examiner. | 3.3 | $ 483 |
| Velasco, Jim | 02/25/13 | Update budget summary to include actual fees and expenses incurred to date as well as projected amounts for MFC, Chadbourne and Examiner. | 3.4 | $ 714 |
| Knoll, Melissa | 02/26/13 | Instruct on revision to Examiner's budget. | 0.2 | $ 179 |

2 of 233

## Panel 3 (page 3 of 233)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 02/26/13 | Review and revise budget file for Examiner's professional fees and expenses and send to counsel. | 0.7 | $ 627 |
| Knoll, Melissa | 02/26/13 | Revise and review comments on description of work performed in January and anticipated efforts going forward. | 0.8 | $ 716 |
| Knoll, Melissa | 02/26/13 | Revise and transmit to counsel the description of work performed in January, anticipated efforts going forward and related budget summary. | 1.2 | $ 1,074 |
| Pachmayor, Bob | 02/26/13 | Perform quality control review of Synthesis site administration. | 0.8 | $ 604 |
| Ruegg, Daniel | 02/26/13 | Perform testing of [REDACTED] site for potential [REDACTED] data. | 0.4 | $ 198 |
| Tuliano, Ralph | 02/26/13 | Revise draft outline to H. Serfe (Chadbourne) regarding status of work performed by MFC and updated forecast on professional fees. | 0.7 | $ 627 |
| Velasco, Jim | 02/26/13 | Update budget summary to include actual fees and expenses incurred to date as well as projected amounts for MFC, Chadbourne and Examiner. | 2.7 | $ 567 |
| Knoll, Melissa | 02/27/13 | Revise budget comparison. | 0.2 | $ 179 |
| Pachmayor, Bob | 02/27/13 | Perform quality control review of Synthesis site administration. | 0.8 | $ 604 |
| Pachmayor, Bob | 02/27/13 | Update documentation of outstanding Synthesis workflows. | 0.3 | $ 227 |
| Ruegg, Daniel | 02/27/13 | Perform lead administrator tasks and quality control of Synthesis site. | 0.8 | $ 396 |
| Pachmayor, Bob | 02/27/13 | Update Synthesis outstanding issues memorandum. | 0.6 | $ 297 |
| Pachmayor, Bob | 02/28/13 | Perform quality control review of Synthesis site administration. | 1.0 | $ 755 |
| Tuliano, Ralph | 02/28/13 | Review email from and draft response to Chadbourne regarding results of chambers conference. | 0.1 | $ 90 |
| **Case Administration/General Bankruptcy Matters Total** | | | **70.6** | **$ 43,926** |

3 of 233

## Panel 4 (page 4 of 233)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 02/01/13 | Prepare presentation on [REDACTED] related analysis for Examiner and counsel. | 3.9 | $ 3,491 |
| Atkinson, James | 02/01/13 | Review and analyze summary of [REDACTED] related analysis for Examiner and counsel. | 2.3 | $ 2,059 |
| Blake, Eric | 02/01/13 | Review and analyze [REDACTED] other changes in [REDACTED] | 2.3 | $ 689 |
| Bourgeois, Jared | 02/01/13 | Perform research and analysis of [REDACTED] | 0.6 | $ 393 |
| Bourgeois, Jared | 02/01/13 | Review [REDACTED] subject to [REDACTED] | 1.1 | $ 721 |
| Christiansen, Jordan | 02/01/13 | Review ResCap [REDACTED] related to [REDACTED] | 0.8 | $ 444 |
| Christiansen, Jordan | 02/01/13 | Categorize [REDACTED] related documents contained in Debtors' production. | 4.1 | $ 357 |
| Christiansen, Jordan | 02/01/13 | Review and categorize documents contained in Debtors' production related to [REDACTED] and [REDACTED] | 3.9 | $ 819 |
| Christiansen, Jordan | 02/01/13 | Review and categorize documents contained in Debtors' production related to [REDACTED] and [REDACTED] | 3.9 | $ 819 |
| Crisman, Daniel | 02/01/13 | Analyze and update [REDACTED] analysis for ResCap. | 2.2 | $ 781 |
| Crisman, Daniel | 02/01/13 | Perform [REDACTED] and analysis of [REDACTED] latest ResCap [REDACTED] | 3.7 | $ 1,314 |
| Crisman, Daniel | 02/01/13 | Review and analyze ResCap SEC filing data. | 1.9 | $ 675 |
| Croley, Brandon | 02/01/13 | Review ResCap [REDACTED] and tracking per request of [REDACTED] team. | 3.9 | $ 1,931 |
| Croley, Brandon | 02/01/13 | Review ResCap [REDACTED] and corresponding materials for [REDACTED] and presentations of [REDACTED] per request of [REDACTED] team. | 2.3 | $ 1,139 |
| Croley, Brandon | 02/01/13 | Review ResCap SEC Filings and [REDACTED] for documents and data pertaining to [REDACTED] per request of [REDACTED] Debtor [REDACTED] | 3.8 | $ 1,881 |
| Duncan, Onika | 02/01/13 | Analyze documents extracted and distribute documents from Relativity related to request from [REDACTED] team related to [REDACTED] | 2.3 | $ 483 |
| Duncan, Onika | 02/01/13 | Analyze, extract and distribute documents from Relativity related to request from [REDACTED] team. | 3.6 | $ 756 |
| Duncan, Onika | 02/01/13 | Perform search in Relativity for documents for request from [REDACTED] team related to the [REDACTED] | 2.8 | $ 588 |
| Duncan, Onika | 02/01/13 | Perform search in Relativity for documents related to [REDACTED] for [REDACTED] team. | 3.7 | $ 777 |
| Eidson, Bert | 02/01/13 | Review documents relating to [REDACTED] | 1.0 | $ 625 |
| Feltman, James | 02/01/13 | Review [REDACTED] and [REDACTED] | 0.5 | $ 488 |
| Fish, Rachel | 02/01/13 | Analyze and update [REDACTED] matrices for [REDACTED] | 3.5 | $ 1,964 |
| George, Shante | 02/01/13 | Analyze documents identified during search for [REDACTED] as [REDACTED] as requested by the [REDACTED] team. | 1.3 | $ 904 |
| George, Shante | 02/01/13 | Analyze documents identified relating to [REDACTED] team. | 2.6 | $ 1,807 |
| George, Shante | 02/01/13 | Analyze documents received by [REDACTED] as requested by the [REDACTED] team. | 2.1 | $ 1,460 |

4 of 233





**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Han, Elijah | 02/01/13 | Analyze ResCap and ████ to identify ████ ResCap | 1.9 | $ 599 |
| Han, Elijah | 02/01/13 | Analyze ResCap and ████ from ████ to ████ analysis. | 1.8 | $ 567 |
| Han, Elijah | 02/01/13 | Analyze ResCap and ████ from ████ to identify ████ ResCap and ████ | 2.1 | $ 662 |
| Han, Elijah | 02/01/13 | Analyze ResCap and ████ to identify ████ ResCap and ████ | 2.3 | $ 725 |
| Han, Elijah | 02/01/13 | Review and analyze ████ to ████ including ████ | 2.1 | $ 662 |
| Jacob, Shery | 02/01/13 | Analyze ████ at ████ income statement data and ████ | 2.9 | $ 609 |
| Jacob, Shery | 02/01/13 | Analyze ████ data for ResCap in ████ | 2.7 | $ 567 |
| Jacob, Shery | 02/01/13 | Analyze ████ data for ResCap in ████ | 2.8 | $ 588 |
| Jacob, Shery | 02/01/13 | Analyze ████ data for ResCap in ████ | 2.8 | $ 588 |
| Jacob, Shery | 02/01/13 | Analyze ████ data for ResCap in ████ | 2.7 | $ 567 |
| Jones, Teag | 02/01/13 | Review and analyze ████ summary for issues and status. | 1.6 | $ 792 |
| Jones, Teag | 02/01/13 | Review and analyze ████ analysis of ████ summary). | 2.0 | $ 990 |
| Jones, Teag | 02/01/13 | Review and analyze ████ procedures for ████ | 0.7 | $ 346 |
| Jones, Teag | 02/01/13 | Review and analyze ████ procedures for ████ | 0.8 | $ 396 |
| Karki, Vera | 02/01/13 | Prepare ████ for interim presentation to Examiner of ResCap. dated | 2.8 | $ 588 |
| King, David | 02/01/13 | Review additional documents for management reporting on ████ and ████ quality. | 2.2 | $ 1,881 |
| King, David | 02/01/13 | ████ | 0.5 | $ 428 |
| King, David | 02/01/13 | Review and update detail exhibits of MFC analysis of ████ | 3.4 | $ 2,907 |
| King, David | 02/01/13 | Review available information for ████ | 1.4 | $ 1,197 |
| King, David | 02/01/13 | Review methodology for ████ for evaluation of ResCap | 1.9 | $ 1,625 |
| Knoll, Melissa | 02/01/13 | Assist with preparation for presentation to Examiner on ████ | 0.2 | $ 179 |
| Locativo, Bert | 02/01/13 | Read and comment on updated version of ████ and ████ documents. | 3.4 | $ 3,043 |
| Locativo, Bert | 02/01/13 | Read Debtors' production documents received ████ to identify ████ and related information. | 0.4 | $ 358 |

5 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Losch, Mark | 02/01/13 | Analyze additional comparable ████ for ████ | 2.3 | $ 1,599 |
| Losch, Mark | 02/01/13 | Analyze and review ████ document production regarding ████ | 2.7 | $ 1,877 |
| Martin, Timothy | 02/01/13 | Analyze underlying documents included in ████ presentation ████ streams. | 3.1 | $ 1,967 |
| Martin, Timothy | 02/01/13 | Prepare ████ presentation from ████ to document ████ | 1.8 | $ 1,026 |
| McColgan, Kevin | 02/01/13 | Prepare preliminary discussion of ████ and ████ presentation for meeting with Examiner. | 3.9 | $ 3,335 |
| McColgan, Kevin | 02/01/13 | Research ████ and ████ | 0.9 | $ 770 |
| Meegan, Sara | 02/01/13 | Analyze ResCap ████ with ████ | 1.1 | $ 545 |
| Meegan, Sara | 02/01/13 | Analyze ████ ████ on a ████ | 1.7 | $ 842 |
| Meegan, Sara | 02/01/13 | Analyze ████ for ResCap ████ compared to the ████ from ████ through ████ | 2.4 | $ 1,188 |
| Meegan, Sara | 02/01/13 | Analyze ████ ████ compared to the ████ from ████ through ████ | 2.9 | $ 1,436 |
| Meegan, Sara | 02/01/13 | Review and revise presentation to Chadbourne and Examiner regarding ResCap's ████ | 2.2 | $ 1,089 |
| Ortega, Adam | 02/01/13 | Analyze ResCap ████ studies. | 1.9 | $ 1,435 |
| Ortega, Adam | 02/01/13 | Analyze ResCap ████ from various sources including ████ | 2.1 | $ 1,586 |
| Ortega, Adam | 02/01/13 | Analyze ResCap ████ statements in ████ in connection with ████ analyses. | 1.9 | $ 1,435 |
| Ortega, Adam | 02/01/13 | Analyze ████ against ResCap ████ | 0.9 | $ 680 |
| Ozgozukara, Omer | 02/01/13 | Prepare list of outstanding questions on ████ process for both ████ and ████ | 2.1 | $ 1,376 |
| Ozgozukara, Omer | 02/01/13 | ████ presentation received from Debtors to analyze ████ process. | 2.7 | $ 1,769 |
| Ozgozukara, Omer | 02/01/13 | Review ████ charts pulled from ████ to analyze ████ as it relates to ████ process. | 0.6 | $ 393 |
| Ozgozukara, Omer | 02/01/13 | Review ████ related to ████ | 1.1 | $ 721 |
| Ozgozukara, Omer | 02/01/13 | Analyze ████ to analyze the ████ regards to ████ | 0.7 | $ 459 |
| Ozgozukara, Omer | 02/01/13 | Summarize findings from interview ████ of various ████ | 2.8 | $ 1,834 |
| Reinke, Allison | 02/01/13 | Review and analyze ████ related comments. | 2.1 | $ 1,375 |
| Reinke, Allison | 02/01/13 | Review and analyze ████ in connection with analysis of ████ | 2.0 | $ 1,250 |
| Rychalsky, David | 02/01/13 | Analyze procedures and methodology of the ████ in regards to the ████ and ████ | 1.1 | $ 721 |
| Rychalsky, David | 02/01/13 | Prepare ████ presentations from ResCap's ████ and incorporate the analysis thereof into the ████ draft ████ and ████ analysis. | 2.6 | $ 1,703 |

6 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Rychalsky, David | 02/01/13 | Prepare ████ and ResCap ████ response analysis ████ for ████ draft ████ analysis. | 2.7 | $ 1,769 |
| Rychalsky, David | 02/01/13 | Revise and prepare additional ████ sections of the ████ draft ████ analysis. | 3.2 | $ 2,096 |
| Saitta, Joseph | 02/01/13 | Analyze ████ with ████ | 1.1 | $ 391 |
| Saitta, Joseph | 02/01/13 | Analyze ████ diligence process alert ████ | 1.4 | $ 497 |
| Saitta, Joseph | 02/01/13 | Analyze ████ process based on documents produced by ████ Debtors' counsel. | 1.3 | $ 462 |
| Saitta, Joseph | 02/01/13 | Prepare bar graph for ████ related ████ graph. | 2.4 | $ 852 |
| Saitta, Joseph | 02/01/13 | Prepare bar graph for ████ related ████ | 1.4 | $ 497 |
| Saitta, Joseph | 02/01/13 | Analyze ████ and ████ for ████ commentary). | 1.6 | $ 568 |
| Steele, Matthew | 02/01/13 | Incorporate edits to Examiner presentation on ████ resulting from ████ call. | 2.3 | $ 1,283 |
| Steele, Matthew | 02/01/13 | Prepare for Examiner presentation on ████ by reviewing relevant materials and outlining issues for discussion. | 2.6 | $ 2,223 |
| Strong, Takara | 02/01/13 | Review, download documents and index documents recently added to Relativity regarding documents relating to ████ | 2.4 | $ 504 |
| Strong, Takara | 02/01/13 | ████ | 0.2 | $ 42 |
| Strong, Takara | 02/01/13 | Prepare index for documents relating to ████ issues and download all documents in production from ████ distribution. | 0.9 | $ 189 |
| Strong, Takara | 02/01/13 | Prepare index of downloaded documents relating to ████ presentation, rename all documents to reconcile with schedule and email to team leader for distribution. | 2.2 | $ 462 |
| Strong, Takara | 02/01/13 | Prepare index for documents recently added Relativity production documents relating to ████ issues. | 2.2 | $ 462 |
| Strong, Takara | 02/01/13 | Prepare index for newly added ████ presentation document and download document for distribution to workstreams. | 0.7 | $ 147 |
| Tan, Ching Wei | 02/01/13 | Analyze documents on ████ relation to ResCap ████ | 2.4 | $ 1,812 |
| Tan, Ching Wei | 02/01/13 | Analyze ████ reports in relation to ████ | 1.4 | $ 1,057 |
| Tan, Ching Wei | 02/01/13 | Analyze ████ in relation to ████ | 1.8 | $ 1,359 |
| Tan, Ching Wei | 02/01/13 | Update analytics regarding ████ for presentation to ████ Examiner. | 1.6 | $ 1,208 |
| Troia, Donna | 02/01/13 | Analyze ████ reports and draft summary of ████ in memos. | 1.6 | $ 1,368 |
| Troia, Donna | 02/01/13 | Analyze ResCap 10K for years ████ it ████ in relation to ████ | 1.6 | $ 1,197 |
| Troia, Donna | 02/01/13 | Research and review information pertaining to ████ for ████ | 2.4 | $ 2,052 |
| Troia, Donna | 02/01/13 | Review and summarize ResCap documents ████ | 1.1 | $ 941 |
| Tubiano, Ralph | 02/01/13 | Prepare for presentation on ████ for pending meeting with Examiner and Chadbourne, including drafting of exhibits and selection of contemporaneous documents to highlight for Examiner. | 2.6 | $ 2,327 |

7 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tubiano, Ralph | 02/01/13 | Prepare materials for follow-up resulting from meeting with Chadbourne and Examiner. | 0.5 | $ 448 |
| Vanderkamp, Anne | 02/01/13 | Review and analyze ████ data provided by ████ | 1.6 | $ 1,208 |
| Voronovitskaia, Alla | 02/01/13 | Review and extract relevant documents relating to ████ | 0.3 | $ 63 |
| Voronovitskaia, Alla | 02/01/13 | Prepare an index of relevant documents relating to ████ | 0.4 | $ 84 |
| Voronovitskaia, Alla | 02/01/13 | Prepare an index of relevant documents requested by ████ team. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 02/01/13 | Search Relativity for specific documents requested by ████ team | 0.9 | $ 189 |
| Wei, Ben | 02/01/13 | Review ████ presentation related to ████ | 1.2 | $ 1,026 |
| Wei, Ben | 02/01/13 | Analyze ████ for ResCap ████ | 1.8 | $ 1,539 |
| Weinberg, Jonathan | 02/01/13 | Review ████ related to ████ | 0.9 | $ 626 |
| Weinberg, Jonathan | 02/01/13 | Prepare and update graph and charts reflecting ████ | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 02/01/13 | Review and analyze ████ and related ████ | 1.3 | $ 904 |
| Weinberg, Jonathan | 02/01/13 | Review and analyze correspondence ████ dated ████ | 0.8 | $ 556 |
| Weinberg, Jonathan | 02/01/13 | Review and analyze ████ and related ████ specific ████ | 1.2 | $ 834 |
| Weinberg, Jonathan | 02/01/13 | ████ in order to identify keep components of ████ | 1.2 | $ 834 |
| Weinberg, Jonathan | 02/01/13 | Review and identify treatment specific to ████ for updates to analyses to reflect proper ████ for items. | 1.6 | $ 1,112 |
| Weinberg, Jonathan | 02/01/13 | Update analysis to include ████ items from ████ to ResCap | 1.8 | $ 1,251 |
| Weinberg, Jonathan | 02/01/13 | Update analysis to include ████ items from ████ through ████ per correspondence with ████ dated ████ | 1.2 | $ 834 |
| Williams, Jack | 02/01/13 | Analyze documents regarding ████ issue from a ████ perspective. | 1.8 | $ 1,611 |
| Williams, Jack | 02/01/13 | Analyze ████ documents recently produced regarding ████ in ████ pending ████ to determine ████ of ████ and identify ████ | 2.2 | $ 1,969 |
| Williams, Jack | 02/01/13 | Analyze ████ issues regarding ████ and other indications of ████ | 2.3 | $ 2,059 |
| Williams, Jack | 02/01/13 | Prepare ████ analysis ████ and advise ████ regarding open document requests and outstanding issues. | 2.5 | $ 2,238 |
| Winford, Kristin | 02/01/13 | Review and analyze ████ assessment materials. | 2.4 | $ 2,148 |
| Yamaucba, Ryan | 02/01/13 | Review and revise draft ████ sections for ████ | 1.5 | $ 688 |
| Zembillas, Michael | 02/01/13 | Analyze ████ in relation to ████ as ████ part of ████ | 1.2 | $ 1,043 |
| Zembillas, Michael | 02/01/13 | Review ████ in connection with ████ | 0.4 | $ 417 |
| Atkinson, James | 02/01/13 | Review draft analysis regarding ████ | 3.4 | $ 3,043 |

8 of 233



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 02/02/13 | Review █████████ and calculations. | 0.5 | $ 448 |
| George, Shante | 02/02/13 | Conduct cursory review of new █████ production received in an effort to provide guidance to document management team on searches to be performed. | 0.5 | $ 348 |
| George, Shante | 02/02/13 | Prepare update summary of document productions received for discussion with █████████ team prior to calls with counsel. | 0.6 | $ 417 |
| Han, Elijah | 02/02/13 | Prepare and reconcile supporting documentation for ████ | 2.6 | $ 819 |
| Han, Elijah | 02/02/13 | Prepare and reconcile supporting documentation for ████ | 2.2 | $ 693 |
| Han, Elijah | 02/02/13 | Prepare and reconcile supporting documentation for █████ regarding █████████ interview ████████ and █████ | 2.7 | $ 851 |
| Han, Elijah | 02/02/13 | Review ResCap █████████████ | 2.4 | $ 756 |
| Hughes, Ruth | 02/02/13 | Prepare compilation of ResCap ████ and ████ modules. | 1.3 | $ 904 |
| Hughes, Ruth | 02/02/13 | Prepare compilation of ResCap ████ modules. | 2.4 | $ 1,668 |
| King, David | 02/02/13 | Review █████ reports on ████████████ and ████ qualify for periods of █████ through █████ | 3.3 | $ 2,822 |
| Lorch, Mark | 02/02/13 | Review ████████ methodology for analysis of ResCap █████ | 1.3 | $ 904 |
| Martin, Timothy | 02/02/13 | Analyze ResCap █████ discussion in ████ | 1.2 | $ 1,026 |
| Martin, Timothy | 02/02/13 | Analyze newly produced █████ related to ████████ activity. | 2.4 | $ 2,052 |
| Martin, Timothy | 02/02/13 | Analyze ████ outline prepared by ████ | 0.4 | $ 342 |
| McColgan, Kevin | 02/02/13 | Review █████ presentations regarding ████████ issues. | 0.8 | $ 684 |
| McColgan, Kevin | 02/02/13 | Review █████ presentations regarding ████████ for ResCap. | 0.8 | $ 684 |
| Rychalsky, David | 02/02/13 | Review ResCap █████ and ████ materials related to ████ | 1.6 | $ 1,048 |
| Rychalsky, David | 02/02/13 | Review updated draft of ████ and ████ analysis. | 0.6 | $ 393 |
| Saitta, Joseph | 02/02/13 | Analyze ResCap's draft ████ materials. | 1.2 | $ 426 |
| Saitta, Joseph | 02/02/13 | Research within ████ for information relating to ████ in their █████ | 1.8 | $ 569 |
| Saitta, Joseph | 02/02/13 | Research within █████████ for information relating to ████ process. | 2.6 | $ 923 |
| Tan, Ching Wei | 02/02/13 | Analyze █████████ for ResCap ████████ in █████ | 2.1 | $ 1,586 |
| Tan, Ching Wei | 02/02/13 | Analyze █████████ for ResCap █████ in █████ | 2.3 | $ 1,737 |
| Tan, Ching Wei | 02/02/13 | Analyze █████ of ResCap ████████ in █████ | 1.7 | $ 1,284 |
| Tan, Ching Wei | 02/02/13 | Analyze █████████ in █████ | 1.8 | $ 1,359 |
| Weinberg, Jonathan | 02/02/13 | Review and analyze █████████ through ████████ document to identify key components included. | 1.1 | $ 765 |

9 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 02/02/13 | Review and analyze ResCap █████ related to █████ | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 02/02/13 | Update graph and charts reflecting █████ between █████ | 1.3 | $ 904 |
| Yamanichi, Ryan | 02/03/13 | Review and analyze █████ analysis to assist with the citation process. | 0.7 | $ 438 |
| Atkinson, James | 02/03/13 | Review draft █████ analysis. | 0.9 | $ 806 |
| Duncan, Oneika | 02/03/13 | Prepare index and distribute document production to all █████ workstreams. | 1.5 | $ 315 |
| Duncan, Oneika | 02/03/13 | Update document log summary for record keeping purposes. | 3.1 | $ 651 |
| George, Shante | 02/03/13 | Review documents relating to █████ analyses created in preparation for █████ as requested by the █████ team. | 1.6 | $ 1,112 |
| George, Shante | 02/03/13 | Conduct searches for █████ related █████ as requested by █████ workstream based on █████ | 1.7 | $ 1,182 |
| Han, Elijah | 02/03/13 | Prepare summary in an effort to update █████ team on the results of the documents identified from searches requested. | 0.6 | $ 417 |
| Han, Elijah | 02/03/13 | Review and reconcile supporting documentation for █████ regarding 10Ks, 10Qs, and 8Ks. | 1.7 | $ 536 |
| Han, Elijah | 02/03/13 | Review and analyze █████ analysis of █████ | 2.1 | $ 662 |
| Knoll, Melissa | 02/03/13 | Review graphs of ResCap █████ | 0.2 | $ 179 |
| Korycki, Mary | 02/03/13 | Review and compare █████ presentations in █████ binder | 1.8 | $ 1,251 |
| Korycki, Mary | 02/03/13 | Review and compare █████ presentations in █████ binder to █████ | 1.9 | $ 1,321 |
| Lorch, Mark | 02/03/13 | Review ResCap's █████████ analysis. | 3.4 | $ 2,363 |
| Martin, Timothy | 02/03/13 | Analyze ResCap's █████ presentations in █████ | 2.4 | $ 2,052 |
| Ortega, Adam | 02/03/13 | Analyze █████ in █████ and █████ | 0.3 | $ 237 |
| Ortega, Adam | 02/03/13 | Analyze █████ related to █████ in █████ | 1.0 | $ 831 |
| Ortega, Adam | 02/03/13 | Analyze █████ contained in SEC filings relating to █████ | 1.8 | $ 1,359 |
| Ozgozukara, Omer | 02/03/13 | Review █████████ on the new material received from Debtors. | 2.8 | $ 1,834 |
| Ozgozukara, Omer | 02/03/13 | *Update █████ narratives to reflect the revisions made to the overview presentation.* | 1.7 | $ 1,144 |
| Rychalsky, David | 02/03/13 | Review updated draft of █████ and █████ analysis. | 0.4 | $ 262 |
| Saitta, Joseph | 02/03/13 | Prepare list of █████ search terms for new production received | 1.8 | $ 639 |
| Sartori, Elisa | 02/03/13 | Prepare list of search terms for new production received | 1.3 | $ 455 |
| Tan, Ching Wei | 02/03/13 | Summarize findings of █████ analyses. | 2.4 | $ 1,812 |
| Tuliano, Ralph | 02/03/13 | Review █████ modules █████ received from R. Hughes (MFC). | 3.5 | $ 3,333 |
| Vanderkamp, Anne | 02/03/13 | Review and analyze summary of related █████ footnotes | 1.4 | $ 1,057 |
| Weinberg, Jonathan | 02/03/13 | Review and compare document productions received from Debtors to identify documents relevant to █████ | 1.2 | $ 834 |
| Weinberg, Jonathan | 02/03/13 | Update █████████ issues outline. | 1.3 | $ 904 |

10 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Blake, Eric | 02/04/13 | Analyze and update █████ for █████ data. | 1.2 | $ 378 |
| Bourgeois, Jared | 02/04/13 | Analyze █████ and █████ associated with █████ | 1.9 | $ 1,245 |
| Bourgeois, Jared | 02/04/13 | Review █████ presentations related to the █████ of █████ including the █████ and █████ | 0.2 | $ 131 |
| Boyer, Michael | 02/04/13 | Review and update ResCap █████ and material citations in █████ analysis. | 1.2 | $ 666 |
| Boyer, Michael | 02/04/13 | Review and update ResCap █████ and material citations in █████ analysis. | 2.2 | $ 1,221 |
| Christiansen, Jordan | 02/04/13 | Categorize documents contained in Debtors' production related to █████ | 2.6 | $ 546 |
| Christiansen, Jordan | 02/04/13 | Update master production list to reflect daily additions. | 3.2 | $ 672 |
| Crisman, Daniel | 02/04/13 | Review and update █████ analysis. | 4.7 | $ 1,669 |
| Crisman, Daniel | 02/04/13 | Analyze █████ SEC filings for █████ analysis. | 3.8 | $ 1,349 |
| Croley, Brandon | 02/04/13 | Analyze █████ relating to targeted search effort for █████ per request of █████ team. | 2.5 | $ 1,238 |
| Croley, Brandon | 02/04/13 | Analyze █████ relating to targeted search effort for █████ per request of █████ team. | 2.2 | $ 1,089 |
| Croley, Brandon | 02/04/13 | Analyze ResCap █████ and █████ tracking per request of Debtor █████ team. | 2.4 | $ 1,188 |
| Croley, Brandon | 02/04/13 | Review █████ and █████ documents from █████ pertaining to targeted search for █████ per request of █████ team. | 3.8 | $ 891 |
| Croley, Brandon | 02/04/13 | Review █████ and █████ documents from █████ pertaining to targeted search for █████ per request of █████ team. | 1.9 | $ 941 |
| Duncan, Oneika | 02/04/13 | Perform search in Relativity for documents requested by █████ and █████ requested by the █████ team. | 1.7 | $ 357 |
| Duncan, Oneika | 02/04/13 | Perform search in Relativity for documents requested by the █████ team. | 2.5 | $ 525 |
| Duncan, Oneika | 02/04/13 | Update master index summary with recently added productions. | 3.1 | $ 651 |
| Eidson, Bert | 02/04/13 | Review documents relating to █████ | 1.0 | $ 625 |
| Feltman, James | 02/04/13 | Review and make revisions to █████ module. | 0.8 | $ 716 |
| Feltman, James | 02/04/13 | Review █████ and █████ | 0.8 | $ 716 |
| Feltman, James | 02/04/13 | Review █████████ | 0.5 | $ 448 |
| Feltman, James | 02/04/13 | Review █████ letter and research related citations. | 0.5 | $ 448 |
| George, Shante | 02/04/13 | Conduct cursory review of █████ production received in an effort to identify search terms to provide to document management team in order to obtain relevant documents. | 1.1 | $ 765 |
| George, Shante | 02/04/13 | Correspond with the Relativity vendor regarding new productions received. | 0.3 | $ 209 |
| Han, Elijah | 02/04/13 | Perform █████ analysis regarding █████ and ResCap's █████ and █████ meetings in █████ | 2.1 | $ 662 |

11 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Han, Elijah | 02/04/13 | Review and analyze additional █████ meetings in █████ | 2.6 | $ 819 |
| Jacob, Shery | 02/04/13 | Analyze █████ for ResCap █████ for period of █████ | 1.2 | $ 462 |
| Jacob, Shery | 02/04/13 | Analyze ResCap █████ for period of █████ | 1.3 | $ 273 |
| Jacob, Shery | 02/04/13 | Analyze ResCap █████ for period of █████ | 2.2 | $ 462 |
| Jacob, Shery | 02/04/13 | Analyze ResCap █████ template. | 2.5 | $ 483 |
| Jacob, Shery | 02/04/13 | Analyze █████ for current and current █████ | 2.5 | $ 525 |
| Jacob, Shery | 02/04/13 | Analyze █████ | 0.3 | $ 63 |
| Karki, Vera | 02/04/13 | Analyze and prepare █████ relating to █████ | 4.2 | $ 882 |
| King, David | 02/04/13 | Review █████ around █████ dates | 2.9 | $ 2,480 |
| King, David | 02/04/13 | Review and update MFC draft exhibits for █████ analysis. | 2.1 | $ 1,796 |
| King, David | 02/04/13 | Review impact of █████ on █████ and █████ | 0.6 | $ 513 |
| King, David | 02/04/13 | Review █████ materials related to █████ in █████ | 1.0 | $ 855 |
| King, David | 02/04/13 | Review MFC analysis of ResCap █████ and approach to █████ | 1.7 | $ 1,454 |
| Knoll, Melissa | 02/04/13 | Review █████ regarding assessment of █████ reputation. | 0.1 | $ 90 |
| Knoll, Melissa | 02/04/13 | Prepare regarding █████ relating to █████ | 0.2 | $ 179 |
| Knoll, Melissa | 02/04/13 | Provide update on status of █████ | 0.1 | $ 90 |
| Knoll, Melissa | 02/04/13 | Review information re: █████ Claim M █████ and █████ | 0.1 | $ 90 |
| Korycki, Mary | 02/04/13 | Review █████ appendix of detailed analysis for various dates. | 2.6 | $ 1,807 |
| Korycki, Mary | 02/04/13 | Review █████ and █████ binder and compare to presentations compiled by MFC. | 1.7 | $ 1,182 |
| Lacativo, Bert | 02/04/13 | Read draft █████ modules to identify █████ to identify █████ and █████ related information. | 1.0 | $ 716 |
| Lacativo, Bert | 02/04/13 | Read draft █████ modules regarding the quality of materials. | 1.5 | $ 1,074 |
| Lacativo, Bert | 02/04/13 | Read draft █████ modules relating to █████ | 1.1 | $ 806 |
| Lacativo, Bert | 02/04/13 | Read draft █████ and █████ employed in connection with the █████ | 3.0 | $ 2,148 |
| Lacativo, Bert | 02/04/13 | Read draft MFC █████ modules relating to █████ and █████ employed in connection with the █████ | 2.1 | $ 1,880 |
| Lacativo, Bert | 02/04/13 | Read █████ analysis and consider relative to Examiner workplan. | 0.4 | $ 358 |
| Lorch, Mark | 02/04/13 | Read updated draft █████ and █████ summary. | 0.8 | $ 716 |
| Lorch, Mark | 02/04/13 | Edit █████ analysis for the █████ | 1.7 | $ 1,182 |
| Lorch, Mark | 02/04/13 | Research █████ treatment for █████ for █████ related to the █████ | 1.4 | $ 973 |

12 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Lorch, Mark | 02/04/13 | Review [redacted] documents regarding the [redacted] performance during [redacted] through [redacted] | 2.8 | $ 1,946 |
| Lorch, Mark | 02/04/13 | Review [redacted] document production for consolidating financial information relevant to the [redacted] as of [redacted] | 2.9 | $ 2,016 |
| Lorch, Mark | 02/04/13 | Review [redacted] reports for [redacted] of [redacted] at various dates to assess [redacted] | 3.6 | $ 2,502 |
| Markin, Eric | 02/04/13 | Review [redacted] fees paid to ResCap for [redacted] | 1.5 | $ 938 |
| Martin, Timothy | 02/04/13 | Analyze [redacted] in preparation for presentation to Examiner. | 2.8 | $ 1,881 |
| Martin, Timothy | 02/04/13 | Analyze prospectus related to [redacted] in [redacted] | 1.4 | $ 1,197 |
| Martin, Timothy | 02/04/13 | Analyze prospectus supplements for [redacted] | 1.8 | $ 1,539 |
| Martin, Timothy | 02/04/13 | Analyze data received to date in preparation for call with Debtors' counsel. | 2.6 | $ 2,223 |
| Martin, Timothy | 02/04/13 | Analyze submissions for [redacted] assessment. | 0.6 | $ 513 |
| Martin, Timothy | 02/04/13 | Analyze production from [redacted] related to downstream between Debtors and [redacted] | 2.3 | $ 1,967 |
| McColgan, Kevin | 02/04/13 | Review [redacted] summaries and provide revision comments. | 2.6 | $ 2,223 |
| McColgan, Kevin | 02/04/13 | Review new document production index for relevant items. | 0.7 | $ 599 |
| Morgan, Sara | 02/04/13 | Analyze [redacted] in comparison with SEC filings as of [redacted] | 2.9 | $ 1,436 |
| Morgan, Sara | 02/04/13 | Prepare matrix of ResCap [redacted] and [redacted] classifications. | 1.2 | $ 594 |
| Morgan, Sara | 02/04/13 | Review [redacted] from parent to [redacted] | 2.3 | $ 1,139 |
| Morgan, Sara | 02/04/13 | Review [redacted] statement of [redacted] | 1.4 | $ 699 |
| Merced, Justin | 02/04/13 | Summarize additional relevant presentations of the initiative found within an updated targeted Relativity search. | 3.1 | $ 977 |
| Merced, Justin | 02/04/13 | Summarize additional relevant presentations of the initiative found within an updated targeted Relativity search. | 2.5 | $ 788 |
| Merced, Justin | 02/04/13 | Summarize additional relevant presentations of the initiative found within an updated targeted Relativity search. | 2.3 | $ 725 |
| Merced, Justin | 02/04/13 | Summarize additional relevant presentations of the initiative found within an updated targeted Relativity search. | 2.7 | $ 851 |
| Ortega, Adam | 02/04/13 | Analyze [redacted] presentation. | 1.5 | $ 1,133 |
| Ortega, Adam | 02/04/13 | Analyze [redacted] research of [redacted] | 1.3 | $ 982 |
| Ortega, Adam | 02/04/13 | Analyze [redacted] and [redacted] information for [redacted] | 2.1 | $ 1,586 |
| Ortega, Adam | 02/04/13 | Analyze [redacted] to ResCap's [redacted] | 1.9 | $ 1,435 |
| Ortega, Adam | 02/04/13 | Analyze ResCap [redacted] | 1.8 | $ 1,359 |
| Ortega, Adam | 02/04/13 | Analyze underlying [redacted] associated with ResCap. | 1.9 | $ 1,435 |
| Parkins, Zachary | 02/04/13 | Update ResCap [redacted] module relating to ResCap [redacted] | 3.1 | $ 1,845 |
| Parkins, Zachary | 02/04/13 | Update ResCap [redacted] module relating to ResCap [redacted] implementation. | 3.9 | $ 2,321 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Parkins, Zachary | 02/04/13 | Update ResCap [redacted] module [redacted] impacting [redacted] | 2.3 | $ 1,369 |
| Reinke, Allison | 02/04/13 | Prepare [redacted] of [redacted] analysis for [redacted] | 3.2 | $ 2,000 |
| Reinke, Allison | 02/04/13 | Prepare [redacted] of proposed [redacted] analysis for [redacted] | 1.5 | $ 938 |
| Ruegg, Daniel | 02/04/13 | Perform Relativity document searches for ResCap [redacted] about [redacted] | 2.4 | $ 1,188 |
| Ruegg, Daniel | 02/04/13 | Perform Relativity document searches to identify [redacted] outlining [redacted] | 2.2 | $ 1,089 |
| Ruegg, Daniel | 02/04/13 | Perform Relativity document searches to identify [redacted] outlining [redacted] | 2.1 | $ 1,040 |
| Ruegg, Daniel | 02/04/13 | Perform Relativity document searches to identify [redacted] about [redacted] | 2.3 | $ 1,139 |
| Ruegg, Daniel | 02/04/13 | Combine and review [redacted] exhibits 1 - 1000 for [redacted] | 2.3 | $ 1,139 |
| Rychalsky, David | 02/04/13 | Prepare summary of [redacted] updates made to the ResCap [redacted] and [redacted] and reconcile to the various [redacted] | 1.8 | $ 1,179 |
| Rychalsky, David | 02/04/13 | Review [redacted] reviews [redacted] | 1.2 | $ 786 |
| Rychalsky, David | 02/04/13 | Revise and prepare additional sections for [redacted] draft [redacted] summary analysis per edits and revisions from T. Martin and J. Feltman (both of MFC). | 2.6 | $ 1,703 |
| Rychalsky, David | 02/04/13 | Analyze documents [redacted] productions related to [redacted] | 3.3 | $ 2,162 |
| Saitta, Joseph | 02/04/13 | Analyze [redacted] deposition for [redacted] in [redacted] process. | 0.3 | $ 107 |
| Saitta, Joseph | 02/04/13 | Analyze [redacted] v. [redacted] deposition for [redacted] in [redacted] | 0.3 | $ 107 |
| Saitta, Joseph | 02/04/13 | Analyze individual [redacted] then [redacted] process by search of [redacted] | 2.9 | $ 1,030 |
| Saitta, Joseph | 02/04/13 | Analyze [redacted] deposition for [redacted] process. | 0.4 | $ 142 |
| Saitta, Joseph | 02/04/13 | Review and update [redacted] chart on [redacted] process. | 2.9 | $ 1,030 |
| Saitta, Joseph | 02/04/13 | Search Relativity for [redacted] Rep and warrant information. | 1.9 | $ 675 |
| Sartori, Elisa | 02/04/13 | Analyze [redacted] comparison analysis. | 0.9 | $ 320 |
| Sartori, Elisa | 02/04/13 | Analyze [redacted] consequences of [redacted] | 1.4 | $ 1,057 |
| Sartori, Elisa | 02/04/13 | Analyze [redacted] consequences of [redacted] | 1.2 | $ 906 |
| Sartori, Elisa | 02/04/13 | Analyze [redacted] consequences of [redacted] | 0.3 | $ 227 |
| Sartori, Elisa | 02/04/13 | Analyze [redacted] consequences of [redacted] | 1.9 | $ 1,435 |
| Sartori, Elisa | 02/04/13 | Analyze [redacted] consequences of [redacted] as result of [redacted] | 0.6 | $ 453 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Sartori, Elisa | 02/04/13 | Analyze [redacted] of [redacted] as result of [redacted] | 0.1 | $ 76 |
| Sartori, Elisa | 02/04/13 | Analyze [redacted] of [redacted] as result of [redacted] | 0.3 | $ 227 |
| Sartori, Elisa | 02/04/13 | Analyze [redacted] of [redacted] as result of [redacted] | 0.8 | $ 604 |
| Sartori, Elisa | 02/04/13 | Analyze [redacted] of [redacted] as result of [redacted] | 0.4 | $ 302 |
| Sartori, Elisa | 02/04/13 | Analyze consequences of [redacted] | 1.8 | $ 1,359 |
| Sartori, Elisa | 02/04/13 | Review [redacted] and new information received regarding [redacted] | 0.8 | $ 604 |
| Seabury, Susan | 02/04/13 | Review [redacted] modules for [redacted] | 2.3 | $ 1,967 |
| Seabury, Susan | 02/04/13 | Review [redacted] summaries to ensure uniform use of terms. | 1.3 | $ 941 |
| Steele, Matthew | 02/04/13 | Research [redacted] in connection with [redacted] analysis. | 2.5 | $ 2,138 |
| Strong, Takara | 02/04/13 | Update documents relating to [redacted] for distribution to workstream | 3.1 | $ 551 |
| Strong, Takara | 02/04/13 | Compare MFC master schedule of all documents received to date to those in Relativity received to date and submit any discrepancies. | 0.7 | $ 147 |
| Strong, Takara | 02/04/13 | Examine documents relating to [redacted] reviews, [redacted] and add workstream name to schedule of documents for workstream distribution. | 2.3 | $ 483 |
| Strong, Takara | 02/04/13 | Perform final review of [redacted] presentation document schedule in response to inquiry from project leader. | 0.3 | $ 63 |
| Strong, Takara | 02/04/13 | Review documents regarding [redacted] reports, and [redacted] analysis and identify workstream for distribution. | 1.4 | $ 294 |
| Tan, Ching Wei | 02/04/13 | Analyze [redacted] for ResCap and [redacted] | 1.1 | $ 831 |
| Tan, Ching Wei | 02/04/13 | Analyze information in relation to [redacted] | 1.3 | $ 982 |
| Tan, Ching Wei | 02/04/13 | Summarize findings of [redacted] analysis. | 1.8 | $ 1,359 |
| Tan, Ching Wei | 02/04/13 | Summarize findings for [redacted] for [redacted] | 2.2 | $ 1,661 |
| Tan, Ching Wei | 02/04/13 | Summarize findings of [redacted] reports for [redacted] analysis. | 2.9 | $ 2,190 |
| Troia, Donna | 02/04/13 | Review [redacted] | 1.9 | $ 1,625 |
| Troia, Donna | 02/04/13 | Review and summarize ResCap QC and [redacted] reports. | 1.7 | $ 1,454 |
| Troia, Donna | 02/04/13 | Review [redacted] | 1.3 | $ 941 |
| Tuliano, Ralph | 02/04/13 | Review [redacted] in connection with [redacted] issues. | 0.9 | $ 806 |
| Tuliano, Ralph | 02/04/13 | Analyze ResCap [redacted] dates, including [redacted] information received from M. Steele (MFC). | 0.9 | $ 806 |
| Tuliano, Ralph | 02/04/13 | Research approach on [redacted] for purposes of ResCap [redacted] analysis. | 1.3 | $ 1,164 |
| Tuliano, Ralph | 02/04/13 | Review [redacted] and [redacted] modules addressing [redacted] quantitative information provided to the [redacted] addressed by the [redacted] based on such information. | 0.9 | $ 806 |
| Tuliano, Ralph | 02/04/13 | Review [redacted] analytics; address structure of modules to be submitted to Chadbourne. | 1.3 | $ 1,164 |
| Vanderkamp, Anne | 02/04/13 | Review and analyze [redacted] ResCap [redacted] and materials. | 0.8 | $ 604 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 02/04/13 | Review and analyze documents related to [redacted] | 3.9 | $ 2,945 |
| Vidal, Adriana | 02/04/13 | Prepare [redacted] summary and [redacted] of relevant documents. | 1.4 | $ 1,057 |
| Vidal, Adriana | 02/04/13 | Prepare [redacted] summary related to [redacted] related [redacted] with respect to the [redacted] | 0.8 | $ 604 |
| Vidal, Adriana | 02/04/13 | Review select [redacted] inclusive of presentation discussing [redacted] with respect to the [redacted] | 1.9 | $ 1,435 |
| Voronovitskaia, Alla | 02/04/13 | Review documents relating to [redacted] requested by [redacted] team. | 3.6 | $ 756 |
| Voronovitskaia, Alla | 02/04/13 | Search Relativity for documents relating to [redacted] ResCap [redacted] requested by [redacted] team. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 02/04/13 | Search Relativity for documents relating to ResCap [redacted] Overview [redacted] | 0.7 | $ 147 |
| Wei, Ben | 02/04/13 | Review data found from online research regarding [redacted] and related [redacted] issues - including [redacted] site and [redacted] publication. | 2.2 | $ 1,026 |
| Wei, Ben | 02/04/13 | Review data sent from A. Ortega (MFC) - including [redacted] document on [redacted] and [redacted] publication. | 2.2 | $ 1,881 |
| Wei, Ben | 02/04/13 | Review data from MFC Research - including [redacted] | 2.6 | $ 2,223 |
| Weinberg, Jonathan | 02/04/13 | Review and analyze [redacted] discussion to identify [redacted] associated with the [redacted] | 1.5 | $ 1,251 |
| Weinberg, Jonathan | 02/04/13 | Review and analyze documents associated with the [redacted] | 1.3 | $ 964 |
| Weinberg, Jonathan | 02/04/13 | Review ResCap [redacted] meeting in connection with [redacted] | 0.8 | $ 556 |
| Williams, Jack | 02/04/13 | Analyze and prepare draft memo regarding [redacted] and [redacted] | 3.2 | $ 2,417 |
| Williams, Jack | 02/04/13 | Analyze [redacted] issues of [redacted] and [redacted] | 3.1 | $ 982 |
| Williams, Jack | 02/04/13 | Analyze documents regarding [redacted] and prepare draft memo regarding the same. | 2.6 | $ 2,327 |
| Williams, Jack | 02/04/13 | Analyze draft memo regarding [redacted] | 2.2 | $ 1,969 |
| Williams, Jack | 02/04/13 | Analyze [redacted] and [redacted] document support. | 1.8 | $ 1,611 |
| Williams, Jack | 02/04/13 | Analyze and draft memo regarding [redacted] | 1.5 | $ 1,343 |
| Williams, Jack | 02/04/13 | Prepare and analyze [redacted] memo and documents in support thereto [redacted] issues. | 1.8 | $ 1,611 |
| Zembillas, Michael | 02/04/13 | Prepare follow-up materials and address open items arising in call with [redacted] Counsel in anticipation for Examiner presentation | 0.7 | $ 487 |
| Atkinson, James | 02/05/13 | Review documents related to FY [redacted] activities. | 3.2 | $ 2,864 |
| Blake, Eric | 02/05/13 | Analyze and pull ResCap's [redacted] for [redacted] in Excess. | 1.1 | $ 347 |
| Bourgeois, Jared | 02/05/13 | Review and analyze documents related to [redacted] between [redacted] | 0.2 | $ 131 |
| Bourgeois, Jared | 02/05/13 | Review [redacted] document production [redacted] | 0.4 | $ 262 |
| Bourgeois, Jared | 02/05/13 | Review ResCap correspondence related to the [redacted] | 0.2 | $ 131 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeois, Jared | 02/05/13 | Review ███ documents recently produced related to ███ | 1.1 | $ 721 |
| Crisman, Daniel | 02/05/13 | Review SEC filings to prepare ███ descriptions of ███ | 0.4 | $ 142 |
| Croley, Brandon | 02/05/13 | Analyze documents related to ███ with ResCap | 2.3 | $ 1,139 |
| Croley, Brandon | 02/05/13 | Analyze targeted search produced documents relating to ResCap ███ and ███ per request of ███ through ███ team | 2.4 | $ 1,188 |
| Croley, Brandon | 02/05/13 | Review ███ documents pertaining to ███ related topics within Debtor's ███ | 2.6 | $ 1,287 |
| Croley, Brandon | 02/05/13 | Review documents pertaining to ███ of various ResCap ███ | 2.8 | $ 1,386 |
| Duncan, Oneika | 02/05/13 | Conduct review in Relativity for documents related to ███ for ███ team | 3.6 | $ 756 |
| Duncan, Oneika | 02/05/13 | Perform document search for documents requested for ███ team. | 2.8 | $ 588 |
| Duncan, Oneika | 02/05/13 | Review and extract new productions from shared database site for distribution to all workstreams | 1.4 | $ 294 |
| Duncan, Oneika | 02/05/13 | Update master index summary with recently added productions. | 1.6 | $ 336 |
| Duncan, Oneika | 02/05/13 | Update master production schedule for record keeping purposes. | 1.4 | $ 294 |
| Feltman, James | 02/05/13 | Review ███ modules relating to ███ ███ summaries. | 1.7 | $ 1,522 |
| Feltman, James | 02/05/13 | Review ███ and presentations for ███ | 1.6 | $ 1,432 |
| George, Shante | 02/05/13 | Analyze and summarize ███ documents received in order to provide relevant documents to ███ | 2.9 | $ 2,016 |
| George, Shante | 02/05/13 | Analyze ███ document production received in an effort to identify ███ view of financial data as requested by the ███ team. | 3.7 | $ 2,572 |
| George, Shante | 02/05/13 | Analyze documents identified relating to ███ structure based on search terms provided by Debtor's ███ team. | 0.6 | $ 417 |
| George, Shante | 02/05/13 | Conduct searches using a combination of search terms provided by the Debtor's ███ team in an effort to identify documents relating to ███ in new productions received. | 2.3 | $ 1,599 |
| George, Shante | 02/05/13 | Perform review of certain ███ materials relating to ███ as requested by ███ | 0.9 | $ 626 |
| George, Shante | 02/05/13 | Prepare summary of documents provided in ███ production in an effort to provide relevant documents to MFC team. | 0.8 | $ 556 |
| George, Shante | 02/05/13 | Review more than 200 documents identified in response to ███ to ███ materials requested by ███ | 1.1 | $ 765 |
| Han, Elijah | 02/05/13 | Perform ███ analysis regarding ResCap ███ and ███ meetings in ███ | 2.1 | $ 662 |
| Hughes, Ruth | 02/05/13 | Research ███ from ResCap ███ | 1.8 | $ 1,251 |
| Jacob, Shery | 02/05/13 | Analyze ResCap ███ for period of ███ | 1.8 | $ 378 |
| Jacob, Shery | 02/05/13 | Analyze ResCap ███ for period of ███ | 2.3 | $ 483 |
| Jacob, Shery | 02/05/13 | Analyze ResCap ███ for period of ███ | 2.1 | $ 441 |
| Jacob, Shery | 02/05/13 | Analyze ResCap ███ for period of ███ | 1.9 | $ 399 |

17 of 233



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jacob, Shery | 02/05/13 | Analyze ResCap ███ for period of ███ | 1.7 | $ 357 |
| Jones, Teang | 02/05/13 | Review and analyze ███ summary of analysis of ███ | 3.8 | $ 1,881 |
| Jones, Teang | 02/05/13 | Review and analyze ███ summary of analysis of ███ impacting ███ and/or ResCap. | 0.8 | $ 396 |
| Jones, Teang | 02/05/13 | Review and analyze ███ summary of analysis of ███ updates. | 3.5 | $ 1,733 |
| Jones, Teang | 02/05/13 | Review and analyze ███ summary of analysis of ███ ███ | 3.7 | $ 1,832 |
| King, David | 02/05/13 | Review ███ reports for ███ relating to ███ and ███ various dates for assessment of ███ quality. | 3.2 | $ 2,736 |
| King, David | 02/05/13 | Review documents for ███ information on ███ | 2.4 | $ 2,052 |
| King, David | 02/05/13 | Review documents related to ███ for ███ | 1.3 | $ 1,112 |
| Knoll, Melissa | 02/05/13 | Read update on ███ analysis relative to data from ███ | 0.1 | $ 90 |
| Knoll, Melissa | 02/05/13 | Review and forward questions on ███ for Kirkland. | 0.1 | $ 90 |
| Knoll, Melissa | 02/05/13 | Review ResCap ███ on ███ response to ███ | 0.1 | $ 90 |
| Knoll, Melissa | 02/05/13 | Review information on ███ | 0.1 | $ 90 |
| Koryeki, Mary | 02/05/13 | Identify and research ███ to determine if it belongs with the ███ | 0.5 | $ 487 |
| Koryeki, Mary | 02/05/13 | Identify and review ███ documents to determine if it is part of the ███ | 0.6 | $ 417 |
| Koryeki, Mary | 02/05/13 | Prepare correspondence related to ███ | 0.2 | $ 139 |
| Koryeki, Mary | 02/05/13 | Review and update summary chart for ███ for discussion materials. | 0.8 | $ 556 |
| Koryeki, Mary | 02/05/13 | Review summary prepared by staff for ███ for discussion materials. | 1.7 | $ 1,182 |
| Koryeki, Mary | 02/05/13 | Update list of ResCap ███ and other ███ | 0.4 | $ 278 |
| Lacativo, Bert | 02/05/13 | Read ███ production documents received in order to identify ███ related information. | 1.4 | $ 1,253 |
| Lacativo, Bert | 02/05/13 | Read ███ document production on behalf of ███ to identify ███ and related information. | 3.2 | $ 2,864 |
| Lorch, Mark | 02/05/13 | Review and edit the ███ analysis. | 1.0 | $ 695 |
| Lorch, Mark | 02/05/13 | Review ███ document production to ███ | 2.2 | $ 1,529 |
| Lorch, Mark | 02/05/13 | Review documents recently provided by document management team regarding the ███ | 1.1 | $ 1,460 |
| Lorch, Mark | 02/05/13 | Analyze and review ███ document production to the ███ | 2.8 | $ 1,946 |
| Martin, Timothy | 02/05/13 | Analyze ███ presentations regarding ███ | 1.3 | $ 1,112 |
| Martin, Timothy | 02/05/13 | Review and update ███ | 1.9 | $ 1,625 |
| Mathieu, Ken | 02/05/13 | Review ███ | 1.4 | $ 1,197 |

18 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 02/05/13 | Research ███ issues referred to in ███ and presentations. | 1.1 | $ 941 |
| McColgan, Kevin | 02/05/13 | Review ███ report. | 0.9 | $ 378 |
| McColgan, Kevin | 02/05/13 | Review new document production index for relevant items. | 0.5 | $ 257 |
| Meegan, Sara | 02/05/13 | Analyze ResCap ███ using ███ from ███ through ███ | 2.2 | $ 1,089 |
| Meegan, Sara | 02/05/13 | Analyze ResCap ███ from ███ through ███ | 1.6 | $ 792 |
| Meegan, Sara | 02/05/13 | Analyze ResCap ███ from ███ through ███ | 1.7 | $ 842 |
| Meegan, Sara | 02/05/13 | Analyze ResCap ███ from ███ through ███ | 1.4 | $ 693 |
| Meegan, Sara | 02/05/13 | Analyze ResCap ███ from ███ through ███ | 1.6 | $ 792 |
| Meegan, Sara | 02/05/13 | Analyze ResCap ███ from ███ through ███ | 1.3 | $ 644 |
| Merced, Justin | 02/05/13 | Review documents within ███ and identify any relevant ███ documents related to ███ | 1.2 | $ 378 |
| Merced, Justin | 02/05/13 | Summarize relevant presentations from ███ for analysis. | 1.2 | $ 378 |
| Merced, Justin | 02/05/13 | Summarize relevant presentations from ███ of the ███ for analysis. | 1.3 | $ 410 |
| Merced, Justin | 02/05/13 | Summarize relevant presentations from ███ of the ███ for analysis. | 1.4 | $ 441 |
| Merced, Justin | 02/05/13 | Summarize relevant presentations from ███ of the ███ for analysis. | 1.5 | $ 473 |
| Merced, Justin | 02/05/13 | Summarize relevant presentations from ███ of the ███ for analysis. | 1.1 | $ 347 |
| Merced, Justin | 02/05/13 | Summarize relevant presentations from ███ of the ███ for analysis. | 1.2 | $ 378 |
| Ortega, Adam | 02/05/13 | Analyze ███ analyst reports. | 2.1 | $ 906 |
| Ortega, Adam | 02/05/13 | Analyze changes in ResCap's ███ composition. | 1.8 | $ 1,359 |
| Ortega, Adam | 02/05/13 | Analyze ███ of ResCap's ███ | 1.9 | $ 1,435 |
| Ortega, Adam | 02/05/13 | Analyze ███ of ResCap ███ | 1.7 | $ 1,284 |
| Ortega, Adam | 02/05/13 | Analyze ███ update presentation relating to ███ | 1.4 | $ 1,057 |
| Ortega, Adam | 02/05/13 | Analyze ███ of ResCap's ███ | 1.8 | $ 1,359 |
| Ortega, Adam | 02/05/13 | Analyze ███ ResCap's ███ | 1.7 | $ 1,284 |
| Ortega, Adam | 02/05/13 | Analyze ███ | 2.1 | $ 1,586 |
| Ozgozukara, Omer | 02/05/13 | Analyze and compare ███ between ███ | 2.1 | $ 1,376 |
| Ozgozukara, Omer | 02/05/13 | Prepare the new outline for master ███ between ███ and ███ in the ███ process overview narrative. | 2.4 | $ 1,572 |
| Ozgozukara, Omer | 02/05/13 | Review master ███ and ███ between ███ and ███ to the ███ for ███ overview narrative. | 1.7 | $ 1,114 |
| Ozgozukara, Omer | 02/05/13 | Review ███ slides prepared for different ███ | 1.2 | $ 786 |

19 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Parkins, Zachary | 02/05/13 | Review and analyze ResCap ███ and summary ███ | 1.3 | $ 774 |
| Parkins, Zachary | 02/05/13 | Review and analyze ███ module relating to ███ summary | 3.6 | $ 2,142 |
| Parkins, Zachary | 02/05/13 | Update ResCap ███ module relating to ███ | 2.9 | $ 1,726 |
| Parkins, Zachary | 02/05/13 | Update ResCap ███ module relating to ███ | 1.7 | $ 1,012 |
| Reinke, Allison | 02/05/13 | Review ███ and include in ███ exhibit. | 2.7 | $ 1,688 |
| Reinke, Allison | 02/05/13 | Review ███ and include in ███ for ███ | 2.1 | $ 1,313 |
| Ruegg, Daniel | 02/05/13 | Perform Relativity document searches to ███ about ███ | 2.1 | $ 1,040 |
| Ruegg, Daniel | 02/05/13 | Review ███ for discussions about ███ | 2.1 | $ 1,040 |
| Ruegg, Daniel | 02/05/13 | Review recently produced data for relevance to workstream regarding ███ | 2.1 | $ 1,040 |
| Rychalsky, David | 02/05/13 | Combine and review ███ exhibits 1001 - 1800 for ███ discussions and ███ analysis. | 2.6 | $ 1,287 |
| Rychalsky, David | 02/05/13 | Review ███ and updates on ███ | 1.8 | $ 1,179 |
| Rychalsky, David | 02/05/13 | Review ███ search results regarding ███ | 1.9 | $ 1,245 |
| Rychalsky, David | 02/05/13 | Review new revisions to ███ analysis and prepare an ███ summary outlining the key ███ and issues ███ | 1.6 | $ 1,048 |
| Rychalsky, David | 02/05/13 | Review presentations made to the ███ on ResCap ███ | 2.2 | $ 1,441 |
| Rychalsky, David | 02/05/13 | Analyze additional documents contained in ███ productions related to ███ and reconcile to corresponding ███ and materials. | 2.1 | $ 1,900 |
| Saitta, Joseph | 02/05/13 | Consolidate ███ and exhibits source documents incorporated in narrative. | 1.2 | $ 426 |
| Saitta, Joseph | 02/05/13 | Prepare ███ chart on ███ flow ███ process by search of ███ Bates & Blooms ███ | 1.0 | $ 355 |
| Saitta, Joseph | 02/05/13 | Review ███ exhibits for ███ with regards to the ███ process. | 0.8 | $ 284 |
| Saitta, Joseph | 02/05/13 | Search ███ and exhibits for ███ for commentary on the ███ source of ███ funding. | 0.4 | $ 142 |
| Saitta, Joseph | 02/05/13 | Search ███ exhibits and for ███ for commentary on the ███ source of ███ funding. | 0.8 | $ 284 |
| Sartori, Elisa | 02/05/13 | Analyze ███ in connection with ███ analysis. | 0.6 | $ 453 |
| Sartori, Elisa | 02/05/13 | Analyze ███ reports in connection with ███ analysis. | 2.9 | $ 2,190 |
| Sartori, Elisa | 02/05/13 | Prepare analysis of ███ | 2.8 | $ 2,114 |
| Sartori, Elisa | 02/05/13 | Prepare analysis of ███ related ███ including ███ | 3.2 | $ 2,416 |

20 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Seabury, Susan | 02/05/13 | Research articles and [...] sources regarding [...] in [...] | 3.1 | $ 2,651 |
| Seabury, Susan | 02/05/13 | Research regarding [...] of ResCap. | 2.4 | $ 2,052 |
| Sorondo, Jean-Louis | 02/05/13 | Perform custom culling, iterative queries and analysis for population in Relativity. | 2.5 | $ 1,738 |
| Steele, Matthew | 02/05/13 | Research information regarding ResCap | 2.5 | $ 2,138 |
| Strong, Takara | 02/05/13 | Analyze documents regarding [...] and [...] create schedule of documents and identify workstreams for distribution. | 3.9 | $ 819 |
| Strong, Takara | 02/05/13 | Conduct search in Relativity for specifically requested document and find any attachments. | 0.1 | $ 21 |
| Strong, Takara | 02/05/13 | Review and extract documents recently added to Relativity and create schedule of documents regarding certain [...] documents. | 2.1 | $ 441 |
| Strong, Takara | 02/05/13 | Prepare schedule of recently added production in Relativity for analysis by team [...] | 0.1 | $ 21 |
| Strong, Takara | 02/05/13 | Review documents regarding [...] and identify proper workstream team for distribution. | 2.6 | $ 546 |
| Strong, Takara | 02/05/13 | Update master index to include all [...] | 0.4 | $ 84 |
| Strong, Takara | 02/05/13 | Update schedule of recently produced documents by adding in the date produced or period covered. | 0.3 | $ 63 |
| Tan, Ching Wei | 02/05/13 | Analyze documents in relation to ResCap's [...] in [...] | 2.2 | $ 1,661 |
| Tan, Ching Wei | 02/05/13 | Analyze documents in relation to ResCap's [...] in [...] and [...] | 3.1 | $ 2,341 |
| Tan, Ching Wei | 02/05/13 | [...] information in connection with analysis of [...] and debtor [...] | 2.6 | $ 1,963 |
| Tuliano, Ralph | 02/05/13 | Analyze potential [...] relating to [...] ResCap from [...] and related [...] issues. | 2.4 | $ 2,148 |
| Tuliano, Ralph | 02/05/13 | Draft correspondence regarding status of ResCap. | 0.1 | $ 90 |
| Tuliano, Ralph | 02/05/13 | Evaluate [...] issues from [...] focusing upon [...] | 1.9 | $ 1,701 |
| Tuliano, Ralph | 02/05/13 | Review [...] module addressing materials presented to the [...] including [...] | 0.7 | $ 627 |
| Tuliano, Ralph | 02/05/13 | Review [...] information for ResCap over [...] period for [...] and analysis. | 0.9 | $ 806 |
| Tuliano, Ralph | 02/05/13 | Review correspondence outlining [...] implications of [...] and draft email communications sent to Chadbourne team. | 0.2 | $ 179 |
| Vanderkamp, Anne | 02/05/13 | Prepare follow up questions regarding [...] presentation to the Examiner regarding [...] and other matters. | 1.3 | $ 982 |
| Vanderkamp, Anne | 02/05/13 | Review and analyze [...] presentation to the Examiner regarding [...] and other matters. | 1.6 | $ 1,208 |
| Vidal, Adriana | 02/05/13 | Review [...] summary of terms [...] | 0.4 | $ 302 |
| Voronovitskaia, Alla | 02/05/13 | Analyze documents relating to ResCap [...] Overview. | 3.7 | $ 777 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Voronovitskaia, Alla | 02/05/13 | Review documents found as a result of the search for [...] | 1.6 | $ 336 |
| Voronovitskaia, Alla | 02/05/13 | Search Relativity for documents responsive to [...] | 0.4 | $ 84 |
| Wei, Ben | 02/05/13 | Prepare memo to describe the concept and application of [...] | 2.8 | $ 2,394 |
| Wei, Ben | 02/05/13 | Summarize [...] on [...] from each [...] relevant publication. | 2.5 | $ 2,138 |
| Wei, Ben | 02/05/13 | Call with [...] regarding application of [...] to analyze [...] | 0.6 | $ 513 |
| Williams, Jack | 02/05/13 | Review and analyze productions received from Debtors related to [...] | 1.6 | $ 1,432 |
| Williams, Jack | 02/05/13 | Analyze [...] regarding [...] issues. | 1.2 | $ 1,074 |
| Williams, Jack | 02/05/13 | Analyze [...] issue regarding [...] and [...] | 2.9 | $ 2,596 |
| Williams, Jack | 02/05/13 | Analyze [...] issues and [...] | 1.3 | $ 1,164 |
| Williams, Jack | 02/05/13 | Prepare analysis regarding [...] issues and present [...] and [...] | 2.4 | $ 2,148 |
| Winford, Kristin | 02/05/13 | Analyze and analyze various [...] relating to [...] | 0.6 | $ 537 |
| Yamauchi, Ryan | 02/05/13 | Review and update [...] for [...] | 1.8 | $ 1,125 |
| Yamauchi, Ryan | 02/05/13 | Review and update [...] for [...] | 1.5 | $ 938 |
| Yamauchi, Ryan | 02/05/13 | Review and update [...] production [...] for documents relative to [...] | 2.3 | $ 1,438 |
| Zembillas, Michael | 02/05/13 | Analyze [...] production [...] for documents relative to [...] | 1.5 | $ 765 |
| Zembillas, Michael | 02/05/13 | Draft presentation to Examiner addressing [...] surrounding [...] | 0.9 | $ 626 |
| Zembillas, Michael | 02/05/13 | Prepare outline for presentation to Examiner addressing [...] | 1.5 | $ 1,043 |
| Atkinson, James | 02/06/13 | Review documents regarding [...] for [...] | 3.7 | $ 3,312 |
| Blake, Eric | 02/06/13 | Analyze and collect work papers for [...] source data. | 1.8 | $ 567 |
| Blake, Eric | 02/06/13 | Analyze and compare ResCap's [...] to source data. | 3.8 | $ 1,197 |
| Blake, Eric | 02/06/13 | Review [...] data to identify [...] periods. | 3.6 | $ 1,134 |
| Bourgeois, Jared | 02/06/13 | Review documents [...] in connection with [...] analyses. | 1.8 | $ 1,179 |
| Bourgeois, Jared | 02/06/13 | Review documents and prepare questions for [...] related [...] | 2.1 | $ 1,376 |
| Bourgeois, Jared | 02/06/13 | Review documents regarding Houlihan's [...] in the [...] | 0.6 | $ 393 |
| Boyer, Michael | 02/06/13 | Review documents received from Relativity related to [...] | 2.5 | $ 1,388 |
| Boyer, Michael | 02/06/13 | Review documents received from Relativity related to [...] and ResCap [...] | 1.5 | $ 833 |
| Crisman, Daniel | 02/06/13 | Edit and update [...] of [...] analyses. | 3.8 | $ 1,349 |
| Crisman, Daniel | 02/06/13 | Prepare workpapers for [...] of [...] analysis. | 2.8 | $ 994 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Crisman, Daniel | 02/06/13 | Perform [...] data from [...] database. | 1.1 | $ 391 |
| Crisman, Daniel | 02/06/13 | Research and extract [...] data from [...] database for [...] analysis. | 3.9 | $ 1,385 |
| Crisman, Daniel | 02/06/13 | Review and [...] descriptions and composition of [...] | 3.5 | $ 1,243 |
| Croley, Brandon | 02/06/13 | Analyze [...] and materials for [...] engagement to [...] to ResCap. | 2.3 | $ 1,139 |
| Croley, Brandon | 02/06/13 | Analyze ResCap [...] and materials for significance to [...] to ResCap. | 2.1 | $ 1,040 |
| Croley, Brandon | 02/06/13 | Prepare summary schedules of ResCap [...] and [...] pertaining to [...] search per request of [...] team. | 2.0 | $ 990 |
| Kaski, Vera | 02/06/13 | Review [...] engagement [...] | 3.8 | $ 1,881 |
| Duncan, Oneika | 02/06/13 | Analyze documents related to request received from [...] team. | 3.6 | $ 756 |
| Duncan, Oneika | 02/06/13 | Review and distribute documents from new productions in various workstreams. | 2.6 | $ 546 |
| Duncan, Oneika | 02/06/13 | Perform document extractions from Relativity for new productions and update indices accordingly. | 2.7 | $ 567 |
| Duncan, Oneika | 02/06/13 | Update indices and extract documents of several new productions for distribution to all teams in the workstream. | 2.9 | $ 609 |
| Duncan, Oneika | 02/06/13 | Update master index summary with recently added productions. | 0.5 | $ 105 |
| Eidson, Bert | 02/06/13 | Review [...] correspondence with [...] | 1.0 | $ 625 |
| Eidson, Bert | 02/06/13 | Review [...] in connection with assessing [...] related [...] | 1.3 | $ 813 |
| Feltman, James | 02/06/13 | Review [...] module. | 0.8 | $ 601 |
| Feltman, James | 02/06/13 | Review [...] module. | 1.0 | $ 895 |
| George, Shante | 02/06/13 | Analyze documents relating to [...] in an effort to provide relevant documents to MFC professionals. | 2.7 | $ 1,877 |
| George, Shante | 02/06/13 | Analyze new Debtor's production received in an effort to provide relevant documents to teams | 2.4 | $ 1,668 |
| George, Shante | 02/06/13 | Conduct searches for relevant documents relating to [...] as requested by the [...] workstream. | 3.2 | $ 2,224 |
| George, Shante | 02/06/13 | Correspond with the [...] team regarding review and searches in [...] productions received in an effort to identify relevant [...] | 0.4 | $ 278 |
| George, Shante | 02/06/13 | Correspond with the Relativity vendor regarding two new productions [...] | 0.3 | $ 209 |
| Han, Elijah | 02/06/13 | Analyze ResCap [...] and [...] from [...] to identify any [...] ResCap and [...] | 2.6 | $ 1,946 |
| Hughes, Ruth | 02/06/13 | Review documents related to the [...] | 2.8 | $ 1,946 |
| Hughes, Ruth | 02/06/13 | Review ResCap [...] relating to the [...] | 2.9 | $ 2,016 |
| Jacob, Shery | 02/06/13 | Analyze [...] | 1.8 | $ 546 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jacob, Shery | 02/06/13 | Analyze ResCap and [...] to make updates to analysis. | 1.8 | $ 231 |
| Jacob, Shery | 02/06/13 | Analyze ResCap and [...] | 1.3 | $ 273 |
| Jacob, Shery | 02/06/13 | Review and analyze [...] | 1.5 | $ 456 |
| Jones, Teag | 02/06/13 | Review and analyze [...] summary and analysis. | 1.2 | $ 594 |
| Jones, Teag | 02/06/13 | Review and analyze [...] summary of implementation of [...] | 1.6 | $ 792 |
| Jones, Teag | 02/06/13 | Review and analyze [...] summary of ResCap [...] at [...] and [...] | 2.8 | $ 1,386 |
| Jones, Teag | 02/06/13 | Review and analyze [...] | 1.6 | $ 792 |
| Jones, Teag | 02/06/13 | Review and analyze [...] for ResCap [...] and ResCap. | 3.1 | $ 1,535 |
| Kaski, Vera | 02/06/13 | Format ResCap [...] for presentation [...] | 2.9 | $ 420 |
| King, David | 02/06/13 | Review August [...] regarding [...] and [...] discussion | 0.9 | $ 770 |
| King, David | 02/06/13 | Review documents [...] and identify areas needing additional information for [...] | 0.8 | $ 684 |
| King, David | 02/06/13 | Review [...] of comparable [...] | 1.5 | $ 1,283 |
| King, David | 02/06/13 | Review [...] documents and communications regarding [...] | 1.6 | $ 1,368 |
| Korycki, Mary | 02/06/13 | Provide guidance regarding [...] relating to [...] | 0.5 | $ 348 |
| Lacativo, Bert | 02/06/13 | Review [...] analysis and develop draft summary of findings | 1.3 | $ 1,074 |
| Lacativo, Bert | 02/06/13 | Review [...] related documents concerning [...] identified in the production received from [...] | 0.8 | $ 716 |
| Lacativo, Bert | 02/06/13 | Identify and read [...] and ResCap related articles referred to in interview preparation to identify [...] related information. | 1.8 | $ 1,432 |
| Lacativo, Bert | 02/06/13 | Review interview preparation documents for [...] interview to identify information [...] | 1.9 | $ 1,611 |
| Lorch, Mark | 02/06/13 | Prepare [...] presentation material related to [...] for a status update presentation for Examiner | 3.1 | $ 2,155 |
| Lorch, Mark | 02/06/13 | Research ResCap [...] information | 2.9 | $ 2,016 |
| Lorch, Mark | 02/06/13 | Review documents related to the [...] reviews and [...] experts. | 3.1 | $ 2,155 |
| Markin, Eric | 02/06/13 | Review and analyze [...] between ResCap [...] | 0.3 | $ 188 |
| Martin, Timothy | 02/06/13 | Analyze documents related to [...] ResCap [...] | 1.6 | $ 513 |
| Martin, Timothy | 02/06/13 | Analyze documents related to [...] | 0.8 | $ 684 |
| Martin, Timothy | 02/06/13 | Analyze documents related to [...] | 1.5 | $ 770 |
| McColgan, Kevin | 02/06/13 | Review index of new document production received for relevance information. | 0.4 | $ 342 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Meegan, Sara | 02/06/13 | using ████ through ████ | 1.6 | $ 792 |
| Meegan, Sara | 02/06/13 | ████ from ████ through | 1.3 | $ 644 |
| Meegan, Sara | 02/06/13 | of ResCap | 2.8 | $ 1,386 |
| Merced, Justin | 02/06/13 | Analyze and extract ████ and total ████ data for ResCap and ████ analysis. | 2.4 | $ 756 |
| Merced, Justin | 02/06/13 | Prepare brief summary of ████ for analysis. | 1.7 | $ 536 |
| Merced, Justin | 02/06/13 | Review documents from ████ relating to ████ and determine ████ within the ████ analysis. | 2.4 | $ 756 |
| Ortega, Adam | 02/06/13 | Analyze ████ reports of ████ of ResCap. | 1.1 | $ 831 |
| Ortega, Adam | 02/06/13 | Analyze ████ to ResCap. | 2.1 | $ 1,586 |
| Ortega, Adam | 02/06/13 | Analyze ████ LLC ████ | 1.8 | $ 1,359 |
| Ortega, Adam | 02/06/13 | Analyze ████ | 1.5 | $ 1,133 |
| Ortega, Adam | 02/06/13 | Analyze ████ information on ████ | 1.9 | $ 1,435 |
| Ortega, Adam | 02/06/13 | Analyze ████ relating to ████ from ████ | 1.8 | $ 1,359 |
| Ortega, Adam | 02/06/13 | Analyze ████ studies. | 1.7 | $ 1,284 |
| Ozgozukara, Omer | 02/06/13 | ████ report of ████ vs ████ and ResCap ████ document and revise the ████ chart. | 1.3 | $ 852 |
| Perkins, Zachary | 02/06/13 | ████ to ResCap ████ | 1.3 | $ 774 |
| Perkins, Zachary | 02/06/13 | ████ ResCap ████ activity. | 1.7 | $ 1,012 |
| Perkins, Zachary | 02/06/13 | Review and analyze ████ module relating to ████ summary. | 3.0 | $ 1,785 |
| Perkins, Zachary | 02/06/13 | Update ResCap ████ module relating to ████ | 2.0 | $ 1,190 |
| Perkins, Zachary | 02/06/13 | Update ResCap ████ module relating to ████ | 2.6 | $ 1,547 |
| Reinke, Allison | 02/06/13 | Review ████ information. | 2.9 | $ 1,813 |
| Reinke, Allison | 02/06/13 | Review and analyze ████ objections. | 2.5 | $ 1,563 |
| Reinke, Allison | 02/06/13 | Analyze ████ outstanding. | 2.3 | $ 1,438 |
| Reinke, Allison | 02/06/13 | Update ████ for new related ████ data. | 2.5 | $ 1,563 |
| Reinke, Allison | 02/06/13 | Update ████ for new related ████ | 2.4 | $ 1,500 |
| Ruegg, Daniel | 02/06/13 | Perform ████ research about ████ documentation and general process. | 2.8 | $ 1,386 |
| Ruegg, Daniel | 02/06/13 | Perform Relativity document searches to discover ResCap ████ outlined in ████ | 2.7 | $ 1,337 |
| Ruegg, Daniel | 02/06/13 | Perform Relativity document searches to discover ResCap ████ documents. | 2.4 | $ 1,188 |
| Ruegg, Daniel | 02/06/13 | Review ████ exhibits for ████ system user guide and explanation. | 1.3 | $ 644 |
| Ruegg, Daniel | 02/06/13 | Review ████ exhibits for ████ system user guide and explanation. | 1.3 | $ 644 |

25 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ruegg, Daniel | 02/06/13 | Review ████ exhibits for ████ system user guide and explanation. | 1.6 | $ 792 |
| Ryzhalsky, David | 02/06/13 | Prepare additional observation sections of the ████ analysis. | 1.9 | $ 1,245 |
| Ryzhalsky, David | 02/06/13 | Reconcile ResCap ████ updates and ████ presented to the ResCap ████ | 2.5 | $ 1,638 |
| Ryzhalsky, David | 02/06/13 | Review comments and edits to draft of ████ documents and prepare revisions. | 2.1 | $ 1,369 |
| Ryzhalsky, David | 02/06/13 | Review draft of the ████ analysis and provide edits and revisions. | 1.1 | $ 721 |
| Ryzhalsky, David | 02/06/13 | Review ████ discussions and presentations related to ████ analysis of ResCap. | 0.7 | $ 459 |
| Ryzhalsky, David | 02/06/13 | Analyze ████ analysis by preparing additional ████ sections of ████ | 2.2 | $ 1,441 |
| Saitta, Joseph | 02/06/13 | Provide Chadbourne an overview/summary of documents on ResCap's ████ | 1.4 | $ 497 |
| Saitta, Joseph | 02/06/13 | Read ████ between ████ for ████ analysis. | 0.9 | $ 320 |
| Saitta, Joseph | 02/06/13 | Research a list of required documents when visiting a ████ | 1.9 | $ 675 |
| Saitta, Joseph | 02/06/13 | Research ████ job titles/description ████ at ResCap. | 0.3 | $ 107 |
| Saitta, Joseph | 02/06/13 | Research ResCap specific ████ documents ████ | 0.4 | $ 142 |
| Saitta, Joseph | 02/06/13 | Search documents discussing ████ | 0.4 | $ 142 |
| Saitta, Joseph | 02/06/13 | Search ████ for specific ResCap ████ on Relativity ████ statements. | 0.9 | $ 320 |
| Saitta, Joseph | 02/06/13 | Search Relativity for ResCap ████ reports. | 0.4 | $ 142 |
| Saitta, Joseph | 02/06/13 | Search Relativity for ResCap ████ reports. | 1.5 | $ 533 |
| Saitta, Joseph | 02/06/13 | Search Relativity for ████ documents. | 1.1 | $ 391 |
| Saitta, Joseph | 02/06/13 | Update and incorporate ████ and ████ analysis. | 0.9 | $ 320 |
| Sartori, Elisa | 02/06/13 | Review ████ documents produced by ████ for mention of ████ including ████ | 3.5 | $ 2,114 |
| Sartori, Elisa | 02/06/13 | Update analysis of ████ including ████ | 3.2 | $ 2,416 |
| Seabury, Susan | 02/06/13 | Review and comment on ████ modules. | 1.6 | $ 1,308 |
| Seabury, Susan | 02/06/13 | Review ████ for analysis. | 3.2 | $ 2,736 |
| Sorondo, Jean-Louis | 02/06/13 | Perform additional queries and draft summary documenting email search methodology and details. | 1.9 | $ 904 |
| Steele, Matthew | 02/06/13 | Review ResCap ████ for analysis. | 2.8 | $ 2,394 |
| Strong, Takara | 02/06/13 | Analyze documents regarding ████ various case specific projects, and ████ and put in proper workstream for distribution. | 2.4 | $ 904 |

26 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strong, Takara | 02/06/13 | Review and extract documents regarding ████ and ████ and create a schedule of the documents for workstream distribution. | 3.1 | $ 651 |
| Strong, Takara | 02/06/13 | Examine documents regarding ████ and ████ and update schedule of documents for workstream distribution. | 1.7 | $ 357 |
| Strong, Takara | 02/06/13 | Review schedule using Relativity for recently produced document. | 0.2 | $ 42 |
| Strong, Takara | 02/06/13 | Review schedule of documents regarding ████ | 1.0 | $ 210 |
| Tan, Ching Wei | 02/06/13 | Analyze ████ of ResCap and ████ | 1.4 | $ 1,057 |
| Tan, Ching Wei | 02/06/13 | Analyze information in relation to ████ under ████ | 1.5 | $ 1,133 |
| Tan, Ching Wei | 02/06/13 | Analyze ████ information in connection with ████ analysis of ████ and subtier ████ | 2.3 | $ 1,737 |
| Tan, Ching Wei | 02/06/13 | Analyze summary on ████ | 0.3 | $ 227 |
| Tan, Ching Wei | 02/06/13 | Review and analyze ████ analysis. | 2.9 | $ 2,190 |
| Tan, Ching Wei | 02/06/13 | Review updated ████ analysis. | 1.1 | $ 831 |
| Tan, Ching Wei | 02/06/13 | Prepare for ████ call. | 0.8 | $ 684 |
| Tolusso, Ralph | 02/06/13 | Evaluate analytics relating to ████ analysis. | 1.9 | $ 1,701 |
| Vanderkamp, Anne | 02/06/13 | Review and analyze ████ under the ████ | 2.3 | $ 1,737 |
| Vanderkamp, Anne | 02/06/13 | Review and analyze ████ relating to ████ | 1.7 | $ 1,284 |
| Voronovitskaia, Alla | 02/06/13 | Analyze documents found as a result of search for ████ requested by ████ team. | 2.8 | $ 588 |
| Voronovitskaia, Alla | 02/06/13 | Analyze documents relating to ████ theme. | 1.3 | $ 273 |
| Voronovitskaia, Alla | 02/06/13 | Prepare search terms based on the documents discovered within a new production added to Relativity. | 2.3 | $ 483 |
| Voronovitskaia, Alla | 02/06/13 | Review documents within a new production added to Relativity for distribution to various teams. | 3.7 | $ 777 |
| Voronovitskaia, Alla | 02/06/13 | Search Relativity for documents relating to a ████ production requested by ████ team. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 02/06/13 | Search Relativity for documents responsive to a term within specified productions requested by ████ team. | 0.4 | $ 84 |
| Wu, Ben | 02/06/13 | Call with ████ on methodology of ████ | 0.5 | $ 428 |
| Weinberg, Jonathan | 02/06/13 | Compare ████ related ████ language to ████ and the ████ to analyze ████ | 0.6 | $ 417 |
| Weinberg, Jonathan | 02/06/13 | Prepare list of updated search terms related to ████ | 0.9 | $ 626 |
| Weinberg, Jonathan | 02/06/13 | Review and analyze productions received from Debtors, ████ and the ████ related to ████ | 1.3 | $ 904 |
| Weinberg, Jonathan | 02/06/13 | Review and analyze ████ for period ████ to ████ | 1.6 | $ 1,112 |
| Weinberg, Jonathan | 02/06/13 | Review and address comments on draft ████ narrative. | 1.8 | $ 1,251 |

27 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Williams, Jack | 02/06/13 | Analyze documents regarding the ████ issues and ████ | 3.1 | $ 985 |
| Williams, Jack | 02/06/13 | Analyze ████ issue ████ between ████ | 2.2 | $ 1,969 |
| Williams, Jack | 02/06/13 | Analyze ████ of ResCap ████ and presentations for ████ | 1.6 | $ 1,432 |
| Williams, Jack | 02/07/13 | Prepare analysis of ████ issues and ████ | 1.1 | $ 985 |
| Zembillas, Michael | 02/06/13 | Analyze key documents relating to ████ to be included in presentation to Examiner | 1.2 | $ 834 |
| Zembillas, Michael | 02/06/13 | Draft presentation to Examiner addressing ████ surrounding ████ | 3.6 | $ 2,502 |
| Atkinson, James | 02/06/13 | Review documents regarding ████ | 1.9 | $ 1,432 |
| Atkinson, James | 02/07/13 | Review draft analyses related to ████ for ████ | 2.8 | $ 2,059 |
| Blake, Eric | 02/07/13 | Analyze ████ and ████ in relation to ResCap. | 2.9 | $ 914 |
| Blake, Eric | 02/07/13 | Review and analyze ████ related to ResCap ████ | 1.4 | $ 441 |
| Bourgeois, Jared | 02/07/13 | Review documents related to ████ in the ████ | 1.3 | $ 852 |
| Bourgeois, Jared | 02/07/13 | Review production of new documents recently circulated. | 1.0 | $ 655 |
| Bourgeois, Jared | 02/07/13 | Review ████ questions and answers related to the ████ | 0.8 | $ 524 |
| Bourgeois, Jared | 02/07/13 | Review and prepare updated document search ████ for team. | 1.2 | $ 766 |
| Boyer, Michael | 02/07/13 | Review ████ support documentation related to ████ | 1.3 | $ 722 |
| Boyer, Michael | 02/07/13 | Review Chadbourne documents regarding ████ to date | 1.8 | $ 999 |
| Boyer, Michael | 02/07/13 | Review Chadbourne documents to research date of ████ per ████ | 1.8 | $ 999 |
| Boyer, Michael | 02/07/13 | Review ████ and support documentation. | 1.4 | $ 777 |
| Christiansen, Jordan | 02/07/13 | Categorize documents contained in Debtors' production related to ████ | 2.5 | $ 525 |
| Christiansen, Jordan | 02/07/13 | Categorize documents for Debtors' production related to ████ and ████ related documents. | 0.8 | $ 168 |
| Christiansen, Jordan | 02/07/13 | Extract Debtors' production from Relativity and create index for all ████ workstreams. | 0.4 | $ 84 |
| Christiansen, Jordan | 02/07/13 | Update master production list to reflect daily additions to Relativity | 3.8 | $ 798 |
| Crisman, Daniel | 02/07/13 | Analyze and review ████ descriptions of ████ presented in ████ and ████ analyses. | 2.8 | $ 994 |
| Crisman, Daniel | 02/07/13 | Analyze and update ████ analysis. | 2.2 | $ 781 |
| Crisman, Daniel | 02/07/13 | Edit and update ████ analysis. | 3.1 | $ 1,101 |
| Crisman, Daniel | 02/07/13 | Research and extract ████ data from ████ database for ████ analysis. | 2.4 | $ 852 |
| Croley, Brandon | 02/07/13 | Analyze ResCap advisor-produced analysis relating to ████ | 3.8 | $ 1,881 |

28 of 233

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Croley, Brandon | 02/07/13 | Conduct ███ search and analysis per request of ███ team. | 1.9 | $ 941 |
| Croley, Brandon | 02/07/13 | Review ResCap ███ provided ███ per engagement terms. | 3.2 | $ 1,584 |
| Croley, Brandon | 02/07/13 | Review ResCap ███ materials. | 1.1 | $ 545 |
| Duncan, Oneika | 02/07/13 | Perform document extractions from Relativity for new productions and update indices accordingly. | 1.5 | $ 315 |
| Duncan, Oneika | 02/07/13 | Perform search in Relativity for documents related to Debtor ███ team. | 3.8 | $ 798 |
| Duncan, Oneika | 02/07/13 | Prepare index and distribute document production from ███ parties to all workstreams. | 2.1 | $ 441 |
| Duncan, Oneika | 02/07/13 | Prepare index and distribute document production from ███ to all workstreams. | 2.3 | $ 483 |
| Duncan, Oneika | 02/07/13 | Review and extract documents from Relativity as requested by the ███ team. | 2.9 | $ 609 |
| Feltman, James | 02/07/13 | Review draft of ███ presentation to Examiner. | 1.0 | $ 895 |
| Feltman, James | 02/07/13 | Review drafts regarding ███ memo to Chadbourne. | 0.8 | $ 716 |
| Feltman, James | 02/07/13 | Review memos regarding ███ | 0.6 | $ 537 |
| Feltman, James | 02/07/13 | Review memo re ███ regarding ███ analysis. | 0.5 | $ 448 |
| Feltman, James | 02/07/13 | Analyze ███ presentation. | 0.7 | $ 627 |
| George, Shante | 02/07/13 | Analyze documents related to ███ presentation. | 2.9 | $ 2,016 |
| George, Shante | 02/07/13 | Analyze documents relating to ███ related issues. | 3.2 | $ 2,224 |
| George, Shante | 02/07/13 | Analyze documents relating to various ███ | 2.2 | $ 1,529 |
| George, Shante | 02/07/13 | Conduct cursory review of ███ production received in an effort to categorize relevant documents for workstreams. | 1.9 | $ 1,321 |
| George, Shante | 02/07/13 | Conduct searches for ███ presentations as requested by the ███ | 0.9 | $ 626 |
| George, Shante | 02/07/13 | Prepare updated summary of the nature of productions received in preparation for MFC meeting with counsel. | 0.5 | $ 348 |
| George, Shante | 02/07/13 | Review documents contained in new supplemental production received ███ | 0.9 | $ 626 |
| Hughes, Ruth | 02/07/13 | Revise ResCap ███ analysis of ███ for ███ | 2.6 | $ 1,807 |
| Jacob, Shery | 02/07/13 | Analyze ███ in ResCap. | 1.4 | $ 294 |
| Jacob, Shery | 02/07/13 | Analyze ███ for ███ analysis. | 1.8 | $ 378 |
| Jacob, Shery | 02/07/13 | Analyze ResCap ███ | 2.8 | $ 568 |
| Jones, Teag | 02/07/13 | Review and update analysis of ResCap and ███ | 2.7 | $ 567 |
| Jones, Teag | 02/07/13 | Review and analyze ███ and materials related to the ███ in relation to ResCap. | 3.4 | $ 693 |
| Kang, David | 02/07/13 | Review Chadbourne draft on ███ | 1.2 | $ 1,026 |
| Knoll, Melissa | 02/07/13 | Advise on review of ███ analysis for ███ | 0.1 | $ 90 |
| Korycki, Mary | 02/07/13 | Review ███ summary prepared by staff for ███ and ███ | 0.7 | $ 487 |
| Korycki, Mary | 02/07/13 | Review ███ summary prepared by staff for ███ | 0.2 | $ 139 |

29 of 233

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Korycki, Mary | 02/07/13 | Review ███ summary prepared by staff for ███ | 0.2 | $ 139 |
| Korycki, Mary | 02/07/13 | Review ███ summary prepared by staff for discussion | 1.9 | $ 1,321 |
| Lacaitve, Bert | 02/07/13 | Compile ███ related information onto template. | 1.4 | $ 1,253 |
| Lacaitve, Bert | 02/07/13 | Read and analyze ███ | 0.4 | $ 358 |
| Lorch, Mark | 02/07/13 | Review and analyze ResCap ███ | 1.3 | $ 904 |
| Lorch, Mark | 02/07/13 | Edit ███ presentation material related to the ███ and update indices accordingly. | 3.6 | $ 2,508 |
| Lorch, Mark | 02/07/13 | Review and analyze Debtor's document production ███ | 1.1 | $ 765 |
| Lorch, Mark | 02/07/13 | Review and edit ███ presentation material related to the ███ presentation for Examiner. | 3.3 | $ 2,294 |
| Markin, Eric | 02/07/13 | Review and analyze ███ and supporting documentation. | 1.6 | $ 1,000 |
| Markin, Eric | 02/07/13 | Review and analyze schedule of ███ ResCap | 2.4 | $ 1,500 |
| Martin, Timothy | 02/07/13 | Analyze information on ███ | 0.3 | $ 366 |
| Martin, Timothy | 02/07/13 | Analyze ███ process as of ███ | 1.3 | $ 1,112 |
| McColgan, Kevin | 02/07/13 | Research ███ presentations by ███ for ███ issues. | 1.0 | $ 855 |
| McColgan, Kevin | 02/07/13 | Analyze ███ and related ███ from ███ | 1.1 | $ 941 |
| McColgan, Kevin | 02/07/13 | Research ███ and ███ | 1.4 | $ 1,197 |
| McColgan, Kevin | 02/07/13 | Respond to inquiries regarding related ███ with ███ | 0.4 | $ 342 |
| McColgan, Kevin | 02/07/13 | Review and update presentation of ███ to Examiner. | 1.2 | $ 1,026 |
| McColgan, Kevin | 02/07/13 | Analyze ███ presented in other financial advisor's ███ presentations. | 1.9 | $ 1,634 |
| Morgan, Sara | 02/07/13 | Analyze ███ | 3.2 | $ 1,584 |
| Morgan, Sara | 02/07/13 | Review analyst reports for ███ commentary. | 1.8 | $ 891 |
| Morgan, Sara | 02/07/13 | Review and analyze documents that relate to ███ | 3.7 | $ 1,366 |
| Merced, Justin | 02/07/13 | Perform Relativity search and review documents that relate to ███ | 3.6 | $ 1,134 |
| Ortega, Adam | 02/07/13 | Analyze ███ reports of ███ issues. | 1.3 | $ 982 |
| Ortega, Adam | 02/07/13 | Analyze ███ analyst commentary of ResCap for ███ | 1.9 | $ 1,435 |
| Ortega, Adam | 02/07/13 | Analyze ███ of ResCap ███ | 1.4 | $ 1,057 |
| Ortega, Adam | 02/07/13 | Analyze ███ of ResCap ███ relating to ███ | 1.7 | $ 1,284 |
| Ortega, Adam | 02/07/13 | Analyze ███ relating to ███ | 1.8 | $ 1,360 |
| Ortega, Adam | 02/07/13 | Analyze ███ and ███ | 0.3 | $ 227 |
| Ortega, Adam | 02/07/13 | Investigate and analyze ███ from ███ | 1.2 | $ 906 |
| Ozgorukara, Omer | 02/07/13 | Review and update the ResCap ███ document prepared by ███ | 1.8 | $ 1,179 |
| Parkins, Zachary | 02/07/13 | Update ResCap ███ module relating to ResCap ███ implementation. | 1.8 | $ 1,488 |

30 of 233

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Parkins, Zachary | 02/07/13 | Update ResCap ███ module relating to ███ | 2.2 | $ 1,398 |
| Parkins, Zachary | 02/07/13 | Update ResCap ███ module relating to ███ | 2.5 | $ 1,369 |
| Reinke, Allison | 02/07/13 | Prepare ███ | 1.2 | $ 750 |
| Reinke, Allison | 02/07/13 | Prepare ███ summary. | 1.8 | $ 1,125 |
| Reinke, Allison | 02/07/13 | Prepare ███ for ███ of the ███ | 2.7 | $ 1,688 |
| Ruegg, Daniel | 02/07/13 | Perform Relativity document searches relating to ResCap ███ | 2.8 | $ 1,386 |
| Ruegg, Daniel | 02/07/13 | Perform Relativity document searches relating to ███ taxes / documentation. | 2.1 | $ 1,040 |
| Ruegg, Daniel | 02/07/13 | Perform Relativity document searches relating to specific ███ documents. | 2.6 | $ 1,287 |
| Ruegg, Daniel | 02/07/13 | Prepare ███ exhibits for ███ system user guide and explanation. | 1.3 | $ 644 |
| Ruegg, Daniel | 02/07/13 | Review ███ reports for information system discussions. | 1.1 | $ 545 |
| Rychalsky, David | 02/07/13 | Update overview of ███ chart based on management's comments. | 1.2 | $ 594 |
| Rychalsky, David | 02/07/13 | Update ResCap discussion document related to ███ for ███ | 0.7 | $ 459 |
| Rychalsky, David | 02/07/13 | Prepare revisions and additions to the ███ analysis , including revisions based on new ███ productions. | 3.1 | $ 2,031 |
| Rychalsky, David | 02/07/13 | Prepare ███ revisions and additions to the ███ analysis based on a review with J. Feltman (MFC). | 2.6 | $ 1,703 |
| Rychalsky, David | 02/07/13 | Review ███ presentations related to ███ for ResCap in the ███ | 2.4 | $ 1,572 |
| Saitta, Joseph | 02/07/13 | Review ResCap's ███ program manuals. | 0.8 | $ 284 |
| Saitta, Joseph | 02/07/13 | Update overview of ███ chart based on management's comments. | 1.4 | $ 497 |
| Saitta, Joseph | 02/07/13 | Update ███ chart based on ███ | 0.9 | $ 320 |
| Saitta, Joseph | 02/07/13 | Update ███ analysis based on ███ | 0.2 | $ 71 |
| Saitta, Joseph | 02/07/13 | Update ███ flow ███ chart based on management's comments. | 0.7 | $ 249 |
| Saitta, Joseph | 02/07/13 | Analyze ███ contract with ███ | 0.8 | $ 284 |
| Sartori, Elisa | 02/07/13 | Review ███ documents produced by ███ for mention of ███ | 2.8 | $ 2,114 |
| Sartori, Elisa | 02/07/13 | Update analysis of ███ related ███ including ███ and ███ | 2.9 | $ 2,190 |
| Sorendo, Jean-Louis | 02/07/13 | Conduct ███ searches ███ and revise memo regarding the same. | 1.9 | $ 695 |
| Steele, Matthew | 02/07/13 | Review new Debtor document production regarding ███ related issues. | 1.8 | $ 1,530 |
| Strong, Takara | 02/07/13 | Analyze documents regarding ███ and ███ | 2.9 | $ 609 |

31 of 233

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Strong, Takara | 02/07/13 | Format schedule for documents recently added to Relativity regarding ███ | 3.1 | $ 651 |
| Strong, Takara | 02/07/13 | Review schedule of documents regarding ███ and submit for distribution. | 0.3 | $ 63 |
| Strong, Takara | 02/07/13 | Review schedule of documents regarding ███ and submit for distribution. | 0.5 | $ 105 |
| Strong, Takara | 02/07/13 | Update index with recently added documents regarding ███ | 0.5 | $ 105 |
| Tan, Ching Wei | 02/07/13 | Analyze ███ | 1.2 | $ 906 |
| Tan, Ching Wei | 02/07/13 | Analyze documents produced by ███ in relation to ███ | 0.4 | $ 302 |
| Tan, Ching Wei | 02/07/13 | Analyze information on ███ of ResCap | 1.1 | $ 831 |
| Tan, Ching Wei | 02/07/13 | Analyze information on ███ | 1.3 | $ 1,435 |
| Tan, Ching Wei | 02/07/13 | Analyze ███ in relation to ███ | 1.3 | $ 936 |
| Tan, Ching Wei | 02/07/13 | Analyze interview ███ | 1.9 | $ 982 |
| Tuliano, Ralph | 02/07/13 | Review documents surrounding ███ for purposes of ███ addressing ███ | 1.7 | $ 1,522 |
| Tuliano, Ralph | 02/07/13 | Review draft presentation to Examiner on ███ | 1.4 | $ 1,253 |
| Tuliano, Ralph | 02/07/13 | Update draft presentation to Examiner of ███ issues. | 0.5 | $ 448 |
| Vanderkamp, Anne | 02/07/13 | Review and analyze ███ aspects ███ | 1.3 | $ 831 |
| Vanderkamp, Anne | 02/07/13 | Review and analyze ███ documents provided by ███ Chadbourne. | 3.7 | $ 2,794 |
| Vidal, Adriana | 02/07/13 | Review and analyze presentation prepared by ███ and ███ entitled ███ | 0.6 | $ 433 |
| Voronovitskaia, Alla | 02/07/13 | Analyze documents found as a result of search for ███ requested by ███ team. | 3.4 | $ 714 |
| Voronovitskaia, Alla | 02/07/13 | Analyze documents found as a result of the search for ███ requested by ███ | 2.1 | $ 441 |
| Voronovitskaia, Alla | 02/07/13 | Review documents relating to ███ by ███ team. | 3.4 | $ 714 |
| Voronovitskaia, Alla | 02/07/13 | Search Relativity for documents responsive to a term ███ related to a ███ requested by ███ | 0.4 | $ 84 |
| Voronovitskaia, Alla | 02/07/13 | Search Relativity for documents responsive to a term ███ requested by ███ team. | 0.5 | $ 105 |
| Weinberg, Jonathan | 02/07/13 | Review and analyze ███ for ███ | 0.4 | $ 278 |
| Weinberg, Jonathan | 02/07/13 | Review several document productions received from Debtors to identify documents relevant to ███ | 1.3 | $ 904 |
| Zembillas, Michael | 02/07/13 | Analyze key documents relating to ███ to be included in presentation to Examiner. | 1.1 | $ 765 |
| Zembillas, Michael | 02/07/13 | Analyze key documents relating to ███ to be included in presentation to Examiner. | 0.8 | $ 556 |
| Blake, Eric | 02/08/13 | Analyze and review ███ in relation to ResCap. | 1.1 | $ 347 |
| Blake, Eric | 02/08/13 | Review and analyze ███ and in relation to ResCap. | 3.2 | $ 1,008 |
| Bourgeois, Jared | 02/08/13 | Analyze ███ and related to ███ | 1.2 | $ 766 |
| Bourgeois, Jared | 02/08/13 | Review and analyze recent document production relating to ███ | 0.8 | $ 524 |

32 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Christiansen, Jordan | 02/08/13 | Categorize documents contained in Debtors production related to ███ and ███ | 3.4 | $ 714 |
| Christiansen, Jordan | 02/08/13 | Categorize documents contained in Debtors production related to ███ | 2.4 | $ 504 |
| Christiansen, Jordan | 02/08/13 | Update master production list to add date distributed to MFC team. | 3.2 | $ 672 |
| Crisman, Daniel | 02/08/13 | Edit and update ███ of ███ analysis. | 3.0 | $ 639 |
| Crisman, Daniel | 02/08/13 | Organize workpapers for ███ analysis. | 3.6 | $ 1,278 |
| Crisman, Daniel | 02/08/13 | Research and extract ███ data from ███ database for ███ | 1.7 | $ 604 |
| Croley, Brandon | 02/08/13 | Analyze ███ and counsel presentations regarding various ███ | 3.6 | $ 1,782 |
| Croley, Brandon | 02/08/13 | Prepare summary schedule highlighting key findings of documents reviewed and identified pertaining to ███ | 1.6 | $ 792 |
| Croley, Brandon | 02/08/13 | Review ███ presentations and excel models provided by ResCap. | 3.3 | $ 1,634 |
| du Vair, Paul | 02/08/13 | Review ███ ███ Report dated ███ | 1.3 | $ 1,164 |
| du Vair, Paul | 02/08/13 | Review ███ dated ███ | 1.9 | $ 1,701 |
| Duncan, Oneika | 02/08/13 | Analyze documents related to request received from ███ team. | 1.3 | $ 273 |
| Duncan, Oneika | 02/08/13 | Conduct search in Relativity for ███ for Debtors team. | 2.5 | $ 525 |
| Duncan, Oneika | 02/08/13 | Prepare schedule of all productions received in the engagement. | 3.6 | $ 756 |
| Duncan, Oneika | 02/08/13 | Update statistical document log summary for record keeping purposes. | 3.4 | $ 714 |
| Eidson, Bert | 02/08/13 | Review ███ | 2.5 | $ 1,563 |
| Feltman, James | 02/08/13 | Review ███ issues related to ███ | 0.4 | $ 358 |
| George, Shante | 02/08/13 | Analyze and prepare summary of documents received in new production received by the Debtor. | 2.7 | $ 1,877 |
| George, Shante | 02/08/13 | Analyze ███ related documents identified based on search terms provided by the ███ team. | 1.7 | $ 1,182 |
| George, Shante | 02/08/13 | Analyze ███ materials identified using search terms provided by the Debtor's ███ team. | 2.3 | $ 1,599 |
| George, Shante | 02/08/13 | Conduct search for documents relating to ███ as requested by ███ | 0.8 | $ 556 |
| George, Shante | 02/08/13 | Conduct search for ███ documents relating to ███ as requested by E. Sorros (MFC). | 0.9 | $ 626 |
| Han, Elijah | 02/08/13 | Review and analyze ███ through ███ and ███ to the ███ regarding ███ and ███ to the ███ | 1.7 | $ 536 |
| Han, Elijah | 02/08/13 | Review and analyze ███ through ResCap ███ regarding ███ and ███ to the ███ | 1.1 | $ 347 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Han, Elijah | 02/08/13 | Review and analyze ███ regarding ███ | 1.6 | $ 504 |
| Han, Elijah | 02/08/13 | Review and analyze ███ to the ███ regarding ███ | 1.1 | $ 347 |
| Jacob, Sherry | 02/08/13 | Analyze ███ source pages to include as reference ███ | 1.0 | $ 315 |
| Jacob, Sherry | 02/08/13 | Analyze ███ in ResCap in connection with ███ | 1.8 | $ 378 |
| Jones, Teang | 02/08/13 | Review and analyze ███ changes. | 1.3 | $ 644 |
| Jones, Teang | 02/08/13 | Review and analyze ███ for ███ | 0.7 | $ 347 |
| Jones, Teang | 02/08/13 | Review and analyze ███ analysis of ███ | 1.5 | $ 743 |
| Jones, Teang | 02/08/13 | Update summary of ███ ███ interim presentation to Examiner. | 1.8 | $ 891 |
| Karki, Vera | 02/08/13 | Review ███ issues related to ███ | 3.1 | $ 651 |
| Karki, Vera | 02/08/13 | Prepare and format charts for ResCap ███ for interim presentation to Examiner. | 3.0 | $ 630 |
| King, David | 02/08/13 | Review assumptions of ███ analysis of ResCap. | 0.5 | $ 428 |
| King, David | 02/08/13 | Prepare MFC presentation to Examiner on ███ analysis of ███ | 3.1 | $ 2,651 |
| King, David | 02/08/13 | Review and update MFC analysis of ███ | 1.5 | $ 1,283 |
| Knoll, Melissa | 02/08/13 | Advise regarding open issues on ███ including ███ and other areas. | 0.8 | $ 716 |
| Knoll, Melissa | 02/08/13 | Review new documents on ███ | 0.1 | $ 90 |
| Knoll, Melissa | 02/08/13 | Review ███ | 0.1 | $ 90 |
| Lacativo, Bert | 02/08/13 | Read ███ related material in preparation for a discussion with the ███ team. | 0.4 | $ 358 |
| Lacativo, Bert | 02/08/13 | Read and analyze ███ regarding the ███ | 0.3 | $ 269 |
| Lacativo, Bert | 02/08/13 | Read ███ production key word statistics and provide guidance to J. Sorondo (MFC) to further focus the review of documents to identify ███ ResCap. | 1.2 | $ 1,074 |
| Lorch, Mark | 02/08/13 | Review and analyze ███ analysis. | 1.8 | $ 1,251 |
| Lorch, Mark | 02/08/13 | Review and edit ███ presentation material related to the ███ presentation for Examiner | 2.6 | $ 1,807 |
| Markin, Eric | 02/08/13 | Analyze ███ | 0.4 | $ 250 |
| Martin, Timothy | 02/08/13 | Review and analyze ███ | 1.5 | $ 1,625 |
| Martin, Timothy | 02/08/13 | Review and analyze ███ | 0.8 | $ 684 |
| Mathieu, Ken | 02/08/13 | Analyze various Debtor ███ scenario to assess and understand ███ | 2.3 | $ 1,967 |
| Mathieu, Ken | 02/08/13 | Review ███ analyses to understand ███ | 1.6 | $ 1,368 |
| McColgan, Kevin | 02/08/13 | Research ███ | 3.5 | $ 1,197 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 02/08/13 | Respond to requests regarding ███ ResCap ███ | 0.4 | $ 342 |
| McColgan, Kevin | 02/08/13 | Review Debtors' ███ report. | 0.6 | $ 513 |
| McColgan, Kevin | 02/08/13 | Review ███ presentation | 0.6 | $ 513 |
| McColgan, Kevin | 02/08/13 | Review index of latest production for relevant items for debtors ███ analysis. | 0.6 | $ 513 |
| Meegan, Sara | 02/08/13 | Analyze ███ from ███ through ███ | 2.8 | $ 941 |
| Meegan, Sara | 02/08/13 | Analyze ███ through ███ | 3.4 | $ 1,139 |
| Meegan, Sara | 02/08/13 | Analyze ███ of ███ from ███ through ███ | 2.2 | $ 1,089 |
| Meegan, Sara | 02/08/13 | Update graphs of ███ for ███ presentation. | 2.1 | $ 1,040 |
| Merced, Justin | 02/08/13 | Update ███ analysis and compile documents found from ███ for review. | 2.0 | $ 630 |
| Ortega, Adam | 02/08/13 | Analyze ███ | 1.1 | $ 831 |
| Ortega, Adam | 02/08/13 | Analyze ███ of ResCap's ███ | 1.3 | $ 982 |
| Ortega, Adam | 02/08/13 | Analyze ███ of ResCap's ███ | 1.2 | $ 906 |
| Ortega, Adam | 02/08/13 | Analyze ResCap ███ | 0.6 | $ 453 |
| Ortega, Adam | 02/08/13 | Analyze ███ companies. | 0.7 | $ 529 |
| Ortega, Adam | 02/08/13 | Analyze various ███ from ███ | 0.7 | $ 529 |
| Ortega, Adam | 02/08/13 | Analyze various ███ information on ███ | 1.1 | $ 831 |
| Ozgenrakan, Omer | 02/08/13 | Review ResCap ███ document prepared by ███ to compare the ███ process to the process chart in the presentation. | 1.8 | $ 1,179 |
| Ozgenrakan, Omer | 02/08/13 | Review ███ and ███ processes and modify the major differences. | 1.9 | $ 1,245 |
| Perkins, Zachary | 02/08/13 | Analyze and review ███ productions for ResCap ███ for period of ███ | 3.5 | $ 2,083 |
| Perkins, Zachary | 02/08/13 | Analyze and review ███ productions for ResCap ███ for period of ███ | 3.7 | $ 2,202 |
| Reinke, Allison | 02/08/13 | Review and analyze ███ presentations related to the ███ analyses. | 2.8 | $ 1,750 |
| Reinke, Allison | 02/08/13 | Review and analyze ███ to ███ ResCap ███ | 2.5 | $ 1,563 |
| Ruegg, Daniel | 02/08/13 | Review ███ decision. | 0.9 | $ 446 |
| Ruegg, Daniel | 02/08/13 | Review ███ exhibits for ███ system user guide and explanation. | 0.8 | $ 396 |
| Ruegg, Daniel | 02/08/13 | Summarize and provide ███ for ███ rating. | 2.4 | $ 1,188 |
| Rychalsky, David | 02/08/13 | Review ███ search results regarding proposed ███ | 1.2 | $ 786 |
| Sartori, Elisa | 02/08/13 | Analyze ███ between various individuals regarding ResCap ███ | 0.5 | $ 378 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Sartori, Elisa | 02/08/13 | Update analysis of ███ related ███ including ███ and ███ at the ███ | 2.3 | $ 1,737 |
| Seabury, Susan | 02/08/13 | Research regarding ███ factors in ███ | 1.9 | $ 1,625 |
| Seabury, Susan | 02/08/13 | Research regarding ███ | 2.3 | $ 1,967 |
| Sorondo, Jean-Louis | 02/08/13 | Review and perform query and analysis including email search statistics and sort by time frame. | 1.2 | $ 834 |
| Steele, Matthew | 02/08/13 | Prepare for ███ presentation to Examiner. | 2.0 | $ 1,710 |
| Strong, Takara | 02/08/13 | Draft index of documents located in master index 2 tab 3. | 1.5 | $ 210 |
| Strong, Takara | 02/08/13 | Draft index of documents located in master index 2 tab 4. | 1.4 | $ 294 |
| Strong, Takara | 02/08/13 | Draft index of documents located in master index 2 tab 5. | 2.0 | $ 420 |
| Strong, Takara | 02/08/13 | Draft index of the documents located in master index 2 tab 2. | 2.1 | $ 441 |
| Strong, Takara | 02/08/13 | Prepare and populate new master index with recently added production schedules. | 1.1 | $ 231 |
| Strong, Takara | 02/08/13 | Prepare schedule of documents for recently added production regarding ███ | 0.5 | $ 105 |
| Strong, Takara | 02/08/13 | Review documents relating to ███ | 2.8 | $ 588 |
| Strong, Takara | 02/08/13 | Update master index with identifications of shared drive locations for large productions. | 0.5 | $ 105 |
| Tan, Ching Wei | 02/08/13 | Analyze information as relevant to the ███ | 0.3 | $ 227 |
| Tan, Ching Wei | 02/08/13 | Analyze ███ | 1.2 | $ 906 |
| Tuliano, Ralph | 02/08/13 | Draft correspondence regarding status of ███ | 0.1 | $ 90 |
| Tuliano, Ralph | 02/08/13 | Review and revise draft ███ and ███ presentations for pending meeting with Examiner and ChadBourne. | 2.9 | $ 2,956 |
| Vidal, Adriana | 02/08/13 | Review and summarize the ███ analyses compiled by the Debtors and their ███ during ███ | 3.2 | $ 2,416 |
| Vidal, Adriana | 02/08/13 | Summarize findings with respect to ███ | 0.8 | $ 604 |
| Voronovitskaia, Alla | 02/08/13 | Analyze documents based on a result of search for ███ requested by ███ team. | 2.2 | $ 462 |
| Voronovitskaia, Alla | 02/08/13 | Analyze documents relating to ███ requested by ███ | 3.9 | $ 819 |
| Voronovitskaia, Alla | 02/08/13 | Analyze documents within a new productions added to Relativity for distribution to various teams. | 3.4 | $ 714 |
| Voronovitskaia, Alla | 02/08/13 | Search Relativity for documents relating to ███ requested by ███ | 0.6 | $ 126 |
| Weinberg, Jonathan | 02/08/13 | Prepare analysis and create table reflecting the ███ of the ███ for period of ███ | 1.9 | $ 1,321 |
| Weinberg, Jonathan | 02/08/13 | Review ███ and materials dated ███ | 0.8 | $ 556 |
| Weinberg, Jonathan | 02/08/13 | Review and analyze documents related to ███ and ███ from ███ | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 02/08/13 | Review and analyze ResCap ███ data and compare to previous analysis for ███ | 1.1 | $ 765 |
| Weinberg, Jonathan | 02/08/13 | Review ███ ResCap and ███ | 1.7 | $ 1,182 |



## Page 37 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 02/08/13 | Review Relativity documents identified by MFC document management group in response to search term request related to ███████ | 1.7 | $ 1,182 |
| Weinberg, Jonathan | 02/08/13 | Review several document productions received from Debtors and ███████ to identify documents relevant to ███████ | 0.7 | $ 487 |
| Zembillas, Michael | 02/08/13 | Draft presentation to Examiner addressing ███████ surrounding ███████ | 2.3 | $ 1,599 |
| Atkinson, James | 02/09/13 | Review documents related to ███████ | 3.8 | $ 2,059 |
| Boyer, Michael | 02/09/13 | Research documents from Chadbourne related to ███████ discussions of ███████ | 1.8 | $ 999 |
| Crisman, Daniel | 02/09/13 | Research and extract ███████ data from ███████ database for ███████ of ███████ analysis. | 1.4 | $ 497 |
| Feltman, James | 02/09/13 | Review and update ███████ module. | 1.3 | $ 1,164 |
| Han, Elijah | 02/09/13 | Review ███████ report regarding ███████ | 2.4 | $ 756 |
| Korycki, Mary | 02/09/13 | Prepare master list of ███████ members for ███████ projects. | 0.9 | $ 626 |
| Lacativo, Bert | 02/09/13 | Prepare memorandum describing ███████ regarding ███████ ResCap. | 2.8 | $ 2,306 |
| Lacativo, Bert | 02/09/13 | Read results of ███████ production review to identify information regarding ███████ | 0.2 | $ 179 |
| Lacativo, Bert | 02/09/13 | Read ███████ and perform ███████ word search ███████ to determine focus of review to analyze ███████ ResCap. | 1.4 | $ 1,253 |
| Martin, Timothy | 02/09/13 | Analyze documents related to ███████ | 2.1 | $ 1,796 |
| Martin, Timothy | 02/09/13 | Analyze documents related to ███████ from ███████ through ███████ | 1.3 | $ 1,112 |
| Morgan, Sara | 02/09/13 | Analyze ███████ from ███████ through ███████ | 2.5 | $ 1,040 |
| Morgan, Sara | 02/09/13 | Analyze ███████ from ███████ through ███████ | 1.8 | $ 891 |
| Ortega, Adam | 02/09/13 | Review and prepare draft of ███████ presentation. | 0.8 | $ 604 |
| Parkins, Zachary | 02/09/13 | Analyze and review ███████ productions for period of ███████ | 1.9 | $ 1,131 |
| Parkins, Zachary | 02/09/13 | Analyze and review ███████ productions for period of ███████ ResCap. | 2.4 | $ 1,428 |
| Reinke, Allison | 02/09/13 | Review and analyze ███████ documents related to the ███████ analyses. | 1.2 | $ 750 |
| Reinke, Allison | 02/09/13 | Review and analyze ███████ documents related to the ███████ analyses. | 1.6 | $ 1,000 |
| Rychalsky, David | 02/09/13 | Prepare analysis section of ███████ sections. | 1.4 | $ 917 |
| Saita, Joseph | 02/09/13 | Prepare ███████ for ResCap. ███████ | 2.1 | $ 746 |
| Sartori, Elisa | 02/09/13 | Analyze ███████ dated ███████ regarding ███████ | 0.2 | $ 151 |
| Sartori, Elisa | 02/09/13 | Analyze correspondence regarding ███████ dated ███████ | 0.6 | $ 453 |

37 of 233

## Page 38 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Sartori, Elisa | 02/09/13 | Analyze correspondence regarding ███████ | 0.3 | $ 227 |
| Sartori, Elisa | 02/09/13 | Analyze drafts re ███████ (firm) and ███████ | 0.2 | $ 151 |
| Sartori, Elisa | 02/09/13 | Correspond with S. George (MFC) regarding status of search for documents ███████ | 0.3 | $ 227 |
| Seabury, Susan | 02/09/13 | Perform research regarding ███████ analysis for the ███████ through ███████ period. | 2.8 | $ 2,394 |
| Tubiano, Ralph | 02/09/13 | Review ███████ modules for ███████ relating to ███████ and ███████ | 1.9 | $ 1,701 |
| Weinberg, Jonathan | 02/09/13 | Review and analyze ███████ and ███████ policies related to ███████ | 1.3 | $ 904 |
| Weinberg, Jonathan | 02/09/13 | Review and update matrix identifying relevant documents for ███████ | 1.1 | $ 765 |
| Yamauchi, Ryan | 02/09/13 | Review ███████ for ███████ | 1.8 | $ 1,125 |
| Atkinson, James | 02/10/13 | Review documents related to ResCap | 1.2 | $ 1,074 |
| Croley, Brandon | 02/10/13 | Analyze documents pertaining to ResCap ███████ provided and/or presented by ███████ | 3.4 | $ 1,683 |
| Croley, Brandon | 02/10/13 | Review documents relating to company ███████ and ███████ | 0.4 | $ 198 |
| Croley, Brandon | 02/10/13 | Review documents relating to ███████ materials in ███████ and ███████ timeframe regarding ResCap | 2.7 | $ 1,337 |
| Duncan, Oneika | 02/10/13 | Review and distribute documents from new productions to various workstreams. | 2.4 | $ 504 |
| Duncan, Oneika | 02/10/13 | Update indices and extract documents of new productions for distribution to all teams in the workstreams. | 3.2 | $ 672 |
| Feltman, James | 02/10/13 | Review ███████ and respond to calls regarding next steps on the same. | 1.7 | $ 1,522 |
| King, David | 02/10/13 | Review and update draft presentation to Examiner of MFC analysis of ███████ of ███████ | 0.5 | $ 428 |
| King, David | 02/10/13 | Revise ███████ for ███████ for ███████ | 2.0 | $ 1,710 |
| King, David | 02/10/13 | Revise ███████ of ███████ for ███████ and ███████ reconciliation with ███████ methodology. | 2.1 | $ 1,796 |
| Loch, Mark | 02/10/13 | Develop ███████ presentation related to ███████ | 2.2 | $ 1,529 |
| Loch, Mark | 02/10/13 | Develop ███████ presentation related to ███████ | 2.7 | $ 1,877 |
| Loch, Mark | 02/10/13 | Develop ███████ presentation related to ███████ | 2.1 | $ 1,460 |
| Martin, Timothy | 02/10/13 | Prepare ███████ discussions regarding ███████ | 1.2 | $ 1,026 |
| Mathieu, Ken | 02/10/13 | Perform ███████ analyses to assess ███████ | 2.1 | $ 1,796 |
| Merced, Justin | 02/10/13 | Analyze and extract relevant documents and prepare summary of ███████ presentations. | 1.5 | $ 473 |
| Merced, Justin | 02/10/13 | Analyze and extract relevant documents and prepare summary of ███████ presentations. | 1.1 | $ 347 |

38 of 233

## Page 39 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Merced, Justin | 02/10/13 | Analyze and extract relevant documents and prepare summary of ███████ presentations. | 1.4 | $ 441 |
| Merced, Justin | 02/10/13 | Perform Relativity search and review documents that relate to ███████ for analysis. | 2.4 | $ 756 |
| Ozgerekara, Omer | 02/10/13 | Revise document review summary and incorporate changes requested. | 0.8 | $ 524 |
| Parkins, Zachary | 02/10/13 | Analyze and review ███████ productions for period of ███████ | 0.6 | $ 357 |
| Reinke, Allison | 02/10/13 | Prepare ███████ analysis using the actual ███████ | 3.2 | $ 2,000 |
| Reinke, Allison | 02/10/13 | Review and analyze the ███████ of ███████ in the ███████ analyses. | 2.2 | $ 1,375 |
| Reinke, Allison | 02/10/13 | Review and analyze the ███████ of ███████ in the ███████ analyses. | 1.6 | $ 1,000 |
| Rychalsky, David | 02/10/13 | Prepare ███████ between the information provided to ███████ | 1.9 | $ 1,245 |
| Rychalsky, David | 02/10/13 | Reconcile certain ███████ to corresponding ResCap presentations of the same topic in ███████ to ███████ information. | 2.6 | $ 1,703 |
| Saita, Joseph | 02/10/13 | Review ███████ for ███████ | 0.8 | $ 266 |
| Saita, Joseph | 02/10/13 | Review ███████ for ███████ for ResCap. | 0.6 | $ 213 |
| Seabury, Susan | 02/10/13 | Perform analysis of ███████ sections. | 1.6 | $ 1,397 |
| Weinberg, Jonathan | 02/10/13 | Accumulate relevant documents related to ███████ and ███████ and index for Rohn Ball (Chadbourne) ███████ | 3.1 | $ 2,155 |
| Weinberg, Jonathan | 02/10/13 | Review and analyze documents related to the ███████ dated ███████ and documents related to the ███████ for period ███████ | 2.8 | $ 1,946 |
| Weinberg, Jonathan | 02/10/13 | Review and update ███████ including ███████ by ███████ | 1.1 | $ 765 |
| Zembillas, Michael | 02/10/13 | Draft presentation to Examiner addressing ███████ surrounding ███████ | 1.2 | $ 834 |
| Atkinson, James | 02/11/13 | Review analysis related to ███████ | 1.1 | $ 985 |
| Blake, Eric | 02/11/13 | Analyze and research ███████ | 0.6 | $ 189 |
| Bourgeois, Jared | 02/11/13 | Review and analyze recently produced documents related to ███████ | 2.4 | $ 1,572 |
| Boyer, Michael | 02/11/13 | Prepare ███████ supporting documentation related to ███████ for review ███████ | 1.8 | $ 999 |
| Boyer, Michael | 02/11/13 | Review ███████ schedule and analysis related to ███████ | 0.9 | $ 500 |
| Boyer, Michael | 02/11/13 | Review and attachments ███████ | 0.8 | $ 444 |
| Boyer, Michael | 02/11/13 | Review Debtor document production ███████ for documents related to ███████ | 1.5 | $ 833 |
| Boyer, Michael | 02/11/13 | Review Debtor document production ███████ for documents related to ███████ | 1.2 | $ 666 |
| Boyer, Michael | 02/11/13 | Review Relativity documents related to ███████ discussions of ███████ | 2.9 | $ 1,610 |

39 of 233

## Page 40 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Christiansen, Jordan | 02/11/13 | Categorize documents contained in Debtors production related to ███████ | 2.9 | $ 609 |
| Christiansen, Jordan | 02/11/13 | Review and extract documents contained in Debtors production for use by all workstreams. | 0.7 | $ 147 |
| Crisman, Daniel | 02/11/13 | Research and extract ███████ data from ███████ database for ███████ of ███████ analysis. | 2.8 | $ 994 |
| Croley, Brandon | 02/11/13 | Analyze documents relating to ███████ per request of ███████ team. | 3.6 | $ 1,782 |
| Croley, Brandon | 02/11/13 | Prepare summary schedule ███████ related to ███████ per request of ███████ team. | 1.8 | $ 891 |
| Croley, Brandon | 02/11/13 | Review documents and presentations pertaining to ResCap ███████ analysis within productions obtained by MFC ███████ | 3.7 | $ 1,832 |
| Croley, Brandon | 02/11/13 | Review documents relating to ███████ services. | 2.9 | $ 1,436 |
| Duncan, Oneika | 02/11/13 | Conduct review review in Relativity for documents related to ███████ presentations for ███████ team. | 3.6 | $ 756 |
| Duncan, Oneika | 02/11/13 | Perform search in Relativity and in the internal drive for documents for Debtors ███████ | 1.3 | $ 273 |
| Duncan, Oneika | 02/11/13 | Prepare indices in Relativity for ResCap ███████ | 1.9 | $ 399 |
| Duncan, Oneika | 02/11/13 | Prepare index and distribute document production from Debtors to all workstreams. | 2.3 | $ 483 |
| Duncan, Oneika | 02/11/13 | Review and extract new productions from shared database site for distribution to all workstreams. | 1.4 | $ 294 |
| Duncan, Oneika | 02/11/13 | Update master index summary with recently added productions. | 1.6 | $ 336 |
| Duncan, Oneika | 02/11/13 | Update indices and extract documents provided to teams for record keeping purposes. | 1.4 | $ 294 |
| Eidson, Bert | 02/11/13 | Review documents related to ███████ | 2.1 | $ 1,313 |
| Feltman, James | 02/11/13 | Address ███████ follow-up issues for Chadbourne. | 1.1 | $ 985 |
| Feltman, James | 02/11/13 | Review ███████ and summary regarding ███████ follow-up issues. | 1.1 | $ 985 |
| George, Shante | 02/11/13 | Analyze ███████ using list of search terms provided by MFC ███████ | 1.2 | $ 834 |
| George, Shante | 02/11/13 | Analyze ███████ documents as requested by ███████ team. | 2.1 | $ 1,469 |
| George, Shante | 02/11/13 | Conduct searches for additional ███████ analyses as requested by the ███████ team. | 2.5 | $ 1,738 |
| George, Shante | 02/11/13 | Conduct searches in new document productions received relating to ███████ in order for ███████ team. | 2.9 | $ 2,016 |
| George, Shante | 02/11/13 | Review updated listing of items requested through ███████ in an effort to provide an update to the ███████ team. | 1.6 | $ 1,112 |
| Han, Elijah | 02/11/13 | Perform quality control review of ███████ memorandum. | 3.6 | $ 1,134 |
| Han, Elijah | 02/11/13 | Review source documents ███████ in ███████ memorandum | 1.7 | $ 536 |

40 of 233



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hughes, Ruth | 02/11/13 | Review ResCap [redacted] relating to the [redacted] | 2.5 | $ 1,738 |
| Jones, Teag | 02/11/13 | Review and analyze ResCap [redacted] for [redacted] | 3.8 | $ 1,881 |
| Jones, Teag | 02/11/13 | Review and analyze ResCap [redacted] analysis summary. | 2.1 | $ 1,040 |
| Jones, Teag | 02/11/13 | Review and analyze ResCap [redacted] for [redacted] analysis summary. | 2.6 | $ 1,287 |
| Karki, Vera | 02/11/13 | Analyze ResCap [redacted] to [redacted] and create | 3.8 | $ 798 |
| Karki, Vera | 02/11/13 | Prepare and format ResCap [redacted] charts and tables. | 3.0 | $ 630 |
| Karki, Vera | 02/11/13 | Prepare [redacted] of ResCap [redacted] files. | 2.0 | $ 420 |
| King, David | 02/11/13 | Analyze [redacted] in relation to requirements and impact on [redacted] | 0.6 | $ 513 |
| King, David | 02/11/13 | Review and revise draft presentation for Examiner regarding MFC analysis of [redacted] and [redacted] inquiry. | 2.7 | $ 2,309 |
| Knoll, Melissa | 02/11/13 | Determine [redacted] to review up needed on [redacted] | 0.2 | $ 179 |
| Knoll, Melissa | 02/11/13 | Review analyses of ResCap and [redacted] | 0.5 | $ 448 |
| Korycki, Mary | 02/11/13 | Prepare detailed summaries for various [redacted] through [redacted] presentations. | 0.9 | $ 626 |
| Korycki, Mary | 02/11/13 | Prepare detailed summaries for various [redacted] presentations. | 0.8 | $ 556 |
| Korycki, Mary | 02/11/13 | Prepare detailed summaries for various [redacted] presentations. | 0.9 | $ 626 |
| Korycki, Mary | 02/11/13 | Prepare detailed summaries for various [redacted] | 0.7 | $ 487 |
| Korycki, Mary | 02/11/13 | Review [redacted] through [redacted] detailed summary analysis prepared by staff. | 0.3 | $ 209 |
| Korycki, Mary | 02/11/13 | Review [redacted] through [redacted] detailed summary analysis prepared by staff. | 0.5 | $ 348 |
| Korycki, Mary | 02/11/13 | Review [redacted] detailed summary analysis prepared by staff. | 0.4 | $ 278 |
| Korycki, Mary | 02/11/13 | Review [redacted] detailed summary analysis prepared by staff. | 0.5 | $ 348 |
| Lacativo, Bert | 02/11/13 | Read memorandum written by T. Martin (MFC) pertaining to [redacted] | 0.2 | $ 179 |
| Lacativo, Bert | 02/11/13 | Read Debtors' production documents received [redacted] to identify [redacted] and [redacted] related information. | 0.9 | $ 806 |
| Lacativo, Bert | 02/11/13 | Read [redacted] prepared by D. Rychalsky (MFC). | 0.4 | $ 358 |
| Lacativo, Bert | 02/11/13 | Review documents identified as a result of the [redacted] production analysis relating to [redacted] | 0.4 | $ 358 |
| Lorch, Mark | 02/11/13 | Edit [redacted] presentation for internal review. | 3.9 | $ 2,711 |
| Lorch, Mark | 02/11/13 | Prepare additional [redacted] slide material for [redacted] presentation. | 1.7 | $ 1,182 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Lorch, Mark | 02/11/13 | Research [redacted] literature on [redacted] | 0.7 | $ 487 |
| Lorch, Mark | 02/11/13 | Review [redacted] method utilizing [redacted] data. | 2.9 | $ 2,016 |
| Martin, Eric | 02/11/13 | Review and analyze [redacted] for comparison with [redacted] | 0.5 | $ 313 |
| Martin, Timothy | 02/11/13 | Analyze documents related to [redacted] | 1.6 | $ 1,368 |
| Martin, Timothy | 02/11/13 | Analyze documents related to [redacted] activity. | 1.6 | $ 1,368 |
| Martin, Timothy | 02/11/13 | Analyze documents related to [redacted] in [redacted] | 2.4 | $ 2,052 |
| Martin, Timothy | 02/11/13 | Analyze documents in an early [redacted] through [redacted] | 1.7 | $ 1,454 |
| Martin, Timothy | 02/11/13 | Review and edit overview of [redacted] process. | 1.4 | $ 1,197 |
| Martin, Timothy | 02/11/13 | Update charts on [redacted] | 1.3 | $ 1,112 |
| Mathien, Ken | 02/11/13 | Analyze [redacted] process. | 1.6 | $ 1,368 |
| Mathien, Ken | 02/11/13 | Review [redacted] analysis [redacted] regarding the [redacted] for [redacted] | 1.8 | $ 1,539 |
| Meegan, Sara | 02/11/13 | Analyze ResCap [redacted] descriptions as of [redacted] | 2.4 | $ 1,188 |
| Merced, Justin | 02/11/13 | Review [redacted] presentation relating to [redacted] for analysis. | 1.2 | $ 536 |
| Merced, Justin | 02/11/13 | Review [redacted] and [redacted] from [redacted] through [redacted] and extract total [redacted] income, and total [redacted] for analysis. | 2.3 | $ 725 |
| Merced, Justin | 02/11/13 | Update [redacted] analysis to include ResCap financials | 0.7 | $ 221 |
| Ortega, Adam | 02/11/13 | Analyze changes in [redacted] | 1.8 | $ 1,435 |
| Ortega, Adam | 02/11/13 | Analyze changes to [redacted] | 0.8 | $ 604 |
| Ortega, Adam | 02/11/13 | Analyze [redacted] to ResCap. | 1.3 | $ 982 |
| Ortega, Adam | 02/11/13 | Analyze [redacted] of ResCap. | 1.9 | $ 1,435 |
| Ortega, Adam | 02/11/13 | Compare [redacted] prepared in [redacted] | 2.1 | $ 1,586 |
| Ortega, Adam | 02/11/13 | Compare versions of [redacted] | 1.7 | $ 1,284 |
| Ortega, Adam | 02/11/13 | Summarize changes to [redacted] of ResCap. | 0.5 | $ 378 |
| Ozgurakara, Omer | 02/11/13 | Analyze documents identified based on search terms related to [redacted] | 2.5 | $ 1,379 |
| Ozgurakara, Omer | 02/11/13 | Conduct searches using a combination of search terms in an effort to identify documents relating to [redacted] | 2.5 | $ 1,638 |
| Ozgurakara, Omer | 02/11/13 | Review [redacted] process overview draft with the suggested changes/comments. | 1.4 | $ 917 |
| Ozgurakara, Omer | 02/11/13 | Review [redacted] process overview draft. | 2.6 | $ 1,703 |
| Ozgurakara, Omer | 02/11/13 | Review production received and highlight documents relevant to [redacted] and [redacted] workstreams. | 2.6 | $ 1,703 |
| Ozgurakara, Omer | 02/11/13 | Review revised draft of the [redacted] process overview. | 1.1 | $ 721 |
| Parkins, Zachary | 02/11/13 | Analyze and review [redacted] productions [redacted] for period of [redacted] | 2.4 | $ 1,428 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Parkins, Zachary | 02/11/13 | Analyze and review [redacted] productions for [redacted] ResCap [redacted] for period of [redacted] | 2.7 | $ 1,607 |
| Parkins, Zachary | 02/11/13 | Analyze and review [redacted] productions for [redacted] ResCap [redacted] for period of [redacted] | 2.2 | $ 1,309 |
| Parkins, Zachary | 02/11/13 | Analyze and review [redacted] productions for [redacted] ResCap [redacted] for period of [redacted] | 3.9 | $ 2,321 |
| Reinke, Allison | 02/11/13 | Incorporate relevant notes into the [redacted] summary. | 1.4 | $ 875 |
| Reinke, Allison | 02/11/13 | Review productions for correspondence related to the [redacted] | 2.3 | $ 1,438 |
| Reinke, Allison | 02/11/13 | Review productions for correspondence related to the [redacted] | 1.8 | $ 1,125 |
| Reinke, Allison | 02/11/13 | Review [redacted] analyses prepared in relation to [redacted] | 2.6 | $ 1,625 |
| Reinke, Allison | 02/11/13 | Review [redacted] analysis in order to respond to Chadbourne's [redacted] questions. | 2.4 | $ 1,500 |
| Rychalsky, David | 02/11/13 | Analyze [redacted] presentations compared to corresponding ResCap [redacted] presentations on [redacted] | 2.7 | $ 1,500 |
| Rychalsky, David | 02/11/13 | Analyze [redacted] report as to [redacted] on [redacted] | 0.4 | $ 262 |
| Rychalsky, David | 02/11/13 | Analyze ResCap's 10-Ka for [redacted] | 2.6 | $ 1,703 |
| Rychalsky, David | 02/11/13 | Prepare summary of [redacted] at the ResCap [redacted] related [redacted] and [redacted] | 0.4 | $ 262 |
| Rychalsky, David | 02/11/13 | Review L. Sartori's (MFC) [redacted] and [redacted] related [redacted] | 0.4 | $ 262 |
| Rychalsky, David | 02/11/13 | Review [redacted] summative related to ResCap [redacted] and discuss with E. Sartori (MFC). | 0.5 | $ 328 |
| Saitta, Joseph | 02/11/13 | Analyze [redacted] deposition for [redacted] commentary. | 0.7 | $ 249 |
| Saitta, Joseph | 02/11/13 | Search S. Binci's [redacted] v [redacted] deposition for [redacted] commentary. | 0.3 | $ 107 |
| Sartori, Elisa | 02/11/13 | Research [redacted] issues related to [redacted] | 3.8 | $ 2,869 |
| Sartori, Elisa | 02/11/13 | Research [redacted] for appropriate [redacted] | 2.3 | $ 1,737 |
| Sartori, Elisa | 02/11/13 | Revise and refine search requests related to workstream. | 1.9 | $ 1,435 |
| Sartori, Elisa | 02/11/13 | Update analysis of [redacted] related [redacted] including [redacted] at the [redacted] | 3.1 | $ 2,341 |
| Seabury, Susan | 02/11/13 | Research regarding [redacted] issues. | 3.1 | $ 2,651 |
| Seabury, Susan | 02/11/13 | Research regarding [redacted] | 1.9 | $ 1,625 |
| Steele, Matthew | 02/11/13 | Prepare slide on [redacted] methods for Examiner presentation. | 2.9 | $ 2,480 |
| Steele, Matthew | 02/11/13 | Prepare for [redacted] presentation to Examiner. | 2.3 | $ 1,967 |
| Strong, Takara | 02/11/13 | Analyze documents regarding [redacted] and press releases for distribution to workstream teams. | 2.8 | $ 588 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strong, Takara | 02/11/13 | Format schedule of documents for newly added production pertaining to [redacted] Debtors. | 0.2 | $ 42 |
| Strong, Takara | 02/11/13 | Format schedule of documents regarding [redacted] | 2.9 | $ 609 |
| Strong, Takara | 02/11/13 | Review and extract [redacted] documents for [redacted] | 1.2 | $ 252 |
| Strong, Takara | 02/11/13 | Review and extract documents from Relativity regarding recently added production. | 0.3 | $ 63 |
| Tan, Ching Wei | 02/11/13 | Analyze leverage [redacted] for ResCap [redacted] | 1.8 | $ 1,359 |
| Tan, Ching Wei | 02/11/13 | Analyze ResCap [redacted] | 2.8 | $ 2,114 |
| Tan, Ching Wei | 02/11/13 | Analyze ResCap [redacted] | 3.8 | $ 2,870 |
| Tan, Ching Wei | 02/11/13 | Summarize findings on [redacted] for [redacted] to [redacted] | 3.7 | $ 2,794 |
| Tan, Ching Wei | 02/11/13 | Summarize findings on [redacted] for [redacted] through [redacted] | 3.4 | $ 2,567 |
| Tan, Ching Wei | 02/11/13 | Summarize findings on [redacted] | 1.4 | $ 1,057 |
| Tuliano, Ralph | 02/11/13 | Review draft presentation to Examiner with respect to [redacted] | 1.3 | $ 985 |
| Voronovitskaia, Alla | 02/11/13 | Analyze documents relating to [redacted] requested by [redacted] | 2.8 | $ 588 |
| Voronovitskaia, Alla | 02/11/13 | Analyze documents responsive to a term [redacted] combined [redacted] requested by [redacted] team. | 2.2 | $ 462 |
| Voronovitskaia, Alla | 02/11/13 | Review documents responsive in a term [redacted] requested by a [redacted] team. | 3.6 | $ 756 |
| Voronovitskaia, Alla | 02/11/13 | Search Relativity for documents responsive to a term [redacted] requested by a [redacted] team. | 0.3 | $ 63 |
| Voronovitskaia, Alla | 02/11/13 | Search Relativity for [redacted] responsive to a term [redacted] relating to [redacted] | 0.7 | $ 147 |
| Voronovitskaia, Alla | 02/11/13 | Search Relativity for [redacted] | 0.3 | $ 63 |
| Weisberg, Jonathan | 02/11/13 | Review and analyze [redacted] and related [redacted] for language associated with [redacted] | 3.6 | $ 765 |
| Williams, Jack | 02/11/13 | Analyze documents and [redacted] regarding ResCap [redacted] and ResCap [redacted] | 0.7 | $ 627 |
| Williams, Jack | 02/11/13 | Analyze numerous contemporaneous reports regarding [redacted] | 2.3 | $ 2,059 |
| Williams, Jack | 02/11/13 | Analyze observable [redacted] indicators relevant at the time and [redacted] impact on [redacted] and potential [redacted] | 2.1 | $ 1,880 |
| Yamauchi, Ryan | 02/11/13 | Analyze [redacted] and ResCap [redacted] for additional discussion on [redacted] | 1.3 | $ 813 |
| Zembillas, Michael | 02/11/13 | Draft presentation to Examiner addressing [redacted] surrounding [redacted] | 2.1 | $ 1,460 |
| Atkinson, James | 02/12/13 | Review ResCap [redacted] | 1.2 | $ 1,074 |
| Atkinson, James | 02/12/13 | Review ResCap [redacted] | 1.1 | $ 985 |
| Atkinson, James | 02/12/13 | Review ResCap [redacted] through [redacted] | 1.1 | $ 985 |
| Atkinson, James | 02/12/13 | Review ResCap [redacted] | 0.9 | $ 806 |
| Blake, Eric | 02/12/13 | Research [redacted] underlying assumptions. | 0.7 | $ 221 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Bourgeois, Jared | 02/12/13 | Review and analyze analyses including review of in in connection with analysis of | 3.7 | $ | 2,424 |
| Boyer, Michael | 02/12/13 | Prepare summary of documents relating to from Relativity. | 1.3 | $ | 722 |
| Boyer, Michael | 02/12/13 | Prepare summary of documents from Relativity. | 1.2 | $ | 666 |
| Boyer, Michael | 02/12/13 | Prepare summary of documents from Relativity. | 2.2 | $ | 1,221 |
| Boyer, Michael | 02/12/13 | Review and analyze documents from Relativity. | 2.0 | $ | 1,110 |
| Boyer, Michael | 02/12/13 | Prepare summary of ResCap from Relativity. | 1.9 | $ | 1,055 |
| Boyer, Michael | 02/12/13 | Review and process for | 0.5 | $ | 278 |
| Boyer, Michael | 02/12/13 | Review redacted | 0.7 | $ | 389 |
| Christiansen, Jordan | 02/12/13 | Categorize documents contained in Debtors production related to press releases, and | 2.6 | $ | 546 |
| Christiansen, Jordan | 02/12/13 | Categorize related documents contained in Debtors production, as well as documents related to | 2.4 | $ | 504 |
| Christiansen, Jordan | 02/12/13 | Review and download documents contained in Debtors production for use in all worksteams. | 0.8 | $ | 168 |
| Crisman, Daniel | 02/12/13 | Perform keyword search in news articles related to ResCap to identify | 3.2 | $ | 1,136 |
| Duncan, Oneika | 02/12/13 | Conduct search in Relativity for documents related to from | 3.6 | $ | 756 |
| Duncan, Oneika | 02/12/13 | Review and download documents from new productions to various workstreams. | 2.1 | $ | 441 |
| Duncan, Oneika | 02/12/13 | Update statistical document log summary for record keeping purposes. | 3.3 | $ | 693 |
| Feltman, James | 02/12/13 | Draft memo to M. Ashby (Chadbourne) regarding issues. | 0.4 | $ | 358 |
| Feltman, James | 02/12/13 | Prepare memo. | 1.2 | $ | 1,074 |
| Feltman, James | 02/12/13 | Review memos and correlation with issues and communications. | 0.4 | $ | 358 |
| Feltman, James | 02/12/13 | Review regarding and issues. | 0.8 | $ | 716 |
| Feltman, James | 02/12/13 | Review preliminary results of | 0.7 | $ | 627 |
| George, Shante | 02/12/13 | Analyze additional documents received from in order to distribute to relevant teams. | 1.5 | $ | 1,043 |
| George, Shante | 02/12/13 | Analyze documents relating to and planning as requested by E. Sartori (MFC). | 2.5 | $ | 1,738 |
| George, Shante | 02/12/13 | Analyze several variations of from. | 3.1 | $ | 2,155 |
| George, Shante | 02/12/13 | Conduct cursory review of new Debtor's production received in an effort to determine search terms for team. | 1.2 | $ | 834 |
| George, Shante | 02/12/13 | Prepare summary of new production received from Debtor in an effort to provide relevant documents to workstreams. | 0.9 | $ | 626 |
| Han, Elijah | 02/12/13 | Review and analyze of the ResCap | 2.3 | $ | 725 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Han, Elijah | 02/12/13 | Review and analyze of the ResCap | 2.1 | $ | 662 |
| Han, Elijah | 02/12/13 | Review and analyze of ResCap | 1.8 | $ | 567 |
| Han, Elijah | 02/12/13 | Review and analyze ResCap during | 1.8 | $ | 567 |
| Han, Elijah | 02/12/13 | Review and analyze of the ResCap | 2.9 | $ | 914 |
| Hughes, Ruth | 02/12/13 | presentation to the Examiner. | 1.1 | $ | 765 |
| Jones, Teng | 02/12/13 | Perform quality control review of presentation for changes resulting from internal meeting. | 1.8 | $ | 1,436 |
| Jones, Teng | 02/12/13 | Review and analyze ResCap presented to the | 1.8 | $ | 891 |
| Jones, Teng | 02/12/13 | Review and analyze meeting presentation materials. | 2.2 | $ | 1,089 |
| Jones, Teng | 02/12/13 | Review and analyze for ResCap | 1.6 | $ | 792 |
| Jones, Teng | 02/12/13 | Review and analyze ResCap | 1.2 | $ | 594 |
| Jones, Teng | 02/12/13 | Review and analyze preliminary discussion of | 0.5 | $ | 248 |
| Karki, Vera | 02/12/13 | Review and analyze to and create | 3.5 | $ | 735 |
| Karki, Vera | 02/12/13 | Prepare and format ResCap charts and tables. | 3.4 | $ | 714 |
| Karki, Vera | 02/12/13 | charts for interim presentation to Examiner. | 3.0 | $ | 630 |
| King, David | 02/12/13 | Analyze including requirements. | 1.6 | $ | 1,368 |
| King, David | 02/12/13 | Analyze of services for | 1.8 | $ | 1,539 |
| King, David | 02/12/13 | Review and analyze for from memo. | 1.6 | $ | 1,368 |
| Knoll, Melissa | 02/12/13 | Follow up on outstanding issues. | 0.1 | $ | 90 |
| Knoll, Melissa | 02/12/13 | Review status update. | 0.1 | $ | 90 |
| Koryski, Mary | 02/12/13 | presentations and update initiative summary related to and to | 0.3 | $ | 209 |
| Lacativo, Bert | 02/12/13 | Review documents identified as a result of the production analysis relating to with ResCap | 1.4 | $ | 1,233 |
| Lorch, Mark | 02/12/13 | Prepare additional slide material for presentation. | 2.8 | $ | 1,946 |
| Lorch, Mark | 02/12/13 | Review and edit presentation based on comments received. | 2.9 | $ | 2,016 |
| Lorch, Mark | 02/12/13 | Review and edit presentation for internal review. | 1.8 | $ | 1,251 |
| Martin, Timothy | 02/12/13 | Review source data and supporting information included in presentation. | 3.3 | $ | 2,294 |
| Martin, Timothy | 02/12/13 | Analyze documents related to | 2.3 | $ | 1,567 |
| Martin, Timothy | 02/12/13 | Analyze between and between and | 1.6 | $ | 1,368 |
| Martin, Timothy | 02/12/13 | Analyze response to submissions. | 1.7 | $ | 1,454 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Martin, Timothy | 02/12/13 | process from to | 2.7 | $ | 2,309 |
| McColgan, Kevin | 02/12/13 | Review various presentations and analyses for ResCap and projects | 2.2 | $ | 1,881 |
| Meegan, Sara | 02/12/13 | Analyze from through | 2.2 | $ | 1,089 |
| Ortega, Adam | 02/12/13 | Analyze ResCap from through | 1.7 | $ | 1,284 |
| Ortega, Adam | 02/12/13 | Analyze history, analysis. | 2.1 | $ | 1,586 |
| Ortega, Adam | 02/12/13 | Analyze | 1.2 | $ | 906 |
| Ortega, Adam | 02/12/13 | Analyze of | 1.8 | $ | 1,359 |
| Ortega, Adam | 02/12/13 | Analyze of presentation relating to | 1.5 | $ | 1,133 |
| Ortega, Adam | 02/12/13 | Analyze ResCap estimates. | 1.3 | $ | 982 |
| Parkins, Zachary | 02/12/13 | Generate document search parameters for | 2.2 | $ | 1,309 |
| Parkins, Zachary | 02/12/13 | Review and analyze ResCap presentation resulting from internal | 3.3 | $ | 1,964 |
| Parkins, Zachary | 02/12/13 | Update analysis with documents. | 1.2 | $ | 714 |
| Parkins, Zachary | 02/12/13 | Update analysis with documents. | 0.8 | $ | 476 |
| Parkins, Zachary | 02/12/13 | Review and analyze revised template and | 1.3 | $ | 774 |
| Parkins, Zachary | 02/12/13 | Update document review template for | 1.0 | $ | 595 |
| Parkins, Zachary | 02/12/13 | Update document review template for documents. | 1.4 | $ | 833 |
| Reinke, Allison | 02/12/13 | Incorporate analysis into the summary. | 2.7 | $ | 1,688 |
| Reinke, Allison | 02/12/13 | Review and analyze analysis prepared | 2.3 | $ | 1,438 |
| Reinke, Allison | 02/12/13 | Review and analyze | 2.4 | $ | 1,500 |
| Ruegg, Daniel | 02/12/13 | Perform Relativity document searches to discover and and or outlining potential and or | 0.6 | $ | 297 |
| Ruegg, Daniel | 02/12/13 | Perform Relativity document searches to discover and and | 3.2 | $ | 1,584 |
| Ruegg, Daniel | 02/12/13 | Review Relativity searches for potential fields of and | 2.1 | $ | 1,040 |
| Rychalsky, David | 02/12/13 | Analyze and Skadden presentation from | 1.1 | $ | 1,507 |
| Rychalsky, David | 02/12/13 | Analyze ResCap discussion document from production and reconcile to ResCap on same subject. | 1.9 | $ | 1,245 |
| Rychalsky, David | 02/12/13 | Prepare summary analysis of module. | 1.3 | $ | 852 |
| Rychalsky, David | 02/12/13 | Review correspondence regarding | 1.9 | $ | 1,245 |
| Rychalsky, David | 02/12/13 | Review ResCap's SEC filings for related | 0.8 | $ | 524 |
| Rychalsky, David | 02/12/13 | Analyze memo re and reconcile to of a similar nature. | 1.2 | $ | 786 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Saitta, Joseph | 02/12/13 | Analyze stating as as | 0.9 | $ | 320 |
| Sartori, Elisa | 02/12/13 | Analyze presentations regarding requirements and | 2.3 | $ | 1,737 |
| Sartori, Elisa | 02/12/13 | Analyze related including and and | 2.8 | $ | 2,114 |
| Sartori, Elisa | 02/12/13 | Research issues related to including review of documents. | 2.7 | $ | 2,039 |
| Sartori, Elisa | 02/12/13 | Revise and refine search requests related to workstream. | 0.9 | $ | 680 |
| Sartori, Elisa | 02/12/13 | | 0.8 | $ | 604 |
| Seabury, Susan | 02/12/13 | Research regarding issues in summary. | 2.9 | $ | 2,480 |
| Sorondo, Jean-Louis | 02/12/13 | Perform custom email queries to exclude certain attachment types for purposes of data management. | 2.0 | $ | 1,390 |
| Steele, Matthew | 02/12/13 | Analyze documents regarding participation in | 1.9 | $ | 1,625 |
| Steele, Matthew | 02/12/13 | Analyze documents regarding | 1.4 | $ | 798 |
| Strong, Takara | 02/12/13 | Prepare schedule for documents regarding | 2.8 | $ | 588 |
| Strong, Takara | 02/12/13 | Prepare schedule of documents regarding Debtors. | 0.2 | $ | 42 |
| Strong, Takara | 02/12/13 | Review and extract documents relating to and | 1.2 | $ | 252 |
| Strong, Takara | 02/12/13 | Review schedule of documents regarding | 0.7 | $ | 147 |
| Strong, Takara | 02/12/13 | Update and distribution to teams. | 0.2 | $ | 42 |
| Strong, Takara | 02/12/13 | Update master index with recently added documents. | | | |
| Tan, Ching Wei | 02/12/13 | Analyze ResCap | 1.6 | $ | 1,206 |
| Tan, Ching Wei | 02/12/13 | Analyze ResCap prepared in | 2.7 | $ | 2,039 |
| Tan, Ching Wei | 02/12/13 | Analyze ResCap | 1.8 | $ | 1,358 |
| Tan, Ching Wei | 02/12/13 | Analyze analysis for presentation to Examiner. | 2.9 | $ | 2,190 |
| Troia, Donna | 02/12/13 | Draft summary for Analysis. | 1.1 | $ | 941 |
| Troia, Donna | 02/12/13 | Draft summary for | 0.6 | $ | 513 |
| Tuliano, Ralph | 02/12/13 | Review presentation. | 1.7 | $ | 1,522 |
| Tuliano, Ralph | 02/12/13 | Review presentation to Examiner. | 1.5 | $ | 1,343 |
| Varoncovitskaia, Alla | 02/12/13 | Analyze documents found as a result of search performed for documents | 3.9 | $ | 819 |
| Varoncovitskaia, Alla | 02/12/13 | Search Relativity for documents relating to | 0.5 | $ | 105 |
| Weinberg, Jonathan | 02/12/13 | Review and analyze documents related to all correspondence and various including identification of | 1.9 | $ | 1,321 |
| Weinberg, Jonathan | 02/12/13 | Review and analyze data provided by the and reconcile information identified as responsive to information request. | 1.1 | $ | 765 |
| Weinberg, Jonathan | 02/12/13 | Review and analyze and identify difference in and related impact on the | 2.2 | $ | 1,529 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Zembillas, Michael | 02/13/13 | Analyze for purposes of analyzing for treatment of | 0.6 | $ 417 |
| Zembillas, Michael | 02/13/13 | Draft presentation to Examiner addressing surrounding | 3.8 | $ 2,641 |
| Zembillas, Michael | 02/13/13 | Prepare tables to be included in draft presentation to Examiner addressing surrounding | 3.9 | $ 2,711 |
| Zembillas, Michael | 02/13/13 | Revise presentation to Examiner addressing surrounding upon discussions with T. Toliano. | 4.5 | $ 3,128 |
| Zembillas, Michael | 02/13/13 | Prepare tables to be included in draft presentation to Examiner addressing surrounding | 2.3 | $ 1,599 |
| Atkinson, James | 02/13/13 | Prepare presentation of and analyses for Examiner and counsel. | 1.4 | $ 1,253 |
| Atkinson, James | 02/13/13 | Prepare presentation of related analyses for Examiner and counsel. | 1.5 | $ 1,343 |
| Blake, Eric | 02/13/13 | Analyze and review ResCap through | 1.1 | $ 347 |
| Blake, Eric | 02/13/13 | Analyze and summarize data. | 1.9 | $ 599 |
| Blake, Eric | 02/13/13 | Research underlying assumptions. | 1.2 | $ 378 |
| Bourgeois, Jared | 02/13/13 | Perform preliminary research for treatment of | 1.2 | $ 786 |
| Bourgeois, Jared | 02/13/13 | Review and analyze document production in connection with analyses. | 0.2 | $ 131 |
| Boyer, Michael | 02/13/13 | Analyze schedule for | 0.4 | $ 222 |
| Crisman, Daniel | 02/13/13 | Perform quality control analysis of the engagement for analyses. | 3.6 | $ 1,278 |
| Crisman, Daniel | 02/13/13 | Perform quality control analysis of presentation relating to summary and | 2.9 | $ 1,030 |
| Cosley, Brandon | 02/13/13 | Analyze documents. | 2.9 | $ 1,436 |
| Cosley, Brandon | 02/13/13 | Analyze internal discussion regarding ResCap documents. | 1.0 | $ 495 |
| | 02/13/13 | Analyze of ResCap per request of Debtor | | |
| du Vair, Paul | 02/13/13 | Review key assumptions in of draft. | 1.9 | $ 1,343 |
| du Vair, Paul | 02/13/13 | Review draft preliminary of | 0.6 | $ 537 |
| Duncan, Oneika | 02/13/13 | Analyze documents related to request received from team. | 2.1 | $ 441 |
| Duncan, Oneika | 02/13/13 | Conduct search in Relativity the Debtors | 2.5 | $ 525 |
| Duncan, Oneika | 02/13/13 | Perform analysis of documents extracted from a search related to requested by the team. | 3.5 | $ 735 |
| Duncan, Oneika | 02/13/13 | Update schedule of all productions received in the engagement. | 3.6 | $ 756 |
| Duncan, Oneika | 02/13/13 | Update statistical document by summary for record keeping purposes | 1.1 | $ 231 |
| Eidson, Bert | 02/13/13 | Review documents related to | 2.2 | $ 1,375 |
| Feltman, James | 02/13/13 | Prepare memo. | 1.1 | $ 985 |
| Feltman, James | 02/13/13 | Review update module. | 2.1 | $ 1,880 |

49 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
- February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| George, Shante | 02/13/13 | Analyze documents contained in the new production provided by ResCap in an effort to identify relevant documents and distribute to MFC teams. | 1.7 | $ 1,182 |
| George, Shante | 02/13/13 | Analyze presentations relating to terms as requested by the | 1.4 | $ 973 |
| George, Shante | 02/13/13 | Assert team with identifying additional in the Relativity database. | 1.9 | $ 1,321 |
| George, Shante | 02/13/13 | Conduct searches for documents relating to as requested by the Debtor's team. | 0.7 | $ 487 |
| George, Shante | 02/13/13 | Identify search terms provided by the team in new productions received in an effort to identify relevant documents. | 2.7 | $ 1,877 |
| George, Shante | 02/13/13 | Update document management summary of productions for discussion with team. | 0.3 | $ 209 |
| Han, Elijah | 02/13/13 | Review and analyze ResCap | 1.8 | $ 567 |
| Han, Elijah | 02/13/13 | Review and analyze ResCap | 2.3 | $ 725 |
| Han, Elijah | 02/13/13 | Review and analyze the ResCap | 2.4 | $ 756 |
| Han, Elijah | 02/13/13 | Review and analyze of the ResCap | 1.7 | $ 536 |
| Jones, Teag | 02/13/13 | Perform quality control review of presentation for changes resulting from subsequent revisions. | 0.8 | $ 396 |
| Jones, Teag | 02/13/13 | Review and analyze for ResCap | 2.1 | $ 1,040 |
| Jones, Teag | 02/13/13 | Review and analyze from April through July. | | |
| Jones, Teag | 02/13/13 | Review and analyze for ResCap and from August through December. | 2.1 | $ 1,040 |
| Jones, Teag | 02/13/13 | Review and analyze for ResCap from January through March. | 1.8 | $ 891 |
| Jones, Teag | 02/13/13 | Review and analyze for ResCap | 1.2 | $ 594 |
| Jones, Teag | 02/13/13 | Review and analyze by ResCap and received by ResCap in Nov | 1.3 | $ 644 |
| Karki, Vera | 02/13/13 | Prepare and format charts for ResCap | 3.2 | $ 672 |
| Karki, Vera | 02/13/13 | Prepare and format charts for ResCap | 3.6 | $ 756 |
| Karki, Vera | 02/13/13 | Prepare and format charts for ResCap | 1.0 | $ 210 |
| Karki, Vera | 02/13/13 | Prepare charts. | 4.0 | $ 840 |
| King, David | 02/13/13 | Review and update draft presentation to Examiner regarding MFC analysis of and related | 1.9 | $ 1,625 |
| King, David | 02/13/13 | Review and update MFC draft of and related | 0.5 | $ 428 |
| Knoll, Melissa | 02/13/13 | Review update and advise on process to address and analyses. | 0.5 | $ 448 |
| Knoll, Melissa | 02/13/13 | Review update and advise on process to address | 0.3 | $ 269 |
| Lacaivo, Bert | 02/13/13 | Read for and to | 0.6 | $ 537 |

50 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Lacaivo, Bert | 02/13/13 | Read MFC produced draft to identify related ResCap. | 0.4 | $ 358 |
| Lacaivo, Bert | 02/13/13 | Review of ResCap analysis and provide information to update the analysis. | 0.4 | $ 358 |
| Lorch, Mark | 02/13/13 | Analyze over time and develop schedule demonstrating | 1.6 | $ 1,112 |
| Lorch, Mark | 02/13/13 | Research availability of ResCap data. | 0.7 | $ 487 |
| Lorch, Mark | 02/13/13 | Review and edit presentation | 3.2 | $ 2,224 |
| Lorch, Mark | 02/13/13 | Review source data and supporting documentation included in presentation. | 1.5 | $ 1,043 |
| Martin, Eric | 02/13/13 | Review and analyze | 0.4 | $ 250 |
| Martin, Timothy | 02/13/13 | Analyze from for information on processes. | 1.8 | $ 1,539 |
| Martin, Timothy | 02/13/13 | Analyze documents related to analysis to identify of ResCap | 0.3 | $ 257 |
| Martin, Timothy | 02/13/13 | Analyze documents related to Cerberus's | 1.6 | $ 1,368 |
| Martin, Timothy | 02/13/13 | Edit overview of ResCap | 1.4 | $ 1,197 |
| Martin, Timothy | 02/13/13 | Review and edit summary of activity. | 1.1 | $ 941 |
| Martin, Timothy | 02/13/13 | Update overview of process for through | 1.2 | $ 1,026 |
| Mathieu, Ken | 02/13/13 | Review information on status of and | 0.5 | $ 428 |
| McColgan, Kevin | 02/13/13 | Draft revised slides to include in presentation to the Examiner on | 2.6 | $ 2,223 |
| Meegan, Sara | 02/13/13 | Analyze priced per through | 3.5 | $ 1,733 |
| Meegan, Sara | 02/13/13 | Analyze priced per from through | 2.8 | $ 1,386 |
| Meegan, Sara | 02/13/13 | Review reports regarding the list. | 0.8 | $ 396 |
| Meegan, Sara | 02/13/13 | Analyze ResCap | 1.6 | $ 792 |
| Merced, Justin | 02/13/13 | Review presentations and summaries and identify the main objective of each presentation for analysis. | 1.5 | $ 473 |
| Merced, Justin | 02/13/13 | Review source documentation of ResCap by | 2.3 | $ 725 |
| Merced, Justin | 02/13/13 | Update ResCap to include additional information pulled from documents. | 2.7 | $ 851 |
| Ortega, Adam | 02/13/13 | Analyze by raising | 1.9 | $ 1,435 |
| Ortega, Adam | 02/13/13 | Analyze of | 2.1 | $ 1,586 |
| Ortega, Adam | 02/13/13 | Analyze of | 1.8 | $ 1,359 |
| Ortega, Adam | 02/13/13 | Analyze ResCap | 1.5 | $ 1,133 |
| Ortega, Adam | 02/13/13 | Analyze documents of | 1.8 | $ 1,359 |
| Otgonkaren, Omer | 02/13/13 | Analyze documents identified based on search terms related to process between and | 2.3 | $ 1,507 |
| Otgonkaren, Omer | 02/13/13 | Conduct searches using a combination of search terms in an effort to identify documents relating to process between and | 2.7 | $ 1,769 |

51 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Otgonkaren, Omer | 02/13/13 | Review and prepare comments on document. | 0.7 | $ 459 |
| Parkins, Zachary | 02/13/13 | Analyze key in ResCap or | 1.6 | $ 952 |
| Parkins, Zachary | 02/13/13 | Generate document search parameters for | 1.3 | $ 774 |
| Parkins, Zachary | 02/13/13 | Generate document search parameters for information describing ResCap | 1.5 | $ 893 |
| Parkins, Zachary | 02/13/13 | Read and review draft from counsel on | 1.5 | $ 893 |
| Parkins, Zachary | 02/13/13 | Update analysis with edits from B. Lacaivo (MFC). | 2.3 | $ 1,369 |
| Reinka, Allison | 02/13/13 | Review models that provided. | 2.5 | $ 1,438 |
| Ruegg, Daniel | 02/13/13 | Perform Relativity document searches relating to and memos, etc. conforming | 1.9 | $ 1,139 |
| Ruegg, Daniel | 02/13/13 | Perform Relativity document searches relating to and | 3.1 | $ 1,535 |
| Ruegg, Daniel | 02/13/13 | Perform Relativity document searches relating to charts. | 2.9 | $ 1,436 |
| Rychalsky, David | 02/13/13 | Analyze and prepare draft for analysis. | 2.5 | $ 1,638 |
| Rychalsky, David | 02/13/13 | Analyze and materials for information related to and reconcile to ResCap | 1.4 | $ 917 |
| Rychalsky, David | 02/13/13 | Review productions related to from and reconcile to ResCap | 1.1 | $ 721 |
| Rychalsky, David | 02/13/13 | Analyze for analysis. | 2.1 | $ 1,376 |
| Rychalsky, David | 02/13/13 | Revise with and analysis, and interview. | 1.4 | $ 917 |
| Saitta, Joseph | 02/13/13 | Analyze deposition for | 0.8 | $ 497 |
| Saitta, Joseph | 02/13/13 | Analyze deposition for | 0.8 | $ 284 |
| Saitta, Joseph | 02/13/13 | Analyze deposition for detailed flow | 1.9 | $ 604 |
| Saitta, Joseph | 02/13/13 | Analyze process. | 1.2 | $ 426 |
| Saitta, Joseph | 02/13/13 | Analyze stating in as | 1.1 | $ 384 |
| Saitta, Joseph | 02/13/13 | Read deposition for | 0.7 | $ 249 |
| Saitta, Joseph | 02/13/13 | Research | 0.3 | $ 107 |
| Saitta, Joseph | 02/13/13 | Review for information details. | 1.4 | $ 497 |
| Saitta, Joseph | 02/13/13 | Summarize | 0.4 | $ 142 |
| Sartori, Elisa | 02/13/13 | Analyze presentations regarding requirements and | 1.8 | $ 1,359 |
| Sartori, Elisa | 02/13/13 | Analyze documents related to phase planning efforts. | 1.3 | $ 982 |
| Sartori, Elisa | 02/13/13 | Analyze results of document search for correspondence. | 2.3 | $ 1,737 |
| Sartori, Elisa | 02/13/13 | Prepare summary of requests for Chadbourne for analyses related to workstream. | 0.6 | $ 453 |

52 of 233

## EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Sartori, Elisa | 02/13/13 | Review ▮ discussions and actions regarding ▮ activity. | 0.9 | $ 680 |
| Sartori, Elisa | 02/13/13 | Summarize analysis of document search of ▮ correspondence. | 0.4 | $ 302 |
| Seabury, Susan | 02/13/13 | Research regarding ▮ and ▮ | 3.9 | $ 3,335 |
| Seabury, Susan | 02/13/13 | Review ▮ documents. | 1.4 | $ 1,197 |
| Sorondo, Jean-Louis | 02/13/13 | Follow up on ▮ groupings. | 0.3 | $ 209 |
| Steele, Matthew | 02/13/13 | Prepare for ▮ presentation for Examiner. | 2.9 | $ 2,480 |
| Strong, Takara | 02/13/13 | Examine documents regarding quality assurance. | 3.3 | $ 693 |
| Strong, Takara | 02/13/13 | Extract index from Relativity for newly added documents relating to ▮ download documents and analyze documents for distribution. | 0.4 | $ 84 |
| Strong, Takara | 02/13/13 | Format index for documents relating to ▮ | 0.1 | $ 21 |
| Strong, Takara | 02/13/13 | Format schedule of documents relating to ▮ using Relativity, download all documents and update schedule to include correct document dates. | 0.7 | $ 147 |
| Strong, Takara | 02/13/13 | Prepare schedule for documents pertaining to ▮ | 0.1 | $ 21 |
| Strong, Takara | 02/13/13 | Prepare schedule for documents regarding ▮ and other ▮ materials. | 1.0 | $ 210 |
| Strong, Takara | 02/13/13 | Review and create a schedule for documents regarding ▮ and ▮ projects. | 3.8 | $ 798 |
| Strong, Takara | 02/13/13 | Update master index with newly added productions. | 0.4 | $ 84 |
| Strong, Takara | 02/13/13 | Update schedule of documents regarding ▮ and ▮ related | 2.0 | $ 420 |
| Troia, Donna | 02/13/13 | Address questions from Chadbourne regarding ▮ | 1.3 | $ 1,112 |
| Troia, Donna | 02/13/13 | Prepare for meeting with J.Felman (MFC) on ▮ narrative draft. | 1.2 | $ 1,026 |
| Troia, Donna | 02/13/13 | Review ▮ for ▮ for Chadbourne. | 1.3 | $ 1,112 |
| Tubiano, Ralph | 02/13/13 | Review and revise draft presentation to Examiner on ▮ | 2.3 | $ 1,969 |
| Vanderkamp, Anne | 02/13/13 | Review and analyze ▮ documents produced to date. | 1.9 | $ 1,435 |
| Vanderkamp, Anne | 02/13/13 | Review and analyze ▮ produced to date. | 1.8 | $ 1,359 |
| Voronovitskaia, Alla | 02/13/13 | Analyze documents based on a result of search for ▮ requested by ▮ team. | 3.3 | $ 693 |
| Voronovitskaia, Alla | 02/13/13 | Analyze documents relating to ▮ with ▮ requested by ▮ team. | 2.3 | $ 483 |
| Voronovitskaia, Alla | 02/13/13 | Search Relativity for documents responsive to a term ▮ requested by ▮ teams. | 3.6 | $ 756 |
| Voronovitskaia, Alla | 02/13/13 | Search Relativity for documents responsive to a term requested by ▮ team. | 0.3 | $ 63 |
| Weinberg, Jonathan | 02/13/13 | Review and analyze documents related to ▮ including ▮ | 1.4 | $ 973 |

## EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Williams, Jack | 02/13/13 | Analyze ▮ regarding ▮ of ResCap in ▮ related thereto. | 2.2 | $ 1,969 |
| Zembillas, Michael | 02/13/13 | Revise presentation to Examiner addressing ▮ surrounding ▮ based on comments received. | 3.8 | $ 2,641 |
| Zembillas, Michael | 02/13/13 | Review ▮ tables to be included in draft presentation to Examiner addressing ▮ surrounding ▮ based on comments received. | 2.6 | $ 1,807 |
| Atkinson, James | 02/14/13 | Review analysis regarding ▮ | 1.9 | $ 1,701 |
| Atkinson, James | 02/14/13 | Review documents in preparation for meeting with Examiner on ▮ | 1.1 | $ 985 |
| Blake, Eric | 02/14/13 | Review and analyze ▮ data for ResCap ▮ | 1.8 | $ 567 |
| Bourgeois, Jared | 02/14/13 | Review and analyze research on ▮ in connection with ▮ analysis. | 1.3 | $ 852 |
| Bourgeois, Jared | 02/14/13 | Review ▮ production of documents related to ▮ | 0.5 | $ 328 |
| Boyer, Michael | 02/14/13 | Analyze ▮ schedule for ▮ | 1.1 | $ 611 |
| Boyer, Michael | 02/14/13 | Analyze ▮ schedule for ▮ | 1.0 | $ 555 |
| Boyer, Michael | 02/14/13 | Analyze ▮ of schedule. | 2.5 | $ 1,388 |
| Crisman, Daniel | 02/14/13 | Perform quality control analysis of ▮ presentation relating to ▮ | 2.3 | $ 888 |
| Duncan, Oneika | 02/14/13 | Research and extract ▮ data from ▮ database for ▮ of ▮ analysis. | 3.2 | $ 1,136 |
| Duncan, Oneika | 02/14/13 | Conduct search in Relativity for document related to requests received from ▮ team. | 2.1 | $ 441 |
| Duncan, Oneika | 02/14/13 | Perform document extractions from Relativity for new productions and update indices accordingly. | 1.5 | $ 315 |
| Duncan, Oneika | 02/14/13 | Search in Relativity for documents related to Debtor's ▮ team. | 3.8 | $ 798 |
| Duncan, Oneika | 02/14/13 | Prepare index and distribute document production for ▮ to all workstreams. | 2.5 | $ 525 |
| Feltman, James | 02/14/13 | Review and extract documents in request for review requested by the ▮ | 2.5 | $ 525 |
| Feltman, James | 02/14/13 | Review ▮ memo and related documentation. | 1.3 | $ 1,164 |
| Feltman, James | 02/14/13 | Review and comment on ResCap ▮ analysis. | 1.2 | $ 1,074 |
| Feltman, James | 02/14/13 | Review document production relating to ▮ | 0.4 | $ 338 |
| George, Shante | 02/14/13 | Analyze documents relating to ▮ involving ▮ | 2.4 | $ 1,668 |
| George, Shante | 02/14/13 | Conduct analysis of ▮ materials and presentations relating to ResCap ▮ as requested by the (Debtor's) ▮ team. | 2.9 | $ 2,016 |
| George, Shante | 02/14/13 | Correspond with Relativity vendor regarding database issues and lack of metadata in certain productions. | 0.3 | $ 209 |
| George, Shante | 02/14/13 | Identify additional correspondence for ▮ | 0.9 | $ 626 |
| George, Shante | 02/14/13 | Review search results relating to ▮ contained in ▮ the new productions received as requested by the ▮ team. | 1.7 | $ 1,182 |
| Han, Elijah | 02/14/13 | Review and analyze ResCap ▮ | 1.5 | $ 473 |

## EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Han, Elijah | 02/14/13 | Review and analyze ▮ ResCap ▮ | 2.1 | $ 662 |
| Han, Elijah | 02/14/13 | Review ▮ regarding ▮ ResCap ▮ and ▮ | 1.3 | $ 410 |
| Han, Elijah | 02/14/13 | Review ▮ regarding ▮ ResCap ▮ | 1.8 | $ 567 |
| Hughes, Ruth | 02/14/13 | Research ▮ of ▮ ResCap ▮ | 1.9 | $ 1,321 |
| Hughes, Ruth | 02/14/13 | Review documents related to ▮ memos. | 2.1 | $ 1,460 |
| Hughes, Ruth | 02/14/13 | Review ▮ memos. | 1.2 | $ 834 |
| Jones, Teag | 02/14/13 | Review ▮ for ResCap ▮ of ▮ | 1.2 | $ 594 |
| Jones, Teag | 02/14/13 | Review and analyze ▮ for ResCap for ▮ | 1.4 | $ 693 |
| Jones, Teag | 02/14/13 | Review and analyze ▮ relating to ▮ for ResCap for ▮ | 2.4 | $ 1,188 |
| Karki, Vera | 02/14/13 | Analyze and prepare ▮ relating to ▮ | 3.2 | $ 572 |
| Karki, Vera | 02/14/13 | Prepare ▮ for ▮ | 2.0 | $ 420 |
| King, David | 02/14/13 | Prepare for Examiner meeting including review of ▮ presentation. | 0.8 | $ 171 |
| King, David | 02/14/13 | Review presentation for Examiner on ResCap ▮ | 0.5 | $ 428 |
| Lacativo, Bert | 02/14/13 | Read ▮ ResCap presentation and counsel's chart. | 0.4 | $ 358 |
| Lacativo, Bert | 02/14/13 | Read ▮ production document. | 0.3 | $ 269 |
| Lacativo, Bert | 02/14/13 | Read production documents received from ▮ to identify information relating to ResCap ▮ and ▮ and ResCap. | 0.4 | $ 358 |
| Lacativo, Bert | 02/14/13 | Read updated ▮ analysis summary. | 0.9 | $ 806 |
| Lacativo, Bert | 02/14/13 | Read updated ▮ analysis. | 1.1 | $ 985 |
| Lacativo, Bert | 02/14/13 | Review ▮ related documents in Relativity to identify information regarding ▮ | 1.4 | $ 1,253 |
| Lacativo, Bert | 02/14/13 | Review ▮ additional research and provide comments. | | |
| Lrech, Mark | 02/14/13 | Review ▮ presentation and related source documentation. | 2.4 | $ 1,608 |
| Lrech, Mark | 02/14/13 | Review ▮ document production for information related to ▮ | 1.5 | $ 1,043 |
| Lrech, Mark | 02/14/13 | Review ResCap ▮ analysis and Examiner's presentation to address areas of overlap and consistency of analyses relative to the ▮ analyses. | 2.2 | $ 1,529 |
| Martin, Timothy | 02/14/13 | Prepare status updates on ▮ and ▮ workstreams. | 1.5 | $ 938 |
| Martin, Timothy | 02/14/13 | Analyze ▮ analysis of ▮ | 0.9 | $ 770 |
| Martin, Timothy | 02/14/13 | Analyze ▮ analysis of ▮ | 1.6 | $ 1,368 |
| Martin, Timothy | 02/14/13 | Analyze ▮ presentations for ▮ | 1.4 | $ 1,197 |
| Martin, Timothy | 02/14/13 | Analyze ResCap ▮ for ▮ | 1.2 | $ 1,026 |

## EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 02/14/13 | Analyze responses to ▮ questions regarding ▮ | 1.3 | $ 1,312 |
| McColgan, Kevin | 02/14/13 | Prepare presentation on ▮ for meeting with Examiner. | 0.6 | $ 513 |
| McColgan, Kevin | 02/14/13 | Review ▮ presentation materials from ▮ | 0.5 | $ 770 |
| McColgan, Kevin | 02/14/13 | Review ▮ ResCap ▮ documents. | 1.9 | $ 1,625 |
| McColgan, Kevin | 02/14/13 | Review ▮ presentations located by document review teams. | 1.4 | $ 1,197 |
| Meegan, Sara | 02/14/13 | Analyze annual ▮ for ▮ through ▮ | 1.4 | $ 693 |
| Meegan, Sara | 02/14/13 | Analyze ▮ for ▮ on ▮ | 1.5 | $ 1,287 |
| Meegan, Sara | 02/14/13 | Review presentation to the Examiner regarding ▮ | 2.2 | $ 1,089 |
| Merced, Justin | 02/14/13 | Update ▮ charts from ▮ through. | 2.0 | $ 990 |
| Merced, Justin | 02/14/13 | Review documents relating to ▮ | 2.5 | $ 788 |
| Merced, Justin | 02/14/13 | Review documents relating to ▮ search for analysis. | 2.5 | $ 819 |
| Merced, Justin | 02/14/13 | Review documents relating to ▮ search for analysis. | 2.1 | $ 662 |
| Merced, Justin | 02/14/13 | Review documents relating to ▮ search for analysis. | 2.7 | $ 851 |
| Ortega, Adam | 02/14/13 | Analyze factors affecting the ▮ or ▮ | 1.9 | $ 1,208 |
| Ortega, Adam | 02/14/13 | Analyze ▮ used to profit from ▮ | 1.3 | $ 982 |
| Ortega, Adam | 02/14/13 | Analyze outstanding balances of ResCap's ▮ | 1.2 | $ 906 |
| Ortega, Adam | 02/14/13 | Analyze ▮ and ▮ commentary. | 1.7 | $ 1,435 |
| Ortega, Adam | 02/14/13 | Analyze various ▮ of the ▮ | 1.9 | $ 1,435 |
| Ozgonsakara, Omer | 02/14/13 | Analyze documents identified based on search terms related to ▮ | 2.0 | $ 1,703 |
| Ozgonsakara, Omer | 02/14/13 | Conduct searches using a combination of search terms in an effort to identify documents relating to ▮ | 2.8 | $ 1,834 |
| Parkins, Zachary | 02/14/13 | Analyze and review ▮ productions for ▮ | 2.9 | $ 1,726 |
| Parkins, Zachary | 02/14/13 | Update ▮ analysis with cites from B. Lacativo (MFC). | 3.4 | $ 2,023 |
| Parkins, Zachary | 02/14/13 | Update ▮ analysis with interview ▮ from ▮ | 1.0 | $ 595 |
| Reinke, Allison | 02/14/13 | Update ▮ analysis with ▮ from ▮ between ▮ and ▮ written by the Federal Reserve | 1.6 | $ 952 |
| Reinke, Allison | 02/14/13 | Incorporate information from ▮ discussion into the ▮ summary. | 1.5 | $ 938 |
| Reinke, Allison | 02/14/13 | Review and analyze excel models prepared by ▮ related to the ▮ | 2.3 | $ 1,438 |
| Ruegg, Daniel | 02/14/13 | Analyze data from Relativity outlining ▮ ResCap ▮ | 0.9 | $ 644 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ruegg, Daniel | 02/14/13 | Analyze data from Relativity outlining ███ to ███ | 1.3 | $ 644 |
| Ruegg, Daniel | 02/14/13 | ███ for ███ | 0.8 | $ 396 |
| Ruegg, Daniel | 02/14/13 | Perform Relativity document searches relating to ███ and ███ outlining ███ | 1.8 | $ 891 |
| Ruegg, Daniel | 02/14/13 | Perform Relativity document searches relating to ███ and ███ | 2.4 | $ 1,188 |
| Ruegg, Daniel | 02/14/13 | Perform Relativity document searches relating to ███ and ███ | 1.9 | $ 941 |
| Ryshalsky, David | 02/14/13 | Analyze ███ analysis and compare to ███ | 2.7 | $ 1,769 |
| Ryshalsky, David | 02/14/13 | Prepare additional ███ analysis of ███ under the ███ and ███ | 0.6 | $ 393 |
| Ryshalsky, David | 02/14/13 | Prepare revised ███ and ███ of ResCap's ███ | 1.8 | $ 1,179 |
| Saitta, Joseph | 02/14/13 | Read ███ in competitor's SEC filings for ███ | 1.7 | $ 604 |
| Saitta, Joseph | 02/14/13 | Review ███ production for relative documents to ███ or ███ workstreams. | 1.2 | $ 426 |
| Saitta, Joseph | 02/14/13 | Search ███ through ███ financials for ███ | 1.1 | $ 391 |
| Saitta, Joseph | 02/14/13 | Search Relativity for correspondence between ███ funds ███ | 1.0 | $ 355 |
| Saitta, Joseph | 02/14/13 | Send Chadbourne ███ and ███ reports. | 0.3 | $ 107 |
| Saitta, Joseph | 02/14/13 | Update and incorporate analysis with summary of ███ to ███ efforts. | 1.4 | $ 497 |
| Saitta, Joseph | 02/14/13 | Analyze ███ memos between ███ and ███ | 0.6 | $ 213 |
| Saitta, Joseph | 02/14/13 | Analyze ███ and ███ memos between ███ | 0.9 | $ 320 |
| Sartori, Elisa | 02/14/13 | Analyze ███ 10-K data for ███ activity. | 2.4 | $ 1,812 |
| Sartori, Elisa | 02/14/13 | Analyze ███ for ███ regarding ███ activity. | 1.8 | $ 1,359 |
| Sartori, Elisa | 02/14/13 | Review ███ allowed under ███ and amended ███ | 1.9 | $ 1,435 |
| Sartori, Elisa | 02/14/13 | Review ███ of ███ discussions and actions regarding ███ activity. | 0.2 | $ 151 |
| Sartori, Elisa | 02/14/13 | Summarize documents found in search for ███ activities for B. Bethell and R. Leder (both of Chadbourne). | 0.4 | $ 302 |
| Sartori, Elisa | 02/14/13 | Analyze documents related to ███ | 2.1 | $ 1,586 |
| Seabury, Susan | 02/14/13 | Review ███ memo prepared by E. Sartori (MFC). | 2.1 | $ 1,197 |
| Sosondo, Jean-Louis | 02/14/13 | ███ for various document searches. | 2.0 | $ 1,390 |
| Steele, Matthew | 02/14/13 | Edit ███ presentation after meeting with Examiner. | 2.1 | $ 1,796 |

57 of 233

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Strong, Takara | 02/14/13 | Examine documents regarding public filings. | 1.7 | $ 357 |
| Strong, Takara | 02/14/13 | Review and extract documents relating to ███ and ███ for submission to teams. | 0.3 | $ 63 |
| Strong, Takara | 02/14/13 | Update master index with additional document production. | 2.1 | $ 441 |
| Strong, Takara | 02/14/13 | Update production schedule to include location identification for documents. | 0.3 | $ 63 |
| Strong, Takara | 02/14/13 | Update stand alone schedule with newly added large productions and missing large productions since the beginning of ResCap assignment. | 3.5 | $ 735 |
| Tan, Ching Wei | 02/14/13 | Analyze information for ███ | 1.3 | $ 982 |
| Tan, Ching Wei | 02/14/13 | Analyze ResCap ███ | 0.6 | $ 453 |
| Troia, Donna | 02/14/13 | Address questions from Chadbourne regarding ███ and ███ | 1.3 | $ 941 |
| Troia, Donna | 02/14/13 | Prepare for Chadbourne ███ team call. | 1.0 | $ 855 |
| Troia, Donna | 02/14/13 | Review ███ for ███ | 0.5 | $ 428 |
| Tubiano, Ralph | 02/14/13 | Outline ███ to be addressed resulting from meeting with Examiner and Chadbourne on ███ and ███ related items. | 0.9 | $ 806 |
| Tubiano, Ralph | 02/14/13 | Prepare for meeting with Chadbourne and Examiner on ███ and ███ items. | 2.4 | $ 2,148 |
| Tubiano, Ralph | 02/14/13 | Review materials received from J. Williams (MFC) pertaining to treatment of ███ and ███ | 2.1 | $ 1,880 |
| Voronovitskaia, Alla | 02/14/13 | Review documents relating to ███ with ███ requested by ███ team. | 1.2 | $ 252 |
| Voronovitskaia, Alla | 02/14/13 | Review documents relating to ███ with ███ and ███ requested by ███ team. | 2.7 | $ 567 |
| Voronovitskaia, Alla | 02/14/13 | Review documents found as a result of a search for ███ requested by ███ team. | 3.0 | $ 630 |
| Voronovitskaia, Alla | 02/14/13 | Review documents relating to ███ with ███ requested by ███ team. | 1.7 | $ 357 |
| Voronovitskaia, Alla | 02/14/13 | Search Relativity for documents relating to ███ with ███ and requested by ███ team. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 02/14/13 | Search Relativity for documents relating to ███ with ███ requested by ███ team. | 0.5 | $ 105 |
| Voronovitskaia, Alla | 02/14/13 | Search Relativity for documents responsive to a term requested by ███ team. | 0.5 | $ 105 |
| Weinberg, Jonathan | 02/14/13 | Review ███ language contained in ResCap ███ and ███ | 1.2 | $ 834 |
| Weinberg, Jonathan | 02/14/13 | Review ███ journal entries for September ███ and receivable account numbers to the ███ | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 02/14/13 | Update ███ and ███ charts. | 2.3 | $ 1,599 |
| Williams, Jack | 02/14/13 | Analyze documents regarding ███ and estimating ███ | 0.6 | $ 525 |
| Winford, Kristin | 02/14/13 | Review analysis of Debtors response to production request regarding ███ | 1.2 | $ 1,074 |

58 of 233

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Winford, Kristin | 02/14/13 | Review and analyze ███ and ███ related to ███ | 0.5 | $ 448 |
| Yamaochi, Ryan | 02/14/13 | ███ analysis for consistency in treatment of ███ as ███ | 2.7 | $ 1,688 |
| Yamaochi, Ryan | 02/14/13 | Analyze for the ███ to focus only on materials used in ███ | 1.6 | $ 1,000 |
| Yamaochi, Ryan | 02/14/13 | ███ analysis for ███ to ███ focus only on materials used in ███ | 2.4 | $ 1,500 |
| Zembillas, Michael | 02/14/13 | Revise presentation to Examiner addressing ███ surrounding ███ with R. Tubiano. | 0.7 | $ 487 |
| Zembillas, Michael | 02/14/13 | Revise ███ presentation to address comments from meeting with Examiner. | 0.7 | $ 487 |
| Atkinson, James | 02/15/13 | Review documents related to ███ | 1.3 | $ 1,164 |
| Atkinson, James | 02/15/13 | Review ███ related to ███ | 0.9 | $ 806 |
| Bourgeois, Jared | 02/15/13 | Review ███ document production regarding ███ | 1.4 | $ 917 |
| Bourgeois, Jared | 02/15/13 | Review and analyze ███ document production regarding ███ | 0.9 | $ 590 |
| Duncan, Oneika | 02/15/13 | Perform document extractions from Relativity for new productions and update indexes accordingly | 3.6 | $ 756 |
| Duncan, Oneika | 02/15/13 | Perform search in Relativity for documents for ███ team. | 2.7 | $ 567 |
| Duncan, Oneika | 02/15/13 | Perform search in Relativity for documents related to ███ | 1.9 | $ 399 |
| Duncan, Oneika | 02/15/13 | Perform search in Relativity for documents requested by S. George (MFC). | 1.5 | $ 315 |
| Duncan, Oneika | 02/15/13 | Prepare index and distribute document production from Debtors to all workstreams. | 2.5 | $ 525 |
| Feltman, James | 02/15/13 | Review ███ | 0.5 | $ 269 |
| Feltman, James | 02/15/13 | Review ███ analysis updates. | 1.2 | $ 1,074 |
| George, Shante | 02/15/13 | Analyze documents identified as a result for ███ requested by ███ team. | 1.4 | $ 1,112 |
| George, Shante | 02/15/13 | Analyze new ███ production received from ███ in an effort to identify relevant documents. | 3.3 | $ 2,294 |
| George, Shante | 02/15/13 | Conduct initial search relating to ███ balance sheets requested by the ███ workstream. | 1.2 | $ 834 |
| George, Shante | 02/15/13 | Conduct searches in Relativity to identify documents received in response to ███ requests. | 1.1 | $ 765 |
| George, Shante | 02/15/13 | Identify additional documents relating to the ███ based on search terms provided by the ███ team. | 1.7 | $ 1,182 |
| George, Shante | 02/15/13 | Review and summarize production received from ███ in an effort to update the teams. | 2.4 | $ 1,668 |
| Han, Elijah | 02/15/13 | Review and analyze ███ ResCap ███ composition. | 0.8 | $ 252 |
| Han, Elijah | 02/15/13 | Review and analyze ███ ResCap ███ | 1.6 | $ 504 |
| Jacob, Shery | 02/15/13 | Analyze ResCap ███ for period of June ███ | 1.5 | $ 315 |

59 of 233

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Jacob, Shery | 02/15/13 | Analyze ResCap ███ for period of ███ | 1.6 | $ 336 |
| Jacob, Shery | 02/15/13 | Analyze ResCap ███ for period of ███ | 1.7 | $ 357 |
| Jacob, Shery | 02/15/13 | Analyze ResCap ███ for period of ███ | 1.6 | $ 336 |
| Jones, Teag | 02/15/13 | Review and analyze ███ summary and update. | 0.5 | $ 305 |
| Jones, Teag | 02/15/13 | Review and analyze ███ and materials for ███ for ResCap in regards to ███ | 2.3 | $ 1,139 |
| Jones, Teag | 02/15/13 | Review and analyze ███ for ResCap in regards to ███ | 2.0 | $ 990 |
| Jones, Teag | 02/15/13 | Review and analyze ███ and materials for ███ for ResCap in regards to ███ | 2.7 | $ 1,337 |
| Karki, Vera | 02/15/13 | Prepare ███ for ResCap ███ analysis for ███ | 2.4 | $ 504 |
| Karki, Vera | 02/15/13 | Prepare ███ for ResCap ███ and ███ documents. | 3.0 | $ 630 |
| King, David | 02/15/13 | Review and revise updated memorandum regarding ███ | 0.4 | $ 342 |
| Lacativo, Bret | 02/15/13 | Review and analyze ResCap ███ and ███ | 0.3 | $ 269 |
| Lorch, Mark | 02/15/13 | Review and analyze Debtor's document production in connection with ███ | 3.7 | $ 2,572 |
| Lorch, Mark | 02/15/13 | Review and analyze ███ production for review on ███ | 2.5 | $ 1,807 |
| Martin, Timothy | 02/15/13 | Analyze ███ in preparation for call with ███ | 0.9 | $ 770 |
| Martin, Timothy | 02/15/13 | Review and analyze documents related to ResCap's ███ | 1.7 | $ 1,454 |
| Martin, Timothy | 02/15/13 | Review and analyze documents related to ███ process. | 2.1 | $ 1,796 |
| Martin, Timothy | 02/15/13 | Review and analyze documents related to ███ between Debtors and ███ | 1.9 | $ 1,625 |
| Mathieu, Ken | 02/15/13 | Review ███ and ███ between ███ and ███ | 0.7 | $ 599 |
| Mathieu, Ken | 02/15/13 | Review ███ analysis of the ResCap ███ | | |
| Mathieu, Ken | 02/15/13 | Review ███ and workpapers related to the ███ | 1.4 | $ 1,197 |
| Mathieu, Ken | 02/15/13 | Review ███ and workpapers related to the ███ | 1.6 | $ 1,368 |
| McColgan, Kevin | 02/15/13 | Review ███ documents. | 1.4 | $ 1,197 |
| McColgan, Kevin | 02/15/13 | Review ███ documents. | 1.3 | $ 1,112 |
| McColgan, Kevin | 02/15/13 | Review ███ documents. | 1.4 | $ 1,197 |
| McColgan, Kevin | 02/15/13 | Review ███ documents. | 1.9 | $ 1,625 |
| McColgan, Kevin | 02/15/13 | Review ███ documents. | 0.4 | $ 342 |
| McColgan, Kevin | 02/15/13 | Update presentation to Examiner on ███ and ███ | 0.3 | $ 257 |
| Meegan, Sara | 02/15/13 | Analyze documents relating to ███ | 1.7 | $ 1,040 |
| Merced, Justin | 02/15/13 | Review documents relating to ███ analysis. | 1.8 | $ 378 |
| Merced, Justin | 02/15/13 | Review ███ for ███ analysis. | 2.1 | $ 662 |
| Merced, Justin | 02/15/13 | Review ███ presentations and summaries and identify the ███ analysis. | 1.4 | $ 441 |

60 of 233

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 02/15/13 | Review [redacted] presentations and summaries and identify the [redacted] analysis. | 2.3 | $ 725 |
| Merced, Justin | 02/15/13 | Update ResCap [redacted] analysis to include additional information and [redacted] | 2.8 | $ 882 |
| Ortega, Adam | 02/15/13 | [redacted] analysis presentation. | 1.3 | $ 982 |
| Ortega, Adam | 02/15/13 | Analyze and review document production relating to [redacted] in connection with [redacted] analysis. | 2.6 | $ 1,963 |
| Ortega, Adam | 02/15/13 | Analyze [redacted] presentation. | 1.2 | $ 906 |
| Ortega, Adam | 02/15/13 | Analyze [redacted] analysis presentation. | 0.9 | $ 680 |
| Ortega, Adam | 02/15/13 | Analyze presentations for various [redacted] | 2.1 | $ 1,586 |
| Ozgozukara, Omer | 02/15/13 | Identify and compile documents regarding comparable [redacted] | 1.3 | $ 983 |
| Ozgozukara, Omer | 02/15/13 | Research comparable [redacted] and [redacted] over the [redacted] | 2.8 | $ 1,834 |
| Ozgozukara, Omer | 02/15/13 | Review [redacted] reports to prepare the work plan for [redacted] analysis. | 2.5 | $ 1,900 |
| Parkins, Zachary | 02/15/13 | Analyze and review [redacted] productions for ResCap. | 3.3 | $ 1,964 |
| Parkins, Zachary | 02/15/13 | Review and analyze [redacted] for period of [redacted] | 1.4 | $ 833 |
| Parkins, Zachary | 02/15/13 | Review and analyze [redacted] for period of [redacted] | 1.7 | $ 1,012 |
| Parkins, Zachary | 02/15/13 | Review and analyze [redacted] for ResCap [redacted] | 1.5 | $ 893 |
| Parkins, Zachary | 02/15/13 | Review and analyze [redacted] for ResCap for period of [redacted] | 1.5 | $ 893 |
| Reinke, Allison | 02/15/13 | Review and analyze [redacted] objections on the docket. | 3.0 | $ 1,875 |
| Reinke, Allison | 02/15/13 | Review and analyze the new production of documents related to the [redacted] | 1.5 | $ 938 |
| Ruegg, Daniel | 02/15/13 | Perform Relativity document searches to discover [redacted] | 2.6 | $ 1,287 |
| Ruegg, Daniel | 02/15/13 | Review and confirm proper version of [redacted] reports. | 0.9 | $ 446 |
| Ruegg, Daniel | 02/15/13 | Review [redacted] exhibits for [redacted] details. | 2.4 | $ 1,188 |
| Rychalsky, David | 02/15/13 | Review and prepare revisions and comments to the [redacted] analysis draft prepared by T. Jones (MFC) | 3.3 | $ 2,162 |
| Rychalsky, David | 02/15/13 | Review summary of [redacted] formation [redacted] updates regarding ResCap [redacted] | 1.7 | $ 1,114 |
| Saitta, Joseph | 02/15/13 | Perform research for [redacted] overview. | 2.9 | $ 1,030 |
| Sartori, Elisa | 02/15/13 | Analyze various document productions for [redacted] related requests. | 0.4 | $ 302 |
| Sartori, Elisa | 02/15/13 | Review and update analysis of [redacted] | 1.7 | $ 1,284 |
| Sartori, Elisa | 02/15/13 | Review [redacted] in [redacted] per comments received from J. Langford (Chadbourne). | 0.7 | $ 529 |
| Sartori, Elisa | 02/15/13 | Update analysis of [redacted] 10-K for questions to [redacted] | 2.3 | $ 1,737 |
| Seabury, Susan | 02/15/13 | Perform research regarding and analysis of [redacted] | 4.1 | $ 3,506 |
| Sorondo, Jean-Louis | 02/15/13 | Prepare additional complex queries and data management. | 1.5 | $ 1,043 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Steele, Matthew | 02/15/13 | Edit [redacted] presentation given to Examiner. | 2.0 | $ 1,710 |
| Steele, Matthew | 02/15/13 | Analyze [redacted] on ResCap. | 0.9 | $ 770 |
| Steele, Matthew | 02/15/13 | Review ResCap [redacted] | 0.5 | $ 428 |
| Strong, Takara | 02/15/13 | Review and extract remaining missing productions into the stand alone folder. | 2.8 | $ 588 |
| Strong, Takara | 02/15/13 | Examine documents regarding [redacted] and compose schedule of documents for team distribution. | 3.4 | $ 714 |
| Strong, Takara | 02/15/13 | Review documents regarding various [redacted] reports and [redacted] | 3.1 | $ 651 |
| Strong, Takara | 02/15/13 | Review production schedule to find any unaccounted for productions. | 0.2 | $ 42 |
| Tan, Ching Wei | 02/15/13 | Analyze factors pertaining to the [redacted] | 0.8 | $ 604 |
| Tan, Ching Wei | 02/15/13 | Analyze information in relation to [redacted] bankruptcies. | 2.8 | $ 2,114 |
| Tan, Ching Wei | 02/15/13 | Analyze information on [redacted] | 0.7 | $ 529 |
| Troia, Donna | 02/15/13 | Research and summarize Chadbourne [redacted] product shelfs. | 3.2 | $ 2,651 |
| Troia, Donna | 02/15/13 | Draft summary for [redacted] Analysis. | 1.3 | $ 1,112 |
| Troia, Donna | 02/15/13 | Draft summary for [redacted] | 1.4 | $ 1,197 |
| Tufano, Ralph | 02/15/13 | Analyze [redacted] analysis and evaluation of written narrative to accompany [redacted] analysis. | 2.2 | $ 1,969 |
| Tufano, Ralph | 02/15/13 | Review [redacted] analysis pertaining to [redacted] | 1.6 | $ 1,432 |
| Voronovitskaia, Alla | 02/15/13 | Analyze documents relating to [redacted] with [redacted] and [redacted] requested by [redacted] | 2.6 | $ 546 |
| Voronovitskaia, Alla | 02/15/13 | Categorize documents [redacted] production added to Relativity for distribution to various teams. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 02/15/13 | Prepare index for [redacted] documents requested by [redacted] team. | 0.8 | $ 168 |
| Voronovitskaia, Alla | 02/15/13 | Review documents found as a result of a search for [redacted] requested by [redacted] | 2.3 | $ 483 |
| Weinberg, Jonathan | 02/15/13 | Review and analyze [redacted] including [redacted] | 1 | $ 834 |
| Weinberg, Jonathan | 02/15/13 | Review and analyze [redacted] spreadsheet produced by Debtors relating to [redacted] | 1.1 | $ 904 |
| Weinberg, Jonathan | 02/15/13 | Review several document productions received from Debtors to identify documents relevant to [redacted] | 1.1 | $ 765 |
| Weinberg, Jonathan | 02/15/13 | Review several documents [redacted] and [redacted] to identify documents relevant to [redacted] | 0.7 | $ 487 |
| Weinberg, Jonathan | 02/15/13 | Update analysis to reconcile [redacted] data to master worksheet created from [redacted] | 2.3 | $ 1,599 |
| Williams, Jack | 02/15/13 | Analyze open [redacted] issues regarding [redacted] | 1.8 | $ 1,611 |
| Yamauchi, Ryan | 02/15/13 | Review [redacted] analyses for consistency in treatment of [redacted] as an [redacted] employee of [redacted] | 1.3 | $ 813 |
| Zambellas, Michael | 02/15/13 | Analyze [redacted] by [redacted] at ResCap. | 0.5 | $ 348 |
| Zambellas, Michael | 02/15/13 | Analyze [redacted] at ResCap. | 1.2 | $ 834 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Zambellas, Michael | 02/16/13 | Revise [redacted] presentation to address comments from meeting with Examiner. | 1.8 | $ 1,251 |
| Atkinson, James | 02/16/13 | Review [redacted] reports prepared by [redacted] | 1.6 | $ 1,432 |
| Atkinson, James | 02/16/13 | Review ResCap [redacted] for [redacted] | 2.7 | $ 2,417 |
| Bourgeois, Jared | 02/16/13 | Prepare draft presentation on [redacted] | 1.7 | $ 1,114 |
| Bourgeois, Jared | 02/16/13 | Review and analyze new [redacted] document production regarding [redacted] | 0.5 | $ 328 |
| Bourgeois, Jared | 02/16/13 | Review [redacted] presentations for the [redacted] and compare usage and analyses of [redacted] | 0.8 | $ 524 |
| Feltman, James | 02/16/13 | Review and comment on status of [redacted] analysis and [redacted] modules. | 1.0 | $ 895 |
| George, Shante | 02/16/13 | Analyze and summarize documents received from [redacted] relating to [redacted] | 1.3 | $ 904 |
| George, Shante | 02/16/13 | Prepare document management update for discussion with team. | 0.9 | $ 626 |
| Han, Elijah | 02/16/13 | Review and analyze ResCap [redacted] | 1.3 | $ 410 |
| Han, Elijah | 02/16/13 | Review and analyze [redacted] special and regular ResCap [redacted] | 2.1 | $ 662 |
| Merced, Justin | 02/16/13 | Review [redacted] presentations and summaries and identify [redacted] for analysis. | 2.3 | $ 725 |
| Merced, Justin | 02/16/13 | Review [redacted] presentations and summaries and identify [redacted] for analysis. | 3.1 | $ 977 |
| Merced, Justin | 02/16/13 | Review [redacted] presentations and summaries and identify [redacted] for analysis. | 2.6 | $ 819 |
| Merced, Justin | 02/16/13 | Review [redacted] presentations and summaries and identify [redacted] for analysis. | 2.7 | $ 851 |
| Ozgozukara, Omer | 02/16/13 | Compare [redacted] dates and amounts identified to the [redacted] worksheet. | 1.5 | $ 963 |
| Ozgozukara, Omer | 02/16/13 | Conduct analysis to identify the [redacted] in comparable [redacted] | 1.7 | $ 1,114 |
| Ozgozukara, Omer | 02/16/13 | Identify matches on [redacted] and prepare a summary index with highlighted entries. | 1.3 | $ 852 |
| Parkins, Zachary | 02/16/13 | Analyze and review [redacted] productions for ResCap [redacted] between [redacted] and ResCap. | 3.1 | $ 1,843 |
| Parkins, Zachary | 02/16/13 | Update [redacted] analysis with findings from [redacted] | 1.1 | $ 655 |
| Parkins, Zachary | 02/16/13 | Update [redacted] analysis with findings relating to [redacted] | 1.0 | $ 595 |
| Sartori, Elisa | 02/16/13 | Analyze document productions and status of [redacted] worksteam. | 0.6 | $ 453 |
| Sartori, Elisa | 02/16/13 | Analyze results of search for [redacted] documents including [redacted] | 2.4 | $ 1,812 |
| Sartori, Elisa | 02/16/13 | Review and update analysis of [redacted] treatment of [redacted] | 0.8 | $ 604 |
| Tan, Ching Wei | 02/16/13 | Analyze [redacted] in ResCap [redacted] | 1.2 | $ 906 |
| Tan, Ching Wei | 02/16/13 | Review [redacted] analysis. | 3.3 | $ 2,492 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 02/16/13 | Review several document productions received from Debtors to identify documents relevant to [redacted] | 1.4 | $ 973 |
| Weinberg, Jonathan | 02/16/13 | Update analysis of [redacted] related to the [redacted] | 2.1 | $ 1,400 |
| Atkinson, James | 02/17/13 | Analyze ResCap [redacted] | 2.8 | $ 2,506 |
| Atkinson, James | 02/17/13 | Analyze ResCap [redacted] updates provided to [redacted] for [redacted] | 1.2 | $ 1,074 |
| Atkinson, James | 02/17/13 | Analyze ResCap [redacted] | 2.4 | $ 2,148 |
| Bourgeois, Jared | 02/17/13 | Prepare and edit draft presentation on [redacted] | 2.0 | $ 1,310 |
| Duncan, Oneika | 02/17/13 | Conduct review in Relativity for documents related to [redacted] | 2.8 | $ 588 |
| Duncan, Oneika | 02/17/13 | Update summary of documents provided to teams for record keeping purposes. | 0.8 | $ 168 |
| George, Shante | 02/17/13 | Analyze documents relating to the [redacted] as requested by the [redacted] team. | 2.8 | $ 1,946 |
| George, Shante | 02/17/13 | Prepare control review for [redacted] memorandum regarding interview [redacted] | 1.6 | $ 504 |
| Han, Elijah | 02/17/13 | Review and analyze [redacted] summary [redacted] in 2013. | 1.2 | $ 378 |
| Jones, Teag | 02/17/13 | Review and analyze [redacted] comments on [redacted] analysis and ResCap [redacted] | 1.8 | $ 391 |
| Knoll, Melissa | 02/17/13 | Follow up regarding [redacted] analysis related to [redacted] | 0.3 | $ 269 |
| Knoll, Melissa | 02/17/13 | Review and documents regarding [redacted] and changes [redacted] | 0.5 | $ 448 |
| Martin, Timothy | 02/17/13 | Analyze [redacted] filed by [redacted] | 0.7 | $ 599 |
| Martin, Timothy | 02/17/13 | Analyze court discussions regarding [redacted] plans for ResCap. | 2.5 | $ 2,052 |
| Martin, Timothy | 02/17/13 | Analyze [redacted] presentation to [redacted] | 1.3 | $ 1,112 |
| Martin, Timothy | 02/17/13 | Analyze [redacted] decisions in ResCap [redacted] for [redacted] | 0.8 | $ 684 |
| Ozgozukara, Omer | 02/17/13 | Analyze documents identified based on search terms related to essential document criteria. | 2.8 | $ 1,834 |
| Ozgozukara, Omer | 02/17/13 | Identify documents that may replace the documents identified as essential. | 3.7 | $ 2,424 |
| Parkins, Zachary | 02/17/13 | Review and analyze [redacted] for ResCap [redacted] for period of [redacted] | 1.2 | $ 714 |
| Parkins, Zachary | 02/17/13 | Review and analyze [redacted] for ResCap for period of [redacted] | 1.4 | $ 833 |
| Parkins, Zachary | 02/17/13 | Update [redacted] analysis with findings from [redacted] analysis. | 0.8 | $ 476 |
| Ruegg, Daniel | 02/17/13 | Analyze [redacted] process within [redacted] exhibits. | 2.1 | $ 1,287 |
| Ruegg, Daniel | 02/17/13 | Perform Relativity document searches to discover [redacted] and [redacted] memos, etc confirming potential [redacted] | 1.7 | $ 842 |
| Rychalsky, David | 02/17/13 | Review and provide comments to revised sections of [redacted] | 0.9 | $ 590 |
| Seabury, Susan | 02/17/13 | Research [redacted] standards and assess implications for [redacted] and [redacted] analyses. | 2.6 | $ 2,223 |
| Weinberg, Jonathan | 02/17/13 | Review and analyze [redacted] letter. | 0.8 | $ 556 |
| Williams, Jack | 02/17/13 | Analyze [redacted] for [redacted] and prepare memo. | 2.8 | $ 2,506 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Williams, Jack | 02/17/13 | Analyze documents produced concerning | 2.8 | $ 2,506 |
| Bourgeois, Jared | 02/18/13 | Review and analyze documents related to the ██████ pursuant to search terms. | 0.9 | $ 590 |
| Bourgeois, Jared | 02/18/13 | Review new document production from ResCap regarding █████ | 0.4 | $ 262 |
| Bourgeois, Jared | 02/18/13 | Review new █████████ document production regarding ██████ | 0.5 | $ 328 |
| Duncan, Oneika | 02/18/13 | Perform document extractions from Relativity for new productions and update index accordingly. | 0.4 | $ 294 |
| Duncan, Oneika | 02/18/13 | Update summary of documents provided to teams for record keeping purposes. | 1.3 | $ 273 |
| Feltman, James | 02/18/13 | Review ████████ and ResCap ███████████ and presentations. | 2.5 | $ 2,238 |
| George, Shante | 02/18/13 | Analyze documents contained in ██████████████ | 3.1 | $ 2,155 |
| George, Shante | 02/18/13 | Conduct searches for documents relating to █████ as █████ requested by ███████ | 2.2 | $ 1,529 |
| George, Shante | 02/18/13 | Provide guidance to document management team regarding outstanding tasks to be performed. | 0.4 | $ 278 |
| George, Shante | 02/18/13 | Summarize new production received by ██ in an effort to direct teams to relevant documents. | 0.9 | $ 626 |
| Hughes, Ruth | 02/18/13 | Prepare analysis of ResCap ███████ attendance in ████████ | 1.4 | $ 973 |
| Hughes, Ruth | 02/18/13 | █████████████ document production in connection with ██████ analysis. | 2.7 | $ 1,877 |
| Jones, Teag | 02/18/13 | Review and analyze ████████ December ██████ and materials. | 1.5 | $ 743 |
| Jones, Teag | 02/18/13 | Review and analyze █████ and materials from ██████ | 2.8 | $ 1,386 |
| Jones, Teag | 02/18/13 | Review and analyze ████ Form 10-K. | 1.3 | $ 644 |
| Karki, Vera | 02/18/13 | Prepare ███████ for ███████ | 1.4 | $ 294 |
| Merced, Justin | 02/18/13 | Review ████████ through ████████ presentations and summarizes and identify the ████████ analysis. | 1.6 | $ 504 |
| Merced, Justin | 02/18/13 | Review █████████ presentations and summaries and identify ███████████ for analysis. | 1.7 | $ 536 |
| Merced, Justin | 02/18/13 | Review ████████ presentations and summaries and identify the ██████ analysis. | 2.8 | $ 882 |
| Merced, Justin | 02/18/13 | Review ████████ presentations and summaries and identify the █████ analysis. | 2.7 | $ 851 |
| Merced, Justin | 02/18/13 | Review ████████ and summaries and identify the ████████ presentations █████ | 2.4 | $ 756 |
| Ozgozukara, Omer | 02/18/13 | Identify ████████ that have been filed by the █████████ and ████ that need to be analyzed. | 2.8 | $ 1,834 |
| Ozgozukara, Omer | 02/18/13 | Prepare list that summarizes the findings of the ████ review. | 1.4 | $ 917 |
| Ozgozukara, Omer | 02/18/13 | Review and extract various █████████ | 2.2 | $ 1,441 |

65 of 233

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgozukara, Omer | 02/18/13 | Review ████████ filed by various █████ in order to identify relevant ██████████ filed by the ████████ and ███████ | 1.9 | $ 1,245 |
| Ozgozukara, Omer | 02/18/13 | Update documents relating to narrative drafts. | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 02/18/13 | Prepare register that was highlighted by T. Martin (MFC) to outline the work plan. | 1.7 | $ 1,114 |
| Parkins, Zachary | 02/18/13 | Review and analyze ████ in █████████████ | 3.2 | $ 2,083 |
| Parkins, Zachary | 02/18/13 | Review █████████ in █████████████ | 3.7 | $ 2,202 |
| Reiska, Allison | 02/18/13 | Review documents related to the ███████ to incorporate in ████ summary. | 1.4 | $ 873 |
| Reiska, Allison | 02/18/13 | Review summary production of documents related to ████ issues. | 1.5 | $ 938 |
| Ruegg, Daniel | 02/18/13 | Perform Relativity document searches to discover potential █████ and ███████ | 2.9 | $ 1,436 |
| Ruegg, Daniel | 02/18/13 | Perform Relativity document searches to discover █████ and █████ etc. outlining potential █████ | 3.1 | $ 1,535 |
| Ruegg, Daniel | 02/18/13 | Review and analyze █████████ | 1.4 | $ 693 |
| Rychalsky, David | 02/18/13 | Analyze █████ production documents related to █████ and █████ | 1.3 | $ 852 |
| Rychalsky, David | 02/18/13 | Analyze █████ presentation to ████████ regarding █████ | 0.6 | $ 393 |
| Rychalsky, David | 02/18/13 | Prepare revisions to the ██████ analysis. | 2.2 | $ 1,441 |
| Saita, Joseph | 02/18/13 | Prepare ███ summary of ████ planning for ████ ResCap | 0.5 | $ 328 |
| Saita, Joseph | 02/18/13 | Analyze █████ process within █████ v █████ exhibit ████ | 1.8 | $ 639 |
| Saita, Joseph | 02/18/13 | Analyze █████ deposition for the █████ associate █████ deposition. | 0.9 | $ 320 |
| Saita, Joseph | 02/18/13 | Summarize █████ flow █████ process based on ████████ process. | 1.2 | $ 426 |
| Seabury, Susan | 02/18/13 | Review █████ regarding ████ and ██████ | 3.9 | $ 3,335 |
| Strong, Takara | 02/18/13 | Prepare schedule for next production related to public filings for future review. | 0.1 | $ 42 |
| Strong, Takara | 02/18/13 | Review and analyze █████ | 1.2 | $ 252 |
| Strong, Takara | 02/18/13 | Review documents regarding ██████ | 2.9 | $ 609 |
| Strong, Takara | 02/18/13 | Review materials and ████████ and format schedule of documents for submission to workstreams. | | |
| Strong, Takara | 02/18/13 | Review schedule created for documents regarding and send out for distribution to workstreams. | 0.3 | $ 63 |
| Strong, Takara | 02/18/13 | Update master index to include recently added productions █████ | 0.5 | $ 105 |
| Strong, Takara | 02/18/13 | Update master schedule of documents to include the location of productions pulled from Relativity. | 0.2 | $ 42 |
| Tan, Ching Wei | 02/18/13 | Analyze ResCap █████████ | 0.4 | $ 302 |
| Tan, Ching Wei | 02/18/13 | Analyze ResCap █████████ | 0.6 | $ 453 |
| Tan, Ching Wei | 02/18/13 | Analyze ResCap █████████ | 0.5 | $ 378 |
| Voronovitskaia, Alla | 02/18/13 | Analyze documents relating to received ████ by ResCap requested by ████ | 3.4 | $ 714 |

66 of 233

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Voronovitskaia, Alla | 02/18/13 | Categorize documents within █████ production added to Relativity for distribution to various teams. | 2.1 | $ 441 |
| Voronovitskaia, Alla | 02/18/13 | Review documents within ████ production added to Relativity for distribution to various teams. | 3.7 | $ 777 |
| Voronovitskaia, Alla | 02/18/13 | Search Relativity for documents relating to received ████ by ResCap requested by █████ | 0.4 | $ 84 |
| Weinberg, Jonathan | 02/18/13 | Review and analyze ████████ information related to ████ | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 02/18/13 | Review █████████ exhibits █████ | 0.7 | $ 487 |
| Weinberg, Jonathan | 02/18/13 | Review ████████ and █████ analyzed █████ | 0.9 | $ 626 |
| Weinberg, Jonathan | 02/18/13 | Review several document productions received from Debtors and ████ to identify documents relevant to █████ | 1.1 | $ 765 |
| Weinberg, Jonathan | 02/18/13 | Update review and analysis of ResCap's █████ to reconcile ████████ impact. | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 02/18/13 | Review and analyze ResCap ████ and related ████ treatment to identify ████ impact on ResCap | 2.3 | $ 1,599 |
| Williams, Jack | 02/18/13 | Analyze ████████ concerning ████ | 2.9 | $ 2,596 |
| Williams, Jack | 02/18/13 | Analyze attribute █████ for ResCap and need from █████ | 2.8 | $ 2,506 |
| Atkinson, James | 02/19/13 | Analyze ████ regarding █████ in ████ analyst reports. | 1.9 | $ 1,701 |
| Atkinson, James | 02/19/13 | Review document produced by ResCap regarding ████ of █████ | 2.3 | $ 2,059 |
| Atkinson, James | 02/19/13 | Review █████ analyst reports regarding assessment of █████ | 2.2 | $ 1,969 |
| Blake, Eric | 02/19/13 | Analyze and assemble work papers associated with █████ | 1.3 | $ 1,197 |
| Blake, Eric | 02/19/13 | Research and extract ResCap ████ for █████ | 3.8 | $ 662 |
| Blake, Eric | 02/19/13 | Research and review █████ associated with ResCap █████ | 2.9 | $ 934 |
| Bourgeois, Jared | 02/19/13 | Analyze and review █████ analysis relating to ████ | 0.8 | $ 524 |
| Bourgeois, Jared | 02/19/13 | Review and draft ████ presentation summarizing █████ | 2.4 | $ 1,572 |
| Bourgeois, Jared | 02/19/13 | Review and analyze █████ document production including ████ and internal correspondence within █████ regarding █████ | 0.4 | $ 262 |
| Bourgeois, Jared | 02/19/13 | Review new ████ document production regarding █████ | 1.2 | $ 786 |
| Crisman, Daniel | 02/19/13 | Organize work papers for ████ analysis. | 1.4 | $ 497 |
| Crisman, Daniel | 02/19/13 | Research and extract █████ data from █████ database. | 1.7 | $ 604 |
| Duncan, Oneika | 02/19/13 | Coordinate with Relativity vendor (J. Paolini) to cure production issues within the database. | 2.2 | $ 462 |
| Duncan, Oneika | 02/19/13 | Discuss with Relativity vendor (J. Paolini) to address issue related to password protected documents. | 2.8 | $ 588 |
| Duncan, Oneika | 02/19/13 | Perform search in Relativity and the internal drive for documents for Debtors █████ | 1.3 | $ 273 |
| Duncan, Oneika | 02/19/13 | Perform search in Relativity for ResCap █████ for ████ team. | 0.9 | $ 189 |

67 of 233

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Duncan, Oneika | 02/19/13 | Prepare index and distribute document production from █████ to all workstreams. | 2.1 | $ 441 |
| Duncan, Oneika | 02/19/13 | Prepare index and distribute document production from ████ (Debtors) to all workstreams. | 2.1 | $ 441 |
| Duncan, Oneika | 02/19/13 | Review and extract new productions from shared database site for distribution to all workstreams. | 1.4 | $ 294 |
| Feltman, James | 02/19/13 | Draft response to F. Williams (MFC) regarding ████ memo █████ | 0.5 | $ 448 |
| Feltman, James | 02/19/13 | Review and comment on █████ presentations. | 0.8 | $ 716 |
| Feltman, James | 02/19/13 | Review and reply to S. Seabury (MFC) memo regarding █████ and █████ | 0.8 | $ 716 |
| George, Shante | 02/19/13 | Analyze documents relating to █████ | 2.7 | $ 1,877 |
| George, Shante | 02/19/13 | Analyze documents relating to ████ and █████ as requested by █████ workstream. | 1.6 | $ 1,112 |
| George, Shante | 02/19/13 | Review new ████ production loaded to Relativity in an effort to provide a summary to teams. | 2.1 | $ 1,460 |
| George, Shante | 02/19/13 | Correspond with Relativity vendor regarding █████ productions loaded in the database. | 0.4 | $ 278 |
| George, Shante | 02/19/13 | Prepare schedule updating █████ documents for ████ team report █████ sections. | 1.9 | $ 1,321 |
| George, Shante | 02/19/13 | Review documents identified related to █████ and █████ requested by the teams. | 2.2 | $ 1,529 |
| George, Shante | 02/19/13 | Update summary of productions received in preparation for call with ████ team. | 0.8 | $ 556 |
| Hughes, Ruth | 02/19/13 | Review documents and correspondence related to █████ | 1.8 | $ 1,251 |
| Jacob, Shery | 02/19/13 | Analyze ResCap ████████ documentation for period of ████ through █████ | 2.3 | $ 462 |
| Jacob, Shery | 02/19/13 | Analyze ResCap ████████ and ████ documentation for period of █████ through █████ | 2.3 | $ 483 |
| Jacob, Shery | 02/19/13 | Analyze ResCap ████████ and ████ documentation for period of █████ through █████ | 1.9 | $ 399 |
| Jones, Teag | 02/19/13 | Review and analyze █████ updates in █████ and materials. | 2.1 | $ 1,040 |
| Jones, Teag | 02/19/13 | Review and analyze ResCap █████ | 1.2 | $ 594 |
| Jones, Teag | 02/19/13 | Review and analyze █████ and materials related to █████ | 2.2 | $ 1,089 |
| Jones, Teag | 02/19/13 | Review and analyze █████ █████ summary ████ and update accordingly. | 0.9 | $ 446 |
| Jones, Teag | 02/19/13 | Review and analyze █████ presentation for final draft of ████ | 1.4 | $ 693 |
| Karki, Vera | 02/19/13 | Format ResCap ████████ exhibits. | 2.0 | $ 420 |
| Karki, Vera | 02/19/13 | Format charts for ResCap █████ | 2.3 | $ 483 |
| King, David | 02/19/13 | Review and revise analysis of ████ for ████ and █████ | 3.8 | $ 3,249 |
| Knoll, Melissa | 02/19/13 | Review updates on new documents and search results distributed. | 9.2 | $ 170 |

68 of 233



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lacativo, Bert | 02/19/13 | Read documents from ████ productions to identify ████ ReaCap | 1.6 | $ 1,432 |
| Lacativo, Bert | 02/19/13 | ████ production documents received on ████ to identify information regarding ReaCap | 0.4 | $ 358 |
| Lacativo, Bert | 02/19/13 | Read ████ production documents received on ████ to identify information regarding ReaCap. | 0.3 | $ 269 |
| Lacativo, Bert | 02/19/13 | Read ████ production documents received on ████ to identify information regarding ReaCap. | 0.3 | $ 269 |
| Lorch, Mark | 02/19/13 | Analyze and review Debtor's document production related to ████ | 1.9 | $ 1,321 |
| Lorch, Mark | 02/19/13 | Review and analyze Debtor's document production related to ████ to consider ████ productions. | 2.4 | $ 1,668 |
| Lorch, Mark | 02/19/13 | Review and edit ████ analysis. | 3.3 | $ 2,294 |
| Martin, Timothy | 02/19/13 | Analyze document review templates for ████ | 0.8 | $ 684 |
| Martin, Timothy | 02/19/13 | Analyze document review templates for ████ | 1.1 | $ 941 |
| Martin, Timothy | 02/19/13 | Analyze document related to the submission ████ related to ████ analysis. | 0.6 | $ 513 |
| Martin, Timothy | 02/19/13 | Analyze ████ related to ████ | 0.7 | $ 599 |
| Mathieu, Ken | 02/19/13 | Analyze documents ████ to identify the ████ included | 1.7 | $ 1,454 |
| McColgan, Kevin | 02/19/13 | Research ████ details | 1.9 | $ 1,625 |
| McColgan, Kevin | 02/19/13 | Research ████ for ████ in ████ | 0.8 | $ 684 |
| McColgan, Kevin | 02/19/13 | Research ████ | 0.9 | $ 770 |
| McColgan, Kevin | 02/19/13 | Research ████ details. | 2.1 | $ 1,796 |
| McColgan, Kevin | 02/19/13 | Research ████ documents. | 0.8 | $ 684 |
| Meegan, Sara | 02/19/13 | ████ of ReaCap ████ from ████ through ████ | 2.2 | $ 1,089 |
| Meegan, Sara | 02/19/13 | Analyze ████ | 1.8 | $ 891 |
| Meegan, Sara | 02/19/13 | Analyze ████ 8-K commentary regarding ████ plan. | 1.9 | $ 941 |
| Meegan, Sara | 02/19/13 | Perform Relativity search and review document results for ████ | 2.4 | $ 1,188 |
| Merced, Justin | 02/19/13 | ████ between ████ and ████ | 2.8 | $ 882 |
| Merced, Justin | 02/19/13 | Perform search within ████ and materials for any mention of including ReaCap's ████ | 3.2 | $ 1,008 |
| Merced, Justin | 02/19/13 | Review ReaCap 10-K's, 10-Q's and 8-K's from ████ searching for information on the ████ and the ████ with the ████ | 2.7 | $ 851 |
| Merced, Justin | 02/19/13 | ████ analysis and narrative. | 2.3 | $ 725 |
| Ortega, Adam | 02/19/13 | Analyze and review document production relating to ████ for ████ related information. | 2.1 | $ 1,586 |
| Ortega, Adam | 02/19/13 | Analyze and review document production relating to Debtors for ████ related information. | 2.3 | $ 1,737 |
| Ortega, Adam | 02/19/13 | Analyze document production relating to ████ for ████ related information. | 1.9 | $ 1,435 |

69 of 233



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ortega, Adam | 02/19/13 | Analyze ReaCap ████ activity relating to ████ and ████ | 1.9 | $ 1,435 |
| Ozgozukara, Omer | 02/19/13 | Analyze and compare ████ listed on the ████ file against the ████ listed on ████ register file; highlight the ████ that are a match. | 2.8 | $ 1,834 |
| Ozgozukara, Omer | 02/19/13 | Prepare list of ████ involved ████ and ████ | 1.7 | $ 1,114 |
| Ozgozukara, Omer | 02/19/13 | Review summary of ████ to identify ████ listed on ████ | 0.4 | $ 262 |
| Ozgozukara, Omer | 02/19/13 | Review ████ file but not listed on ████ register. | 2.7 | $ 1,769 |
| Ozgozukara, Omer | 02/19/13 | Review summary of ████ involving ████ that are discontinued or concluded. | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 02/19/13 | Review summary of ████ involving ████ to include ████ type for each case. | 2.2 | $ 1,441 |
| Parkins, Zachary | 02/19/13 | Analyze ████ program for ReaCap ████ | 2.6 | $ 1,547 |
| Parkins, Zachary | 02/19/13 | Analyze ████ program for ReaCap ████ | 2.7 | $ 1,607 |
| Parkins, Zachary | 02/19/13 | Update ████ document review template for ████ from ████ | 1.1 | $ 655 |
| Parkins, Zachary | 02/19/13 | Update ████ document review template for ████ from ████ August 24. | 1.8 | $ 1,071 |
| Parkins, Zachary | 02/19/13 | Update ████ document review template for ████ containing ████ | 1.7 | $ 1,012 |
| Parkins, Zachary | 02/19/13 | Review and analyze ████ new ████ production relating to ████ | 2.3 | $ 1,438 |
| Reinke, Allison | 02/19/13 | Review ReaCap docket for ████ activity. | 1.5 | $ 938 |
| Ruegg, Daniel | 02/19/13 | Prepare ████ based on ████ production. | 1.9 | $ 1,139 |
| Ruegg, Daniel | 02/19/13 | Analyze key ████ where ████ is ████ | 1.3 | $ 644 |
| Ruegg, Daniel | 02/19/13 | Analyze presentations for ████ outlining reporting of ████ | 2.1 | $ 1,040 |
| Ruegg, Daniel | 02/19/13 | Perform Relativity document searches to discover discussion about ████ | 2.1 | $ 1,040 |
| Ruegg, Daniel | 02/19/13 | Review ████ between ████ and ████ for specified time periods. | 2.1 | $ 1,040 |
| Ryschalsky, David | 02/19/13 | ████ reports related to ████ | 2.2 | $ 1,311 |
| Ryschalsky, David | 02/19/13 | Analyze ████ presentations made to ████ on ████ in June and July, and prepare summary of highlights and differences. | 2.3 | $ 1,507 |
| Ryschalsky, David | 02/19/13 | Prepare additional revisions and analysis to the ████ module. | 2.3 | $ 1,376 |
| Ryschalsky, David | 02/19/13 | Review ████ presentation to ████ related to the ████ | 1.2 | $ 786 |
| Ryschalsky, David | 02/19/13 | Analyze ReaCap ████ and ████ analyses for ████ | 0.4 | $ 262 |
| Saitta, Joseph | 02/19/13 | Analyze ████ from ████ based on presentation. | 1.8 | $ 462 |

70 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Saitta, Joseph | 02/19/13 | Analyze remaining ████ between ████ and ████ | 0.7 | $ 249 |
| Saitta, Joseph | 02/19/13 | Review ReaCap documents for ████ between ████ and ████ from ████ Relativity for years between ████ and ████ commentary. | 2.2 | $ 781 |
| Sartori, Elisa | 02/19/13 | Review and update analysis of 10-K ████ for questions. | 0.7 | $ 357 |
| Sartori, Elisa | 02/19/13 | Analyze document search related to ████ | 0.2 | $ 151 |
| Sartori, Elisa | 02/19/13 | Review ████ documents ████ related to the ████ and ████ | 0.6 | $ 453 |
| Strong, Takara | 02/19/13 | Analyze documents regarding ████ and ReaCap ████ materials. | 2.1 | $ 441 |
| Strong, Takara | 02/19/13 | Analyze documents relating to ████ structure and put proper file name/general descriptions onto schedule in preparation for workstream distribution. | 1.8 | $ 378 |
| Strong, Takara | 02/19/13 | Review ReaCap ████ from previously completed schedule. | 2.2 | $ 462 |
| Strong, Takara | 02/19/13 | Review documents relating to public filings and put in proper file name/ general descriptions onto schedule | 2.9 | $ 609 |
| Strong, Takara | 02/19/13 | Review schedule for documents relating to ████ materials and send out for distribution to workstreams. | 0.1 | $ 21 |
| Tan, Ching Wei | 02/19/13 | Analyze documents in relation to ReaCap ████ | 0.8 | $ 604 |
| Tan, Ching Wei | 02/19/13 | Analyze issues and information in relation to ReaCap ████ | 1.9 | $ 1,435 |
| Tan, Ching Wei | 02/19/13 | Analyze ████ presented in ReaCap's ████ | 1.3 | $ 982 |
| Tan, Ching Wei | 02/19/13 | Analyze ReaCap ████ in relation to ████ | 1.4 | $ 1,057 |
| Tosca, Donna | 02/19/13 | Address questions from Chadbourne regarding ████ | 1.5 | $ 1,368 |
| Tulino, Ralph | 02/19/13 | Review analyses of various workstreams in preparation for meeting with Eisman and Chadbourne regarding report status. | 3.2 | $ 2,864 |
| Voronovitskaia, Alla | 02/19/13 | Analyze documents relating to ████ by ReaCap requested by ████ team. | 1.7 | $ 357 |
| Voronovitskaia, Alla | 02/19/13 | Analyze documents within ████ production added to Relativity for distribution to various teams. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 02/19/13 | Review document relating to ████ requested by ████ team. | 3.4 | $ 714 |
| Voronovitskaia, Alla | 02/19/13 | Search Relativity for documents relating to ████ requested by ████ team. | 0.9 | $ 189 |
| Williams, Jack | 02/19/13 | Analyze ████ issues surrounding ████ and ReaCap ████ | 2.6 | $ 2,327 |
| Williams, Jack | 02/19/13 | Analyze ████ issues regarding ████ and ████ | 2.4 | $ 2,148 |
| Williams, Jack | 02/19/13 | Analyze ReaCap ████ modeling and ████ for ████ and ████ | 2.2 | $ 1,969 |
| Yamuuchi, Ryan | 02/19/13 | Review ████ materials and ████ for ████ | 0.9 | $ 563 |
| Zembillas, Michael | 02/19/13 | Analyze ████ production ████ for documents relative to ████ | 1.0 | $ 695 |
| Zembillas, Michael | 02/19/13 | Analyze ████ document production for documents relative to ████ | 0.4 | $ 278 |

71 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 02/19/13 | Analyze ReaCap ████ production and ████ balances | 3.2 | $ 2,864 |
| Atkinson, James | 02/20/13 | Review ████ reports regarding ████ estimates. | 1.8 | $ 1,611 |
| Bourgeois, Jared | 02/20/13 | Correspond with K. Mathieu (MFC) regarding status and content of draft presentation on ████ | 0.8 | $ 524 |
| Bourgeois, Jared | 02/20/13 | Review and analyze ReaCap ████ regarding ████ effectiveness of ████ | 1.3 | $ 852 |
| Bourgeois, Jared | 02/20/13 | Review and incorporate edits to draft summary of ████ analyses. | 3.7 | $ 2,424 |
| Boyer, Michael | 02/20/13 | Prepare ████ document replacement template related to ████ | 0.5 | $ 278 |
| Boyer, Michael | 02/20/13 | Review ████ per ████ documents. | 1.0 | $ 555 |
| Crisman, Daniel | 02/20/13 | Prepare work papers for ████ | 3.9 | $ 1,385 |
| Crisman, Daniel | 02/20/13 | Research and extract SEC filings for ████ from ████ database. | 3.9 | $ 1,385 |
| Crisman, Daniel | 02/20/13 | Research and extract ████ data from ████ database. | 3.9 | $ 1,385 |
| Croley, Brandon | 02/20/13 | Analyze ████ of ████ between company ████ | 3.8 | $ 1,881 |
| Croley, Brandon | 02/20/13 | Analyze documents relating to changes in ReaCap ████ models. | 3.3 | $ 1,634 |
| Duncan, Oneika | 02/20/13 | Analyze documents related to request received from ████ team. | 3.6 | $ 756 |
| Duncan, Oneika | 02/20/13 | Analyze documents related to request received from ████ | 1.4 | $ 294 |
| Duncan, Oneika | 02/20/13 | Review and distribute documents from new productions to various workstreams. | 3.8 | $ 798 |
| Duncan, Oneika | 02/20/13 | Perform document extractions from Relativity for new productions and update index accordingly. | 3.9 | $ 819 |
| Duncan, Oneika | 02/20/13 | Update master index summary with recently added productions. | 0.5 | $ 105 |
| Eidson, Bert | 02/20/13 | Review drafts of ████ and ████ case related to ████ analyses. | 2.3 | $ 1,438 |
| Feltman, James | 02/20/13 | Review ████ | 0.9 | $ 805 |
| Feltman, James | 02/20/13 | Review ████ presentation to ████ and comments to ████ narrative. | 0.8 | $ 716 |
| Feltman, James | 02/20/13 | Review ReaCap ████ related to ████ request. | 0.3 | $ 269 |
| George, Shante | 02/20/13 | Analyze ████ presentation materials relating to ████ as requested by the MFC team. | 2.1 | $ 1,460 |
| George, Shante | 02/20/13 | Analyze documents related to ████ as requested by the ████ team. | 2.9 | $ 2,016 |
| George, Shante | 02/20/13 | Conduct search relating to ████ as requested by the ████ team. | 0.9 | $ 626 |
| George, Shante | 02/20/13 | Correspond with Relativity vendor regarding document production issues. | 0.4 | $ 278 |

72 of 233



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 02/20/13 | Prepare schedule updating ▬ citations for ▬ team report sections. | 2.1 | $ 1,460 |
| George, Shante | 02/20/13 | Review documents regarding bids received as requested by the ▬ team. | 3.5 | $ 487 |
| George, Shante | 02/20/13 | Search new productions received in an effort to identify outstanding items for MFC team. | 0.7 | $ 487 |
| Hughes, Ruth | 02/20/13 | Prepare chart showing ▬ made to ResCap regarding the ▬ | 3.1 | $ 2,155 |
| Hughes, Ruth | 02/20/13 | Review ▬ document production regarding ▬ | 2.9 | $ 2,016 |
| Hughes, Ruth | 02/20/13 | Review ▬ team statement ▬ | 0.7 | $ 487 |
| Hughes, Ruth | 02/20/13 | Review master ▬ prepared by Chadbourne ▬ | 0.9 | $ 626 |
| Jacob, Shery | 02/20/13 | Analyze documentation supporting ▬ and analysis. | 2.3 | $ 483 |
| Jacob, Shery | 02/20/13 | Analyze ResCap ▬ assessment documentation for period of ▬ through ▬ | 1.8 | $ 378 |
| Jacob, Shery | 02/20/13 | Analyze ResCap ▬ assessment documentation for period of ▬ through ▬ | 2.1 | $ 441 |
| Jacob, Shery | 02/20/13 | Analyze ResCap ▬ assessment documentation for period of ▬ through ▬ | 1.9 | $ 399 |
| Jones, Teag | 02/20/13 | Review and analyze ▬ analysis and update for ResCap ▬ | 1.0 | $ 495 |
| Jones, Teag | 02/20/13 | Review and analyze ▬ and ▬ analysis and update. | 1.8 | $ 891 |
| Jones, Teag | 02/20/13 | Review and analyze ▬ analysis and update. | 1.5 | $ 743 |
| Jones, Teag | 02/20/13 | Review and analyze ▬ analysis and update. | 2.1 | $ 1,040 |
| Jones, Teag | 02/20/13 | Review and analyze ▬ analysis and update. | 1.4 | $ 693 |
| Karki, Vera | 02/20/13 | Analyze ResCap ▬ to ▬ to create ▬ | 4.0 | $ 840 |
| Karki, Vera | 02/20/13 | Prepare ▬ for ▬ to ▬ | 3.5 | $ 735 |
| King, David | 02/20/13 | Research ▬ | 1.8 | $ 1,539 |
| King, David | 02/20/13 | Review documents from ▬ related to source materials for ▬ and information on ▬ | 3.0 | $ 2,565 |
| King, David | 02/20/13 | Review ▬ including ▬ | 0.6 | $ 513 |
| King, David | 02/20/13 | Revise and ▬ approaches to ▬ | 3.3 | $ 2,822 |
| Knoll, Melissa | 02/20/13 | Review ▬ overview presentation. | 2.8 | $ 716 |
| Lacativo, Bert | 02/20/13 | Read ▬ production documents received on ▬ regarding ▬ identify information regarding ▬ ResCap ▬ | 0.9 | $ 806 |
| Lacativo, Bert | 02/20/13 | Review Relativity ▬ documents to ▬ through ▬ to identify documents regarding ▬ through ▬ | 6.9 | $ 6,176 |
| Lorch, Mark | 02/20/13 | Edit ▬ analysis. | 2.5 | $ 1,738 |
| Lorch, Mark | 02/20/13 | Research comparable ▬ of ▬ | 2.6 | $ 1,807 |

73 of 233

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lorch, Mark | 02/20/13 | Research ▬ of the ▬ for ▬ | 1.2 | $ 834 |
| Lorch, Mark | 02/20/13 | Review ▬ document production for ▬ letter. | 1.2 | $ 834 |
| Martin, Eric | 02/20/13 | Update ▬ analysis based on comments received. | 0.3 | $ 188 |
| Martin, Timothy | 02/20/13 | Analyze ▬ analysis by ▬ to ▬ | 2.8 | $ 1,026 |
| Mathers, Ken | 02/20/13 | Review ▬ made under the ▬ | 2.4 | $ 2,304 |
| Mathers, Ken | 02/20/13 | Analyze ▬ terms of the ▬ | 1.6 | $ 1,368 |
| Mathers, Ken | 02/20/13 | Edit MFC analysis of the ▬ related to the ▬ workstream and incorporate into the Chadbourne narrative. | 2.5 | $ 2,138 |
| Mathers, Ken | 02/20/13 | Analyze ▬ from ▬ activities related to the ▬ | 1.9 | $ 1,625 |
| Mathers, Ken | 02/20/13 | Review MFC analysis of the ▬ activities related to the ▬ | 2.8 | $ 2,394 |
| Mathers, Ken | 02/20/13 | Review ▬ related to the ▬ | 2.1 | $ 1,967 |
| McColgan, Kevin | 02/20/13 | Draft summary of ▬ into ▬ | 1.6 | $ 1,368 |
| McColgan, Kevin | 02/20/13 | Research ▬ | 1.1 | $ 941 |
| McColgan, Kevin | 02/20/13 | Research ▬ details. | 0.4 | $ 342 |
| McColgan, Kevin | 02/20/13 | Analyze ▬ | 1.2 | $ 1,026 |
| Morgan, Sara | 02/20/13 | Analyze ▬ | 2.7 | $ 1,337 |
| Morgan, Sara | 02/20/13 | Review ▬ from ▬ through ▬ | 3.6 | $ 1,782 |
| Morgan, Sara | 02/20/13 | Review ▬ | 1.8 | $ 891 |
| Merced, Justin | 02/20/13 | Perform search for ▬ as of ▬ within the ▬ from ResCap's ▬ for analysis. | 2.6 | $ 819 |
| Merced, Justin | 02/20/13 | Review and extract ▬ detail breakdown from ▬ and ▬ that ▬ | 0.8 | $ 252 |
| Merced, Justin | 02/20/13 | Review documents within ▬ for the ▬ involved in the ▬ | 2.5 | $ 788 |
| Merced, Justin | 02/20/13 | Review 10-Ks, 10-Qs and 8-Ks from ▬ searching for information on the ▬ involved with the ▬ | 2.7 | $ 831 |
| Merced, Justin | 02/20/13 | Review 10-Ks, 10-Qs and 8-Ks from ▬ searching for information on the ▬ and the ▬ involved with the ▬ | 3.2 | $ 1,008 |
| Ortega, Adam | 02/20/13 | Analyze and review document production relating to ▬ for related issues | 1.5 | $ 1,133 |
| Ortega, Adam | 02/20/13 | Analyze and review ▬ information and applications in the ▬ related issues | 1.7 | $ 1,435 |
| Ortega, Adam | 02/20/13 | Analyze ▬ analysis for ▬ and analysis of ResCap | 1.9 | $ 1,435 |
| Ortega, Adam | 02/20/13 | Analyze ▬ for ▬ | 2.3 | $ 1,737 |
| Ortega, Adam | 02/20/13 | Analyze ▬ presentations for various ▬ | 1.8 | $ 1,359 |

74 of 233

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ortega, Adam | 02/20/13 | Analyze ResCap ▬ analysis relating to ▬ scenarios | 2.1 | $ 1,586 |
| Ozgozukara, Omer | 02/20/13 | Identify ▬ in the ▬ file that were filed by ▬ | 2.3 | $ 1,507 |
| Ozgozukara, Omer | 02/20/13 | Identify ▬ companies ▬ in the ▬ file that were filed by ▬ private label ▬ | 2.1 | $ 1,376 |
| Ozgozukara, Omer | 02/20/13 | Identify ▬ by ▬ companies to identify the ▬ for certain ▬ | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 02/20/13 | Review ▬ information for each ▬ | 2.3 | $ 1,507 |
| Parkins, Zachary | 02/20/13 | Review ▬ analysis with edits from B. Lacativo (MFC). | 2.4 | $ 1,428 |
| Parkins, Zachary | 02/20/13 | Update ▬ template with documents pertaining to ▬ ResCap from ▬ | 3.3 | $ 1,964 |
| Reinke, Allison | 02/20/13 | Review and analyze additional production of documents from ▬ workstream. | 1.6 | $ 1,000 |
| Reinke, Allison | 02/20/13 | Review and analyze ▬ | 1.9 | $ 1,188 |
| Reinke, Allison | 02/20/13 | Review and analyze ▬ exhibits. | 1.7 | $ 1,063 |
| Reinke, Allison | 02/20/13 | Review and analyze ▬ presentations. | 2.5 | $ 1,563 |
| Reinke, Allison | 02/20/13 | Review articles and ▬ related to ▬ | 1.3 | $ 813 |
| Ruegg, Daniel | 02/20/13 | Analyze and assist with ▬ of ResCap's ▬ between ▬ through ▬ | 1.1 | $ 545 |
| Ruegg, Daniel | 02/20/13 | Analyze ResCap-asset filings to date, for potential outline of ▬ | 1.1 | $ 545 |
| Ruegg, Daniel | 02/20/13 | Perform Relativity document searches relating to general commentary about ▬ between ▬ | 1.9 | $ 941 |
| Ruegg, Daniel | 02/20/13 | Perform Relativity document searches relating to quantity of ▬ | 2.3 | $ 1,139 |
| Rychalsky, David | 02/20/13 | Analyze ▬ presentation provided to ▬ in ▬ | 0.4 | $ 262 |
| Rychalsky, David | 02/20/13 | Analyze ▬ and related ▬ | 0.4 | $ 262 |
| Rychalsky, David | 02/20/13 | Analyze summary of presentations made to ▬ regarding ▬ ResCap for ▬ and review the corresponding ▬ | 2.2 | $ 1,441 |
| Rychalsky, David | 02/20/13 | Prepare revised version of the ▬ module with the analysis of ▬ strategic planning for ResCap. | 3.3 | $ 2,162 |
| Rychalsky, David | 02/20/13 | Review documents contained in ▬ production regarding ▬ | 1.9 | $ 1,245 |
| Rychalsky, David | 02/20/13 | Review new production of ▬ documents related to ▬ | 2.3 | $ 1,507 |
| Seabury, Susan | 02/20/13 | Review and analyze issues surrounding ▬ | 2.8 | $ 2,394 |
| Steele, Matthew | 02/20/13 | Review ResCap ▬ in connection with ▬ analysis | 2.1 | $ 1,796 |
| Strong, Takara | 02/20/13 | Analyze and extract two recently added productions using Relativity and create document schedule for possible distribution to workstreams. | 0.6 | $ 126 |
| Strong, Takara | 02/20/13 | Perform quality control for document ID's with documents in ▬ folder and ▬ | 3.9 | $ 819 |

75 of 233

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Strong, Takara | 02/20/13 | Review documents regarding public filings, ▬ and ▬ | 2.1 | $ 441 |
| Strong, Takara | 02/20/13 | Review schedule of documents from ▬ team, find any documents that were impacted ▬ and download renamed documents. | 1.4 | $ 294 |
| Strong, Takara | 02/20/13 | Update master schedule of documents | 0.2 | $ 42 |
| Tan, Ching Wei | 02/20/13 | Analyze documents produced in relation to ResCap. | 2.4 | $ 1,812 |
| Tan, Ching Wei | 02/20/13 | Analyze information in relation to ▬ | 0.6 | $ 453 |
| Tan, Ching Wei | 02/20/13 | Analyze information in relation to ResCap ▬ and ▬ | 1.2 | $ 906 |
| Troia, Donna | 02/20/13 | Research and summarize ▬ ResCap ▬ for Chadbourne. | 0.7 | $ 599 |
| Troia, Donna | 02/20/13 | Review and edit ▬ analysis summary. | 0.6 | $ 513 |
| Troia, Donna | 02/20/13 | Review ▬ analysis relating to ▬ | 1.3 | $ 1,112 |
| Tulsano, Ralph | 02/20/13 | Analyze issues on ▬ and ▬ for purposes of ResCap ▬ analysis, including ▬ and ▬ | 1.9 | $ 1,701 |
| Tulsano, Ralph | 02/20/13 | Review ▬ modules and related ▬ presentations prior to submission to Chadbourne. | 2.4 | $ 2,148 |
| Tulsano, Ralph | 02/20/13 | Review information received from J. Feltman (MFC) regarding ▬ in various ▬ and ▬ commission of ▬ | 0.8 | $ 716 |
| VanderKamp, Anne | 02/20/13 | Incorporate comments from K. Mathers (MFC) regarding summary of ▬ | 0.8 | $ 604 |
| VanderKamp, Anne | 02/20/13 | Prepare summary of ▬ of names to be addressed by ▬ workstream. | 2.6 | $ 1,963 |
| VanderKamp, Anne | 02/20/13 | Prepare summary of issues identified to date relating to ▬ | 1.8 | $ 1,359 |
| VanderKamp, Anne | 02/20/13 | Prepare summary of work performed to date relating to ▬ workstream. | 2.4 | $ 1,812 |
| Voronovitskaia, Alla | 02/20/13 | Analyze documents relating to ▬ requested by ▬ | 3.8 | $ 798 |
| Voronovitskaia, Alla | 02/20/13 | Search Relativity for documents responsive to a term requested by ▬ | 2.3 | $ 483 |
| Williams, Jack | 02/20/13 | Analyze and ▬ ▬ entries. | 1.3 | $ 1,880 |
| Williams, Jack | 02/20/13 | Analyze recent ▬ documents produced by ▬ | 1.8 | $ 2,596 |
| Williams, Jack | 02/20/13 | Analyze ▬ and ▬ and authorities related to ▬ | 2.7 | $ 2,417 |
| Williams, Jack | 02/20/13 | Review and analyze ▬ and ▬ issues. | 1.2 | $ 1,909 |
| Zenthallaa, Michael | 02/20/13 | Analyze issue of Old ▬ as part of the ▬ | 1.2 | $ 834 |
| Atkinson, James | 02/20/13 | Review ▬ rating reports regarding assessment of ▬ | 2.2 | $ 569 |
| Atkinson, James | 02/21/13 | Review documents related to ▬ | 2.1 | $ 1,980 |
| Atkinson, James | 02/21/13 | Analyze ▬ analysis and estimates for ▬ | 2.3 | $ 2,148 |
| Blake, Eric | 02/21/13 | Review and assemble work papers associated with ▬ | 1.8 | $ 567 |
| Bourgeois, Jared | 02/21/13 | Review document production from Debtors related to ▬ and ▬ | 1.9 | $ 1,245 |

76 of 233

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Bourgeois, Jared | 02/21/13 | Review and incorporate edits to draft summary of [redacted] and prepare for [redacted] meeting. | 3.4 | $ 2,227 |
| Crisman, Daniel | 02/21/13 | Analyze [redacted] from SEC filings for [redacted] | 0.9 | $ 320 |
| Crisman, Daniel | 02/21/13 | Organize work papers for [redacted] analysis. | 3.5 | $ 1,243 |
| Crisman, Daniel | 02/21/13 | Research and extract SEC filings for [redacted] from [redacted] database. | 3.7 | $ 1,314 |
| Croley, Brandon | 02/21/13 | Analyze [redacted] generated [redacted] and presentations per request of [redacted] team. | 3.3 | $ 1,634 |
| Croley, Brandon | 02/21/13 | Analyze ResCap generated [redacted] presentations per request of [redacted] team. | 3.1 | $ 1,535 |
| Croley, Brandon | 02/21/13 | Review and summarize ResCap [redacted] and documents per request of [redacted] team. | 3.6 | $ 1,782 |
| Duncan, Oneika | 02/21/13 | Conduct search in Relativity for documents related to the [redacted] of ResCap files. | 3.2 | $ 672 |
| Duncan, Oneika | 02/21/13 | Review and distribute documents from new productions to various workstream. | 2.5 | $ 525 |
| Duncan, Oneika | 02/21/13 | Update indices and extract documents of new productions for distribution to all teams in the workstream. | 3.6 | $ 736 |
| Duncan, Oneika | 02/21/13 | Update statistical document log summary for record keeping purposes. | 1.1 | $ 231 |
| George, Shante | 02/21/13 | Analyze documents identified based on search terms provided by the [redacted] workstream. | 1.3 | $ 904 |
| George, Shante | 02/21/13 | Analyze documents relating to certain [redacted] based on search terms identified by the Debtor's team. | 2.1 | $ 1,460 |
| George, Shante | 02/21/13 | Analyze documents relating to [redacted] as requested by the [redacted] workstream. | 1.9 | $ 1,321 |
| George, Shante | 02/21/13 | Perform search for documents relating to [redacted] for Debtor's [redacted] workstream. | 2.5 | $ 1,738 |
| George, Shante | 02/21/13 | Prepare updated [redacted] citations for [redacted] team report sections. | 1.6 | $ 1,112 |
| George, Shante | 02/21/13 | Review and prepare summary of new documents received from Debtors in an effort to provide relevant documents to workstreams. | 2.7 | $ 1,877 |
| George, Shante | 02/21/13 | Review documents identified by the document management team relating to [redacted] | 0.8 | $ 556 |
| Hughes, Ruth | 02/21/13 | Review [redacted] documents related to [redacted] | 1.2 | $ 834 |
| Jacob, Shery | 02/21/13 | Analyze ResCap [redacted] documentation for period of [redacted] through [redacted] | 2.6 | $ 546 |
| Jacob, Shery | 02/21/13 | Analyze ResCap [redacted] documentation for period of [redacted] through [redacted] | 2.4 | $ 504 |
| Jacob, Shery | 02/21/13 | Analyze ResCap [redacted] documentation for period of [redacted] through [redacted] | 2.1 | $ 441 |
| Jones, Teang | 02/21/13 | Review and analyze [redacted] meeting on [redacted] | 1.1 | $ 545 |
| Jones, Teang | 02/21/13 | Review and analyze [redacted] specifically plans for [redacted] | 1.5 | $ 743 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Jones, Teang | 02/21/13 | Review and analyze [redacted] related to ResCap [redacted] meetings. | 1.6 | $ 792 |
| Jones, Teang | 02/21/13 | Review and analyze materials from [redacted] meeting | 1.0 | $ 495 |
| Jones, Teang | 02/21/13 | Review and analyze proposal of [redacted] | 1.0 | $ 495 |
| Jones, Teang | 02/21/13 | Review and analyze ResCap Form 10-K for [redacted] | 1.5 | $ 743 |
| Karki, Vera | 02/21/13 | Review and analyze ResCap Form 8-K filed [redacted] | 0.9 | $ 446 |
| Karki, Vera | 02/21/13 | Prepare [redacted] for [redacted] | 3.3 | $ 693 |
| Karki, Vera | 02/21/13 | Prepare [redacted] for [redacted] | 4.0 | $ 840 |
| King, David | 02/21/13 | Follow up to meeting regarding [redacted] and preparation for Examiner meeting. | 0.3 | $ 257 |
| King, David | 02/21/13 | Review and update MFC analysis of [redacted] | 2.1 | $ 1,796 |
| King, David | 02/21/13 | Review company documents on composition of [redacted] and quality. | 2.5 | $ 2,138 |
| King, David | 02/21/13 | Review document for new Debtor production. | 0.2 | $ 171 |
| Knoll, Melissa | 02/21/13 | Obtain status update on open issues and information requested for [redacted] | 0.7 | $ 627 |
| Knoll, Melissa | 02/21/13 | Review and forward counsel press on recent [redacted] related [redacted] | 0.1 | $ 90 |
| Knoll, Melissa | 02/21/13 | Review and respond to correspondence regarding [redacted] | 0.8 | $ 716 |
| Knoll, Melissa | 02/21/13 | Analyze gain and amortization on [redacted] | 0.3 | $ 269 |
| Lacativo, Bert | 02/21/13 | Read updated [redacted] initial [redacted] and document template. | 0.3 | $ 269 |
| Lacativo, Bert | 02/21/13 | Review examiner's event [redacted] to identify [redacted] to further focus the search of [redacted] production documents to identify information regarding [redacted] ResCap. | 0.6 | $ 537 |
| Lacativo, Bert | 02/21/13 | Review Relativity [redacted] production documents for [redacted] through [redacted] to identify information regarding ResCap. | 7.4 | $ 6,623 |
| Lacativo, Bert | 02/21/13 | Identify information regarding ResCap [redacted] and provide to J. Feltman. | 0.6 | $ 537 |
| Martin, Timothy | 02/21/13 | Analyze [redacted] originated [redacted] submitted to [redacted] | 0.7 | $ 599 |
| Martin, Timothy | 02/21/13 | Analyze Debtor summaries of the [redacted] data from [redacted] forward related to [redacted] | 1.7 | $ 1,454 |
| Mathieu, Ken | 02/21/13 | Prepare for MFC status meeting for [redacted] through [redacted] reviewing MFC and other presentation summarizing relevant terms and [redacted] | 2.7 | $ 2,309 |
| Mathieu, Ken | 02/21/13 | Review [redacted] of the [redacted] on the [redacted] for [redacted] | 0.7 | $ 599 |
| McColgan, Kevin | 02/21/13 | Draft summary of [redacted] into [redacted] | 2.2 | $ 1,881 |
| McColgan, Kevin | 02/21/13 | Draft summary of [redacted] | 0.9 | $ 770 |
| McColgan, Kevin | 02/21/13 | Research [redacted] | 2.9 | $ 2,480 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McColgan, Kevin | 02/21/13 | Review summary information compiled in [redacted] | 0.8 | $ 684 |
| Merced, Justin | 02/21/13 | Extract [redacted] breakdowns from [redacted] and [redacted] plans that disclose such information. | 2.1 | $ 662 |
| Merced, Justin | 02/21/13 | Incorporate [redacted] report data to total [redacted] | 1.4 | $ 441 |
| Merced, Justin | 02/21/13 | Perform search for [redacted] from ResCap's [redacted] within the [redacted] for accompanying [redacted] for analysis. | 2.6 | $ 819 |
| Merced, Justin | 02/21/13 | Perform search for [redacted] within the [redacted] plans from ResCap's [redacted] for analysis. | 2.8 | $ 882 |
| Merced, Justin | 02/21/13 | Search for [redacted] information within [redacted] | 2.8 | $ 882 |
| Ortega, Adam | 02/21/13 | Analyze and review document productions relating to Debtor's [redacted] | 1.3 | $ 982 |
| Ortega, Adam | 02/21/13 | Analyze [redacted] for [redacted] | 1.7 | $ 1,284 |
| Ortega, Adam | 02/21/13 | Analyze [redacted] relating [redacted] information. | 1.2 | $ 906 |
| Ortega, Adam | 02/21/13 | Analyze ResCap's [redacted] assumptions. | 1.1 | $ 831 |
| Ortega, Adam | 02/21/13 | Analyze ResCap's [redacted] | 1.6 | $ 1,208 |
| Ortega, Adam | 02/21/13 | Analyze ResCap's [redacted] | 0.9 | $ 680 |
| Ozgurukara, Omer | 02/21/13 | Review [redacted] filed by [redacted] to identify the [redacted] for [redacted] | 2.1 | $ 1,376 |
| Perkins, Zachary | 02/21/13 | Analyze and review [redacted] of ResCap [redacted] | 1.7 | $ 1,012 |
| Perkins, Zachary | 02/21/13 | Analyze and review [redacted] productions pertaining to [redacted] ResCap for [redacted] | 1.4 | $ 833 |
| Perkins, Zachary | 02/21/13 | Analyze and review [redacted] productions pertaining to [redacted] ResCap for [redacted] | 1.7 | $ 1,012 |
| Perkins, Zachary | 02/21/13 | Analyze and review [redacted] productions pertaining to [redacted] ResCap for [redacted] | 1.5 | $ 893 |
| Perkins, Zachary | 02/21/13 | Update [redacted] template with documents pertaining to [redacted] ResCap team. | 1.4 | $ 833 |
| Perkins, Zachary | 02/21/13 | Update [redacted] template with documents pertaining to [redacted] ResCap team. | 1.7 | $ 1,012 |
| Reinke, Allison | 02/21/13 | Review and analyze [redacted] prepared by [redacted] | 2.2 | $ 1,375 |
| Reinke, Allison | 02/21/13 | Review and analyze [redacted] prepared by [redacted] team. | 2.4 | $ 1,500 |
| Reinke, Allison | 02/21/13 | Review and analyze new production related to the [redacted] workstream. | 1.4 | $ 875 |
| Ruegg, Daniel | 02/21/13 | Review [redacted] reports for discussion about [redacted] | 1.2 | $ 594 |
| Ruegg, Daniel | 02/21/13 | Review [redacted] reports. | 1.2 | $ 594 |
| Ruegg, Daniel | 02/21/13 | Update [redacted] based on [redacted] documents reviewed. | 0.8 | $ 396 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Rychalsky, David | 02/21/13 | Analyze [redacted] presentations to the ResCap [redacted] related to [redacted] ResCap scenarios. | 1.9 | $ 1,245 |
| Rychalsky, David | 02/21/13 | Analyze ResCap [redacted] on [redacted] scenarios. | 2.8 | $ 1,834 |
| Rychalsky, David | 02/21/13 | Review and prepare initial edits to [redacted] analysis. | 3.1 | $ 2,031 |
| Saitta, Joseph | 02/21/13 | Review [redacted] productions for documents relevant to [redacted] workstreams. | 0.3 | $ 107 |
| Sartori, Elisa | 02/21/13 | Review [redacted] issues. | 0.3 | $ 227 |
| Sartori, Elisa | 02/21/13 | Review production received for [redacted] documents. | 0.1 | $ 76 |
| Strong, Takara | 02/21/13 | Review and extract documents from recently run production. | 0.3 | $ 147 |
| Strong, Takara | 02/21/13 | Examine documents related to [redacted] to the [redacted] public filings and [redacted] charts/structures and put results into schedule. | 3.9 | $ 819 |
| Strong, Takara | 02/21/13 | Review documents relating to [redacted] | 2.4 | $ 504 |
| Tan, Ching Wei | 02/21/13 | Analyze information in relation to ResCap [redacted] for [redacted] analysis. | 1.7 | $ 1,284 |
| Tan, Ching Wei | 02/21/13 | Analyze information in relation to ResCap [redacted] | 1.4 | $ 1,057 |
| Tan, Ching Wei | 02/21/13 | Analyze information in relation to ResCap's [redacted] | 1.0 | $ 755 |
| Tan, Ching Wei | 02/21/13 | Analyze documents produced in relation to information request regarding debtor. | 1.1 | $ 831 |
| Tesia, Donna | 02/21/13 | Review [redacted] analysis. | 0.8 | $ 684 |
| Tufiano, Ralph | 02/21/13 | Review [redacted] materials and [redacted] support for the period of [redacted] through [redacted] | 3.1 | $ 2,775 |
| Tufiano, Ralph | 02/21/13 | Review draft analytics relating to [redacted] for purposes of evaluating [redacted] | 1.4 | $ 1,253 |
| Tufiano, Ralph | 02/21/13 | Incorporate comments from M. Knoll (MFC) regarding summary of [redacted] workstream. | 3.4 | $ 2,567 |
| Voronovitskaia, Alla | 02/21/13 | Analyze documents and as a result of search for [redacted] and corresponding [redacted] with feedback from [redacted] team. | 3.3 | $ 693 |
| Voronovitskaia, Alla | 02/21/13 | Provide descriptions and categories for documents within a new production [redacted] for distribution to various teams. | 1.9 | $ 399 |
| Voronovitskaia, Alla | 02/21/13 | Search Relativity for documents responsive to a new [redacted] request and corresponding [redacted] with feedback from [redacted] requested by [redacted] team. | 0.5 | $ 105 |
| Williams, Jack | 02/21/13 | Review [redacted] issues and develop [redacted] of [redacted] | 3.1 | $ 2,506 |
| Williams, Jack | 02/21/13 | Prepare analysis regarding [redacted] and [redacted] issues. | 2.2 | $ 1,969 |
| Williams, Jack | 02/21/13 | Prepare analysis regarding [redacted] issues and [redacted] | 2.9 | $ 2,596 |
| Williams, Jack | 02/21/13 | Prepare model of [redacted] estimates regarding [redacted] | 2.3 | $ 2,059 |
| Yamuuchi, Ryan | 02/21/13 | Review [redacted] for consistency in treatment of [redacted] and [redacted] as [redacted] Affiliates. | 1.6 | $ 1,000 |
| Atkinson, James | 02/21/13 | Analyze [redacted] related to [redacted] | 2.1 | $ 1,380 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Adkisson, James | 02/22/13 | Review assumptions related to ███ estimates of ███ related | 1.9 | $ 1,701 |
| Blake, Eric | 02/22/13 | ███ | 2.3 | $ 725 |
| Bourgeois, Jared | 02/22/13 | Incorporate edits and summaries of analysis into draft presentation. | 2.8 | $ 1,834 |
| Bourgeois, Jared | 02/22/13 | ███ presentation to Examiner. | 1.2 | $ 786 |
| Bourgeois, Jared | 02/22/13 | Review request for citation clarification from counsel and begin to prepare response. | 1.9 | $ 1,245 |
| Crisman, Daniel | 02/22/13 | Analyze ███ from SEC filings for ███ | 2.8 | $ 994 |
| Crisman, Daniel | 02/22/13 | Prepare and organize work papers for ███ analysis. | 3.7 | $ 1,314 |
| Crisman, Daniel | 02/22/13 | Perform analysis of ███ data for ███ | 3.6 | $ 1,278 |
| Crisman, Daniel | 02/22/13 | Research and extract preferred ███ data from ███ database. | 1.4 | $ 497 |
| Croley, Brandon | 02/22/13 | Analyze ███ consolidated ███ time period per request of ███ team. | 3.4 | $ 1,683 |
| Croley, Brandon | 02/22/13 | Prepare summary schedule highlighting ███ identified with review of ResCap and ███ | 2.1 | $ 1,040 |
| Croley, Brandon | 02/22/13 | Review ResCap ███ presentations for ███ time period. | 2.9 | $ 1,436 |
| | | Review ResCap ███ and ███ models and presentations generated for ███ timeframe for ███ purposes. | | |
| Duncan, Oneika | 02/22/13 | Update master production schedule for record keeping purposes. | 3.5 | $ 735 |
| Feltman, James | 02/22/13 | Review ███ | 2.5 | $ 1,500 |
| Feltman, James | 02/22/13 | Correspond with T. Martin and D. Prychalny (both of MFC) regarding ███ process for ███ | 0.4 | $ 358 |
| Feltman, James | 02/22/13 | Review and comment on ███ presentation regarding ███ scenario. | 0.8 | $ 716 |
| Feltman, James | 02/22/13 | Review ███ analysis for ResCap. | 0.5 | $ 448 |
| Feltman, James | 02/22/13 | Review ███ materials provided by J. Atkinson (MFC). | 0.8 | $ 716 |
| George, Shante | 02/22/13 | Analyze documents outlining changes in ███ as requested by the ███ | 1.8 | $ 1,251 |
| George, Shante | 02/22/13 | Analyze documents relating to ███ as requested by the ███ team. | 2.8 | $ 1,946 |
| George, Shante | 02/22/13 | Analyze documents responsive to a term ███ within new productions loaded to Relativity. | 2.6 | $ 1,807 |
| George, Shante | 02/22/13 | Analyze materials relating to potential ███ as requested by ███ | 1.8 | $ 1,284 |
| George, Shante | 02/22/13 | Update schedule based on ███ received for various ███ identified in order to provide an overview to the MFC team. | 0.9 | $ 625 |
| Jacob, Shery | 02/22/13 | Analyze ResCap ███ and ███ assessment documentation for period of ███ through ███ | 1.9 | $ 399 |
| Jacob, Shery | 02/22/13 | Analyze ResCap ███ and ███ assessment documentation for period of ███ through ███ | 2.5 | $ 525 |
| Jacob, Shery | 02/22/13 | Analyze ResCap ███ and ███ assessment documentation for period of ███ through ███ | 2.6 | $ 546 |

81 of 233

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jacob, Shery | 02/22/13 | Analyze ResCap ███ and ███ assessment documentation for period of ███ through ███ | 0.9 | $ 189 |
| Jacob, Shery | 02/22/13 | Analyze ResCap ███ and ███ assessment documentation for period of ███ through ███ | 0.5 | $ 105 |
| Jacob, Shery | 02/22/13 | Analyze ResCap ███ and ███ assessment documentation for period of ███ through ███ | 0.2 | $ 42 |
| Jones, Teag | 02/22/13 | Review ███ and materials for ███ related to ResCap for ███ | 3.0 | $ 1,485 |
| Jones, Teag | 02/22/13 | Review ███ and materials for ███ related to ResCap for ███ | 1.8 | $ 891 |
| Karki, Vera | 02/22/13 | Format charts for ResCap's ███ | 2.1 | $ 441 |
| Karki, Vera | 02/22/13 | Prepare ███ for ResCap's ███ to ███ | 2.0 | $ 420 |
| King, David | 02/22/13 | Review composition of ███ including ███ | 0.2 | $ 171 |
| King, David | 02/22/13 | Review ███ impact of ███ | 1.3 | $ 1,112 |
| King, David | 02/22/13 | Review ███ on ResCap ███ and ███ | 1.9 | $ 1,625 |
| King, David | 02/22/13 | Read Debtors' production received ███ to identify ███ information regarding ███ | 0.5 | $ 448 |
| Lacativo, Bert | 02/22/13 | Read documents identified from ███ productions to identify ███ | 0.2 | $ 179 |
| Lacativo, Bert | 02/22/13 | Review ███ documents for ███ to identify information regarding ███ ResCap. | 2.2 | $ 1,969 |
| Lorch, Mark | 02/22/13 | Analyze and review Debtor's document production for information related to the ███ | 2.5 | $ 1,788 |
| Lorch, Mark | 02/22/13 | Analyze ███ for ResCap ███ and ███ | 1.0 | $ 695 |
| Lorch, Mark | 02/22/13 | Analyze ███ | 1.3 | $ 904 |
| Lorch, Timothy | 02/22/13 | Edit ███ of de-linking of ResCap's ███ analysis. | 2.6 | $ 1,807 |
| Martin, Timothy | 02/22/13 | Draft revisions to ███ summary ███ from ███ | 1.1 | $ 941 |
| McColgan, Kevin | 02/22/13 | Research information to ███ | 2.4 | $ 1,197 |
| McColgan, Kevin | 02/22/13 | Research information regarding ███ | 2.5 | $ 2,052 |
| McColgan, Kevin | 02/22/13 | Review ███ information. | 0.9 | $ 770 |
| McColgan, Kevin | 02/22/13 | Review ███ information. | 1.1 | $ 941 |
| McColgan, Kevin | 02/22/13 | Review ███ information. | 0.8 | $ 684 |
| McColgan, Kevin | 02/22/13 | Review ███ information. | 1.2 | $ 1,026 |
| Merced, Justin | 02/22/13 | Perform search for ███ within plan for ███ analysis. | 2.5 | $ 788 |
| Merced, Justin | 02/22/13 | Perform search for ███ within the ███ for ███ analysis. | 2.3 | $ 725 |
| Merced, Justin | 02/22/13 | Search for ███ detail breakdown within accompanying ███ and ███ statements. | 2.8 | $ 882 |

82 of 233



## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 02/22/13 | Search for ███ information within accompanying ███ and ███ statements | 2.6 | $ 819 |
| Ortega, Adam | 02/22/13 | Analyze changes in the ███ of ResCap's ███ | 1.5 | $ 1,133 |
| Ortega, Adam | 02/22/13 | Analyze ███ and ███ of ResCap versus ███ | 1.1 | $ 831 |
| Ortega, Adam | 02/22/13 | Analyze ███ for ███ | 1.6 | $ 1,208 |
| Ortega, Adam | 02/22/13 | Analyze ███ of ResCap ███ | 1.2 | $ 906 |
| Ortega, Adam | 02/22/13 | Analyze ███ for ███ | 1.8 | $ 1,359 |
| Ortega, Adam | 02/22/13 | Analyze terms of ResCap's ███ for certain filed ███ to identify the ███ for ███ | 1.7 | $ 1,284 |
| Ozgozukara, Omer | 02/22/13 | Review ███ | 1.3 | $ 963 |
| Parkins, Zachary | 02/22/13 | Review and analyze ███ productions pertaining to ███ | 1.6 | $ 952 |
| Parkins, Zachary | 02/22/13 | Analyze and review ███ productions pertaining to ███ ResCap ███ | 1.4 | $ 833 |
| Parkins, Zachary | 02/22/13 | Analyze and review ███ productions pertaining to ███ ResCap ███ | 1.3 | $ 774 |
| Parkins, Zachary | 02/22/13 | Analyze and review ███ productions pertaining to ███ ResCap ███ | 1.1 | $ 655 |
| Rychalsky, David | 02/22/13 | Analyze ███ presentations to ███ related to ███ for ResCap. | 2.2 | $ 1,441 |
| Rychalsky, David | 02/22/13 | Analyze ███ production documents related ███ formation for period of ███ through ███ | 1.8 | $ 1,179 |
| Rychalsky, David | 02/22/13 | Prepare final revisions to ███ module ███ | 1.7 | $ 1,114 |
| Rychalsky, David | 02/22/13 | Prepare revised ███ summary ███ and ███ for ███ analysis. | 1.6 | $ 1,048 |
| Saitta, Joseph | 02/22/13 | Review ███ matrix ███ | 1.8 | $ 1,179 |
| Saitta, Joseph | 02/22/13 | ███ process into flow chart format. | 0.8 | $ 284 |
| Saitta, Joseph | 02/22/13 | Extract ResCap's ███ | 1.2 | $ 426 |
| Saitta, Joseph | 02/22/13 | ███ involved in their ███ | 1.2 | $ 426 |
| Saitta, Joseph | 02/22/13 | Review instructions and functions with respect to ███ | 1.2 | $ 426 |
| Sartori, Elisa | 02/22/13 | Review documents as a result of search regarding ███ to ███ | 0.8 | $ 604 |
| Sartori, Elisa | 02/22/13 | Review outstanding information requests ███ and ███ to prepare for meeting with ███ | 1.3 | $ 982 |
| Seabury, Susan | 02/22/13 | Research ███ reporting standards in the ███ | 3.8 | $ 3,249 |
| Strong, Takara | 02/22/13 | Analyze documents regarding ███ issues and various ███ to put in schedule for distribution to teams | 2.1 | $ 441 |
| Strong, Takara | 02/22/13 | Review and extract documents from recently run production ███ | 1.0 | $ 210 |
| Strong, Takara | 02/22/13 | Review and extract documents from Relativity for recently updated schedule. | 0.2 | $ 42 |
| Strong, Takara | 02/22/13 | Review and extract documents from Relativity ███ | 0.2 | $ 42 |
| Strong, Takara | 02/22/13 | Examine documents relating to ███ | 2.5 | $ 525 |
| Strong, Takara | 02/22/13 | Format schedule for documents from production in Relativity. | 0.2 | $ 42 |

83 of 233

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strong, Takara | 02/22/13 | Populate schedule for colleague to use in examining documents produced. | 0.2 | $ 42 |
| Strong, Takara | 02/22/13 | Review schedule regarding letters to ███ for submission to teams | 0.2 | $ 42 |
| Tan, Ching Wei | 02/22/13 | Analyze information in relation to ███ | 1.8 | $ 1,359 |
| Tan, Ching Wei | 02/22/13 | Analyze ResCap's ███ | 0.9 | $ 680 |
| Trosa, Donna | 02/22/13 | Review ███ | 2.3 | $ 1,967 |
| Trosa, Donna | 02/22/13 | Review ███ | 1.0 | $ 855 |
| Tuliano, Ralph | 02/22/13 | Discuss with J. Feltman (MFC) regarding ███ modules covering ███ | 0.5 | $ 448 |
| Tuliano, Ralph | 02/22/13 | Review ███ submission to the ███ received from J. Feltman (MFC) prior to submission to Chadbourne. | 1.4 | $ 1,255 |
| Vanderkamp, Anne | 02/22/13 | Review and analyze ███ regarding recent ███ relating to ███ review. | 1.0 | $ 755 |
| Voronovitskaia, Alla | 02/22/13 | Provide descriptions and categories for documents within a new ███ production ███ for distribution to various teams. | 3.7 | $ 777 |
| Voronovitskaia, Alla | 02/22/13 | Review documents relating to ███ with ███ requested by ███ team. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 02/22/13 | Search Relativity for documents relating to ███ with ███ requested by ███ team. | 0.7 | $ 147 |
| Williams, Jack | 02/22/13 | Analyze ███ | 1.9 | $ 1,701 |
| Williams, Jack | 02/22/13 | Analyze ███ in determining appropriate ███ model. | 1.7 | $ 1,522 |
| Williams, Jack | 02/22/13 | Prepare ███ presentations to the Examiner in an effort to ███ for ███ purposes. | 2.0 | $ 1,790 |
| Zembillas, Michael | 02/22/13 | Analyze ███ volume for ███ in response to questions raised by Counsel. | 0.4 | $ 278 |
| Crisman, Daniel | 02/23/13 | Prepare supporting work papers for ███ analysis. | 2.7 | $ 959 |
| Feltman, James | 02/23/13 | Review ███ regarding ███ issues. | 0.7 | $ 627 |
| George, Shante | 02/23/13 | Analyze documents identified based on ███ search requested by the ███ team. | 3.2 | $ 2,224 |
| George, Shante | 02/23/13 | Perform search for documents relating to ███ discussions on ███ | 0.7 | $ 487 |
| Han, Elijah | 02/23/13 | Review ███ presentations regarding ███ | 2.3 | $ 725 |
| Martin, Timothy | 02/23/13 | Analyze ███ related to ███ | 0.7 | $ 599 |
| Parkins, Zachary | 02/23/13 | Analyze and review ███ productions pertaining to ███ | 1.7 | $ 1,012 |
| Parkins, Zachary | 02/23/13 | Update ███ analysis with documents from ███ through ███ | 1.6 | $ 952 |
| Parkins, Zachary | 02/23/13 | Update ███ template with documents from ███ through ███ | 1.4 | $ 833 |
| Saitta, Joseph | 02/23/13 | Perform Relativity search documents relating to ███ discussion and ███ | 0.6 | $ 213 |
| Seabury, Susan | 02/23/13 | Review ███ standards and analysis ███ | 1.4 | $ 1,197 |
| Tan, Ching Wei | 02/23/13 | Analyze ResCap's ███ on ███ | 0.5 | $ 378 |
| Tan, Ching Wei | 02/23/13 | Analyze ResCap's ███ | 1.2 | $ 906 |

84 of 233

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 02/24/13 | Analyze [redacted] graphs for [redacted] analysis. | 4.1 | $ 3,670 |
| Boyer, Michael | 02/24/13 | Review [redacted] Examiner Presentation dated [redacted] | 0.6 | $ 333 |
| Crisman, Daniel | 02/24/13 | Prepare work papers for [redacted] | 1.8 | $ 639 |
| Crisman, Daniel | 02/24/13 | Research and extract data regarding [redacted] from [redacted] | 1.5 | $ 533 |
| Duncan, Oneika | 02/24/13 | Perform search in Relativity for outstanding items requested through [redacted] | 3.9 | $ 819 |
| Duncan, Oneika | 02/24/13 | Update indices and extract documents of new productions for distribution to all teams in the sourcestream. | 2.3 | $ 483 |
| Jones, Teag | 02/24/13 | Analyze and analyze [redacted] review of [redacted] for ResCap in [redacted] | 2.9 | $ 1,436 |
| Jones, Teag | 02/24/13 | Review and analyze [redacted] | 2.1 | $ 1,040 |
| King, David | 02/24/13 | Review information on [redacted] of debtors [redacted] and [redacted] for ResCap | 0.9 | $ 770 |
| Mathieu, Ken | 02/24/13 | Identify [redacted] for [redacted] | 2.2 | $ 1,881 |
| Ozgozukara, Omer | 02/24/13 | Identify [redacted] related [redacted] that are not listed on [redacted] | 2.3 | $ 1,507 |
| Ozgozukara, Omer | 02/24/13 | Prepare list of [redacted] to check the [redacted] against the [redacted] | 2.1 | $ 1,376 |
| Ozgozukara, Omer | 02/24/13 | Review and identify [redacted] by [redacted] based on review of the [redacted] | 0.7 | $ 459 |
| Parkins, Zachary | 02/24/13 | Analyze and review [redacted] productions pertaining to [redacted] | 2.6 | $ 1,567 |
| Parkins, Zachary | 02/24/13 | Analyze and review [redacted] ResCap [redacted] | 2.3 | $ 1,369 |
| Parkins, Zachary | 02/24/13 | Analyze and review [redacted] productions pertaining to [redacted] ResCap [redacted] | 2.5 | $ 1,488 |
| Reinke, Allison | 02/24/13 | Review docket for [redacted] | 2.1 | $ 1,313 |
| Ryshalsky, David | 02/24/13 | Revise and update [redacted] analysis. | 3.2 | $ 2,096 |
| Saitta, Joseph | 02/24/13 | Perform Relativity search documents relating to [redacted] | 0.9 | $ 320 |
| Saitta, Joseph | 02/24/13 | [redacted] discussion and [redacted] | 1.1 | $ 391 |
| Sartori, Elisa | 02/24/13 | Perform Relativity search documents relating to [redacted] | 1.1 | $ 391 |
| Sartori, Elisa | 02/24/13 | Analyze 10-K data to prepare [redacted] for [redacted] on [redacted] and [redacted] | 1.3 | $ 982 |
| Seabury, Susan | 02/24/13 | Research regarding [redacted] and assess application of the same. | 2.1 | $ 1,796 |
| Williams, Jack | 02/24/13 | Analyze [redacted] with regard to [redacted] appropriate for [redacted] determination in [redacted] and [redacted] | 2.7 | $ 2,417 |
| Atkinson, James | 02/25/13 | Analyze and search for [redacted] activities and [redacted] after [redacted] | 2.8 | $ 2,506 |
| Blake, Eric | 02/25/13 | Analyze and search for [redacted] | 1.7 | $ 536 |
| Bourgeois, Jared | 02/25/13 | Draft [redacted] | 2.8 | $ 1,507 |
| Bourgeois, Jared | 02/25/13 | Review and analyze [redacted] analysis including [redacted] related to [redacted] | 0.9 | $ 590 |
| Bourgeois, Jared | 02/25/13 | Review document production of [redacted] for ResCap in [redacted] | 1.9 | $ 1,245 |
| Boyer, Michael | 02/25/13 | Review [redacted] model. | 2.8 | $ 1,554 |
| Boyer, Michael | 02/25/13 | Prepare [redacted] letter to [redacted] | 0.8 | $ 444 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Crisman, Daniel | 02/25/13 | Edit and update graphs for [redacted] to [redacted] analysis. | 2.4 | $ 852 |
| Crisman, Daniel | 02/25/13 | Prepare graphs for analysis of [redacted] to [redacted] | 3.2 | $ 1,136 |
| Crisman, Daniel | 02/25/13 | Prepare [redacted] analysis of [redacted] data. | 2.0 | $ 710 |
| Crisman, Daniel | 02/25/13 | Research and extract indices [redacted] data from [redacted] database. | 2.9 | $ 1,030 |
| Crisman, Daniel | 02/25/13 | Research and extract [redacted] data from [redacted] database. | 2.1 | $ 746 |
| Crosley, Brandon | 02/25/13 | Analyze [redacted] documents, models and presentations per request of [redacted] team. | 3.4 | $ 1,683 |
| Crosley, Brandon | 02/25/13 | Analyze internal company documents pertaining to [redacted] per request of [redacted] team. | 2.8 | $ 1,386 |
| Duncan, Oneika | 02/25/13 | Perform search in Relativity for outstanding items requested through [redacted] team. | 3.8 | $ 798 |
| Duncan, Oneika | 02/25/13 | Perform search in Relativity for documents for [redacted] team. | 2.2 | $ 462 |
| Duncan, Oneika | 02/25/13 | Review, extract and distribute documents relating to [redacted] requests. | 3.8 | $ 798 |
| Feltman, James | 02/25/13 | Review and advise on [redacted] materials. | 0.3 | $ 179 |
| Feltman, James | 02/25/13 | Review materials in preparation for [redacted] call. | 0.5 | $ 448 |
| George, Shante | 02/25/13 | Analyze documents identified based [redacted] searches requested by the [redacted] team. | 2.7 | $ 1,877 |
| George, Shante | 02/25/13 | Analyze documents identified by doc management based on search terms relating to [redacted] as requested by the [redacted] team. | 1.2 | $ 834 |
| George, Shante | 02/25/13 | Analyze documents received from [redacted] in an effort to provide relevant documents to team. | 1.1 | $ 765 |
| George, Shante | 02/25/13 | Conduct searches using several search terms provided by the [redacted] team. | 1.9 | $ 1,321 |
| George, Shante | 02/25/13 | Perform searches for [redacted] documents as requested by the [redacted] team. | 0.8 | $ 556 |
| George, Shante | 02/25/13 | Analyze document contained in [redacted] production received from Debtors. | 2.6 | $ 1,807 |
| Hughes, Ruth | 02/25/13 | Review [redacted] documents. | 1.9 | $ 1,321 |
| Hughes, Ruth | 02/25/13 | Review [redacted] analysis. | 0.9 | $ 626 |
| Jacob, Shery | 02/25/13 | Analyze ResCap [redacted] | 2.8 | $ 588 |
| Jacob, Shery | 02/25/13 | Analyze [redacted] documentation formatting. | 0.6 | $ 126 |
| Jacob, Shery | 02/25/13 | Analyze ResCap [redacted] documentation and process. | 0.5 | $ 105 |
| Karki, Vera | 02/25/13 | Analyze and prepare [redacted] regarding [redacted] August [redacted] | 3.8 | $ 798 |
| Karki, Vera | 02/25/13 | Analyze documents for ResCap [redacted] | 4.0 | $ 840 |
| King, David | 02/25/13 | Analyze [redacted] rating for ResCap [redacted] | 0.9 | $ 770 |
| King, David | 02/25/13 | Review [redacted] for [redacted] | 1.2 | $ 1,026 |
| Knoll, Melissa | 02/25/13 | Obtain document request update for report to team leadership. | 0.2 | $ 179 |
| Knoll, Melissa | 02/25/13 | Review correspondence with counsel and related documents on [redacted] and [redacted] | 0.5 | $ 448 |
| Martin, Timothy | 02/25/13 | Analyze Debtor's schedule of [redacted] by [redacted] | 1.4 | $ 1,197 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 02/25/13 | Review analysis of Debtor's [redacted] | 1.2 | $ 1,026 |
| McColgan, Kevin | 02/25/13 | Research [redacted] surrounding [redacted] | 3.1 | $ 2,651 |
| McColgan, Kevin | 02/25/13 | Review and analyze [redacted] presentations, including [redacted] analysis. | 3.1 | $ 1,881 |
| Meagan, Sara | 02/25/13 | Analyze [redacted] of ResCap [redacted] from [redacted] through [redacted] | 2.9 | $ 1,436 |
| Meagan, Sara | 02/25/13 | Analyze [redacted] | 2.1 | $ 1,533 |
| Meagan, Sara | 02/25/13 | Review workpaper binders for [redacted] | 1.8 | $ 891 |
| Merced, Justin | 02/25/13 | Review [redacted] information and within their analysis. | 1.8 | $ 567 |
| Merced, Justin | 02/25/13 | Prepare ResCap [redacted] scenario analysis using an [redacted] | 2.6 | $ 819 |
| Ortega, Adam | 02/25/13 | Analyze and review document production relating to Debtors. | 1.2 | $ 906 |
| Ortega, Adam | 02/25/13 | Analyze commentary regarding [redacted] | 1.3 | $ 982 |
| Ortega, Adam | 02/25/13 | Analyze [redacted] for ResCap. | 1.5 | $ 1,133 |
| Ortega, Adam | 02/25/13 | Analyze [redacted] relative to [redacted] | 1.8 | $ 1,359 |
| Ortega, Adam | 02/25/13 | Analyze [redacted] ResCap [redacted] | 2.1 | $ 1,586 |
| Ortega, Adam | 02/25/13 | Analyze ResCap [redacted] | 1.5 | $ 1,133 |
| Ortega, Adam | 02/25/13 | Review highlighted [redacted] and outline the work plan to pull the identified [redacted] | 3.1 | $ 2,031 |
| Ozgozukara, Omer | 02/25/13 | [redacted] | | |
| Parkins, Zachary | 02/25/13 | Analyze and review [redacted] productions pertaining to [redacted] | 1.9 | $ 1,131 |
| Parkins, Zachary | 02/25/13 | Analyze and review [redacted] productions pertaining to [redacted] | 2.2 | $ 1,309 |
| Parkins, Zachary | 02/25/13 | Analyze and review [redacted] ResCap [redacted] productions pertaining to [redacted] | 2.1 | $ 1,250 |
| Parkins, Zachary | 02/25/13 | Analyze and review [redacted] productions pertaining to [redacted] ResCap [redacted] | 1.8 | $ 1,071 |
| Ryshalsky, David | 02/25/13 | Analyze [redacted] presentations and [redacted] related to [redacted] and the [redacted] | 1.6 | $ 1,048 |
| Ryshalsky, David | 02/25/13 | Analyze [redacted] presentations made to the ResCap [redacted] | 1.7 | $ 1,114 |
| Saitta, Joseph | 02/25/13 | Review documents related to [redacted] describing [redacted] | 0.4 | $ 262 |
| Saitta, Joseph | 02/25/13 | Analyze ResCap [redacted] of [redacted] of process. | 1.2 | $ 426 |
| Saitta, Joseph | 02/25/13 | Extract source documents utilized in [redacted] from Relativity | 2.1 | $ 746 |
| Saitta, Joseph | 02/25/13 | Relativity search for [redacted] from [redacted] | 2.2 | $ 781 |
| Saitta, Joseph | 02/25/13 | Review [redacted] deposition for [redacted] commentary within the [redacted] | 0.3 | $ 107 |
| Sartori, Elisa | 02/25/13 | Analyze 10-K data to prepare questions for [redacted] | 3.9 | $ 2,945 |
| Sartori, Elisa | 02/25/13 | Analyze [redacted] and other documents to prepare for [redacted] meeting with [redacted] | 3.1 | $ 2,341 |
| Sartori, Elisa | 02/25/13 | Search [redacted] production for other [redacted] | 0.8 | $ 604 |
| Sartori, Elisa | 02/25/13 | Search SEC filings for [redacted] | 0.9 | $ 680 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Seabury, Susan | 02/25/13 | Analyze [redacted] standards applicable to various [redacted] | 1.1 | $ 941 |
| Seabury, Susan | 02/25/13 | Analyze [redacted] standards applicable to various [redacted] | 1.3 | $ 1,112 |
| Seabury, Susan | 02/25/13 | Review and analyze [redacted] documents from new search. | 1.3 | $ 941 |
| Seabury, Susan | 02/25/13 | Review [redacted] analysis for [redacted] | 1.1 | $ 941 |
| Seabury, Susan | 02/25/13 | Review [redacted] analysis for [redacted] | 2.1 | $ 1,796 |
| Steele, Matthew | 02/25/13 | Review ResCap performance [redacted] analysis | 0.7 | $ 599 |
| Strong, Takara | 02/25/13 | Analyze documents relating to [redacted] | 1.3 | $ 273 |
| Strong, Takara | 02/25/13 | Populate schedule for newly added production in Relativity and information into master index and master Schedule. | 0.3 | $ 147 |
| Strong, Takara | 02/25/13 | Review regarding [redacted] | 3.8 | $ 798 |
| Strong, Takara | 02/25/13 | Update schedule of documents recently added into Relativity by reconciling schedule information with document information in file name and dates. | 2.2 | $ 462 |
| Tan, Ching Wei | 02/25/13 | Analyze [redacted] in relation to [redacted] | 1.8 | $ 1,359 |
| Tan, Ching Wei | 02/25/13 | Analyze information in relation to ResCap [redacted] | 1.8 | $ 1,312 |
| Tan, Ching Wei | 02/25/13 | Analyze metrics and information for [redacted] | 1.0 | $ 755 |
| Tan, Ching Wei | 02/25/13 | Analyze [redacted] analysis by [redacted] and [redacted] | 2.4 | $ 1,812 |
| Trosa, Donna | 02/25/13 | Analyze [redacted] for Chadbourne. | 2.6 | $ 2,223 |
| Trosa, Donna | 02/25/13 | Review document productions received from Debtor for [redacted] | 0.9 | $ 770 |
| Trosa, Donna | 02/25/13 | Review [redacted] for terms and conditions. | 0.8 | $ 684 |
| Trosa, Donna | 02/25/13 | Review [redacted] material [redacted] for [redacted] | 0.5 | $ 428 |
| Tuliano, Ralph | 02/25/13 | Research issues surrounding [redacted] pertaining to assessment of potential [redacted] related [redacted] for analysis. | 1.9 | $ 1,701 |
| Vanderkamp, Anne | 02/25/13 | Respond to document requests from [redacted] team. | 1.6 | $ 1,208 |
| Voronovitskaia, Alla | 02/25/13 | Analyze documents relating to [redacted] requested by [redacted] | 2.9 | $ 609 |
| Voronovitskaia, Alla | 02/25/13 | Analyze documents relating to [redacted] and [redacted] with [redacted] requested by [redacted] | 3.8 | $ 798 |
| Voronovitskaia, Alla | 02/25/13 | Obtain documents from Relativity relating to Accounting requested by [redacted] | 0.4 | $ 84 |
| Voronovitskaia, Alla | 02/25/13 | Search Relativity for documents relating to [redacted] and [redacted] requested by [redacted] team | 1.4 | $ 126 |
| Williams, Jack | 02/25/13 | Analyze [redacted] from ResCap [redacted] and potential [redacted] filings. | 2.8 | $ 2,506 |
| Williams, Jack | 02/25/13 | Analyze [redacted] documents recently produced regarding [redacted] and [redacted] issues and [redacted] | 2.2 | $ 1,969 |
| Williams, Jack | 02/25/13 | Analyze [redacted] in an [redacted] regarding [redacted] issues for [redacted] approach to [redacted] | 1.3 | $ 1,343 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Williams, Jack | 02/25/13 | Prepare analysis of ██ as of ██ regarding ██ excluding ██ and ██ purposes. | 2.8 | $ 2,506 |
| Williams, Sara | 02/25/13 | Prepare analysis and workplan of open ██ issues and open ██ issues. | 2.7 | $ 2,417 |
| Winford, Kristin | 02/25/13 | Review and edit ██ analysis. | 0.3 | $ 269 |
| Zembillas, Michael | 02/25/13 | Analyze extent to which a ██ regarding ██. | 0.4 | $ 278 |
| Atkinson, James | 02/25/13 | Analyze ██ activities and ██. | 1.7 | $ 1,522 |
| Blake, Eric | 02/25/13 | Analyze and extract financial data for ██ after ██. | 2.2 | $ 693 |
| Blake, Eric | 02/25/13 | Analyze and search for ResCap ██ after ██. | 1.4 | $ 441 |
| Bourgeois, Jared | 02/26/13 | Draft ██ analysis for ██. | 3.1 | $ 2,031 |
| Bourgeois, Jared | 02/26/13 | Draft ██ analysis for ██. | 2.4 | $ 1,572 |
| Bourgeois, Jared | 02/26/13 | Prepare depth ██ diagrams for ██ and ██. | 1.5 | $ 983 |
| Bourgeois, Jared | 02/26/13 | Review and edit ██ analysis for ██. | 2.4 | $ 1,572 |
| Crisman, Daniel | 02/26/13 | Edit and update charts for ██ to ██ analysis. | 2.2 | $ 781 |
| Crisman, Daniel | 02/26/13 | Prepare workpapers for ██ analysis. | 2.1 | $ 746 |
| Crisman, Daniel | 02/26/13 | Perform quality control analysis for ██ analysis for ██ quarter ended ██. | 2.8 | $ 994 |
| Crisman, Daniel | 02/26/13 | Prepare and format charts for ██ to ██ analysis. | 1.0 | $ 355 |
| Crisman, Daniel | 02/26/13 | Research and extract ██ and ██ data from ██ database. | 0.9 | $ 320 |
| Crisman, Daniel | 02/26/13 | Research information regarding ██ and ██. | 3.2 | $ 1,136 |
| Crisman, Daniel | 02/26/13 | Review and present findings and information regarding ██ and ██. | 1.5 | $ 533 |
| Crisman, Daniel | 02/26/13 | Update and edit final chart panels for ██ to ██ analysis. | 1.1 | $ 391 |
| Duncan, Oneika | 02/26/13 | Conduct search in Relativity for documents related to ██ and ██. | 3.4 | $ 714 |
| Duncan, Oneika | 02/26/13 | Associates ██ interview for ██ team. | 2.7 | $ 567 |
| Duncan, Oneika | 02/26/13 | Review and distribute documents from new productions to various ██ workstreams. | 3.7 | $ 777 |
| Duncan, Oneika | 02/26/13 | Update indices and extract documents of new productions for distribution to all teams in the workstream. | | |
| Feltman, James | 02/26/13 | Update master production schedule for record keeping purposes. | 1.3 | $ 273 |
| Feltman, James | 02/26/13 | Review and comment on ██ information. | 0.7 | $ 627 |
| Feltman, James | 02/26/13 | Review ██ presentation ██ dated ██. | 0.6 | $ 537 |
| Feltman, James | 02/26/13 | Review ██ and communications to ██. | 0.7 | $ 627 |

89 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 02/26/13 | Analyze new productions received in an effort to identify ██ documents in an effort to ██ included on ██ list. | 1.9 | $ 1,321 |
| George, Shante | 02/26/13 | Analyze production received containing ██ documents in an effort to provide a summary to relevant workstreams. | 3.6 | $ 2,502 |
| George, Shante | 02/26/13 | Categorize documents based on key word searches in an effort to provide summary to workstreams. | 1.1 | $ 765 |
| George, Shante | 02/26/13 | Identify appropriate citations for ██ team report sections as requested. | 3.2 | $ 2,224 |
| Hughes, Ruth | 02/26/13 | Review documents related to the ██. | 1.4 | $ 973 |
| Hughes, Ruth | 02/26/13 | Review documents related to the ██. | 1.9 | $ 1,321 |
| Jacob, Shery | 02/26/13 | Analyze ResCap ██ filed by ██ to assess potential ██ and ██. | 1.1 | $ 231 |
| Jacob, Shery | 02/26/13 | Analyze ResCap ██ filed by ██ to assess potential ██ and ██. | 1.1 | $ 231 |
| Jacob, Shery | 02/26/13 | Analyze ResCap ██ filed by ██ to assess potential ██ and ██. | 1.2 | $ 252 |
| Jacob, Shery | 02/26/13 | Analyze ResCap ██ filed by ██ to assess potential ██ and ██. | 1.1 | $ 231 |
| Jacob, Shery | 02/26/13 | Analyze ResCap ██ filed by ██ to assess potential ██ and ██. | 1.2 | $ 252 |
| Jacob, Shery | 02/26/13 | Analyze ResCap ██ filed by ██ to assess potential ██ and ██. | 1.2 | $ 252 |
| Jacob, Shery | 02/26/13 | Analyze ResCap ██ filed by ██ to assess potential ██ and ██. | 1.1 | $ 231 |
| Jacob, Shery | 02/26/13 | Analyze ResCap ██ filed by ██ to assess potential ██ and ██. | 1.0 | $ 210 |
| Jacob, Shery | 02/26/13 | Analyze ResCap ██ filed by ██ to assess potential ██ and ██. | 1.2 | $ 252 |
| Jones, Teag | 02/26/13 | Review and analyze ██ materials that accompanied ██ meetings from ██ for ██ related to ResCap. | 2.0 | $ 990 |
| Jones, Teag | 02/26/13 | Review and analyze ██ materials that accompanied ██ related to ██. | 2.0 | $ 990 |
| Jones, Teag | 02/26/13 | Review and analyze ██. | 1.0 | $ 495 |
| Karki, Vera | 02/26/13 | Prepare and format charts for ██ to ██. | 3.7 | $ 777 |
| Karki, Vera | 02/26/13 | Prepare and format charts for ██ to ██. | 4.0 | $ 840 |

90 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| King, David | 02/26/13 | Analyze ██ of ██ for ResCap. | 1.6 | $ 1,368 |
| Lacativo, Bert | 02/26/13 | Read ██ ResCap related documents regarding ██. | 0.4 | $ 358 |
| Lacativo, Bert | 02/26/13 | Read documents identified from ██ productions to identify ██ and ██ from counsel. | 0.7 | $ 627 |
| Martin, Timothy | 02/26/13 | Analyze ██ of ██ Debtors. | 0.4 | $ 342 |
| Martin, Timothy | 02/26/13 | Review documents indicating Debtors ██ in ██. | 1.5 | $ 1,283 |
| Mathieu, Ken | 02/26/13 | Review ██ to assess ResCap and ██. | 2.0 | $ 1,710 |
| Mathieu, Ken | 02/26/13 | Review ██ contained in ██ documents to assess the ██ and ██ as it relates to the ██ and the ██ of the ██. | 2.9 | $ 2,480 |
| McColgan, Kevin | 02/26/13 | Prepare analysis on ██ for ██ through ██. | 1.8 | $ 1,539 |
| McColgan, Kevin | 02/26/13 | Research ██ issues ██ for ██ through ██. | 3.8 | $ 3,249 |
| McColgan, Kevin | 02/26/13 | Research facts surrounding June ██. | 2.1 | $ 1,796 |
| Meegan, Sara | 02/26/13 | Analyze ██ methodology for ██ institutions. | 3.1 | $ 1,535 |
| Meegan, Sara | 02/26/13 | Analyze ██ rating methodology for ██ institutions. | 2.5 | $ 1,238 |
| Meegan, Sara | 02/26/13 | Prepare summary schedule of ██ used to evaluate ██. | 2.6 | $ 1,287 |
| Meegan, Sara | 02/26/13 | Prepare summary schedule of ██ used to evaluate ██. | 2.9 | $ 1,436 |
| Merced, Justin | 02/26/13 | Search for available reports regarding ██ associated with different ██. | 1.3 | $ 644 |
| Merced, Justin | 02/26/13 | Perform Relativity search and review documents that relate to ██. | 2.9 | $ 934 |
| Merced, Justin | 02/26/13 | Prepare ResCap ██ analysis using ██ of ██. | 2.7 | $ 851 |
| Merced, Justin | 02/26/13 | Review ██ presentation by ██ and extract ██ information found within their analysis. | 2.4 | $ 756 |
| Merced, Justin | 02/26/13 | Update ResCap orderly ██ analysis. | 2.8 | $ 882 |
| Ortega, Adam | 02/26/13 | Analyze availability on ResCap ██. | 1.1 | $ 831 |
| Ortega, Adam | 02/26/13 | Analyze ██. | 1.2 | $ 906 |
| Ortega, Adam | 02/26/13 | Analyze ██ regarding methodologies of ██ institutions. | 1.2 | $ 906 |
| Ortega, Adam | 02/26/13 | Analyze ██ related to ResCap. | 1.7 | $ 1,264 |
| Ortega, Adam | 02/26/13 | Analyze ██ related to ResCap. | 1.1 | $ 831 |
| Ozgorukara, Omer | 02/26/13 | Review ██ analysis and prepare for submission to ██ Chadbourne for review. | 2.2 | $ 1,441 |
| Ozgorukara, Omer | 02/26/13 | Conduct searches to find ██ for ██ team. | 0.6 | $ 393 |
| Ozgorukara, Omer | 02/26/13 | Prepare final index of combined files for ██. | 2.8 | $ 1,834 |
| Ozgorukara, Omer | 02/26/13 | Prepare index for ██. | 1.4 | $ 917 |
| Ozgorukara, Omer | 02/26/13 | Review ██ analysis prepared by D. Ruegg (MFC). | 2.4 | $ 1,572 |
| Ozgorukara, Omer | 02/26/13 | Review ██ analysis prepared by S. Jacob (MFC). | 2.7 | $ 1,769 |
| Parkins, Zachary | 02/26/13 | Analyze and review ██ presentations to ResCap. | 1.1 | $ 734 |

91 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Parkins, Zachary | 02/26/13 | Analyze and review documents relating to ██. | 1.5 | $ 893 |
| Parkins, Zachary | 02/26/13 | Review and analyze ██ for ██. | 1.2 | $ 714 |
| Parkins, Zachary | 02/26/13 | Review and analyze ██ company documents. | 1.0 | $ 595 |
| Parkins, Zachary | 02/26/13 | Update ██ analysis with documents from ██. | 2.2 | $ 1,309 |
| Parkins, Zachary | 02/26/13 | Update ██ template with documents from ██. | 2.0 | $ 1,190 |
| Rankin, Allison | 02/26/13 | Draft summary of ██ in ██. | 1.6 | $ 1,000 |
| Ruegg, Daniel | 02/26/13 | Prepare summary of ██ providing insight to ██. | 2.4 | $ 1,188 |
| Ruegg, Daniel | 02/26/13 | Update ██ analysis with proper documentation ██ with proper ██ support. | 3.3 | $ 1,634 |
| Rychalsky, David | 02/26/13 | Analyze ██ and ██ presentations regarding ██. | 2.1 | $ 1,376 |
| Rychalsky, David | 02/26/13 | Analyze ██ and ██ presentations from ██ regarding ██. | 1.5 | $ 983 |
| Rychalsky, David | 02/26/13 | Analyze ResCap ██. | 1.4 | $ 917 |
| Rychalsky, David | 02/26/13 | Analyze ResCap ██. | 2.2 | $ 1,454 |
| Saita, Joseph | 02/26/13 | Search in Relativity for more details on ██. | 1.3 | $ 391 |
| Saita, Joseph | 02/26/13 | Search for ██ process documents online as ██ source documents in draft ██ narrative. | 2.4 | $ 852 |
| Sartori, Elisa | 02/26/13 | Analyze documents sent to ██ by Chadbourne in preparation for meeting. | 2.1 | $ 1,737 |
| Steele, Matthew | 02/26/13 | Perform ██ analysis of ██. | 1.6 | $ 1,368 |
| Steele, Matthew | 02/26/13 | Review ██ analysis of ██. | 1.7 | $ 1,454 |
| Strong, Takara | 02/26/13 | Analyze documents regarding ██ and ██. | 0.8 | $ 168 |
| Strong, Takara | 02/26/13 | Analyze, extract and distribute documents regarding ██. | 2.1 | $ 441 |
| Strong, Takara | 02/26/13 | Prepare schedule for documents regarding newly added production in Relativity. | 0.9 | $ 189 |
| Strong, Takara | 02/26/13 | Review documents regarding ██ and specific ██ of ResCap. | 0.8 | $ 168 |
| Strong, Takara | 02/26/13 | Review documents regarding ██ and ██ create schedule. | 1.0 | $ 210 |
| Strong, Takara | 02/26/13 | Update master schedule ██. | 0.2 | $ 42 |
| Strong, Takara | 02/26/13 | Update master schedule and master index and submit to group leader for further review. | 3.9 | $ 819 |
| Tan, Ching Wei | 02/26/13 | Analyze information on ResCap ██. | 1.3 | $ 831 |
| Tan, Ching Wei | 02/26/13 | Analyze ██ analysis scenarios. | 3.6 | $ 2,714 |
| Tan, Ching Wei | 02/26/13 | Analyze ResCap ██. | 0.8 | $ 604 |
| Tan, Ching Wei | 02/26/13 | Analyze ██ events. | 0.6 | $ 453 |
| Troia, Donna | 02/26/13 | Review and summarize ██ for ██ Chadbourne. | 1.8 | $ 1,539 |
| Troia, Donna | 02/26/13 | Summarize ██ modification ██ from ██. | 1.8 | $ 1,539 |

92 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 02/26/13 | Review [redacted] materials in relation to gathering information pertinent to analysis of [redacted] and [redacted] relating to [redacted] analysis. | 1.4 | $ 1,253 |
| Voronovitskaia, Alla | 02/26/13 | Categorize documents in a new production [redacted] loaded to Relativity for distribution to various teams. | 2.7 | $ 567 |
| Voronovitskaia, Alla | 02/26/13 | Review and extract documents from a new production [redacted] loaded to Relativity for distribution to various teams. | 1.3 | $ 273 |
| Voronovitskaia, Alla | 02/26/13 | Review documents responsive to a term [redacted] relating to [redacted] with [redacted] requested by [redacted] team. | 2.0 | $ 420 |
| Voronovitskaia, Alla | 02/26/13 | Review documents responsive to a term [redacted] relating to [redacted] with [redacted] requested by [redacted] team. | 2.6 | $ 546 |
| Voronovitskaia, Alla | 02/26/13 | Search Relativity for documents responsive to a term [redacted] relating to [redacted] with [redacted] requested by [redacted] team. | 0.3 | $ 63 |
| Voronovitskaia, Alla | 02/26/13 | Search Relativity for documents responsive to a term [redacted] and [redacted] relating to [redacted] with [redacted] requested by [redacted] team. | 0.4 | $ 84 |
| Weinberg, Jonathan | 02/26/13 | Prepare analysis identifying [redacted] of [redacted] to [redacted] in accordance with terms of the [redacted] | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 02/26/13 | Review and analyze [redacted] and [redacted] dated [redacted] | 1.1 | $ 765 |
| Weinberg, Jonathan | 02/26/13 | Review and update [redacted] and [redacted] terms matrix. | 1.2 | $ 834 |
| Weinberg, Jonathan | 02/26/13 | Review outstanding Debtor [redacted] requests and identify items related to [redacted] | 0.9 | $ 626 |
| Weinberg, Jonathan | 02/26/13 | Review Relativity documents identified by MFC document management group in response to search term request related to [redacted] | 1.0 | $ 695 |
| Weinberg, Jonathan | 02/26/13 | Review several document productions received from Debtors and [redacted] to identify documents relevant to [redacted] | 1.6 | $ 1,112 |
| Williams, Jack | 02/26/13 | Analyze authorities regarding determination of [redacted] and [redacted] for building [redacted] model for [redacted] and [redacted] if any. | 1.8 | $ 1,611 |
| Williams, Jack | 02/26/13 | Analyze [redacted] issues and [redacted] models for purposes of assessing [redacted] | 1.6 | $ 1,432 |
| Winford, Kristin | 02/26/13 | Analyze [redacted] presentation to Examiner [redacted] regarding [redacted] | 0.3 | $ 269 |
| Winford, Kristin | 02/26/13 | Review Chadbourne analysis of [redacted] | 0.4 | $ 358 |
| Winford, Kristin | 02/26/13 | Review documents relating to [redacted] in ResCap [redacted] through [redacted] | 0.5 | $ 448 |
| Atkinson, James | 02/27/13 | Analyze [redacted] ResCap [redacted] by product type. | 1.7 | $ 1,522 |
| Atkinson, James | 02/27/13 | Prepare summary of [redacted] | 1.6 | $ 1,432 |
| Atkinson, James | 02/27/13 | Review analysis regarding [redacted] ResCap [redacted] | 2.4 | $ 2,148 |
| Bourgeois, Jared | 02/27/13 | Review new document production from [redacted] related to [redacted] | 0.5 | $ 328 |
| Bourgeois, Jared | 02/27/13 | Review new document production from [redacted] related to [redacted] | 0.7 | $ 459 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeois, Jared | 02/27 13 | Review new document production from Debtors related to [redacted] | 0.8 | $ 524 |
| Crisman, Daniel | 02/27/13 | Prepare workpapers for [redacted] analysis. | 0.5 | $ 178 |
| Crisman, Daniel | 02/27/13 | Perform quality control analysis for [redacted] analysis for quarter ended [redacted] | 3.4 | $ 1,207 |
| Crisman, Daniel | 02/27/13 | Perform quality control analysis for [redacted] analysis for quarter ended [redacted] | 1.4 | $ 497 |
| Crisman, Daniel | 02/27/13 | Prepare graph for [redacted] analysis of [redacted] to [redacted] | 0.7 | $ 249 |
| Crisman, Daniel | 02/27/13 | Review [redacted] reports for [redacted] analyses of ResCap. | 1.9 | $ 675 |
| Crisman, Daniel | 02/27/13 | Review MFC Research list of analyst reports in order to select appropriate reports to pull for analysis. | 1.0 | $ 355 |
| Duncan, Oneika | 02/27/13 | Conduct search in Relativity for [redacted] team related to the [redacted] | 2.8 | $ 588 |
| Duncan, Oneika | 02/27/13 | Conduct search in Relativity for documents related to [redacted] for [redacted] team. | 3.8 | $ 798 |
| Duncan, Oneika | 02/27/13 | Coordinate with Relativity vendor to set up training for several team members. | 0.5 | $ 105 |
| Duncan, Oneika | 02/27/13 | Review and distribute documents from new productions to various workstreams. | 1.8 | $ 378 |
| Duncan, Oneika | 02/27 13 | Update indices and extract documents of new productions for distribution to all teams in the workstream. | 2.8 | $ 588 |
| Duncan, Oneika | 02/27 13 | Update statistical document log summary for record keeping purposes. | 1.9 | $ 399 |
| Eidson, Bert | 02/27/13 | Review documents related to [redacted] | 2.0 | $ 1,250 |
| Feltman, James | 02/27/13 | Review and comment on [redacted] of [redacted] | 1.1 | $ 985 |
| Feltman, James | 02/27/13 | Review final materials for communication to M. Ashley (Chadbourne) regarding [redacted] and [redacted] summary. | 0.3 | $ 269 |
| George, Shante | 02/27/13 | Analyze production received from Debtor in an effort to provide a summary for [redacted] team. | 3.4 | $ 2,363 |
| George, Shante | 02/27/13 | Correspond with MFC Leadership regarding [redacted] document productions received. | 0.3 | $ 209 |
| George, Shante | 02/27/13 | Prepare updated schedule of productions received in order to provide an update to the [redacted] team. | 0.9 | $ 626 |
| George, Shante | 02/27 13 | Receive guidance regarding additional tasks to be performed based on new productions received. | 0.5 | $ 348 |
| George, Shante | 02/27/13 | Review and summarize documents received in new production provided by Goldman. | 2.2 | $ 1,529 |
| Hughes, Ruth | 02/27/13 | Review [redacted] for [redacted] meetings. | 1.5 | $ 1,043 |
| Hughes, Ruth | 02/27/13 | Review first [redacted] and [redacted] document production for [redacted] analysis. | 2.3 | $ 1,599 |
| Jacob, Shery | 02/27/13 | Analyze [redacted] Statements. | 2.1 | $ 441 |
| Jacob, Shery | 02/27/13 | Analyze ResCap [redacted] Statement. | 2.5 | $ 525 |
| Jacob, Shery | 02/27/13 | Analyze [redacted] for [redacted] | 1.2 | $ 252 |
| Jacob, Shery | 02/27/13 | Analyze [redacted] Statements. | 2.3 | $ 483 |
| Jones, Teag | 02/27/13 | Review and analyze [redacted] in [redacted] and timing of changes. | 1.2 | $ 594 |
| Jones, Teag | 02/27/13 | Review and analyze [redacted] filed [redacted] | 0.5 | $ 248 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Karki, Vera | 02/27/13 | Analyze and prepare [redacted] relating to [redacted] to [redacted] and [redacted] and [redacted] and | 4.0 | $ 840 |
| Karki, Vera | 02/27/13 | Prepare and format charts for [redacted] to [redacted] | 4.0 | $ 840 |
| Karki, Vera | 02/27/13 | Prepare [redacted] for [redacted] to [redacted] | 1.2 | $ 252 |
| King, David | 02/27/13 | Review [redacted] history [redacted] and ResCap. | 0.5 | $ 428 |
| King, David | 02/27/13 | Review [redacted] including [redacted] analysis of [redacted] | 3.9 | $ 3,335 |
| King, David | 02/27/13 | Review ResCap [redacted] and information on [redacted] and [redacted] | 2.4 | $ 2,052 |
| Lacativo, Bert | 02/27/13 | Read [redacted] document to identify [redacted] for additional review of [redacted] production documents to identify information regarding [redacted] ResCap. | 0.4 | $ 358 |
| Lacativo, Bert | 02/27/13 | Read documents produced by [redacted] on [redacted] to identify potential information regarding [redacted] ResCap. | 0.6 | $ 537 |
| Lacativo, Bert | 02/27/13 | Read documents produced by Debtors on [redacted] to identify potential information regarding [redacted] ResCap. | 0.4 | $ 358 |
| Martin, Timothy | 02/27/13 | Analyze [redacted] reports for [redacted] analysis | 1.3 | $ 1,112 |
| Martin, Timothy | 02/27/13 | Analyze and edit documents related to Debtors' [redacted] | 1.1 | $ 941 |
| Martin, Timothy | 02/27/13 | Analyze Debtors response to document requests. | 1.1 | $ 941 |
| Martin, Timothy | 02/27/13 | Analyze documents related to [redacted] | 0.7 | $ 599 |
| Martin, Timothy | 02/27/13 | Analyze documents related to [redacted] | 0.7 | $ 599 |
| Martin, Timothy | 02/27/13 | Analyze documents related to [redacted] | 0.7 | $ 599 |
| Martin, Timothy | 02/27/13 | Analyze documents related to [redacted] made by Debtors in [redacted] | 0.6 | $ 513 |
| McColgan, Kevin | 02/27/13 | Prepare spreadsheet analysis of ResCap [redacted] based on research. | 2.4 | $ 2,052 |
| McColgan, Kevin | 02/27/13 | Research ResCap [redacted] | 1.9 | $ 1,625 |
| McColgan, Kevin | 02/27/13 | Research ResCap [redacted] information. | 1.4 | $ 1,197 |
| McColgan, Kevin | 02/27/13 | Respond to Debtors document request responses. | 1.4 | $ 1,197 |
| McConnell, Jennifer | 02/27/13 | Analyze and compare [redacted] | 1.1 | $ 721 |
| McConnell, Jennifer | 02/27/13 | Analyze and compare [redacted] | 1.0 | $ 655 |
| Meegan, Sara | 02/27/13 | Analyze [redacted] of ResCap [redacted] as of [redacted] | 3.3 | $ 1,634 |
| Meegan, Sara | 02/27/13 | Analyze [redacted] and [redacted] as of [redacted] | 2.7 | $ 1,337 |
| Meegan, Sara | 02/27/13 | Analyze [redacted] preferred [redacted] as of [redacted] | 2.1 | $ 1,040 |
| Meegan, Sara | 02/27/13 | Analyze [redacted] analysis of ResCap as of [redacted] | 3.4 | $ 1,683 |
| Meegan, Sara | 02/27/13 | Review documents produced from Debtor. | 1.2 | $ 594 |
| Merced, Justin | 02/27/13 | Review [redacted] 10-K and extract data relating to any [redacted] for analysis. | 1.7 | $ 536 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 02/27/13 | Review [redacted] 10-K and extract data relating to [redacted] and estimated [redacted] amounts for analysis. | 1.3 | $ 410 |
| Merced, Justin | 02/27/13 | Review [redacted] 10-K and extract data relating to any [redacted] for analysis. | 1.5 | $ 473 |
| Merced, Justin | 02/27/13 | Review [redacted] 10-K and extract data relating to [redacted] and estimated [redacted] amounts for analysis. | 1.6 | $ 504 |
| Merced, Justin | 02/27/13 | Review [redacted] 10-K and extract data relating to any [redacted] for analysis. | 1.2 | $ 378 |
| Merced, Justin | 02/27/13 | Review [redacted] 10-K and extract data relating to [redacted] and estimated [redacted] amounts for analysis. | 1.1 | $ 347 |
| Merced, Justin | 02/27/13 | Review [redacted] 10-K and extract data relating to any [redacted] for analysis. | 1.2 | $ 378 |
| Merced, Justin | 02/27/13 | Review [redacted] 10-K and extract data relating to [redacted] and estimated [redacted] amounts for analysis. | 1.5 | $ 473 |
| Ortega, Adam | 02/27/13 | Analyze and review [redacted] document production. | 2.4 | $ 1,812 |
| Ortega, Adam | 02/27/13 | Analyze and review document production relating to [redacted] | 2.1 | $ 1,586 |
| Ortega, Adam | 02/27/13 | Analyze difference in ResCap [redacted] with and without [redacted] link. | 1.2 | $ 906 |
| Ortega, Adam | 02/27/13 | Analyze differences in ResCap [redacted] between [redacted] and [redacted] | 1.6 | $ 1,208 |
| Ortega, Adam | 02/27/13 | Analyze [redacted] of [redacted] | 1.6 | $ 1,208 |
| Ozgozukara, Omer | 02/27/13 | Analyze documents identified based on search terms related to [redacted] v. [redacted] for [redacted] analysis. | 1.9 | $ 1,245 |
| Ozgozukara, Omer | 02/27/13 | Analyze documents identified based on search terms related to [redacted] contracts. | 1.7 | $ 1,114 |
| Ozgozukara, Omer | 02/27/13 | Compare [redacted] schedules of [redacted] and [redacted] and highlight differences. | 1.6 | $ 1,048 |
| Ozgozukara, Omer | 02/27/13 | Conduct searches using a combination of search terms in an effort to identify documents relating [redacted] | 2.2 | $ 1,441 |
| Ozgozukara, Omer | 02/27/13 | Conduct searches using a combination of search terms in an effort to identify documents relating to [redacted] | 1.4 | $ 917 |
| Ozgozukara, Omer | 02/27/13 | Review analysis of comparable [redacted] in the marketplace. | 0.7 | $ 459 |
| Ozgozukara, Omer | 02/27/13 | Upload the index and the folder to the [redacted] site for new production; communicate the download instructions to Chadbourne. | 2.5 | $ 1,638 |
| Parkins, Zachary | 02/27/13 | Review and analyze [redacted] ResCap [redacted] | 2.5 | $ 1,488 |
| Parkins, Zachary | 02/27/13 | Review and analyze [redacted] potential [redacted] of ResCap [redacted] | 1.3 | $ 774 |
| Parkins, Zachary | 02/27/13 | Update [redacted] analysis with all [redacted] between [redacted] and ResCap. | 2.1 | $ 1,250 |
| Parkins, Zachary | 02/27/13 | Update [redacted] analysis with management and [redacted] taken by [redacted] | 1.5 | $ 893 |
| Rychalsky, David | 02/27/13 | Analyze certain [redacted] materials. | 1.9 | $ 1,245 |
| Rychalsky, David | 02/27/13 | Analyze [redacted] presentations related to [redacted] and [redacted] considerations. | 2.3 | $ 1,507 |
| Rychalsky, David | 02/27/13 | Analyze [redacted] presentations in [redacted] and related [redacted] | 1.9 | $ 1,245 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ryshaldry, David | 02/27/13 | ██████ materials. | 2.4 | $ 1,572 |
| Saitta, Joseph | 02/27/13 | Analyze and extract ██████ between ██ and | 1.6 | $ 568 |
| | | ████ from ████ production. | | |
| Saitta, Joseph | 02/27/13 | Research year-end ██████████ | 1.1 | $ 391 |
| Saitta, Joseph | 02/27/13 | Review █ production relating to correspondent and client | 1.3 | $ 462 |
| | | for documents relating to ████████████ teams. | | |
| Sartori, Elisa | 02/27/13 | Analyze recent productions relating to ████████ | 0.2 | $ 151 |
| Seabury, Susan | 02/27/13 | Research regarding ████ standards applicable to ongoing | 1.1 | $ 941 |
| | | ████████ analyses. | | |
| Steele, Matthew | 02/27/13 | Review documents from new Debtor production related to | 1.3 | $ 1,112 |
| Steele, Matthew | 02/27/13 | Review documents from new Debtor production related to | 1.1 | $ 941 |
| Strong, Takara | 02/27/13 | Analyze documents regarding ████████ and ████ | 2.8 | $ 588 |
| Strong, Takara | 02/27/13 | Analyze documents regarding ████ and | 1.2 | $ 252 |
| Strong, Takara | 02/27/13 | Analyze documents responsive to ████ and | 1.9 | $ 399 |
| | | ██████ of ResCap. | | |
| Strong, Takara | 02/27/13 | Prepare indexes for two recently added productions and place. | 0.6 | $ 126 |
| Strong, Takara | 02/27/13 | Review documents about ████████ and create schedule. | 0.8 | $ 168 |
| Strong, Takara | 02/27/13 | Update master index of documents. | 0.1 | $ 21 |
| Strong, Takara | 02/27/13 | Update production schedule to outline recently added productions and | 0.1 | $ 21 |
| | | their locations. | | |
| Tan, Ching Wei | 02/27/13 | Analyze ████████ | 2.7 | $ 2,039 |
| Tan, Ching Wei | 02/27/13 | Analyze ResCap ██████ in █████ and █████ analysis. | 1.9 | $ 1,435 |
| Tan, Ching Wei | 02/27/13 | Perform summary of ████ | 2.4 | $ 1,812 |
| Tan, Ching Wei | 02/27/13 | ████ analysis. | 0.8 | $ 604 |
| Tan, Ching Wei | 02/27/13 | Analyze documents produced in response to information request | 1.9 | $ 1,435 |
| | | regarding ████ debtor ████████ | | |
| Testa, Donna | 02/27/13 | Review ████ for █████ analysis. | 3.4 | $ 2,907 |
| Tulians, Ralph | 02/27/13 | Analyze implications of ████ on observable | 2.2 | $ 1,969 |
| | | of ████████ through | | |
| Tulians, Ralph | 02/27/13 | Evaluate ████████ presentations to ████ relating to potential | 1.6 | $ 1,432 |
| | | and analysis of ResCap ████ for the period of ████ through ████ | | |
| Tulians, Ralph | 02/27/13 | Review and revise ████ analysis for ResCap for the period | 1.8 | $ 1,611 |
| | | of ████████ | | |
| Vanderkamp, Anne | 02/27/13 | Review and analyze documents relating to ████████ | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 02/27/13 | Analyze ResCap ████████ | 1.6 | $ 1,208 |
| Voronovitskaia, Alla | 02/27/13 | Analyze documents responsive to a term ████████ | 3.4 | $ 714 |
| | | within productions loaded to Relativity from January. | | |
| Voronovitskaia, Alla | 02/27/13 | Analyze documents responsive to a term ████████ | 3.6 | $ 756 |
| | | within productions loaded to Relativity from ████ | | |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Voronovitskaia, Alla | 02/27/13 | Categorize documents in a new production ████ 027 loaded to Relativity | 2.2 | $ 462 |
| | | for distribution to various teams. | | |
| Voronovitskaia, Alla | 02/27/13 | Search Relativity for documents responsive to a term ████████ | 0.6 | $ 126 |
| | | within productions loaded to Relativity from ████ | | |
| Weinberg, Jonathan | 02/27/13 | Review and analyze updated ████ and ResCap | 2.2 | $ 1,529 |
| | | ████████ | | |
| Weinberg, Jonathan | 02/27/13 | Review analyze document related to correspondence ████ and | 2.1 | $ 1,460 |
| | | related documents to identify documents relevant to ████ | | |
| Weinberg, Jonathan | 02/27/13 | Review several document production received from Debtors and ████ to | 1.3 | $ 904 |
| | | identify documents relevant to ████████ | | |
| Williams, Jack | 02/27/13 | Analyze ████████ is ████ from a █████ | 2.7 | $ 2,417 |
| Williams, Jack | 02/27/13 | Analyze ResCap ████████ with regards to | 2.2 | $ 1,969 |
| | | ████ issues and ████ issues. | | |
| Williams, Jack | 02/27/13 | Analyze ████████ for purposes of developing ████ model. | 2.4 | $ 2,148 |
| Williams, Jack | 02/27/13 | Review and estimate ████ model regarding ████ etc. for | 2.7 | $ 2,417 |
| | | ████████ | | |
| Winford, Kristin | 02/27/13 | Review and analyze ████ related correspondence. | 1.6 | $ 1,432 |
| Yamauchi, Ryan | 02/27/13 | Update ████ analysis to incorporate the applicable | 3.2 | $ 2,000 |
| | | ████████ | | |
| Zembillas, Michael | 02/27/13 | Analyze extent to which ████ documents were used in the | 0.7 | $ 487 |
| | | generation of ████████ | | |
| Atkinson, James | 02/28/13 | Prepare summary of ████████ | 1.8 | $ 1,611 |
| Atkinson, James | 02/28/13 | Review analysis regarding ResCap ████ levels. | 1.7 | $ 1,522 |
| Atkinson, James | 02/28/13 | Review ████████ | 1.2 | $ 1,074 |
| Blake, Eric | 02/28/13 | Review ████ descriptions for ████ | 3.9 | $ 1,229 |
| | | to ResCap. | | |
| Bourgeois, Jared | 02/28/13 | Review index of ████████ | 0.3 | $ 197 |
| Boyer, Michael | 02/28/13 | Research retirement details of ████ in connection with | 2.6 | $ 1,443 |
| | | ████ issues. | | |
| Boyer, Michael | 02/28/13 | Review PLOG20 production documents received from ████ | 1.5 | $ 833 |
| | | regarding ████████ | | |
| Boyer, Michael | 02/28/13 | Review ████████ schedules. | 1.8 | $ 999 |
| Crisman, Daniel | 02/28/13 | Research information regarding ████ and █████ methodology | 3.1 | $ 1,101 |
| | | ████████ | | |
| Crisman, Daniel | 02/28/13 | Review ████ reports for █████ analyses of ResCap. | 1.7 | $ 959 |
| Creley, Brandon | 02/28/13 | Perform search and review of documents pertaining to ████ | 3.5 | $ 1,733 |
| | | ████████ | | |
| Creley, Brandon | 02/28/13 | Review SEC-filed documents for certain ████████ | 1.4 | $ 693 |
| Duncan, Oneita | 02/28/13 | Perform document extractions from Relativity for new productions and | 1.5 | $ 315 |
| | | update indices accordingly. | | |
| Duncan, Oneita | 02/28/13 | Perform search in Relativity for documents related to ████ | 2.8 | $ 588 |
| | | Presentation for ████████ | | |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Duncan, Oneita | 02/28/13 | Review and extract documents from Relativity as requested by the | 2.9 | $ 609 |
| | | ████ team. | | |
| Duncan, Oneita | 02/28/13 | Update indices and extract documents for ████ productions for | 3.7 | $ 777 |
| | | distribution to all teams on the workstream. | | |
| Duncan, Oneita | 02/28/13 | Update master index summary with recently added productions. | 0.5 | $ 105 |
| Feltman, James | 02/28/13 | Advise on ████████ | 0.5 | $ 448 |
| George, Shante | 02/28/13 | Analyze documents identified as a result of searches for ████ | 2.2 | $ 1,529 |
| | | ████ materials relating to the ResCap ████ | | |
| George, Shante | 02/28/13 | Analyze documents received in new production received from ████ | 1.1 | $ 765 |
| George, Shante | 02/28/13 | Analyze new production received of ████ documents in an effort to | 1.9 | $ 1,321 |
| | | provide summary and relevant documents to workstreams. | | |
| George, Shante | 02/28/13 | Conduct cursory review of documents contained in new production | 0.8 | $ 556 |
| | | received from Debtor. | | |
| George, Shante | 02/28/13 | Review documents and associated search terms provided by the ████ | 2.0 | $ 1,390 |
| | | team relating to ████████ | | |
| George, Shante | 02/28/13 | Review and summarize documents identified relating to ████ | 2.4 | $ 1,668 |
| | | discussions as requested by the ████ team. | | |
| George, Shante | 02/28/13 | Summarize the nature of documents contained in ████ in an effort | 1.7 | $ 1,182 |
| | | to provide relevant documents to teams. | | |
| Hughes, Ruth | 02/28/13 | Prepare summary of documents for ████████ | 3.1 | $ 2,155 |
| Hughes, Ruth | 02/28/13 | Review ████ and ████ document production for ████ | 2.9 | $ 2,016 |
| | | ████ issues. | | |
| Jacob, Shery | 02/28/13 | Analyze ████████ | 2.1 | $ 441 |
| Jacob, Shery | 02/28/13 | Analyze ████████ | 1.8 | $ 378 |
| Jacob, Shery | 02/28/13 | Analyze ████████ | 0.3 | $ 63 |
| Jacob, Shery | 02/28/13 | Analyze ████████ | 0.2 | $ 42 |
| Jacob, Shery | 02/28/13 | Analyze ████████ | 0.2 | $ 42 |
| | | 2012. | | |
| Jacob, Shery | 02/28/13 | Analyze ████████ detail. | 2.0 | $ 420 |
| Jacob, Shery | 02/28/13 | Analyze ResCap ████ and document. | 1.3 | $ 273 |
| Karki, Vera | 02/28/13 | Format charts for ████████ | 3.2 | $ 672 |
| Karki, Vera | 02/28/13 | Format charts for ████████ | | |
| King, David | 02/28/13 | Review ████ documents related to ████ | 1.4 | $ 1,197 |
| King, David | 02/28/13 | Review commentary by ████ agencies in ████ related to ████ | 1.2 | $ 1,026 |
| | | ████████ | | |
| King, David | 02/28/13 | Review list of information requested by Chadbourne for report narrative | 0.5 | $ 428 |
| | | relating to ████████ | | |
| Knoll, Melissa | 02/28/13 | Advise on ████ exhibits and analysis. | 0.2 | $ 179 |
| Knoll, Melissa | 02/28/13 | Follow up regarding ████████ | 0.1 | $ 90 |
| Knoll, Melissa | 02/28/13 | Review feedback on ████ information identified by ████ | 0.1 | $ 90 |
| Knoll, Melissa | 02/28/13 | Review information on ████ document productions. | 0.1 | $ 90 |
| Knoll, Melissa | 02/28/13 | Review information on ████████ | 0.1 | $ 90 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 02/28/13 | Review and forward information on ████ on ████ | 0.1 | $ 90 |
| Lacativo, Bert | 02/28/13 | Read and revise updated ████ document; discuss with | 2.3 | $ 2,059 |
| | | Z. Perkins (MFC). | | |
| Lacativo, Bert | 02/28/13 | Read document production from ████ Group received on | 0.3 | $ 269 |
| | | to identify potential information regarding ████ | | |
| | | ResCap. | | |
| Lacativo, Bert | 02/28/13 | Read document production from ████ received on | 0.2 | $ 179 |
| | | to identify potential information regarding ████ | | |
| | | ResCap. | | |
| Lacativo, Bert | 02/28/13 | Read document production from Debtor received on | 0.5 | $ 448 |
| | | to identify potential information regarding ████ | | |
| Lacativo, Bert | 02/28/13 | Read document production from Debtor received on ████ | 0.3 | $ 269 |
| | | to identify potential information regarding ████ | | |
| | | ResCap. | | |
| Lacativo, Bert | 02/28/13 | Read document production from ████ received on ████ | 0.4 | $ 358 |
| | | to identify potential information regarding ████ | | |
| | | ResCap. | | |
| Lorch, Mark | 02/28/13 | Prepare ████████ presentation. | 1.3 | $ 904 |
| Lorch, Mark | 02/28/13 | Review Debtors document production regarding ████ | 1.9 | $ 1,321 |
| Lorch, Mark | 02/28/13 | Review MFC open items and compile related source documentation for | 1.0 | $ 695 |
| | | Chadbourne narrative related to the ████████ | | |
| Lorch, Mark | 02/28/13 | Review ████ documents regarding ████████ | 0.7 | $ 487 |
| Martin, Timothy | 02/28/13 | Analyze documents related to ████ on ████████ | 0.6 | $ 513 |
| Martin, Timothy | 02/28/13 | Analyze documents related to impact of ████ | 1.5 | $ 1,283 |
| | | on ResCap. | | |
| Martin, Timothy | 02/28/13 | Review Debtors' ████ presentations from ████ | 0.6 | $ 513 |
| Mathieu, Ken | 02/28/13 | Analyze ████ between the ████ and ████████ | 2.1 | $ 1,796 |
| McColgan, Kevin | 02/28/13 | Review ████ issues information provided by ████ issues. | 0.8 | $ 684 |
| McColgan, Kevin | 02/28/13 | Review document production from ████ | 0.9 | $ 770 |
| McColgan, Kevin | 02/28/13 | Review reply to Debtors document request supplement. | 0.3 | $ 257 |
| McConnell, Jennifer | 02/28/13 | Review actual ████████ | 0.4 | $ 262 |
| McConnell, Jennifer | 02/28/13 | Analyze and compare ████ to the terms in | 1.0 | $ 655 |
| | | ████████ | | |
| McConnell, Jennifer | 02/28/13 | Review related ████ documents to the ████ issues. | 0.3 | $ 197 |
| Meegan, Sara | 02/28/13 | Analyze ████ of ████ on ████████ | 3.4 | $ 1,683 |
| Meegan, Sara | 02/28/13 | Compare ████ applied in ████████ | 2.9 | $ 1,436 |
| Meegan, Sara | 02/28/13 | Review ████ analyst reports from ████ through ████ | 1.9 | $ 941 |
| Meegan, Sara | 02/28/13 | Review ████ analyst reports from ████ | 1.6 | $ 792 |
| Merced, Justin | 02/28/13 | Review 10K's from ████ through ████ and extract | 1.4 | $ 441 |
| | | ████████ analysis. | | |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 02/28/13 | Review ██ 10K's from ██ through ██ and extract ██ request and expected ██ information for ██ analysis. | 0.8 | $ 252 |
| Merced, Justin | 02/28/13 | Review ██ 10K's from ██ through ██ and extract ██ request and expected ██ information for ██ analysis. | 1.3 | $ 410 |
| Merced, Justin | 02/28/13 | Review ██ 10K's from ██ through ██ and extract ██ and ██ information for ██ and ██ analysis. | 1.1 | $ 347 |
| Merced, Justin | 02/28/13 | Review ██ 10-K's from ██ and ██ and extract ██ request and expected ██ information for ██ analysis. | 1.4 | $ 441 |
| Merced, Justin | 02/28/13 | Review ██ 10-K's from ██ and ██ and extract ██ information for ██ analysis. | 1.6 | $ 504 |
| Merced, Justin | 02/28/13 | Review ██ 10K's from ██ through ██ and extract ██ request and expected ██ information for ██ analysis. | 1.3 | $ 410 |
| Merced, Justin | 02/28/13 | May 10K's from ██ through ██ and extract ██ request and expected ██ information for ██ analysis. | 0.9 | $ 284 |
| Ortega, Adam | 02/28/13 | Analyze and review document production relating to Debtors for ██ data. | 1.1 | $ 831 |
| Ortega, Adam | 02/28/13 | Analyze bankruptcy filings of ██ | 1.4 | $ 1,057 |
| Ortega, Adam | 02/28/13 | Analyze ██ and ██ LLC. | 0.9 | $ 680 |
| Ortega, Adam | 02/28/13 | Analyze ██ | 1.4 | $ 1,057 |
| Ortega, Adam | 02/28/13 | Analyze ██ of ResCap's ██ relating to delisting from ██ | 1.6 | $ 1,208 |
| Ortega, Adam | 02/28/13 | Analyze ██ | 2.1 | $ 1,586 |
| Ortega, Adam | 02/28/13 | Analyze ██ for ResCap from ██ | 1.7 | $ 1,284 |
| Ozgozukara, Omer | 02/28/13 | Analyze ██ to the ██ to the ██ | 0.8 | $ 524 |
| Ozgozukara, Omer | 02/28/13 | Prepare schedule to analyze the ██ and ██ | 3.3 | $ 2,162 |
| Ozgozukara, Omer | 02/28/13 | Review ██ between ██ and ██ as of ██ | 0.5 | $ 328 |
| Ozgozukara, Omer | 02/28/13 | Review ██ and ██ as of ██ | 0.7 | $ 459 |
| Ozgozukara, Omer | 02/28/13 | Review ██ and ██ as of ██ between ██ | 1.1 | $ 721 |
| Ozgozukara, Omer | 02/28/13 | Review ██ and ██ as of ██ between ██ | 0.7 | $ 459 |
| Ozgozukara, Omer | 02/28/13 | Review ██ between ██ | 0.8 | $ 524 |
| Ozgozukara, Omer | 02/28/13 | Review ██ between ██ | 0.5 | $ 328 |
| Ozgozukara, Omer | 02/28/13 | Review ██ analyses and ██ guides to prepare ██ analysis. | 2.8 | $ 1,834 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Parkins, Zachary | 02/28/13 | Analyze and review ██ productions pertaining to ██ ResCap for period of ██ | 1.0 | $ 595 |
| Parkins, Zachary | 02/28/13 | Analyze and review ██ productions pertaining to ██ ResCap for period of ██ | 1.1 | $ 655 |
| Parkins, Zachary | 02/28/13 | Review and analyze ██ with ResCap. | 1.2 | $ 714 |
| Parkins, Zachary | 02/28/13 | Review and analyze ██ potential ██ ResCap's ██ | 0.6 | $ 357 |
| Parkins, Zachary | 02/28/13 | Update ██ analysis with documents from ██ | 1.2 | $ 714 |
| Reinke, Allison | 02/28/13 | Prepare summary of ██ chapter 11 ██ evaluated. | 2.1 | $ 1,313 |
| Reinke, Allison | 02/28/13 | Prepare summary of ██ with ██ related to ██ ResCap ██ | 2.5 | $ 1,563 |
| Reinke, Allison | 02/28/13 | Prepare summary of ██ chapter 11 ██ evaluated. | 2.4 | $ 1,500 |
| Reinke, Allison | 02/28/13 | Prepare summary of ██ | 1.4 | $ 875 |
| Reinke, Allison | 02/28/13 | Prepare summary of ██ out-of-court ██ | 2.2 | $ 1,375 |
| Rychalsky, David | 02/28/13 | Analyze and highlight key support materials for ██ review. | 1.3 | $ 852 |
| Rychalsky, David | 02/28/13 | Review ██ for any additional ██ analysis/discussions. | 1.2 | $ 786 |
| Rychalsky, David | 02/28/13 | Review ██ commentary in ██ presentations in ██ | 1.3 | $ 852 |
| Rychalsky, David | 02/28/13 | Review ██ discussions and related materials for ResCap ██ | 1.1 | $ 721 |
| Saitta, Joseph | 02/28/13 | Perform quality check of ██ between with ██ summary used in analysis. | 2.3 | $ 817 |
| Saitta, Joseph | 02/28/13 | Review Chadbourne's ██ documents. | 2.9 | $ 1,030 |
| Sartori, Elisa | 02/28/13 | Analyze recent productions for ██ documents. | 0.6 | $ 453 |
| Tan, Ching Wei | 02/28/13 | Analyze ██ records produced in relation to ██ | 0.7 | $ 529 |
| Tan, Ching Wei | 02/28/13 | Analyze ██ estimated ██ as ██ | 1.7 | $ 1,284 |
| Tan, Ching Wei | 02/28/13 | Analyze ██ estimated ██ as ██ | 1.2 | $ 906 |
| Tan, Ching Wei | 02/28/13 | Analyze ██ estimated ██ for ██ analysis. | 2.1 | $ 1,586 |
| Troia, Donna | 02/28/13 | Review ██ reports and ██ | 0.6 | $ 513 |
| Troia, Donna | 02/28/13 | Review ResCap ██ reports for ██ | 1.2 | $ 1,026 |
| Troia, Donna | 02/28/13 | Review ResCap ██ for fee analysis. | 1.3 | $ 1,112 |
| Troia, Donna | 02/28/13 | Review ██ status regarding ██ process. | 1.0 | $ 855 |
| Tuliano, Ralph | 02/28/13 | Analyze materials prepared by ██ in support of ResCap's ██ process in ██ including summaries of ██ | 2.6 | $ 2,327 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 02/28/13 | Evaluate ██ to ██ of ResCap for ██ periods of ██ through ██ | 0.6 | $ 537 |
| Tuliano, Ralph | 02/28/13 | Review ██ presentations to ResCap and ██ relating to ██ potential ██ for purposes of evaluating ██ | 1.9 | $ 1,701 |
| Vanderkamp, Anne | 02/28/13 | Review ██ documents produced by ██ related to ██ | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 02/28/13 | Review and analyze documents related to ██ retention by ██ ResCap and ██ for ██ issues. | 0.7 | $ 529 |
| Vanderkamp, Anne | 02/28/13 | Review and analyze summaries of ██ incurred to date. | 1.8 | $ 1,359 |
| Voronovitskaia, Alla | 02/28/13 | Analyze documents relating to ██ with ██ requested by ██ team. | 3.2 | $ 672 |
| Voronovitskaia, Alla | 02/28/13 | Review documents responsive to a term ██ within productions loaded to Relativity from ██ | 2.6 | $ 546 |
| Voronovitskaia, Alla | 02/28/13 | Search Relativity for documents relating to ██ with ██ | 0.5 | $ 105 |
| Weinberg, Jonathan | 02/28/13 | Review and analyze ██ summary reports. | 1.7 | $ 1,182 |
| Weinberg, Jonathan | 02/28/13 | Review and analyze ResCap ██ reports. | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 02/28/13 | Review and analyze ██ report to identify ██ | 1.3 | $ 904 |
| Williams, Jack | 02/28/13 | Analyze recent documents produced regarding ██ issues and ██ | 2.9 | $ 2,596 |
| Winford, Kristin | 02/28/13 | Review ResCap ██ productions related to ██ | 0.6 | $ 537 |
| Yamauchi, Ryan | 02/28/13 | Review ResCap ██ to understand ██ for ResCap. | 1.1 | $ 688 |
| Yamauchi, Ryan | 02/28/13 | Update ██ analysis to incorporate topics from ██ interviews. | 0.8 | $ 500 |
| Yamauchi, Ryan | 02/28/13 | Update ██ analysis to incorporate topics from ██ interviews. | 2.2 | $ 1,375 |
| Yamauchi, Ryan | 02/28/13 | Update ██ analysis to incorporate topics from ██ interviews. | 0.9 | $ 563 |
| Yamauchi, Ryan | 02/28/13 | Update ██ analysis to incorporate topics from ██ interviews. | 0.8 | $ 500 |
| Yamauchi, Ryan | 02/28/13 | Update ██ analysis to incorporate topics from ██ interviews. | 0.4 | $ 250 |
| Yamauchi, Ryan | 02/28/13 | Update ██ analysis to incorporate topics from ██ interviews. | 0.5 | $ 313 |
| Yamauchi, Ryan | 02/28/13 | Update ██ analysis to incorporate topics from ██ interviews. | 1.3 | $ 813 |

|  |  | *Document Review and Analysis Subtotal* | 4,657.5 | $2,669,275 |
|  |  | *Less Adjustment* |  | (4,314) |
|  |  | **Document Review and Analysis Total** |  | **$2,664,961** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 02/01/13 | Review December fee statement expenses and case administration time detail. | 1.2 | $ 1,074 |
| Velasco, Jin | 02/01/13 | Analyze and incorporate September fee statement data for inclusion in the second interim fee application. | 2.1 | $ 441 |
| Velasco, Jin | 02/01/13 | Analyze prior monthly statements for preparation of second interim fee application. | 3.4 | $ 714 |
| Knoll, Melissa | 02/03/13 | Review and revise fee statement regarding document review and analysis. | 1.1 | $ 985 |
| Knoll, Melissa | 02/04/13 | Advise regarding analysis of fees by workstream. | 0.1 | $ 90 |
| Knoll, Melissa | 02/04/13 | Review and revise December fee statement regarding document review and analysis. | 5.5 | $ 4,923 |
| Knoll, Melissa | 02/04/13 | Review and revise December fee statement regarding fee and retention applications. | 0.4 | $ 358 |
| Knoll, Melissa | 02/04/13 | Review and revise December fee statement regarding report drafting and substantive investigation planning and coordination. | 2.0 | $ 1,790 |
| Knoll, Melissa | 02/04/13 | Review and revise December fee statement regarding witness interviews and discovery. | 0.2 | $ 179 |
| Knoll, Melissa | 02/04/13 | Review December fee statement regarding document review and analysis. | 0.7 | $ 627 |
| Velasco, Jin | 02/04/13 | Analyze time and expenses reported for the January period. | 1.8 | $ 378 |
| Velasco, Jin | 02/04/13 | Follow up regarding certain expenses for the December fee statement. | 1.6 | $ 336 |
| Velasco, Jin | 02/04/13 | Prepare draft template for allocation of fees by workstream for engagement team. | 2.4 | $ 504 |
| Velasco, Jin | 02/04/13 | Update and reconcile budget to actual analysis through January 31, 2013. | 2.7 | $ 567 |
| Cummings, Colleen | 02/05/13 | Redact time descriptions in December fee statement. | 1.7 | $ 357 |
| Knoll, Melissa | 02/05/13 | Perform final review of December fee statement narrative and exhibits, including redactions. | 1.1 | $ 985 |
| Knoll, Melissa | 02/05/13 | Prepare assumptions for allocation of January fees by workstream. | 1.9 | $ 1,701 |
| Knoll, Melissa | 02/05/13 | Review and revise December fee statement regarding witness interviews and discovery. | 1.7 | $ 1,522 |
| Velasco, Jin | 02/05/13 | Calls with H. Lamb (Chadbourne) regarding timing for finalizing monthly fee statement and related matters. | 0.2 | $ 42 |
| Velasco, Jin | 02/05/13 | Coordinate redaction process and related timing. | 0.4 | $ 84 |
| Velasco, Jin | 02/05/13 | Receive guidance regarding additional redactions to the December fee statement. | 1.3 | $ 273 |
| Velasco, Jin | 02/05/13 | Review and redact time descriptions in case administration general bankruptcy matters category for the December fee statement. | 1.2 | $ 252 |
| Velasco, Jin | 02/05/13 | Review and redact time descriptions in document review and analysis category for the December fee statement. | 2.8 | $ 588 |
| Velasco, Jin | 02/05/13 | Review and redact time descriptions in substantive investigation planning and coordination category for the December fee statement. | 1.4 | $ 294 |
| Velasco, Jin | 02/05/13 | Review and redact time descriptions in witness interviews and discovery category for the December fee statement. | 1.7 | $ 357 |
| Velasco, Jin | 02/05/13 | Review edits and comments received relating to December time detail and expenses. | 1.9 | $ 399 |