## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Velasco, Jim | 02/05/13 | Revise and update December fee statement based on additional edits received. | 1.8 | $ 378 |
| Velasco, Jim | 02/05/13 | Update and expand on allocation by workstream analysis. | 2.7 | $ 567 |
| Velasco, Jim | 02/05/13 | Update exhibits for December fee statement. | 2.6 | $ 546 |
| Cummings, Colleen | 02/05/13 | Extract January expense reports for compilation. | 0.3 | $ 63 |
| Cummings, Colleen | 02/05/13 | Extract and distribute hours by day to individuals on engagement team. | 1.6 | $ 356 |
| Velasco, Jim | 02/06/13 | Finalize December fee statement and send to H. Lamb (Chadbourne) for service to notice parties. | 2.3 | $ 483 |
| Velasco, Jim | 02/06/13 | Update reconciliation analysis of time and expenses for the monthly period and cumulative to date. | 3.7 | $ 777 |
| Velasco, Jim | 02/08/13 | Analyze time detail for January fee statement. | 0.5 | $ 105 |
| Velasco, Jim | 02/08/13 | Analyze and reconcile hours by day for the January fee statement. | 0.7 | $ 147 |
| Velasco, Jim | 02/08/13 | Compile and analyze additional time detail for January fee statement. | 3.8 | $² 798 |
| Velasco, Jim | 02/08/13 | Follow up with individuals regarding time detail matters. | 1.6 | $ 336 |
| Velasco, Jim | 02/11/13 | Analyze and incorporate November fee statement data for inclusion in the second interim fee application. | 2.7 | $ 567 |
| Velasco, Jim | 02/11/13 | Analyze and incorporate October fee statement data for inclusion in the second interim fee application. | 3.6 | $ 756 |
| Velasco, Jim | 02/11/13 | Compile and analyze additional time detail for January fee statement. | 3.6 | $ 756 |
| Velasco, Jim | 02/11/13 | Follow up with individuals regarding time detail matters. | 0.6 | $ 126 |
| Knoll, Melissa | 02/11/13 | Advise team on time detail analysis. | 0.1 | $ 90 |
| Velasco, Jim | 02/12/13 | Analyze and incorporate December fee statement data for inclusion in the second interim fee application. | 3.4 | $ 714 |
| Velasco, Jim | 02/12/13 | Compile and analyze additional time detail for January fee statement. | 3.7 | $ 777 |
| Velasco, Jim | 02/12/13 | Follow up with individuals regarding time detail matters. | 1.4 | $ 294 |
| Knoll, Melissa | 02/13/13 | Review and follow up on notice of next fee hearing. | 0.1 | $ 90 |
| Velasco, Jim | 02/13/13 | Compile and analyze additional time detail for January fee statement. | 3.9 | $ 819 |
| Velasco, Jim | 02/13/13 | Compile and analyze additional time detail for January fee statement. | 3.4 | $ 714 |
| Velasco, Jim | 02/14/13 | Discuss fee application issues with D. Deutsche (Chadbourne). | 1.2 | $ 252 |
| Knoll, Melissa | 02/14/13 | Discuss fee application issues with D. Deutsche (Chadbourne). | 0.2 | $ 179 |
| Velasco, Jim | 02/14/13 | Compile and analyze additional time detail for January fee statement. | 3.8 | $ 798 |
| Velasco, Jim | 02/18/13 | Follow up with individuals regarding time detail matters. | 0.8 | $ 168 |
| Velasco, Jim | 02/18/13 | Receive guidance regarding application of bill rates. | 0.8 | $ 168 |
| Velasco, Jim | 02/18/13 | Compile and analyze additional time detail for January fee statement. | 3.7 | $ 777 |
| Velasco, Jim | 02/19/13 | Follow up with individuals regarding time detail matters. | 0.8 | $ 168 |
| Velasco, Jim | 02/19/13 | Compile and reconcile budget to actual analysis through February 15, 2013. | 3.4 | $ 714 |
| Cummings, Colleen | 02/19/13 | Extract January expense reports for compilation. | 0.4 | $ 84 |
| Knoll, Melissa | 02/19/13 | Advise on January fee statement. | 0.1 | $ 90 |
| Knoll, Melissa | 02/19/13 | Analyze billing estimate and advise regarding same. | 0.4 | $ 358 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Velasco, Jim | 02/19/13 | Compile and analyze additional time detail for January fee statement. | 3.7 | $ 777 |
| Velasco, Jim | 02/19/13 | Follow up with individuals regarding time detail matters. | 1.4 | $ 294 |
| Cummings, Colleen | 02/20/13 | Extract January expense reports for compilation. | 3.2 | $ 672 |
| Knoll, Melissa | 02/20/13 | Review and revise budget to actual fees to 02/15/13. | 0.5 | $ 448 |
| Velasco, Jim | 02/20/13 | Compile and analyze additional time detail for January fee statement. | 3.8 | $ 798 |
| Velasco, Jim | 02/21/13 | Follow up with individuals regarding time detail matters. | 1.6 | $ 336 |
| Cummings, Colleen | 02/21/13 | Analyze expenses reported in December and February to be included in January fee statement. | 1.4 | $ 294 |
| Knoll, Melissa | 02/21/13 | Compile and comment on actual budget fee analysis. | 0.2 | $ 179 |
| Velasco, Jim | 02/21/13 | Compile and analyze additional time detail for January fee statement. | 4.2 | $ 882 |
| Velasco, Jim | 02/22/13 | Follow up with individuals regarding time detail matters. | 1.9 | $ 399 |
| Cummings, Colleen | 02/22/13 | Extract January expense reports for compilation. | 1.9 | $ 399 |
| Velasco, Jim | 02/22/13 | Compile and analyze additional time detail for January fee statement. | 4.6 | $ 966 |
| Velasco, Jim | 02/22/13 | Follow up with individuals regarding time detail matters. | 2.7 | $ 567 |
| Velasco, Jim | 02/24/13 | Extract and analyze expenses for January fee statement. | 1.6 | $ 336 |
| Cummings, Colleen | 02/24/13 | Analyze expense detail for January fee statement. | 3.8 | $ 798 |
| Cummings, Colleen | 02/25/13 | Analyze expenses for January fee statement. | 1.8 | $ 378 |
| Knoll, Melissa | 02/25/13 | Advise on fee application categories and expenses. | 0.3 | $ 269 |
| Velasco, Jim | 02/25/13 | Review anticipated weekly hours vs. budget. | 0.2 | $ 179 |
| Velasco, Jim | 02/25/13 | Analyze and reconcile hours by day for the January fee statement. | 3.4 | $ 714 |
| Velasco, Jim | 02/25/13 | Analyze and review time detail for January fee statement. | 3.4 | $ 714 |
| Velasco, Jim | 02/25/13 | Calls with H. Lamb (Chadbourne) regarding timing for finalizing monthly fee statement and related matters. | 0.8 | $ 168 |
| Velasco, Jim | 02/25/13 | Follow up with individuals regarding time detail matters. | 1.2 | $ 252 |
| Cummings, Colleen | 02/26/13 | Analyze and update expense detail for January fee statement. | 2.4 | $ 504 |
| Velasco, Jim | 02/26/13 | Analyze expense detail and compare to receipts for January fee statement. | 3.7 | $ 777 |
| Cummings, Colleen | 02/26/13 | Analyze and reconcile hours by day for the January fee statement. | 3.7 | $ 777 |
| Velasco, Jim | 02/26/13 | Analyze and review time detail for January fee statement. | 4.5 | $ 945 |
| Cummings, Colleen | 02/26/13 | Analyze expense detail and compare to receipts for January fee statement. | 2.7 | $ 567 |
| Cummings, Colleen | 02/27/13 | Review and update expense detail for January fee statement. | 1.6 | $ 336 |
| Velasco, Jim | 02/27/13 | Analyze and reconcile hours by day for the January fee statement. | 3.6 | $ 756 |
| Velasco, Jim | 02/27/13 | Analyze and review time detail for January fee statement. | 3.9 | $ 819 |
| Cummings, Colleen | 02/28/13 | Review and update expense detail for January fee statement. | 1.8 | $ 504 |
| Velasco, Jim | 02/28/13 | Analyze and reconcile hours by day for the January fee statement. | 2.4 | $ 504 |
| Velasco, Jim | 02/28/13 | Analyze and review time detail for January fee statement. | 3.8 | $ 798 |
| *Fee/Retention Applications Total* | | | *192.3* | *$ 52,671* |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeois, Jared | 02/01/13 | Perform quality control review of [redacted] memo and exhibits. | 1.9 | $ 1,245 |
| Bourgeois, Jared | 02/01/13 | Perform quality control review of [redacted] draft memo and exhibits | 1.4 | $ 917 |
| Bourgeois, Jared | 02/01/13 | Prepare draft [redacted] memos and exhibits for review by Chadbourne. | 1.2 | $ 786 |
| Bourgeois, Jared | 02/01/13 | Prepare draft [redacted] memo and related documents for circulation to MFC and [redacted] team | 0.9 | $ 590 |
| Bourgeois, Jared | 02/01/13 | Review and incorporate edits to [redacted] draft memo. | 0.9 | $ 590 |
| Boyer, Michael | 02/01/13 | Review and update citations in [redacted] | 1.7 | $ 944 |
| Boyer, Michael | 02/01/13 | Review and update citations in [redacted] analysis. | 2.6 | $ 1,443 |
| Feltman, James | 02/01/13 | Review and make edits to [redacted] module. | 1.8 | $ 1,611 |
| Feltman, James | 02/01/13 | Review and make final edits to [redacted] narrative. | 1.8 | $ 1,611 |
| Fish, Rachel | 02/01/13 | Analyze and update [redacted] matrices for [redacted] | 3.7 | $ 2,202 |
| Hughes, Ruth | 02/01/13 | Prepare compilation of ResCap [redacted] | 2.2 | $ 1,529 |
| Hughes, Ruth | 02/01/13 | Review citations for ResCap [redacted] narrative. | 1.9 | $ 1,321 |
| Hughes, Ruth | 02/01/13 | Revise [redacted] ResCap [redacted] narrative. | 2.1 | $ 1,460 |
| Karki, Vera | 02/01/13 | Prepare and format charts demonstrating ResCap [redacted] | 3.0 | $ 630 |
| Karki, Vera | 02/01/13 | Prepare [redacted] for ResCap [redacted] | 3.0 | $ 630 |
| Knoll, Melissa | 02/01/13 | Response on report drafting status update. | 0.3 | $ 269 |
| Knoll, Melissa | 02/01/13 | Review [redacted] narratives sent to Chadbourne and coordinate related materials. | 0.3 | $ 269 |
| Lorch, Mark | 02/01/13 | Review and edit the [redacted] narrative for [redacted] analysis. | 3.1 | $ 2,155 |
| Martin, Timothy | 02/01/13 | Analyze [redacted] activities related to [redacted] for [redacted] section of report. | 1.9 | $ 1,625 |
| Martin, Timothy | 02/01/13 | Analyze [redacted] activity related to [redacted] for [redacted] section of report. | 2.1 | $ 1,796 |
| Martin, Timothy | 02/01/13 | Analyze and edit [redacted] modules for [redacted] section of report. | 1.9 | $ 1,625 |
| Mathieu, Ken | 02/01/13 | Review [redacted] | 1.3 | $ 1,112 |
| McColgan, Kevin | 02/01/13 | Draft report sections regarding [redacted] | 1.6 | $ 1,368 |
| McColgan, Kevin | 02/01/13 | Draft report sections regarding ResCap [redacted] | 1.2 | $ 1,026 |
| McColgan, Kevin | 02/01/13 | Research citations for report draft on [redacted] | 0.8 | $ 684 |
| Ortega, Adam | 02/01/13 | Draft and edit [redacted] approach section of [redacted] narrative. | 2.3 | $ 1,737 |
| Sartori, Elissa | 02/01/13 | Analyze Chadbourne edits to draft report to Examiner regarding [redacted] issues. | 1.2 | $ 906 |
| Sartori, Elissa | 02/01/13 | Edit report to Examiner draft including citations for [redacted] source documents. | 3.8 | $ 2,869 |
| Seabury, Susan | 02/01/13 | Research regarding [redacted] sections for report | 2.9 | $ 2,480 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Seabury, Susan | 02/01/13 | Research [redacted] sections of report. | 3.5 | $ 2,993 |
| Troia, Donna | 02/01/13 | Draft memo outlining [redacted] analysis. | 2.2 | $ 1,881 |
| Troia, Donna | 02/01/13 | Update [redacted] narrative for [redacted] and [redacted] | 0.8 | $ 684 |
| Vanderkamp, Anne | 02/01/13 | Prepare for draft narrative of [redacted] section of report. | 2.9 | $ 2,390 |
| Vanderkamp, Anne | 02/01/13 | Review and update [redacted] module. | 1.3 | $ 982 |
| Weinberg, Jonathan | 02/01/13 | Review and update [redacted] narrative to include information related to [redacted] pursuant to [redacted] | 1.3 | $ 973 |
| Winford, Kristin | 02/01/13 | Review and revise [redacted] narrative. | 0.5 | $ 448 |
| Winford, Kristin | 02/01/13 | Review and revise [redacted] narrative. | 0.9 | $ 806 |
| Zembillas, Michael | 02/01/13 | Draft [redacted] narrative, specifically related to the [redacted] and incorporate [redacted] analysis. | 1.3 | $ 904 |
| Atkinson, James | 02/02/13 | Prepare draft report narrative regarding [redacted] related analyses. | 1.9 | $ 1,701 |
| Bourgeois, Jared | 02/02/13 | Perform quality control review of [redacted] | 2.4 | $ 1,572 |
| Bourgeois, Jared | 02/02/13 | Perform quality control review of [redacted] memo. | 2.5 | $ 1,638 |
| Feltman, James | 02/02/13 | Review and edit [redacted] modules. | 0.7 | $ 627 |
| Lorch, Mark | 02/02/13 | Review and edit the [redacted] narrative for [redacted] analysis. | 2.8 | $ 1,946 |
| McColgan, Kevin | 02/02/13 | Research [redacted] activities related to [redacted] for [redacted] section of report. | 0.8 | $ 684 |
| Martin, Timothy | 02/02/13 | Research citations for report draft on [redacted] and [redacted] | 0.4 | $ 342 |
| Troia, Donna | 02/02/13 | Review and summarize ResCap QC and [redacted] process. | 2.5 | $ 2,138 |
| Vanderkamp, Anne | 02/02/13 | Prepare draft narrative of [redacted] section of report. | 1.2 | $ 986 |
| Weinberg, Jonathan | 02/02/13 | Review and update [redacted] narrative to include information related to [redacted] draft narrative. | 2.6 | $ 1,807 |
| Weinberg, Jonathan | 02/02/13 | Review and update [redacted] narrative to include appropriate citations. | 0.9 | $ 626 |
| Weinberg, Jonathan | 02/02/13 | Review and update [redacted] and related [redacted] inclusive of the period before and after the [redacted] | 1.2 | $ 834 |
| Weinberg, Jonathan | 02/02/13 | Review updated Chadbourne draft narrative related to [redacted] | 1.5 | $ 1,043 |
| Winford, Kristin | 02/02/13 | Review and prepare comments on Chadbourne [redacted] draft. | 0.3 | $ 269 |
| Yamauchi, Ryan | 02/02/13 | Research citations and references for [redacted] analysis. | 3.0 | $ 1,875 |
| Atkinson, James | 02/03/13 | Prepare draft report narrative regarding [redacted] related analyses. | 3.1 | $ 2,775 |
| Feltman, James | 02/03/13 | Review and make edits to [redacted] module. | 1.2 | $ 1,074 |
| Feltman, James | 02/03/13 | Review and make edits to [redacted] | 1.2 | $ 1,074 |
| Knoll, Melissa | 02/03/13 | Follow up regarding obtaining Chadbourne [redacted] narratives. | 0.1 | $ 90 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathieu, Ken | 02/03/13 | Develop outline for [redacted] MFC narrative. | 0.7 | $ 599 |
| Mathieu, Ken | 02/03/13 | Review draft narrative for [redacted] area. | 1.1 | $ 941 |
| Seabury, Susan | 02/03/13 | Draft memo to MFC team regarding citation protocol for report. | 1.1 | $ 941 |
| Seabury, Susan | 02/03/13 | Review and edit [redacted] sections of report. | 2.1 | $ 1,796 |
| Weinberg, Jonathan | 02/03/13 | Review and update [redacted] narrative to include information related to [redacted] between [redacted] and [redacted] for period [redacted] | 0.9 | $ 626 |
| Weinberg, Jonathan | 02/03/13 | Review and update [redacted] narrative to reflect [redacted] and related [redacted] inclusive of the period after the [redacted] adoption of [redacted] | 1.1 | $ 765 |
| Atkinson, James | 02/04/13 | Prepare draft report section relating to [redacted] | 2.3 | $ 2,059 |
| Atkinson, James | 02/04/13 | Prepare draft report section relating to [redacted] | 1.9 | $ 1,701 |
| Atkinson, James | 02/04/13 | Prepare draft narratives regarding [redacted] | 2.1 | $ 1,880 |
| Atkinson, James | 02/04/13 | Review draft narratives regarding [redacted] draft memo. | 1.9 | $ 1,701 |
| Bourgeois, Jared | 02/04/13 | Review and incorporate edits to [redacted] tables for [redacted] | 1.0 | $ 917 |
| Bourgeois, Jared | 02/04/13 | Review and update [redacted] memos. | 1.1 | $ 721 |
| Bourgeois, Jared | 02/04/13 | Review citations and prepare [redacted] documents in collaboration with MFC [redacted] team's analysis. | 0.8 | $ 524 |
| Bourgeois, Jared | 02/04/13 | Review report drafting style guide provided by counsel. | 1.9 | $ 1,245 |
| Bourgeois, Jared | 02/04/13 | Review updated [redacted] memos drafted by MFC team. | 2.7 | $ 1,769 |
| Boyer, Michael | 02/04/13 | Review and update citations in [redacted] to an [redacted] of [redacted] | 2.4 | $ 1,332 |
| Feltman, James | 02/04/13 | Review and make edits to [redacted] module. | 0.9 | $ 806 |
| Fish, Rachel | 02/04/13 | Summarize [redacted] for [redacted] narrative. | 3.5 | $ 2,083 |
| Han, Elijah | 02/04/13 | Analyze [redacted] Memorandum regarding [redacted] treatment of [redacted] | 1.9 | $ 599 |
| Han, Elijah | 02/04/13 | Analyze [redacted] Memorandum regarding [redacted] indicia. | 2.1 | $ 662 |
| Han, Elijah | 02/04/13 | Analyze [redacted] Memorandum regarding [redacted] memos. | 1.8 | $ 567 |
| Hughes, Ruth | 02/04/13 | Revise [redacted] ResCap [redacted] Strategy and [redacted] Narrative. | 2.1 | $ 1,460 |
| Jones, Teap | 02/04/13 | Perform quality control review of [redacted] Module. | 2.2 | $ 475 |
| Jones, Teap | 02/04/13 | Perform quality control review of [redacted] summary [redacted] footnotes. | 1.0 | $ 595 |
| Knoll, Melissa | 02/04/13 | Advise on report drafting protocols. | 0.1 | $ 90 |
| Knoll, Melissa | 02/04/13 | Review of [redacted] modules and Chadbourne [redacted] | 0.3 | $ 269 |
| Knoll, Melissa | 02/04/13 | Obtain update on [redacted] narrative. | 0.1 | $ 90 |
| Knoll, Melissa | 02/04/13 | Review and advise on style guide for report. | 0.1 | $ 90 |
| Knoll, Melissa | 02/04/13 | Review feedback on [redacted] | 0.1 | $ 90 |
| Korycki, Mary | 02/04/13 | Prepare citations for first section of report for [redacted] | 1.6 | $ 1,112 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Korycki, Mary | 02/04/13 | Prepare first section of draft report relating [redacted] for [redacted] | 2.4 | $ 1,668 |
| Mathieu, Ken | 02/04/13 | Meet with J. Weinberg (MFC) to discuss [redacted] draft narrative and responses to identified Chadbourne questions. | 0.3 | $ 257 |
| Mathieu, Ken | 02/04/13 | Review draft narrative for [redacted] area. | 0.8 | $ 684 |
| Mathieu, Ken | 02/04/13 | Review MFC [redacted] narrative. | 2.1 | $ 1,881 |
| Mathieu, Ken | 02/04/13 | Review MFC responses to the Chadbourne [redacted] narrative. | 2.5 | $ 2,138 |
| Mathieu, Ken | 02/04/13 | Review MFC [redacted] narrative to integrate with the [redacted] Chadbourne narrative. | 1.7 | $ 1,454 |
| McColgan, Kevin | 02/04/13 | Draft report sections regarding [redacted] | 3.2 | $ 2,736 |
| McColgan, Kevin | 02/04/13 | Draft report sections regarding ResCap [redacted] | 1.9 | $ 1,625 |
| McColgan, Kevin | 02/04/13 | Research citations [redacted] for report draft. | 0.8 | $ 684 |
| Ortega, Adam | 02/04/13 | Draft and edit [redacted] narrative relating to conceptual framework and [redacted] | 2.3 | $ 1,737 |
| Ozgozukara, Omer | 02/04/13 | Incorporate changes requested by D. Troia (MFC) into narrative for [redacted] and [redacted] delivery process. | 1.9 | $ 1,245 |
| Ozgozukara, Omer | 02/04/13 | Prepare draft narrative template to include both [redacted] narratives for [redacted] and [redacted] | 2.8 | $ 1,834 |
| Ozgozukara, Omer | 02/04/13 | Prepare narrative for [redacted] and [redacted] delivery process. | 2.7 | $ 1,769 |
| Ozgozukara, Omer | 02/04/13 | Prepare summary version of the [redacted] process overview presentation to include as an exhibit to the draft narrative. | 2.4 | $ 1,572 |
| Ozgozukara, Omer | 02/04/13 | Review and revise both [redacted] narratives [redacted] processes at [redacted] | 1.4 | $ 917 |
| Saitta, Joseph | 02/04/13 | Review and edit draft [redacted] exhibits based on [redacted] management's comments. | 1.8 | $ 639 |
| Sartori, Elisa | 02/04/13 | Analyze draft of [redacted] workstream narrative. | 1.1 | $ 831 |
| Seabury, Susan | 02/04/13 | Compile [redacted] and begin review. | 2.2 | $ 1,881 |
| Seabury, Susan | 02/04/13 | Revise memo on citation protocol for report. | 0.3 | $ 257 |
| Steele, Matthew | 02/04/13 | Perform [redacted] section of Examiner report. | 0.9 | $ 770 |
| Tan, Ching Wei | 02/04/13 | Analyze information and analysis for [redacted] report. | 1.0 | $ 755 |
| Troia, Donna | 02/04/13 | Review and edit draft [redacted] overview [redacted] | 2.4 | $ 2,052 |
| VanderKamp, Anne | 02/04/13 | Review and analyze Chadbourne's fourth stage narrative regarding [redacted] | 2.4 | $ 1,625 |
| VanderKamp, Anne | 02/04/13 | Review and analyze documents cited in the Chadbourne fourth stage narrative regarding [redacted] | 2.2 | $ 1,561 |
| Vidal, Adriana | 02/04/13 | Review Chadbourne [redacted] narrative, fourth version. | 1.6 | $ 1,208 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 02/04/13 | Review and update [redacted] narrative to include information related associated with the [redacted] of the [redacted] to [redacted] for [redacted] | 1.7 | $ 1,182 |
| Weinberg, Jonathan | 02/04/13 | Review and update [redacted] narrative to include information related to [redacted] and related [redacted] entries. | 2.1 | $ 1,460 |
| Winford, Kristin | 02/04/13 | Review and prepare comments on Chadbourne [redacted] draft. | 0.5 | $ 448 |
| Yamauchi, Ryan | 02/04/13 | Review [redacted] citations based on comments received. | 1.9 | $ 1,188 |
| Yamauchi, Ryan | 02/04/13 | Review report for consistency in reference to [redacted] | 0.6 | $ 375 |
| Yamauchi, Ryan | 02/04/13 | Update [redacted] citations based on review. | 1.5 | $ 938 |
| Yamauchi, Ryan | 02/04/13 | Update citations and references for [redacted] | 1.4 | $ 875 |
| Atkinson, James | 02/05/13 | Prepare draft report narrative regarding [redacted] related analysis. | 3.3 | $ 2,934 |
| Bourgeois, Jared | 02/05/13 | Review and analyze Chadbourne's fourth stage draft narratives for [redacted] | 2.7 | $ 1,769 |
| Bourgeois, Jared | 02/05/13 | Review and analyze [redacted] and [redacted] draft memos. | 1.9 | $ 1,245 |
| Boyer, Michael | 02/05/13 | Review and update citations in [redacted] with [redacted] and [redacted] analysis. | 1.1 | $ 611 |
| Boyer, Michael | 02/05/13 | Review and update citations in [redacted] analysis. | 2.8 | $ 1,554 |
| Boyer, Michael | 02/05/13 | Review and update citations in [redacted] and [redacted] analysis. | 1.8 | $ 999 |
| Boyer, Michael | 02/05/13 | Review and update citations in [redacted] and [redacted] analysis. | 2.4 | $ 1,332 |
| Boyer, Michael | 02/05/13 | Review and update citations in [redacted] US [redacted] to [redacted] analysis. | 1.8 | $ 999 |
| Feltman, James | 02/05/13 | Draft communication regarding [redacted] modules and next steps. | 1.1 | $ 985 |
| Fish, Rachel | 02/05/13 | Draft [redacted] narrative for [redacted] relating to [redacted] | 3.9 | $ 2,321 |
| Fish, Rachel | 02/05/13 | Draft [redacted] narrative for [redacted] relating to [redacted] June [redacted] Diagram. | 3.4 | $ 2,023 |
| Fish, Rachel | 02/05/13 | Draft [redacted] narrative for [redacted] relating to [redacted] | 1.7 | $ 1,012 |
| Han, Elijah | 02/05/13 | Perform quality control review of exhibits to [redacted] | 3.1 | $ 977 |
| Han, Elijah | 02/05/13 | Perform quality control review of [redacted] | 3.6 | $ 1,134 |
| Hughes, Ruth | 02/05/13 | Review ResCap [redacted] modules. | 2.8 | $ 1,946 |
| Hughes, Ruth | 02/05/13 | Review [redacted] summary. | 2.2 | $ 1,529 |
| Kaski, Vera | 02/05/13 | Prepare and format charts for [redacted] | 1.5 | $ 914 |
| Karki, Vera | 02/05/13 | Prepare schematic of [redacted] | 3.2 | $ 672 |
| Knoll, Melissa | 02/05/13 | Review and inquire regarding status updates on [redacted] narratives. | 0.2 | $ 179 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Korycki, Mary | 02/05/13 | Review and update summary of second section of [redacted] for [redacted] | 1.1 | $ 765 |
| Korycki, Mary | 02/05/13 | Prepare citations for [redacted] final section for report. | 0.7 | $ 487 |
| Korycki, Mary | 02/05/13 | Prepare citations for second section of report for [redacted] | 0.9 | $ 626 |
| Korycki, Mary | 02/05/13 | Prepare final section of [redacted] section of the report. | 2.4 | $ 1,668 |
| Lorch, Mark | 02/05/13 | Prepare initial review of Examiner's report provided by Chadbourne to determine if [redacted] discussion is consistent with MFC knowledge, assessments, and analysis. | 3.7 | $ 2,572 |
| Mathieu, Ken | 02/05/13 | Review MFC's [redacted] narrative addressing the [redacted] | 3.5 | $ 2,993 |
| McColgan, Kevin | 02/05/13 | Discuss with S. Seabury (MFC) regarding [redacted] sections of report. | 0.3 | $ 257 |
| McColgan, Kevin | 02/05/13 | Draft report sections regarding [redacted] | 2.4 | $ 2,052 |
| McColgan, Kevin | 02/05/13 | Draft revisions to [redacted] section of report. | 2.8 | $ 2,394 |
| Ozgozukara, Omer | 02/05/13 | Review draft report on [redacted] prepared by [redacted] Chadbourne. | 2.3 | $ 1,507 |
| Reinke, Allison | 02/05/13 | Prepare exhibit on the [redacted] of the [redacted] | 2.6 | $ 1,625 |
| Reinke, Allison | 02/05/13 | Prepare exhibit on the [redacted] of the proposed [redacted] | 2.3 | $ 1,438 |
| Saitta, Joseph | 02/05/13 | Analyze and incorporate [redacted] process into draft narrative. | 2.2 | $ 781 |
| Saitta, Joseph | 02/05/13 | Update exhibits for draft narrative into master exhibit list for various workstreams. | 0.8 | $ 284 |
| Saitta, Joseph | 02/05/13 | Update [redacted] narrative exhibits based on management's comments. | 1.6 | $ 568 |
| Seabury, Susan | 02/05/13 | Discuss with K. McColgan (MFC) regarding [redacted] sections of report. | 0.3 | $ 257 |
| Seabury, Susan | 02/05/13 | Draft section regarding [redacted] for formation of ResCap. | 0.9 | $ 770 |
| Seabury, Susan | 02/05/13 | Review sections of materials regarding [redacted] conditions in [redacted] through [redacted] | 3.6 | $ 3,078 |
| Steele, Matthew | 02/05/13 | Draft [redacted] section of Examiner report. | 3.4 | $ 2,907 |
| Tan, Ching Wei | 02/05/13 | Summarize findings of [redacted] analysis for report. | 4.2 | $ 3,171 |
| Troia, Donna | 02/05/13 | Review and comment on draft [redacted] | 2.3 | $ 1,967 |
| Troia, Donna | 02/05/13 | Review and edit draft of ResCap [redacted] and [redacted] | 2.6 | $ 2,223 |
| Troia, Donna | 02/05/13 | Review and edit [redacted] overview. | 1.9 | $ 1,625 |
| VanderKamp, Anne | 02/05/13 | Summarize requested information relating to [redacted] section of Examiner's report. | 2.1 | $ 1,586 |
| Vidal, Adriana | 02/05/13 | Review and update [redacted] narrative discussing objections to the [redacted] Debtors' [redacted] | 0.9 | $ 680 |

## EXHIBIT D
### RESIDENTIAL CAPITAL, LLC, et al.
### Report Drafting
### February 1, 2013 through February 28, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vidal, Adriana | 02/05/13 | Update and review [redacted] narrative of [redacted] listing with respect to the [redacted] | 1.4 | $ 1,057 |
| Vidal, Adriana | 02/05/13 | Update and review [redacted] | 1.3 | $ 982 |
| Vidal, Adriana | 02/05/13 | Update and review the [redacted] narrative section for [redacted] and selection of [redacted] | 1.7 | $ 1,284 |
| Weinberg, Jonathan | 02/05/13 | Review and analyze [redacted] narrative to [redacted] include information related to [redacted] and between [redacted] and the [redacted] | 2.1 | $ 1,460 |
| Winford, Kristin | 02/06/13 | Review and revise [redacted] narrative | 2.3 | $ 2,059 |
| Yamauchi, Ryan | 02/06/13 | Update [redacted] citation based on review of Chadbourne style guide. | 2.2 | $ 1,375 |
| Yamauchi, Ryan | 02/06/13 | Update citations and references for [redacted] | 1.6 | $ 1,000 |
| Yamauchi, Ryan | 02/06/13 | Update citations and references to [redacted] | 2.1 | $ 1,313 |
| Zembillas, Michael | 02/06/13 | Review counsel's fourth stage narratives [redacted] and review for completeness in relation to MFC narratives. | 2.2 | $ 1,529 |
| Atkinson, James | 02/06/13 | Participate in report drafting call with Chadbourne and M. Knoll (MFC) to discuss process for refining sections of report and developing conclusions. | 1.8 | $ 1,611 |
| Bourgeois, Jared | 02/06/13 | Review citation guidelines for report drafting. | 0.4 | $ 262 |
| Boyer, Michael | 02/06/13 | Review and update [redacted] citations from [redacted] through August [redacted] in draft of [redacted] narrative. | 2.3 | $ 1,277 |
| Boyer, Michael | 02/06/13 | Review and update citations in draft of [redacted] narrative. | 2.0 | $ 1,110 |
| Boyer, Michael | 02/06/13 | Review and update draft of [redacted] narrative. | 1.0 | $ 555 |
| Boyer, Michael | 02/06/13 | Review support documentation for draft of [redacted] narrative. | 2.5 | $ 1,388 |
| Fish, Rachel | 02/06/13 | Draft [redacted] narrative for [redacted] relating to [redacted] | 2.5 | $ 1,369 |
| Fish, Rachel | 02/06/13 | Draft [redacted] narrative for [redacted] relating to [redacted] Class B Junior Unreturned Capital Account Appreciation. | 3.6 | $ 2,142 |
| Fish, Rachel | 02/06/13 | Draft [redacted] narrative for [redacted] relating to [redacted] | 3.9 | $ 2,321 |
| Fish, Rachel | 02/06/13 | Draft [redacted] narrative for [redacted] relating to [redacted] | 1.2 | $ 714 |
| Han, Elijah | 02/06/13 | Review and analyze [redacted] Narrative regarding [redacted] analysis of [redacted] materials. | 1.9 | $ 599 |
| Han, Elijah | 02/06/13 | Review and analyze [redacted] Narrative regarding [redacted] analysis of [redacted] | 2.3 | $ 725 |
| Han, Elijah | 02/06/13 | Review and analyze [redacted] Narrative regarding [redacted] ResCap [redacted] | 1.8 | $ 567 |
| Hughes, Ruth | 02/06/13 | Prepare draft section regarding [redacted] Narrative. | 1.6 | $ 1,112 |
| Karki, Vera | 02/06/13 | Prepare and format exhibits of [redacted] | 3.2 | $ 672 |

## EXHIBIT D
### RESIDENTIAL CAPITAL, LLC, et al.
### Report Drafting
### February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Karki, Vera | 02/06/13 | Prepare [redacted] chart. | 2.0 | $ 420 |
| Knoll, Melissa | 02/06/13 | Participate in report drafting call with Chadbourne and J. Atkinson (MFC) to discuss process for refining sections of report and developing conclusions. | 1.8 | $ 1,611 |
| Knoll, Melissa | 02/06/13 | Review and revise Chadbourne [redacted] | 2.4 | $ 2,148 |
| Korycki, Mary | 02/06/13 | Prepare comparison summary of [redacted] between each of the [redacted] presentations for report. | 2.4 | $ 1,668 |
| Korycki, Mary | 02/06/13 | Update cite [redacted] from [redacted] presentations for report. | 1.8 | $ 1,251 |
| Martin, Timothy | 02/06/13 | Analyze documents related to [redacted] process for draft of report. | 1.2 | $ 1,026 |
| Mathieu, Ken | 02/06/13 | Review allocation of [redacted] Chadbourne narrative. | 2.8 | $ 2,394 |
| Mathieu, Ken | 02/06/13 | Review Chadbourne [redacted] narrative to assess MFC analysis [redacted] integration. | 2.5 | $ 2,138 |
| Mathieu, Ken | 02/06/13 | Review MFC's [redacted] narrative addressing the [redacted] | 2.6 | $ 2,223 |
| McColgan, Kevin | 02/06/13 | Draft additional insert to [redacted] and [redacted] section of report. | 0.9 | $ 770 |
| McColgan, Kevin | 02/06/13 | Draft inserts to [redacted] section of report. | 1.8 | $ 1,539 |
| McColgan, Kevin | 02/06/13 | Prepare additional [redacted] exhibits for inclusion in draft report. | 2.4 | $ 2,052 |
| McColgan, Kevin | 02/06/13 | Research additional support for [redacted] section of current draft. | 3.1 | $ 2,651 |
| Merced, Justin | 02/06/13 | Review and contrast differing versions of draft report outline. | 0.8 | $ 584 |
| Merced, Justin | 02/06/13 | Construct [redacted] for all projects within the [redacted] timeframe. | 2.1 | $ 662 |
| Merced, Justin | 02/06/13 | Construct [redacted] for all projects within the [redacted] timeframe. | 2.2 | $ 693 |
| Ozgonkura, Omer | 02/06/13 | Format footnotes in the exhibits of presentation to comply with the [redacted] reporting guidelines. | 1.5 | $ 993 |
| Ozgonkura, Omer | 02/06/13 | Incorporate requested changes and comments into the [redacted] process chart. | 0.7 | $ 459 |
| Ozgonkura, Omer | 02/06/13 | Prepare [redacted] process chart for [redacted] using ResCap [redacted] document prepared by [redacted] | 2.6 | $ 1,703 |
| Ozgonkura, Omer | 02/06/13 | Review and incorporate formatting edits with respect to citations, footnotes, quotes and deleted words. | 2.1 | $ 1,376 |
| Ozgonkura, Omer | 02/06/13 | Review [redacted] overview draft to reflect changes made in the exhibits. | 1.8 | $ 1,179 |
| Ozgonkura, Omer | 02/06/13 | Include [redacted] numbers for documents cited in [redacted] overview narrative. | 2.2 | $ 1,441 |
| Seabury, Susan | 02/06/13 | Prepare draft section regarding [redacted] | 3.6 | $ 3,078 |
| Seabury, Susan | 02/06/13 | Review, revise and update section on [redacted] to [redacted] | 2.9 | $ 2,480 |

## EXHIBIT D
### RESIDENTIAL CAPITAL, LLC, et al.
### Report Drafting
### February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Steele, Matthew | 02/06/13 | Draft [redacted] section of Examiner report related to [redacted] of ResCap. | 5.9 | $ 5,045 |
| Tan, Ching Wei | 02/06/13 | Draft [redacted] section of report. | 1.5 | $ 1,133 |
| Troia, Donna | 02/06/13 | Call with Chadbourne on status of [redacted] narrative. | 1.0 | $ 855 |
| Troia, Donna | 02/06/13 | Research and review [redacted] narrative, including [redacted] | 2.4 | $ 2,052 |
| Vidal, Adriana | 02/06/13 | Provide staff with direction in compiling exhibits for narrative and appendices. | 0.9 | $ 680 |
| Vidal, Adriana | 02/06/13 | Review and update [redacted] narrative based on [redacted] commentary received from K. Mathieu (MFC) | 1.9 | $ 1,435 |
| Vidal, Adriana | 02/06/13 | Review [redacted] meeting summary in order to incorporate into the [redacted] | 1.1 | $ 831 |
| Vidal, Adriana | 02/06/13 | Update and revise [redacted] narrative providing [redacted] | 1.4 | $ 1,057 |
| Vidal, Adriana | 02/06/13 | Update and revise [redacted] of Delivery [redacted] narrative section discussing [redacted] | 1.4 | $ 1,057 |
| Vidal, Adriana | 02/06/13 | Update and revise [redacted] by [redacted] narrative section discussing [redacted] | 1.1 | $ 831 |
| Vidal, Adriana | 02/06/13 | Update and revise [redacted] by various [redacted] narrative section for [redacted] and selection of [redacted] | 2.7 | $ 2,039 |
| Wei, Bin | 02/06/13 | Identify data sources published between [redacted] through [redacted] and update footnotes in memo regarding [redacted] | 2.4 | $ 2,052 |
| Weinberg, Jonathan | 02/06/13 | Review and comment on [redacted] narrative. | 3.0 | $ 2,096 |
| Williams, Jack | 02/06/13 | Prepare [redacted] sections of draft report. | 2.9 | $ 2,596 |
| Winford, Kristin | 02/06/13 | Review and revise [redacted] | 5.9 | $ 5,281 |
| Yamauchi, Ryan | 02/06/13 | Review analysis document for consistency in name references to [redacted] | 1.3 | $ 813 |
| Yamauchi, Ryan | 02/06/13 | Review analysis document for consistency in name references to [redacted] | 1.2 | $ 750 |
| Yamauchi, Ryan | 02/06/13 | Review analysis document for consistency in name references to [redacted] | 1.4 | $ 875 |
| Atkinson, James | 02/07/13 | Prepare draft report section relating to [redacted] | 2.8 | $ 2,506 |
| Bourgeois, Jared | 02/07/13 | Review quality control procedures performed on [redacted] memo, including source documents. | 1.4 | $ 917 |
| Boyer, Michael | 02/07/13 | Review and update [redacted] citations from [redacted] through [redacted] December [redacted] in draft of [redacted] narrative. | 2.1 | $ 1,166 |
| Boyer, Michael | 02/07/13 | Review and update [redacted] citations from [redacted] December [redacted] or draft of [redacted] narrative. | 1.8 | $ 999 |
| Fish, Rachel | 02/07/13 | Draft [redacted] narrative for [redacted] | 2.8 | $ 1,666 |
| Fish, Rachel | 02/07/13 | Draft [redacted] narrative for [redacted] | 3.5 | $ 2,083 |
| Fish, Rachel | 02/07/13 | Draft [redacted] narrative for [redacted] | 2.4 | $ 1,428 |

## EXHIBIT D
### RESIDENTIAL CAPITAL, LLC, et al.
### Report Drafting
### February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Fish, Rachel | 02/07/13 | Draft [redacted] narrative for [redacted] per the [redacted] | 2.3 | $ 1,369 |
| Han, Elijah | 02/07/13 | Prepare and reconcile supporting documentation for [redacted] Narrative regarding [redacted] | 1.9 | $ 599 |
| Han, Elijah | 02/07/13 | Prepare and reconcile supporting documentation for [redacted] Narrative regarding ResCap [redacted] | 2.1 | $ 662 |
| Han, Elijah | 02/07/13 | Prepare and reconcile supporting documentation for [redacted] Narrative regarding ResCap [redacted] presentations. | 2.4 | $ 756 |
| Han, Elijah | 02/07/13 | Prepare and reconcile supporting documentation for [redacted] Narrative regarding ResCap [redacted] | 2.3 | $ 725 |
| Han, Elijah | 02/07/13 | Review [redacted] summaries [redacted] and prepare source documents [redacted] for summaries. | 1.8 | $ 567 |
| Hughes, Ruth | 02/07/13 | Revise ResCap [redacted] for [redacted] | 2.7 | $ 1,877 |
| Karki, Vera | 02/07/13 | Prepare and format charts for ResCap [redacted] | 4.0 | $ 840 |
| Karki, Vera | 02/07/13 | Prepare and format ResCap related [redacted] charts and tables. | 3.8 | $ 798 |
| Knoll, Melissa | 02/07/13 | Review [redacted] narrative by Chadbourne. | 3.3 | $ 2,954 |
| Lorch, Mark | 02/07/13 | Review Chadbourne's [redacted] draft narrative. | 2.8 | $ 1,946 |
| Mathieu, Ken | 02/07/13 | Review Chadbourne allocation of [redacted] | 3.0 | $ 2,565 |
| Mathieu, Ken | 02/07/13 | Review MFC analysis of the [redacted] and related [redacted] narrative. | 2.7 | $ 2,309 |
| Mathieu, Ken | 02/07/13 | Review MFC's [redacted] and related narrative. | 2.7 | $ 2,309 |
| McColgan, Kevin | 02/07/13 | Prepare additional support for inclusion in [redacted] section in report. | 1.9 | $ 1,625 |
| McColgan, Kevin | 02/07/13 | Review preliminary draft [redacted] analysis report section. | 1.6 | $ 1,368 |
| McColgan, Kevin | 02/07/13 | Review current preliminary draft of first portion of [redacted] section. | 0.9 | $ 770 |
| Merced, Justin | 02/07/13 | Construct [redacted] for [redacted] timeframe. | 2.6 | $ 819 |
| Ozgonkura, Omer | 02/07/13 | Prepare narrative on [redacted] process and cite the documents used to prepare the chart. | 2.1 | $ 1,769 |
| Saita, Joseph | 02/07/13 | Format [redacted] draft narrative section to match standard report format. | 1.7 | $ 604 |
| Steele, Matthew | 02/07/13 | Draft [redacted] section of Examiner report. | 3.4 | $ 2,907 |
| Tan, Ching Wei | 02/07/13 | Analyze exhibits regarding [redacted] | 1.6 | $ 1,208 |
| Tan, Ching Wei | 02/07/13 | Draft [redacted] section of report regarding leverage. | 3.0 | $ 2,265 |
| Tan, Ching Wei | 02/07/13 | Draft ResCap [redacted] | 1.3 | $ 941 |
| Troia, Donna | 02/07/13 | Review and update [redacted] for [redacted] | 1.8 | $ 1,539 |
| Troia, Donna | 02/07/13 | Review and update [redacted] summary. | | |

## EXHIBIT D
### RESIDENTIAL CAPITAL, LLC, et al.
### Report Drafting
### February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Troia, Donna | 02/07/13 | ███ narrative for ███ and ███ process. | 1.5 | $ 1,283 |
| Tuliano, Ralph | 02/07/13 | Review and revise exhibits outlining ███ analysis | 0.9 | $ 806 |
| Vanderkamp, Anne | 02/07/13 | Respond to questions from MFC team members regarding report drafting. | 0.4 | $ 302 |
| Vidal, Adriana | 02/07/13 | Provide staff with direction in compiling exhibits for work/stream narrative and appendices. | 1.3 | $ 982 |
| Vidal, Adriana | 02/07/13 | Update and review exhibit to include exhibit of ███ comparison | 0.1 | $ 76 |
| Vidal, Adriana | 02/07/13 | Update and review exhibit to include ███ exhibit and review of exhibit. | 0.2 | $ 151 |
| Vidal, Adriana | 02/07/13 | Update and review ███ narrative pursuant to commentary received from K. Mathisen (MFC) | 1.1 | $ 831 |
| Vidal, Adriana | 02/07/13 | Update and review ███ narrative pursuant to | 1.1 | $ 831 |
| Weinberg, Jonathan | 02/07/13 | Review and comment on ███ narrative. | 3.2 | $ 2,224 |
| Williams, Jack | 02/07/13 | Prepare draft report regarding ███ and | 2.2 | $ 1,969 |
| Williams, Jack | 02/07/13 | Prepare draft report regarding ███ | 1.9 | $ 1,701 |
| Williams, Jack | 02/07/13 | Prepare draft report regarding issues and | 2.4 | $ 2,148 |
| Yamauchi, Ryan | 02/07/13 | Review analysis document for consistency in name references to | 0.8 | $ 500 |
| Yamauchi, Ryan | 02/07/13 | ███ | 0.9 | $ 563 |
| Yamauchi, Ryan | 02/07/13 | Review and update ███ for | 2.1 | $ 1,313 |
| Yamauchi, Ryan | 02/07/13 | ███ related to the ███ | 1.8 | $ 1,125 |
| Yamauchi, Ryan | 02/07/13 | Update citations and references for ███ | 1.5 | $ 938 |
| Yamauchi, Ryan | 02/08/13 | Update citations and references for ███ | 1.4 | $ 875 |
| Atkinson, James | 02/08/13 | Prepare draft report section relating to | 3.6 | $ 3,222 |
| Bourgeois, Jared | 02/08/13 | Perform quality control review of ███ memo and exhibits. | 1.2 | $ 786 |
| Han, Elijah | 02/08/13 | Update ███ for ███ Memo regarding ███ and treatment of | 1.7 | $ 536 |
| Han, Elijah | 02/08/13 | Update ███ Memo regarding | 1.4 | $ 441 |
| Han, Elijah | 02/08/13 | Update ███ Memo regarding | 1.8 | $ 567 |
| Hughes, Ruth | 02/08/13 | Review and revise ResCap ███ narrative. | 3.3 | $ 2,294 |
| Hughes, Ruth | 02/08/13 | Review and revise ResCap ███ narrative. | 1.1 | $ 765 |
| Hughes, Ruth | 02/08/13 | Review Chadbourne ███ narrative. | 2.6 | $ 1,807 |
| Hughes, Ruth | 02/08/13 | Review ███ summary for ResCap ███ narrative. | 0.8 | $ 556 |

## EXHIBIT D
### RESIDENTIAL CAPITAL, LLC, et al.
### Report Drafting
### February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jacob, Shery | 02/08/13 | Analyze ResCap ███ exhibit. | 0.6 | $ 126 |
| Jacob, Shery | 02/08/13 | Analyze ResCap ███ | 0.7 | $ 147 |
| Jacob, Shery | 02/08/13 | Analyze ResCap ███ | 0.8 | $ 168 |
| Jacob, Shery | 02/08/13 | Analyze ResCap ███ exhibit. | 0.6 | $ 126 |
| Jacob, Shery | 02/08/13 | Analyze ResCap ███ | 2.1 | $ 441 |
| Knoll, Melissa | 02/08/13 | Discuss with K. Mathisen and A. Vanderkamp (both of MFC) regarding status of ███ narrative. | 0.2 | $ 179 |
| Korycki, Mary | 02/08/13 | Analyze and update ███ summary for first section of report. | 0.7 | $ 487 |
| Korycki, Mary | 02/08/13 | Prepare ███ summary of ███ for first section of report. | 1.9 | $ 1,321 |
| Korycki, Mary | 02/08/13 | Prepare ███ summary of ███ for second section of report. | 1.2 | $ 834 |
| Lorch, Mark | 02/08/13 | Review source documentation cited in the key documents that may need to be included for Examiner's presentation. | 3.2 | $ 2,224 |
| Martin, Timothy | 02/08/13 | Analyze ███ process at ███ | 0.6 | $ 513 |
| Mathisen, Kevin | 02/08/13 | Discuss with M. Knoll and A. Vanderkamp (both of MFC) regarding ███ | 0.2 | $ 171 |
| McColgan, Kevin | 02/08/13 | Draft insert for ███ section regarding | 0.8 | $ 684 |
| McColgan, Kevin | 02/08/13 | Prepare additional ███ exhibits for report. | 1.6 | $ 1,368 |
| McColgan, Kevin | 02/08/13 | Review preliminary draft ███ section of report. | 1.1 | $ 941 |
| Merced, Justin | 02/08/13 | Construct ███ for all projects within the timeframe. | 3.1 | $ 977 |
| Merced, Justin | 02/08/13 | Construct ███ for all projects within the ███ frame. | 3.5 | $ 1,103 |
| Merced, Justin | 02/08/13 | Construct ███ for all projects within the ███ timeframe. | 3.2 | $ 1,008 |
| Seabury, Susan | 02/08/13 | Analyze and update ███ revisions to report narrative sections covering ███ information. | 0.4 | $ 342 |
| Seabury, Susan | 02/08/13 | Draft relevant portions of ███ section covering | 2.2 | $ 1,881 |
| Seabury, Susan | 02/08/13 | Prepare draft memo regarding ███ factors in | 2.1 | $ 1,796 |
| Seabury, Susan | 02/08/13 | Review, revise and update draft of ███ analysis. | 1.9 | $ 1,625 |
| Steele, Matthew | 02/08/13 | Draft ███ section of Examiner report. | 1.4 | $ 1,197 |
| Tan, Ching Wei | 02/08/13 | Review ███ section of report in relation to | 2.6 | $ 1,963 |
| Tan, Ching Wei | 02/08/13 | Review ███ section of report in relation to | 3.1 | $ 2,869 |
| Troia, Donna | 02/08/13 | Review and update draft of ███ process for Chadbourne narrative. | 2.5 | $ 2,138 |
| Tuliano, Ralph | 02/08/13 | Call with S. Seabury (MFC) regarding revisions to report narrative sections covering ███ information. | 0.4 | $ 358 |
| Vanderkamp, Anne | 02/08/13 | Discuss with K. Mathisen and M. Knoll (both of MFC) regarding status of ███ narrative. | 0.2 | $ 151 |
| Winford, Kristin | 02/08/13 | Review and revise ███ | 1.6 | $ 1,432 |

## EXHIBIT D
### RESIDENTIAL CAPITAL, LLC, et al.
### Report Drafting
### February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Yamauchi, Ryan | 02/08/13 | Review analysis document for consistency in name references to | 0.8 | $ 500 |
| Yamauchi, Ryan | 02/08/13 | Review analysis document for consistency in name references to | 1.0 | $ 625 |
| Yamauchi, Ryan | 02/08/13 | Review and update ███ | 1.4 | $ 875 |
| Yamauchi, Ryan | 02/08/13 | Review and update ███ | 2.1 | $ 1,313 |
| Yamauchi, Ryan | 02/08/13 | Update citations and references for ███ | 1.6 | $ 1,000 |
| Yamauchi, Ryan | 02/08/13 | Update citations and references for ███ | 1.7 | $ 1,063 |
| Atkinson, James | 02/09/13 | Prepare draft report section relating to | 1.9 | $ 1,701 |
| Atkinson, James | 02/09/13 | Prepare draft report section relating to | 1.3 | $ 1,164 |
| Blake, Eric | 02/09/13 | Analyze and ███ metrics included in ███ report memo. | 3.1 | $ 977 |
| Bourgeois, Jared | 02/09/13 | Perform quality control review of ███ memo and exhibits. | 1.9 | $ 1,245 |
| Han, Elijah | 02/09/13 | Prepare and reconcile supporting documentation for ███ to ███ Memo regarding | 2.1 | $ 662 |
| Han, Elijah | 02/09/13 | Prepare and reconcile supporting documentation for ███ Memo regarding | 1.4 | $ 441 |
| Han, Elijah | 02/09/13 | Prepare and reconcile supporting documentation for ███ to ███ Memo regarding | 1.7 | $ 536 |
| Han, Elijah | 02/09/13 | Prepare and reconcile supporting documentation for ███ to ███ Memo regarding ███ filings. | 1.6 | $ 504 |
| Han, Elijah | 02/09/13 | Prepare and reconcile supporting documentation for ███ Memo regarding ResCap | 1.9 | $ 599 |
| Hughes, Ruth | 02/09/13 | Review and revise ███ narratives. | 2.4 | $ 1,668 |
| Knoll, Melissa | 02/09/13 | Review and revise Chadbourne narrative to ███ | 2.3 | $ 2,059 |
| Martin, Timothy | 02/09/13 | Analyze ███ activity in ███ for ███ portion of report. | 1.4 | $ 1,197 |
| McColgan, Kevin | 02/09/13 | Review preliminary draft of ███ section of report. | 0.6 | $ 513 |
| Merced, Justin | 02/09/13 | Construct ███ within the timeframe. | 3.1 | $ 977 |
| Ortega, Adam | 02/09/13 | Draft and edit conceptual framework of ███ narrative. | 1.3 | $ 982 |
| Seabury, Susan | 02/09/13 | Revise section on ███ analysis for the ███ through ███ period | 3.1 | $ 2,651 |
| Troia, Donna | 02/09/13 | Review document search results relating to the ███ and ███ process. | 2.9 | $ 2,480 |
| Weinberg, Jonathan | 02/09/13 | Review and update ███ narrative to include information related to ███ cash payments. | 1.1 | $ 765 |
| Weinberg, Jonathan | 02/09/13 | Review and update ███ narrative to include information related to | 1.2 | $ 834 |

## EXHIBIT D
### RESIDENTIAL CAPITAL, LLC, et al.
### Report Drafting
### February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 02/10/13 | Prepare draft report section relating to | 3.1 | $ 2,755 |
| Atkinson, James | 02/10/13 | Review draft exhibits to Examiner report related to debtor | 2.6 | $ 2,327 |
| Blake, Eric | 02/10/13 | Analyze and review ███ and ███ report | 3.9 | $ 1,229 |
| Han, Elijah | 02/10/13 | Review supporting documentation for ███ to ███ Memo regarding interview of | 2.7 | $ 851 |
| Han, Elijah | 02/10/13 | Review supporting documentation for ███ to ███ Memo regarding ███ futures. | 1.5 | $ 473 |
| Hughes, Ruth | 02/10/13 | Review ███ summary for ResCap ███ narrative. | 0.7 | $ 487 |
| Knoll, Melissa | 02/10/13 | Review and revise and forward comments on Chadbourne ███ narrative. | 0.2 | $ 179 |
| McColgan, Kevin | 02/10/13 | Research ███ statistics for inclusion in report draft section. | 1.1 | $ 941 |
| McColgan, Kevin | 02/10/13 | Review ███ selections used in draft | 0.9 | $ 770 |
| McColgan, Kevin | 02/10/13 | Review preliminary draft of ███ section of report. | 0.9 | $ 770 |
| Seabury, Susan | 02/10/13 | Review, revise and update previous drafts of ███ sections. | 2.9 | $ 2,480 |
| Seabury, Susan | 02/10/13 | Review remaining report sections of ███ | 1.1 | $ 941 |
| Tan, Ching Wei | 02/10/13 | Analyze information for ███ analysis and reporting sections of report. | 0.8 | $ 604 |
| Troia, Donna | 02/10/13 | Update draft of general ███ process. | 3.2 | $ 2,736 |
| Atkinson, James | 02/11/13 | Prepare draft report section relating to | 2.6 | $ 2,327 |
| Atkinson, James | 02/11/13 | Prepare draft report section relating to | 2.1 | $ 1,880 |
| Atkinson, James | 02/11/13 | Review draft exhibits to Examiner report related to debtor | 2.3 | $ 2,059 |
| Bourgeois, Jared | 02/11/13 | Review quality control procedures performed on ███ memo, including preparation of source documents. | 1.9 | $ 1,376 |
| Bourgeois, Jared | 02/11/13 | Review ███ quality control procedures. | 1.3 | $ 655 |
| Hughes, Ruth | 02/11/13 | Review ResCap ███ narrative. | 1.4 | $ 973 |
| Hughes, Ruth | 02/11/13 | Review and revise ███ for | 2.4 | $ 1,668 |
| Knoll, Melissa | 02/11/13 | Review ███ narrative sent to correct ███ | 1.7 | $ 1,521 |
| Merced, Justin | 02/11/13 | Analyze and update ███ for second section of report. | 1.9 | $ 1,321 |
| Korycki, Mary | 02/11/13 | Prepare citations for ███ section of report. | 0.3 | $ 209 |
| Korycki, Mary | 02/11/13 | Prepare draft summary of ███ for report. | 0.4 | $ 278 |
| Korycki, Mary | 02/11/13 | Prepare citations for ███ section of report. | 0.3 | $ 209 |
| Korycki, Mary | 02/11/13 | Prepare draft summary of ███ for report. | 0.4 | $ 278 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 02/11/13 | Review revised ▓▓▓ draft report section delivered to Chadbourne. | 0.6 | $ 513 |
| McColgan, Kevin | 02/11/13 | Revise charts to be included in report draft for ▓▓▓ section. | 2.1 | $ 1,796 |
| Merced, Justin | 02/11/13 | Modify ResCap ▓▓▓ data to follow the Examiner's report exhibit format guidelines. | 2.4 | $ 756 |
| Merced, Justin | 02/11/13 | Modify ▓▓▓ financial data to follow the Examiner's report exhibit format guidelines. | 2.1 | $ 662 |
| Saitta, Joseph | 02/11/13 | Incorporate citations relating to ▓▓▓ description. | 2.6 | $ 923 |
| Saitta, Joseph | 02 11 /13 | Perform edits and updates to draft of narrative introduction/overview section based on management's comments. | 2.3 | $ 817 |
| Saitta, Joseph | 02/11/13 | Prepare list of source documents used in narrative overview. | 1.3 | $ 462 |
| Saitta, Joseph | 02/11/13 | Prepare table of contents for source documents used in draft narrative. | 0.6 | $ 213 |
| Saitta, Joseph | 02/11/13 | Review process in latest draft ▓▓▓ narrative with management. | 1.2 | $ 426 |
| Saitta, Joseph | 02/11/13 | Update draft narrative ▓▓▓ overview based on management's comments. | 0.8 | $ 284 |
| Saitta, Joseph | 02/11/13 | Update exhibits attached to draft narrative based on management's comments. | 1.4 | $ 497 |
| Saitta, Joseph | 02/11/13 | Revise and update ▓▓▓ narrative and comparative ▓▓▓ | 1.2 | $ 426 |
| Szabury, Susan | 02/11/13 | Prepare draft memo regarding ▓▓▓ duties in an ▓▓▓ question. | 2.8 | $ 2,394 |
| Steele, Matthew | 02/11/13 | Draft ▓▓▓ section of Examiner report | 2.3 | $ 1,967 |
| Troia, Donna | 02/11/13 | Update draft narrative for ▓▓▓ section. | 0.7 | $ 599 |
| Troia, Donna | 02/11/13 | Update draft narrative for ▓▓▓ process. | 1.8 | $ 1,539 |
| Troia, Donna | 02/11/13 | Update draft narrative ▓▓▓ section. | 1.9 | $ 1,625 |
| Troia, Donna | 02/11/13 | Update draft of ▓▓▓ process for Chadbourne narrative. | 1.7 | $ 1,454 |
| Vanderkamp, Anne | 02/11/13 | Correspond with MFC team regarding preparation of draft narrative. | 0.2 | $ 151 |
| Weinberg, Jonathan | 02/11/13 | Review and update ▓▓▓ narrative to include edits and comments received. | 3.1 | $ 2,153 |
| Williams, Jack | 02/11/13 | Prepare draft report regarding ▓▓▓ indicators and the ▓▓▓ impact on ▓▓▓ | 1.9 | $ 1,701 |
| Williams, Jack | 02/11/13 | Prepare report on the ▓▓▓ subsequent to ▓▓▓ | 1.5 | $ 1,343 |
| Winford, Kristin | 02/11/13 | Review and revise ▓▓▓ analysis. | 0.7 | $ 627 |
| Yamauchi, Ryan | 02/11/13 | Review analysis document for consistency in name references to ▓▓▓ | 1.3 | $ 813 |
| Yamauchi, Ryan | 02/11/13 | Review analysis document for consistency in name references to ▓▓▓ | 1.1 | $ 688 |
| Yamauchi, Ryan | 02/11/13 | Review and update ▓▓▓ for ▓▓▓ | 2.2 | $ 1,375 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Yamauchi, Ryan | 02/11/13 | Review and update ▓▓▓ for ▓▓▓ | 2.2 | $ 1,375 |
| Yamauchi, Ryan | 02/12/13 | Update citations and references for ▓▓▓ | 2.1 | $ 1,313 |
| Yamauchi, Ryan | 02/12/13 | Update citations and references for ▓▓▓ | 2.3 | $ 1,438 |
| Atkinson, James | 02/12/13 | Prepare draft report section relating to ▓▓▓ | 0.8 | $ 716 |
| Atkinson, James | 02/12/13 | Prepare draft report section relating to ▓▓▓ | 1.1 | $ 985 |
| Atkinson, James | 02/12/13 | Prepare draft report section relating to ▓▓▓ | 1.2 | $ 1,074 |
| Bourgeois, Jared | 02/12/13 | Call with K. Mathieu (MFC) and A. Prince (Chadbourne) regarding ▓▓▓ | 0.4 | $ 262 |
| Bourgeois, Jared | 02/12/13 | Call with M. Grazioso (Chadbourne) regarding citation harmonization within the draft ▓▓▓ memos. | 0.6 | $ 393 |
| Bourgeois, Jared | 02/12/13 | Confer with S. George (MFC) regarding citation harmonization in draft report. | 0.3 | $ 197 |
| Bourgeois, Jared | 02/12/13 | Review and incorporate edits to draft ▓▓▓ and ▓▓▓ | 2.3 | $ 1,507 |
| Bourgeois, Jared | 02/12/13 | Review and incorporate edits to draft ▓▓▓ and ▓▓▓ | 1.1 | $ 721 |
| Fish, Rachel | 02/12/13 | Perform quality control of ▓▓▓ | 1.0 | $ 595 |
| Fish, Rachel | 02/12/13 | Perform quality control of ▓▓▓ with ▓▓▓ narrative. | 0.8 | $ 476 |
| Fish, Rachel | 02/12/13 | Perform quality control of ▓▓▓ narrative. | 0.9 | $ 536 |
| Fish, Rachel | 02/12/13 | Perform quality control of ▓▓▓ | 1.1 | $ 655 |
| Fish, Rachel | 02/12/13 | Perform quality control of ▓▓▓ narrative. | 0.8 | $ 476 |
| Fish, Rachel | 02/12/13 | Perform quality control of ▓▓▓ with ▓▓▓ narrative. | 1.2 | $ 714 |
| Fish, Rachel | 02/12/13 | Perform quality control of ▓▓▓ narrative. | 0.7 | $ 417 |
| Fish, Rachel | 02/12/13 | Perform quality control of ▓▓▓ narrative. | 0.9 | $ 536 |
| Fish, Rachel | 02/12/13 | Perform quality control of ▓▓▓ narrative. | 0.6 | $ 357 |
| George, Shante | 02/12/13 | Confer with J. Bourgeois (MFC) regarding citation harmonization in draft report. | 0.3 | $ 209 |
| Hughes, Ruth | 02/12/13 | Review ▓▓▓ module relating to ▓▓▓ | 2.9 | $ 2,016 |
| Hughes, Ruth | 02/12/13 | Review documents section of the ▓▓▓ relating to ▓▓▓ | 2.3 | $ 1,599 |
| Hughes, Ruth | 02/12/13 | Review ▓▓▓ ResCap ▓▓▓ information. | 0.3 | $ 209 |
| Knoll, Melissa | 02/12/13 | Review draft ▓▓▓ with ResCap ▓▓▓ process. | 0.4 | $ 179 |
| Knoll, Melissa | 02/12/13 | Review narrative relating to ▓▓▓ | 1.1 | $ 563 |
| Knoll, Melissa | 02/12/13 | Review draft of ▓▓▓ narrative. | 0.2 | $ 179 |
| Knoll, Melissa | 02/12/13 | Review healthcare ▓▓▓ updated narrative. | 0.4 | $ 179 |
| Knoll, Melissa | 02/12/13 | Review ▓▓▓ updated ▓▓▓ | 0.1 | $ 90 |
| Knoll, Melissa | 02/12/13 | Review updated ▓▓▓ narrative. | 0.4 | $ 358 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 02/12/13 | Review updated ▓▓▓ narrative. | 0.2 | $ 179 |
| Korycki, Mary | 02/12/13 | Prepare ▓▓▓ summary for ▓▓▓ | 0.4 | $ 278 |
| Korycki, Mary | 02/12/13 | Prepare ▓▓▓ summary for ▓▓▓ | 0.8 | $ 556 |
| Korycki, Mary | 02/12/13 | Prepare ▓▓▓ summary for ▓▓▓ | 0.3 | $ 209 |
| Korycki, Mary | 02/12/13 | Prepare ▓▓▓ summary for ▓▓▓ | 1.9 | $ 1,321 |
| Korycki, Mary | 02/12/13 | Prepare ▓▓▓ summary for ▓▓▓ | 0.9 | $ 626 |
| Korycki, Mary | 02/12/13 | Update ▓▓▓ summary for ▓▓▓ | 0.3 | $ 209 |
| Korycki, Mary | 02/12/13 | Update ▓▓▓ | 0.7 | $ 487 |
| Korycki, Mary | 02/12/13 | Update ▓▓▓ summary for ▓▓▓ | 0.5 | $ 348 |
| Korycki, Mary | 02/12/13 | Update ▓▓▓ | 0.4 | $ 278 |
| Korycki, Mary | 02/12/13 | Update ▓▓▓ summary for ▓▓▓ | 0.3 | $ 209 |
| Korycki, Mary | 02/12/13 | Update ▓▓▓ | 0.2 | $ 139 |
| Korycki, Mary | 02/12/13 | Update ▓▓▓ | 0.3 | $ 209 |
| Korycki, Mary | 02/12/13 | Update ▓▓▓ summary for ▓▓▓ | 0.1 | $ 70 |
| Mathieu, Ken | 02/12/13 | Call with J. Bourgeois (MFC) and A. Prince (Chadbourne) regarding the ▓▓▓ section of the draft report. | | |
| Mathieu, Ken | 02/12/13 | Review MFC narrative of the ▓▓▓ | 1.9 | $ 1,623 |
| Mathieu, Ken | 02/12/13 | Review MFC narrative of the ▓▓▓ | 1.1 | $ 941 |
| Mathieu, Ken | 02/12/13 | Review MFC narrative of the ▓▓▓ | 1.7 | $ 1,454 |
| McColgan, Kevin | 02/12/13 | Draft report sections regarding ▓▓▓ and ▓▓▓ with ▓▓▓ | 3.2 | $ 2,736 |
| McColgan, Kevin | 02/12/13 | Draft report sections regarding ▓▓▓ projects. | 1.7 | $ 1,454 |
| McColgan, Kevin | 02/12/13 | Revise draft report to the Examiner on ▓▓▓ and ▓▓▓ | 2.6 | $ 2,223 |
| Merced, Justin | 02/12/13 | Edit and compile ▓▓▓ data exhibits for ▓▓▓ section of the Examiner's report draft. | 0.4 | $ 126 |
| Merced, Justin | 02/12/13 | Edit exhibits of ▓▓▓ for draft of the Examiner's report. | 2.6 | $ 819 |
| Merced, Justin | 02/12/13 | Modify charts and graphs that include ▓▓▓ data to follow the Examiner's report exhibit format guidelines. | 2.2 | $ 693 |
| Merced, Justin | 02/12/13 | Modify ▓▓▓ financial data to follow the Examiner's report exhibit format guidelines. | 2.7 | $ 851 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 02/12/13 | Modify ▓▓▓ segment analysis to follow the Examiner's report exhibit format guidelines. | 1.6 | $ 504 |
| Ortega, Adam | 02/12/13 | Review ▓▓▓ action presentation and mark changes to be made within charts and graphs. | 1.6 | $ 504 |
| Ortega, Adam | 02/12/13 | Draft and edit ▓▓▓ and ▓▓▓ of ▓▓▓ narrative. | 1.7 | $ 1,284 |
| Ozgenturk, Omer | 02/12/13 | Compare references in the ▓▓▓ overview process document against the actual documents referenced. | 1.6 | $ 1,048 |
| Ozgenturk, Omer | 02/12/13 | Review edits to ▓▓▓ process overview draft. | 1.3 | $ 852 |
| Ozgenturk, Omer | 02/12/13 | Review updated exhibits to the ▓▓▓ overview process document. | 0.9 | $ 590 |
| Saitta, Joseph | 02/12/13 | Analyze ▓▓▓ for ▓▓▓ process information and details. | 0.6 | $ 213 |
| Saitta, Joseph | 02/12/13 | Read ▓▓▓ for ▓▓▓ process information and details. | 0.6 | $ 213 |
| Saitta, Joseph | 02/12/13 | Review and update draft ▓▓▓ narrative with formatting edits consistent with style guide. | 2.4 | $ 852 |
| Saitta, Joseph | 02/12/13 | Search remaining ▓▓▓ exhibits for ▓▓▓ process commentary. | 1.1 | $ 391 |
| Saitta, Joseph | 02/12/13 | Update draft ▓▓▓ narrative based on analysis of ▓▓▓ v. ▓▓▓ exhibit. | 0.7 | $ 249 |
| Saitta, Joseph | 02/12/13 | Update ▓▓▓ narrative based on analysis of ▓▓▓ v. ▓▓▓ | 0.7 | $ 249 |
| Saitta, Joseph | 02/12/13 | Update ▓▓▓ narrative exhibit based on management's ▓▓▓ | 0.7 | $ 249 |
| Saitta, Joseph | 02/12/13 | Update ▓▓▓ narrative exhibit based on management's comments. | -0.7 | $ 249 |
| Saitta, Joseph | 02/12/13 | Update ▓▓▓ narrative exhibit based on management's comments. | 0.8 | $ 284 |
| Saitta, Joseph | 02/12/13 | Update table of contents for source documents based on new documents utilized in draft ▓▓▓ narrative. | 0.8 | $ 284 |
| Szabury, Susan | 02/12/13 | Draft ▓▓▓ narrative. | 3.6 | $ 3,078 |
| Szabury, Susan | 02/12/13 | Prepare draft report on ▓▓▓ summary. | 4.2 | $ 3,591 |
| Steele, Matthew | 02/12/13 | Draft ▓▓▓ section of Examiner report | 1.7 | $ 1,454 |
| Tan, Chung Wei | 02/12/13 | Draft ▓▓▓ section for ▓▓▓ through ▓▓▓ | 1.6 | $ 2,039 |
| Tan, Chung Wei | 02/12/13 | Draft ▓▓▓ section for ▓▓▓ through ▓▓▓ | 3.4 | $ 2,567 |
| Tan, Chung Wei | 02/12/13 | Review draft narrative relating to ▓▓▓ process sent to ▓▓▓ | 2.5 | $ 1,967 |
| Tulsano, Ralph | 02/12/13 | Review and revise draft ▓▓▓ summary prior to submission to Chadbourne. | 2.9 | $ 2,596 |
| Vanderkamp, Anne | 02/12/13 | Prepare ▓▓▓ draft narrative. | 2.7 | $ 2,039 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 02/12/13 | Review and update ██████████ draft narrative to include ██████████ and associated ██████████ narrative. | 1.2 | $ 834 |
| Weinberg, Jonathan | 02/12/13 | Revise and include ██████████ narrative in draft narrative. | 1.1 | $ 765 |
| Weinberg, Jonathan | 02/12/13 | Revise and update ██████████ draft narrative to include ██████████ issues related to ██████████ and ██████████ | 1.8 | $ 1,251 |
| Williams, Jack | 02/12/13 | Prepare draft report regarding the chronological narrative of ██████████ developments. | 2.9 | $ 2,596 |
| Yamauchi, Ryan | 02/12/13 | Review the ██████████ analysis documents for consistency, grammar and ██████████ check. | 2.3 | $ 1,438 |
| Yamauchi, Ryan | 02/12/13 | Review the ██████████ analysis documents for consistency, grammar and ██████████ | 1.8 | $ 1,125 |
| Yamauchi, Ryan | 02/12/13 | Review the ██████████ Business ██████████ analysis documents for consistency, grammar and ██████████ check. | 1.9 | $ 1,188 |
| Yamauchi, Ryan | 02/12/13 | Review the ██████████ analysis documents for consistency, grammar and ██████████ check. | 1.9 | $ 1,188 |
| Yamauchi, Ryan | 02/12/13 | Review the ██████████ analysis ██████████ for consistency, grammar and ██████████ check. | 1.8 | $ 1,125 |
| Yamauchi, Ryan | 02/12/13 | Review the ██████████ analysis documents for consistency, grammar and ██████████ check. | 2.0 | $ 1,250 |
| Yamauchi, Ryan | 02/12/13 | Review the ██████████ analysis documents for consistency, grammar and ██████████ check. | 1.9 | $ 1,188 |
| Atkinson, James | 02/13/13 | Prepare draft report narrative regarding ██████████ related analyses. | 1.9 | $ 1,701 |
| Atkinson, James | 02/13/13 | Prepare draft report section relating to ██████████ | 3.3 | $ 3,840 |
| Atkinson, James | 02/13/13 | Prepare draft report section relating to ██████████ | 3.6 | $ 3,222 |
| Bourgeois, Jared | 02/13/13 | Prepare and produce draft ██████████ and ██████████ memos for circulation. | 0.4 | $ 262 |
| Bourgeois, Jared | 02/13/13 | Prepare exhibits to demonstrate impact of ██████████ of ██████████ | 2.3 | $ 1,507 |
| Bourgeois, Jared | 02/13/13 | Review and edit ██████████ analysis and commentary regarding ██████████ analysis of ██████████ in the draft ██████████ | 2.5 | $ 1,638 |
| Bourgeois, Jared | 02/13/13 | Review and incorporate edits into the draft ██████████ section of Examiner report. | 1.2 | $ 1,074 |
| Feltman, James | 02/13/13 | Conduct preliminary review of draft ██████████ | 1.0 | $ 950 |
| Han, Elijah | 02/13/13 | Review second round ██████████ draft. | 0.6 | $ 537 |
| Han, Elijah | 02/13/13 | Draft ██████████ Narrative introduction. | 2.9 | $ 914 |
| Hughes, Ruth | 02/13/13 | Review documents section of the ██████████ module for ██████████ | 2.4 | $ 1,668 |
| Hughes, Ruth | 02/13/13 | Review documents section of the ██████████ module for ██████████ | 2.2 | $ 1,529 |
| Hughes, Ruth | 02/13/13 | Review revisions to the draft ██████████ ResCap ██████████ narrative. | 0.9 | $ 626 |

125 of 233

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Lucntvo, Bert | 02/13/13 | Read counsel's draft ██████████ report section and prepare for discussion with J. Feltman, T. Martin and Z. Parkins (MFC) regarding the draft report section. | 2.3 | $ 2,059 |
| Martin, Timothy | 02/13/13 | Analyze ██████████ conditions at ResCap in ██████████ portion of report. | 1.2 | $ 1,026 |
| Mathison, Ken | 02/13/13 | Review ██████████ narrative. | 1.5 | $ 1,283 |
| Mathison, Ken | 02/13/13 | Review ██████████ narrative. | 1.4 | $ 1,197 |
| Mathison, Ken | 02/13/13 | Review ██████████ memo. | 1.0 | $ 855 |
| McColgan, Kevin | 02/13/13 | Draft report sections regarding ██████████ | 1.1 | $ 941 |
| McColgan, Kevin | 02/13/13 | Draft report sections regarding ██████████ | 0.6 | $ 513 |
| McColgan, Kevin | 02/13/13 | Research quotes to be cited in draft ██████████ section of report. | 1.1 | $ 941 |
| McColgan, Kevin | 02/13/13 | Review draft ██████████ report section prior to release to counsel. | 2.8 | $ 2,394 |
| Merced, Justin | 02/13/13 | Update financial information exhibits created for first draft of the ██████████ | 2.8 | $ 882 |
| Merced, Justin | 02/13/13 | Update ██████████ data exhibits created for first draft of the Examiner's report team for next draft of the report. | 2.4 | $ 756 |
| Ozgozukara, Omer | 02/13/13 | Update footnotes and exhibits of the redraft to conform to the revised version of the ██████████ process overview document. | 2.2 | $ 1,441 |
| Saitta, Joseph | 02/13/13 | Prepare master document with draft ██████████ narrative and all attached exhibits. | 0.4 | $ 142 |
| Saitta, Joseph | 02/13/13 | Draft ██████████ narrative introduction. | 0.6 | $ 213 |
| Saitta, Joseph | 02/13/13 | Update draft narrative introduction for ██████████ process. | 2.1 | $ 746 |
| Seabury, Susan | 02/13/13 | Update draft memo regarding ██████████ and ██████████ | 1.9 | $ 1,625 |
| Steele, Matthew | 02/13/13 | Draft ██████████ section of Examiner report. | 2.8 | $ 2,394 |
| Tan, Ching Wei | 02/13/13 | Analyze appendices for report regarding debtors' ██████████ | 2.3 | $ 1,737 |
| Tan, Ching Wei | 02/13/13 | Draft ██████████ section for through ██████████ | 3.2 | $ 2,416 |
| Tan, Ching Wei | 02/13/13 | Draft ██████████ section for through ██████████ | 3.1 | $ 2,341 |
| Tan, Ching Wei | 02/13/13 | Draft conceptual framework for report regarding debtors' ██████████ | 2.2 | $ 1,661 |
| Tan, Ching Wei | 02/13/13 | ██████████ section of report. | 3.3 | $ 2,492 |
| Tesia, Donna | 02/13/13 | Draft ██████████ narrative. | 0.9 | $ 770 |
| Tesia, Donna | 02/13/13 | Revise ██████████ narrative ██████████ relating to introduction. | 1.4 | $ 1,197 |
| Tubiano, Ralph | 02/13/13 | Review and revise ██████████ narrative for submission to Chadbourne. | 2.6 | $ 2,327 |
| Tubiano, Ralph | 02/13/13 | Review draft ██████████ section prior to submission to Chadbourne. | 1.3 | $ 1,164 |
| Tubiano, Ralph | 02/13/13 | Review ██████████ and ██████████ summary prior to submission to Chadbourne. | 1.4 | $ 1,253 |

126 of 233

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 02/13/13 | Review and update ██████████ narrative to include information related to ██████████ | 2.3 | $ 1,599 |
| Williams, Jack | 02/13/13 | Draft memo for report with regards to relevant ██████████ developments and issues. | 2.4 | $ 2,148 |
| Williams, Jack | 02/13/13 | Prepare draft memo regarding report with regards to ██████████ development during testing period and their effects on ██████████ and ██████████ and from ResCap. | 1.9 | $ 1,701 |
| Yamauchi, Ryan | 02/13/13 | Review the ██████████ and ██████████ analysis documents for consistency, grammar and ██████████ | 2.0 | $ 1,250 |
| Yamauchi, Ryan | 02/13/13 | Review the ██████████ with ██████████ analysis documents for consistency, grammar and ██████████ | 1.9 | $ 1,188 |
| Yamauchi, Ryan | 02/13/13 | Update ██████████ and materials ██████████ for the ██████████ | 2.8 | $ 1,750 |
| Yamauchi, Ryan | 02/13/13 | Update ██████████ and materials ██████████ for the ██████████ | 2.8 | $ 1,750 |
| Yamauchi, Ryan | 02/13/13 | Update ██████████ and materials ██████████ for the ██████████ | 2.8 | $ 1,750 |
| Yamauchi, Ryan | 02/13/13 | Update ██████████ and materials ██████████ for the ██████████ | 1.9 | $ 1,188 |
| Blake, Eric | 02/13/13 | Review and analyze ██████████ report section footnotes. | 2.3 | $ 575 |
| Bourgeois, Jared | 02/13/13 | Review and incorporate edits into the draft ██████████ | 0.8 | $ 524 |
| Boyer, Michael | 02/14/13 | Review and update draft of ██████████ narrative. | 0.8 | $ 444 |
| Feltman, James | 02/14/13 | Review and comment on ██████████ memo. | 0.6 | $ 570 |
| Han, Elijah | 02/14/13 | Draft ██████████ Narrative introduction. | 2.2 | $ 693 |
| Hughes, Ruth | 02/14/13 | Review documents section of the ██████████ | 1.3 | $ 904 |
| Hughes, Ruth | 02/14/13 | Review documents section of the ██████████ module for ██████████ | 2.9 | $ 2,016 |
| Jacob, Shery | 02/14/13 | Analyze ResCap ██████████ exhibit. | 2.7 | $ 567 |
| Jacob, Shery | 02/14/13 | Analyze ResCap ██████████ exhibit. | 2.6 | $ 546 |
| Jacob, Shery | 02/14/13 | Analyze ResCap ██████████ exhibit. | 2.7 | $ 567 |
| Jacob, Shery | 02/14/13 | Analyze ResCap ██████████ exhibit. | 2.8 | $ 588 |
| Martin, Timothy | 02/14/13 | Draft revised outline for ██████████ summary. | 0.7 | $ 599 |
| Mathison, Ken | 02/14/13 | Review MFC edits to the ██████████ | 1.5 | $ 1,283 |
| McColgan, Kevin | 02/14/13 | Review draft report ██████████ transmitted to Chadbourne. | 1.1 | $ 941 |
| Merced, Justin | 02/14/13 | Format figures and exhibits containing financial information for ██████████ section of the Examiner's report. | 1.0 | $ 315 |
| Merced, Justin | 02/14/13 | Format figures and exhibits containing ██████████ information for ██████████ section of the Examiner's report. | 1.4 | $ 441 |
| Seabury, Susan | 02/14/13 | Update draft memo regarding ██████████ activities and ██████████ | 2.2 | $ 1,881 |

127 of 233

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tan, Ching Wei | 02/14/13 | Analyze draft support for follow-up analyses regarding ██████████ and debtor ██████████ | 1.7 | $ 1,284 |
| Troia, Donna | 02/14/13 | Update conceptual framework section regarding ██████████ and debtor ██████████ | 0.4 | $ 302 |
| Troia, Donna | 02/14/13 | Draft ██████████ process relating to general ██████████ for draft narrative. | 3.4 | $ 2,907 |
| Troia, Donna | 02/14/13 | Review ██████████ materials on understanding ██████████ for draft narrative. | 1.2 | $ 941 |
| Troia, Donna | 02/14/13 | Review ██████████ materials on ██████████ for draft narrative. | 1.2 | $ 1,026 |
| Weinberg, Jonathan | 02/14/13 | Review and analyze ResCap ██████████ and review ██████████ and footnotes related to ██████████ treatment. | 1.1 | $ 765 |
| Weinberg, Jonathan | 02/14/13 | Review and update to ██████████ narrative to include information related to hedge ██████████ and ██████████ | 2.3 | $ 1,599 |
| Winford, Kristin | 02/14/13 | Review and edit ██████████ | 0.7 | $ 627 |
| Yamauchi, Ryan | 02/14/13 | Update ██████████ and materials ██████████ for the ██████████ of ██████████ and ██████████ | 3.1 | $ 1,938 |
| Atkinson, James | 02/15/13 | Discuss with R. Tuliano (MFC) regarding initial report outline and revisions to ██████████ | 0.9 | $ 806 |
| Atkinson, James | 02/15/13 | Review initial draft of Examiner report. | 1.7 | $ 1,522 |
| Bourgeois, Jared | 02/15/13 | Review footnote citations and update to convert ██████████ convention for ██████████ | 1.2 | $ 786 |
| Boyer, Michael | 02/15/13 | Review and update draft of ██████████ narrative. | 1.0 | $ 555 |
| Han, Elijah | 02/15/13 | Draft ██████████ Narrative introduction. | 2.4 | $ 756 |
| Han, Elijah | 02/15/13 | Draft ██████████ memorandums regarding ██████████ ResCap ██████████ | 1.6 | $ 504 |
| Han, Elijah | 02/15/13 | Review ██████████ June ██████████ and master ██████████ | 1.4 | $ 441 |
| Hughes, Ruth | 02/15/13 | Review ██████████ memorandums regarding ██████████ ResCap ██████████ meetings. | 1.5 | $ 1,807 |
| Hughes, Ruth | 02/15/13 | Update ResCap ██████████ information. | 2.4 | $ 1,668 |
| Jacob, Shery | 02/15/13 | Analyze and update exhibits on debtor ██████████ for review. | 0.9 | $ 189 |
| Jacob, Shery | 02/15/13 | Analyze ResCap citations and references regarding debtor ██████████ report sections. | 2.2 | $ 462 |
| Martin, Timothy | 02/15/13 | Analyze ██████████ sections on ██████████ for inclusion in narrative. | 2.4 | $ 2,052 |
| Mathison, Ken | 02/15/13 | Review ██████████ memo analyzing the ██████████ | 1.6 | $ 1,368 |
| McColgan, Kevin | 02/15/13 | Research citations for draft ██████████ | 0.6 | $ 513 |
| McColgan, Kevin | 02/15/13 | Review draft report ██████████ transmitted to Chadbourne. | 1.1 | $ 941 |
| Saitta, Joseph | 02/15/13 | Prepare ResCap ██████████ issuances overview for narrative exhibit. | 1.9 | $ 675 |

128 of 233

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 02/15/13 | Prepare ResCap [...] issuances overview for narrative exhibit. | 2.2 | $ 781 |
| Saitta, Joseph | 02/15/13 | Prepare ResCap [...] issuances overview for narrative exhibit. | 2.4 | $ 852 |
| Saitta, Joseph | 02/15/13 | Prepare ResCap [...] issuances overview for narrative exhibit. | 2.5 | $ 888 |
| Seabury, Susan | 02/15/13 | Draft [...] review section of memo regarding [...] | 2.8 | $ 2,394 |
| Tan, Ching Wei | 02/15/13 | Analyze exhibits regarding debtor [...] for report. | 2.1 | $ 1,586 |
| Troia, Donna | 02/15/13 | Review and summarize [...] materials in [...] understanding [...] for draft narrative. | 1.5 | $ 1,283 |
| Troia, Donna | 02/15/13 | Review and summarize [...] materials in [...] of [...] draft narrative. | 1.8 | $ 1,539 |
| Troia, Donna | 02/15/13 | Review and update [...] process for draft narrative. | 0.6 | $ 513 |
| Troia, Donna | 02/15/13 | Update draft on [...] process [...] for draft narrative. | 1.7 | $ 1,454 |
| Tuliano, Ralph | 02/15/13 | Discuss with J. Atkinson (MFC) regarding initial report outline and revisions to [...] and [...] sections. | 0.9 | $ 806 |
| Weinberg, Jonathan | 02/15/13 | Update [...] narrative to include information related to ResCap [...] examples. | 2.1 | $ 1,460 |
| Yamauchi, Ryan | 02/15/13 | Review [...] and materials for [...] with [...] | 0.8 | $ 500 |
| Atkinson, James | 02/16/13 | Review initial draft of Examiner's report for [...] | 4.1 | $ 3,670 |
| Bourgeois, Jared | 02/16/13 | Review and edit first draft of Examiner's report for [...] | 1.5 | $ 983 |
| Feltman, James | 02/16/13 | Review draft of Examiner's report volume 1. | 0.8 | $ 716 |
| George, Shante | 02/16/13 | Prepare schedule updating [...] citations for [...] team report sections. | 2.1 | $ 1,877 |
| Han, Elijah | 02/16/13 | Draft [...] Narrative introduction. | 2.3 | $ 725 |
| Han, Elijah | 02/16/13 | Review and update [...] memorandum regarding ResCap [...] | 1.8 | $ 567 |
| Han, Elijah | 02/16/13 | [...] memorandum regarding [...] ResCap [...] | 1.3 | $ 410 |
| Martin, Timothy | 02/16/13 | Update draft of [...] process description. | 1.5 | $ 1,454 |
| Ozgezkura, Omer | 02/16/13 | Analyze and compare various [...] numbers against the [...] index to identify documents being used in the report that are a match | 2.8 | $ 1,834 |
| Ozgezkura, Omer | 02/16/13 | Review [...] narrative and source documents used for [...] and [...] workstreams analyses to prepare a list of [...] numbers of all documents. | 2.0 | $ 786 |
| Saitta, Joseph | 02/16/13 | Incorporate information relating to ResCap's [...] product types to draft narrative. | 1.1 | $ 391 |
| Saitta, Joseph | 02/16/13 | Perform quality check of formulas for [...] issuance overview tables. | 0.4 | $ 142 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 02/16/13 | Perform quality check of formulas for [...] overview | 0.5 | $ 178 |
| Saitta, Joseph | 02/16/13 | Perform quality check of formulas for [...] overview tables. | 0.4 | $ 142 |
| Saitta, Joseph | 02/16/13 | Perform quality check of formulas for [...] overview tables. | 0.4 | $ 142 |
| Saitta, Joseph | 02/16/13 | Update and format draft [...] narrative based on management's comments. | 0.9 | $ 320 |
| Troia, Donna | 02/16/13 | Review and update [...] process for draft [...] | 2.1 | $ 1,796 |
| Atkinson, James | 02/17/13 | Review initial draft of Examiner's report | 2.1 | $ 1,880 |
| Bourgeois, Jared | 02/17/13 | Review and edit first draft of Examiner's report for [...] | 2.7 | $ 1,769 |
| Feltman, James | 02/17/13 | Review and comment on [...] draft section. | 1.2 | $ 1,074 |
| Feltman, James | 02/17/13 | Review draft of [...] | 0.9 | $ 806 |
| Feltman, James | 02/17/13 | Review draft of [...] summary. | 1.5 | $ 1,343 |
| Martin, Timothy | 02/17/13 | Analyze [...] materials for [...] for drafting of report. | 2.1 | $ 1,796 |
| Martin, Timothy | 02/17/13 | Analyze [...] for [...] for [...] portion of report. | 2.8 | $ 2,394 |
| Martin, Timothy | 02/17/13 | Analyze [...] for [...] portion of report. | 1.4 | $ 1,197 |
| McColgan, Kevin | 02/17/13 | Draft revisions for section [...] of the draft report. | 1.4 | $ 1,106 |
| McColgan, Kevin | 02/17/13 | Review section [...] of the draft report. | 1.6 | $ 1,368 |
| Ozgezkura, Omer | 02/17/13 | Prepare list of [...] numbers of documents identified as replacement source documents cited in report. | 1.7 | $ 1,114 |
| Troia, Donna | 02/17/13 | Review and update [...] process for draft [...] | 2.3 | $ 1,967 |
| Williams, Jack | 02/17/13 | Analyze [...] issues regarding report with focus on [...] and estimation of [...] | 2.9 | $ 2,596 |
| Winford, Kristin | 02/17/13 | Review and edit [...] | 0.8 | $ 716 |
| Atkinson, James | 02/18/13 | Prepare draft report section relating to [...] | 3.2 | $ 2,864 |
| Atkinson, James | 02/18/13 | Prepare revisions to draft report narrative regarding [...] related analyses. | 4.6 | $ 4,117 |
| Bourgeois, Jared | 02/18/13 | Incorporate edits to [...] memo. | 0.4 | $ 262 |
| Bourgeois, Jared | 02/18/13 | Review and edit first draft of Examiner's report for [...] | 1.2 | $ 786 |
| Feltman, James | 02/18/13 | Update draft of the [...] summary and provide edits to body of module. | 2.8 | $ 2,506 |
| McColgan, Kevin | 02/18/13 | Call with R. Hughes and D. Rychalsky (MFC) regarding [...] | 0.2 | $ 171 |
| McColgan, Kevin | 02/18/13 | Draft revisions for section [...] of the draft report. | 1.9 | $ 1,623 |
| McColgan, Kevin | 02/18/13 | Update citations in [...] section of draft narrative. | 1.6 | $ 1,368 |
| Saitta, Joseph | 02/18/13 | Update citations in ResCap's general overview of [...] | 0.3 | $ 107 |
| Saitta, Joseph | 02/18/13 | Update language in ResCap's general overview of [...] in draft narrative. | 2.7 | $ 959 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 02/18/13 | Update language in [...] flow projects based on [...] in draft narrative. | 0.9 | $ 320 |
| Seabury, Susan | 02/18/13 | Review and update first draft of memo regarding the [...] duties and draft report. | 4.2 | $ 3,591 |
| Tan, Ching Wei | 02/18/13 | Analyze [...] presentation to Examiner and update draft report. | 0.9 | $ 680 |
| Tan, Ching Wei | 02/18/13 | Draft report in relation to ResCap's [...] | 2.8 | $ 2,869 |
| Troia, Donna | 02/18/13 | Update draft on [...] process - general for [...] draft narrative. | 1.6 | $ 1,368 |
| Tuliano, Ralph | 02/18/13 | Review draft report outline, focusing on financial sections of report. | 1.9 | $ 1,701 |
| Williams, Jack | 02/18/13 | Prepare memo regarding [...] | 2.2 | $ 1,969 |
| Williams, Jack | 02/18/13 | Prepare memo regarding [...] and [...] entries. | 1.8 | $ 1,611 |
| Williams, Jack | 02/18/13 | Review memo regarding [...] issues. | 2.7 | $ 2,417 |
| Bourgeois, Jared | 02/18/13 | Review and coordinate request of updated schedules to correct for [...] | 0.5 | $ 328 |
| Bourgeois, Jared | 02/19/13 | Review and edit first draft of Examiner's report for [...] | 1.8 | $ 1,179 |
| Boyur, Michael | 02/19/13 | Research [...] document replacement list against [...] stamped documents. | 2.0 | $ 1,110 |
| Boyur, Michael | 02/19/13 | Research [...] document replacement list against documents received [...] | 2.3 | $ 1,277 |
| Boyur, Michael | 02/19/13 | Research [...] document replacement list against [...] documents for [...] | 0.6 | $ 333 |
| Feltman, James | 02/19/13 | Review draft narrative regarding [...] for Chadbourne. | 0.9 | $ 806 |
| Feltman, James | 02/19/13 | Review Examiner report draft at [...] | 0.5 | $ 448 |
| Foh, Rachel | 02/19/13 | Review ResCap [...] narrative relating to [...] for [...] to add to [...] | 2.9 | $ 1,726 |
| Foh, Rachel | 02/19/13 | Review ResCap [...] narrative relating to [...] | 2.1 | $ 1,250 |
| Han, Elijah | 02/19/13 | Perform quality control review for [...] Memorandum regarding 10K, 10Q and [...] | 2.4 | $ 756 |
| Han, Elijah | 02/19/13 | Perform quality control review for [...] Memorandum regarding [...] and materials. | 3.1 | $ 977 |
| Han, Elijah | 02/19/13 | Perform quality control review for [...] Memorandum regarding [...] | 1.3 | $ 410 |
| Han, Elijah | 02/19/13 | Perform quality control review for [...] Memorandum [...] analysis. | 2.6 | $ 819 |
| Hughes, Ruth | 02/19/13 | Review and revise draft ResCap [...] narrative. | 0.7 | $ 457 |
| Hughes, Ruth | 02/19/13 | Review and revise [...] summary for [...] narrative. | 3.3 | $ 2,294 |
| Hughes, Ruth | 02/19/13 | Review revisions to draft [...] ResCap [...] narrative. | 2.1 | $ 1,460 |
| Hughes, Ruth | 02/19/13 | [...] module to include documents and [...] produced. | 2.2 | $ 1,529 |
| King, David | 02/19/13 | Draft discussion of MFC analysis of [...] for [...] | 0.9 | $ 770 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 02/19/13 | Analyze [...] for [...] documents for [...] portion of report. | 0.8 | $ 684 |
| Mathieu, Ken | 02/19/13 | Review Chadbourne's [...] narrative. | 2.5 | $ 2,138 |
| Mathieu, Ken | 02/19/13 | Review MFC narrative on the [...] transition. | 1.1 | $ 941 |
| Marcel, Justin | 02/19/13 | Edit citations within [...] section of Chadbourne's report that were sourced [...] stamping rows. | 1.3 | $ 410 |
| Ortega, James | 02/19/13 | Prepare summary of old [...] numbers to be replaced with new [...] | 2.5 | $ 1,888 |
| Reinke, Allison | 02/19/13 | Prepare [...] summary of [...] | 2.2 | $ 1,375 |
| Reinke, Allison | 02/19/13 | Review and analyze Chadbourne's [...] fourth stage narrative. | 2.6 | $ 1,625 |
| Saitta, Joseph | 02/19/13 | Add [...] issuances chart and tables to [...] draft narrative. | 0.3 | $ 107 |
| Saitta, Joseph | 02/19/13 | Prepare analysis for ResCap's [...] through [...] | 0.4 | $ 142 |
| Saitta, Joseph | 02/19/13 | Prepare stacked bar chart for ResCap's [...] between [...] and [...] | 1.1 | $ 391 |
| Saitta, Joseph | 02/19/13 | Update citations and format for [...] standard [...] process section in draft narrative. | 2.9 | $ 1,030 |
| Saitta, Joseph | 02/19/13 | Update [...] for internal management commentary [...] in draft narrative. | 2.7 | $ 959 |
| Seabury, Susan | 02/19/13 | Review and edit draft section of the [...] section. | 2.2 | $ 1,881 |
| Seabury, Susan | 02/19/13 | Review, revise and update memo on [...] section. | 1.9 | $ 1,625 |
| Tan, Ching Wei | 02/19/13 | Analyze [...] presentation to the [...] Examiner and update report. | 0.5 | $ 378 |
| Tan, Ching Wei | 02/19/13 | Update [...] | 1.1 | $ 831 |
| Troia, Donna | 02/19/13 | Call with Chadbourne to discuss sources and citations for report. | 0.7 | $ 599 |
| Troia, Donna | 02/19/13 | Review draft narrative for [...] information and [...] specific data. | 1.5 | $ 1,283 |
| Troia, Donna | 02/19/13 | Update draft narrative for [...] and [...] - introduction. | 1.4 | $ 1,197 |
| Troia, Donna | 02/19/13 | Update draft narrative for [...] and [...] | 1.1 | $ 983 |
| Winford, Kristin | 02/19/13 | Review and edit [...] modules. | | |
| Yamauchi, Ryan | 02/19/13 | Update [...] materials for [...] | 2.6 | $ 1,625 |
| Yamauchi, Ryan | 02/19/13 | Update [...] and materials for [...] | 2.8 | $ 1,750 |
| Yamauchi, Ryan | 02/19/13 | Update [...] and materials for the [...] | 2.4 | $ 1,500 |
| Yamauchi, Ryan | 02/19/13 | Update [...] materials for [...] | 0.9 | $ 500 |
| Yamauchi, Ryan | 02/19/13 | Update [...] for [...] | 0.7 | $ 438 |
| Zambillas, Michael | 02/19/13 | Review MFC [...] narratives to determine [...] stamped documents cited in narrative. | 1.4 | $ 973 |
| Blake, Eric | 02/20/13 | Analyze and incorporate citations into [...] report. | 3.1 | $ 977 |
| Blake, Eric | 02/20/13 | Review and update [...] memo. | 3.4 | $ 1,071 |
| Blake, Eric | 02/20/13 | Review and update footnotes to [...] report. | 3.6 | $ 1,134 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Bourgeois, Jared | 02/20/13 | Review ▮ draft narratives in preparation for status update meeting on analysis and outstanding items. | 1.8 | $ 1,179 |
| Bourgeois, Jared | 02/20/13 | Review documents cited in draft narrative of ▮ in first draft of report. | 2.1 | $ 1,376 |
| Boyer, Michael | 02/20/13 | Review and update draft of ▮ narrative. | 1.0 | $ 555 |
| Beyer, Michael | 02/20/13 | Update citations in exhibit to ▮ memo. | 0.5 | $ 278 |
| Feltman, James | 02/20/13 | Review and edit ▮ narrative. | 1.2 | $ 1,074 |
| Feltman, James | 02/20/13 | Update ▮ narrative. | 0.8 | $ 716 |
| Fish, Rachel | 02/20/13 | Review ResCap ▮ for ▮ to add to ▮ narrative relating to ▮ | 1.0 | $ 595 |
| Han, Elijah | 02/20/13 | Perform quality control review of ▮ | 3.6 | $ 1,134 |
| Han, Elijah | 02/20/13 | Perform quality control review ▮ regarding ▮ | 1.9 | $ 599 |
| Han, Elijah | 02/20/13 | Perform quality control review of ▮ regarding ▮ | 1.8 | $ 567 |
| Han, Elijah | 02/20/13 | Prepare source documents for ▮ | 2.9 | $ 914 |
| Hughes, Ruth | 02/20/13 | Review and incorporate revisions to ▮ module. | 1.8 | $ 1,251 |
| Jones, Teag | 02/20/13 | Review and analyze footnotes for ▮ | 1.4 | $ 693 |
| Jones, Teag | 02/20/13 | Review and analyze footnotes for ▮ | 1.4 | $ 693 |
| Jones, Teag | 02/20/13 | Review and analyze footnotes for ▮ | 0.5 | $ 248 |
| Lacativo, Bert | 02/20/13 | Review and revise updated memorandum regarding ▮ ResCap. | 0.7 | $ 627 |
| Meegan, Sara | 02/20/13 | Review ▮ descriptions for report on ▮ | 1.3 | $ 644 |
| Reinke, Allison | 02/20/13 | Review Chadbourne's first draft of report for Examiner in connection with ▮ issues. | 2.0 | $ 1,250 |
| Ruegg, Daniel | 02/20/13 | Draft narrative table for ResCap's ▮ through ▮ | 0.8 | $ 396 |
| Saitta, Joseph | 02/20/13 | Analyze ▮ documents from Relativity search for purposes of inclusion in ▮ | 2.4 | $ 852 |
| Saitta, Joseph | 02/20/13 | Analyze ▮ documents from Relativity search for purposes of inclusion in ▮ | 1.4 | $ 497 |
| Saitta, Joseph | 02/20/13 | ▮ Reperchase documents from Relativity search for purposes of inclusion in ▮ | 1.4 | $ 497 |
| Saitta, Joseph | 02/20/13 | Analyze ▮ documents from ▮ | 1.1 | $ 391 |
| Saitta, Joseph | 02/20/13 | Analyze and convert ▮ into table format. | 1.6 | $ 568 |
| Saitta, Joseph | 02/20/13 | Update ▮ standard ▮ section in ▮ draft narrative based on management's comments. | 2.1 | $ 746 |

133 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Sartori, Elisa | 02/20/13 | Prepare ▮ list related to documents in ▮ section of report for ▮ purposes. | 1.3 | $ 982 |
| Seabury, Susan | 02/20/13 | Prepare ▮ comments on updated ▮ narrative. | 1.4 | $ 1,197 |
| Seabury, Susan | 02/20/13 | Review, revise and update ▮ memo. | 2.8 | $ 2,394 |
| Tan, Ching Wei | 02/20/13 | Analyze information on ▮ and draft report. | 1.0 | $ 755 |
| Troia, Donna | 02/20/13 | Update draft narrative on ResCap's ▮ | 2.8 | $ 2,394 |
| Troia, Donna | 02/20/13 | Update draft narrative ▮ process relating to general ▮ for ▮ | 0.6 | $ 513 |
| ▮ | | draft narrative. | | |
| Tubiano, Ralph | 02/20/13 | Evaluate research around ▮ and revise ▮ | 1.7 | $ 1,522 |
| Voronovitskaia, Alla | 02/20/13 | Review ▮ ranges provided in an effort to validate report citations for ▮ team. | 4.3 | $ 903 |
| Williams, Jack | 02/20/13 | Draft ▮ discussions for report and analyze ▮ regarding ▮ | 2.9 | $ 2,596 |
| Yamauchi, Ryan | 02/20/13 | Update ▮ and materials for the ▮ | 2.6 | $ 1,625 |
| Yamauchi, Ryan | 02/20/13 | Update ▮ and materials for the ▮ | 2.6 | $ 1,625 |
| Yamauchi, Ryan | 02/20/13 | Update ▮ and materials for the ▮ | 2.6 | $ 1,625 |
| Yamauchi, Ryan | 02/20/13 | Update ▮ and materials for the ▮ | 2.8 | $ 1,750 |
| Zembillas, Michael | 02/20/13 | Review Counsel's ▮ narratives in anticipation of ▮ working group call. | 1.7 | $ 1,182 |
| Bourgeois, Jared | 02/21/13 | Prepare comments on first draft of report on ▮ and circulate ▮ internally. | 0.9 | $ 590 |
| Bourgeois, Jared | 02/21/13 | Review and analyze ▮ as quality control measure in draft ▮ narratives. | 1.1 | $ 721 |
| Bourgeois, Jared | 02/21/13 | Review quality control procedures related to ▮ | 1.3 | $ 852 |
| Feltman, James | 02/21/13 | Review and update edits of ▮ memo. | 0.6 | $ 537 |
| Feltman, James | 02/21/13 | Review Seabury edits to ▮ module. | 0.3 | $ 269 |
| Han, Elijah | 02/21/13 | Perform quality control review of ▮ regarding ▮ | 2.1 | $ 662 |
| Han, Elijah | 02/21/13 | Review and update quality control review of ▮ regarding ▮ letters. | 1.5 | $ 473 |
| Han, Elijah | 02/21/13 | Perform quality control review of ▮ and materials. | 2.6 | $ 819 |
| Han, Elijah | 02/21/13 | Perform quality control review of ▮ and interviews. | 2.7 | $ 851 |
| Hughes, Ruth | 02/21/13 | Prepare source documents for ▮ | 2.3 | $ 725 |
| Hughes, Ruth | 02/21/13 | Review Chadbourne for ▮ narrative. | 1.9 | $ 1,321 |
| Hughes, Ruth | 02/21/13 | Review ▮ modules. | 2.1 | $ 1,460 |
| Hughes, Ruth | 02/21/13 | Revise structure of ▮ modules. | 1.9 | $ 1,321 |
| Knoll, Melissa | 02/21/13 | Review report-drafting update and follow up regarding same. | 0.2 | $ 179 |
| Lorch, Mark | 02/21/13 | Analyze and update ▮ analysis. | 2.9 | $ 2,016 |

134 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lorch, Mark | 02/21/13 | Edit ▮ narrative incorporating edits to related analyses. | 1.6 | $ 1,112 |
| Lorch, Mark | 02/21/13 | Edit ▮ narrative incorporating edits to related analyses. | 1.4 | $ 973 |
| Lorch, Mark | 02/21/13 | Edit ▮ narrative incorporating edits to related analyses. | 2.4 | $ 1,668 |
| Lorch, Mark | 02/21/13 | Perform quality control review of ▮ | 1.5 | $ 1,042 |
| Martin, Timothy | 02/21/13 | Add and edit citations to ▮ section of Examiner report. | 1.3 | $ 1,112 |
| Mathon, Ken | 02/21/13 | Prepare for MFC status meeting for ▮ by reviewing draft memos and narratives and preparing a package of relevant information for meeting. | 2.4 | $ 2,052 |
| Merced, Justin | 02/21/13 | Add source information for the ▮ report analyses to ▮ section of report. | 0.9 | $ 284 |
| Ortega, Adam | 02/21/13 | Review and edit ▮ narrative relating to conceptual framework. | 1.9 | $ 1,435 |
| Ortega, Adam | 02/21/13 | Review observable ▮ evidence narrative. | 0.7 | $ 529 |
| Ozgenkara, Omer | 02/21/13 | Identify source documents that need to be added to the support for ▮ overview narrative. | 1.6 | $ 1,048 |
| Ozgenkara, Omer | 02/21/13 | Prepare table of contents of the source documents in the support for ▮ process overview narrative. | 1.7 | $ 1,114 |
| Ozgenkara, Omer | 02/21/13 | Review and reorganize the source documents in the support for ▮ overview narrative and add missing documents. | 2.1 | $ 1,376 |
| Ozgenkara, Omer | 02/21/13 | Review and update citations in the latest draft of ▮ overview narrative. | 1.8 | $ 1,179 |
| Ozgenkara, Omer | 02/21/13 | Review source document support for ▮ overview narrative and check against the footnotes in the narrative. | 1.9 | $ 1,245 |
| Reinke, Allison | 02/21/13 | Prepare outline for ResCap ▮ narrative. | 1.4 | $ 1,026 |
| Saitta, Joseph | 02/21/13 | Update citations in draft narrative, ▮ process section, based on management's comments. | 1.9 | $ 675 |
| Saitta, Joseph | 02/21/13 | Update internal commentary ▮ based on management's comments. | 1.4 | $ 497 |
| Saitta, Joseph | 02/21/13 | Update ▮ process exhibit based on management's comments. | 1.4 | $ 497 |
| Saitta, Joseph | 02/21/13 | Update ▮ chart exhibit to match narrative language format and terms. | 2.9 | $ 1,030 |
| Saitta, Joseph | 02/21/13 | Update source materials based on management's comments to add to ▮ draft ▮ narrative. | 2.2 | $ 781 |
| Saitta, Joseph | 02/21/13 | Update table of contents for source documents based on new documents added in ▮ draft narrative. | 1.1 | $ 391 |
| Seabury, Susan | 02/21/13 | Review and revise ▮ sections. | 1.2 | $ 1,026 |
| Seabury, Susan | 02/21/13 | Review and edit strategic memo for ▮ | 2.9 | $ 2,480 |
| Tan, Ching Wei | 02/21/13 | Draft report in relation to ResCap's ▮ | 1.2 | $ 906 |

135 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 02/21/13 | Draft report in relation to ResCap's ▮ in ▮ | 3.5 | $ 2,643 |
| Tan, Ching Wei | 02/21/13 | Draft report in relation to ResCap's ▮ in ▮ | 2.6 | $ 1,963 |
| Troia, Donna | 02/21/13 | Call with Chadbourne to discuss changes/comments to MFC ▮ narrative. | 1.2 | $ 1,026 |
| Troia, Donna | 02/21/13 | Research and update ▮ draft narrative with sources/citations. | 1.8 | $ 1,539 |
| Troia, Donna | 02/21/13 | Review and incorporate Chadbourne's changes/comments with ▮ | 1.6 | $ 1,368 |
| Troia, Donna | 02/21/13 | Review and incorporate MFC ▮ team edits for draft ▮ narrative. | 0.7 | $ 599 |
| Troia, Donna | 02/21/13 | Review ▮ process maps. | 1.7 | $ 1,454 |
| Tubiano, Ralph | 02/21/13 | Review and revise ▮ analytics and associated narrative. | 1.6 | $ 1,432 |
| Vanderkamp, Anne | 02/21/13 | Review ▮ ranges provided in order to validate report citations for ▮ | 1.8 | $ 1,389 |
| Voronovitskaia, Alla | 02/21/13 | Review ▮ ranges provided in order to validate report citations for documents relating to ▮ requested by the ▮ team. | 3.9 | $ 819 |
| Williams, Jack | 02/21/13 | Draft report section regarding ▮ analysis in the ▮ | 2.2 | $ 1,969 |
| Williams, Jack | 02/21/13 | Draft ▮ section of draft report and analyze documents regarding the same. | 2.3 | $ 2,059 |
| Wenford, Kristin | 02/21/13 | Update ▮ narratives. | 0.6 | $ 537 |
| Yamauchi, Ryan | 02/21/13 | Update ▮ and materials for the ▮ | 2.8 | $ 1,750 |
| Yamauchi, Ryan | 02/21/13 | Update ▮ and materials for the ▮ | 2.8 | $ 1,750 |
| Zembillas, Michael | 02/21/13 | Identify and address open items as identified in Counsel's ▮ and prepare responses accordingly. | 0.9 | $ — |
| Zembillas, Michael | 02/21/13 | Review Counsel's ▮ narratives in anticipation of ▮ working group call. | 1.2 | $ 834 |
| Atkinson, James | 02/22/13 | Discuss with R. Tubiano (MFC) regarding revisions to ▮ narrative in report. | 0.5 | $ 448 |
| Atkinson, James | 02/22/13 | Prepare draft report section relating to ▮ | 2.5 | $ 1,880 |
| Bourgeois, Jared | 02/22/13 | Review quality control review of ▮ memo. | 1.9 | $ 1,245 |
| Bourgeois, Jared | 02/22/13 | Review internal memo specifying drafting style and formatting issues. | 0.4 | $ 262 |
| Feltman, James | 02/22/13 | Edit summary of ▮ memo. | 0.3 | $ 269 |
| Feltman, James | 02/22/13 | Review and analyze ▮ memo. | 0.3 | $ 269 |
| Han, Elijah | 02/22/13 | Review and analyze ▮ and treatment section of the ▮ | 1.9 | $ 599 |
| Han, Elijah | 02/22/13 | Review and analyze ▮ and ▮ section of the ▮ | 2.1 | $ 662 |

136 of 233



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Han, Elijah | 02/22/13 | Review and analyze ▒▒▒ regarding ▒▒▒ | 1.8 | $ 567 |
| Han, Elijah | 02/22/13 | Review and analyze ▒▒▒ meetings ▒▒▒ and materials. | 1.8 | $ 567 |
| Hughes, Ruth | 02/22/13 | Review document and ▒▒▒ section of the ▒▒▒ module. | 1.7 | $ 1,182 |
| Hughes, Ruth | 02/22/13 | Review document and ▒▒▒ module. | 0.9 | $ 626 |
| Hughes, Ruth | 02/22/13 | Review document and ▒▒▒ module. | 1.6 | $ 1,112 |
| Korycki, Mary | 02/22/13 | Meet with K. McColgan (MFC) to discuss ▒▒▒ and citations for report. | 0.3 | $ 209 |
| Korycki, Mary | 02/22/13 | Update ▒▒▒ | 0.8 | $ 556 |
| Korycki, Mary | 02/22/13 | Update ▒▒▒ section. | 0.9 | $ 626 |
| Korycki, Mary | 02/22/13 | Update ▒▒▒ section. | 0.8 | $ 556 |
| McColgan, Kevin | 02/22/13 | Meet with M. Korycki (MFC) to discuss ▒▒▒ and citations for report. | 0.3 | $ 257 |
| Ozgonkara, Omer | 02/22/13 | Conduct searches to find the source documents for certain citations in the ▒▒▒ process overview narrative. | 2.3 | $ 1,507 |
| Ozgonkara, Omer | 02/22/13 | Follow up with D. Troia and T. Martin (MFC) for missing source documents for certain citations in the ▒▒▒ process overview narrative draft. | 0.8 | $ 524 |
| Ozgonkara, Omer | 02/22/13 | Incorporate new citations to ▒▒▒ process overview into narrative draft. | 1.7 | $ 1,114 |
| Ozgonkara, Omer | 02/22/13 | Review and edit footnotes in the ▒▒▒ process overview narrative against the Chadbourne guidelines. | 1.1 | $ 721 |
| Ozgonkara, Omer | 02/22/13 | Review latest version of the ▒▒▒ process overview narrative draft and incorporate revised comments. | 1.2 | $ 786 |
| Ozgonkara, Omer | 02/22/13 | Review updated source materials and check against the footnotes and citations in the ▒▒▒ process overview narrative. | 2.5 | $ 1,638 |
| Reinke, Allison | 02/22/13 | Prepare exhibit for ▒▒▒ narrative related to the ▒▒▒ | 2.5 | $ 1,563 |
| Reinke, Allison | 02/22/13 | Prepare exhibit for ▒▒▒ narrative related to the ▒▒▒ | 2.3 | $ 1,438 |
| Reinke, Allison | 02/22/13 | Prepare exhibit with the ▒▒▒ impact included in the ▒▒▒ analysis. | 1.9 | $ 1,188 |
| Reinke, Allison | 02/22/13 | Prepare exhibit with the ▒▒▒ of assumptions related to the ▒▒▒ analysis. | 2.0 | $ 1,250 |
| Saitta, Joseph | 02/22/13 | Update ▒▒▒ exhibit based on new language in the ▒▒▒ draft narrative. | 2.5 | $ 888 |

137 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 02/22/13 | Update source documents in the ▒▒▒ draft narrative source materials. | 2.4 | $ 852 |
| Seabury, Susan | 02/22/13 | Review, revise and update memo regarding format and structure of ▒▒▒ | 0.7 | $ 599 |
| Seabury, Susan | 02/22/13 | Review, revise and update memo regarding ResCap's ▒▒▒ process. | 3.6 | $ 3,078 |
| Tan, Ching Wei | 02/22/13 | Draft report in relation to ResCap's ▒▒▒ | 3.1 | $ 2,341 |
| Tan, Ching Wei | 02/22/13 | Update conceptual framework section of report. | 0.4 | $ 302 |
| Troia, Donna | 02/22/13 | Review and edit draft narrative relating to ▒▒▒ | 1.7 | $ 1,454 |
| Troia, Donna | 02/22/13 | Review and edit draft narrative relating to introduction on ▒▒▒ process. | 0.9 | $ 770 |
| Troia, Donna | 02/22/13 | Review and edit draft narrative relating to introduction on ▒▒▒ | 0.8 | $ 684 |
| Tuliano, Ralph | 02/22/13 | Discuss with J. Atkinson (MFC) regarding revisions to narrative in report. | 0.5 | $ 448 |
| Tuliano, Ralph | 02/22/13 | Review ▒▒▒ narrative related to ▒▒▒ | 1.6 | $ 1,432 |
| Williams, Jack | 02/22/13 | Prepare memo for report regarding ▒▒▒ aspects of the ▒▒▒ | 2.3 | $ 2,059 |
| Yamauchi, Ryan | 02/22/13 | Revise the ▒▒▒ analysis documents for consistency, grammar and accuracy check. | 1.8 | $ 1,125 |
| Yamauchi, Ryan | 02/22/13 | Revise the ▒▒▒ analysis documents for consistency, grammar and ▒▒▒ check. | 1.6 | $ 1,000 |
| Yamauchi, Ryan | 02/22/13 | Revise the ▒▒▒ analysis documents for consistency, grammar and ▒▒▒ check. | 1.6 | $ 1,000 |
| Zombillas, Michael | 02/22/13 | Review ▒▒▒ Section of Examiner report and ensure conformance with MFC's knowledge and analyses. | 2.1 | $ 1,460 |
| Atkinson, James | 02/23/13 | Prepare draft report section relating to ▒▒▒ | 3.1 | $ 2,775 |
| Bourgeois, Jared | 02/23/13 | Perform quality control review of ▒▒▒ and ▒▒▒ memos. | 2.9 | $ 1,900 |
| Feltman, James | 02/23/13 | Review draft ▒▒▒ section. | 1.0 | $ 716 |
| Feltman, James | 02/23/13 | Review memo on ▒▒▒ | 1.5 | $ 1,343 |
| Feltman, James | 02/23/13 | Review and analyze ▒▒▒ regarding ▒▒▒ | 2.7 | $ 851 |
| Han, Elijah | 02/23/13 | Review and analyze ▒▒▒ regarding ▒▒▒ | 1.1 | $ 347 |
| Han, Elijah | 02/23/13 | Review and analyze ▒▒▒ regarding SEC filings (10K, 10Q, and 8K) and ▒▒▒ | 2.7 | $ 851 |
| Korycki, Mary | 02/23/13 | Prepare citations for ▒▒▒ | 0.5 | $ 139 |
| Korycki, Mary | 02/23/13 | Prepare citations for ▒▒▒ Project Maeks. | 0.5 | $ 139 |
| Korycki, Mary | 02/23/13 | Prepare citations for ▒▒▒ | 0.7 | $ 487 |
| Korycki, Mary | 02/23/13 | Prepare citations for ▒▒▒ | 0.6 | $ 417 |
| Korycki, Mary | 02/23/13 | Research and incorporate citations for ▒▒▒ section. | 0.4 | $ 278 |
| Korycki, Mary | 02/23/13 | Research and incorporate citations for ▒▒▒ section. | 1.4 | $ 973 |

138 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Korycki, Mary | 02/23/13 | Research and incorporate citations for ▒▒▒ | 0.6 | $ 417 |
| Korycki, Mary | 02/23/13 | Research and incorporate citations for overview of ▒▒▒ section. | 0.3 | $ 209 |
| Korycki, Mary | 02/23/13 | Research and incorporate citations for ▒▒▒ section. | 0.3 | $ 209 |
| Korycki, Mary | 02/23/13 | Research and incorporate citations for ▒▒▒ section. | 0.6 | $ 417 |
| Korycki, Mary | 02/23/13 | Research and incorporate citations for ▒▒▒ in the ▒▒▒ section. | 0.5 | $ 348 |
| Korycki, Mary | 02/23/13 | Research and incorporate citations for ▒▒▒ section. | 1.3 | $ 904 |
| Korycki, Mary | 02/23/13 | Research and incorporate citations for ▒▒▒ references section. | 0.3 | $ 209 |
| Korycki, Mary | 02/23/13 | Research and incorporate citations for summary of ▒▒▒ data and ▒▒▒ section. | 0.3 | $ 209 |
| Lacativo, Bert | 02/23/13 | Read and revise updated ▒▒▒ memorandum. | 1.0 | $ 835 |
| Lorch, Mark | 02/23/13 | Review draft of the Examiner's report regarding Chadbourne's summary of the ▒▒▒ | 2.6 | $ 1,807 |
| Martin, Timothy | 02/23/13 | Analyze and edit analysis and description of ▒▒▒ process. | 0.9 | $ 770 |
| Merced, Justin | 02/23/13 | Review first half of ▒▒▒ analysis and add citations and source documents for figures presented within analysis that are not cited ▒▒▒ | 3.5 | $ 1,103 |
| Merced, Justin | 02/23/13 | Review first half of ▒▒▒ analysis and review cited material for correctness. | 3.1 | $ 977 |
| Merced, Justin | 02/23/13 | Review second half of ▒▒▒ analysis and add citations and source documents for figures presented within analysis that are not cited. | 1.1 | $ 347 |
| Merced, Justin | 02/23/13 | Review second half of ▒▒▒ analysis and review cited material for correctness. | 2.6 | $ 819 |
| Ozgonkara, Omer | 02/23/13 | Review suggested changes of S. Seabury (MFC) to the ▒▒▒ process overview narrative draft. | 1.1 | $ 721 |
| Saitta, Joseph | 02/23/13 | Analyze ResCap's ▒▒▒ presentations for ▒▒▒ commentary for ▒▒▒ | 1.7 | $ 604 |
| Saitta, Joseph | 02/23/13 | Review ▒▒▒ presentations for ▒▒▒ commentary for ▒▒▒ | 1.1 | $ 391 |
| Saitta, Joseph | 02/23/13 | Update ▒▒▒ with commentary for ▒▒▒ presentations. | 0.4 | $ 142 |
| Seabury, Susan | 02/23/13 | Review and comment on ▒▒▒ narratives. | 1.2 | $ 1,026 |
| Seabury, Susan | 02/23/13 | Review and comment on current ▒▒▒ narratives. | 1.2 | $ 1,026 |
| Tan, Ching Wei | 02/23/13 | Draft report in relation to ResCap's ▒▒▒ | 1.7 | $ 1,284 |
| Tan, Ching Wei | 02/23/13 | Draft report in relation to ResCap's ▒▒▒ | 2.2 | $ 1,661 |
| Tan, Ching Wei | 02/23/13 | Draft report in relation to ResCap's ▒▒▒ in ▒▒▒ and ▒▒▒ | 1.5 | $ 1,133 |
| Tan, Ching Wei | 02/23/13 | Draft report in relation to ResCap's financial ▒▒▒ | 1.2 | $ 906 |

139 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tan, Ching Wei | 02/23/13 | Draft report in relation to ▒▒▒ of ▒▒▒ | 0.9 | $ 680 |
| Troia, Donna | 02/23/13 | Draft ▒▒▒ analysis summary for narrative. | 1.7 | $ 1,454 |
| Tuliano, Ralph | 02/23/13 | Review and revise narrative on ▒▒▒ | 2.7 | $ 2,417 |
| Yamauchi, Ryan | 02/23/13 | Review ▒▒▒ analysis documents for consistency, grammar and accuracy check. | 1.3 | $ 813 |
| Yamauchi, Ryan | 02/23/13 | Review ▒▒▒ analysis documents for consistency, grammar and accuracy check. | 1.6 | $ 1,000 |
| Yamauchi, Ryan | 02/23/13 | Review ▒▒▒ analysis documents for consistency, grammar and accuracy check. | 1.4 | $ 875 |
| Yamauchi, Ryan | 02/23/13 | Review ▒▒▒ analysis documents for consistency, grammar and accuracy check. | 1.4 | $ 875 |
| Yamauchi, Ryan | 02/23/13 | Review ▒▒▒ analysis documents for consistency, grammar and accuracy check. | 1.2 | $ 750 |
| Yamauchi, Ryan | 02/23/13 | Review ▒▒▒ analysis documents for consistency, grammar and accuracy check. | 1.6 | $ 1,000 |
| Crissman, Daniel | 02/24/13 | Draft report section regarding companies not used as ▒▒▒ | 2.8 | $ 904 |
| Feltman, James | 02/24/13 | Review draft of ▒▒▒ module. | 1.0 | $ 895 |
| Feltman, James | 02/24/13 | Review draft of ▒▒▒ memo. | 1.0 | $ 895 |
| Han, Elijah | 02/24/13 | Perform quality control review of ▒▒▒ | 3.4 | $ 1,071 |
| King, David | 02/24/13 | Review master draft of Examiner's report relating to ▒▒▒ | 5.7 | $ 4,874 |
| Korycki, Mary | 02/24/13 | Prepare citation of the rationale for ResCap's ▒▒▒ | 0.4 | $ 278 |
| Korycki, Mary | 02/24/13 | Prepare citation of the rationale for ResCap's ▒▒▒ | 0.3 | $ 209 |
| Korycki, Mary | 02/24/13 | Prepare citation of the rationale for ResCap's ▒▒▒ | 0.4 | $ -278 |
| Korycki, Mary | 02/24/13 | Prepare citation of the rationale for ResCap's ▒▒▒ | 0.3 | $ 209 |
| Korycki, Mary | 02/24/13 | Prepare citation of the rationale for ResCap's ▒▒▒ | 0.3 | $ 209 |
| Korycki, Mary | 02/24/13 | Prepare citation of the rationale for ResCap's ▒▒▒ | 0.3 | $ 209 |
| Korycki, Mary | 02/24/13 | Research and incorporate citations for ▒▒▒ section. | 0.4 | $ 278 |
| Korycki, Mary | 02/24/13 | Research and incorporate citations for ▒▒▒ | 1.4 | $ 973 |
| Korycki, Mary | 02/24/13 | Research and incorporate citations for ▒▒▒ statistics section. | 0.3 | $ 209 |
| Korycki, Mary | 02/24/13 | Research and incorporate citations for ▒▒▒ section. | 0.8 | $ 556 |
| Korycki, Mary | 02/24/13 | Research and incorporate citations for ▒▒▒ | 0.3 | $ 209 |
| Lorch, Mark | 02/24/13 | Edit draft of the Examiner's report regarding Chadbourne's summary of the ▒▒▒ | 2.8 | $ 1,946 |
| Lorch, Mark | 02/24/13 | Review source documentation cited in draft of the Examiner's report regarding the ▒▒▒ | 1.8 | $ 1,251 |

140 of 233

## Top Left (Page 141 of 233)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 02/24/13 | Draft revisions to ███ section for inclusion in ███ | 3.2 | $ 2,736 |
| McColgan, Kevin | 02/24/13 | Review citations noted for ███ narrative | 0.9 | $ 770 |
| Merced, Justin | 02/24/13 | Review second half of ███ analysis and add citations and source documents for figures presented within analysis that are not cited. | 3.2 | $ 1,008 |
| Merced, Justin | 02/24/13 | Revise and format ███ summaries to fit exhibit format guidelines for Examiner's report. | 2.1 | $ 662 |
| Ozgonkara, Omer | 02/24/13 | Analyze and compare identified ███ numbers against the index of documents missing from Relativity. | 0.6 | $ 393 |
| Ozgonkara, Omer | 02/24/13 | Review and update citations in the latest draft of ███ overview narrative. | 1.5 | $ 983 |
| Reinke, Allison | 02/24/13 | Review, analyze, incorporate and supplement Chadbourne's glossary of term for report drafting. | 1.8 | $ 1,125 |
| Saitta, Joseph | 02/24/13 | Analyze ███ through ███ ResCap 10-Ks relating to ███ for purposes of inclusion to ███ | 0.5 | $ 178 |
| Troia, Donna | 02/24/13 | Draft ███ analysis summary for narrative. | 1.7 | $ 1,424 |
| Troia, Donna | 02/24/13 | Review and prepare comments on draft for ███ | 1.9 | $ 1,615 |
| Williams, Jack | 02/24/13 | Prepare memo regarding ███ analysis from ███ purposes. | 2.9 | $ 2,596 |
| Zembillas, Michael | 02/24/13 | Review ███ Section of Examiner report and confirm conformance with MFC's knowledge and analysis. | 1.9 | $ 1,321 |
| Atkinson, James | 02/24/13 | Discuss with R. Tuliano (MFC) regarding revisions to ███ and ███ narrative. | 1.1 | $ 985 |
| Atkinson, James | 02/24/13 | Prepare draft report section relating to ███ | 2.2 | $ 1,969 |
| Bourgeois, Jared | 02/24/13 | Prepare outline of ███ analysis/narrative for ███ | 0.3 | $ 197 |
| Bourgeois, Jared | 02/25/13 | Review and edit ███ draft memo for ███ | 1.5 | $ 983 |
| Bourgeois, Jared | 02/25/13 | Review quality control procedures performed on the ███ memo, including preparation of source documents. | 2.9 | $ 1,900 |
| Boyer, Michael | 02/25/13 | Prepare ███ model summary table and update ███ narrative. | 1.5 | $ 833 |
| Boyer, Michael | 02/25/13 | Update ███ citations in the ███ narrative. | 1.2 | $ 666 |
| Crisman, Daniel | 02/25/13 | Edit and proofread section regarding companies not used as ███ | 1.9 | $ 675 |
| Feltman, James | 02/25/13 | Review and comment on ███ memo. | 0.8 | $ 716 |
| Feltman, James | 02/25/13 | Review draft of ███ memo. | 0.5 | $ 448 |
| Fish, Rachel | 02/25/13 | Review ResCap ███ for ███ | 1.0 | $ 595 |
| | | to add to ███ narrative relating to ███ | | |
| Han, Elijah | 02/25/13 | Prepare and reconcile source documents of ███ | 3.3 | $ 1,040 |

141 of 233

## Top Right (Page 142 of 233)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Han, Elijah | 02/25/13 | Review and analyze ███ with respect to ███ | 1.2 | $ 378 |
| Han, Elijah | 02/25/13 | Review ███ and treatment of ███ with respect to ███ | 1.1 | $ 347 |
| Han, Elijah | 02/25/13 | Review and analyze ███ process. ███ indicia. | 1.3 | $ 410 |
| Hughes, Ruth | 02/25/13 | Review ███ analysis section prepared by Chadbourne. | 1.4 | $ 973 |
| Hughes, Ruth | 02/25/13 | Review revisions to the draft ███ module for ███ | 1.1 | $ 765 |
| Hughes, Ruth | 02/25/13 | Review revisions to the draft ███ module for ███ | 1.1 | $ 765 |
| Hughes, Ruth | 02/25/13 | Review revisions to the draft ███ module for ███ | 1.2 | $ 834 |
| Jacob, Shery | 02/25/13 | Analyze ResCap ███ | 1.5 | $ 315 |
| Jacob, Shery | 02/25/13 | Analyze ResCap ███ Exhibit. | 1.7 | $ 357 |
| Jones, Teag | 02/25/13 | Analyze and update ███ summary of ███ | 3.1 | $ 1,535 |
| Jones, Teag | 02/25/13 | Analyze and update ███ summary of ResCap ███ | 3.2 | $ 1,584 |
| Jones, Teag | 02/25/13 | Analyze and update ███ summary of ███ | 3.2 | $ 1,584 |
| King, David | 02/25/13 | Draft summaries of ███ analysis for main narrative of Examiner's report. | 3.9 | $ 3,335 |
| Knoll, Melissa | 02/25/13 | Advice on graphics needs for report draft. | 0.2 | $ 179 |
| Knoll, Melissa | 02/25/13 | Follow up regarding ███ narrative status. | 0.1 | $ 90 |
| Korycki, Mary | 02/25/13 | Research and cite ███ section. | 1.9 | $ 1,321 |
| Korycki, Mary | 02/25/13 | Research and cite ███ section. | 1.1 | $ 765 |
| Korycki, Mary | 02/25/13 | Research and incorporate citations for ███ impact on ResCap's ███ | 3.0 | $ 2,085 |
| Lorch, Mark | 02/25/13 | Combine and begin to format MFC ███ narratives from ███ narratives. | 1.6 | $ 1,112 |
| Lorch, Mark | 02/25/13 | Edit MFC ███ narrative to be consistent with grammar and defined terms in the Examiner's report. | 2.1 | $ 1,460 |
| Lorch, Mark | 02/25/13 | Review draft of the Examiner's report regarding Chadbourne's summary of the ███ | 1.6 | $ 1,112 |
| Lorch, Mark | 02/25/13 | Review draft of the Examiner's report and analysis based on internal ███ analysis. | 3.1 | $ 2,155 |
| | | MFC comments. | | |
| McColgan, Kevin | 02/25/13 | ███ analysis based on ███ | 3.4 | $ 2,363 |
| McColgan, Kevin | 02/25/13 | Draft report section on ███ | 2.9 | $ 2,480 |
| McColgan, Kevin | 02/25/13 | Review report draft section ███ ██ information. | 2.1 | $ 1,796 |
| Morgan, Sara | 02/25/13 | Draft text regarding ███ excluded from ███ analysis. | 2.8 | $ 1,386 |

142 of 233

## Bottom Left (Page 143 of 233)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 02/25/13 | Analyze and extract source documentation for material cited within ███ section of the Examiner's report. | 1.1 | $ 347 |
| Merced, Justin | 02/25/13 | Prepare listing of all citations within ███ and ███ sections of the Examiner's report. | 0.8 | $ 252 |
| Merced, Justin | 02/25/13 | Review first half of ███ analysis and add citations and source documents for figures presented within analysis that are not cited. | 3.2 | $ 1,008 |
| Merced, Justin | 02/25/13 | Review first draft of ███ analysis and review cited material for correctness. | 2.8 | $ 882 |
| Ozgonkara, Omer | 02/25/13 | Analyze and compare updated references against the source documents and revise the footnotes accordingly. | 2.6 | $ 1,703 |
| Ozgonkara, Omer | 02/25/13 | Review and update ███ process overview narrative draft based on comments received. | 1.3 | $ 832 |
| Ozgonkara, Omer | 02/25/13 | Update citations in the ███ process overview narrative draft with additional source documents. | 3.7 | $ 2,424 |
| Ozgonkara, Omer | 02/25/13 | Update source documents used in the ███ process overview narrative for source document binder. | 1.6 | $ 1,048 |
| Reinke, Allison | 02/25/13 | Include ███ outline. | 2.7 | $ 1,688 |
| Reinke, Allison | 02/25/13 | Prepare report outline for ResCap ███ narrative. | 2.7 | $ 1,688 |
| Saitta, Joseph | 02/25/13 | Incorporate ███ information referenced in commentary of ███ | 1.9 | $ 675 |
| Saitta, Joseph | 02/25/13 | Perform quality check the citations added, by management, to the draft | 1.3 | $ 462 |
| Saitta, Joseph | 02/25/13 | Update ███ process introduction paragraph in draft narrative based on senior management's comments. | 0.6 | $ 213 |
| Saitta, Joseph | 02/25/13 | Update ███ format based on management's comments. | 1.2 | $ 426 |
| Tan, Ching Wei | 02/25/13 | Update draft of ███ section. | 3.4 | $ 2,567 |
| Troia, Donna | 02/25/13 | Research and update draft narrative sources/citations | 1.9 | $ 1,368 |
| Troia, Donna | 02/25/13 | Review and edit ███ | 0.4 | $ 342 |
| Troia, Donna | 02/25/13 | Review ███ and ResCap ███ charts for ███ narrative. | 0.8 | $ 684 |
| Troia, Donna | 02/25/13 | Review ███ | 0.8 | $ 684 |
| Tuliano, Ralph | 02/25/13 | Discuss with J. Atkinson (MFC) regarding revisions to ███ and ███ narrative. | 1.1 | $ 985 |
| Tuliano, Ralph | 02/25/13 | Review and revise narrative on ███ | 1.1 | $ 985 |
| Tuliano, Ralph | 02/25/13 | Revise narrative on ███ and ███ to reflect additional analytics and discussion of ███ factors. | 2.9 | $ 2,596 |
| Winford, Kristin | 02/25/13 | Review and edit ███ | 0.2 | $ 179 |
| Bourgeois, Jared | 02/26/13 | Perform quality control procedures on ███ memo. | 1.6 | $ 1,048 |

143 of 233

## Bottom Right (Page 144 of 233)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 02/26/13 | Review master first draft of the Report. | 0.8 | $ 716 |
| Fish, Rachel | 02/26/13 | Review ResCap ███ for ███ | 2.0 | $ 1,190 |
| | | to add to ███ narrative relating to 2012. | | |
| Han, Elijah | 02/26/13 | Review and analyze ███ regarding ███ | 1.1 | $ 347 |
| | | and materials. | | |
| Han, Elijah | 02/26/13 | Review and analyze ███ regarding ███ | 2.2 | $ 693 |
| Han, Elijah | 02/26/13 | Review and analyze ███ and ███ regarding ███ | 1.5 | $ 473 |
| Hughes, Ruth | 02/26/13 | Incorporate revisions into ███ narrative. | 0.7 | $ 487 |
| Hughes, Ruth | 02/26/13 | Review and revise ███ narrative. | 1.8 | $ 1,251 |
| Hughes, Ruth | 02/26/13 | Review and revise ███ narrative. | 2.9 | $ 2,016 |
| King, David | 02/26/13 | Draft ███ analysis for Examiner's report. | 2.9 | $ 2,480 |
| King, David | 02/26/13 | Draft summary of ███ section on ███ for Examiner's report. | 0.8 | $ 684 |
| King, David | 02/26/13 | Review and revise exhibits relating to ███ analysis for Examiner's report. | 2.5 | $ 2,138 |
| Korycki, Mary | 02/26/13 | Research and incorporate citations for ███ and impact on ResCap's ███ for first paragraph. | 1.8 | $ 1,251 |
| Korycki, Mary | 02/26/13 | Research and incorporate citations for ███ and impact on ResCap's ███ for first section. | 2.1 | $ 1,460 |
| Korycki, Mary | 02/26/13 | Research and incorporate citations for ███ and impact on ResCap's ███ for paragraph eight. | 0.4 | $ 278 |
| Korycki, Mary | 02/26/13 | Research and incorporate citations for ███ and impact on ResCap's ███ for paragraph five. | 0.3 | $ 209 |
| Korycki, Mary | 02/26/13 | Research and incorporate citations for ███ and impact on ResCap's ███ for paragraph four. | 0.6 | $ 209 |
| Korycki, Mary | 02/26/13 | Research and incorporate citations for ███ and impact on ResCap's ███ for paragraph nine. | 0.3 | $ 209 |
| Korycki, Mary | 02/26/13 | Research and incorporate citations for ███ and impact on ResCap's ███ for paragraph seven. | 0.3 | $ 209 |
| Korycki, Mary | 02/26/13 | Research and incorporate citations for ███ and impact on ResCap's ███ for paragraph six. | 0.4 | $ 278 |
| Korycki, Mary | 02/26/13 | Research and incorporate citations for ███ and impact on ResCap's ███ for paragraph ten. | 0.5 | $ 348 |
| Korycki, Mary | 02/26/13 | Research and incorporate citations for ███ and impact on ResCap's ███ for paragraph three. | 1.1 | $ 765 |
| Korycki, Mary | 02/26/13 | Research and incorporate citations for ███ and impact on ResCap's ███ for paragraph two. | 0.2 | $ 139 |

144 of 233

## Page 145

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Lorch, Mark | 02/26/13 | Edit MFC ▋▋▋ narrative to be consistent with the appropriate grammar and defined terms used in the Examiner's report. | 2.9 | $ 2,016 |
| Lorch, Mark | 02/26/13 | Edit MFC ▋▋▋ narrative to be consistent with the appropriate grammar and defined terms used in the Examiner's report. | 0.6 | $ 417 |
| Lorch, Mark | 02/26/13 | Research source documentation and prepare analysis for open items to be addressed by MFC for Chadbourne's narrative summary of the ▋▋▋ in the Examiner's report. | 3.1 | $ 2,155 |
| Lorch, Mark | 02/26/13 | Review and edit MFC ▋▋▋ narrative to conform with Chadbourne's citation guide for Examiner's report. | 2.6 | $ 1,807 |
| Lorch, Mark | 02/26/13 | Review Chadbourne's style and citation guide for Examiner's report. | 0.8 | $ 556 |
| Lorch, Mark | 02/26/13 | Summarize MFC responses to open items provided by Chadbourne for MFC to address in Chadbourne's narrative summary for ▋▋▋ in the Examiner's report. | 1.2 | $ 834 |
| Martin, Timothy | 02/26/13 | Analyze open items in ▋▋▋ section of report. | 1.4 | $ 1,197 |
| Martin, Timothy | 02/26/13 | Analyze ▋▋▋ process of ▋▋▋ for ▋▋▋ portion of ▋▋▋. | 2.2 | $ 1,881 |
| McColgan, Kevin | 02/26/13 | Draft report section ▋▋▋. | 1.7 | $ 1,454 |
| Ortega, Adam | 02/26/13 | Review and edit ▋▋▋ narrative relating to other ▋▋▋ of ResCap. | 2.8 | $ 2,114 |
| Reinke, Allison | 02/26/13 | Prepare overview ▋▋▋ of the ▋▋▋ selection process to include in the narrative. | 1.4 | $ 875 |
| Reinke, Allison | 02/26/13 | Prepare summary of ▋▋▋ engagement scope to include in the ▋▋▋. | 1.2 | $ 750 |
| Saitta, Joseph | 02/26/13 | Incorporate external ▋▋▋. | 1.5 | $ 533 |
| Saitta, Joseph | 02/26/13 | Review and edit draft ▋▋▋ narrative based on senior management's comments. | 0.8 | $ 284 |
| Saitta, Joseph | 02/26/13 | Review and edit ▋▋▋ process in draft narrative with management. | 0.9 | $ 320 |
| Saitta, Joseph | 02/26/13 | Review and edit ▋▋▋ process in draft narrative with management. | 1.3 | $ 462 |
| Saitta, Joseph | 02/26/13 | Review and edit MFC ▋▋▋ narrative based on comments received. | 2.3 | $ 817 |
| Saitta, Joseph | 02/26/13 | Update source documents and citations used in draft ▋▋▋ narrative. | 0.9 | $ 320 |
| Seabury, Susan | 02/26/13 | Draft ▋▋▋ section for ▋▋▋. | 0.9 | $ 770 |
| Seabury, Susan | 02/26/13 | Incorporate ▋▋▋ into draft Examiner report. | 1.6 | $ 1,368 |
| Seabury, Susan | 02/26/13 | Incorporate ▋▋▋ analysis into draft Examiner report. | 1.2 | $ 1,026 |
| Seabury, Susan | 02/26/13 | Incorporate ▋▋▋ for Examiner report. | 1.1 | $ 941 |
| Seabury, Susan | 02/26/13 | Incorporate ▋▋▋ analysis into Examiner report. | 1.6 | $ 1,368 |

145 of 233

## Page 146

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Seabury, Susan | 02/26/13 | Incorporate ▋▋▋ and ▋▋▋ section into Examiner report. | 1.4 | $ 1,197 |
| Troia, Donna | 02/26/13 | Edit draft narrative related to ▋▋▋ proceeds. | 4.4 | $ 3,762 |
| Troia, Donna | 02/26/13 | Research draft citations for general ▋▋▋ process. | 1.4 | $ 1,197 |
| Troia, Donna | 02/26/13 | Review and edit draft narrative relating to ▋▋▋ process. | 2.7 | $ 2,309 |
| Tubiano, Ralph | 02/26/13 | Review and revise narrative on ▋▋▋ and ResCap ▋▋▋ charts for ▋▋▋ for ResCap for period of ▋▋▋ through 2012. | 1.1 | $ 941 |
| Weinberg, Jonathan | 02/26/13 | Review and update ▋▋▋ narrative to reflect ▋▋▋ and related ▋▋▋ inclusive of the period after the adoption of ▋▋▋. | 2.3 | $ 1,599 |
| Williams, Jack | 02/26/13 | Prepare draft of memo for report regarding ▋▋▋ strategic plan. | 2.4 | $ 2,148 |
| Williams, Jack | 02/26/13 | Prepare draft of memo regarding ▋▋▋ issues including ▋▋▋ spin. | 1.8 | $ 1,611 |
| Zembillas, Michael | 02/26/13 | Address open items in Examiner report as identified by Counsel, specifically ▋▋▋ of ▋▋▋ between ▋▋▋ and ResCap relating to the ▋▋▋ in January ▋▋▋. | 1.9 | $ 1,321 |
| Atkinson, James | 02/27/13 | Prepare draft report section relating to ▋▋▋. | 2.1 | $ 1,880 |
| Bourgeois, Jared | 02/27/13 | Review and edit ▋▋▋ draft memo for June ▋▋▋. | 0.6 | $ 393 |
| Bourgeois, Jared | 02/27/13 | Review and edit ▋▋▋ draft memo for June ▋▋▋. | 1.6 | $ 1,048 |
| Bourgeois, Jared | 02/27/13 | Review and edit ▋▋▋. | 2.1 | $ 1,376 |
| Bourgeois, Jared | 02/27/13 | Review quality control procedures performed on the ▋▋▋ memo, including preparation of source documents. | 2.4 | $ 1,572 |
| Feltman, James | 02/27/13 | Review and respond to S. Seabury (MFC) comments on draft ▋▋▋ memo. | 1.6 | $ 1,432 |
| Feltman, James | 02/27/13 | Review materials for ▋▋▋ memo. | 0.5 | $ 448 |
| Han, Elijah | 02/27/13 | Perform quality control review of ▋▋▋. | 2.9 | $ 914 |
| Han, Elijah | 02/27/13 | Prepare and reconcile source documents of ▋▋▋. | 2.1 | $ 819 |
| Han, Elijah | 02/27/13 | Review and analyze ▋▋▋ regarding ▋▋▋ documents. | 2.1 | $ 662 |
| Han, Elijah | 02/27/13 | Review and analyze ▋▋▋ regarding ▋▋▋ letters and SEC filings. | 1.5 | $ 473 |
| Hughes, Ruth | 02/27/13 | Incorporate ▋▋▋ information into ▋▋▋ narrative. | 1.4 | $ 973 |
| Hughes, Ruth | 02/27/13 | Review revisions to ▋▋▋ narrative. | 2.9 | $ 2,016 |

146 of 233

## Page 147

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Koryski, Mary | 02/27/13 | Research and incorporate citations for section ▋▋▋ part one of ▋▋▋ data and ▋▋▋. | 1.7 | $ 1,182 |
| Koryski, Mary | 02/27/13 | Research and incorporate citations for section ▋▋▋ part three of ▋▋▋ data and ▋▋▋. | 1.4 | $ 973 |
| Koryski, Mary | 02/27/13 | Research and incorporate citations for section ▋▋▋ part two of ▋▋▋ data and ▋▋▋. | 0.9 | $ 626 |
| Lorch, Mark | 02/27/13 | Edit MFC ▋▋▋ narrative to have consistent terminology with the Examiner report glossary. | 1.3 | $ 875 |
| Lorch, Mark | 02/27/13 | Edit MFC ▋▋▋ narrative to have consistent terminology with the Examiner report glossary. | 1.7 | $ 1,182 |
| Lorch, Mark | 02/27/13 | Read, review and revise MFC ▋▋▋ combined narrative to edit appropriate grammar and style used in the Examiner's report. | 3.6 | $ 2,502 |
| Lorch, Mark | 02/27/13 | Review and edit MFC draft summary of ▋▋▋ analysis for ▋▋▋. | 1.2 | $ 834 |
| Lorch, Mark | 02/27/13 | Review and edit MFC ▋▋▋ narrative to be consistent with appropriate grammar and style used in the Examiner's report. | 3.2 | $ 2,224 |
| McColgan, Kevin | 02/27/13 | Draft memorandum regarding ResCap ▋▋▋. | 1.6 | $ 1,368 |
| McColgan, Kevin | 02/27/13 | Draft report section ▋▋▋: 1. proposed revisions regarding financial ▋▋▋ from ▋▋▋ to ▋▋▋. | 0.6 | $ 513 |
| McColgan, Kevin | 02/27/13 | Draft report section ▋▋▋: 1. proposed revisions on cash ▋▋▋ period from ▋▋▋ through ▋▋▋. | 0.7 | $ 599 |
| McConnell, Jennifer | 02/27/13 | Analyze and update ▋▋▋ narrative based on review. | 0.4 | $ 262 |
| McConnell, Jennifer | 02/27/13 | Prepare ▋▋▋ chart. | 0.3 | $ 197 |
| McConnell, Jennifer | 02/27/13 | Prepare ▋▋▋ proposal sources and uses chart. | 0.2 | $ 131 |
| McConnell, Jennifer | 02/27/13 | Prepare ▋▋▋ terms sheet summary for ▋▋▋ February ▋▋▋ proposal. | 0.9 | $ 590 |
| McConnell, Jennifer | 02/27/13 | Review ▋▋▋ and incorporate in the ▋▋▋. | 1.3 | $ 852 |
| McConnell, Jennifer | 02/27/13 | Review and update ▋▋▋ narrative regarding ▋▋▋. | 0.9 | $ 590 |
| McConnell, Jennifer | 02/27/13 | Review and update ▋▋▋ narrative regarding ▋▋▋. | 1.1 | $ 721 |
| McConnell, Jennifer | 02/27/13 | Review current ▋▋▋ narrative. | 0.7 | $ 459 |
| McConnell, Jennifer | 02/27/13 | Review ▋▋▋ narrative for events after February 2012. | 0.2 | $ 131 |
| McConnell, Jennifer | 02/27/13 | Update description of the ▋▋▋ for ▋▋▋ through ▋▋▋ narrative. | 0.2 | $ 131 |
| Reinke, Allison | 02/27/13 | Prepare summary of ongoing ▋▋▋ and impact for the ▋▋▋. | 2.8 | $ 1,750 |
| Reinke, Allison | 02/27/13 | Prepare summary of professionals retained for evaluation of ResCap's ▋▋▋ analysis narrative. | 2.5 | $ 1,563 |
| Reinke, Allison | 02/27/13 | Prepare summary of the constant variables in ▋▋▋ analysis narrative. | 2.7 | $ 1,688 |

147 of 233

## Page 148

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Reinke, Allison | 02/27/13 | Prepare summary of the ▋▋▋ for ▋▋▋ analysis narrative. | 2.5 | $ 1,563 |
| Reinke, Allison | 02/27/13 | Prepare summary of the ▋▋▋ for ▋▋▋ analysis narrative. | 2.8 | $ 1,750 |
| Rychalsky, David | 02/27/13 | Prepare initial draft of the ▋▋▋ and ▋▋▋ analysis for ▋▋▋ and ▋▋▋. | 2.1 | $ 1,376 |
| Rychalsky, David | 02/27/13 | Prepare summary of key materials related to ▋▋▋ and ▋▋▋ alternatives ▋▋▋ on ▋▋▋. | 1.4 | $ 917 |
| Saitta, Joseph | 02/27/13 | Incorporate job titles of ▋▋▋ included in source documents for excerpts on ▋▋▋. | 1.2 | $ 426 |
| Saitta, Joseph | 02/27/13 | Update and incorporate ▋▋▋ dates to ▋▋▋. | 0.7 | $ 249 |
| Saitta, Joseph | 02/27/13 | Update project type table in the draft ▋▋▋ narrative based on management's comments. | 0.9 | $ 320 |
| Saitta, Joseph | 02/27/13 | Update source documents cited by management in draft ▋▋▋ narrative to source binder. | 1.1 | $ 391 |
| Saitta, Joseph | 02/27/13 | Update source documents for excerpts on ▋▋▋. | 1.3 | $ 462 |
| Saitta, Joseph | 02/27/13 | Update table of contents for source binder relating to ▋▋▋ draft ▋▋▋ narrative based on additions by management. | 1.2 | $ 426 |
| Seabury, Susan | 02/27/13 | Draft ▋▋▋ section of ▋▋▋ memo. | 0.7 | $ 599 |
| Seabury, Susan | 02/27/13 | Draft ▋▋▋ for Examiner report. | 2.3 | $ 1,967 |
| Seabury, Susan | 02/27/13 | Incorporate ▋▋▋ section into ▋▋▋ section. | 1.7 | $ 1,454 |
| Seabury, Susan | 02/27/13 | Review ▋▋▋ segments. | 2.4 | $ 2,052 |
| Steele, Matthew | 02/27/13 | Review Chadbourne draft Examiner report regarding ▋▋▋. | 1.3 | $ 1,112 |
| Tan, Ching Wei | 02/27/13 | Analyze appendices for report regarding ▋▋▋ and ▋▋▋. | 0.5 | $ 378 |
| Troia, Donna | 02/27/13 | Review and edit draft narrative regarding ▋▋▋. | 1.4 | $ 1,197 |
| Troia, Donna | 02/27/13 | Review and research citation sources for draft narrative regarding ▋▋▋. | 1.5 | $ 1,283 |
| Zembillas, Michael | 02/27/13 | Review ▋▋▋ Section of Examiner report and confirm conformance with MFC's knowledge and analyses. | 1.3 | $ 904 |
| Zembillas, Michael | 02/27/13 | Review and edit MFC ▋▋▋ narratives relating to ▋▋▋ for inclusion in Examiner report. | 0.8 | $ 556 |
| Atkinson, James | 02/28/13 | Prepare draft report section relating to ▋▋▋. | 1.4 | $ 1,253 |
| Bourgeois, Jared | 02/28/13 | Perform quality control review of ▋▋▋. | 1.9 | $ 1,245 |
| Bourgeois, Jared | 02/28/13 | Review and edit ▋▋▋ draft memo for ▋▋▋. | 1.2 | $ 786 |
| Bourgeois, Jared | 02/28/13 | Review and edit ▋▋▋ analysis of ▋▋▋. | 0.8 | $ 524 |
| Bourgeois, Jared | 02/28/13 | Review citation request from Chadbourne related to ▋▋▋ and prepare responses, including corrections to footnotes and indexing respecical documents. | 3.2 | $ 2,096 |
| Bourgeois, Jared | 02/28/13 | Review quality control review of ▋▋▋ and ▋▋▋ Memos. | 0.8 | $ 524 |
| Feltman, James | 02/28/13 | Review draft of ▋▋▋ report section ▋▋▋. | 1.0 | $ 895 |

148 of 233

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013



| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Han, Elijah | 02/28/13 | Review and update ▇▇▇ regarding ▇▇ and ▇ treatment of ▇▇ | 2.1 | $ 662 |
| Han, Elijah | 02/28/13 | Review and update ▇▇▇ regarding ▇▇ ▇▇ | 2.2 | $ 693 |
| Han, Elijah | 02/28/13 | Review and update ▇▇▇ regarding ▇▇ indicia. | 1.8 | $ 567 |
| Han, Elijah | 02/28/13 | Review and update ▇▇▇ regarding ▇▇ ▇▇ and materials. | 2.8 | $ 882 |
| Han, Elijah | 02/28/13 | Review and update ▇▇▇ regarding ▇▇▇ | 1.7 | $ 536 |
| Hughes, Ruth | 02/28/13 | Review and revise ▇▇ narrative and presentation. | 1.1 | $ 765 |
| King, David | 02/28/13 | Revise draft of minutiaess of ▇▇ analysis for Examiner's report. | 3.4 | $ 2,907 |
| Ko/rycki, Mary | 02/28/13 | Research and incorporate citations for section ▇▇ section. | 1.2 | $ 834 |
| Ko/rycki, Mary | 02/28/13 | Research and incorporate citations for section ▇▇ ▇▇ | 1.5 | $ 1,043 |
| Ko/rycki, Mary | 02/28/13 | Research and incorporate citations for section ▇▇ part one of ▇▇ data and ▇▇ | 1.8 | $ 1,251 |
| Ko/rycki, Mary | 02/28/13 | Research and incorporate citations for section ▇▇ part three of ▇▇ data and ▇▇ | 1.7 | $ 1,182 |
| Ko/rycki, Mary | 02/28/13 | Research and incorporate citations for section ▇▇ part two of ▇▇ data and ▇▇ | 1.4 | $ 973 |
| Lorch, Mark | 02/28/13 | Draft MFC ▇▇▇ narrative income approach section. | 2.7 | $ 1,877 |
| Lorch, Mark | 02/28/13 | Edit MFC ▇▇▇ narrative to have consistent terminology with the Examiner report glossary. | 1.9 | $ 1,321 |
| Lorch, Mark | 02/28/13 | Research and provide source documentation for ▇▇ narrative. | 2.0 | $ 1,390 |
| Mathieu, Ken | 02/28/13 | Review Chadbourne narrative for ▇▇ | 1.6 | $ 1,368 |
| McColgan, Kevin | 02/28/13 | Draft summary of ▇▇ refinancing | 1.2 | $ 1,026 |
| McColgan, Kevin | 02/28/13 | Review section ▇▇ received from counsel regarding post-▇▇ through ▇▇ period. | 1.8 | $ 1,539 |
| McColgan, Kevin | 02/28/13 | Review footnotes ▇▇▇ for citation issues in the ▇▇ and company ▇▇ | 1.1 | $ 941 |
| McConnell, Jennifer | 02/28/13 | Address edits and changes based on review of ▇▇ narrative. | 1.1 | $ 721 |
| McConnell, Jennifer | 02/28/13 | Incorporate and update ▇▇▇ in the ▇▇ narrative. | 1.2 | $ 786 |
| McConnell, Jennifer | 02/28/13 | Review ▇▇▇ narrative and open areas to incorporate. | 1.1 | $ 721 |
| McConnell, Jennifer | 02/28/13 | Update the ▇▇▇ narrative to include further description of the ▇▇▇ and DIPs. | 0.8 | $ 524 |
| Reinke, Allison | 02/28/13 | Prepare summary ▇▇▇ to include in the ▇▇ narrative. | 2.3 | $ 1,438 |
| Saitta, Joseph | 02/28/13 | Update and incorporate ▇▇▇ for ▇▇ and ▇▇ for ▇▇ based on management's comments. | 0.7 | $ 249 |

149 of 233

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Saitta, Joseph | 02/28/13 | Update source documents used in the ▇▇▇ based on management's comments. | 2.4 | $ 852 |
| Saitta, Joseph | 02/28/13 | Update source documents used in ▇▇▇ | 1.8 | $ 639 |
| Saitta, Joseph | 02/28/13 | Update table of contents for source materials relating to ▇▇ draft narrative based management's comments. | 0.7 | $ 249 |
| Szabury, Susan | 02/28/13 | Review and revise draft memo on ▇▇ issues. | 1.4 | $ 1,197 |
| Szabury, Susan | 02/28/13 | Review ▇▇▇ memo regarding ▇▇▇ | 1.6 | $ 1,368 |
| Szabury, Susan | 02/28/13 | Revise section of report regarding ▇▇▇ | 2.6 | $ 1,796 |
| Szabury, Susan | 02/28/13 | Review ▇▇▇ narrative for inclusion in ▇▇ memo. | 2.1 | $ 1,796 |
| Steele, Matthew | 02/28/13 | Review Chadbourne draft of Examiner report. | 3.5 | $ 2,993 |
| Tan, Ching Wei | 02/28/13 | Draft MFC ▇▇▇ section of report. | 1.9 | $ 1,435 |
| Tan, Ching Wei | 02/28/13 | Summarize findings on ▇▇▇ analyses. | 3.1 | $ 2,341 |
| Troia, Donna | 02/28/13 | Review Chadbourne's ▇▇▇ and ▇▇ draft narrative and provide comments. | 1.8 | $ 1,539 |
| Troia, Donna | 02/28/13 | Review ▇▇▇ narrative relating to ▇▇ | 1.2 | $ 1,026 |
| Tuliano, Ralph | 02/28/13 | Review and revise draft narrative on ▇▇ processes at ResCap, as well as ▇▇ processes in ResCap public filings. | 1.8 | $ 1,611 |
| Tuliano, Ralph | 02/28/13 | Review incorporation of ▇▇▇ into observable discussion of report and reconcile treatment of ▇▇ with findings. | 2.6 | $ 2,327 |
| Tuliano, Ralph | 02/28/13 | Review ▇▇▇ narrative and supporting materials. | 0.9 | $ 806 |
| Voronovitskaia, Alla | 02/28/13 | Review ▇▇▇ ranges provided in an effort to validate report citations for ▇▇ | 1.4 | $ 294 |
| Winford, Kristin | 02/28/13 | Review updated ▇▇▇ language ▇▇ | 0.9 | $ 269 |
| Zembillas, Michael | 02/28/13 | Draft section of Examiner report addressing prior ▇▇ in ▇▇ from ▇▇ to ResCap, as well as additional information surrounding ▇▇ | 2.5 | $ 1,738 |

| | | | | |
|---|---|---|---|---|
| **Report Drafting Subtotal** | | | **1,943** | **$1,281,218** |
| | | | | |
| **Less Adjustment** | | | | **(4,968)** |
| | | | | |
| **Report Drafting Total** | | | | **$3,276,250** |

150 of 233

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 02/01/13 | Meet with R. Tuliano (MFC) regarding changes to ▇▇ presentation to Examiner and results of analysis of observable evidence. | 0.9 | $ 806 |
| Feltman, James | 02/01/13 | Follow up meeting with Chadbourne's report writing team, R. Tuliano and M. Knoll (both of MFC) to review assignments on report writing. | 1.0 | $ 895 |
| Feltman, James | 02/01/13 | Meet with Chadbourne to discuss report outline and analysis of ▇▇ issues and ▇▇ | 2.8 | $ 2,506 |
| Feltman, James | 02/01/13 | Discuss with T. Martin (MFC) regarding ▇▇ | 0.5 | $ 448 |
| Hughes, Ruth | 02/01/13 | Meet with K. Winford (MFC) regarding ▇▇ ResCap narrative. | 0.3 | $ 269 |
| Knoll, Melissa | 02/01/13 | Discuss with J. Langford (Chadbourne) regarding ▇▇ interviews and report drafting. | 0.4 | $ 358 |
| Knoll, Melissa | 02/01/13 | Follow up meeting with Chadbourne's report writing team ▇▇ and J. Feltman (both of MFC) to review assignments on report writing. | 1.0 | $ 895 |
| Knoll, Melissa | 02/01/13 | Meet with Chadbourne to discuss report outline and analysis of ▇▇ issues and ▇▇ | 2.8 | $ 2,506 |
| Knoll, Melissa | 02/01/13 | Meet with R. Tuliano (MFC) to discuss analysis of ▇▇ and interaction between ▇▇ tracking ▇▇ and ▇▇ | 0.5 | $ 448 |
| Knoll, Melissa | 02/01/13 | Prepare for meeting with Chadbourne ▇▇ | 0.3 | $ 269 |
| Martin, Timothy | 02/01/13 | Discuss with J. Feltman (MFC) regarding ▇▇ and ▇▇ | 0.5 | $ 448 |
| Sartori, Elissa | 02/01/13 | Meet with Chadbourne and Examiner to discuss report outline and ▇▇ | 2.8 | $ 2,114 |
| Sartori, Elissa | 02/01/13 | Telephone conversation with J. Williams (MFC) and D. Loder (Chadbourne) to review both report writing for meeting with Examiner. | 0.2 | $ 151 |
| Sartori, Elissa | 02/01/13 | Telephone conversation with J. Williams (MFC) to review draft report on ▇▇ | 0.3 | $ 227 |
| Scabury, Susan | 02/01/13 | Meet with Chadbourne and Examiner to discuss report outline and ▇▇ | 2.8 | $ 2,394 |
| Steele, Matthew | 02/01/13 | Participate telephonically with Chadbourne and Examiner to discuss report outline and analysis of ▇▇ | 2.8 | $ 2,394 |
| Tuliano, Ralph | 02/01/13 | Meet with Chadbourne and Examiner to discuss report outline and analysis of ▇▇ issues and ▇▇ | 2.8 | $ 2,506 |
| Tuliano, Ralph | 02/01/13 | Discuss with J. Atkinson (MFC) regarding changes to ▇▇ presentation to Examiner and results of analysis of observable evidence. | 0.9 | $ 806 |
| Tuliano, Ralph | 02/01/13 | Discuss with J. Williams (MFC) regarding status of ▇▇ analysis and pending presentation to Examiner. | 0.4 | $ 358 |
| Tuliano, Ralph | 02/01/13 | Follow up meeting with Chadbourne's report writing team, M. Knoll and J. Feltman (both of MFC) to review assignments on report writing. | 1.0 | $ 895 |
| Tuliano, Ralph | 02/01/13 | Meet with Chadbourne and Examiner to discuss report outline and analysis of ▇▇ issues and ▇▇ | 2.8 | $ 2,506 |

151 of 233

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 02/01/13 | Meet with R. Tuliano (MFC) to discuss analyses of ▇▇ and interaction between ▇▇ tracking ▇▇ and ▇▇ | 0.5 | $ 448 |
| Williams, Jack | 02/01/13 | Discuss with E. Sartori (MFC) and D. Loder (Chadbourne) to review report in preparation for meeting with Examiner. | 0.4 | $ 358 |
| Williams, Jack | 02/01/13 | Telephone conversation with E. Sartori (MFC) to review draft report on ▇▇ | 0.2 | $ 179 |
| Williams, Jack | 02/01/13 | Telephone conversation with E. Sartori (MFC) to review draft report on ▇▇ issues and ▇▇ | 0.3 | $ 269 |
| Winford, Kristin | 02/01/13 | Meet with R. Hughes (MFC) regarding ▇▇ ResCap narrative. | 0.3 | $ 269 |
| Feltman, James | 02/02/13 | Conference call with T. Martin and K. Winford (both of MFC) regarding ▇▇ and ▇▇ issues. | 0.8 | $ 716 |
| Martin, Timothy | 02/02/13 | Conference call with T. Feltman and K. Winford (all of MFC) to discuss ▇▇ analytics in ▇▇ | 0.8 | $ 684 |
| Martin, Timothy | 02/02/13 | Participate in conference call with Chadbourne regarding interviews and open issues. | 0.9 | $ 770 |
| Winford, Kristin | 02/02/13 | Conference call with T. Martin and J. Feltman (both of MFC) regarding ▇▇ and ▇▇ issues. | 0.8 | $ 716 |
| Feltman, James | 02/03/13 | Participate in conference call with Chadbourne regarding interviews and open issues. | 0.9 | $ 806 |
| Atkinson, James | 02/04/13 | Discuss with R. Tuliano (MFC) regarding ▇▇ analytics in ▇▇ memo. | 0.4 | $ 358 |
| Atkinson, James | 02/04/13 | Call with R. Tuliano (MFC) regarding results of meeting with Examiner and Chadbourne, including results of ▇▇ and ▇▇ analysis. | 0.9 | $ 806 |
| Atkinson, James | 02/04/13 | Participate on team leader call with J. Feltman, M. Knoll, R. Tuliano, K. Winford and J. Williams (all of MFC) to discuss interviews, upcoming meeting with Examiner and ▇▇ and workproduct in process. | 0.7 | $ 627 |
| Bourgeois, Jared | 02/04/13 | Confer with K. Madison (MFC) regarding review of ▇▇ | 0.1 | $ 66 |
| Feltman, James | 02/04/13 | Attend workplan status meeting with R. Tuliano (MFC). | 0.5 | $ 448 |
| Feltman, James | 02/04/13 | Call with Chadbourne regarding Debtor productions related to ▇▇ | 0.9 | $ 806 |
| Feltman, James | 02/04/13 | Meet with K. Winford (MFC) regarding Chadbourne ▇▇ package. | 0.4 | $ 358 |
| Feltman, James | 02/04/13 | Meet with K. Winford (MFC) to discuss status updates on ▇▇ analysis. | 0.5 | $ 448 |
| Feltman, James | 02/04/13 | Meet with K. Winford (both of MFC) regarding Chadbourne ▇▇ and revisions to analytics relating to ResCap ▇▇ modules. | 1.5 | $ 1,343 |
| Feltman, James | 02/04/13 | Meet with T. Martin and D. Troia (both of MFC) regarding ▇▇ calculations. | 0.5 | $ 448 |
| Feltman, James | 02/04/13 | Participate on call with Chadbourne and MFC ▇▇ team to discuss preliminary MFC analysis of ▇▇ and ▇▇ | 0.9 | $ 806 |

152 of 233

## Page 153 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 02/04/13 | Participate in team leader call with M. Knoll, J. Atkinson, R. Tuliano, K. Winford and J. Williams (all of MFC) to discuss interviews, upcoming meeting with Examiner on [redacted] and workproduct in process. | 0.7 | $ 627 |
| King, David | 02/04/13 | Participate in call with Chadbourne and MFC [redacted] team to discuss preliminary MFC analysis of [redacted] | 0.9 | $ 770 |
| King, David | 02/04/13 | Participate in internal call with T. Martin and M. Zembillas (both of MFC) regarding [redacted] | 0.3 | $ 257 |
| King, David | 02/04/13 | Telephone discussion with R. Tuliano and M. Steele (both of MFC) regarding [redacted] and [redacted] calculations. | 0.5 | $ 428 |
| Knoll, Melissa | 02/04/13 | Call with R. Tuliano (MFC) regarding actual fees for January and report for budget analysis of same. | 0.3 | $ 269 |
| Knoll, Melissa | 02/04/13 | Meet with K. Mathieu (MFC) to discuss status on [redacted] narratives, review of [redacted] modules, assistance with [redacted] narrative, and impact of Class M Shares on [redacted] | 0.8 | $ 716 |
| Knoll, Melissa | 02/04/13 | Participate on team leader call with J. Feltman, J. Atkinson, R. Tuliano, K. Winford and J. Williams (all of MFC) to discuss interviews, upcoming meeting with Examiner on [redacted] and workproduct in process. | 0.7 | $ 627 |
| Knoll, Melissa | 02/04/13 | Review Chadbourne email on [redacted] | 0.1 | $ 90 |
| Lacativo, Bert | 02/04/13 | Discuss with D. Rychalsky (MFC) regarding [redacted] through updated draft [redacted] and [redacted] summaries. | 0.3 | $ 269 |
| Martin, Timothy | 02/04/13 | Call on Chadbourne regarding Debtor productions related to [redacted] | 0.9 | $ 770 |
| Martin, Timothy | 02/04/13 | Meet with J. Feltman and D. Troia (both of MFC) regarding [redacted] | 0.5 | $ 428 |
| Martin, Timothy | 02/04/13 | Participate in internal call with D. King and M. Zembillas (both of MFC) regarding [redacted] | 0.3 | $ 257 |
| Mathieu, Ken | 02/04/13 | Confer with J. Bourgeois (MFC) regarding review of [redacted] memos. | 0.1 | $ 86 |
| Mathieu, Ken | 02/04/13 | Meet with A. Vidal (MFC) to review the MFC narrative for [redacted] | 1.8 | $ 1,539 |
| Mathieu, Ken | 02/04/13 | Meet with J. Weinberg (MFC) regarding [redacted] draft narrative and [redacted] analysis related to the [redacted] of [redacted] | 2.3 | $ 1,967 |
| Mathieu, Ken | 02/04/13 | Meet with M. Knoll (MFC) to discuss status on [redacted] narratives, review of [redacted] modules, assistance with [redacted] narrative, and impact of Class M [redacted] | 0.8 | $ 684 |
| Mathieu, Ken | 02/04/13 | Meet with J. Weinberg (MFC) regarding [redacted] draft narrative and responses to identified Chadbourne questions. | 0.3 | $ 257 |
| Rychalsky, David | 02/04/13 | Discuss with B. Lacativo (MFC) regarding [redacted] through updated draft [redacted] and [redacted] summaries. | 0.3 | $ 197 |

153 of 233

## Page 154 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Seabury, Susan | 02/04/13 | Confer with P. du Vair (MFC) regarding [redacted] sections. | 0.3 | $ 257 |
| Seabury, Susan | 02/04/13 | Telephone call with R. Tuliano (MFC) regarding report writing procedures and guidelines to be distributed to team. | 0.3 | $ 257 |
| Steele, Matthew | 02/04/13 | Participate in call with Chadbourne and MFC [redacted] team to discuss preliminary MFC analysis of [redacted] | 0.9 | $ 770 |
| Steele, Matthew | 02/04/13 | Telephone discussion with D. King and R. Tuliano (both of MFC) regarding [redacted] analytics in [redacted] timeframe for ResCap. | 0.5 | $ 428 |
| Troia, Deanne | 02/04/13 | Meet with T. Martin and J. Feltman (both of MFC) regarding [redacted] | 0.5 | $ 448 |
| Tuliano, Ralph | 02/04/13 | Attend workplan status meeting with J. Feltman (MFC). | 0.4 | $ 358 |
| Tuliano, Ralph | 02/04/13 | Call with J. Atkinson (MFC) regarding [redacted] analytics in [redacted] | 0.4 | $ 358 |
| Tuliano, Ralph | 02/04/13 | Call with J. Atkinson (MFC) regarding results of meeting with Examiner and Chadbourne, including results of [redacted] and [redacted] analytics. | 0.9 | $ 806 |
| Tuliano, Ralph | 02/04/13 | Call with M. Knoll (MFC) regarding actual fees for January and report for budget analysis of same. | 0.3 | $ 269 |
| Tuliano, Ralph | 02/04/13 | Meet with J. Feltman and K. Winford (both of MFC) regarding review of and revisions to analytics relating to ResCap [redacted] modules. | 1.5 | $ 1,343 |
| Tuliano, Ralph | 02/04/13 | Participate on team leader call with J. Feltman, J. Atkinson, M. Knoll, K. Winford and J. Williams (all of MFC) to discuss interviews, upcoming meeting with Examiner on [redacted] and workproduct in process. | 0.7 | $ 627 |
| Tuliano, Ralph | 02/04/13 | Telephone call with S. Seabury (MFC) regarding report writing procedures and guidelines to be distributed to team. | 0.3 | $ 269 |
| Tuliano, Ralph | 02/04/13 | Telephone discussion with D. King and M. Steele (both of MFC) regarding [redacted] analytics in [redacted] timeframe for ResCap. | 0.5 | $ 448 |
| Vidal, Adriana | 02/04/13 | Meet with K. Mathieu (MFC) to review the MFC narrative for [redacted] | 1.8 | $ 1,359 |
| Weinberg, Jonathan | 02/04/13 | Meet with K. Mathieu (MFC) to discuss [redacted] draft narrative and financial analysis related to the [redacted] of [redacted] | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 02/04/13 | Meet with K. Mathieu (MFC) regarding responses to identified Chadbourne questions. | 0.3 | $ 209 |
| Williams, Jack | 02/04/13 | Participate in team leader call with M. Knoll, J. Atkinson, R. Tuliano, K. Winford and J. Feltman (all of MFC) to discuss interviews, upcoming meeting with Examiner on [redacted] and workproduct in process. | 0.7 | $ 627 |
| Winford, Kristin | 02/04/13 | Meet with J. Feltman (MFC) regarding Chadbourne [redacted] package. | 0.4 | $ 358 |
| Winford, Kristin | 02/04/13 | Meet with J. Feltman to discuss status updates on [redacted] analysis. | 0.5 | $ 448 |

154 of 233

## Page 155 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Winford, Kristin | 02/04/13 | Meet with R. Tuliano and J. Feltman (both of MFC) regarding review of and revisions to analytics relating to ResCap [redacted] modules. | 1.5 | $ 1,343 |
| Winford, Kristin | 02/04/13 | Participate on team leader call with M. Knoll, J. Atkinson, R. Tuliano, J. Feltman and J. Williams (all of MFC) to discuss interviews, upcoming meeting with Examiner on [redacted] and workproduct in process. | 0.7 | $ 627 |
| Zembillas, Michael | 02/04/13 | Participate in call with Chadbourne and MFC [redacted] team to discuss preliminary MFC analysis of [redacted] for [redacted] | 0.9 | $ 626 |
| Zembillas, Michael | 02/04/13 | Participate in internal call with T. Martin and D. King (both of MFC) regarding [redacted] | 0.3 | $ 209 |
| Atkinson, James | 02/05/13 | Attend call with counsel regarding analysis regarding [redacted] | 0.5 | $ 448 |
| Atkinson, James | 02/05/13 | Discuss with R. Tuliano (MFC) regarding issues arising in [redacted] assessment and evaluation of [redacted] analysis for ResCap. | 0.5 | $ 448 |
| Atkinson, James | 02/05/13 | Discuss with R. Tuliano (MFC) regarding status arising in [redacted] assessment and evaluation of [redacted] | 0.5 | $ 448 |
| Atkinson, James | 02/05/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Atkinson, James | 02/05/13 | Participate in weekly update call with Chadbourne to discuss status, including [redacted] interviews, report drafting and upcoming meetings with Examiner and [redacted] | 0.7 | $ 627 |
| Feltman, James | 02/05/13 | Call with A. Vanderkamp (MFC) to discuss [redacted] workstream planning. | 0.3 | $ 269 |
| Feltman, James | 02/05/13 | Discuss [redacted] updates with T. Martin and D. Troia (both of MFC). | 1.0 | $ 895 |
| Feltman, James | 02/05/13 | Meet with B. Hughes, K. Winford, and T. Martin (all of MFC) regarding [redacted] | 0.4 | $ 358 |
| Feltman, James | 02/05/13 | Meet with R. Tuliano (MFC) to discuss revisions to [redacted] module for [redacted] including evaluation of information provided to the [redacted] with respect to the [redacted] | 1.3 | $ 1,164 |
| Feltman, James | 02/05/13 | Participate in meeting with T. Martin and M. Zembillas (both of MFC) to discuss [redacted] presentation. | 0.6 | $ 537 |
| Feltman, James | 02/05/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Feltman, James | 02/05/13 | Participate in weekly update call with Chadbourne to discuss status, including [redacted] interviews, report drafting and upcoming meetings with Examiner and [redacted] | 0.7 | $ 627 |
| Hughes, Ruth | 02/05/13 | Meet with J. Feltman, K. Winford and T. Martin (all of MFC) regarding [redacted] summary. | 0.3 | $ 278 |
| King, David | 02/05/13 | Participate in meeting with M. Zembillas (both of MFC) to discuss [redacted] presentation. | 0.5 | $ 428 |
| Knoll, Melissa | 02/05/13 | Advise R. Tuliano (MFC) on status of budget to actual fees. | 0.1 | $ 90 |
| Knoll, Melissa | 02/05/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |

155 of 233

## Page 156 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 02/05/13 | Participate in working meeting with K. Mathieu and J. Weinberg (both of MFC) to discuss [redacted] analysis of [redacted] including [redacted] vs. [redacted] and impact of [redacted] on [redacted] revisions to Chadbourne narrative, and priorities for upcoming interviews and report drafting on [redacted] | 4.7 | $ 4,207 |
| Knoll, Melissa | 02/05/13 | Participate in weekly update call with Chadbourne to discuss status, including [redacted] interviews, report drafting and upcoming meetings with Examiner and [redacted] | 0.7 | $ 627 |
| Lacativo, Bert | 02/05/13 | Develop plan to review [redacted] produced information and results of interviews to determine to what extent [redacted] may have impacted ResCap's [redacted] company and [redacted] and begin to identify available information. | 2.8 | $ 2,506 |
| Lorch, Mark | 02/05/13 | Participate in meeting with D. King and M. Zembillas (both of MFC) to discuss [redacted] | 0.4 | $ 278 |
| Martin, Timothy | 02/05/13 | Call with J. Finnegan, C. Childs and P. Goodman (all of Chadbourne) regarding preparation for [redacted] interview. | 0.6 | $ 513 |
| Martin, Timothy | 02/05/13 | Meet with M. Distefano (Chadbourne) regarding [redacted] process. | 0.6 | $ 513 |
| Martin, Timothy | 02/05/13 | Discuss [redacted] updates with J. Feltman and D. Troia (both of MFC). | 1.0 | $ 855 |
| Martin, Timothy | 02/05/13 | Meet with B. Hughes, K. Winford, and J. Hughes (all of MFC) regarding [redacted] | 0.4 | $ 342 |
| Martin, Timothy | 02/05/13 | Participate in meeting with J. Feltman and M. Zembillas (both of MFC) to discuss [redacted] presentation. | 0.6 | $ 513 |
| Mathieu, Ken | 02/05/13 | Meet with A. Vanderkamp (MFC) regarding status of the [redacted] workstream. | 0.7 | $ 599 |
| Mathieu, Ken | 02/05/13 | Meet with A. Vidal (MFC) to review the MFC narrative for [redacted] | 1.2 | $ 1,026 |
| Mathieu, Ken | 02/05/13 | Participate in working meeting with M. Knoll and J. Weinberg (both of MFC) to discuss analysis of [redacted] under [redacted] and [redacted] analysis of [redacted] including [redacted] vs. [redacted] and impact of [redacted] on [redacted] revisions to Chadbourne narrative, and priorities for upcoming interviews and report drafting on [redacted] | 4.7 | $ 4,019 |

156 of 233

## Page 157

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ortega, Adam | 02/05/13 | Telephone discussion with M. Steele and R. Tuliano (both of MFC) regarding ███ analytics supports ███ analysis and sources of information needed to complete ███ and ███ | 0.6 | $ 453 |
| Steele, Matthew | 02/05/13 | Telephone discussion with R. Tuliano and A. Ortega (both of MFC) regarding ███ analytics supports ███ analysis and sources of information needed to complete ███ and ███ | 0.6 | $ 513 |
| Troia, Donna | 02/05/13 | Call with J. Finnegan, C. Childs and P. Goodman (all of Chadbourne) regarding preparation for ███ interview. | 0.6 | $ 513 |
| Troia, Donna | 02/05/13 | Discuss ███ updates with T. Martin and J. Feltman (both of MFC). | 1.0 | $ 855 |
| Tuliano, Ralph | 02/05/13 | Discuss with J. Atkinson (MFC) regarding analysis of ███ and status of approach to ███ analysis for ResCap. | 0.5 | $ 448 |
| Tuliano, Ralph | 02/05/13 | Discuss with J. Atkinson (MFC) regarding issues arising in ███ assessment and evaluation of ███ | 0.5 | $ 448 |
| Tuliano, Ralph | 02/05/13 | Discuss with T. Martin (MFC) regarding status of ███ review and pending meeting with Debtors. | 0.5 | $ 448 |
| Tuliano, Ralph | 02/05/13 | Meet with J. Feltman (MFC) to discuss revisions to ███ module for ███ including evaluation of information provided to the ███ with respect to the ███ | 1.3 | $ 1,164 |
| Tuliano, Ralph | 02/05/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Tuliano, Ralph | 02/05/13 | Receive update from M. Knoll (MFC) on status of budget to actual fees. | 0.1 | $ 90 |
| Tuliano, Ralph | 02/05/13 | Telephone discussion with M. Steele and A. Ortega (both of MFC) regarding ███ analytics supports ███ analysis and sources of information needed to complete ███ and ███ | 0.6 | $ 537 |
| Tuliano, Ralph | 02/05/13 | Participate in weekly update call with Chadbourne to discuss status, including ███ interviews, report drafting and upcoming meetings with Examiner and ███ | 0.7 | $ 627 |
| Vanderkamp, Anne | 02/05/13 | Call with K. Mathison (MFC) to discuss ███ workstream planning. | 0.3 | $ 227 |
| Vanderkamp, Anne | 02/05/13 | Call with K. Mathison (MFC) regarding status of the ███ workstream. | 0.7 | $ 529 |
| Vanderkamp, Anne | 02/05/13 | Coordinate with E. Miller (Chadbourne) regarding the ███ section of the Examiner's report. | 0.6 | $ 453 |
| Vidal, Adriana | 02/05/13 | Work with K. Mathison (MFC) to review the MFC narrative for ███ and ███ | 1.2 | $ 906 |

## Page 158

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 02/05/13 | Participate in working meeting with J. Knoll and J. Weinberg (both of MFC) to discuss analysis of ███ and ███ for ███ vs. ███ analysis of ███ including ███ and ███ impact of ███ on ███ revisions to Chadbourne narrative, and priorities for upcoming interviews and report drafting on ███ | 4.7 | $ 3,267 |
| Williams, Jack | 02/05/13 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Williams, Jack | 02/05/13 | Prepare drafting workplan regarding upcoming issues. | 0.6 | $ 537 |
| Winford, Kristin | 02/05/13 | Meet with J. Feltman, R. Hughes, and T. Martin (all of MFC) regarding ███ summary. | 0.4 | $ 338 |
| Zembillas, Michael | 02/05/13 | Participate in meeting with S. King and M. Lorch (both of MFC) to discuss ███ presentation. | 0.4 | $ 278 |
| Zembillas, Michael | 02/05/13 | Participate in meeting with J. Feltman and T. Martin (both of MFC) to discuss ███ presentation. | 0.6 | $ 417 |
| Atkinson, James | 02/06/13 | Call with R. Tuliano, M. Knoll and J. Williams (all of MFC) to discuss interview coverage, workplan through end of case and level of effort and allocation required. | 1.2 | $ 1,074 |
| Atkinson, James | 02/06/13 | Discuss with R. Tuliano (MFC) regarding materials supporting quantification of potential ███ | 0.5 | $ 448 |
| Atkinson, James | 02/06/13 | Discuss with J. Feltman (both of MFC) regarding analysis of ███ and implications to ███ | 0.8 | $ 716 |
| Bourgeois, Jared | 02/06/13 | Call with K. Mathison and B. Eidson (both of MFC) to discuss ███ | 0.5 | $ 328 |
| Eidson, Bert | 02/06/13 | Call with J. Bourgeois and K. Mathison (both of MFC) to discuss ███ | 0.5 | $ 313 |
| Feltman, James | 02/06/13 | Discuss with R. Tuliano (MFC) regarding ███ implications and associated potential ███ | 0.5 | $ 448 |
| Feltman, James | 02/06/13 | Meet with T. Martin (MFC) regarding ███ planning documents and communication to team members. | 0.5 | $ 448 |
| Feltman, James | 02/06/13 | Review and discuss ███ with T. Martin (MFC). | 0.8 | $ 716 |
| George, Shane | 02/06/13 | Prepare workplan for document management and ███ for such tasks to be provided to team members. | 0.4 | $ 278 |
| George, Shane | 02/06/13 | Call with T. Martin (MFC) regarding potential search queries requested by the ███ workstream. | 0.3 | $ 209 |
| Hughes, Ruth | 02/06/13 | Call with J. Weinberg (MFC) regarding ███ modules. | 0.4 | $ 278 |
| Knoll, Melissa | 02/06/13 | Review draft summary of work performed/anticipated. | 0.6 | $ 537 |
| Knoll, Melissa | 02/06/13 | Advise regarding workplan and budget assumptions. | 0.5 | $ 448 |
| Knoll, Melissa | 02/06/13 | Call with R. Tuliano (MFC) and M. Seife (Chadbourne) regarding budget and fees. | 0.1 | $ 90 |
| Knoll, Melissa | 02/06/13 | Call with R. Tuliano (MFC) on workplan through end of case, major areas of effort, prioritization of work and budget. | 0.7 | $ 627 |

## Page 159

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 02/06/13 | Call with R. Tuliano, and J. Atkinson (both of MFC) to discuss interview coverage, workplan through end of case and level of effort and allocation required. | 1.2 | $ 1,074 |
| Knoll, Melissa | 02/06/13 | Draft summary of work performed/anticipated. | 0.8 | $ 716 |
| Lacativo, Bert | 02/06/13 | Participate on call with D. Ryzhaikiy and T. Martin (both of MFC) to review and discuss preparation of ResCap ███ analysis. | 0.7 | $ 627 |
| Lacativo, Bert | 02/06/13 | Refine plan to review ███ produced information and results of ███ to determine to what extent ███ may have impacted ResCap's ███ company ███ and ███ begin to identify available information. | 0.6 | $ 537 |
| Markin, Eric | 02/06/13 | Meet with K. Mathison, J. Weinberg, and D. Troia (all of MFC) to discuss ███ analysis and review of ███ | 1.0 | $ 643 |
| Martin, Timothy | 02/06/13 | Discuss with R. Tuliano and J. Atkinson (both of MFC) regarding ███ and ███ and implications to ███ analytics. | 0.8 | $ 684 |
| Martin, Timothy | 02/06/13 | Meet with J. Feltman (MFC) regarding ███ planning documents and communication to team members. | 0.5 | $ 428 |
| Martin, Timothy | 02/06/13 | Participate in call with D. Ryzhaikiy (MFC) to review and discuss preparation of ResCap ███ analysis. | 1.0 | $ 855 |
| Martin, Timothy | 02/06/13 | Review and discuss ███ with J. Feltman (MFC). | 1.0 | $ 855 |
| Mathison, Ken | 02/06/13 | Call with J. Bourgeois and B. Eidson (both of MFC) to discuss ███ | 0.5 | $ 428 |
| Mathison, Ken | 02/06/13 | Meet with J. Weinberg, E. Markin, and D. Troia (all of MFC) to discuss ███ analysis and review of ███ | 1.0 | $ 643 |
| Ryzhaikiy, David | 02/06/13 | Participate in call with B. Lacativo and T. Martin (MFC) to review and discuss preparation of ResCap ███ | 0.7 | $ 459 |
| Ryzhaikiy, David | 02/06/13 | Review certain documents from ███ production and prepare workplan on review and analysis of ███ influence. | 0.4 | $ 262 |
| Sorondo, Jean-Louis | 02/06/13 | Call with S. George (MFC) regarding potential search queries requested by the ███ workstream. | 1.3 | $ 1,112 |
| Troia, Donna | 02/06/13 | Call with Chadbourne to discuss ResCap ███ | 0.6 | $ 513 |
| Troia, Donna | 02/06/13 | Participate telephonically with K. Mathison, E. Markin, and J. Weinberg (all of MFC) to discuss analysis and review of ███ | 1.0 | $ 855 |
| Tuliano, Ralph | 02/06/13 | Call with J. Atkinson, M. Knoll and J. Williams (all of MFC) to discuss interview coverage, workplan through end of case and level of effort and allocation required. | 1.2 | $ 1,074 |
| Tuliano, Ralph | 02/06/13 | Call with M. Knoll (MFC) and M. Seife (Chadbourne) regarding budget and fees. | 0.1 | $ 90 |
| Tuliano, Ralph | 02/06/13 | Call with M. Knoll (MFC) on workplan through end of case, major areas of effort, prioritization of work and budget. | 0.7 | $ 627 |
| Tuliano, Ralph | 02/06/13 | Discuss with J. Atkinson (MFC) regarding materials supporting quantification of potential ███ | 0.5 | $ 448 |
| Tuliano, Ralph | 02/06/13 | Discuss with J. Feltman (MFC) regarding ███ implications and associated potential ███ | 0.4 | $ 358 |

## Page 160

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 02/06/13 | Discuss with J. Feltman (both of MFC) regarding analysis of ███ and implications to ███ analytics. | 0.8 | $ 716 |
| Weinberg, Jonathan | 02/06/13 | Participate in meeting with ███ to discuss ███ | 0.9 | $ 626 |
| Weinberg, Jonathan | 02/06/13 | Meet with K. Mathison, E. Markin, and D. Troia (all of MFC) to discuss analysis and review of ███ | 1.0 | $ 695 |
| Williams, Jack | 02/06/13 | Call with R. Tuliano and J. Atkinson (all of MFC) to discuss interview coverage, workplan through end of case and level of effort and allocation required. | 1.2 | $ 1,074 |
| Atkinson, James | 02/07/13 | Attend meeting with R. Tuliano and T. Martin (both of MFC) regarding draft analyses related to ███ workstream. | 0.9 | $ 806 |
| Atkinson, James | 02/07/13 | Call with J. Feltman and R. Tuliano (both of MFC) to discuss report writing assignments, exhibits process, ███ status and related issues. | 1.4 | $ 1,253 |
| Atkinson, James | 02/07/13 | Participate in weekly update call with Examiner regarding hearing and status of work and ███ | 0.7 | $ 627 |
| Feltman, James | 02/07/13 | Call with M. Ashley (Chadbourne) regarding ███ deliverables. | 0.2 | $ 179 |
| Feltman, James | 02/07/13 | Call with R. Tuliano and J. Atkinson (both of MFC) to discuss report writing assignments, exhibits process, ███ status and related issues. | 1.4 | $ 1,253 |
| Feltman, James | 02/07/13 | Meet with D. Ryzhaikiy (MFC) to discuss ███ draft regarding ███ implementation. | 0.8 | $ 716 |
| Feltman, James | 02/07/13 | Meet with D. Troia (MFC) regarding ███ materials. | 0.5 | $ 448 |
| Feltman, James | 02/07/13 | Meet with R. Tuliano and D. Troia (all of MFC) regarding ███ analysis for ███ | 1.2 | $ 1,074 |
| Feltman, James | 02/07/13 | Meet with R. Tuliano, K. Winford, R. Hughes and D. Ryzhaikiy (all of MFC) regarding draft ResCap ███ narrative. | 0.2 | $ 179 |
| Feltman, James | 02/07/13 | Participate in weekly update call with Examiner regarding hearing and status of work. | 0.7 | $ 627 |
| Hughes, Ruth | 02/07/13 | Meet with R. Tuliano, J. Feltman and D. Ryzhaikiy (all of MFC) regarding draft ResCap ███ narrative. | 0.2 | $ 139 |
| Knoll, Melissa | 02/07/13 | Advise on meetings with ███ | 0.1 | $ 90 |
| Knoll, Melissa | 02/07/13 | Call with K. Mathison (MFC) on ███ analysis inquiry from counsel. | 0.1 | $ 90 |
| Knoll, Melissa | 02/07/13 | Call with K. Mathison (MFC) on ███ interviews. | 0.1 | $ 90 |
| Knoll, Melissa | 02/07/13 | Participate in weekly update call with Examiner regarding hearing and status of work and ███ | 0.7 | $ 627 |
| Lacativo, Bert | 02/07/13 | Plan ███ search related scrutiny including communications with S. George and J. Sorondo (both of MFC). | 0.6 | $ 537 |
| Lacativo, Bert | 02/07/13 | Coordinate with other engagement workstreams regarding ███ and its activity concerning ResCap. | 0.6 | $ 537 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 02/07/13 | Attend meeting with R. Tuliano and J. Atkinson (both of MFC) regarding draft analyses related to [redacted] | 0.9 | $ 770 |
| Mathieu, Ken | 02/07/13 | Call with M. Knoll (MFC) on [redacted] analysis inquiry from counsel. | 0.1 | $ 86 |
| Mathieu, Ken | 02/07/13 | Call with M. Mathieu (MFC) to discuss June [redacted] interviews. | 0.1 | $ 86 |
| Mathieu, Ken | 02/07/13 | Meet with J. Weinberg (MFC) to discuss June [redacted] | 1.1 | $ 941 |
| McColgan, Kevin | 02/07/13 | Telephone discussion with R. Tuliano, M. Steele and A. Ortega (all of MFC) regarding [redacted] analysis and observables [redacted] evidence indications. | 0.9 | $ 770 |
| Ortega, Adam | 02/07/13 | Telephone discussion with R. Tuliano, M. Steele and K. McColgan (all of MFC) regarding [redacted] analysis and observable [redacted] evidence indications. | 0.9 | $ 680 |
| Ryshalsky, David | 02/07/13 | Meet with J. Feltman (MFC) to discuss [redacted] draft regarding [redacted] implementation. | 0.8 | $ 524 |
| Ryshalsky, David | 02/07/13 | Meet with R. Tuliano, K. Winford, J. Feltman and R. Hughes (all of MFC) regarding draft [redacted] ResCap [redacted] narrative. | 0.2 | $ 131 |
| Saitta, Joseph | 02/07/13 | Incorporate changes to [redacted] flow charts based on conference call. | 0.5 | $ 178 |
| Steele, Matthew | 02/07/13 | Telephone discussion with R. Tuliano, A. Ortega and K. McColgan (all of MFC) regarding [redacted] analysis and observable [redacted] evidence indications. | 0.9 | $ 806 |
| Tuliano, Ralph | 02/07/13 | Meet with J. Feltman (MFC) regarding [redacted] materials. | 0.5 | $ 428 |
| Tuliano, Ralph | 02/07/13 | Attend meeting with J. Atkinson and T. Martin (both of MFC) regarding draft analyses related to [redacted] | 0.9 | $ 770 |
| Tuliano, Ralph | 02/07/13 | Meet with J. Feltman and J. Atkinson (both of MFC) to discuss report writing assignments, exhibits process, [redacted] status and related issues. | 1.4 | $ 1,253 |
| Tuliano, Ralph | 02/07/13 | Discuss with K. Winford (MFC) regarding status of [redacted] analysis and related materials. | 0.3 | $ 269 |
| Tuliano, Ralph | 02/07/13 | Meet with J. Feltman and K. Winford (both of MFC) regarding analysis for [redacted] | 1.2 | $ 1,074 |
| Tuliano, Ralph | 02/07/13 | Meet with J. Feltman, K. Winford, R. Hughes and D. Ryshalsky (all of MFC) regarding draft [redacted] ResCap [redacted] narrative. | 0.2 | $ 179 |
| Tuliano, Ralph | 02/07/13 | Telephone call with J. Williams (MFC) regarding status of [redacted] analysis, and pending update call with Chadbourne. | 0.4 | $ 358 |
| Tuliano, Ralph | 02/07/13 | Telephone discussion with M. Steele, A. Ortega and K. McColgan (all of MFC) regarding [redacted] analysis and observable [redacted] evidence indications. | 0.9 | $ 806 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 02/07/13 | Participate in weekly update call with Examiner regarding hearing and status of work and [redacted] | 0.7 | $ 627 |
| Weinberg, Jonathan | 02/07/13 | Call with K. Mathieu (MFC) and R. Bell (Chadbourne) to discuss [redacted] related interview preparation associated with [redacted] | 0.4 | $ 278 |
| Weinberg, Jonathan | 02/07/13 | Meet with K. Mathieu (MFC) to discuss June [redacted] memo. | 1.1 | $ 765 |
| Williams, Jack | 02/07/13 | Telephone call with R. Tuliano (MFC) regarding status of [redacted] analysis, and pending update call with Chadbourne. | 0.4 | $ 358 |
| Winford, Kristin | 02/07/13 | Discuss with R. Tuliano (MFC) regarding status of [redacted] analysis and related materials. | 0.3 | $ 269 |
| Winford, Kristin | 02/07/13 | Meet with J. Feltman and R. Tuliano (both of MFC) regarding analysis for [redacted] | 1.2 | $ 1,074 |
| Winford, Kristin | 02/07/13 | Meet with R. Tuliano, J. Feltman, R. Hughes and D. Ryshalsky (all of MFC) regarding draft [redacted] ResCap [redacted] narrative. | 0.2 | $ 179 |
| Atkinson, James | 02/08/13 | Attend call with M. Steele, A. Ortega, S. Morgan and D. Crisman (all of MFC) to discuss draft [redacted] analysis and report. | 2.1 | $ 1,880 |
| Atkinson, James | 02/08/13 | Call with R. Tuliano (MFC) regarding [redacted] to [redacted] and [redacted] for [redacted] analysis. | 0.6 | $ 537 |
| Atkinson, James | 02/08/13 | Call with R. Tuliano (MFC) regarding [redacted] analytics, preliminary findings, and exhibits to be presented to Examiner regarding [redacted] | 0.9 | $ 806 |
| Atkinson, James | 02/08/13 | Call with R. Tuliano, M. Knoll and J. Feltman (all of MFC) regarding [redacted] report, status, process for drafting exhibits, and pending meeting with Examiner on preliminary [redacted] issues. | 1.2 | $ 1,074 |
| Crisman, Daniel | 02/08/13 | Attend call with M. Steele, A. Ortega, S. Morgan and J. Atkinson (all of MFC) to discuss draft [redacted] analysis and report. | 2.1 | $ 746 |
| Feltman, James | 02/08/13 | Call with R. Tuliano (MFC) regarding revisions to presentation to Examiner on [redacted] analysis of [redacted] in [redacted] and status of pending submission to Chadbourne on [redacted] | 0.7 | $ 627 |
| Feltman, James | 02/08/13 | Call with R. Tuliano, M. Knoll and J. Atkinson (all of MFC) regarding [redacted] report, status, process for drafting exhibits, and pending meeting with Examiner on preliminary [redacted] issues. | 1.2 | $ 1,074 |
| Feltman, James | 02/08/13 | Conference call T. Martin and D. Troia (both of MFC) regarding [redacted] memo. | 0.4 | $ 358 |
| Feltman, James | 02/08/13 | Discuss [redacted] presentation with M. Zembillas (MFC). | 0.4 | $ 358 |
| Feltman, James | 02/08/13 | Discuss [redacted] with K. Winford (MFC). | 0.2 | $ 179 |
| Feltman, James | 02/08/13 | Draft memo to R. Tuliano (MFC) regarding workplan. | 0.5 | $ 448 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| King, David | 02/08/13 | Call with R. Tuliano, M. Lorch and M. Zembillas (all of MFC) regarding revisions to presentation to Examiner on [redacted] analysis of [redacted] including instructions on work to be performed supporting [redacted] | 0.9 | $ 770 |
| King, David | 02/08/13 | Discuss [redacted] with J. Martin (MFC). | 0.4 | $ 342 |
| Knoll, Melissa | 02/08/13 | Call with M. Towers (Chadbourne) and K. Mathieu (MFC) regarding [redacted] interview. | 0.1 | $ 90 |
| Knoll, Melissa | 02/08/13 | Call with Mathieu and A. Vidal (both of MFC) to review analysis and issues regarding [redacted] analysis. | 1.1 | $ 985 |
| Knoll, Melissa | 02/08/13 | Call with R. Tuliano, M. Knoll and J. Feltman (all of MFC) regarding [redacted] report, status, process for drafting exhibits, and pending meeting with Examiner on preliminary [redacted] issues. | 1.2 | $ 1,074 |
| Knoll, Melissa | 02/08/13 | Discuss D. Troia (MFC) on status of work and staffing on [redacted] workstream. | 0.2 | $ 179 |
| Knoll, Melissa | 02/08/13 | Meet with K. Mathieu (MFC) to discuss interview topics and coverage including [redacted] preparation. | 0.9 | $ 806 |
| Knoll, Melissa | 02/08/13 | Meet with M. Mathieu and A. Reinke (both of MFC) on [redacted] by [redacted] and [redacted] | 1.1 | $ 985 |
| Knoll, Melissa | 02/08/13 | Receive update on workplan and staffing for [redacted] and related work areas. | 0.6 | $ 537 |
| Lorch, Mark | 02/08/13 | Call with R. Tuliano, D. King and M. Zembillas (all of MFC) regarding revisions to presentation to Examiner on [redacted] including instructions on work to be [redacted] | 0.9 | $ 626 |
| Martin, Timothy | 02/08/13 | Conference call J. Feltman and D. Troia (both of MFC) regarding [redacted] memo. | 0.4 | $ 342 |
| Martin, Timothy | 02/08/13 | Discuss [redacted] with K. King (MFC). | 0.4 | $ 342 |
| Mathieu, Ken | 02/08/13 | Call with M. Knoll and A. Vidal (both of MFC) to review analysis and issues regarding [redacted] analysis. | 1.1 | $ 941 |
| Mathieu, Ken | 02/08/13 | Meet with A. Reinke (MFC) to analyze the [redacted] for Junior Secured Bonds based on [redacted] analysis. | 1.2 | $ 1,026 |
| Mathieu, Ken | 02/08/13 | Meet with M. Knoll (MFC) to discuss interview topics and coverage including [redacted] preparation. | 0.9 | $ 770 |
| Mathieu, Ken | 02/08/13 | Meet with M. Knoll and A. Reinke (both of MFC) on [redacted] by [redacted] and [redacted] | 1.1 | $ 941 |
| Mathieu, Ken | 02/08/13 | Participate in discussion with A. Reinke (MFC) related to ResCap's [redacted] analysis. | 0.9 | $ 770 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Morgan, Sara | 02/08/13 | Attend call with M. Steele, A. Ortega, J. Atkinson and D. Crisman (all of MFC) to discuss draft [redacted] analysis and report. | 2.1 | $ 1,040 |
| Ortega, Adam | 02/08/13 | Attend call with M. Steele, J. Atkinson, S. Morgan and D. Crisman (all of MFC) to discuss draft [redacted] analysis and report. | 2.1 | $ 1,586 |
| Reinke, Allison | 02/08/13 | Meet with K. Mathieu (MFC) regarding the [redacted] for Junior Secured Bonds based on [redacted] analysis. | 1.2 | $ 750 |
| Reinke, Allison | 02/08/13 | Meet with K. Mathieu and M. Knoll (both of MFC) on [redacted] by [redacted] and [redacted] | 1.1 | $ 688 |
| Reinke, Allison | 02/08/13 | Participate in discussion with K. Mathieu (MFC) related to ResCap's [redacted] analysis. | 0.9 | $ 563 |
| Steele, Matthew | 02/08/13 | Attend call with J. Atkinson, A. Ortega, S. Morgan and D. Crisman (all of MFC) to discuss draft [redacted] analysis and report. | 2.1 | $ 1,796 |
| Troia, Donna | 02/08/13 | Conference call T. Martin and J. Feltman (both of MFC) regarding [redacted] memo. | 0.4 | $ 342 |
| Troia, Donna | 02/08/13 | Discuss with M. Knoll (MFC) on status of work and staffing on [redacted] workstream. | 0.2 | $ 171 |
| Tuliano, Ralph | 02/08/13 | Call with J. Atkinson (MFC) regarding [redacted] to [redacted] and [redacted] for [redacted] analysis. | 0.6 | $ 537 |
| Tuliano, Ralph | 02/08/13 | Call with J. Atkinson (MFC) regarding [redacted] analytics, preliminary findings, and exhibits to be presented to Examiner regarding [redacted] | 0.9 | $ 806 |
| Tuliano, Ralph | 02/08/13 | Call with J. Feltman (MFC) regarding revisions to presentation to Examiner on [redacted] analysis of [redacted] in [redacted] and status of pending submission to Chadbourne on [redacted] | 0.7 | $ 627 |
| Tuliano, Ralph | 02/08/13 | Call with J. Feltman (MFC) regarding submissions to ResCap [redacted] narrative and pending submissions by S. Seabury (MFC) to report revising team. | 0.3 | $ 269 |
| Tuliano, Ralph | 02/08/13 | Call with K. Winford (MFC) regarding status of [redacted] modules, staffing of workstreams and results of update call with Chadbourne. | 0.3 | $ 269 |
| Tuliano, Ralph | 02/08/13 | Call with M. Knoll, J. Atkinson and J. Feltman (all of MFC) regarding [redacted] report, process for drafting exhibits, and pending meeting with Examiner on preliminary [redacted] issues. | 1.2 | $ 1,074 |
| Tuliano, Ralph | 02/08/13 | Call with M. Zembillas, M. Lorch and D. King (all of MFC) regarding revisions to presentation to Examiner on [redacted] including instructions on work to be performed supporting [redacted] | 0.9 | $ 806 |
| Vidal, Adriana | 02/08/13 | Call with M. Knoll and K. Mathieu (both of MFC) to review analysis and issues regarding [redacted] analysis. | 1.1 | $ 831 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Williams, Jack | 02/08/13 | Call with R. Tuliano (MFC) regarding revisions to ResCap narrative and pending submissions by S. Seabury (MFC) to report writing team. | 0.3 | $ 269 |
| Winford, Kristin | 02/08/13 | Call with R. Tuliano (MFC) regarding status of ▇ modules, staffing of workstreams and results of update call with Examiner. | 0.3 | $ 269 |
| Winford, Kristin | 02/08/13 | Discuss ▇ with T. Martin (MFC). | 0.2 | $ 179 |
| Zembillas, Michael | 02/09/13 | Call with R. Tuliano, M. Loeb and D. King (all of MFC) regarding revisions to presentation to Examiner on ▇ analysis of ▇ including instructions on work to be performed supporting ▇. | 0.9 | $ 626 |
| Zembillas, Michael | 02/09/13 | Discuss ▇ presentation with J. Feltman (MFC). | 0.4 | $ 278 |
| Atkinson, James | 02/09/13 | Work session with S. Seabury and K. McColgan (both of MFC) regarding ▇ sections and treatment of draft report. | 0.8 | $ 716 |
| Feltman, James | 02/09/13 | Call with R. Tuliano (MFC) regarding ▇. | 0.9 | $ 806 |
| Feltman, James | 02/09/13 | Participate in call with D. Ryshalsky, B. Lacativo and T. Martin (all of MFC) to discuss ResCap ▇. | 0.4 | $ 358 |
| Lacativo, Bert | 02/09/13 | Participate in call with J. Feltman, D. Ryshalsky and T. Martin (all of MFC) to discuss ResCap ▇ review. | 0.4 | $ 358 |
| Martin, Timothy | 02/09/13 | Participate in call with J. Feltman, B. Lacativo and D. Ryshalsky (all of MFC) to discuss ResCap ▇. | 0.4 | $ 342 |
| McColgan, Kevin | 02/09/13 | Work session with J. Atkinson and S. Seabury (both of MFC) regarding ▇ sections and treatment of draft report. | 0.8 | $ 684 |
| Ryshalsky, David | 02/09/13 | Participate in call with J. Feltman, B. Lacativo and T. Martin (all of MFC) to discuss ResCap ▇. | 0.4 | $ 262 |
| Seabury, Susan | 02/09/13 | Work session with J. Atkinson and K. McColgan (both of MFC) regarding ▇ sections and treatment of draft report. | 0.8 | $ 684 |
| Tuliano, Ralph | 02/09/13 | Call with J. Feltman (MFC) regarding revisions to ▇. | 0.9 | $ 806 |
| Atkinson, James | 02/10/13 | Attend call with C. Tan (MFC) regarding draft ▇ analysis and report. | 1.1 | $ 985 |
| Mathieu, Ken | 02/10/13 | Meet with A. Reinke (MFC) to analyze the ▇ for ▇ analyses. | 1.6 | $ 1,368 |
| Mathieu, Ken | 02/10/13 | Meet with J. Weinberg (MFC) to discuss draft narrative for ▇. | 0.5 | $ 448 |
| Reinke, Allison | 02/10/13 | Meet with K. Mathieu (MFC) to analyze the ▇ for Junior Secured Bonds based on ▇ analyses. | 1.6 | $ 1,000 |
| Tan, Ching Wei | 02/10/13 | Attend call with J. Atkinson (MFC) regarding draft ▇. | 1.1 | $ 831 |
| Weinberg, Jonathan | 02/10/13 | Meet with K. Mathieu (MFC) to discuss draft narrative for ▇. | 0.9 | $ 636 |
| Atkinson, James | 02/11/13 | Call with R. Tuliano, M. Knoll, J. Feltman, T. Martin (all of MFC) to discuss ▇ request and perform detailed review of workplan and staffing for each workstream. | 1.9 | $ 1,701 |
| Atkinson, James | 02/11/13 | Discuss with R. Tuliano (MFC) regarding analysis of ▇. | 1.2 | $ 1,074 |

165 of 233

---

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 02/11/13 | Call with D. Ryshalsky (MFC) regarding ▇ excess ▇ issues for ▇. | 0.5 | $ 448 |
| Feltman, James | 02/11/13 | Call with R. Tuliano, J. Atkinson, M. Knoll and T. Martin (all of MFC) to discuss ▇ request and perform detailed review of workplan and staffing for each workstream. | 1.9 | $ 1,701 |
| Feltman, James | 02/11/13 | Review ▇ workstream with D. Troia (MFC). | 0.8 | $ 716 |
| Knoll, Melissa | 02/11/13 | Advise on workplan and staffing for ▇ workstream and knowledge management areas. | 0.4 | $ 358 |
| Knoll, Melissa | 02/11/13 | Call with K. Mathieu, A. Reinke (both of MFC) to discuss analysis of ResCap and ▇. | 0.9 | $ 806 |
| Knoll, Melissa | 02/11/13 | Call with R. Tuliano, J. Weinberg (both of MFC), R. Ball and C. Rivera (both of Chadbourne) regarding documents related to ▇. | 3.2 | $ 2,864 |
| Knoll, Melissa | 02/11/13 | Call with R. Tuliano and J. Atkinson, J. Feltman and T. Martin (all of MFC) to discuss ▇ request and perform detailed review of workplan and staffing for each workstream. | 1.9 | $ 1,701 |
| Knoll, Melissa | 02/11/13 | Follow-up discussion with K. Mathieu and J. Weinberg (both of MFC) on documents related to ▇ and impact of ▇. | 0.3 | $ 269 |
| Knoll, Melissa | 02/11/13 | Meet with K. Mathieu (MFC) on status of ▇ analysis, call with counsel and staff for ▇ area. | 0.4 | $ 358 |
| Knoll, Melissa | 02/11/13 | Review ▇ workstream with D. Troia (MFC). | 0.5 | $ 448 |
| Knoll, Melissa | 02/11/13 | Participate in discussion with K. Mathieu and A. Reinke (both of MFC) regarding Chadbourne's ▇ questions. | 0.9 | $ 806 |
| Knoll, Melissa | 02/11/13 | Review communications regarding workplan and report deadlines. | 0.3 | $ 269 |
| Knoll, Melissa | 02/11/13 | Review information on ▇ workplan. | 0.1 | $ 90 |
| Knoll, Melissa | 02/11/13 | Revise workplan and budget and solicit feedback regarding same. | 0.5 | $ 448 |
| Lacativo, Bert | 02/11/13 | Communications with Z. Parkins (MFC) regarding review of ▇ and related information extracted from Relativity to identify ▇ ResCap. | 0.5 | $ 448 |
| Martin, Timothy | 02/11/13 | Assess workstream status and develop ongoing workplan for ▇ analysis. | 1.7 | $ 1,454 |
| Martin, Timothy | 02/11/13 | Call with D. Troia (MFC) on ▇ workstream. | 0.3 | $ 257 |
| Martin, Timothy | 02/11/13 | Call with R. Tuliano, J. Feltman, J. Atkinson and M. Knoll (all of MFC) to discuss ▇ request and perform detailed review of workplan and staffing for each workstream. | 1.9 | $ 1,623 |
| Mathieu, Ken | 02/11/13 | Call with A. Reinke (both of MFC) to discuss analysis of ResCap and ▇. | 0.9 | $ 770 |
| Mathieu, Ken | 02/11/13 | Call with R. Tuliano, J. Weinberg (both of MFC), R. Ball and C. Rivera (both of Chadbourne) regarding documents related to ▇ and impact of ▇. | 3.2 | $ 2,736 |
| Mathieu, Ken | 02/11/13 | Follow-up discussion with M. Knoll and J. Weinberg (both of MFC) on documents related to ▇ and impact of ▇. | 0.3 | $ 257 |

166 of 233

---

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathieu, Ken | 02/11/13 | Meet with J. Weinberg (both of MFC) to review ▇ binder and related documents. | 0.9 | $ 770 |
| Mathieu, Ken | 02/11/13 | Meet with M. Knoll (MFC) on status of ▇ analysis, call with counsel and staff for ▇. | 0.4 | $ 342 |
| Mathieu, Ken | 02/11/13 | Participate in discussion with A. Reinke and M. Knoll (both of MFC) regarding Chadbourne's ▇ related questions. | 1.0 | $ 855 |
| Mathieu, Ken | 02/11/13 | Participate in discussion with A. Reinke and M. Knoll (both of MFC) regarding Chadbourne's ▇ questions. | 0.5 | $ 428 |
| Otgontsetseg, Omer | 02/11/13 | Review updated work plan for ▇ and ▇ related questions. | 0.2 | $ 131 |
| Otgontsetseg, Omer | 02/11/13 | Meet with D. Troia and J. Saitta (MFC) to discuss status of the ▇ and ▇ workstreams and discuss next steps. | 0.8 | $ 524 |
| Reinke, Allison | 02/11/13 | Call with K. Mathieu, M. Knoll (both of MFC), C. Rivera and M. Roitman (both of Chadbourne) to discuss analysis of ResCap and ▇. | 0.9 | $ 563 |
| Reinke, Allison | 02/11/13 | Participate in discussion with K. Mathieu (MFC) regarding Chadbourne's ▇ related questions. | 1.0 | $ 625 |
| Reinke, Allison | 02/11/13 | Participate in discussion with K. Mathieu and M. Knoll (both of MFC) regarding Chadbourne's ▇ questions. | 0.5 | $ 313 |
| Ryshalsky, David | 02/11/13 | Call with J. Feltman (MFC) regarding ▇ memo. | 0.5 | $ 328 |
| Saitta, Joseph | 02/11/13 | Meet with D. Troia and O. Otgontsetseg (MFC) to discuss status of the ▇ workstreams and discuss next steps. | 0.8 | $ 284 |
| Troia, Donna | 02/11/13 | Call with Chadbourne to review ▇ process for ▇ and ▇. | 1.1 | $ 941 |
| Troia, Donna | 02/11/13 | Call with T. Martin (MFC) on ▇ workstream. | 0.3 | $ 257 |
| Troia, Donna | 02/11/13 | Meet with O. Otgontsetseg and J. Saitta to discuss status of the ▇ and ▇ workstreams and discuss next steps. | 0.8 | $ 684 |
| Troia, Donna | 02/11/13 | Review ▇ workstream with J. Feltman (MFC). | 0.8 | $ 684 |
| Tuliano, Ralph | 02/11/13 | Call with K. Winford (MFC) regarding status of ▇ modules. | 0.2 | $ 179 |
| Tuliano, Ralph | 02/11/13 | Call with R. Tuliano and J. Williams (both of MFC) regarding ▇ analysis and status of requests received from Chadbourne regarding ▇. | 0.5 | $ 448 |
| Tuliano, Ralph | 02/11/13 | Call with M. Knoll, J. Atkinson, J. Feltman, J. Williams and T. Martin (all of MFC) to discuss ▇ request and perform detailed review of workplan and staffing for each workstream. | 1.9 | $ 1,701 |
| Tuliano, Ralph | 02/11/13 | Discuss with J. Atkinson (MFC) regarding analysis of ▇. | 1.2 | $ 1,074 |
| Weinberg, Jonathan | 02/11/13 | Call with M. Knoll, K. Mathieu (both of MFC), R. Ball and C. Rivera (both of Chadbourne) regarding documents related to ▇ and impact of ▇. | 3.2 | $ 2,224 |

167 of 233

---

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 02/11/13 | Follow-up discussion with K. Mathieu and M. Knoll (both of MFC) on documents related to ▇ and impact of ▇. | 0.3 | $ 209 |
| Weinberg, Jonathan | 02/11/13 | Meet with K. Mathieu (MFC) to review ▇ binder and related documents. | 0.9 | $ 626 |
| Williams, Jack | 02/11/13 | Call with R. Tuliano and K. Winford (both of MFC) regarding ▇ analysis and status of requests received from Chadbourne regarding ▇. | 0.5 | $ 448 |
| Williams, Jack | 02/11/13 | Call with R. Tuliano, J. Atkinson, J. Feltman, M. Knoll and T. Martin (all of MFC) to discuss ▇ request and perform detailed review of workplan and staffing for each workstream. | 1.9 | $ 1,701 |
| Winford, Kristin | 02/11/13 | Call with R. Tuliano (MFC) regarding status of ▇ modules. | 0.2 | $ 179 |
| Winford, Kristin | 02/11/13 | Call with R. Tuliano, J. Williams (both of MFC) regarding ▇ analysis and status of requests received from Chadbourne regarding ▇. | 0.5 | $ 448 |
| Atkinson, James | 02/12/13 | Call with R. Tuliano and J. Williams (all of MFC) to discuss interviews and scope of work. | 1.0 | $ 895 |
| Atkinson, James | 02/12/13 | Call with R. Tuliano and J. Williams and J. Feltman (all of MFC) and Chadbourne to discuss ▇ reports and other status updates. | 1.0 | $ 895 |
| Atkinson, James | 02/12/13 | Discuss scheduling and staffing with J. Feltman (MFC). | 0.4 | $ 358 |
| Atkinson, James | 02/12/13 | Discuss with R. Tuliano (MFC) regarding status of report submissions and pending meeting with Examiner on ▇. | 0.4 | $ 358 |
| Atkinson, James | 02/12/13 | Discuss with R. Tuliano (MFC) regarding ▇ and ▇ for ▇ and effect of ▇ on observable ▇ for ▇ measurement. | 1.1 | $ 985 |
| Atkinson, James | 02/12/13 | Meet with R. Tuliano (MFC) regarding ▇ Project Initiatives status. | 1.0 | $ 895 |
| Atkinson, James | 02/12/13 | Meet with R. Tuliano (MFC) regarding ▇ presentation to Examiner. | 0.9 | $ 806 |
| Bourgeois, Jared | 02/12/13 | Call with M. Knoll (MFC) regarding ▇ research for ▇ workstream. | 0.5 | $ 328 |
| Feltman, James | 02/12/13 | Call with J. Stenger (Chadbourne) regarding ▇ narrative. | 0.5 | $ 269 |
| Feltman, James | 02/12/13 | Call with R. Tuliano and J. Atkinson (all of MFC) to discuss interviews and scope of work. | 0.5 | $ 448 |
| Feltman, James | 02/12/13 | Call with R. Tuliano, J. Williams and J. Atkinson (all of MFC) and Chadbourne to discuss ▇ reports and other status update. | 1.0 | $ 895 |
| Feltman, James | 02/12/13 | Communicate with D. Ryshalsky (MFC) for work on ▇ implementation. | 0.5 | $ 269 |
| Feltman, James | 02/12/13 | Conference call with T. Martin, J. Williams and E. Sartori (all of MFC) regarding ▇. | 0.5 | $ 448 |
| Feltman, James | 02/12/13 | Discuss scheduling and staffing with J. Atkinson (MFC). | 0.5 | $ 448 |
| Feltman, James | 02/12/13 | Meet with R. Tuliano (MFC) to discuss status of workplan regarding ▇ process at ResCap. | 0.4 | $ 358 |

168 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 02/12/13 | Meet with T. Martin and D. Troia (both of MFC) regarding [redacted] description for report. | 1.1 | $ 985 |
| Jones, Teag | 02/12/13 | Call with R. Tuliano, M. Lorch, M. Zembillas and D. King (all of MFC) to discuss pending presentation to Examiner [redacted] issues. | 1.1 | $ 545 |
| King, David | 02/12/13 | Call with R. Tuliano, M. Lorch, M. Zembillas and T. Jones (all of MFC) to discuss pending presentation to Examiner [redacted] issues. | 1.1 | $ 941 |
| Knoll, Melissa | 02/12/13 | Advise on agenda for team update call. | 0.1 | $ 90 |
| Knoll, Melissa | 02/12/13 | Call with R. Tuliano, J. Atkinson, J. Williams and J. Feltman (all of MFC) to discuss interviews and scope of work. | 0.5 | $ 448 |
| Knoll, Melissa | 02/12/13 | Call with R. Tuliano, J. Atkinson, J. Williams and J. Feltman (all of MFC) and Chadbourne to discuss [redacted] reports and other status updates. | 1.0 | $ 895 |
| Knoll, Melissa | 02/12/13 | Review and respond on workplan inquiries. | 0.1 | $ 90 |
| Korycki, Mary | 02/12/13 | Meet with J. Atkinson (MFC) regarding [redacted] status. | 1.0 | $ 655 |
| Lacativo, Bert | 02/12/13 | Communications with Z. Parkins, T. Martin and J. Feltman (all of MFC) regarding information obtained through review of [redacted] document production regarding [redacted] interaction with ResCap. | 1.3 | $ 1,164 |
| Lorch, Mark | 02/12/13 | Call with R. Tuliano, D. King, M. Zembillas and T. Jones (all of MFC) to discuss pending presentation to Examiner [redacted] issues. | 1.1 | $ 765 |
| Lorch, Mark | 02/12/13 | Coordinate with M. Zembillas on [redacted] presentation | 0.4 | $ 278 |
| Martin, Timothy | 02/12/13 | Call with S. Rivera and B. Ball (both of Chadbourne) regarding [redacted] between [redacted] | 0.6 | $ 513 |
| Martin, Timothy | 02/12/13 | Conference call with J. Feltman, J. Williams and E. Sartori (all of MFC) regarding [redacted] | 0.5 | $ 448 |
| Martin, Timothy | 02/12/13 | Meet with J. Feltman and D. Troia (both of MFC) regarding [redacted] description for report. | 1.1 | $ 941 |
| Madsen, Ken | 02/12/13 | Meet with J. Bourgeois (MFC) regarding [redacted] research for workstream. | 0.5 | $ 448 |
| McColgan, Kevin | 02/12/13 | Meet with R. Tuliano (MFC) regarding changes to [redacted] presentation to Examiner. | 0.7 | $ 599 |
| Rychalsky, David | 02/12/13 | Communicate with J. Feltman (MFC) regarding [redacted] for work on [redacted] implementation. | 0.3 | $ 197 |
| Sartori, Elisa | 02/12/13 | Conference call with T. Martin, J. Williams and J. Feltman (all of MFC) regarding [redacted] | 0.5 | $ 448 |
| Troia, Donna | 02/12/13 | Call with Chadbourne regarding [redacted] process. | 1.1 | $ 941 |
| Troia, Donna | 02/12/13 | Meet with T. Martin and J. Feltman (both of MFC) regarding [redacted] description for report. | 1.1 | $ 941 |
| Tuliano, Ralph | 02/12/13 | Call with D. King, M. Lorch, M. Zembillas and T. Jones (all of MFC) to discuss pending presentation to Examiner on [redacted] issues. | 1.1 | $ 985 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 02/12/13 | Call with J. Atkinson, M. Knoll, J. Williams and J. Feltman (all of MFC) to discuss interviews and scope of work. | 0.5 | $ 448 |
| Tuliano, Ralph | 02/12/13 | Call with J. Atkinson, M. Knoll, J. Williams and J. Feltman (all of MFC) and Chadbourne to discuss [redacted] reports and other status updates. | 1.0 | $ 895 |
| Tuliano, Ralph | 02/12/13 | Discuss with J. Atkinson (MFC) regarding status of report submissions and pending meeting with Examiner [redacted] | 0.4 | $ 358 |
| Tuliano, Ralph | 02/12/13 | Discuss with J. Atkinson (MFC) regarding treatment of [redacted] on observable [redacted] evidence for [redacted] and [redacted] assessment. | 1.1 | $ 985 |
| Tuliano, Ralph | 02/12/13 | Meet with J. Atkinson (MFC) regarding [redacted] presentation to Examiner. | 0.9 | $ 806 |
| Tuliano, Ralph | 02/12/13 | Meet with J. Feltman (MFC) to discuss status of workproduct regarding [redacted] process at ResCap. | 0.4 | $ 358 |
| Tuliano, Ralph | 02/12/13 | Meet with K. McColgan (MFC) regarding changes to [redacted] presentation. | 0.7 | $ 627 |
| Williams, Jack | 02/12/13 | Call with R. Tuliano, M. Knoll, J. Feltman and J. Atkinson (all of MFC) regarding [redacted] relationships. | 1.0 | $ 895 |
| Williams, Jack | 02/12/13 | Call with R. Tuliano, M. Knoll, J. Feltman and J. Atkinson (all of MFC) regarding [redacted] reports and other status updates. | 1.0 | $ 895 |
| Williams, Jack | 02/12/13 | Conference call with T. Martin, J. Feltman and E. Sartori (all of MFC) regarding [redacted] | 0.5 | $ 448 |
| Williams, Jack | 02/12/13 | Prepare memo regarding draft report of related [redacted] and inter [redacted] relationships. | 2.4 | $ 2,148 |
| Zembillas, Michael | 02/12/13 | Call with R. Tuliano, D. King, M. Lorch and T. Jones (all of MFC) to discuss pending presentation to Examiner on [redacted] issues. | 1.1 | $ 765 |
| Atkinson, James | 02/13/13 | Meet with M. Knoll, J. Feltman, T. Williams and J. Williams (all of MFC) to discuss [redacted] matters and upcoming calls and meetings. | 0.2 | $ 179 |
| Atkinson, James | 02/13/13 | Meet with M. Towers, D. LeMay, T. Zink (all of Chadbourne) and R. Tuliano (MFC) regarding [redacted] | 0.3 | $ 269 |
| Atkinson, James | 02/13/13 | Meet with R. Tuliano (MFC) regarding revisions to [redacted] summary. | 0.6 | $ 537 |
| Atkinson, James | 02/13/13 | Call with R. Tuliano and J. Steele (both of MFC) to discuss changes to [redacted] issues. | 0.6 | $ 537 |
| Bourgeois, Jared | 02/13/13 | Participate in weekly update call with Examiner. | 0.7 | $ 627 |
| Bourgeois, Jared | 02/13/13 | Meet with M. Knoll (MFC) to discuss issues regarding [redacted] in [redacted] approach for [redacted] and related changes to narratives. | 1.1 | $ 721 |
| Boyer, Michael | 02/13/13 | Meet with A. Vanderkamp (MFC) to review [redacted] analysis and [redacted] documents related to [redacted] | 0.4 | $ 333 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 02/13/13 | Call with J. Atkinson, M. Knoll, T. Martin and J. Williams (all of MFC) to discuss [redacted] matters and upcoming calls and meetings. | 0.2 | $ 179 |
| Feltman, James | 02/13/13 | Conference call with B. Lacativo, T. Martin and Z. Parkins (all of MFC) regarding [redacted] matrix and document review. | 0.5 | $ 448 |
| Feltman, James | 02/13/13 | Discuss with R. Tuliano (MFC) regarding revisions to [redacted] presentation to Examiner. | 0.3 | $ 269 |
| Feltman, James | 02/13/13 | Meet with D. Rychalsky, R. Hughes, and T. Martin (all of MFC) regarding [redacted] module. | 0.7 | $ 627 |
| Feltman, James | 02/13/13 | Meet with D. Rychalsky, R. Hughes, and T. Martin (all of MFC) to review and discuss [redacted] analysis. | 0.9 | $ 806 |
| Feltman, James | 02/13/13 | Meet with T. Martin, D. Rychalsky and R. Hughes (all of MFC) to prepare final revisions to [redacted] | 0.4 | $ 358 |
| Hughes, Ruth | 02/13/13 | Participate in weekly update call with Examiner. | 0.7 | $ 627 |
| Hughes, Ruth | 02/13/13 | Call with B. Lacativo (MFC) regarding [redacted] | 0.2 | $ 139 |
| Hughes, Ruth | 02/13/13 | Meet with D. Rychalsky (MFC) and prepare revisions and additions to [redacted] analysis. | 1.0 | $ 695 |
| Hughes, Ruth | 02/13/13 | Meet with J. Feltman, D. Rychalsky and T. Martin (all of MFC) to review and discuss [redacted] analysis. | 0.9 | $ 626 |
| Hughes, Ruth | 02/13/13 | Meet with J. Feltman, T. Martin and D. Rychalsky (all of MFC) to prepare final revisions to [redacted] | 0.4 | $ 278 |
| King, David | 02/13/13 | Respond to inquiry from R. Ball (Chadbourne) regarding MFC [redacted] of [redacted] units in [redacted] | 0.3 | $ 257 |
| King, David | 02/13/13 | Participate in call with R. Tuliano, D. King and M. Zembillas (all of MFC) regarding presentation to Examiner on [redacted] for [redacted] | 1.0 | $ 855 |
| Knoll, Melissa | 02/13/13 | Advise on resource needs for workstreams. | 0.1 | $ 90 |
| Knoll, Melissa | 02/13/13 | Call with J. Atkinson, J. Feltman, T. Martin and J. Williams (all of MFC) to discuss [redacted] matters and upcoming calls and meetings. | 0.2 | $ 179 |
| Knoll, Melissa | 02/13/13 | Meet with J. Bourgeois (MFC) to discuss issues regarding [redacted] in [redacted] approach for [redacted] for [redacted] and related changes to narratives. | 1.1 | $ 985 |
| Lacativo, Bert | 02/13/13 | Meet with R. Hughes (MFC) regarding [redacted] | 0.2 | $ 179 |
| Lacativo, Bert | 02/13/13 | Communications with Z. Parkins (MFC) regarding status and direction of analysis to obtain information regarding [redacted] interaction with ResCap. | 0.8 | $ 716 |
| Lacativo, Bert | 02/13/13 | Conference call with J. Feltman, T. Martin and Z. Parkins (all of MFC) regarding [redacted] matrix and document review. | 0.5 | $ 448 |
| Lorch, Mark | 02/13/13 | Participate in call with R. Tuliano, D. King and M. Zembillas (all of MFC) regarding presentation to Examiner on [redacted] | 1.0 | $ 695 |
| Martin, Timothy | 02/13/13 | Call with J. Atkinson, J. Feltman, M. Knoll and J. Williams (all of MFC) to discuss [redacted] matters and upcoming calls and meetings. | 0.2 | $ 171 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 02/13/13 | Call with J. Finnegan (Chadbourne) and E. Parkins (all of MFC) [redacted] | 0.3 | $ 257 |
| Martin, Timothy | 02/13/13 | Conference call with J. Feltman, B. Lacativo and Z. Parkins (all of MFC) regarding [redacted] matrix and document review. | 0.5 | $ 428 |
| Martin, Timothy | 02/13/13 | Meet with J. Feltman, R. Hughes, and D. Rychalsky (all of MFC) to review and discuss [redacted] analysis. | 0.9 | $ 770 |
| Martin, Timothy | 02/13/13 | Meet with J. Feltman, R. Hughes and D. Rychalsky (all of MFC) to prepare final revisions to [redacted] | 0.4 | $ 342 |
| Martin, Timothy | 02/13/13 | Telephone conversation with E. Sartori, K. Madsen and J. Weisberg (all of MFC) regarding [redacted] | 0.6 | $ 513 |
| Martin, Timothy | 02/13/13 | Telephone conversation with T. Martin, E. Sartori and J. Weisberg (all of MFC) regarding [redacted] interview. | 0.3 | $ 257 |
| McColgan, Kevin | 02/13/13 | Call with R. Tuliano (MFC) regarding revisions to draft presentation to Examiner on [redacted] | 0.3 | $ 257 |
| Parkins, Zachary | 02/13/13 | Conference call with J. Feltman, T. Martin and B. Lacativo (all of MFC) regarding [redacted] matrix and document review. | 0.7 | $ 298 |
| Rychalsky, David | 02/13/13 | Meet with J. Feltman (MFC) regarding [redacted] module. | 0.7 | $ 459 |
| Rychalsky, David | 02/13/13 | Meet with J. Feltman, R. Hughes and T. Martin (all of MFC) to review and discuss [redacted] analysis. | 0.9 | $ 590 |
| Rychalsky, David | 02/13/13 | Meet with J. Feltman, R. Hughes (MFC) to prepare final revisions to [redacted] | 0.4 | $ 262 |
| Rychalsky, David | 02/13/13 | Meet with R. Hughes (MFC) and prepare revisions and additions to [redacted] analysis. | 1.0 | $ 655 |
| Rychalsky, David | 02/13/13 | Telephone conversation with [redacted] issues relevant to [redacted] | 0.3 | $ 197 |
| Sartori, Elisa | 02/13/13 | Telephone conversation with D. Rychalsky (MFC) regarding [redacted] issues relevant to [redacted] | 0.3 | $ 227 |
| Sartori, Elisa | 02/13/13 | Telephone conversation with J. Williams (MFC) regarding [redacted] workstream, budget and [redacted] presentation. | 0.4 | $ 302 |
| Sartori, Elisa | 02/13/13 | Telephone conversation with T. Martin, K. Madsen and J. Weisberg (all of MFC) regarding [redacted] | 0.6 | $ 453 |
| Steele, Matthew | 02/13/13 | Call with R. Tuliano and J. Atkinson (both of MFC) to discuss changes to [redacted] narrative prior to submission to Chadbourne. | 1.1 | $ 941 |
| Troia, Donna | 02/13/13 | Call with Chadbourne to discuss outstanding deliverables for [redacted] | 1.1 | $ 941 |
| Tuliano, Ralph | 02/13/13 | Call with J. Atkinson (MFC) regarding revisions to [redacted] | 0.3 | $ 269 |
| Tuliano, Ralph | 02/13/13 | Call with J. Atkinson (MFC) regarding [redacted] issues. | 0.3 | $ 269 |
| Tuliano, Ralph | 02/13/13 | Call with K. McColgan (MFC) regarding revisions to draft presentation to Examiner on [redacted] | 0.3 | $ 269 |
| Tuliano, Ralph | 02/13/13 | Call with J. Steele and J. Atkinson (both of MFC) to discuss changes to [redacted] narrative prior to submission to Chadbourne. | 0.6 | $ 537 |
| Tuliano, Ralph | 02/13/13 | Meet with M. Towers, D. LeMay, T. Zink (all of Chadbourne) and J. Atkinson (MFC) regarding [redacted] issues. | 0.5 | $ 448 |

## Page 173 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 02/13/13 | Discuss with J. Feltman (MFC) regarding revisions to ▮ presentation to Examiner. | 0.3 | $ 269 |
| Tuliano, Ralph | 02/13/13 | Discuss with M. Zembillas (MFC) regarding revisions to ▮ presentation to Examiner. | 0.2 | $ 179 |
| Tuliano, Ralph | 02/13/13 | Participate in call with D. King, M. Lorch and M. Zembillas (all of MFC) regarding presentation to Examiner on ▮ for ▮ | 1.0 | $ 895 |
| Tuliano, Ralph | 02/13/13 | Participate in weekly update call with Examiner. | 0.7 | $ 627 |
| Vanderkamp, Anne | 02/13/13 | Meet with M. Boyer (MFC) regarding ▮ ▮ analysis and documents related ▮ | 0.6 | $ 453 |
| Weinberg, Jonathan | 02/13/13 | Telephone conversation with T. Martin, K. Mathieu and E. Sartori (all of MFC) regarding ▮ interview. | 0.6 | $ 417 |
| Williams, Jack | 02/13/13 | Call with J. Atkinson, J. Feltman ( both MFC) regarding ▮ to discuss ▮ matters and upcoming calls and meetings. | 0.2 | $ 179 |
| Williams, Jack | 02/13/13 | Call with R. Tuliano and J. Atkinson (both of MFC) regarding ▮ and ▮ analyses. | 0.6 | $ 537 |
| Williams, Jack | 02/13/13 | Telephone conversation with E. Sartori (MFC) regarding ▮ workstream, budget and ▮ documents. | 0.4 | $ 358 |
| Zembillas, Michael | 02/13/13 | Discuss with R. Tuliano (MFC) regarding revisions to ▮ presentation to Examiner. | 0.2 | $ 179 |
| Zembillas, Michael | 02/13/13 | Participate in call with R. Tuliano, D. King and M. Lorch (all of MFC) regarding presentation to Examiner on ▮ | 1.0 | $ 895 |
| Atkinson, James | 02/14/13 | Attend and participate in meeting with Chadbourne and Examiner regarding ▮ and ▮ analysis. | 2.0 | $ 1,790 |
| Atkinson, James | 02/14/13 | Attend and participate in meeting with Chadbourne and Examiner regarding ▮ analysis. | 2.0 | $ 1,790 |
| Atkinson, James | 02/14/13 | Discuss with R. Tuliano (MFC) regarding revisions to presentation to Examiner on ▮ issues. | 0.5 | $ 448 |
| Atkinson, James | 02/14/13 | Meet with H. Seife (Chadbourne), R. Tuliano and M. Knoll (both of MFC) regarding status of workstreams and correlatives | 0.4 | $ 358 |
| Bourgeois, Jarod | 02/14/13 | Update call with M. Mathieu and M. Knoll (both of MFC) on ▮ issues and ▮ analysis of ▮ vs. ResCap performance, and interview coverage. | 0.8 | $ 444 |
| Boyer, Michael | 02/14/13 | Update call with MFC ResCap ▮ team. | 0.8 | $ 444 |
| Feltman, James | 02/14/13 | Attend and participate in meeting with Chadbourne and Examiner regarding ▮ and ▮ analyses. | 2.0 | $ 1,790 |
| Feltman, James | 02/14/13 | Attend and participate in meeting with Chadbourne and Examiner regarding ▮ analysis. | 2.0 | $ 1,790 |
| Feltman, James | 02/14/13 | Discuss revised ▮ calculations with D. Rychalsky (MFC). | 0.3 | $ 269 |
| Feltman, James | 02/14/13 | Meet with D. Rychalsky, T. Martin, and K. Winford (all of MFC) to review ▮ | 0.5 | $ 448 |
| Feltman, James | 02/14/13 | Respond to inquiries regarding scheduling and staffing. | 0.6 | $ 537 |

173 of 233

## Page 174 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Hughes, Ruth | 02/14/13 | Meet with K. Winford (MFC) regarding status of ▮ narratives. | 0.5 | $ 348 |
| King, David | 02/14/13 | Attend and participate by phone in meeting with Chadbourne and Examiner regarding ▮ | 2.0 | $ 1,710 |
| King, David | 02/14/13 | Attend and participate by phone in meeting with Chadbourne and Examiner regarding ▮ | 2.0 | $ 1,710 |
| Knoll, Melissa | 02/14/13 | Address staffing and workplan by assessing required work and resources required. | 0.3 | $ 269 |
| Knoll, Melissa | 02/14/13 | Attend and participate in meeting with Chadbourne and Examiner regarding ▮ and ▮ analyses. | 2.0 | $ 1,790 |
| Knoll, Melissa | 02/14/13 | Attend and participate in meeting with Chadbourne and Examiner regarding ▮ analyses. | 2.0 | $ 1,790 |
| Knoll, Melissa | 02/14/13 | Call with J. Feltman, T. Martin, and D. Troia (all of MFC) review ▮ | 0.9 | $ 806 |
| Knoll, Melissa | 02/14/13 | Call with K. Mathieu and J. Bourgeois (both of MFC) on ▮ issues and ▮ analysis. vs. ResCap performance, and interview coverage. | 0.9 | $ 806 |
| Knoll, Melissa | 02/14/13 | Call with D. Troia, T. Martin and A. Vanderkamp (all of MFC) regarding current information received regarding ▮ and ▮ | 0.6 | $ 537 |
| Knoll, Melissa | 02/14/13 | Meet with H. Seife (Chadbourne), R. Tuliano and J. Atkinson (both of MFC) regarding status of workstreams and correlatives | 0.4 | $ 358 |
| Knoll, Melissa | 02/14/13 | Prepare for meetings with counsel on ▮ analyses and workplan. | 0.5 | $ 448 |
| Lacative, Bert | 02/14/13 | Discuss with Z. Parkins (MFC) regarding ▮ document review status and next steps. | 0.8 | $ 716 |
| Lorch, Mark | 02/14/13 | Attend and participate in meeting with Chadbourne and Examiner regarding ▮ analyses. | 2.0 | $ 1,390 |
| Markin, Eric | 02/14/13 | Call with D. Troia (MFC) on status of ▮ and ▮ analyses. | 0.8 | $ 500 |
| Martin, Timothy | 02/14/13 | Call with K. Winford (MFC) regarding ▮ | 0.2 | $ 171 |
| Martin, Timothy | 02/14/13 | Call with M. Ashley, S. Rivera and J. Stenger (all of Chadbourne) and D. Troia (MFC) regarding ▮ | 1.0 | $ 855 |
| Martin, Timothy | 02/14/13 | Call with D. Troia, M. Knoll and A. Vanderkamp (all of MFC) regarding current information received regarding ▮ and ▮ | 0.6 | $ 513 |
| Martin, Timothy | 02/14/13 | Prepare for meetings with Chadbourne regarding ▮ | 0.4 | $ 342 |
| Martin, Timothy | 02/14/13 | Meet with J. Feltman, D. Rychalsky, and K. Winford (all of MFC) to review ▮ | 0.5 | $ 428 |
| Martin, Timothy | 02/14/13 | Participate in conference call with D. Rychalsky and E. Sartori (both of MFC) to review ▮ and ▮ | 1.9 | $ 1,625 |
| Mathieu, Ken | 02/14/13 | Call with M. Knoll and J. Bourgeois (both of MFC) on ▮ issues and ▮ analysis of ▮ vs. ResCap and interview coverage. | 0.9 | $ 770 |

174 of 233

## Page 175 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Mathieu, Ken | 02/14/13 | Call with M. Knoll, D. Troia and J. Weinberg (all of MFC) on ▮ area. | 0.9 | $ 770 |
| Mathieu, Ken | 02/14/13 | Call with M. Knoll, D. Troia, T. Martin and A. Vanderkamp (all of MFC) regarding current information received regarding ▮ and ▮ analyses regarding ▮ | 0.6 | $ 513 |
| Ozgerukara, Omer | 02/14/13 | Discuss ▮ finding process for purchased ▮ with D. Troia and T. Martin (MFC). | 0.4 | $ 262 |
| Parkins, Zachary | 02/14/13 | Discuss with B. Lacative (MFC) regarding ▮ document review status and next steps. | 0.8 | $ 684 |
| Rychalsky, David | 02/14/13 | Discuss revised ▮ calculations with J. Feltman (MFC). | 0.3 | $ 197 |
| Rychalsky, David | 02/14/13 | Meet with J. Feltman, T. Martin, and K. Winford (all of MFC) to review ▮ | 0.5 | $ 328 |
| Rychalsky, David | 02/14/13 | Participate in conference call with T. Martin and E. Sartori (both of MFC) to review ▮ capacity in ▮ and ▮ | 1.9 | $ 1,245 |
| Saitta, Joseph | 02/14/13 | Update ▮ and ▮ work plan for management review. | 0.4 | $ 342 |
| Sartori, Elisa | 02/14/13 | Participate in conference call with T. Martin and D. Rychalsky (both of MFC) to review ▮ | 1.9 | $ 1,433 |
| Sartori, Elisa | 02/14/13 | Telephone conversation with R. Wos (MFC) regarding ▮ presentation to ▮ relative to ▮ | 0.2 | $ 151 |
| Sartori, Elisa | 02/14/13 | Telephone conversation with S. Seabury (MFC) regarding narrative on ▮ actions and other documents regarding ▮ | 0.2 | $ 151 |
| Seabury, Susan | 02/14/13 | Telephone conversation with E. Sartori (MFC) regarding narrative on ▮ actions and other documents regarding ▮ | 0.3 | $ 171 |
| Steele, Matthew | 02/14/13 | Attend and participate by phone in meeting with Chadbourne and Examiner regarding ▮ and ▮ analyses. | 2.0 | $ 1,710 |
| Steele, Matthew | 02/14/13 | Attend and participate by phone in meeting with Chadbourne and Examiner regarding ▮ analyses. | 2.0 | $ 1,710 |
| Troia, Donna | 02/14/13 | Call with E. Markin (MFC) on status of ▮ and ▮ analysis. | 0.8 | $ 476 |
| Troia, Donna | 02/14/13 | Call with M. Ashley, S. Rivera and J. Stenger (all of Chadbourne) and T. Martin (MFC) regarding ▮ | 1.0 | $ 855 |
| Troia, Donna | 02/14/13 | Call with M. Knoll, K. Mathieu, T. Martin and J. Weinberg (all of MFC) regarding current information received regarding ▮ and ▮ analyses regarding ▮ | 0.6 | $ 513 |
| Troia, Donna | 02/14/13 | Discuss ▮ and ▮ process for ▮ with O. Ozgerukara and T. Martin (MFC). | 0.4 | $ 342 |
| Tuliano, Ralph | 02/14/13 | Attend and participate in meeting with Chadbourne and Examiner regarding ▮ and ▮ analyses. | 2.0 | $ 1,790 |
| Tuliano, Ralph | 02/14/13 | Attend and participate in meeting with Chadbourne and Examiner regarding ▮ analyses. | 2.0 | $ 1,790 |
| Tuliano, Ralph | 02/14/13 | Discuss with J. Atkinson (MFC) regarding revisions to presentation to Examiner on ▮ issues. | 0.5 | $ 448 |

175 of 233

## Page 176 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 02/14/13 | Discuss with M. Zembillas (MFC) regarding revisions to presentation to Examiner on ▮ | 0.6 | $ 537 |
| Tuliano, Ralph | 02/14/13 | Meet with H. Seife (Chadbourne), M. Knoll, J. Atkinson (both of MFC) regarding status of workstreams and correlatives | 0.4 | $ 358 |
| Vanderkamp, Anne | 02/14/13 | Call with D. Troia, M. Knoll and T. Martin (all of MFC) regarding current information received regarding ▮ and ▮ analyses regarding ▮ | 0.6 | $ 453 |
| Wei, Ben | 02/14/13 | Telephone conversation with E. Sartori (MFC) regarding ▮ presentation on ▮ relative to ▮ | 0.3 | $ 171 |
| Weinberg, Jonathan | 02/14/13 | Call with M. Knoll, K. Mathieu and D. Troia (all of MFC) on ▮ area. | 0.9 | $ 626 |
| Williams, Jack | 02/14/13 | Attend and participate in meeting with Chadbourne and Examiner regarding ▮ and ▮ analyses. | 2.0 | $ 1,790 |
| Williams, Jack | 02/14/13 | Attend and participate in meeting with Chadbourne and Examiner regarding ▮ analyses. | 2.0 | $ 1,790 |
| Winford, Kristin | 02/14/13 | Call with T. Martin (MFC) regarding ▮ | 0.2 | $ 179 |
| Winford, Kristin | 02/14/13 | Meet with J. Feltman, T. Martin, and D. Rychalsky (all of MFC) to review ▮ | 0.5 | $ 448 |
| Winford, Kristin | 02/14/13 | Meet with R. Hughes (MFC) regarding ▮ narratives. | 0.5 | $ 448 |
| Zembillas, Michael | 02/14/13 | Attend and participate by phone in meeting with Chadbourne and Examiner regarding ▮ analyses. | 2.0 | $ 1,390 |
| Zembillas, Michael | 02/14/13 | Discuss with R. Tuliano (MFC) regarding revisions to ▮ presentation to Examiner on ▮ | 0.6 | $ 417 |
| Atkinson, James | 02/15/13 | Call with R. Tuliano (MFC) regarding ▮ and treatment within the ▮ and ▮ of ResCap. | 0.8 | $ 716 |
| Boyer, Michael | 02/15/13 | Meet with A. Vanderkamp (MFC) to discuss ▮ request project regarding ▮ | 0.3 | $ 167 |
| Feltman, James | 02/15/13 | Review and comment on status reports on ▮ and ▮ workstreams. | 0.9 | $ 806 |
| King, David | 02/15/13 | Call with K. Mathieu (MFC) to assess ▮ issues related to ▮ and ▮ between ▮ and ▮ | 1.2 | $ 1,026 |
| Knoll, Melissa | 02/15/13 | Call with R. Tuliano (MFC) regarding status of ▮ workstream, preparation for ▮ and ▮ interviews, and related issues. | 0.2 | $ 179 |
| Knoll, Melissa | 02/15/13 | Revise workplan and budget and develop assumptions for allocation by workstream. | 1.0 | $ 895 |
| Mathieu, Ken | 02/15/13 | Call with D. King (MFC) to assess ▮ issues related to ▮ and ▮ between ▮ and ▮ | 1.2 | $ 1,026 |
| Sartori, Elisa | 02/15/13 | Telephone conversation with B. Bethell and R. Lolos (both of Chadbourne) regarding ▮ workstream issues. | 0.9 | $ 680 |

176 of 233

## Page 177 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 02/15/13 | Call with J. Atkinson (MFC) regarding ███ and treatment within the ███ and ███ to ███ of ResCap. | 0.8 | $ 716 |
| Tuliano, Ralph | 02/15/13 | Discuss with M. Knoll (MFC) regarding status of ███ workstream, preparation for ███ and ███ interviews, and related issues. | 0.2 | $ 179 |
| Vanderkamp, Anne | 02/15/13 | Meet with M. Boyer (MFC) to review ███ request project workplan. | 0.8 | $ 227 |
| Feltman, James | 02/15/13 | Call with K. Winford and R. Hughes (both of MFC) regarding status of ███ modules. | 0.8 | $ 716 |
| Hughes, Ruth | 02/15/13 | Call with J. Feltman and K. Winford (both of MFC) regarding status of ███ modules. | 0.8 | $ 556 |
| Hughes, Ruth | 02/15/13 | Prepare for call regarding status of ███ analysis. | 1.0 | $ 695 |
| Winford, Kristin | 02/15/13 | Call with J. Feltman and R. Hughes (both of MFC) regarding status of ███ modules. | 0.8 | $ 716 |
| Knoll, Melissa | 02/17/13 | Call with T. McCormack, M. Herman and C. Rivera (all of Chadbourne) regarding preparation for Gary ███ on ███ topics. | 1.0 | $ 895 |
| Knoll, Melissa | 02/17/13 | Discuss with J. Weinberg (MFC) on ███ ongoing work. | 0.3 | $ 269 |
| Knoll, Melissa | 02/17/13 | Discuss with J. Weinberg (MFC) regarding ███ interview and preparation for upcoming interviews. | 0.3 | $ 269 |
| Knoll, Melissa | 02/17/13 | Meet with J. Weinberg (MFC) to analyze overall ResCap and ███ ███ and impact of ███ report. | 2.7 | $ 2,417 |
| Knoll, Melissa | 02/17/13 | Meet with J. Weinberg and K. Mathieu (both of MFC) to discuss status and open issues on ███ including MMPSA, ███ relative to ███ and ███ and overall ███. | 1.1 | $ 985 |
| Mathieu, Ken | 02/17/13 | Review workplan and related budget. | 2.2 | $ 1,969 |
| Mathieu, Ken | 02/17/13 | Meet with J. Weinberg and M. Knoll (both of MFC) to discuss status and open issues on ███ including ███ relative to ███ and ███ and overall ███. | 1.1 | $ 941 |
| Weinberg, Jonathan | 02/17/13 | Discuss with M. Knoll (MFC) on ███ ongoing work. | 0.2 | $ 139 |
| Weinberg, Jonathan | 02/17/13 | Discuss with M. Knoll (MFC) regarding ███ interview and preparation for upcoming interviews. | 0.3 | $ 209 |
| Weinberg, Jonathan | 02/17/13 | Meet with M. Knoll (MFC) to analyze overall ResCap and ███ and impact of ███ ███ with ███. | 2.7 | $ 1,877 |
| Weinberg, Jonathan | 02/17/13 | Meet with M. Knoll and K. Mathieu (both of MFC) to discuss status and open issues on ███ including ███ relative to ███ and ███ and overall ███. | 1.1 | $ 765 |

## Page 178 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 02/18/13 | Prepare workplan for developing analyses related to ███. | 1.9 | $ 1,701 |
| Bourgeois, Jared | 02/18/13 | Respond to inquiry from Chadbourne regarding Houlihan's selection and usage of EV. | 0.7 | $ 197 |
| Feltman, James | 02/18/13 | Review revised budget and workstream items. | 0.3 | $ 269 |
| Hughes, Ruth | 02/18/13 | Meet with T. Martin and D. Rychalsky (MFC) regarding ███ issues. | 0.2 | $ 139 |
| Hughes, Ruth | 02/18/13 | Prepare email for J. Feltman (MFC) and K. Winford (MFC) detailing ███ analysis and scheduling. | 0.9 | $ 626 |
| Rychalsky, David | 02/18/13 | Call with T. Martin and R. Hughes (MFC) regarding ███ issues. | 0.2 | $ 131 |
| Troia, James | 02/18/13 | Call with Chadbourne to discuss general ███ process. | 1.4 | $ 1,197 |
| Troia, Donna | 02/18/13 | Call with Chadbourne to discuss interview preparation regarding ███ process. | 1.6 | $ 1,368 |
| Atkinson, James | 02/19/13 | Call with J. Feltman, M. Knoll, J. Williams, and T. Martin (all of MFC) regarding ███ interviews, upcoming ███ interview issues, ███ and other ongoing case matters. | 1.2 | $ 1,074 |
| Atkinson, James | 02/19/13 | Follow up discussion with M. Knoll (MFC) on budget review and fees and revised schedules for meeting with Chadbourne and Examiner. | 0.2 | $ 179 |
| Atkinson, James | 02/19/13 | Meet with R. Tuliano and M. Knoll (both of MFC) to revise budget and fees and review schedules for meeting with Chadbourne and Examiner. | 0.8 | $ 716 |
| Atkinson, James | 02/19/13 | Meet with R. Tuliano, M. Knoll and J. Feltman (all of MFC) regarding meeting with Examiner and Chadbourne on budget and workplan, and discuss information needed to prepare for upcoming ███ conference. | 1.2 | $ 1,074 |
| Atkinson, James | 02/19/13 | Participate in weekly update call with R. Tuliano, M. Knoll and J. Feltman (all of MFC) regarding status of ███ report and other ongoing matters/activities. | 0.6 | $ 537 |
| Bourgeois, Jared | 02/19/13 | Call with K. Mathieu and N. Knoll (MFC) on draft/work regarding ███ and related report sections. | 0.9 | $ 590 |
| Feltman, James | 02/19/13 | Attend meetings with K. Winford, K. Mathieu, R. Hughes and Z. Parkins (all of MFC) regarding ███ narratives and plans regarding Chadbourne. | 1.0 | $ 895 |
| Feltman, James | 02/19/13 | Call with J. Atkinson, M. Knoll, J. Williams, and T. Martin (all of MFC) regarding ███ interviews, upcoming ███ interview issues, ███ and other ongoing case matters. | 1.2 | $ 1,074 |
| Feltman, James | 02/19/13 | Meet with R. Winford and Z. Parkins (both of MFC) to discuss ███ presentation to ███. | 0.4 | $ 358 |
| Feltman, James | 02/19/13 | Meet with R. Tuliano and K. Winford (both of MFC) regarding staffing and fees. | 0.5 | $ 448 |

## Page 179 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 02/19/13 | Meet with R. Tuliano, J. Atkinson and M. Knoll (all of MFC) regarding meeting with Examiner and Chadbourne on budget and workplan, and discuss information needed to prepare for upcoming ███ conference. | 1.2 | $ 1,074 |
| Feltman, James | 02/19/13 | Participate in ███ draft discussion with M. Ashley (Chadbourne). | 1.0 | $ 895 |
| Feltman, James | 02/19/13 | Participate in weekly update call with R. Tuliano, J. Atkinson and M. Knoll (all of MFC) regarding ███ and Chadbourne regarding status of ███ report and other ongoing matters/activities. | 0.6 | $ 537 |
| George, Shante | 02/19/13 | Update document management workplan for tasks to be performed. | 0.5 | $ 348 |
| Hughes, Ruth | 02/19/13 | Attend meetings with J. Feltman, K. Mathieu, K. Winford and Z. Parkins (all of MFC) regarding ███ narratives and plans regarding Chadbourne. | 1.0 | $ 695 |
| Knoll, Melissa | 02/19/13 | Call with J. Atkinson, J. Feltman, J. Williams, and T. Martin (all of MFC) regarding ███ and other ongoing case matters. | 1.2 | $ 1,074 |
| Knoll, Melissa | 02/19/13 | Call with K. Mathieu and A. Reinke (both of MFC) regarding work on ███ comments, ███ and ███ preparation. | 0.6 | $ 537 |
| Knoll, Melissa | 02/19/13 | Call with K. Mathieu and J. Bourgeois (both of MFC) on draft/work regarding ███ and related report sections. | 0.9 | $ 806 |
| Knoll, Melissa | 02/19/13 | Call with F. Sie (all of MFC), J. Finnegan, C. Child and B. Miller (all of Chadbourne) on document requests outstanding to Debtor and ███ and communications regarding same. | 0.3 | $ 269 |
| Knoll, Melissa | 02/19/13 | Coordinate update meetings regarding ███ and ███. | 0.3 | $ 269 |
| Knoll, Melissa | 02/19/13 | Discuss with R. Tuliano (MFC) on document requests. | 0.1 | $ 90 |
| Knoll, Melissa | 02/19/13 | Follow up discussion with J. Atkinson (MFC) on budget review and fees and revised schedules for meeting with Chadbourne and ███. | 0.2 | $ 179 |
| Knoll, Melissa | 02/19/13 | Meet with K. Mathieu (MFC) to discuss preparation for status update meetings on ███. | 1.9 | $ 1,701 |
| Knoll, Melissa | 02/19/13 | Meet with R. Tuliano and J. Atkinson (both of MFC) to revise budget and fees and review schedules for meeting with Chadbourne and ███. | 0.8 | $ 716 |
| Knoll, Melissa | 02/19/13 | Meet with R. Tuliano, J. Atkinson and J. Feltman (all of MFC) regarding meeting with Examiner and Chadbourne on budget and workplan, and discuss information needed to prepare for upcoming ███ conference. | 1.2 | $ 1,074 |
| Knoll, Melissa | 02/19/13 | Prepare for meeting with R. Tuliano (MFC) on budgets. | 0.3 | $ 269 |
| Knoll, Melissa | 02/19/13 | Prepare for status update meeting on ███. | 0.2 | $ 179 |
| Knoll, Melissa | 02/19/13 | Respond to counsel regarding issues on ███ and other ███ for ███ interview. | 0.2 | $ 179 |

## Page 180 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 02/19/13 | Participate in weekly update call with R. Tuliano, J. Atkinson and J. Feltman (all of MFC) and Chadbourne regarding status of ███ report and other ongoing matters/activities. | 0.6 | $ 537 |
| Martin, Timothy | 02/19/13 | Call with B. Dye (Chadbourne) regarding Examiner's submission. | 0.3 | $ 257 |
| Martin, Timothy | 02/19/13 | Call with J. Atkinson, J. Feltman, J. Williams, and M. Knoll (all of MFC) regarding ███ interviews, upcoming ███ interview issues, and other ongoing case matters. | 1.2 | $ 1,026 |
| Martin, Timothy | 02/19/13 | Call with M. Thurlow (MFC) regarding ███ analysis to identify documents and information necessary to perform an analysis of the source of funding for ███. | 0.5 | $ 428 |
| Martin, Timothy | 02/19/13 | Discuss with R. Tuliano (MFC) regarding formulation of summary ███ list and reconciliation to detail document request. | 0.3 | $ 257 |
| Mathieu, Ken | 02/19/13 | Attend meetings with J. Feltman, K. Winford, R. Hughes and Z. Parkins (all of MFC) regarding ███ narratives and plans regarding Chadbourne. | 1.0 | $ 855 |
| Mathieu, Ken | 02/19/13 | Call with K. Knoll and A. Reinke (both of MFC) regarding work on ███ ███ and ███ preparation. | 0.6 | $ 513 |
| Mathieu, Ken | 02/19/13 | Call with M. Knoll and J. Bourgeois (both of MFC) on draft/work regarding ███ and related report sections. | 0.9 | $ 770 |
| Mathieu, Ken | 02/19/13 | Call with M. Thurlow (MFC) regarding ███ analysis to identify documents and information necessary to perform an analysis of the source of funding for ███. | 0.5 | $ 428 |
| Mathieu, Ken | 02/19/13 | Meet with M. Knoll (MFC) to discuss preparation for status update meetings on ███ and ███ feedback on ███. | 1.9 | $ 1,625 |
| Mathieu, Ken | 02/19/13 | Participate in discussion with A. Reinke (MFC) related to the ███. | 0.8 | $ 684 |
| McConnell, Jennifer | 02/19/13 | Call with A. Vanderkamp (MFC) to discuss key ResCap documents. | 0.5 | $ 328 |
| Ozgonkaya, Omar | 02/19/13 | Meet with R. Troia (MFC) to discuss the ███ selection process. | 0.5 | $ 328 |
| Parkins, Zachary | 02/19/13 | Attend meetings with J. Feltman, K. Mathieu, R. Hughes and K. Winford (all of MFC) regarding ███ narratives and plans regarding Chadbourne. | 1.0 | $ 595 |
| Parkins, Zachary | 02/19/13 | Meet with J. Feltman and K. Winford (both of MFC) to discuss ███ presentation to ███. | 0.4 | $ 238 |
| Reinke, Allison | 02/19/13 | Call with K. Mathieu and N. Knoll (both of MFC) regarding work on ███ and ███ preparation. | 0.6 | $ 375 |
| Reinke, Allison | 02/19/13 | Participate on discussion with K. Mathieu (MFC) related to the ███ analyses. | 0.8 | $ 500 |
| Saitta, Joseph | 02/19/13 | Receive guidance regarding ███ narrative exhibits. | 0.3 | $ 213 |

## Page 181

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Troia, Donna | 02/19/13 | Call with Chadbourne and J. Petersen (MFC) to discuss outstanding deliverables for [redacted] | 1.1 | $ 941 |
| Troia, Donna | 02/19/13 | Call with Chadbourne to discuss [redacted] issues. | 0.9 | $ 770 |
| Troia, Donna | 02/19/13 | Meet with O. Ozgozukara (MFC) to discuss the [redacted] selection process. | 0.5 | $ 428 |
| Tuliano, Ralph | 02/19/13 | Call with M. Kaoli (MFC) J. Finnegan, C. Child and B. Miller (all of Chadbourne) on document requests outstanding to Debtor and [redacted] and communications regarding same. | 0.6 | $ 537 |
| Tuliano, Ralph | 02/19/13 | Meet with R. Tuliano (MFC) regarding formulation of summary [redacted] list and reconciliation to detail document requests. | 0.3 | $ 269 |
| Tuliano, Ralph | 02/19/13 | Discuss with M. Kaoli (MFC) on document requests. | 0.1 | $ 90 |
| Tuliano, Ralph | 02/19/13 | Meet with H. Serfe, D. Lokley (both Chadbourne) and Examiner regarding workstream status and estimated fees. | 1.4 | $ 1,253 |
| Tuliano, Ralph | 02/19/13 | Meet with J. Feltman and K. Winford (both of MFC) regarding staffing and fees. | 0.5 | $ 448 |
| Tuliano, Ralph | 02/19/13 | Meet with M. Kaoli and J. Atkinson (both of MFC) to review budget and fees and review schedules for meeting with Chadbourne and Examiner. | 0.8 | $ 716 |
| Tuliano, Ralph | 02/19/13 | Meet with M. Knoll, J. Atkinson and J. Feltman (all of MFC) regarding meeting with Examiner and Chadbourne on budget and workplan; and discuss information needed to prepare for upcoming conference. | 1.2 | $ 1,074 |
| Tuliano, Ralph | 02/19/13 | Participate in weekly update call with M. Knoll, J. Atkinson and J. Feltman (all of MFC) and Chadbourne regarding status of report and other ongoing matters/activities | 0.6 | $ 537 |
| Vanderkamp, Anne | 02/19/13 | Call with J. McConnell (MFC) to discuss key ResCap documents. | 0.5 | $ 378 |
| Vanderkamp, Anne | 02/19/13 | Discuss with R. Tuliano (MFC) regarding [redacted] status and submission to Debtors regarding outstanding documents. | 0.5 | $ 378 |
| Williams, Jack | 02/19/13 | Call with J. Atkinson, J. Feltman, M. Knoll, and T. Martin (all of MFC) regarding [redacted] interview issues. | 1.2 | $ 1,074 |
| Williams, Jack | 02/19/13 | Analysis of [redacted] and other ongoing case matters. | | |
| Winford, Kristin | 02/19/13 | Attend meetings with J. Feltman, K. Mathieu, R. Hughes and Z. Perkins (all of MFC) regarding [redacted] narratives and plans regarding Chadbourne. | 1.0 | $ 895 |
| Winford, Kristin | 02/19/13 | Meet with J. Feltman and Z. Perkins (both of MFC) to discuss [redacted] presentation to [redacted] | 0.4 | $ 358 |
| Winford, Kristin | 02/19/13 | Meet with R. Tuliano and J. Feltman (both of MFC) regarding staffing and fees. | 0.5 | $ 448 |
| Atkinson, James | 02/20/13 | Attend meeting with counsel regarding Examiner report | 2.0 | $ 1,790 |
| Atkinson, James | 02/20/13 | Discuss with R. Tuliano (MFC) regarding Examiner report [redacted] issues and revisions to report narrative. | 0.7 | $ 627 |
| Atkinson, James | 02/20/13 | Participate in call with Chadbourne and Examiner weekly update. | 0.7 | $ 627 |
| Feltman, James | 02/20/13 | Attend [redacted] workstream status meeting with MFC team. | 1.0 | $ 895 |
| Feltman, James | 02/20/13 | Call with Chadbourne and D. Troia (MFC) to discuss outstanding deliverables for [redacted] | 1.1 | $ 985 |

## Page 182

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 02/20/13 | Meet with D. Troia (MFC) regarding [redacted] memo. | 1.0 | $ 895 |
| Feltman, James | 02/20/13 | Meet with R. Winford and R. Hughes (both of MFC) regarding [redacted] | 0.4 | $ 358 |
| Feltman, James | 02/20/13 | Meet with R. Hughes (MFC) regarding [redacted] narratives. | 0.5 | $ 448 |
| Feltman, James | 02/20/13 | Meet with R. Tuliano (MFC) regarding analysis of consideration of various [redacted] including [redacted] | 0.7 | $ 627 |
| Feltman, James | 02/20/13 | Review and discuss draft narrative on [redacted] issues with D. Troia (MFC). | 0.5 | $ 448 |
| Hughes, Ruth | 02/20/13 | Meet with J. Feltman (MFC) regarding [redacted] narratives. | 0.5 | $ 348 |
| Hughes, Ruth | 02/20/13 | Meet with R. Winford and J. Feltman (both of MFC) regarding [redacted] | 0.4 | $ 278 |
| Hughes, Ruth | 02/20/13 | Review [redacted] workstream matrix and update status. | 1.9 | $ 1,321 |
| King, David | 02/20/13 | Meet with M. Lorch (MFC) to discuss [redacted] | 0.7 | $ 599 |
| Knoll, Melissa | 02/20/13 | Meet with K. Mathieu (MFC) to discuss [redacted] interview and open issues on [redacted] narrative and analysis. | 0.8 | $ 716 |
| Knoll, Melissa | 02/20/13 | Meet with R. Tuliano (MFC) regarding [redacted] on workstream and integration on modules. | 0.7 | $ 627 |
| Knoll, Melissa | 02/20/13 | Prepare for update meeting on [redacted] | 0.2 | $ 179 |
| Lacativo, Bort | 02/20/13 | Discuss with Z. Perkins (MFC) regarding [redacted] document review status and next steps. | 0.6 | $ 537 |
| Lorch, Mark | 02/20/13 | Meet with D. King (MFC) to discuss [redacted] | 0.7 | $ 487 |
| Martin, Timothy | 02/20/13 | Meet with R. Kirby (Chadbourne) to prepare for [redacted] interview. | 1.3 | $ 1,112 |
| Mathieu, Ken | 02/20/13 | Meet with K. Knoll (MFC) to discuss [redacted] interview and open issues on [redacted] narrative and analysis. | 1.0 | $ 684 |
| Ozgozukara, Omer | 02/20/13 | Meet with D. Troia (MFC) to discuss [redacted] cases and related [redacted] | 0.5 | $ 328 |
| Perkins, Zachary | 02/20/13 | Discuss with B. Lacativo (MFC) regarding [redacted] document review status and next steps. | 0.5 | $ 357 |
| Sartori, Elissa | 02/20/13 | Telephone conversation with S. Seabury (MFC) regarding [redacted] | 0.3 | $ 227 |
| Seabury, Susan | 02/20/13 | Telephone conversation with L. Sartori (MFC) regarding [redacted] of [redacted] on 10-K and [redacted] | 0.3 | $ 257 |
| Steele, Matthew | 02/20/13 | [redacted] workstream status meeting with MFC team. | 1.0 | $ 855 |
| Troia, Donna | 02/20/13 | Call with Chadbourne regarding key document review process. | 1.2 | $ 1,026 |
| Troia, Donna | 02/20/13 | Meet with O. Ozgozukara (MFC) to discuss [redacted] cases and related [redacted] | 0.5 | $ 428 |
| Troia, Donna | 02/20/13 | Meet with J. Feltman (MFC) regarding [redacted] list. | 0.5 | $ 428 |
| Troia, Donna | 02/20/13 | Review and discuss draft narrative on [redacted] with J. Feltman (MFC). | 0.5 | $ 428 |
| Troia, Donna | 02/20/13 | Call with Chadbourne to discuss ResCap [redacted] reporting. | 1.8 | $ 1,539 |

## Page 183

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 02/20/13 | Discuss with J. Atkinson (MFC) regarding [redacted] issues and revisions to report narrative. | 0.7 | $ 627 |
| Tuliano, Ralph | 02/20/13 | Meet with J. Feltman (MFC) regarding analysis of consideration of various [redacted] | 0.7 | $ 627 |
| Tuliano, Ralph | 02/20/13 | Meet with M. Knoll (MFC) to discuss [redacted] on workstream and integration on modules. | 0.7 | $ 627 |
| Winford, Kristin | 02/20/13 | Meet with R. Hughes and J. Feltman (MFC) regarding [redacted] | 0.4 | $ 358 |
| Zembillas, Michael | 02/21/13 | Attend [redacted] workstream status meeting with MFC team. | 1.0 | $ 695 |
| Atkinson, James | 02/21/13 | Leadership team call with R. Tuliano, J. Feltman, M. Knoll, T. Martin and J. Williams (all of MFC) to discuss [redacted] interview, report drafting on [redacted] and other case issues. | 1.0 | $ 895 |
| Bourgeois, Jared | 02/21/13 | Participate in call with Chadbourne and D. King (all of MFC) to review update on [redacted] | 1.4 | $ 917 |
| Feltman, James | 02/21/13 | Discuss with R. Tuliano (MFC) regarding [redacted] analysis and associated narrative. | 0.5 | $ 448 |
| Feltman, James | 02/21/13 | Leadership team call with R. Tuliano, M. Knoll, J. Williams (all of MFC) to discuss interviews, [redacted] interview, report drafting on [redacted] and other case issues. | 1.1 | $ 985 |
| Feltman, James | 02/21/13 | Meet with R. Tuliano, T. Martin, M. Knoll, D. Troia, A. Vanderkamp and K. Mathieu (all of MFC) to review update on [redacted] and analysis and status. | 1.8 | $ 1,611 |
| Feltman, James | 02/21/13 | Participate in call with Chadbourne [redacted] team and MFC team to discuss status of workplan. | 1.0 | $ 895 |
| Feltman, James | 02/21/13 | Review and discuss [redacted] through 2012 workstream with T. Martin, R. Hughes and D. Ryshalsky (all of MFC). | 0.5 | $ 448 |
| Hughes, Ruth | 02/21/13 | Review and discuss [redacted] through 2012 workstream with J. Feltman, T. Martin and D. Ryshalsky (all of MFC). | 0.5 | $ 348 |
| King, David | 02/21/13 | Meet with R. Tuliano, M. Knoll, K. Mathieu and J. Bourgeois (all of MFC) to review update on [redacted] analysis of [redacted] and [redacted] | 1.4 | $ 1,197 |
| King, David | -02/21/13 | Participate in call with Chadbourne [redacted] team and MFC team to discuss status of workplan. | 1.0 | $ 855 |
| Knoll, Melissa | 02/21/13 | Call with R. Ball and M. Towers (both of Chadbourne) on [redacted] interview. | 0.8 | $ 716 |
| Knoll, Melissa | 02/21/13 | Coordinate [redacted] interview. | 0.2 | $ 179 |
| Knoll, Melissa | 02/21/13 | Leadership team call with R. Tuliano, J. Feltman, J. Atkinson, T. Martin and J. Williams (all of MFC) to discuss interviews, [redacted] interview, report drafting on [redacted] and other case issues. | 1.1 | $ 985 |

## Page 184

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 02/21/13 | Meet with D. Troia (MFC) to review [redacted] analysis. | 0.8 | $ 716 |
| Knoll, Melissa | 02/21/13 | Meet with K. Mathieu, R. Tuliano, J. Bourgeois and D. King (all of MFC) to review update on [redacted] analysis of [redacted] | 1.4 | $ 1,253 |
| Knoll, Melissa | 02/21/13 | Meet with R. Tuliano, T. Martin, D. Troia, J. Feltman, A. Vanderkamp and K. Mathieu (all of MFC) to review update on [redacted] and analysis and status. | 1.8 | $ 1,611 |
| Lacativo, Bort | 02/21/13 | Discuss with Z. Perkins (MFC) regarding [redacted] document review status and next steps. | 0.3 | $ 269 |
| Martin, Timothy | 02/21/13 | Leadership team call with R. Tuliano, J. Feltman, J. Atkinson, M. Knoll and J. Williams (all of MFC) to discuss interviews, [redacted] interview, report drafting on [redacted] and other case issues. | 1.1 | $ 941 |
| Martin, Timothy | 02/21/13 | Meet with R. Tuliano, M. Knoll, D. Troia, J. Feltman, A. Vanderkamp and K. Mathieu (all of MFC) to review update on [redacted] and maternity analysis and status. | 1.8 | $ 1,539 |
| Martin, Timothy | 02/21/13 | Participate in call with Chadbourne [redacted] team and MFC team to discuss status of workplan. | 1.0 | $ 855 |
| Martin, Timothy | 02/21/13 | Review and discuss [redacted] through 2012 workstream with J. Feltman, R. Hughes and D. Ryshalsky (all of MFC). | 0.5 | $ 428 |
| Mathieu, Ken | 02/21/13 | Meet with R. Tuliano, M. Knoll, J. Bourgeois and D. King (all of MFC) to review update on [redacted] analyses of [redacted] | 1.4 | $ 1,197 |
| Mathieu, Ken | 02/21/13 | Meet with R. Tuliano, T. Martin, D. Troia, J. Feltman, A. Vanderkamp and M. Knoll (all of MFC) to review update on [redacted] analysis and status. | 1.8 | $ 1,539 |
| Ozgozukara, Omer | 02/21/13 | Discuss with D. Troia (MFC) to discuss the document review process for [redacted] overview narrative. | 0.5 | $ 328 |
| Perkins, Zachary | 02/21/13 | Discuss with B. Lacativo (MFC) regarding [redacted] document review status and next steps. | 0.5 | $ 357 |
| Ryshalsky, David | 02/21/13 | Review and discuss [redacted] through 2012 workstream with J. Feltman, R. Hughes and T. Martin (all of MFC). | 0.5 | $ 328 |
| Steele, Matthew | 02/21/13 | Participate in call with Chadbourne [redacted] team and MFC team to discuss status of workplan. | 1.0 | $ 855 |
| Troia, Donna | 02/21/13 | Meet with M. Knoll (MFC) to review [redacted] | 0.8 | $ 684 |
| Troia, Donna | 02/21/13 | Meet with O. Ozgozukara (MFC) to discuss the document review [redacted] overview narrative. | 0.5 | $ 428 |
| Troia, Donna | 02/21/13 | Meet with R. Tuliano, T. Martin, J. Feltman, A. Vanderkamp and K. Mathieu (all of MFC) to review update on [redacted] analysis and status. | 1.8 | $ 1,539 |

## Page 185

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 02/21/13 | Discuss with J. Atkinson (MFC) regarding results of report writing team meeting with Chadbourne, ██████ and status. | 1.0 | $ 895 |
| Tuliano, Ralph | 02/21/13 | Discuss with J. Feltman (MFC) regarding ██████ analysis and associated narrative. | 0.5 | $ 448 |
| Tuliano, Ralph | 02/21/13 | Leadership team call with M. Knoll, J. Feltman, J. Atkinson, T. Martin and J. Williams (all of MFC) to discuss interviews, ██████ interview, report drafting on ██████ and other case issues. | 1.1 | $ 985 |
| Tuliano, Ralph | 02/21/13 | Meet with M. Knoll, T. Martin, D. Troia, J. Feltman, A. Vanderkamp and K. Mathieu (all of MFC) to review update on ██████ and analysis and status. | 1.8 | $ 1,611 |
| Tuliano, Ralph | 02/21/13 | Meet with K. Knoll, K. Mathieu, J. Bourgeois and D. King (all of MFC) to review update on analyses of ██████ and ██████. | 1.4 | $ 1,253 |
| VanderKamp, Anne | 02/21/13 | Meet with R. Tuliano, T. Martin, D. Troia, J. Feltman, M. Knoll and K. Mathieu (all of MFC) to review update on ██████ and analysis and status. | 1.8 | $ 1,359 |
| Williams, Jack | 02/21/13 | Leadership team call with R. Tuliano, ██████ team and MFC team to discuss interviews, ██████ interview, report drafting on ██████ and other case issues. | 1.1 | $ 985 |
| Zembillas, Michael | 02/21/13 | Participate in call with Chadbourne, ██████ team and MFC ██████ team to discuss status of workplan. | 1.0 | $ 606 |
| Atkinson, James | 02/21/13 | Discuss with R. Tuliano, J. Feltman and T. Martin (all of MFC) regarding status of ██████ and pending submissions to Chadbourne. | 0.6 | $ 537 |
| Atkinson, James | 02/21/13 | Discuss with R. Tuliano (MFC) regarding ██████ and ██████ considerations. | 1.1 | $ 985 |
| Feltman, James | 02/21/13 | Call with R. Tuliano, J. Atkinson and T. Martin (all of MFC) regarding status of ██████ and pending submissions to Chadbourne. | 0.6 | $ 537 |
| Feltman, James | 02/21/13 | Discuss with R. Hughes (MFC) regarding ██████ modules covering ██████. | 0.5 | $ 448 |
| Feltman, James | 02/21/13 | Meet with R. Hughes (MFC) regarding ██████ context for Chadbourne. | 0.5 | $ 448 |
| Hughes, Ruth | 02/21/13 | Meet with R. Tuliano and R. Hughes (both of MFC) regarding ██████ narrative; update M. Ashley (Chadbourne). | 1.5 | $ 1,343 |
| Hughes, Ruth | 02/21/13 | Meet with J. Feltman (MFC) regarding ██████ context for Chadbourne. | 0.5 | $ 348 |
| Hughes, Ruth | 02/21/13 | Meet with K. Winford (MFC) to discuss status of ██████ analysis. | 0.3 | $ 209 |
| Hughes, Ruth | 02/21/13 | Meet with R. Tuliano and J. Feltman (both of MFC) regarding ██████ narrative; update M. Ashley (Chadbourne). | 1.5 | $ 1,043 |
| King, David | 02/21/13 | Participate in internal call to discuss ResCap ██████ rating impact of ██████. | 0.9 | $ 770 |
| Knoll, Melissa | 02/21/13 | Review workplan for ██████. | 0.2 | $ 171 |
| Knoll, Melissa | 02/21/13 | Discuss ██████ narratives with B. Gayda (Chadbourne). | 0.1 | $ 90 |
| Knoll, Melissa | 02/21/13 | Discuss with R. Tuliano (MFC) regarding analysis of ██████ and revisions to submissions to Chadbourne. | 0.5 | $ 448 |

185 of 233

## Page 186

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 02/22/13 | Draft correspondence to teams regarding work/team priorities, document requests, report drafting and other planning. | 0.3 | $ 269 |
| Lacativo, Bert | 02/22/13 | Discuss with Z. Perkins (MFC) regarding ██████ document review status and next steps. | 0.3 | $ 269 |
| Lorch, Mark | 02/22/13 | Participate in internal call to discuss ResCap ██████ rating impact of ██████. | 0.9 | $ 626 |
| Martin, Timothy | 02/22/13 | Call with R. Tuliano, J. Atkinson (all of MFC) regarding status of ██████ and pending submissions to Chadbourne. | 0.6 | $ 513 |
| Martin, Timothy | 02/22/13 | Correspond with J. Feltman and D. Rychalsky (both of MFC) regarding fact-checking process for ██████. | 0.5 | $ 428 |
| Martin, Timothy | 02/22/13 | Participate in internal call to discuss ResCap ██████ rating impact of ██████. | 0.9 | $ 770 |
| Ozgozukara, Omer | 02/22/13 | Status with D. Troia and J. Saitta (MFC) on ██████ workstream. | 0.4 | $ 262 |
| Perkins, Zachary | 02/22/13 | Meet with B. Lacativo (MFC) regarding ██████ document review status and next steps. | 0.4 | $ 238 |
| Sartori, Elisa | 02/22/13 | Telephone conversation with B. Bethell and R. Leder (both of Chadbourne) regarding upcoming meeting with ██████ on ██████ issues. | 1.2 | $ 996 |
| Troia, Donna | 02/22/13 | Call with Chadbourne to discuss ██████. | 1.4 | $ 1,197 |
| Tuliano, Ralph | 02/22/13 | Evaluate analytics regarding ██████ narrative and structure of section, and review and revise ██████ narrative. | 2.1 | $ 1,880 |
| Tuliano, Ralph | 02/22/13 | Call with J. Feltman, J. Atkinson, T. Martin (all of MFC) regarding status of ██████ and pending submissions to Chadbourne. | 0.6 | $ 537 |
| Tuliano, Ralph | 02/22/13 | Call with J. Williams (MFC) regarding ██████ and ██████ for purposes of ██████ assessment ██████ 2012. | 0.9 | $ 806 |
| Tuliano, Ralph | 02/22/13 | Discuss with J. Atkinson (MFC) regarding ██████ and ██████ considerations. | 1.1 | $ 985 |
| Tuliano, Ralph | 02/22/13 | Discuss with R. Hughes (MFC) regarding ██████. | 0.5 | $ 448 |
| Tuliano, Ralph | 02/22/13 | Meet with J. Feltman and R. Hughes (both of MFC) regarding ██████ narrative; update M. Ashley (Chadbourne). | 1.5 | $ 1,343 |
| Williams, Jack | 02/22/13 | Call with R. Tuliano (MFC) regarding ██████ and ██████ for purposes of ██████ assessment ██████ 2012. | 0.9 | $ 806 |
| Williams, Jack | 02/22/13 | Review status of workstreams including ██████ issues surfacing from various ██████. | 1.1 | $ 985 |
| Winford, Kristin | 02/22/13 | Meet with R. Hughes (MFC) to discuss ██████ analysis. | 0.3 | $ 209 |
| Zembillas, Michael | 02/22/13 | Participate in internal call to discuss ResCap ██████ rating impact of ██████. | 0.9 | $ 626 |
| Seabury, Susan | 02/23/13 | Discuss ██████ issues with S. Seabury (MFC). | 0.3 | $ 269 |
| Seabury, Susan | 02/23/13 | Discuss ██████ issues with J. Feltman (MFC). | 0.3 | $ 179 |
| Tuliano, Ralph | 02/23/13 | Review and respond to email to T. McCormack (Chadbourne) regarding ██████. | 0.1 | $ 90 |
| Feltman, James | 02/24/13 | Correspond with M. Ashley (Chadbourne) regarding ██████. | 0.3 | $ 269 |

186 of 233

## Page 187

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 02/24/13 | Review and respond to various communications and status updates. | 0.5 | $ 448 |
| Hughes, Ruth | 02/24/13 | Participate in work session with S. Seabury (MFC) regarding status of ██████ sections. | 1.1 | $ 765 |
| Knoll, Melissa | 02/24/13 | Review and comment on correspondence with counsel regarding ██████ and ██████. | 0.4 | $ 358 |
| Seabury, Susan | 02/24/13 | Participate in work session with R. Hughes (MFC) regarding status of ██████ sections. | 1.1 | $ 941 |
| Troia, Donna | 02/24/13 | Call with Chadbourne to discuss ██████ interview questions and ██████. | 1.1 | $ 941 |
| Atkinson, James | 02/25/13 | Team leader call with J. Atkinson, J. Feltman, T. Williams and T. Martin (all of MFC) regarding status of ██████ pending call with results of ██████ interview and related issues. | 0.6 | $ 537 |
| Bourgeois, Jared | 02/25/13 | Call with A. VanderKamp (MFC) to discuss and coordinate the ██████ account analysis. | 0.4 | $ 328 |
| Boyer, Michael | 02/25/13 | Meet with A. Vandankamp (MFC) to review ██████ model. | 0.3 | $ 167 |
| Feltman, James | 02/25/13 | Call with T. Martin, D. King, M. Steele, M. Lorch and M. Zembillas (all of MFC) regarding ██████ report. | 1.3 | $ 1,164 |
| Feltman, James | 02/25/13 | Meet with D. Ryshalsky (MFC) to review ██████ for ResCap ██████. | 2.3 | $ 2,059 |
| Feltman, James | 02/25/13 | Meet with R. Hughes and R. Hughes (both of MFC) regarding ██████. | 1.1 | $ 985 |
| Feltman, James | 02/25/13 | Meet with R. Hughes and K. Winford (both of MFC) regarding ██████ information to ██████ and ██████ management issues. | 0.8 | $ 716 |
| Feltman, James | 02/25/13 | Team leader call with R. Tuliano, J. Atkinson, J. Williams and T. Martin (all of MFC) regarding status of ██████ pending call with results of ██████ interview and related issues. | 0.6 | $ 537 |
| George, Shante | 02/25/13 | Meet with A. Voroncovitskaia (MFC) regarding additional search requests from ██████ and ██████ team. | 0.9 | $ 606 |
| Hughes, Ruth | 02/25/13 | Meet with J. Feltman and K. Winford (both of MFC) regarding ██████ information to ██████ and ██████ management issues. | 0.8 | $ 556 |
| Hughes, Ruth | 02/25/13 | Meet with K. Winford (MFC) regarding ██████ analysis. | 0.5 | $ 348 |
| Hughes, Ruth | 02/25/13 | Meet with J. Feltman and J. Feltman (both of MFC) regarding ██████. | 1.1 | $ 765 |
| King, David | 02/25/13 | Conference call with J. Feltman, T. Martin, M. Steele, M. Lorch and M. Zembillas (all of MFC) regarding ██████. | 1.3 | $ 1,112 |
| Knoll, Melissa | 02/25/13 | Advise on ██████ and ██████. | 0.2 | $ 179 |
| Knoll, Melissa | 02/25/13 | Call to R. Tuliano (MFC) and H. Seife (Chadbourne) regarding document requests and information for chambers conference. | 0.1 | $ 90 |
| Knoll, Melissa | 02/25/13 | Correspond with counsel regarding fee budgets provided to Debtor and updates to same. | 0.3 | $ 269 |

187 of 233

## Page 188

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 02/25/13 | Discuss with R. Tuliano (MFC) regarding information requested by counsel on fee actual/ budget levels and supporting explanatory description. | 0.8 | $ 716 |
| Knoll, Melissa | 02/25/13 | Discuss with R. Tuliano (MFC) regarding needs regarding document requests and ongoing work efforts to counsel. | 0.4 | $ 358 |
| Knoll, Melissa | 02/25/13 | Discuss with T. Martin (MFC) on ██████ process and testing/work done, ongoing concerns, ██████ and ██████ and related areas. | 0.2 | $ 179 |
| Knoll, Melissa | 02/25/13 | Review topics for call with ██████ and discussion with T. Martin (MFC). | 0.3 | $ 269 |
| Lacativo, Bert | 02/25/13 | Team leader call with J. Atkinson, J. Feltman, J. Williams, R. Tuliano and T. Martin (all of MFC) regarding ██████ pending call with results of ██████ interview and related issues. | 0.6 | $ 537 |
| Lacativo, Bert | 02/25/13 | Communications with T. Martin and D. Ryshalsky (both of MFC) regarding questions/topics for ██████. | 0.4 | $ 358 |
| Lorch, Mark | 02/25/13 | Conference call with J. Feltman, T. Martin, D. King, M. Steele and M. Zembillas (all of MFC) regarding ██████ report. | 1.3 | $ 904 |
| Martin, Timothy | 02/25/13 | Conference call with J. Feltman, D. King, M. Steele, M. Lorch and M. Zembillas (all of MFC) regarding ██████ report. | 1.3 | $ 1,112 |
| Martin, Timothy | 02/25/13 | Discuss with M. Knoll (MFC) on ██████ process and testing/work done, ongoing concerns, ██████ and ██████ and related areas. | 0.2 | $ 171 |
| Martin, Timothy | 02/25/13 | Team leader call with R. Tuliano, J. Feltman, J. Williams and T. Martin (all of MFC) regarding status of ██████ pending call with results of ██████ interview and related issues. | 0.6 | $ 513 |
| Perkins, Zachary | 02/25/13 | Discuss with J. Sorondo (MFC) on document ██████ and methodology. | 0.3 | $ 179 |
| Ryshalsky, David | 02/25/13 | Meet with J. Feltman to review ██████ for ResCap ██████. | 2.3 | $ 1,507 |
| Sorondo, Jean-Louis | 02/25/13 | Discuss with Z. Perkins (MFC) on document ██████ and methodology. | 0.3 | $ 209 |
| Steele, Matthew | 02/25/13 | Conference call with J. Feltman, T. Martin, D. King, M. Lorch and M. Zembillas (all of MFC) regarding ██████. | 1.3 | $ 1,112 |
| Troia, Donna | 02/25/13 | Call with Chadbourne to discuss document requests outstanding. | 0.4 | $ 342 |
| Troia, Donna | 02/25/13 | Call with Chadbourne to review ██████ process for ██████ and ██████. | 1.7 | $ 1,454 |
| Tuliano, Ralph | 02/25/13 | Call with M. Knoll (MFC) and H. Seife (Chadbourne) regarding auditor document requests and information for chambers conference. | 0.1 | $ 90 |
| Tuliano, Ralph | 02/25/13 | Discuss with M. Knoll (MFC) regarding information requested by counsel on fee actual/ budget levels and supporting explanatory description. | 0.8 | $ 716 |
| Tuliano, Ralph | 02/25/13 | Discuss with M. Knoll (MFC) regarding needs regarding document requests and ongoing work efforts to counsel. | 0.4 | $ 358 |

188 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 02/25/13 | Team leader call with J. Atkinson, J. Feltman, J. Williams, M. Knoll and T. Martin (all of MFC) regarding status of ███ pending call with results of ███ interview and related issues. | 0.6 | $ 537 |
| Vanderkamp, Anne | 02/25/13 | Call with J. Bourgeois (MFC) to discuss and coordinate the ███ account analysis. | 0.5 | $ 378 |
| Vanderkamp, Anne | 02/25/13 | Meet with M. Buyer (MFC) to review ███ model. | 0.3 | $ 227 |
| Voronovitskaia, Alla | 02/25/13 | Meet with S. George (MFC) regarding additional search requests from ███ team. | 0.9 | $ 189 |
| Williams, Jack | 02/25/13 | Team leader call with R. Tuliano, J. Feltman, J. Williams and T. Martin (all of MFC) regarding status of ███ pending call with results of ███ interview and related issues | 0.6 | $ 537 |
| Winford, Kristin | 02/25/13 | Meet with R. Tuliano and R. Hughes (both of MFC) regarding ███ information to ███ and ███ management issues. | 0.8 | $ 716 |
| Winford, Kristin | 02/25/13 | Meet with J. Feltman and R. Hughes (both of MFC) regarding ███. | 1.1 | $ 983 |
| Winford, Kristin | 02/25/13 | Meet with R. Hughes (MFC) regarding ███ analysis. | 0.5 | $ 448 |
| Zembillas, Michael | 02/25/13 | Conference call with J. Feltman, T. Martin, M. Steele M. Lorsh and D. King (all of MFC) regarding ███ report. | 1.3 | $ 904 |
| Atkinson, James | 02/26/13 | Call with R. Tuliano, M. Knoll, J. Feltman and J. Williams (all of MFC) regarding ongoing case matters, including interviews, report writing and otherwise. | 0.8 | $ 716 |
| Atkinson, James | 02/26/13 | Discuss with R. Tuliano (MFC) regarding result of ███ interview and revisions to analytics on ███. | 1.3 | $ 1,164 |
| Atkinson, James | 02/26/13 | Discuss with R. Tuliano (MFC) regarding status update email to Chadbourne and prospective forecast on professional fees. | 0.3 | $ 269 |
| Atkinson, James | 02/26/13 | Leadership call with R. Tuliano, M. Knoll, J. Feltman and T. Martin (all of MFC). | 0.5 | $ 448 |
| Bourgeois, Jared | 02/26/13 | Call with K. Mathieu (MFC) to discuss status update on ███ analysis. | 0.2 | $ 131 |
| Bourgeois, Jared | 02/26/13 | Confer with R. Hughes (MFC) to discuss the review of draft ███ memos for ███. | 0.2 | $ 131 |
| Feltman, James | 02/26/13 | Call with Chadbourne to update on progress and coordinate work. | 1.0 | $ 895 |
| Feltman, James | 02/26/13 | Call with R. Tuliano, J. Atkinson, M. Knoll and J. Williams (all of MFC) regarding ongoing case matters, including interviews, report writing and otherwise. | 0.8 | $ 716 |
| Feltman, James | 02/26/13 | Discuss ███ issues with S. Scahrey (MFC). | 0.8 | $ 716 |
| Feltman, James | 02/26/13 | Discuss with R. Tuliano and M. Knoll (both of MFC) regarding comments on description of work performed in January and anticipated efforts going forward. | 0.4 | $ 358 |
| Feltman, James | 02/26/13 | Meet with D. Rychalsky (MFC) to review and discuss ███. | 1.5 | $ 1,343 |
| Feltman, James | 02/26/13 | Meet with K. Winford and R. Hughes (both of MFC) regarding ███ issue and ███ matters. | 0.4 | $ 358 |

189 of 233

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hughes, Ruth | 02/26/13 | Confer with J. Bourgeois (MFC) to discuss the review of draft ███ memos for ███. | 0.2 | $ 139 |
| Hughes, Ruth | 02/26/13 | Meet with K. Winford and R. Hughes (both of MFC) regarding ███ issue and ███ matters. | 0.4 | $ 278 |
| King, David | 02/26/13 | Meet with R. Tuliano, M. Knoll and M. Steele (all of MFC) regarding ███. | 1.0 | $ 855 |
| King, David | 02/26/13 | Discuss representative and warranties ███ and ███ with M. Steele (MFC). | 0.2 | $ 171 |
| Knoll, Melissa | 02/26/13 | Advise regarding focus of analysis relating to ███. | 0.1 | $ 90 |
| Knoll, Melissa | 02/26/13 | Meet with R. Tuliano, D. King and M. Steele (all of MFC) regarding ███. | 1.0 | $ 895 |
| Knoll, Melissa | 02/26/13 | Call with R. Tuliano, J. Atkinson, J. Feltman and J. Williams (all of MFC) regarding ongoing case matters, including interviews, report writing and otherwise. | 0.8 | $ 716 |
| Knoll, Melissa | 02/26/13 | Comment regarding ███ analysis. | 0.1 | $ 90 |
| Knoll, Melissa | 02/26/13 | Discuss with K. Mathieu and J. Weinberg (both of MFC) regarding response to counsel regarding impact of ███ on ███ by ███ on ███ terms. | 1.2 | $ 1,074 |
| Knoll, Melissa | 02/26/13 | Discuss with R. Tuliano and J. Feltman (both of MFC) regarding comments on description of work performed in January and anticipated efforts going forward. | 0.4 | $ 358 |
| Knoll, Melissa | 02/26/13 | Follow-up discussion with R. Tuliano and T. Martin (both of MFC) on ███ purposes. | 0.7 | $ 627 |
| Knoll, Melissa | 02/26/13 | Leadership call with R. Tuliano, J. Atkinson, J. Feltman and J. Williams (all of MFC). | 0.5 | $ 448 |
| Lucativo, Bori | 02/26/13 | Communications with Z. Perkins (MFC) regarding ███ document review and next steps. | 0.6 | $ 537 |
| Martin, Timothy | 02/26/13 | Call with C. Child (Chadbourne) regarding document productions. | 0.1 | $ 86 |
| Martin, Timothy | 02/26/13 | Call with J. Finnegan and E. Miltner (both of Chadbourne) and A. Vanderkamp regarding outstanding document requests. | 0.8 | $ 684 |
| Martin, Timothy | 02/26/13 | Call with K. Mathieu and A. Vanderkamp (both of MFC) to address and prioritize document requests of Debtors. | 1.3 | $ 1,112 |
| Martin, Timothy | 02/26/13 | Discuss with R. Tuliano (MFC) regarding document request list to be submitted to ███. | 0.2 | $ 171 |
| Martin, Timothy | 02/26/13 | Follow-up discussion with R. Tuliano and M. Knoll (both of MFC) on ███ estimation for ███ purposes. | 0.7 | $ 599 |
| Martin, Timothy | 02/26/13 | Leadership call with R. Tuliano, J. Atkinson, J. Feltman, J. Williams (all of MFC). | 0.5 | $ 428 |
| Mathieu, Ken | 02/26/13 | Call with K. Reinke (MFC) to discuss the ███ analysis and incorporating into MFC narrative. | 0.6 | $ 513 |

190 of 233

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathieu, Ken | 02/26/13 | Call with J. Bourgeois (MFC) to discuss status update on ███ analysis. | 0.2 | $ 171 |
| Mathieu, Ken | 02/26/13 | Call with T. Martin and A. Vanderkamp (both of MFC) to address and prioritize document requests of Debtors. | 1.3 | $ 1,112 |
| Mathieu, Ken | 02/26/13 | Discuss with M. Knoll and J. Weinberg (both of MFC) regarding response to counsel regarding impact of ███ on ███ with terms. | 1.2 | $ 1,026 |
| Mathieu, Ken | 02/26/13 | Meet with J. Weinberg (MFC) regarding ███ examples, financial analysis and ███. | 0.4 | $ 342 |
| Otgontukaa, Omer | 02/26/13 | Meet with D. Tron (MFC) to discuss the ███ of ███ contracts and work plan. | 0.3 | $ 197 |
| Reinke, Allison | 02/26/13 | Call with K. Mathieu (MFC) to discuss the ███ analysis and incorporating into MFC narrative. | 0.6 | $ 537 |
| Rychalsky, David | 02/26/13 | Meet with J. Feltman (MFC) to review and discuss ███. | 1.5 | $ 983 |
| Sarton, Eliza | 02/26/13 | Participate in meeting with Chadbourne in preparation for meeting with ███ on ███ issues. | 1.5 | $ 1,133 |
| Scarbary, Susan | 02/26/13 | Discuss ███ issues with J. Feltman (MFC). | 0.8 | $ 684 |
| Scarbary, Susan | 02/26/13 | Prepare for meeting with ███ regarding ███ issues. | 0.4 | $ 342 |
| Steele, Matthew | 02/26/13 | Call with R. Tuliano, D. King and M. Knoll (all of MFC) regarding ███ estimation for ███ purposes. | 1.0 | $ 855 |
| Steele, Matthew | 02/26/13 | Discuss representative and warranties ███ and ███ with D. King (MFC). | 0.2 | $ 171 |
| Tan, Ching Wuu | 02/26/13 | Meet with R. Tuliano (MFC) regarding analytics relating to ███. | 0.5 | $ 378 |
| Trosa, Devina | 02/26/13 | Meet with O. Otgontkaa (MFC) to discuss the ███ of ███ contracts and work plan. | 0.3 | $ 257 |
| Tuliano, Ralph | 02/26/13 | Call with J. Williams (MFC) regarding results of meeting with ███ and ███ on ███. | 0.3 | $ 269 |
| Tuliano, Ralph | 02/26/13 | Call with M. Knoll, D. King and M. Steele (all of MFC) regarding ███ estimation for ███ purposes. | 1.0 | $ 895 |
| Tuliano, Ralph | 02/26/13 | Call with M. Knoll, J. Atkinson, J. Feltman and J. Williams (all of MFC) and Chadbourne regarding ongoing case matters, including interviews, report writing and otherwise. | 0.8 | $ 716 |
| Tuliano, Ralph | 02/26/13 | Discuss with T. Martin (MFC) regarding document request list to be submitted to ███. | 0.2 | $ 179 |
| Tuliano, Ralph | 02/26/13 | Discuss with R. Tuliano (MFC) regarding result of ███ interview and revisions to analytics on the ███. | 1.3 | $ 1,164 |
| Tuliano, Ralph | 02/26/13 | Discuss with R. Tuliano (MFC) regarding status update email to Chadbourne and prospective forecast on professional fees. | 0.3 | $ 269 |
| Tuliano, Ralph | 02/26/13 | Discuss with M. Knoll and J. Feltman (both of MFC) regarding comments on description of work performed in January and anticipated efforts going forward. | 0.4 | $ 358 |

191 of 233

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 02/26/13 | Follow-up discussion with M. Knoll and T. Martin (both of MFC) on ███ estimation for ███ purposes. | 0.7 | $ 627 |
| Tuliano, Ralph | 02/26/13 | Leadership call with M. Knoll, J. Atkinson, J. Feltman, J. Williams and ███. | 0.5 | $ 448 |
| Tuliano, Ralph | 02/26/13 | Meet with C. Tan (MFC) regarding analytics relating to ███. | 0.5 | $ 448 |
| Vanderkamp, Anne | 02/26/13 | Call with T. Martin and K. Mathieu (both of MFC) to address and prioritize document requests of Debtors. | 1.3 | $ 982 |
| Weinberg, Jonathan | 02/26/13 | Discuss with K. Mathieu and M. Knoll (both of MFC) regarding response to counsel regarding impact of ███ on ███ terms. | 1.2 | $ 834 |
| Weinberg, Jonathan | 02/26/13 | Meet with K. Mathieu (MFC) regarding ███ examples, financial analysis and ███. | 0.4 | $ 278 |
| Williams, Jack | 02/26/13 | Call with R. Tuliano (MFC) regarding results of meeting with ███ and ███ on ███. | 0.3 | $ 269 |
| Williams, Jack | 02/26/13 | Call with R. Tuliano, J. Atkinson, J. Feltman and M. Knoll (all of MFC) and Chadbourne regarding ongoing case matters, including interviews, report writing and otherwise. | 0.8 | $ 716 |
| Williams, Jack | 02/26/13 | Leadership call with R. Tuliano, J. Atkinson, J. Feltman and T. Martin (all of MFC). | 0.5 | $ 448 |
| Williams, Jack | 02/26/13 | Prepare for meeting with Kirkland & Ellis ███ attorneys regarding issues within scope of Examiner's report. | 0.8 | $ 716 |
| Winford, Kristin | 02/26/13 | Meet with J. Feltman and R. Hughes (both of MFC) regarding ███. | 0.5 | $ 448 |
| Atkinson, James | 02/27/13 | Attend call with R. Tuliano, J. Williams and T. Martin (all of MFC) regarding case matters and project activities. | 0.5 | $ 448 |
| Atkinson, James | 02/27/13 | Call with M. Steele and M. Steele (both of MFC) regarding requests received from Chadbourne related to analytics on ███ issuances. | 0.3 | $ 269 |
| Atkinson, James | 02/27/13 | Discuss with R. Tuliano (MFC) regarding analysis of ███ by 2012 and requests received from Chadbourne relating to ███ issuances, ███ and related items for inclusion in ███. | 1.3 | $ 1,164 |
| Atkinson, James | 02/27/13 | Participate in weekly update call with Examiner and Chadbourne. | 0.8 | $ 716 |
| Feltman, James | 02/27/13 | Attend call with R. Tuliano, J. Atkinson, and T. Martin (all of MFC) regarding case matters and project activities. | 0.5 | $ 448 |
| Feltman, James | 02/27/13 | Meet with T. Martin, K. Winford, D. Rychalsky, and R. Hughes (all of MFC) to discuss ███ and ███. | 1.0 | $ 895 |
| Feltman, James | 02/27/13 | Participate in weekly update call with Examiner and Chadbourne. | 0.8 | $ 716 |
| Feltman, James | 02/27/13 | Prepare communication to M. Ashby (Chadbourne) regarding ███. | 1.5 | $ 1,343 |

192 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Hughes, Ruth | 02/27/13 | Meet with T. Martin, K. Winford, J. Feltman, and D. Rychalsky (all of MFC) to discuss ███████████████████ and ███ | 1.0 | $ 695 |
| Knoll, Melissa | 02/27/13 | Discuss with R. Tuliano (MFC) regarding professional fees and forecast. | 0.2 | $ 179 |
| Lacativo, Bart | 02/27/13 | Communications with Z. Perkins (MFC) regarding ███ document review and next steps. | 0.8 | $ 716 |
| Martin, Timothy | 02/27/13 | Attend call with R. Tuliano, J. Atkinson, J. Williams and J. Feltman (all of MFC) regarding case matters and project activities. | 0.5 | $ 428 |
| Martin, Timothy | 02/27/13 | Meet with D. Rychalsky, K. Winford, J. Feltman, and R. Hughes (all of MFC) to discuss ███████████████████ and ███ | 1.0 | $ 855 |
| McColgan, Kevin | 02/27/13 | Call with MFC team to discuss responses to Debtor and ███ documents produced in response to MFC ███████ requests. | 0.7 | $ 599 |
| Rychalsky, David | 02/27/13 | Meet with J. Feltman (MFC) to review index summary for ███ | 0.7 | $ 459 |
| Rychalsky, David | 02/27/13 | Meet with T. Martin, K. Winford, J. Feltman, and R. Hughes (all of MFC) to discuss ███████████████████ and ███ | 1.0 | $ 655 |
| Sartori, Elisa | 02/27/13 | Provide update to J. Williams (MFC) regarding ███████ meeting with ███ | 0.1 | $ 76 |
| Steele, Matthew | 02/27/13 | Call with R. Tuliano and J. Atkinson (both of MFC) regarding requests received from Chadbourne related to analyses on ███ issuances, ███ and supporting narratives. | 0.3 | $ 257 |
| Steele, Matthew | 02/27/13 | Telephone discussion with R. Tuliano (MFC) regarding measures of ███████████ across ResCap's ███████ | 0.4 | $ 342 |
| Troia, Donna | 02/27/13 | Call with R. Tuliano to discuss responses to Debtor and ███ document requests. | 0.7 | $ 599 |
| Tuliano, Ralph | 02/27/13 | Attend call with J. Feltman, J. Atkinson, J. Williams and T. Martin (all of MFC) regarding case matters and project activities. | 0.5 | $ 448 |
| Tuliano, Ralph | 02/27/13 | Call with M. Steele and J. Atkinson (both of MFC) regarding requests received from Chadbourne related to analyses on ███ issuances, ███ and supporting narratives. | 0.3 | $ 269 |
| Tuliano, Ralph | 02/27/13 | Discuss with J. Atkinson (MFC) regarding ███████████████ and ███████ to 2012 and requests received from Chadbourne relating to ███ issuances, ███ and related items for inclusion in report. | 1.3 | $ 1,164 |
| Tuliano, Ralph | 02/27/13 | Discuss with J. Feltman (MFC) regarding ███████████ and states of analysis of ███ | 0.5 | $ 448 |
| Tuliano, Ralph | 02/27/13 | Discuss with M. Knoll (MFC) regarding professional fees and forecast. | 0.2 | $ 179 |
| Tuliano, Ralph | 02/27/13 | Participate in weekly update call with Examiner and Chadbourne. | 0.8 | $ 716 |
| Tuliano, Ralph | 02/27/13 | Telephone discussion with M. Steele (MFC) regarding measures of ███████████ across ResCap's ███████ | 0.4 | $ 358 |
| Vanderkamp, Anne | 02/27/13 | Call with MFC team to discuss responses to Debtor and ███ documents produced in response to MFC ███████ requests. | 0.7 | $ 529 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Williams, Jack | 02/27/13 | Attend call with R. Tuliano, J. Atkinson, J. Feltman and T. Martin (all of MFC) regarding case matters and project activities. | 0.5 | $ 448 |
| Winford, Kristin | 02/27/13 | Meet with T. Martin, D. Rychalsky, J. Feltman, and R. Hughes (all of MFC) to discuss ███████████████████ in ███ | 1.0 | $ 895 |
| Atkinson, James | 02/28/13 | Discuss with R. Tuliano (MFC) regarding ███████████████████ analyses included in June ███ | 0.7 | $ 627 |
| Atkinson, James | 02/28/13 | Discuss with R. Tuliano (MFC) regarding subsidiary ███ analysis and ███ implicated in ███ | 1.3 | $ 1,164 |
| Bourgeois, Jared | 02/28/13 | Meet with K. Mathieu (MFC) to discuss status update on ███ | 0.3 | $ 197 |
| Boyer, Michael | 02/28/13 | Meet with K. Mathieu, A. Vanderkamp and M. Knoll (all of MFC) regarding narrative for ███████████████ and outstanding analyses related to ███ ███ and ███ | 2.0 | $ 1,110 |
| King, David | 02/28/13 | Meet with T. Martin (both of MFC) regarding revisions to ███ ███ analysis. | 0.9 | $ 770 |
| King, David | 02/28/13 | Participate in call with Chadbourne and T. Martin, M. Zembillas and M. Lorch (all of MFC) regarding status of certain open items in the draft of Examiners report related to ███ | 0.5 | $ 428 |
| Knoll, Melissa | 02/28/13 | Call with K. Mathieu, J. Weinberg and D. Troia (all of MFC) regarding work product and report narratives on ███ ███ comparison and comparison for agency, ███ and ███ | 1.1 | $ 985 |
| Knoll, Melissa | 02/28/13 | Coordinate staffing for ongoing analyses. | 0.1 | $ 90 |
| Knoll, Melissa | 02/28/13 | Discuss ███████████████████ analyses of ███ allocation and related areas with K. Mathieu and J. Weinberg (both of MFC). | 0.3 | $ 269 |
| Knoll, Melissa | 02/28/13 | Meet with A. Vanderkamp (MFC) regarding information on ███ interview and overall plan ███ status. | 0.5 | $ 448 |
| Knoll, Melissa | 02/28/13 | Meet with K. Mathieu and J. Weinberg (both of MFC) to discuss report draft and analyses requested by counsel for ███ components, ███ relative to ███ | 2.3 | $ 2,059 |
| Knoll, Melissa | 02/28/13 | Meet with K. Mathieu, A. Vanderkamp and M. Boyer (all of MFC) regarding narrative for ███████████████ and outstanding analyses related to ███ ███ and ███ included in ███ | 2.0 | $ 1,790 |
| Korycki, Mary | 02/28/13 | Discuss O. Ozgozukara (MFC) to annualized financial impact on ███ on ███ and ███ analyses. | 0.2 | $ 139 |
| Korycki, Mary | 02/28/13 | Meet with O. Ozgozukara (MFC) to review the ███ analyses and ███ guides. | 0.5 | $ 348 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lorch, Mark | 02/28/13 | Participate in call with Chadbourne and T. Martin, M. Zembillas and D. King (all of MFC) regarding status of certain open items in the draft of Examiner's report related to ███ | 0.5 | $ 348 |
| Martin, Timothy | 02/28/13 | Participate in call with Chadbourne and M. Lorch, M. Zembillas and D. King (all of MFC) regarding status of certain open items in the draft of Examiners report related to ███ | 0.6 | $ 513 |
| Martin, Timothy | 02/28/13 | Call with D. King and R. Tuliano (both of MFC) regarding revisions to ███ ███ and associated ███ analysis. | 0.9 | $ 770 |
| Mathieu, Ken | 02/28/13 | Call with K. Knoll, J. Weinberg and D. Troia (all of MFC) regarding work product and report narratives on ███ ███ comparison and comparison for agency, ███ and ███ | 1.1 | $ 941 |
| Mathieu, Ken | 02/28/13 | Discuss ███████████████████ analyses of ███ allocation and related areas with M. Knoll and J. Weinberg (both of MFC). | 0.3 | $ 257 |
| Mathieu, Ken | 02/28/13 | Meet with A. Vanderkamp (MFC) to analyze ███████████ made by ResCap to the ███ related to ███ | 0.9 | $ 770 |
| Mathieu, Ken | 02/28/13 | Meet with J. Bourgeois (MFC) to discuss status update on ███ | 0.3 | $ 257 |
| Mathieu, Ken | 02/28/13 | Meet with J. Weinberg (MFC) regarding ███ ███ workstream and ███ | 2.1 | $ 1,796 |
| Mathieu, Ken | 02/28/13 | Meet with M. Knoll and J. Weinberg (both of MFC) to discuss report draft and analyses requested by counsel for ███ components, ███ relative to ███ | 2.3 | $ 1,967 |
| Mathieu, Ken | 02/28/13 | Meet with M. Knoll, A. Vanderkamp and M. Boyer (all of MFC) regarding narrative for ███████████████ and outstanding analyses related to ███ ███ and ███ included in ███ | 2.0 | $ 1,710 |
| Ozgozukara, Omar | 02/28/13 | Discuss with D. Troia (MFC) to discuss ███████████████████ | 1.0 | $ 655 |
| Ozgozukara, Omar | 02/28/13 | Discuss O. Ozgozukara (MFC) to annualized financial impact on ███ and work plan. | 0.4 | $ 262 |
| Ozgozukara, Omar | 02/28/13 | Meet with M. Korycki (MFC) to review the ███ analyses and ███ | 0.5 | $ 328 |
| Rychalsky, David | 02/28/13 | Meet with R. Tuliano and K. Winford (both of MFC) regarding ███ and ResCap ███ consideration of potential ███ ResCap ███ through ███ | 0.9 | $ 590 |
| Troia, Donna | 02/28/13 | Call with Chadbourne to review MFC's deliverable ███ for ███ | 0.8 | $ 684 |
| Troia, Donna | 02/28/13 | Call with K. Mathieu, J. Weinberg and M. Knoll (all of MFC) regarding work product and report narratives on ███ ███ comparison and comparison for ███ | 1.1 | $ 941 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Troia, Donna | 02/28/13 | Meet with O. Ozgozukara (MFC) to discuss ███████████ analysis and work plan. | 1.0 | $ 855 |
| Tuliano, Ralph | 02/28/13 | Discuss with J. Atkinson (MFC) regarding subsidiary ███ analysis and ███ implicated in June ███ | 1.3 | $ 1,164 |
| Tuliano, Ralph | 02/28/13 | Call with D. King and T. Martin (both of MFC) regarding revisions to ███ ███ and associated ███ analysis. | 0.9 | $ 806 |
| Tuliano, Ralph | 02/28/13 | Discuss with J. Atkinson (MFC) regarding ███████████████████ analyses included in June ███ | 0.7 | $ 627 |
| Tuliano, Ralph | 02/28/13 | Meet with D. Rychalsky and K. Winford (both of MFC) regarding ███ and ResCap ███ consideration of potential ResCap ███ through ███ | 0.9 | $ 806 |
| Vanderkamp, Anne | 02/28/13 | Meet with K. Mathieu (MFC) to analyze ███████████ made by ResCap to the ███ related to ███ | 0.9 | $ 680 |
| Vanderkamp, Anne | 02/28/13 | Meet with K. Mathieu, M. Knoll and M. Boyer (all of MFC) regarding narrative for ███████████████ and outstanding analyses related to ███ ███ and ███ | 2.0 | $ 1,510 |
| Vanderkamp, Anne | 02/28/13 | Meet with M. Knoll (MFC) regarding information on ███ interview and overall plan ███ status. | 0.5 | $ 378 |
| Weinberg, Jonathan | 02/28/13 | Call with K. Mathieu, M. Knoll and D. Troia (all of MFC) regarding work product and report narratives on ███ ███ comparison and ███ | 1.1 | $ 765 |
| Weinberg, Jonathan | 02/28/13 | Discuss ███████████████████ analyses of ███ allocation areas with K. Mathieu and M. Knoll (both of MFC). | 0.3 | $ 209 |
| Weinberg, Jonathan | 02/28/13 | Meet with K. Mathieu (MFC) to discuss ███ ███ analysis. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 02/28/13 | Meet with M. Knoll and M. Knoll (both of MFC) to discuss report draft and analyses requested by counsel for ███ components, ███ relative to ███ | 2.3 | $ 1,599 |
| Winford, Kristin | 02/28/13 | Meet with R. Tuliano and D. Rychalsky (both of MFC) regarding ███ and ResCap ███ consideration of potential ResCap ███ through ███ 2012. | 0.9 | $ 806 |
| Zembillas, Michael | 02/28/13 | Participate in call with Chadbourne and T. Martin, M. Lorch and D. King (all of MFC) regarding status of certain open items in the draft of Examiners report related to ███ | 0.6 | $ 417 |

| | | **Substantive Investigation Planning and Coordination Subtotal** | 718.5 | $599,948 |
| | | Less Adjustment | | (276) |

| | | **Substantive Investigation Planning and Coordination Subtotal** | | $599,672 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Travel Time
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hughes, Ruth | 02/01/13 | Travel from New York, NY to Atlanta, GA. | 3.9 | $ 2,711 |
| Jones, Teag | 02/01/13 | Travel New York, NY to Miami, GA. | 3.0 | $ 1,485 |
| Knoll, Melissa | 02/01/13 | Travel New York, NY to Chicago, IL. | 3.5 | $ 3,133 |
| Rychaldry, David | 02/01/13 | Travel New York, NY to Boston, MA. | 2.0 | $ 1,310 |
| Hughes, Ruth | 02/04/13 | Travel from Atlanta, GA to New York, NY. | 4.0 | $ 2,780 |
| Jones, Teag | 02/04/13 | Travel from Miami, FL to New York, NY. | 3.0 | $ 1,485 |
| Vidal, Adriana | 02/04/13 | Travel from Miami, FL to Chicago, IL. | 3.0 | $ 2,265 |
| Zembillas, Michael | 02/04/13 | Travel from Ft. Lauderdale, FL to New York, NY. | 3.2 | $ 2,224 |
| Martin, Timothy | 02/05/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,710 |
| Rychaldry, David | 02/05/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,310 |
| Martin, Timothy | 02/06/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,710 |
| Hughes, Ruth | 02/07/13 | Travel from New York, NY to Boston, MA. | 3.0 | $ 2,085 |
| Jones, Teag | 02/07/13 | Travel from New York, NY to Miami, FL. | 3.0 | $ 1,485 |
| Parkins, Zachary | 02/07/13 | Travel from New York, NY to Miami, FL. | 2.0 | $ 1,785 |
| Rychaldry, David | 02/07/13 | Travel New York, NY to Boston, MA. | 2.0 | $ 1,310 |
| Vidal, Adriana | 02/07/13 | Travel from Chicago, IL to Miami, FL. | 4.0 | $ 3,020 |
| Zembillas, Michael | 02/07/13 | Travel from New York, NY to Miami, FL. | 3.5 | $ 2,433 |
| Jones, Teag | 02/10/13 | Travel from Miami, FL to New York, NY. | 3.0 | $ 1,485 |
| Parkins, Zachary | 02/10/13 | Travel from Miami, FL to New York, NY. | 3.5 | $ 1,785 |
| Zembillas, Michael | 02/10/13 | Travel from Ft. Lauderdale, FL to New York, NY. | 3.5 | $ 2,433 |
| Hughes, Ruth | 02/11/13 | Travel from Atlanta, GA to New York, NY. | 3.9 | $ 2,711 |
| Rychaldry, David | 02/11/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,310 |
| Knoll, Melissa | 02/11/13 | Travel from Chicago, IL to New York, NY. | 3.0 | $ 2,685 |
| Jones, Teag | 02/13/13 | Travel from New York, NY to Miami, FL. | 3.0 | $ 1,485 |
| Hughes, Ruth | 02/14/13 | Travel from New York, NY to Atlanta, GA. | 3.9 | $ 2,711 |
| Knoll, Melissa | 02/15/13 | Travel from New York, NY to Chicago, IL. | 3.4 | $ 3,043 |
| Rychaldry, David | 02/15/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,310 |
| Jones, Teag | 02/17/13 | Travel from Miami, FL to New York, NY. | 3.0 | $ 1,485 |
| Mathieu, Ken | 02/18/13 | Travel from Chicago, IL to New York, NY. | 4.0 | $ 3,420 |
| Hughes, Ruth | 02/18/13 | Travel from Atlanta, GA to New York, NY. | 3.9 | $ 2,711 |
| Knoll, Melissa | 02/18/13 | Travel from Chicago, IL to New York, NY. | 3.3 | $ 2,954 |
| Mathieu, Ken | 02/18/13 | Travel from New York, NY to Chicago, IL. | 4.0 | $ 3,420 |
| Vanderkamp, Anne | 02/18/13 | Travel from Boston, MA to New York, NY. | 3.5 | $ 2,643 |
| Martin, Timothy | 02/19/13 | Travel from Boston, MA to Minneapolis, MN. | 3.0 | $ 2,565 |
| Rychaldry, David | 02/19/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,310 |
| Martin, Timothy | 02/20/13 | Travel from Minneapolis, MN to New York, NY. | 3.0 | $ 2,565 |
| Vanderkamp, Anne | 02/20/13 | Travel from New York, NY to Miami, FL. | 2.3 | $ 1,737 |
| Hughes, Ruth | 02/22/13 | Travel from New York, NY to Atlanta, GA. | 3.0 | $ 2,116 |
| Jones, Teag | 02/22/13 | Travel from New York, NY to Miami, FL. | 3.0 | $ 1,485 |
| Martin, Timothy | 02/22/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,710 |
| Parkins, Zachary | 02/22/13 | Travel from New York, NY to Miami, FL. | 2.0 | $ 1,785 |
| Rychaldry, David | 02/22/13 | Travel New York, NY to Boston, MA. | 2.0 | $ 1,310 |
| Hughes, Ruth | 02/25/13 | Travel from Atlanta, GA to New York, NY. | 3.9 | $ 2,711 |
| Knoll, Melissa | 02/25/13 | Travel from New York, NY to Chicago, IL. | 3.4 | $ 3,312 |
| Mathieu, Ken | 02/25/13 | Travel from Chicago, IL to New York, NY. | 4.0 | $ 3,420 |
| Rychaldry, David | 02/25/13 | Travel New York, NY to Boston, MA. | 2.0 | $ 1,310 |
| Zembillas, Michael | 02/25/13 | Travel from New York, NY to Ft. Lauderdale, FL. | 1.8 | $ 1,251 |
| Martin, Timothy | 02/26/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,710 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al
Travel Time
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Sartori, Elisa | 02/26/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,510 |
| Sartori, Elisa | 02/26/13 | Travel from New York, NY to Boston, MA. | 3.0 | $ 2,265 |
| Knoll, Melissa | 02/27/13 | Travel New York, NY to Chicago, IL. | 3.8 | $ 3,401 |
| Martin, Timothy | 02/27/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,710 |
| Mathieu, Ken | 02/27/13 | Travel from Chicago, IL to New York, NY. | 4.0 | $ 3,420 |
| Feltman, James | 02/28/13 | Travel from New York, NY to Detroit, MI | 2.0 | $ 1,790 |
| Hughes, Ruth | 02/28/13 | Travel from New York, NY to Atlanta, GA. | 3.9 | $ 2,711 |
| *Travel Time* | | | *165.8* | *$ 120,999* |
| Less: Voluntary Reduction | | | | (60,500) |
| *Travel Time Total* | | | | *$ 60,500* |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| George, Shante | 02/01/13 | Analyze supplemental documents received in preparation for upcoming interview with [redacted] professionals. | 1.8 | $ 1,251 |
| Knoll, Melissa | 02/01/13 | Address status of [redacted] documents interview preparation binders. | 0.4 | $ 338 |
| Korycki, Mary | 02/01/13 | Review core [redacted] documents and identify key documents for [redacted]. | 1.4 | $ 973 |
| Korycki, Mary | 02/01/13 | Review correspondence related to upcoming interviews. | 0.3 | $ 209 |
| Korycki, Mary | 02/01/13 | Update and incorporate descriptions relating to [redacted] master index. | 2.1 | $ 1,460 |
| Korycki, Mary | 02/01/13 | Update supporting interview correspondence for leadership team. | 0.4 | $ 278 |
| Korycki, Mary | 02/01/13 | Update supporting documents relating to [redacted] interview electronic documents for multiple [redacted]. | 4.1 | $ 2,850 |
| Lacatuvo, Bert | 02/01/13 | Read counsel's summary of [redacted] interview to identify [redacted] and [redacted] related information. | 0.5 | $ 448 |
| Lacatuvo, Bert | 02/01/13 | Read counsel's summary of [redacted] interview to identify [redacted] related information. | 0.9 | $ 806 |
| Lacatuvo, Bert | 02/01/13 | Read counsel's summary of the [redacted] interview to identify [redacted] and [redacted] related information. | 0.5 | $ 448 |
| Lacatuvo, Bert | 02/01/13 | Read counsel's summary of the [redacted] interview to identify [redacted] related information. | 0.4 | $ 358 |
| Markon, Eric | 02/01/13 | Prepare potential questions for interviews on [redacted]. | 1.4 | $ 875 |
| Martin, Timothy | 02/01/13 | Analyze document production for [redacted] to prepare for interview. | 0.6 | $ 513 |
| Martin, Timothy | 02/01/13 | Prepare questions for [redacted] related interviews. | 0.5 | $ 428 |
| McColgan, Kevin | 02/01/13 | Send [redacted] summaries to prepare [redacted] information for [redacted] interview. | 0.6 | $ 513 |
| Merced, Justin | 02/01/13 | Prepare final summary of the [redacted] team in preparation for [redacted] interview. | 0.6 | $ 189 |
| Merced, Justin | 02/01/13 | Prepare final summary of the [redacted] for [redacted] team in preparation for [redacted]. | 0.6 | $ 189 |
| Merced, Justin | 02/01/13 | Prepare final summary of the [redacted] for [redacted] team in preparation for [redacted] interview. | 0.7 | $ 221 |
| Merced, Justin | 02/01/13 | Prepare final summary of the [redacted] for [redacted] in preparation for [redacted] interview. | 0.8 | $ 252 |
| Merced, Justin | 02/01/13 | Prepare final summary of the [redacted] interview. | 1.2 | $ 378 |
| Merced, Justin | 02/01/13 | Prepare final summary of the [redacted] for [redacted] team in preparation for [redacted] interview. | 0.8 | $ 252 |
| Merced, Justin | 02/01/13 | Prepare final summary of the [redacted] Everglline [redacted] for [redacted] team in preparation for [redacted] interview. | 0.9 | $ 284 |
| Merced, Justin | 02/01/13 | Prepare final summary of the [redacted] for [redacted] team in preparation for [redacted] interview. | 0.7 | $ 221 |
| Ozgorskara, Omer | 02/01/13 | Review interviews [redacted] of various [redacted] for [redacted] related comments. | 2.7 | $ 1,769 |
| Sartori, Elisa | 02/01/13 | Prepare document tracker spreadsheet for information requests per A. Rosenblatt (Chadbourne). | 2.7 | $ 2,039 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strung, Takara | 02/01/13 | Perform search in Relativity pertaining to [redacted] specifically between the years [redacted] in preparation for [redacted] interview. | 0.8 | $ 168 |
| Vanderkamp, Anne | 02/01/13 | Prepare for [redacted] interview. | 1.2 | $ 906 |
| Vanderkamp, Anne | 02/01/13 | Review [redacted] interview preparation summary. | 0.7 | $ 529 |
| Vanderkamp, Anne | 02/01/13 | Review, analyze and clarify [redacted] requests. | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 02/01/13 | Update outstanding Debtor [redacted] request matrix. | 0.9 | $ 680 |
| Voronovitskaia, Alla | 02/01/13 | Analyze correspondence sent to [redacted] relating to [redacted]. | 3.9 | $ 693 |
| Voronovitskaia, Alla | 02/01/13 | Analyze correspondence sent to [redacted]. | 3.8 | $ 570 |
| Voronovitskaia, Alla | 02/01/13 | Search Relativity for [redacted] sent to [redacted]. | 0.3 | $ 63 |
| Winford, Kristin | 02/01/13 | Review correspondence between [redacted] and [redacted] to prepare for interview. | 0.9 | $ 806 |
| Feltman, James | 02/03/13 | Review and reply to various [redacted] issues. | 0.8 | $ 716 |
| George, Shante | 02/03/13 | Correspond with M. Korycki (MFC) regarding upcoming interview schedule and tasks to be performed by MFC Doc management. | 0.3 | $ 209 |
| Korycki, Mary | 02/03/13 | Update index and summary for [redacted] interview preparation materials. | 2.7 | $ 1,877 |
| Sartori, Elisa | 02/03/13 | Update document tracker spreadsheet for information requests per A. Rosenblatt (Chadbourne). | 1.1 | $ 831 |
| Winford, Kristin | 02/03/13 | Prepare and send upcoming interviews e-mail to leadership team. | 1.4 | $ 1,253 |
| Atkinson, James | 02/03/13 | Review [redacted] interviews. | 2.4 | $ 2,148 |
| Feltman, James | 02/03/13 | Prepare for conference call with Chadbourne on upcoming interviews. | 0.3 | $ 269 |
| Feltman, James | 02/03/13 | Prepare and send upcoming interviews e-mail to leadership team. | 0.3 | $ 269 |
| Knoll, Melissa | 02/03/13 | Send [redacted] summaries to prepare [redacted]. | 1.2 | $ 906 |
| Korycki, Mary | 02/03/13 | Gather information to update [redacted] on daily upcoming interview e-mail. | 1.5 | $ 1,043 |
| Korycki, Mary | 02/03/13 | Prepare and send upcoming interviews e-mail to leadership team. | 0.3 | $ 209 |
| Korycki, Mary | 02/03/13 | Read and address correspondence related to upcoming interviews. | 0.3 | $ 209 |
| Korycki, Mary | 02/03/13 | Update comprehensive interview scorecard for upcoming interviews. | 0.7 | $ 487 |
| Korycki, Mary | 02/03/13 | Update interview scorecard for documents received for upcoming interviews. | 0.7 | $ 487 |
| Mathieu, Ken | 02/03/13 | Prepare [redacted] and related workpapers in preparation for interview of [redacted]. | 2.8 | $ 2,394 |
| Vanderkamp, Anne | 02/03/13 | Review and analyze outstanding Debtor [redacted] requests. | 1.0 | $ 755 |
| Vanderkamp, Anne | 02/03/13 | Update outstanding Debtor [redacted] request matrix. | 0.7 | $ 529 |
| Weinberg, Jonathan | 02/03/13 | Revise and update document request for line items related to [redacted]. | 0.8 | $ 556 |
| Duncan, Oneika | 02/04/13 | Conduct search in Relativity for documents related to [redacted] interview. | 3.6 | $ 756 |
| Duncan, Oneika | 02/04/13 | Review, extract and distribute documents related to [redacted] interview of [redacted]. | 2.6 | $ 546 |
| Feltman, James | 02/04/13 | Conduct preliminary preparation for [redacted] interview. | 1.2 | $ 1,074 |
| George, Shante | 02/04/13 | Utilizing interview search keywords identified by [redacted] team in preparation of interview with [redacted]. | 1.9 | $ 1,321 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 02/04/13 | Prepare summary status of interview preparation materials provided for [redacted] review with the [redacted] team. | 0.4 | $ 278 |
| George, Shante | 02/04/13 | Review preliminary documents identified in preparation for upcoming interview with [redacted] as requested by the [redacted] team. | 1.4 | $ 973 |
| George, Shante | 02/04/13 | Review supplemental materials identified in preparation for upcoming interview [redacted] | 3.5 | $ 2,433 |
| George, Shante | 02/04/13 | Update review and summary of documents identified in preparation for [redacted] interview. | 2.6 | $ 1,807 |
| Knoll, Melissa | 02/04/13 | Advise regarding [redacted] interview needs. | 0.1 | $ 90 |
| Korycki, Mary | 02/04/13 | Read and respond to correspondence related to various upcoming | 1.0 | $ 695 |
| Korycki, Mary | 02/04/13 | Update daily upcoming interview correspondence for leadership team. | 1.1 | $ 765 |
| Korycki, Mary | 02/04/13 | Update interview scorecard for documents received from Chadbourne related to upcoming interviews. | 0.9 | $ 626 |
| Martin, Timothy | 02/04/13 | Call with K. Mathisen (MFC) to review [redacted] interview preparation. | 0.3 | $ 257 |
| Mathisen, Ken | 02/04/13 | Call with T. Martin (MFC) to review [redacted] interview preparation. | 0.3 | $ 257 |
| Olguszkara, Omer | 02/04/13 | Review final version of the questions list to the Debtors and provide comments. | 0.5 | $ 328 |
| Sartori, Elisa | 02/04/13 | Correspond with A. Rosenblatt (Chadbourne) regarding document tracker. | 0.1 | $ 76 |
| Sartori, Elisa | 02/04/13 | Update document tracker spreadsheet for information requests per A. Rosenblatt (Chadbourne). | 1.6 | $ 1,208 |
| Tan, Ching Wei | 02/04/13 | Analyze [redacted] | 1.4 | $ 1,057 |
| Troia, Donna | 02/04/13 | Call with Chadbourne to discuss upcoming interview with [redacted] | 1.6 | $ 1,368 |
| Troia, Donna | 02/04/13 | Draft questions for Chadbourne in regarding upcoming interview with [redacted] | 1.8 | $ 1,539 |
| Vanderkamp, Anne | 02/04/13 | Correspond with E. Miller (Chadbourne) regarding the [redacted] production. | 0.5 | $ 378 |
| Vanderkamp, Anne | 02/04/13 | Prepare Debtor [redacted] requests and update request matrix. | 0.7 | $ 529 |
| Vanderkamp, Anne | 02/04/13 | Review and analyze [redacted] interview preparation materials. | 0.4 | $ 302 |
| Vanderkamp, Anne | 02/04/13 | Review and analyze status of Debtor [redacted] requests. | 0.6 | $ 453 |
| Vidal, Adriana | 02/04/13 | Review summary of upcoming interviews. | 0.2 | $ 151 |
| Voronovitskaia, Alla | 02/04/13 | Analyze correspondence re [redacted] | 2.4 | $ 504 |
| Voronovitskaia, Alla | 02/04/13 | Analyze documents found as a result of the search for [redacted] and [redacted] | 1.8 | $ 378 |
| Voronovitskaia, Alla | 02/04/13 | Search Relativity for documents relating to [redacted] | 0.3 | $ 63 |
| Voronovitskaia, Alla | 02/04/13 | Search Relativity for [redacted] sent by [redacted] | 0.3 | $ 63 |
| Weinberg, Jonathan | 02/04/13 | Revise and update document request list for items related to [redacted] | 0.5 | $ 348 |
| Amiot, Alison | 02/05/13 | Assemble and organize information extracted from [redacted] interview. | 1.2 | $ 252 |
| Duncan, Onolka | 02/05/13 | Perform search of internal drive and removed documents for [redacted] by [redacted] | 1.8 | $ 378 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 02/05/13 | Prepare for [redacted] interview. | 2.8 | $ 2,596 |
| Knoll, Melissa | 02/05/13 | Coordinate interview coverage for [redacted] | 0.2 | $ 179 |
| Knoll, Melissa | 02/05/13 | Review and circulate sample of interview preparation process. | 0.2 | $ 179 |
| Knoll, Melissa | 02/05/13 | Review updated interview schedule. | 0.1 | $ 90 |
| Korycki, Mary | 02/05/13 | Correspond with Chadbourne for final [redacted] index for interview. | 0.2 | $ 139 |
| Korycki, Mary | 02/05/13 | Review and update daily upcoming interview correspondence for leadership team based on revised schedule of interviews received from Chadbourne. | 3.6 | $ 2,502 |
| Korycki, Mary | 02/05/13 | Review [redacted] related to [redacted] | 0.8 | $ 556 |
| Lacativo, Bert | 02/05/13 | Read [redacted] interview preparation documents to identify related information. | 1.7 | $ 1,522 |
| Martin, Timothy | 02/05/13 | Prepare for interview of [redacted] | 2.3 | $ 1,967 |
| Martin, Timothy | 02/05/13 | Prepare materials for [redacted] interview. | 0.4 | $ 342 |
| Martin, Timothy | 02/05/13 | Review models related to interviews of [redacted] | 0.9 | $ 770 |
| McColgan, Kevin | 02/05/13 | Follow up on [redacted] for relevant information. | 2.4 | $ 2,052 |
| Sartori, Elisa | 02/05/13 | Review [redacted] document request tracker per A. Rosenblatt's (Chadbourne) [redacted] | 3.2 | $ 2,363 |
| Troia, Donna | 02/05/13 | Call with Chadbourne to discuss upcoming interviews with ResCap [redacted] | 0.5 | $ 428 |
| Troia, Donna | 02/05/13 | Draft questions for Chadbourne in preparation for upcoming interviews with [redacted] | 1.6 | $ 1,368 |
| Troia, Donna | 02/05/13 | Coordinate with E. Miller (Chadbourne) and MFC team regarding upcoming interview schedule. | 1.1 | $ 831 |
| Vanderkamp, Anne | 02/05/13 | Review and analyze [redacted] interviewed to date. | 1.2 | $ 906 |
| Vanderkamp, Anne | 02/05/13 | Review and analyze [redacted] interview preparation materials. | 3.4 | $ 2,363 |
| Amiot, Alison | 02/05/13 | Assemble and organize information extracted from [redacted] interview. | 0.9 | $ 189 |
| Amiot, Alison | 02/05/13 | Assemble and organize information extracted from [redacted] interview | 1.3 | $ 273 |
| Amiot, Alison | 02/05/13 | Assemble and organize information extracted from [redacted] interview | 0.9 | $ 189 |
| Bourgeois, Jared | 02/05/13 | Review and analyze interview schedule and interview materials. | 1.0 | $ 210 |
| Bourgeois, Jared | 02/05/13 | Review documents and prepare questions for [redacted] interview | 1.4 | $ 917 |
| Christiansen, Jordan | 02/05/13 | Review and extract documents containing [redacted] between [redacted] as preparation for an upcoming interview for [redacted] workstream. | 1.0 | $ 210 |
| Christiansen, Jordan | 02/05/13 | Review and extract documents containing [redacted] in preparation for an upcoming interview. | 1.7 | $ 357 |
| Christiansen, Jordan | 02/05/13 | Review and extract documents containing [redacted] in preparation for an upcoming interview. | 2.3 | $ 483 |
| Christiansen, Jordan | 02/05/13 | Review and extract documents containing [redacted] in preparation for an upcoming interview. | 0.7 | $ 147 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Christiansen, Jordan | 02/06/13 | Update master index of [redacted] and [redacted] in preparation for an upcoming interview. | 1.8 | $ 378 |
| Christiansen, Jordan | 02/06/13 | Update master index of [redacted] sent or received by [redacted] and [redacted] in preparation for upcoming interview. | 2.8 | $ 588 |
| Feltman, James | 02/06/13 | Discuss with E. Tubiano (MFC) regarding pending [redacted] interview and status of [redacted] analytics relating to [redacted] | 0.4 | $ 358 |
| Feltman, James | 02/06/13 | Prepare for and attend [redacted] interview. | 6.6 | $ 5,907 |
| George, Shante | 02/06/13 | Call with K. Mathisen, T. Martin, J. Weinberg and A. Vanderkamp (all of MFC) to discuss [redacted] | 0.5 | $ 348 |
| George, Shante | 02/06/13 | Identify supplemental materials in preparation for upcoming interview with [redacted] as requested by the [redacted] team. | 1.1 | $ 765 |
| King, David | 02/06/13 | Prepare interview questions and key document list for interview of [redacted] personnel. | 3.2 | $ 2,736 |
| Knoll, Melissa | 02/06/13 | Address [redacted] interview preparation and other [redacted] interviewees. | 0.2 | $ 179 |
| Knoll, Melissa | 02/06/13 | Review interview update and conduct coverage needs. | 0.3 | $ 269 |
| Korycki, Mary | 02/06/13 | Address correspondence related to documents received for upcoming interviews. | 0.6 | $ 417 |
| Korycki, Mary | 02/06/13 | Review [redacted] | 1.1 | $ 765 |
| Korycki, Mary | 02/06/13 | Review and update daily upcoming interview correspondence for leadership team based on revised schedule of interviews received from Chadbourne. | 1.9 | $ 1,321 |
| Lacativo, Bert | 02/06/13 | Read counsel's interview summaries in connection with interviews of [redacted] personnel including [redacted] and [redacted] to identify the extent of [redacted] with ResCap. | 2.9 | $ 2,596 |
| Lorah, Mark | 02/06/13 | Develop interview questions and support documentation for [redacted] | 2.6 | $ 1,807 |
| Martin, Timothy | 02/06/13 | Analyze documents related to [redacted] | 0.6 | $ 428 |
| Martin, Timothy | 02/06/13 | Call with E. Miller (Chadbourne) and A. Vanderkamp (MFC) regarding upcoming interviews. | 0.9 | $ 770 |
| Martin, Timothy | 02/06/13 | Call with J. Stenger (Chadbourne) regarding interview of [redacted] | 0.8 | $ 684 |
| Mathisen, Ken | 02/06/13 | Call with K. Mathisen, A. Vanderkamp, J. Weinberg and S. George (all of MFC) to discuss [redacted] interview preparation. | 0.5 | $ 428 |
| Mathisen, Ken | 02/06/13 | Call with J. Weinberg, T. Martin, A. Vanderkamp and S. George (all of MFC) to discuss [redacted] interview preparation. | 0.5 | $ 428 |
| Mathisen, Ken | 02/06/13 | Meet with J. Weinberg (MFC) to discuss [redacted] interview preparation | 0.4 | $ 342 |
| McColgan, Kevin | 02/06/13 | Review [redacted] master index to prepare for interview. | 0.6 | $ 513 |
| Merced, Justin | 02/06/13 | Identify and group interview [redacted] documents. | 0.4 | $ 126 |
| Merced, Justin | 02/06/13 | Review [redacted] and summaries submitted by Chadbourne and request any documents that MFC has not received that Chadbourne has completed. | 1.2 | $ 378 |
| Sartori, Elisa | 02/06/13 | Prepare [redacted] related questions and documents in preparation for [redacted] interview. | 1.6 | $ 1,208 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Strong, Takara | 02/06/13 | Perform search and prepare index of Relativity search results pertaining to [redacted] | 1.0 | $ 210 |
| Strong, Takara | 02/06/13 | Perform search in Relativity pertaining to [redacted] | 0.4 | $ 84 |
| Strong, Takara | 02/06/13 | Perform search in Relativity pertaining to [redacted] | 0.2 | $ 42 |
| Strong, Takara | 02/06/13 | Perform search in Relativity pertaining to [redacted] | 0.4 | $ 84 |
| Tan, Ching Wei | 02/06/13 | Analyze [redacted] interview [redacted] in relation to information on [redacted] | 1.1 | $ 831 |
| Troia, Donna | 02/06/13 | Review and edit Chadbourne's interview questions for [redacted] | 2.3 | $ 1,967 |
| Troia, Donna | 02/06/13 | Review and edit Chadbourne's interview questions for [redacted] and [redacted] | 1.9 | $ 1,625 |
| Troia, Donna | 02/06/13 | Review and edit Chadbourne's interview questions for [redacted] | 1.8 | $ 1,539 |
| Tubiano, Ralph | 02/06/13 | Discuss with J. Feltman (MFC) regarding pending [redacted] interview and status of [redacted] analytics relating to [redacted] | 0.4 | $ 269 |
| Vanderkamp, Anne | 02/06/13 | Call with E. Miller (Chadbourne) and T. Martin (MFC) regarding upcoming interviews. | 0.9 | $ 680 |
| Vanderkamp, Anne | 02/06/13 | Call with K. Mathisen, T. Martin, J. Weinberg and S. George (all of MFC) to discuss [redacted] interview preparation. | 0.5 | $ 378 |
| Vanderkamp, Anne | 02/06/13 | Coordinate reconciliation and distribution of interview [redacted] requests. | 0.4 | $ 302 |
| Vanderkamp, Anne | 02/06/13 | Follow up on [redacted] requests. | 0.3 | $ 227 |
| Vanderkamp, Anne | 02/06/13 | Respond to requests from Chadbourne regarding interview [redacted] (day 1) in preparation for [redacted] interview. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 02/06/13 | Update and circulate current interview schedule and status of preparation materials. | 1.2 | $ 906 |
| Vanderkamp, Anne | 02/06/13 | Update and circulate matrix of outstanding Debtor [redacted] requests | 1.5 | $ 1,133 |
| Weinberg, Jonathan | 02/06/13 | Call with K. Mathisen, T. Martin, A. Vanderkamp and S. George (all of MFC) to discuss [redacted] interview preparation. | 0.5 | $ 348 |
| Weinberg, Jonathan | 02/06/13 | Meet with K. Mathisen (MFC) to discuss [redacted] interview preparation and workplan. | 0.4 | $ 278 |
| Weinberg, Jonathan | 02/06/13 | Review and analyze [redacted] (day 1) in preparation for subsequent interviews. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 02/06/13 | Review list of upcoming interviews in order to identify interviews related to [redacted] | 1.2 | $ 836 |
| Amiot, Alison | 02/07/13 | Assemble and organize information extracted from [redacted] interview. | 1.1 | $ 231 |
| Amiot, Alison | 02/07/13 | Organize and upload [redacted] supporting documents related to interviews on internal drive. | 0.7 | $ 147 |
| Bourgeois, Jared | 02/07/13 | Review and consolidate draft interview questions for [redacted] interview. | 1.8 | $ 1,179 |
| George, Shante | 02/07/13 | Correspond with [redacted] regarding upcoming interview scheduling. | 0.3 | $ 209 |
| Knoll, Melissa | 02/07/13 | Call with A. VanderKamp (MFC) regarding all [redacted] | 0.3 | $ 269 |
| Knoll, Melissa | 02/07/13 | Respond to inquiry regarding [redacted] interview preparation. | 0.1 | $ 90 |
| Korycki, Mary | 02/07/13 | Prepare quality check of [redacted] interview binders to send for management review. | 4.1 | $ 2,850 |

## Page 205 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Koryciki, Mary | 02/07/13 | Read and respond to correspondence related to various upcoming | 0.5 | $ 348 |
| Koryciki, Mary | 02/07/13 | Review prior day upcoming interview e-mail, revise for updates and send to leadership team. | 0.9 | $ 626 |
| Lacativo, Bert | 02/07/13 | Read select references to ▓ in the interview ▓ to identify the extent of ▓ with ResCap. | 2.6 | $ 2,327 |
| Lacativo, Bert | 02/07/13 | Read select references to ▓ in the interview ▓ to identify the extent of ▓ with ResCap. | 1.5 | $ 1,343 |
| Lacativo, Bert | 02/07/13 | Read select references to ▓ in the interview ▓ to identify the extent of ▓ with ResCap. | 1.8 | $ 1,611 |
| Martin, Timothy | 02/07/13 | Call with Debtors and ▓ regarding ▓ process. | 2.1 | $ 1,796 |
| Martin, Timothy | 02/07/13 | Call with E. Miller (Chadbourne) regarding interview scheduling. | 0.2 | $ 171 |
| Martin, Timothy | 02/07/13 | Participate in interview of ▓ | 3.4 | $ 2,907 |
| Mathison, Ken | 02/07/13 | Call with J. Weinberg (MFC) and R. Ball (Chadbourne) to discuss related interview preparation associated with ▓ | 0.4 | $ 342 |
| Mathison, Ken | 02/07/13 | Call with R. Ball (Chadbourne) to discuss interview preparation for ▓ and SWAP. | 0.5 | $ 428 |
| Mereed, Justin | 02/07/13 | Extract ▓ interview preparation documents sent from Chadbourne from ▓ site. | 0.6 | $ 189 |
| Mereed, Justin | 02/07/13 | Review ▓ interview summary and ▓ provided by Chadbourne of ▓ | 1.1 | $ 347 |
| Ozgozukara, Omer | 02/07/13 | Prepare memo to summarize the items discussed during the call with the Debtors and its ▓ regarding ▓ process overview. | 2.8 | $ 1,834 |
| Ozgozukara, Omer | 02/07/13 | Prepare questions for call with the Debtors and ▓ to review the ▓ process overview. | 1.2 | $ 786 |
| Ozgozukara, Omer | 02/07/13 | Call with Debtors and ▓ regarding ▓ process. | 2.1 | $ 1,376 |
| Ozgozukara, Omer | 02/07/13 | Prepare preliminary draft of the ▓ interview. | 3.2 | $ 2,096 |
| Saitta, Joseph | 02/07/13 | Prepare list of questions for meeting with Debtors & Debtor's counsel on ResCap's ▓ processes. | 1.4 | $ 497 |
| Saitta, Joseph | 02/07/13 | Call with Debtors and ▓ regarding ▓ processes. | 2.1 | $ 746 |
| Sartori, Elisa | 02/07/13 | Analyze ▓ document request list and update for recent documents produced. | 0.6 | $ 453 |
| Sartori, Elisa | 02/07/13 | Analyze documents and potential ▓ questions in preparation for ▓ interview. | 1.3 | $ 982 |
| Troia, Donna | 02/07/13 | Prepare for call with Debtors and ▓ regarding ▓ | 1.6 | $ 1,368 |
| Troia, Donna | 02/07/13 | Call with Debtors and ▓ regarding ▓ process. | 2.1 | $ 1,796 |

205 of 233

## Page 206 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Troia, Donna | 02/07/13 | Meet with Chadbourne to discuss ResCap ▓ process in preparation for interviews. | 2.0 | $ 1,710 |
| Vanderkamp, Anne | 02/07/13 | Call with M. Knoll (MFC) regarding ▓ and ▓ interview preparation. | 0.3 | $ 227 |
| Vanderkamp, Anne | 02/07/13 | Correspond with E. Miller (Chadbourne) regarding upcoming interviews. | 0.6 | $ 453 |
| Vanderkamp, Anne | 02/07/13 | Prepare documents and questions for ▓ interview. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 02/07/13 | Prepare for interview status update for MFC team. | 0.8 | $ 604 |
| Vanderkamp, Anne | 02/07/13 | Prepare relevant documents and questions for ▓ interview. | 2.5 | $ 1,888 |
| Weinberg, Jonathan | 02/07/13 | Revise and update document request list for items related to ▓ | 0.9 | $ 765 |
| Weinberg, Jonathan | 02/07/13 | Review and analyze documents related to ▓ interview preparation. ▓ | 1.2 | $ 834 |
| Weinberg, Jonathan | 02/07/13 | Review documents and interview preparation materials for day 2 interview. | 1.8 | $ 1,251 |
| Amiot, Alison | 02/08/13 | Review ▓ interview ▓ relative to ▓ of March 31, ▓ in ResCap. | 1.1 | $ 765 |
| Amiot, Alison | 02/08/13 | Assemble and organize information extracted from ▓ interview | 0.7 | $ 147 |
| Amiot, Alison | 02/08/13 | Assemble and organize information extracted from ▓ interview | 0.7 | $ 147 |
| Atkinson, James | 02/08/13 | Review documents related to ▓ request. | 2.7 | $ 2,417 |
| Bourgeois, Jared | 02/08/13 | Perform preliminary review of documents subject to ▓ demand. | 1.4 | $ 917 |
| Feltman, James | 02/08/13 | Address preliminary issues regarding ▓ | 0.6 | $ 537 |
| George, Shanie | 02/08/13 | Correspond with ▓ workstream regarding ▓ request received. | 0.3 | $ 209 |
| George, Shanie | 02/08/13 | Prepare request received and prepare schedule of documents distributed to teams that may be subject to ▓ | 1.1 | $ 765 |
| George, Shanie | 02/08/13 | Review supplemental materials from new productions received in preparation of the ▓ interview. | 1.8 | $ 1,251 |
| Jones, Tung | 02/08/13 | Review and analyze ▓ modules for ▓ | 0.4 | $ 297 |
| Jones, Teag | 02/08/12 | Review and analyze ▓ files for ▓ | 0.5 | $ 248 |
| Jones, Teag | 02/08/12 | Review and analyze ▓ modules for ▓ | 0.6 | $ 297 |
| Jones, Teag | 02/08/13 | Review and analyze ▓ and ▓ | 0.4 | $ 198 |
| Jones, Teag | 02/08/13 | Review and analyze ▓ modules for ▓ | 0.4 | $ 198 |
| Jones, Teag | 02/08/13 | Review and analyze ▓ analyses for ▓ and ▓ modules for ▓ | 0.5 | $ 248 |
| Jones, Teag | 02/08/13 | Review and analyze ▓ and ▓ | 0.4 | $ 198 |
| Jones, Teag | 02/08/13 | Review and analyze ▓ documents for ▓ | 1.0 | $ 495 |
| Jones, Teag | 02/08/13 | Review and analyze ▓ list and compile ▓ ranges. | 0.6 | $ 297 |

206 of 233

## Page 207 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| King, David | 02/08/13 | Prepare for ▓ interview question regarding ▓ for ▓ | 0.6 | $ 513 |
| King, David | 02/08/13 | Review ▓ request to ▓ documents related to ▓ | 0.5 | $ 428 |
| Knoll, Melissa | 02/08/13 | Advise on ▓ documents needed. | 0.2 | $ 179 |
| Knoll, Melissa | 02/08/13 | Advise on ▓ call attendance and agenda. | 0.2 | $ 179 |
| Knoll, Melissa | 02/08/13 | Advise on ▓ and other interviews scheduled. | 0.1 | $ 90 |
| Knoll, Melissa | 02/08/13 | Call with A. Vanderkamp and D. Troia (both of MFC) regarding review of materials and topics for ▓ and ▓ interviews. | 0.5 | $ 448 |
| Knoll, Melissa | 02/08/13 | Call with M. Towers (Chadbourne) on ▓ | 0.1 | $ 90 |
| Knoll, Melissa | 02/08/13 | Call with T. Martin (MFC) on ▓ | 0.1 | $ 90 |
| Knoll, Melissa | 02/08/13 | Coordinate interview coverage for following week. | 0.2 | $ 179 |
| Knoll, Melissa | 02/08/13 | Review ▓ interview preparation ▓ | 0.2 | $ 179 |
| Knoll, Melissa | 02/08/13 | Review ▓ interview topics. | 0.2 | $ 179 |
| Knoll, Melissa | 02/08/13 | Review ▓ instructions on ▓ review. | 0.1 | $ 90 |
| Knoll, Melissa | 02/08/13 | Review ▓ and Chadbourne correspondence on ▓ | 0.2 | $ 179 |
| Knoll, Melissa | 02/08/13 | Review process to address ▓ | 0.2 | $ 179 |
| Koryciki, Mary | 02/08/13 | Update comprehensive scorecard for upcoming interviews. | 0.5 | $ 348 |
| Koryciki, Mary | 02/08/13 | Prepare interview scorecard for documents received for upcoming interviews. | 0.6 | $ 417 |
| Lacativo, Bert | 02/08/13 | Prepare communications regarding ▓ | 0.2 | $ 179 |
| Lacativo, Bert | 02/08/13 | Read counsel's summary of the ▓ interview to identify information associated with ▓ interaction with ResCap. | 0.6 | $ 537 |
| Lacativo, Bert | 02/08/13 | Read select references to ▓ in the interview ▓ to identify the extent of ▓ with ResCap. | 1.4 | $ 1,253 |
| Lynch, Mark | 02/08/13 | Review details of ▓ request and coordinate with ▓ team to address this request. | 0.8 | $ 556 |
| Martin, Timothy | 02/08/13 | Call with E. Miller (Chadbourne) regarding document productions. | 0.4 | $ 342 |
| Martin, Timothy | 02/08/13 | Analyze document ▓ requests. | 1.6 | $ 1,399 |
| Martin, Timothy | 02/08/13 | Call with M. Knoll (MFC) on ▓ | 0.1 | $ 86 |
| Martin, Timothy | 02/08/13 | Call with R. Tuliano (MFC) regarding requested ▓ of documents received from ▓ and Debtors, and status of other ▓ issues, including analysis ▓ | 0.5 | $ 428 |
| Martin, Timothy | 02/08/13 | Call with S. Rivera and C. Rivera (Chadbourne) regarding ▓ interview. | 0.4 | $ 342 |
| Martin, Timothy | 02/08/13 | Compile summary of document requests to date. | 1.1 | $ 941 |
| Martin, Timothy | 02/08/13 | Summarize interviews of ▓ | 6.4 | $ 342 |
| Martin, Timothy | 02/08/13 | Update outstanding request lists for counsel | 0.5 | $ 428 |
| McColgan, Kevin | 02/08/13 | Prepare for ▓ interview | 0.4 | $ 342 |
| Ozgozukara, Omer | 02/08/13 | Incorporate requested changes and comments into the ▓ interview to finalize the document. | 2.1 | $ 1,507 |
| Ozgozukara, Omer | 02/08/13 | Prepare template to summarize the ▓ review process for each document to be reviewed including identification of ▓ numbers. | 2.1 | $ 1,376 |

207 of 233

## Page 208 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ozgozukara, Omer | 02/08/13 | Review and prepare comments on revised version of the ▓ interview preparation document | 0.7 | $ 459 |
| Ozgozukara, Omer | 02/08/13 | Review and update citations on the ▓ interview preparation document | 1.7 | $ 1,114 |
| Rychalsky, David | 02/08/13 | Review ▓ request and document index. | 1.1 | $ 721 |
| Rychalsky, David | 02/08/13 | Review certain documents referenced in ▓ letters for potential use in the ▓ analyses. | 1.9 | $ 1,245 |
| Rychalsky, David | 02/08/13 | Review ▓ letters and lists of related documents, reconcile to list prepared by T. Jones (MFC) utilized in MFC ▓ analyses. | 0.6 | $ 393 |
| Rychalsky, David | 02/08/13 | Review summary and ▓ of the interview of ▓ | 1.8 | $ 1,179 |
| Rychalsky, David | 02/08/13 | Review summary and ▓ of the interview of ▓ | 2.4 | $ 1,572 |
| Saitta, Joseph | 02/08/13 | Perform edits and updates to interview preparation narrative based on management's comments. | 2.9 | $ 1,030 |
| Saitta, Joseph | 02/08/13 | Prepare draft of general overview of ▓ bid process for ▓ interview preparation. | 1.6 | $ 568 |
| Saitta, Joseph | 02/08/13 | Prepare draft of general overview of ▓ flow process for ▓ interview preparation. | 1.8 | $ 639 |
| Saitta, Joseph | 02/08/13 | Search through ▓ request to identify documents relating to ▓ in ▓ workstream. | 1.1 | $ 391 |
| Sartori, Elisa | 02/08/13 | Analyze documents for ▓ interview. | 3.9 | $ 2,945 |
| Sartori, Elisa | 02/08/13 | Correspond with R. Bothof (Chadbourne) regarding ▓ | 0.3 | $ 227 |
| Sartori, Elisa | 02/08/13 | Prepare ▓ questions for ▓ interview. | 3.2 | $ 2,416 |
| Sartori, Elisa | 02/08/13 | Review supporting documentation in preparation for ▓ interview. | 2.3 | $ 1,737 |
| Troia, Donna | 02/08/13 | Call with A. Vanderkamp and M. Knoll (both of MFC) regarding review of materials and topics for ▓ and ▓ interviews. | 0.5 | $ 428 |
| Troia, Donna | 02/08/13 | Call with Chadbourne on preparation for ▓ interview. | 0.5 | $ 428 |
| Troia, Donna | 02/08/13 | Draft questions for Chadbourne for upcoming interviews of ▓ | 1.7 | $ 1,454 |
| Troia, Donna | 02/08/13 | Draft questions for Chadbourne in preparation for ▓ interviews of ▓ | 1.4 | $ 1,197 |
| Troia, Donna | 02/08/13 | Review ▓ interview binder in preparation for interview. | 2.2 | $ 1,881 |
| Troia, Donna | 02/08/13 | Review T. DeVine interview binder in preparation for interview. | 1.6 | $ 1,368 |
| Tuliano, Ralph | 02/08/13 | Call with T. Martin (MFC) regarding requested ▓ of documents received from ▓ and Debtors, and status of other ▓ issues, including analysis ▓ | 0.5 | $ 448 |
| Tuliano, Ralph | 02/08/13 | Review ▓ interview received from J. Feltman (MFC). | 0.9 | $ 806 |
| Vanderkamp, Anne | 02/08/13 | Call with M. Knoll and D. Troia (both of MFC) regarding review of materials and topics for ▓ and ▓ interviews. | 0.5 | $ 378 |
| Vanderkamp, Anne | 02/08/13 | Call with ▓ regarding ▓ and ▓ interviews. | 0.3 | $ 227 |
| Vanderkamp, Anne | 02/08/13 | Coordinate with MFC team regarding ▓ review. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 02/08/13 | Prepare materials and identify issues for ▓ interviews. | 2.4 | $ 1,812 |

208 of 233

## Page 209 of 233

**EXHIBIT D**
RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 02/08/13 | Prepare for interview status update for MFC team. | 0.3 | $ 227 |
| Vanderkamp, Anne | 02/08/13 | Prepare instructions for MFC team regarding ███ review. | 1.1 | $ 831 |
| Vanderkamp, Anne | 02/08/13 | Respond to questions from MFC team members regarding ███ | 1.1 | $ 831 |
| Weinberg, Jonathan | 02/08/13 | Review and analyze documents for ███ interview preparation related to ███ | 1.3 | $ 904 |
| Weinberg, Jonathan | 02/08/13 | Review documents related to ███ request and analyze relevant documents associated with ███ | 2.1 | $ 1,460 |
| Atkinson, James | 02/09/13 | Review documents related to ███ request relative to ███ and debtor ███ | 4.2 | $ 3,759 |
| Bourgeois, Jared | 02/09/13 | Review documents subject to Debtors' ███ requests related to ███ and prompt response. | 2.3 | $ 1,507 |
| Crisman, Daniel | 02/09/13 | Perform analysis of documents for purposes of document efforts on ███ analyses. | 3.7 | $ 1,314 |
| Feltman, James | 02/09/13 | Review ███ email. | 0.3 | $ 269 |
| Feltman, James | 02/09/13 | Review materials for ███ call regarding ███ analyses. | 0.6 | $ 537 |
| Hughes, Ruth | 02/09/13 | Review ███ documents regarding ███ analyses. | 3.9 | $ 2,711 |
| Korycki, Mary | 02/09/13 | Review documents in ███ and list and identify documents related to ███ | 1.9 | $ 1,321 |
| Korycki, Mary | 02/09/13 | Review Relativity to determine if the same ███ documents identified in the ███ list exist under different numbers. | 1.1 | $ 765 |
| Korycki, Mary | 02/09/13 | Review Relativity to determine if the same ███ documents identified in the ███ list exist under different numbers. | 0.7 | $ 487 |
| Korycki, Mary | 02/09/13 | Update ███ interview preparation materials including index for additional documents. | 0.2 | $ 139 |
| Lorch, Mark | 02/09/13 | Coordinate with ███ team to address the ███ | 0.4 | $ 278 |
| Lorch, Mark | 02/09/13 | Review documents from ███ request. | 3.6 | $ 2,502 |
| McColgan, Kevin | 02/09/13 | Review ███ request documents related to ███ | 4.4 | $ 3,762 |
| McColgan, Kevin | 02/09/13 | Review ███ document index. | 0.7 | $ 599 |
| Ortega, Adam | 02/09/13 | Review documents from ███ request for ███ | 6.1 | $ 4,606 |
| Ozgozukara, Omer | 02/09/13 | Compare ███ numbers of documents cited in work products to those contained in ███ documents. | 2.8 | $ 1,834 |
| Ozgozukara, Omer | 02/09/13 | Review documents in the ███ request list to identify the documents that are relevant to ███ workstreams. | 3.4 | $ 2,227 |
| Ozgozukara, Omer | 02/09/13 | Summarize the findings of the ███ document review process. | 0.7 | $ 459 |
| Reinke, Allison | 02/09/13 | Review and analyze files included in the ███ request related to ███ analyses. | 1.8 | $ 1,125 |
| Santoro, Eliza | 02/09/13 | Analyze documents to be ███ by ███ and ███ in connection with ███ analyses. | 2.1 | $ 1,586 |

## Page 210 of 233

**EXHIBIT D**
RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Steele, Matthew | 02/09/13 | Review documents subject to Debtors ███ in connection with ███ analyses. | 2.8 | $ 2,394 |
| Tan, Ching Wei | 02/09/13 | Analyze documents in relation to ███ for ███ purposes. | 3.2 | $ 2,416 |
| Vanderkamp, Anne | 02/09/13 | Coordinate with MFC team regarding ███ review. | 1.3 | $ 982 |
| Vanderkamp, Anne | 02/09/13 | Identify issues for ███ interview relating to ███ | 0.7 | $ 529 |
| Vanderkamp, Anne | 02/09/13 | Prepare for ███ interview. | 0.4 | $ 302 |
| Vanderkamp, Anne | 02/09/13 | Review ███ documents included in ███ | 5.3 | $ 4,002 |
| Vidal, Adriana | 02/09/13 | Review and identify documents relied upon in the ███ workstreams located within the ███ documents. | 6.5 | $ 4,908 |
| Weinberg, Jonathan | 02/09/13 | Review documents related to ███ request and analyze relevant documents associated with ███ | 2.4 | $ 1,668 |
| Atkinson, James | 02/10/13 | Review documents related to ███ request relative to ███ and debtor ███ | 0.9 | $ 806 |
| Bourgeois, Jared | 02/10/13 | Review documents subject to ███ request for reference to ███ memos. | 0.6 | $ 393 |
| Feltman, James | 02/10/13 | Receive and comment on status of ███ work relative to ███ | 0.6 | $ 537 |
| Hughes, Ruth | 02/10/13 | Review ███ documents for ███ analyses and prepare ███ team index. | 2.9 | $ 2,016 |
| Knoll, Melissa | 02/10/13 | Advise on ███ request. | 0.1 | $ 90 |
| Knoll, Melissa | 02/10/13 | Review correspondence on ███ request. | 0.1 | $ 90 |
| Knoll, Melissa | 02/10/13 | Prepare for ███ interview. | 0.1 | $ 90 |
| Korycki, Mary | 02/10/13 | Review and respond to correspondence related to ███ process. | 0.5 | $ 348 |
| Korycki, Mary | 02/10/13 | Review documents submitted for ███ exercise to identify documents relative to the ███ workstream. | 1.3 | $ 904 |
| Korycki, Mary | 02/10/13 | Review Relativity to determine if the same core and ███ documents identified in the ███ list exist under different ███ numbers. | 0.8 | $ 556 |
| Korycki, Mary | 02/10/13 | Review Relativity to determine if the same ███ documents identified in the ███ list exist under different numbers. | 0.9 | $ 626 |
| Korycki, Mary | 02/10/13 | Review Relativity to determine if the same ███ documents identified in the ███ list exist under different numbers. | 0.7 | $ 487 |
| Korycki, Mary | 02/10/13 | Review Relativity to determine if the same ███ documents identified in the ███ list exist under different numbers. | 0.5 | $ 348 |
| Lorch, Mark | 02/10/13 | Review documents from ███ request related to ███ | 2.6 | $ 1,807 |
| Martin, Timothy | 02/10/13 | Analyze documents related to ███ request. | 0.9 | $ 770 |

## Page 211 of 233

**EXHIBIT D**
RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 02/10/13 | Call with J. Finnegan, R. Ball and E. Miller (Chadbourne) and A. Vanderkamp (MFC) regarding outstanding document requests. | 1.0 | $ 855 |
| Martin, Timothy | 02/10/13 | Update outstanding document request list. | 0.3 | $ 257 |
| Martin, Timothy | 02/10/13 | Update schedule of Examiner interviews. | 0.9 | $ 770 |
| Mathieu, Ken | 02/10/13 | Meet with J. Weinberg (MFC) to discuss ███ documents related to ███ | 1.0 | $ 855 |
| Mathieu, Ken | 02/10/13 | Review documents subject to ███ to determine the relevance to the ███ and ███ workstreams. | 1.0 | $ 855 |
| Mathieu, Ken | 02/10/13 | Review ███ and related workpapers in preparation for interview of ███ | 1.0 | $ 855 |
| McColgan, Kevin | 02/10/13 | Review ███ request documents related to ███ | 2.2 | $ 1,881 |
| Ortega, Adam | 02/10/13 | Review documents from February 8, 2013 ███ request regarding ███ | 3.2 | $ 2,416 |
| Ozgozukara, Omer | 02/10/13 | Discuss ███ document review process and documents identified as relevant to workstream with D. Troia and A. Vanderkamp (both of MFC). | 0.6 | $ 393 |
| Ozgozukara, Omer | 02/10/13 | Identify documents based on ███ document review process. | 1.2 | $ 786 |
| Reinke, Allison | 02/10/13 | Review ███ analyses in the ███ documents to determine if they are essential. | 2.4 | $ 1,500 |
| Santoro, Eliza | 02/10/13 | Review outstanding ███ document request list. | 0.2 | $ 151 |
| Santoro, Eliza | 02/10/13 | Prepare interview questions for ███ | 1.9 | $ 1,435 |
| Steele, Matthew | 02/10/13 | Review documents subject to Debtor ███ in connection with ███ analyses. | 2.0 | $ 1,710 |
| Troia, Donna | 02/10/13 | Discuss ███ document review process and documents identified as relevant to ███ workstream with A. Vanderkamp and O. Ozgozukara (MFC). | 0.6 | $ 513 |
| Vanderkamp, Anne | 02/10/13 | Call with J. Finnegan, R. Ball and E. Miller (all of Chadbourne) and T. Martin (MFC) regarding outstanding document requests. | 1.0 | $ 755 |
| Vanderkamp, Anne | 02/10/13 | Call with R. Schweiger (Chadbourne) to discuss ███ | 0.3 | $ 227 |
| Vanderkamp, Anne | 02/10/13 | Communicate result of ███ review to Chadbourne. | 0.6 | $ 453 |
| Vanderkamp, Anne | 02/10/13 | Compile feedback from MFC team regarding ███ | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 02/10/13 | Coordinate with MFC team regarding continued review of ███ | 1.2 | $ 906 |
| Vanderkamp, Anne | 02/10/13 | Discuss ███ document review process and documents identified as relevant to ███ workstream with D. Troia and O. Ozgozukara (MFC). | 0.6 | $ 453 |
| Vanderkamp, Anne | 02/10/13 | Prepare updates to outstanding ███ document request lists. | 1.6 | $ 1,208 |
| Vanderkamp, Anne | 02/10/13 | Prepare updates to outstanding Debtor document request lists. | 2.5 | $ 1,888 |
| Vanderkamp, Anne | 02/10/13 | Review ███ documents relevant to ███ to determine if they are essential. | 2.2 | $ 1,661 |
| Vidal, Adriana | 02/10/13 | Review updates regarding ███ documents related to the ███ workstream. | 0.5 | $ 378 |
| Weinberg, Jonathan | 02/10/13 | Revise and update document request list for items related to ███ | 1.3 | $ 904 |
| Weinberg, Jonathan | 02/10/13 | Meet with K. Mathieu (MFC) to discuss ███ documents related to ███ | 1.0 | $ 695 |

## Page 212 of 233

**EXHIBIT D**
RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 02/10/13 | Review documents related to ███ request and analyze relevant documents associated with ███ | 1.1 | $ 765 |
| Amiot, Alison | 02/11/13 | Assemble and organize information extracted from ███ interview | 0.4 | $ 84 |
| Amiot, Alison | 02/11/13 | Assemble and organize information extracted from ███ | 0.7 | $ 147 |
| Amiot, Alison | 02/11/13 | Assemble and organize information extracted from ███ interview | 0.9 | $ 189 |
| Bourgeois, Jared | 02/11/13 | Review and analyze ResCap ███ in preparation for ███ interview. | 1.1 | $ 721 |
| Christiansen, Jordan | 02/11/13 | Review and analyze supporting documentation in preparation for an upcoming interview of ███ | 3.9 | $ 819 |
| Hughes, Ruth | 02/11/13 | Review ███ index for ███ analyses. | 0.1 | $ 70 |
| Knoll, Melissa | 02/11/13 | Obtain update on ███ interview. | 0.1 | $ 90 |
| Korycki, Mary | 02/11/13 | Address correspondence and questions related to ███ interviews, binders and files. | 0.3 | $ 209 |
| Korycki, Mary | 02/11/13 | Read ███ in relation to ███ | 0.6 | $ 417 |
| Korycki, Mary | 02/11/13 | Read ███ in relation to ███ | 0.7 | $ 487 |
| Korycki, Mary | 02/11/13 | Read ███ related correspondence related to ███ analyses. | 0.6 | $ 417 |
| Lacativo, Bert | 02/11/13 | Read references to ███ in the interview summary and ███ of ███ to identify the extent of ███ | 0.3 | $ 269 |
| Lacativo, Bert | 02/11/13 | Read select references to ███ in the interview summary to identify the extent of ███ with ResCap. | 1.1 | $ 985 |
| Lacativo, Bert | 02/11/13 | Read the interview summary of ███ to identify the extent of ███ with ResCap. | 0.4 | $ 358 |
| Lacativo, Bert | 02/11/13 | Read the interview summary of ███ to identify the extent of ███ with ResCap. | 0.4 | $ 358 |
| Lacativo, Bert | 02/11/13 | Read the interview summary of ███ to identify the extent of ███ with ResCap. | 0.6 | $ 537 |
| Martin, Timothy | 02/11/13 | Call with E. Miller (Chadbourne) regarding outstanding document requests to Debtors and ███ | 0.3 | $ 257 |
| McColgan, Kevin | 02/11/13 | Develop summary of information pertinent to interviews of ███ | 0.4 | $ 342 |
| McColgan, Kevin | 02/11/13 | Prepare for ███ interview. | 0.6 | $ 513 |
| McColgan, Kevin | 02/11/13 | Review interview materials for inquiries regarding ███ | 2.9 | $ 2,480 |
| Merced, Justin | 02/11/13 | Review documents relating to ███ that are subject to ███ | 0.8 | $ 252 |
| Merced, Justin | 02/11/13 | Update comprehensive interview summary list with information provided in ███ interview summaries and ███ such as attendees, interview dates and any additional information provided. | 1.3 | $ 410 |

## Page 213 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Sartori, Elisa | 02/11/13 | Follow up with B. Bethell (Chadbourne) regarding ▮▮▮ | 0.1 | $ 76 |
| Strong, Takara | 02/11/13 | Prepare index for ▮▮▮ relating for preparation of interview. | 0.6 | $ 126 |
| Strong, Takara | 02/11/13 | Prepare index for ▮▮▮ for preparation of interview. | 0.6 | $ 126 |
| Strong, Takara | 02/11/13 | Prepare index for ▮▮▮ for preparation of interview. | 0.8 | $ 168 |
| Troia, Donna | 02/11/13 | Call with Chadbourne to discuss interview questions for ▮▮▮ and | 5.3 | $ 1,112 |
| Troia, Donna | 02/11/13 | Prepare for ▮▮▮ interview. | 1.6 | $ 1,368 |
| Vanderkamp, Anne | 02/11/13 | Communicate result of ▮▮▮ review to Chadbourne. | 0.7 | $ 529 |
| Vanderkamp, Anne | 02/11/13 | Compile feedback from MFC teams regarding essential documents contained in ▮▮▮ request. | 1.9 | $ 1,435 |
| Vanderkamp, Anne | 02/11/13 | Coordinate with Chadbourne regarding ▮▮▮ preparation materials. | 0.8 | $ 604 |
| Vanderkamp, Anne | 02/11/13 | Coordinate with Chadbourne regarding ▮▮▮ preparation materials. | 0.4 | $ 302 |
| Vanderkamp, Anne | 02/11/13 | Correspond with MFC team regarding documents produced by ▮▮▮ in response to ▮▮▮ request and update tracking matrix accordingly. | 0.7 | $ 529 |
| Vanderkamp, Anne | 02/11/13 | Prepare ▮▮▮ update for MFC leadership team. | 0.4 | $ 302 |
| Vanderkamp, Anne | 02/11/13 | Prepare additional ▮▮▮ requests. | 0.8 | $ 604 |
| Vanderkamp, Anne | 02/11/13 | Prepare condensed supplemental document request to the Debtor. | 2.3 | $ 1,737 |
| Vanderkamp, Anne | 02/11/13 | Review and analyze documents produced by Debtor. | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 02/11/13 | Review and analyze documents to ▮▮▮ to replace ▮▮▮ for ▮▮▮ interview. | 0.6 | $ 453 |
| Weinberg, Jonathan | 02/11/13 | Update outstanding Debtor ▮▮▮ request matrix. | 1.3 | $ 982 |
| Weinberg, Jonathan | 02/11/13 | Revise and update document request list for items related to ▮▮▮ | 1.2 | $ 834 |
| Weinberg, Jonathan | 02/11/13 | Prepare and finalize ▮▮▮ interview questions related to ▮▮▮ and ▮▮▮ | 1.3 | $ 904 |
| Weinberg, Jonathan | 02/11/13 | Review and analyze documents for interview preparation related to ▮▮▮ | 1.4 | $ 973 |
| Weinberg, Jonathan | 02/11/13 | Review and identify documents related to ▮▮▮ request and analyze relevant documents associated with ▮▮▮ and ▮▮▮ | 1.1 | $ 765 |
| Weinberg, Jonathan | 02/11/13 | Review list of upcoming interviews to identify interviews related to ▮▮▮ | 0.5 | $ 348 |
| Bourgeois, Jared | 02/12/13 | Review and analyze materials prepared for ▮▮▮ interview. | 2.4 | $ 1,572 |
| Crisman, Daniel | 02/12/13 | Perform analysis of essential documents related to ▮▮▮ in preparation of document ▮▮▮ efforts. | 1.7 | $ 604 |
| Croley, Brandon | 02/12/13 | Analyze ▮▮▮ presentation in support of MFC preparation efforts for ▮▮▮ interview. | 3.0 | $ 1,485 |
| Croley, Brandon | 02/12/13 | Analyze internal documents relating to ResCap ▮▮▮ in support of MFC preparation efforts for ▮▮▮ interview. | 3.6 | $ 1,782 |
| Croley, Brandon | 02/12/13 | Review ▮▮▮ analysis presentations and documents in preparation for ▮▮▮ interview. | 2.6 | $ 1,287 |

213 of 233

## Page 214 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Duncan, Onelka | 02/12/13 | Conduct search in Relativity for documents related ▮▮▮ for ▮▮▮ team. | 3.4 | $ 714 |
| Hughes, Ruth | 02/12/13 | Call with A. VanderKamp (MFC) regarding ▮▮▮ documents related to ▮▮▮ analyses. | 0.5 | $ 348 |
| Hughes, Ruth | 02/12/13 | Review redacted versions of ▮▮▮ documents related to ▮▮▮ analyses. | 0.4 | $ 278 |
| Knoll, Melissa | 02/12/13 | Advise on attendees for ▮▮▮ call. | 0.1 | $ 90 |
| Knoll, Melissa | 02/12/13 | Advise on interview of ▮▮▮ | 0.1 | $ 90 |
| Knoll, Melissa | 02/12/13 | Review interview materials. | 0.1 | $ 90 |
| Koryicki, Mary | 02/12/13 | Read and address correspondence related to upcoming interviews. | 0.3 | $ 209 |
| Koryicki, Mary | 02/12/13 | Review and identify ▮▮▮ in preparation for ▮▮▮ interview. | 1.6 | $ 1,112 |
| Lacativo, Bert | 02/12/13 | Read select references to ▮▮▮ in the ▮▮▮ interview summary and ▮▮▮ to identify the extent of ▮▮▮ interaction with ResCap. | 2.2 | $ 1,969 |
| Lacativo, Bert | 02/12/13 | Read select references to ▮▮▮ in the ▮▮▮ interview summary and ▮▮▮ to identify the extent of ▮▮▮ interaction with ResCap. | 0.9 | $ 985 |
| Lacativo, Bert | 02/12/13 | Read select references to ▮▮▮ in the ▮▮▮ interview summary and ▮▮▮ to identify the extent of ▮▮▮ interaction with ResCap. | 1.4 | $ 1,253 |
| Lorch, Mark | 02/12/13 | Review documents from ▮▮▮ team related to ▮▮▮ | 0.6 | $ 417 |
| Martin, Timothy | 02/12/13 | Review redacted documents produced by counsel to ▮▮▮ | 1.1 | $ 941 |
| McColgan, Kevin | 02/12/13 | Document issues related to ▮▮▮ | 2.1 | $ 1,796 |
| McColgan, Kevin | 02/12/13 | Review correspondence regarding upcoming interviews including ▮▮▮ | 0.7 | $ 599 |
| Merced, Justin | 02/12/13 | Review interview summaries and ▮▮▮ provided by Chadbourne re ▮▮▮ and ▮▮▮ | 1.0 | $ 315 |
| Ozsperakxs, Omar | 02/12/13 | Prepare updated consolidated matrix for ▮▮▮ based on index of the ▮▮▮ documents. | 0.3 | $ 197 |
| Ozsperakxs, Omar | 02/12/13 | Review redacted documents identified as essential to the ▮▮▮ analyses on the consolidated index of the ▮▮▮ documents. | 1.8 | $ 1,179 |
| Reinke, Allison | 02/12/13 | Prepare documents for ▮▮▮ related to the ▮▮▮ assumptions. | 2.1 | $ 1,563 |
| Reinke, Allison | 02/12/13 | Review and analyze ▮▮▮ request related to ▮▮▮ | 1.1 | $ 688 |
| Reinke, Allison | 02/12/13 | Review documents to determine if ▮▮▮ had produced redacted version of the documents related to ▮▮▮ | 1.3 | $ 813 |
| Troia, Donna | 02/12/13 | Meet with Chadbourne in preparation of ▮▮▮ and ▮▮▮ | 1.8 | $ 1,539 |
| Troia, Donna | 02/12/13 | Review ▮▮▮ and ▮▮▮ interview notes. | 1.7 | $ 1,454 |

214 of 233

## Page 215 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Troia, Donna | 02/12/13 | Update interview questions for Chadbourne related to ▮▮▮ and ▮▮▮ issues. | 2.3 | $ 1,967 |
| Vanderkamp, Anne | 02/12/13 | Call with R. Hughes (MFC) regarding ▮▮▮ documents to ▮▮▮ analyses. | 0.5 | $ 378 |
| Vanderkamp, Anne | 02/12/13 | Coordinate with Chadbourne and MFC team regarding ▮▮▮ interview. | 0.8 | $ 604 |
| Vanderkamp, Anne | 02/12/13 | Coordinate with MFC team regarding redacted versions of ▮▮▮ documents. | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 02/12/13 | Correspond with Chadbourne regarding ▮▮▮ documents. | 1.2 | $ 906 |
| Vanderkamp, Anne | 02/12/13 | Review and analyze redacted documents provided by ▮▮▮ to replace ▮▮▮ documents. | 2.5 | $ 1,888 |
| Voznnovxnkais, Alla | 02/12/13 | Analyze correspondence sent to ▮▮▮ relating to ▮▮▮ information. | 3.7 | $ 777 |
| Voznnovxnkais, Alla | 02/12/13 | Review reports, memos, other documents sent to ▮▮▮ relating to ▮▮▮ | 1.6 | $ 336 |
| Weinberg, Jonathan | 02/12/13 | Revise and update document request list for items related to ▮▮▮ | 0.9 | $ 626 |
| Weinberg, Jonathan | 02/12/13 | Review and analyze ▮▮▮ request for document related to ▮▮▮ | 1.3 | $ 904 |
| Williams, Jack | 02/12/13 | Analyze interviews and documents relied on in report for preparation of narrative and relevant facts during the testing period | 2.4 | $ 2,148 |
| Amiot, Alison | 02-13-13 | Assemble and organize information extracted from ▮▮▮ interview ▮▮▮ | 0.3 | $ 63 |
| Bourgeois, Jared | 02/13/13 | Review documents and assist in the preparation for ▮▮▮ interviews. | 1.7 | $ 1,114 |
| Boyer, Michael | 02/13/13 | Read ▮▮▮ redacted ▮▮▮ documents ▮▮▮ | 0.8 | $ 444 |
| Croley, Brandon | 02/13/13 | Analyze documents pertaining to GNMA and FNMA ▮▮▮ in support of ▮▮▮ | 3.8 | $ 1,881 |
| Croley, Brandon | 02/13/13 | Review ▮▮▮ in relation to MFC preparation efforts for ▮▮▮ interview. | 3.7 | $ 1,832 |
| Feltman, James | 02/13/13 | Discuss ▮▮▮ requests with J. Finnegan (Chadbourne). | 0.2 | $ 179 |
| Feltman, James | 02/13/13 | Draft communication to R. Schwinger regarding ▮▮▮ document ▮▮▮ | 0.1 | $ 90 |
| Hughes, Ruth | 02/13/13 | Review ▮▮▮ documents related to ▮▮▮ review. | 1.2 | $ 834 |
| Knoll, Melissa | 02/13/13 | Advise on upcoming audio meetings. | 0.1 | $ 90 |
| Knoll, Melissa | 02/13/13 | Review ▮▮▮ interview preparation binders. | 0.5 | $ 448 |
| Lacativo, Bert | 02/13/13 | Review progress of information contained in interviews regarding ▮▮▮ interaction with ResCap. | 1.3 | $ 1,164 |
| Lacativo, Bert | 02/13/13 | Read ▮▮▮ and ▮▮▮ interviews summaries to identify ▮▮▮ information regarding ▮▮▮ interaction with ResCap. | 1.1 | $ 985 |
| Lorch, Mark | 02/13/13 | Review documents from ▮▮▮ request related to ▮▮▮ | 0.4 | $ 278 |
| Martin, Timothy | 02/13/13 | Call with E. Miller (Chadbourne) regarding ▮▮▮ requests. | 0.3 | $ 257 |
| Martin, Timothy | 02/13/13 | Prepare request list for ▮▮▮ requests. | 0.9 | $ 770 |

215 of 233

## Page 216 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 02/13/13 | Review documents in revised ▮▮▮ listing related to ▮▮▮ | 2.4 | $ 2,052 |
| Parkins, Zachary | 02/13/13 | Update ▮▮▮ interview ▮▮▮ from ▮▮▮ | 0.9 | $ 536 |
| Parkins, Zachary | 02/13/13 | Update ▮▮▮ analysis interviews ▮▮▮ from ▮▮▮ and ▮▮▮ | 0.8 | $ 476 |
| Reinke, Allison | 02/13/13 | Prepare documents for ▮▮▮ related to the ▮▮▮ analysis. | 2.4 | $ 1,500 |
| Reinke, Allison | 02/13/13 | Prepare document excerpts for essential ▮▮▮ related files. | 1.0 | $ 625 |
| Reinke, Allison | 02/13/13 | Prepare ▮▮▮ document excerpts for essential ▮▮▮ related files | 2.3 | $ 1,438 |
| Ryshxldzy, David | 02/13/13 | Conference call re ▮▮▮ coordination in lists for potential use in ▮▮▮ analyses | 1.5 | $ 983 |
| Sartori, Elisa | 02/13/13 | Correspond with Chadbourne regarding outstanding ▮▮▮ document ▮▮▮ | 0.5 | $ 378 |
| Sartori, Elisa | 02/13/13 | Prepare list of questions of ▮▮▮ | 0.3 | $ 227 |
| Vanderkamp, Anne | 02/13/13 | Coordinate with MFC team regarding specific request from counsel to ▮▮▮ to identify essential information in ▮▮▮ documents. | 2.8 | $ 2,114 |
| Vanderkamp, Anne | 02/13/13 | Correspond with Chadbourne regarding redacted ▮▮▮ documents. | 0.6 | $ 453 |
| Vanderkamp, Anne | 02/13/13 | Correspond with MFC team regarding outstanding ▮▮▮ requests. | 1.3 | $ 982 |
| Vanderkamp, Anne | 02/13/13 | Prepare ▮▮▮ | 0.7 | $ 529 |
| Vanderkamp, Anne | 02/13/13 | Review and analyze outstanding ▮▮▮ requests. | 0.8 | $ 604 |
| Weinberg, Jonathan | 02/13/13 | Revise and update document request list for items related to ▮▮▮ | 0.8 | $ 556 |
| Weinberg, Jonathan | 02/13/13 | Prepare list of questions for A. ▮▮▮ interview related to ▮▮▮ | 1.3 | $ 904 |
| Weinberg, Jonathan | 02/13/13 | Review and analyze documents and interview preparation materials for ▮▮▮ | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 02/13/13 | Revise ▮▮▮ interview questions related to ▮▮▮ | 0.6 | $ 417 |
| Weinberg, Jonathan | 02/13/13 | Revise and update ▮▮▮ interview questions related to ▮▮▮ | 0.4 | $ 278 |
| Weinberg, Jonathan | 02/13/13 | Review documents related to ▮▮▮ request and analyze relevant documents associated with ▮▮▮ | 1.1 | $ 765 |
| Bourgeois, Jared | 02/14/13 | Confer with A. Vanderkamp (MFC) regarding production of documents ▮▮▮ in preparation for interviews. | 0.3 | $ 197 |
| Bourgeois, Jared | 02/14/13 | Meet with S. Mathem (MFC) to coordinate preparation for ▮▮▮ | 0.8 | $ 524 |
| Croley, Brandon | 02/14/13 | Analyze documents pertaining to ▮▮▮ involving ▮▮▮ in support of preparation efforts for ▮▮▮ interview. | 2.7 | $ 1,337 |
| Croley, Brandon | 02/14/13 | Review documents pertaining to ▮▮▮ in preparation for ▮▮▮ interviews. | 3.4 | $ 1,683 |

216 of 233

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Croley, Brandon | 02/14/13 | Review [...] and [...] documents in support of MFC preparation efforts for [...] interview. | 3.6 | $ 1,782 |
| Knoll, Melissa | 02/14/13 | Call with D. Sorgen, J. Williams (both of [...]) C. Child (Chadbourne), T. Martin, K. Mathieu and K. McColgan (all of MFC) regarding information requests and discussion topics related to audits of [...] and ResCap. | 1.2 | $ 1,074 |
| Knoll, Melissa | 02/14/13 | Call with K. Mathieu, A. Reinke (both of MFC) and M. Renzi [...] regarding [...] analyses prepared by [...] | 1.0 | $ 895 |
| Knoll, Melissa | 02/14/13 | Review materials and prepare for [...] call regarding [...] | 0.3 | $ 269 |
| Knoll, Melissa | 02/14/13 | Review documents for [...] interview. | 1.7 | $ 1,522 |
| Lacativo, Bert | 02/14/13 | Read select references to [...] interview in [...] to identify information regarding [...] transaction with ResCap. | 0.6 | $ 537 |
| Martin, Timothy | 02/14/13 | Call with D. Sorgen, J. Williams (both of [...]) C. Child (Chadbourne), M. Knoll, K. Mathieu and K. McColgan (all of MFC) regarding information requests and discussion topics related to audits of [...] and ResCap. | 1.2 | $ 1,026 |
| Martin, Timothy | 02/14/13 | Call with J. Finnegan (Chadbourne) regarding [...] interview. | 0.4 | $ 342 |
| Mathieu, Ken | 02/14/13 | Call with D. Sorgen, J. Williams (both of [...]) C. Child (Chadbourne), T. Martin, M. Knoll and K. McColgan (all of MFC) regarding information requests and discussion topics related to audits of [...] and ResCap. | 1.2 | $ 1,026 |
| Mathieu, Ken | 02/14/13 | Call with M. Knoll and A. Reinke (both of MFC) and M. Renzi [...] regarding [...] analyses prepared by [...] | 1.0 | $ 855 |
| Mathieu, Ken | 02/14/13 | Meet with J. Bourgeois (MFC) to coordinate preparation for [...] interview. | 0.8 | $ 684 |
| McColgan, Kevin | 02/14/13 | Call with D. Sorgen, J. Williams (both of [...]) C. Child (Chadbourne), T. Martin, K. Mathieu and M. Knoll (all of MFC) regarding information requests and discussion topics related to audits of [...] and ResCap. | 1.2 | $ 1,026 |
| McColgan, Kevin | 02/14/13 | Review documents on revised [...] listing related to [...] | 1.9 | $ 1,625 |
| Reinke, Allison | 02/14/13 | Prepare questions for [...] related to the [...] of assumptions in the [...] analyses. | 2.7 | $ 1,688 |
| Reinke, Allison | 02/14/13 | Call with M. Knoll and K. Mathieu (both of MFC) and M. Renzi [...] analyses prepared by [...] | 1.0 | $ 625 |
| Reinke, Allison | 02/14/13 | Review and analyze [...] excerpts related to the [...] analysis. | 2.2 | $ 1,375 |
| Rychalsky, David | 02/14/13 | Analyze additional documents for [...] production. | 1.9 | $ 1,245 |
| Sartori, Elissa | 02/14/13 | Prepare list of questions of [...] relating to [...] | 3.2 | $ 2,416 |
| Tan, Ching Wei | 02/14/13 | Analyze [...] documents related to [...] and debtor [...] | 1.0 | $ 755 |
| Troia, Donna | 02/14/13 | Review and comment on Chadbourne's [...] interview questions. | 0.9 | $ 770 |

217 of 233

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 02/14/13 | Confer with J. Bourgeois (MFC) regarding production of documents related to [...] in preparation for interviews. | 0.3 | $ 227 |
| Vanderkamp, Anne | 02/14/13 | Coordinate with MFC team regarding [...] document review. | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 02/14/13 | Prepare documents and identify issues for [...] interview. | 1.2 | $ 906 |
| Vanderkamp, Anne | 02/14/13 | Review and analyze documents produced by [...] in response to [...] | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 02/14/13 | Update [...] outstanding document request matrix. | 2.4 | $ 1,812 |
| Weinberg, Jonathan | 02/14/13 | Call with D. Sorgen, J. Williams (both of [...]) C. Child (Chadbourne), M. Knoll, T. Martin, K. Mathieu and K. McColgan (all of MFC) regarding information requests and discussion topics related to [...] | 1.2 | $ 834 |
| Croley, Brandon | 02/15/13 | Analyze [...] process-related documents in support of MFC preparation efforts for [...] interview. | 2.9 | $ 1,436 |
| Croley, Brandon | 02/15/13 | Analyze [...] and various [...] in support of MFC preparation efforts for [...] interview. | 3.5 | $ 1,733 |
| Croley, Brandon | 02/15/13 | Review documents and presentations in support of MFC preparation efforts for [...] interview. | 3.7 | $ 1,832 |
| Feltman, James | 02/15/13 | Attend part of conference call with [...] and [...] regarding [...] issues. | 0.9 | $ 448 |
| Han, Elijah | 02/15/13 | Review [...] draft interview memo. | 0.9 | $ 448 |
| Han, Elijah | 02/15/13 | Prepare interview materials regarding [...] analysis. | 1.8 | $ 567 |
| Han, Elijah | 02/15/13 | Review interview materials regarding [...] meetings. | 2.3 | $ 725 |
| King, David | 02/15/13 | Prepare for [...] interview including questions and supporting [...] | 0.9 | $ 171 |
| Knoll, Melissa | 02/15/13 | Call with [...] interview (AM). | 2.5 | $ 2,238 |
| Knoll, Melissa | 02/15/13 | Attend [...] interview (PM). | 3.8 | $ 3,401 |
| Knoll, Melissa | 02/15/13 | Follow up regarding interview materials for [...] | 0.2 | $ 179 |
| Knoll, Melissa | 02/15/13 | Review and respond to updates on [...] and [...] interview preparation. | 0.2 | $ 179 |
| Knoll, Melissa | 02/15/13 | Review materials, including [...] to prepare for [...] interview. | 1.4 | $ 1,253 |
| Knoll, Melissa | 02/15/13 | Review documents on interview and report. | 0.1 | $ 90 |
| Lacativo, Bert | 02/15/13 | Discuss with A. Vanderkamp (MFC) regarding [...] | 0.2 | $ 179 |
| Martin, Timothy | 02/15/13 | Call with E. Miller (Chadbourne) regarding interview preparation. | 0.5 | $ 399 |
| Martin, Timothy | 02/15/13 | Conference call with [...] and [...] regarding [...] | 1.1 | $ 941 |
| Ozgenkskaya, Omer | 02/15/13 | Review ResCap [...] request and related documents for [...] | 1.4 | $ 917 |
| Ozgenkskaya, Omer | 02/15/13 | Update [...] numbers of documents referenced in analysis to review all the documents for [...] on the [...] request. | 0.8 | $ 524 |
| Reinke, Allison | 02/15/13 | Prepare memo to send to Chadbourne regarding [...] discussion | 3.0 | $ 1,875 |

218 of 233

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Reinke, Allison | 02/15/13 | Review and analyze [...] request related to [...] | 2.4 | $ 1,500 |
| Reinke, Allison | 02/15/13 | Review and analyze the upcoming interview schedules for individuals relevant to [...] and prepare related material. | 1.7 | $ 1,063 |
| Rychalsky, David | 02/15/13 | Review [...] draft work products and files to identify any documents [...] request. | 1.9 | $ 1,245 |
| Rychalsky, David | 02/15/13 | Review [...] request and list of documents related to [...] and [...] workstream. | 0.5 | $ 328 |
| Tan, Ching Wei | 02/15/13 | Analyze [...] documents related thereto. | 0.9 | $ 680 |
| Tabano, Ralph | 02/15/13 | Review initial reports on results of [...] interview. | 0.5 | $ 448 |
| Vanderkamp, Anne | 02/15/13 | Call with E. Miller (Chadbourne) to discuss upcoming interviews and outstanding [...] requests. | 0.8 | $ 604 |
| Vanderkamp, Anne | 02/15/13 | Coordinate [...] request document review. | 2.1 | $ 1,386 |
| Vanderkamp, Anne | 02/15/13 | Coordinate with Chadbourne regarding preparation materials for upcoming interviews. | 0.8 | $ 604 |
| Vanderkamp, Anne | 02/15/13 | Coordinate with MFC team regarding preparation materials for upcoming interviews. | 1.1 | $ 831 |
| Vanderkamp, Anne | 02/15/13 | Correspond with MFC team regarding document review. | 0.7 | $ 529 |
| Vanderkamp, Anne | 02/15/13 | Discuss with B. Lacativo (MFC) regarding [...] interview. | 0.2 | $ 151 |
| Vanderkamp, Anne | 02/15/13 | Prepare interview status update for MFC team. | 0.8 | $ 604 |
| Vanderkamp, Anne | 02/15/13 | Review and analyze documents related to [...] request. | 1.3 | $ 982 |
| Vanderkamp, Anne | 02/15/13 | Review and analyze replacement documents for previous [...] documents. | 2.4 | $ 1,812 |
| Weinberg, Jonathan | 02/15/13 | Revise and update documents [...] request list. | 0.9 | $ 626 |
| Weinberg, Jonathan | 02/15/13 | Review [...] documents to identify if suitable replacements produced related to [...] | 0.8 | $ 556 |
| Williams, Jack | 02/15/13 | Analyze supplemental request to Debtor for documents by [...] and [...] | 2.2 | $ 1,969 |
| Boyer, Michael | 02/16/13 | Research [...] request against documents received from Chadbourne and Relativity. | 1.5 | $ 833 |
| Boyer, Michael | 02/16/13 | Research [...] request against documents used for preparation for [...] meeting and [...] interviews. | 0.4 | $ 222 |
| Boyer, Michael | 02/16/13 | Research [...] request against exhibits for [...] | 0.5 | $ 278 |
| Boyer, Michael | 02/16/13 | Research [...] narrative. | 2.0 | $ 1,110 |
| Feltman, James | 02/16/13 | Review and respond to [...] and [...] issues for [...] and [...] workstreams. | 1.1 | $ 627 |
| Martin, Timothy | 02/16/13 | Call with D. Troia (MFC) to prepare for [...] interview. | 0.4 | $ 342 |
| Tan, Ching Wei | 02/16/13 | Analyze [...] documents related to [...] and debtor [...] | 0.5 | $ 374 |

219 of 233

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Troia, Donna | 02/16/13 | Call with Chadbourne to discuss interview questions for [...] and [...] | 1.0 | $ 855 |
| Troia, Donna | 02/17/13 | Call with T. Martin (MFC) to prepare for [...] interview. | 0.4 | $ 342 |
| Troia, Donna | 02/17/13 | Review documents and prepare to respond regarding [...] interview and be included in [...] | 1.3 | $ 982 |
| Bourgeois, Jared | 02/17/13 | Review documents and prepare to respond regarding [...] issues in ResCap [...] request. | 1.0 | $ 655 |
| Bourgeois, Jared | 02/17/13 | Review documents related to [...] interview preparation. | 0.6 | $ 393 |
| Knoll, Melissa | 02/17/13 | Follow up regarding documents and information needed for [...] interview. | 0.3 | $ 269 |
| Knoll, Melissa | 02/17/13 | Review and respond to [...] interview on key documents for [...] interview and request outstanding information. | 0.4 | $ 358 |
| Martin, Timothy | 02/17/13 | Call with R. Kirby (Chadbourne) regarding [...] interview. | 0.7 | $ 599 |
| Martin, Timothy | 02/17/13 | Draft questions regarding [...] materials. | 0.9 | $ 770 |
| Martin, Timothy | 02/17/13 | Prepare for interview of [...] | 1.4 | $ 1,197 |
| Mathieu, Ken | 02/17/13 | Review [...] list [...] and related [...] in preparation for [...] interview. | 1.8 | $ 1,539 |
| Mathieu, Ken | 02/17/13 | Review [...] and related [...] in preparation for [...] interview w/ [...] | 1.7 | $ 1,454 |
| McColgan, Kevin | 02/17/13 | Review most recent [...] listing for relevant documents related to [...] | 1.1 | $ 941 |
| Ortega, Adam | 02/17/13 | Review and analysis of additional [...] documents related to [...] | 2.8 | $ 2,114 |
| Ozgenkskaya, Omer | 02/17/13 | Analyze and compare [...] numbers of replacement source documents against the [...] index to identify the documents that are a match related to [...] | 1.5 | $ 983 |
| Troia, Donna | 02/17/13 | Calls with Chadbourne to discuss ResCap [...] | 2.4 | $ 2,052 |
| Vanderkamp, Anne | 02/17/13 | Coordinate with MFC team regarding response to [...] | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 02/17/13 | Correspond with Chadbourne regarding MFC response to [...] | 0.4 | $ 302 |
| Vanderkamp, Anne | 02/17/13 | Prepare for [...] interview. | 0.3 | $ 227 |
| Weinberg, Jonathan | 02/17/13 | Prepare and update interview binder for [...] interview. | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 02/17/13 | Review and analysis interview preparation materials for [...] interview. | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 02/17/13 | Review documents related to [...] request and analyze relevant documents associated with [...] | 2.8 | $ 1,946 |
| Zambullias, Michael | 02/17/13 | Review MFC [...] narratives to isolate documents included in [...] request. | 1.4 | $ 904 |
| Croley, Brandon | 02/18/13 | Analyze documents relating to [...] in support of MFC preparation efforts for [...] interview. | 3.3 | $ 1,634 |
| Croley, Brandon | 02/18/13 | Review [...] and activity documents in support of preparation efforts for [...] interview. | 2.8 | $ 1,386 |

220 of 233

## Page 221

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Duncan, Oneika | 02/18/13 | Analyze documents related to ███████ interview for team. | 3.9 | $ 819 |
| Duncan, Oneika | 02/18/13 | Conduct search in Relativity for documents related to ███████ interview for team. | 3.8 | $ 798 |
| George, Shante | 02/18/13 | Conduct courtesy review of documents identified in preparation for ███████ interview using several search terms provided by the team. | 2.4 | $ 1,668 |
| George, Shante | 02/18/13 | Conduct courtesy review of documents in preparation for ███████ interview. | 2.6 | $ 1,807 |
| George, Shante | 02/18/13 | Correspond with ███████ workstream regarding upcoming interview preparation needed. | 0.2 | $ 139 |
| Hughes, Ruth | 02/18/13 | Attend conference call with MFC team regarding ███████ documents next steps necessary. | 0.3 | $ 209 |
| Hughes, Ruth | 02/18/13 | Call with A. Vanderkamp (MFC) regarding ███████ requests related to ███████ workstream. | 0.2 | $ 139 |
| Knoll, Melissa | 02/18/13 | Review correspondence on document production and interviews. | 0.2 | $ 179 |
| Martin, Timothy | 02/18/13 | Call with D. Troia (MFC) and Chadbourne regarding preparation of ███████ interview. | 0.5 | $ 428 |
| Mathisen, Ken | 02/18/13 | Attend ███████ interview. | 7.5 | $ 6,413 |
| Mathisen, Ken | 02/18/13 | Attend conference call with MFC regarding ███████ documents next steps necessary. | 0.3 | $ 257 |
| Mathisen, Ken | 02/18/13 | Review ███████ and related information in preparation for interview of ███████. | 1.6 | $ 1,368 |
| McColgan, Kevin | 02/18/13 | Attend conference call with MFC team regarding ███████ documents next steps necessary. | 0.3 | $ 257 |
| McColgan, Kevin | 02/18/13 | Review ███████ documents for items that ███████ may be substituted for in ███████. | 0.9 | $ 770 |
| McColgan, Kevin | 02/18/13 | Review ███████ presentations to ███████ in preparation for upcoming interview. | 1.8 | $ 1,539 |
| Ortega, Adam | 02/18/13 | Attend conference call with MFC team regarding ███████. | 0.3 | $ 227 |
| Reinke, Allison | 02/18/13 | Discuss with A. Vanderkamp (MFC) regarding ███████ status and documents next steps necessary. | 0.3 | $ 188 |
| Reinke, Allison | 02/18/13 | Prepare ███████ for documents related to ███████ area. | 1.8 | $ 1,125 |
| Reinke, Allison | 02/18/13 | Prepare ███████ related questions for ███████ interview. | 1.8 | $ 1,125 |
| Reinke, Allison | 02/18/13 | Review and analyze ███████ request related to the ███████ analyses. | 1.5 | $ 938 |
| Reinke, Allison | 02/18/13 | Review and analyze ███████ interview preparation and individual presentation information. | 1.2 | $ 750 |
| Troia, Donna | 02/18/13 | Call with T. Martin (MFC) and Chadbourne regarding preparation of ███████ interview. | 0.5 | $ 428 |
| Troia, Donna | 02/18/13 | Review and update questions for ███████ interview with Chadbourne. | 0.9 | $ 770 |
| Vanderkamp, Anne | 02/18/13 | Attend conference call with MFC team regarding ███████ documents next steps necessary. | 0.3 | $ 227 |

221 of 233

## Page 222

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 02/18/13 | Call with R. Hughes (MFC) regarding ███████ requests for workstream. | 0.2 | $ 151 |
| Vanderkamp, Anne | 02/18/13 | Call with R. Schwinger (Chadbourne) to discuss ███████. | 0.7 | $ 529 |
| Vanderkamp, Anne | 02/18/13 | Prepare interview status update for MFC team. | 0.8 | $ 604 |
| Vanderkamp, Anne | 02/18/13 | Prepare ███████ requests relating to ███████ to address ███████. | 1.3 | $ 982 |
| Vanderkamp, Anne | 02/18/13 | Respond to questions from MFC team regarding ███████ requests. | 0.9 | $ 680 |
| Vanderkamp, Anne | 02/18/13 | Review and comment on ███████ chart prepared by Chadbourne. | 1.6 | $ 1,208 |
| Weinberg, Jonathan | 02/18/13 | Revise and update document request list for items related to ███████. | 1.3 | $ 904 |
| Weinberg, Jonathan | 02/18/13 | Attend conference call with MFC team regarding ███████ documents next steps necessary. | 0.3 | $ 209 |
| Weinberg, Jonathan | 02/18/13 | Review and update interview binder for ███████ interview. | 0.9 | $ 626 |
| Weinberg, Jonathan | 02/18/13 | Review list of upcoming interviews and identify interviews related to ███████. | 1.1 | $ 765 |
| Bourgeois, Jared | 02/19/13 | Assist in coordination of document preparation for ███████ interview. | 1.2 | $ 1,074 |
| Bourgeois, Jared | 02/19/13 | ███████. | 0.5 | $ 328 |
| Croley, Brandon | 02/19/13 | Analyze internal documents relating to company ███████ activity and corresponding strategic presentations in support of ███████ interview. | 3.1 | $ 1,535 |
| Croley, Brandon | 02/19/13 | Review documents pertaining to ResCap and ███████. | 3.0 | $ 1,485 |
| Croley, Brandon | 02/19/13 | Review and ███████ to the ███████ interview. documents in support of MFC preparation efforts for ███████. | 2.8 | $ 1,386 |
| Feldman, James | 02/19/13 | Conference call with T. Martin and D. King (both of MFC) regarding ███████ and interview. | 0.5 | $ 448 |
| King, David | 02/19/13 | Conference call with T. Feltman and T. Martin (both of MFC) regarding ███████ and interview. | 0.5 | $ 428 |
| King, David | 02/19/13 | Review supporting documents relating to ███████ interview. | 0.4 | $ 342 |
| Knoll, Melissa | 02/19/13 | Receive update on document requests and status including discussion of ███████. | 0.4 | $ 358 |
| Knoll, Melissa | 02/19/13 | Advise regarding ███████ interview preparation and related matters. | 0.2 | $ 179 |
| Knoll, Melissa | 02/19/13 | Follow up on action and open items from ███████ interview. | 0.4 | $ 358 |
| Knoll, Melissa | 02/19/13 | Review documents produced and returned to MFC work product to prepare for ███████ interview. | 2.2 | $ 1,969 |
| Knoll, Melissa | 02/19/13 | Review information for ███████ interview regarding ███████. | 0.1 | $ 90 |
| Knoll, Melissa | 02/19/13 | Read counsel's memorandum and accompanying documents regarding ███████ interview. | 1.2 | $ 1,074 |
| Lucativo, Bert | 02/19/13 | Review ███████ production documents in Relativity database to identify records containing reference to ███████ and ███████ to identify information regarding ███████ interaction with ResCap. | 3.3 | $ 2,954 |
| Martin, Timothy | 02/19/13 | Analyze documents in preparation for ███████ interview. | 31.2 | $ 1,026 |

222 of 233

## Page 223

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 02/19/13 | Conference call with J. Feltman and D. King (both of MFC) regarding ███████ and interview. | 0.5 | $ 428 |
| McColgan, Kevin | 02/19/13 | Review ███████ documents for items that ███████ may be substituted for in ███████. | 2.1 | $ 1,796 |
| McColgan, Kevin | 02/19/13 | Review ███████ presentations to ███████ in preparation for upcoming interview. | 1.6 | $ 1,368 |
| Reinke, Allison | 02/19/13 | Prepare follow-up questions for ███████ related to the call on ███████. | 2.9 | $ 1,813 |
| Troia, Donna | 02/19/13 | Review and Chadbourne's interview questions for ███████. | 1.7 | $ 1,454 |
| Tuliano, Ralph | 02/19/13 | Draft correspondence to Chadbourne regarding status of summary ███████ list sent to ResCap and ███████ and reconciliation to detail document requests. | 0.2 | $ 179 |
| Tuliano, Ralph | 02/19/13 | Discussion with A. Vanderkamp (MFC) regarding ███████ requests and submission to Debtors regarding outstanding documents. | 0.4 | $ 358 |
| Vanderkamp, Anne | 02/19/13 | Coordinate with MFC team regarding ███████ requests. | 1.0 | $ 755 |
| Vanderkamp, Anne | 02/19/13 | Prepare ███████ request regarding ███████ team ███████. | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 02/19/13 | Prepare summary of specific Debtor requests that roll up to the consolidated list ███████ prepared by Chadbourne. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 02/19/13 | Respond to ███████ requests for Chadbourne. | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 02/19/13 | Review and revise ███████ documents for MFC team. | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 02/19/13 | Update matrix of outstanding Debtor ███████ requests. | 1.3 | $ 982 |
| Croley, Brandon | 02/20/13 | Analyze documents pertaining to ███████ and various other ███████ backed ███████ in support of MFC preparation efforts for ███████ interview. | 2.9 | $ 1,436 |
| Croley, Brandon | 02/20/13 | Prepare summary index schedule highlighting relevant documents for consideration in support of ███████ interview. | 1.2 | $ 594 |
| George, Shante | 02/20/13 | Analyze initial documents identified in preparation for ███████ interview. | 3.2 | $ 962 |
| Knoll, Melissa | 02/20/13 | Follow up discussion with T. McCormack, C. Rivera, M. Roitman, M. Cohen (all of Chadbourne) regarding issues from ███████ interview. | 0.8 | $ 716 |
| Knoll, Melissa | 02/20/13 | Participate in ███████ interview, including consultation with counsel and related document reviews at interview. | 7.8 | $ 6,981 |
| Knoll, Melissa | 02/20/13 | Prepare for ███████ interview at Chadbourne and review outline. | 1.2 | $ 1,074 |
| Knoll, Melissa | 02/20/13 | Review documents to prepare for ███████ interview. | 0.2 | $ 179 |
| Martin, Timothy | 02/20/13 | Analyze documents related to ███████ privilege log. | 0.6 | $ 513 |
| Martin, Timothy | 02/20/13 | Participate in interview of ███████. | 7.6 | $ 6,498 |
| McColgan, Kevin | 02/20/13 | Review ███████ documents for items that ███████ may be substituted for in ███████. | 0.7 | $ 599 |
| McColgan, Kevin | 02/20/13 | Review ███████ presentations to ███████ in preparation for upcoming interview. | 1.4 | $ 1,197 |
| Parlouna, Zachary | 02/20/13 | Analyze ███████ document request list. | 2.9 | $ 1,726 |
| Sartori, Elisa | 02/20/13 | Analyze current ███████ list related to ███████ matters. | 0.1 | $ 76 |
| Strong, Takara | 02/20/13 | Review and extract ███████ Clawback documents from ███████ site to be put on Tdrive for workstream reference. | 1.4 | $ 252 |

223 of 233

## Page 224

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Chung Wei | 02/20/13 | Analyze ███████ documents referenced in report regarding ███████ and debtor ███████. | 0.8 | $ 604 |
| McColgan, Kevin | 02/20/13 | Correspond with MFC team members regarding status of outstanding ███████. | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 02/20/13 | Prepare ███████ request. | 0.8 | $ 604 |
| Vanderkamp, Anne | 02/20/13 | Review and revise ███████ requests prepared by MFC team. | 1.1 | $ 831 |
| Williams, Jack | 02/20/13 | Analyze documents and interviews regarding ███████ strategic issues on ███████. | 2.9 | $ 2,596 |
| Boyer, Michael | 02/21/13 | Review ███████ interview ███████ related to ███████. | 1.4 | $ 777 |
| Boyer, Michael | 02/21/13 | Review ███████ interview ███████ related to ███████. | 1.4 | $ 777 |
| Boyer, Michael | 02/21/13 | Review remaining ███████ interview ███████ for discussions related to ███████. | 1.6 | $ 888 |
| Boyer, Michael | 02/21/13 | Review ███████ interview ███████ related to ███████. | 1.5 | $ 833 |
| Feldman, James | 02/21/13 | Call with B. McDonald ███████ M. Hirshho (ResCap), T. Martin and D. Troia (both of MFC) and MFC to discuss the ███████ process. | 1.3 | $ 1,164 |
| Hughes, Ruth | 02/21/13 | Review ███████ interview ███████ related to ███████. | 1.1 | $ 765 |
| Knoll, Melissa | 02/21/13 | Draft request for outstanding information. | 0.1 | $ 90 |
| Knoll, Melissa | 02/21/13 | Advise regarding ███████ interview. | 0.2 | $ 179 |
| Knoll, Melissa | 02/21/13 | Confer regarding ███████ interview preparation. | 0.2 | $ 179 |
| Knoll, Melissa | 02/21/13 | Review ███████ interview ███████ documents. | 0.4 | $ 358 |
| Martin, Timothy | 02/21/13 | Review summary on internal investigations produced and forward to counsel. | 0.3 | $ 179 |
| Martin, Timothy | 02/21/13 | Call with B. McDonald ███████ M. Hirshho (ResCap), D. Troia and J. Feltman (both of MFC) and MFC to discuss the ███████ process. | 1.3 | $ 1,112 |
| McColgan, Kevin | 02/21/13 | Review ███████ presentations to ███████ in preparation for upcoming interview. | 2.9 | $ 2,480 |
| Sartori, Elisa | 02/21/13 | Prepare correspondence to B. Betheil and R. Leder (both of Chadbourne) regarding upcoming interviews on ███████ matters. | 0.2 | $ 151 |
| Strong, Takara | 02/21/13 | Extract schedules for production for previously added document review, note discrepancy in results, alert team leader of discrepancy, identify ███████. | 1.0 | $ 210 |
| Troia, Donna | 02/21/13 | Call with B. McDonald ███████ M. Hirshho (ResCap), T. Martin and J. Feltman (both of MFC) and MFC to discuss the ███████. | 1.3 | $ 1,112 |
| Vanderkamp, Anne | 02/21/13 | Coordinate with MFC and Chadbourne regarding upcoming interview schedule and preparation materials. | 0.7 | $ 529 |
| Vanderkamp, Anne | 02/21/13 | Update MFC outstanding Debtor request matrix based on feedback from ███████ MFC team members. | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 02/21/13 | Update ███████ request summary for Chadbourne ███████. | 1.3 | $ 982 |
| Feldman, James | 02/22/13 | Review summary of ███████ interview and replies. | 0.3 | $ 269 |

224 of 233