## Page 225

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shanne | 02/22/13 | Review additional document needs regarding upcoming interview | 0.4 | $ 278 |
| Knoll, Melissa | 02/22/13 | Review updated list of document requests and priorities. | 0.5 | $ 269 |
| Knoll, Melissa | 02/22/13 | Follow-up discussion with M. Trovato and C. Rivera, including call to R. Ball (all of Chadbourne), regarding issues from ██████ interview. | 0.9 | $ 806 |
| Knoll, Melissa | 02/22/13 | Attend ██████ interview including consultation with counsel and review of documents at interview. | 5.4 | $ 4,833 |
| Lacativo, Bert | 02/22/13 | Prepare for ██████ interview and review materials. | 1.1 | $ 985 |
| Martin, Timothy | 02/22/13 | Read D. Marple's responses to the ResCap ██████ questions. | 0.4 | $ 358 |
| Martin, Timothy | 02/22/13 | Analyze documents received from Debtors and ██████ and compare to open request lists. | 2.3 | $ 1,967 |
| Martin, Timothy | 02/22/13 | Call with M. Miller (Chadbourne) regarding outstanding document requests. | 1.0 | $ 855 |
| Martin, Timothy | 02/22/13 | Call with M. Renzi ██████ and A. Vanderkamp (MFC) regarding open document requests. | 1.2 | $ 1,026 |
| Sartori, Eliza | 02/22/13 | Analyze ██████ 10-K data to prepare questions for ██████. | 2.9 | $ 2,199 |
| Strong, Takura | 02/22/13 | Perform search in Relativity for specific ██████ items, analyze documents for relevance to ResCap matter and download relevant documents. | 1.3 | $ 273 |
| Troia, Donna | 02/22/13 | Draft interview questions pertaining to ██████ responsibilities. | 1.4 | $ 1,197 |
| Vanderkamp, Anne | 02/22/13 | Call with E. Miller (Chadbourne) to discuss upcoming interviews. | 0.6 | $ 453 |
| Vanderkamp, Anne | 02/22/13 | Call with M. Renzi ██████ and T. Martin (MFC) regarding open document requests. | 1.2 | $ 906 |
| Vanderkamp, Anne | 02/22/13 | Coordinate with Chadbourne regarding interview preparation materials. | 0.7 | $ 529 |
| Vanderkamp, Anne | 02/22/13 | Coordinate with MFC team and Chadbourne team regarding ██████ | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 02/22/13 | Prepare bridge from specific Debtor ██████ requests to consolidated list ██████ requests prepared by Chadbourne. | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 02/22/13 | Review and compare ██████ document request tracker to Chadbourne's consolidated list ██████ outstanding Debtor ██████ requests. | 0.9 | $ 680 |
| Vanderkamp, Anne | 02/22/13 | Review correspondence regarding outstanding ██████ requests. | 0.6 | $ 453 |
| Atkinson, James | 02/24/13 | Review documents in preparation for interview of ██████ | 4.6 | $ 4,317 |
| Feltman, James | 02/24/13 | Review and respond to communications regarding interview schedule and ██████ | 0.3 | $ 269 |
| Lorsh, Mark | 02/24/13 | Review ██████ request related to ██████ analysis. | 0.5 | $ 417 |
| Martin, Timothy | 02/24/13 | Assess interview topics for ██████ interview. | 0.2 | $ 171 |
| Martin, Timothy | 02/24/13 | Call with E. Miller (Chadbourne) regarding document requests. | 0.3 | $ 257 |
| Martin, Timothy | 02/24/13 | Review ██████ request from ██████ and assess cost of documents in workproduct. | 1.2 | $ 1,026 |
| McColgan, Kevin | 02/24/13 | Review ██████ documents listing from ██████ regarding ██████ | 1.1 | $ 941 |

## Page 226

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ortega, Adam | 02/23/13 | Review documents for ██████ request regarding ██████ and ██████ analysis. | 2.1 | $ 1,586 |
| Ozgozukara, Omer | 02/23/13 | Review narrative drafts and source documents used for ██████ and ██████ workstreams; analyze to prepare a list of members of documents identified for ██████ request. | 1.3 | $ 852 |
| Ozgozukara, Omer | 02/23/13 | Prepare for ██████ request and related files for ██████ | 0.8 | $ 524 |
| Ozgozukara, Omer | 02/23/13 | Analyze and compare identified ██████ members against the ██████ request to identify the matches regarding ██████ | 1.2 | $ 786 |
| Ryshalsky, David | 02/23/13 | Review and address ██████ request for information. | 1.4 | $ 917 |
| Tan, Ching Wei | 02/23/13 | Review documents relied upon for analyses in relation to ██████ | 0.6 | $ 453 |
| Troia, Donna | 02/23/13 | Call with Chadbourne to prepare for upcoming interviews. | 1.3 | $ 1,112 |
| Tuliano, Ralph | 02/23/13 | Review requests received from ██████ and steps required by MFC. | 0.2 | $ 179 |
| Vanderkamp, Anne | 02/23/13 | Address questions from MFC team regarding ██████ | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 02/23/13 | Compile feedback from MFC teams regarding ██████ documents. | 1.2 | $ 906 |
| Vanderkamp, Anne | 02/23/13 | Correspond with MFC team regarding next steps for addressing the ██████ | 1.6 | $ 1,208 |
| Vanderkamp, Anne | 02/23/13 | Review and analyze interview ██████ relating to ██████ | 0.9 | $ 680 |
| Atkinson, James | 02/24/13 | Review documents in preparation for interview of ██████ | 3.2 | $ 2,864 |
| Bourgeois, Jared | 02/24/13 | Review documents regarding ██████ pursuant to latest ██████ request from ██████ | 2.1 | $ 1,376 |
| Boyer, Michael | 02/24/13 | Research ██████ request against ██████ documents used for Chadbourne and Relativity. | 2.7 | $ 1,499 |
| Boyer, Michael | 02/24/13 | Research ██████ request against ██████ documents used for preparation for ██████ meeting and officer interviews. | 0.5 | $ 278 |
| Boyer, Michael | 02/24/13 | Research ██████ narrative. | 0.5 | $ 278 |
| Boyer, Michael | 02/24/13 | Research ██████ request against exhibits ██████ | 0.5 | $ 278 |
| Hughes, Ruth | 02/24/13 | Review documents and prepare index for ██████ request regarding ██████ workstream. | 3.8 | $ 2,641 |
| Jones, Teag | 02/24/13 | Review ██████ for documents regarding ██████ work product. | 0.5 | $ 248 |
| Jones, Teag | 02/24/13 | Review ██████ for documents regarding ██████ team work product. | 0.5 | $ 248 |
| Lacativo, Bert | 02/24/13 | Review related correspondence/document ██████ documents. | 0.2 | $ 179 |

## Page 227

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lorsh, Mark | 02/24/13 | Review documents from ██████ request related to ██████ | 2.2 | $ 1,529 |
| Mathura, Ken | 02/24/13 | Analyze ██████ documents related to ██████ area. | 2.6 | $ 2,223 |
| McColgan, Kevin | 02/24/13 | Review ██████ documents listing from ██████ regarding ██████ | 1.3 | $ 1,112 |
| Renike, Allison | 02/24/13 | Review and analyze the ██████ documents for ██████ area. | 1.8 | $ 1,125 |
| Sartori, Elisa | 02/24/13 | Review ██████ letters and lists of related documents for ██████ workstream. | 0.2 | $ 151 |
| Troia, Donna | 02/24/13 | Review ResCap ██████ request for ██████ area. | 1.3 | $ 1,112 |
| Vanderkamp, Anne | 02/24/13 | Correspond with Chadbourne and MFC teams regarding documents subject to the ██████ | 0.6 | $ 453 |
| Vanderkamp, Anne | 02/24/13 | Prepare for ██████ interview. | 0.7 | $ 529 |
| Vanderkamp, Anne | 02/24/13 | Prepare for ██████ and ██████ interviews. | 1.3 | $ 982 |
| Vanderkamp, Anne | 02/24/13 | Prepare checklist for ██████ and ██████ interviews relating to ██████ | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 02/24/13 | Review and analyze ██████ interview preparation documents | 1.2 | $ 906 |
| Vanderkamp, Anne | 02/24/13 | Review and analyze ██████ interview preparation documents relating to ██████ | 1.6 | $ 1,208 |
| Atkinson, James | 02/25/13 | Review documents in preparation for interview of ██████ | 2.1 | $ 1,880 |
| Croley, Brandon | 02/25/13 | Review documents relating to company ██████ and ██████ impacts in support of MFC preparation efforts for ██████ interview. | 2.8 | $ 1,386 |
| Feltman, James | 02/25/13 | Address interview scheduling matters. | 0.4 | $ 358 |
| Feltman, James | 02/25/13 | Receive and consider updates regarding document production and ██████ interview issues. | 0.5 | $ 448 |
| Hughes, Ruth | 02/25/13 | Review documents and prepare questions for ██████ day ██████ interview. | 2.6 | $ 1,807 |
| Knoll, Melissa | 02/25/13 | Revise ██████ and ██████ document requests. | 0.8 | $ 716 |
| Knoll, Melissa | 02/25/13 | Call with T. Songer, M. English (both of ██████, C. Child (Chadbourne), T. Martin, K. McColgan and E. Sartori (all of MFC) regarding ██████ process and testing/work done, ongoing concerns, ██████ and related areas. | 1.6 | $ 1,432 |
| Knoll, Melissa | 02/25/13 | Advise on notes for ██████ and ██████ interviews. | 0.2 | $ 179 |
| Martin, Timothy | 02/25/13 | Call with T. Songer, M. English (both of ██████, C. Child (Chadbourne), M. Knoll, K. McColgan and E. Sartori (all of MFC) regarding ██████ process and testing/work done, ongoing concerns, ██████ and related areas. | 1.6 | $ 1,368 |
| Martin, Timothy | 02/25/13 | Call with R. Ball (Chadbourne) and M. Renzi ██████ regarding Debtors' schedule of ██████ | 0.7 | $ 599 |
| Martin, Timothy | 02/25/13 | Prepare for call with ██████ regarding ██████ originated ██████ | 0.9 | $ 770 |
| Martin, Timothy | 02/25/13 | Review documents related to ██████ | 0.7 | $ 599 |
| Martin, Timothy | 02/25/13 | Telephone discussion with R. Tuliano (MFC) regarding ██████ related to ResCap's ██████ | 0.3 | $ 257 |
| Mathura, Ken | 02/25/13 | Prepare for ██████ interview. | 2.5 | $ 2,138 |

## Page 228

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McColgan, Kevin | 02/25/13 | Call with T. Songer, M. English (both of ██████, C. Child (Chadbourne), T. Martin, M. Knoll and E. Sartori (all of MFC) regarding ██████ process and testing/work done, ongoing concerns, ██████ and related areas. | 1.6 | $ 1,368 |
| McConnell, Jennifer | 02/25/13 | Incorporate ██████ comments to interview preparation memo for ██████ | 2.3 | $ 131 |
| McConnell, Jennifer | 02/25/13 | Update comprehensive interview tracker to reflect all conducted interviews. | 2.3 | $ 1,507 |
| Reinke, Allison | 02/25/13 | Review and correspondence to prepare interview ██████ | 2.6 | $ 1,625 |
| Reinke, Allison | 02/25/13 | Review and analyze ██████ correspondence to prepare interview questions on ██████ | 2.7 | $ 1,688 |
| Reinke, Allison | 02/25/13 | Review ██████ correspondence to prepare for interviews on ██████ | 2.8 | $ 1,750 |
| Ryshalsky, David | 02/25/13 | Prepare potential questions for ██████ interview on ██████ issues. | 0.3 | $ 197 |
| Ryshalsky, David | 02/25/13 | Review certain ██████ documents to determine their importance to ██████ analyses. | 0.7 | $ 459 |
| Sartori, Elisa | 02/25/13 | Participate in conference call with T. Songer, M. English (both of ██████, C. Child (Chadbourne), T. Martin, K. McColgan and M. Knoll (all of MFC) regarding ██████ process and testing/work done, ongoing concerns, ██████ and related areas. | 0.4 | $ 376 |
| Sartori, Elisa | 02/25/13 | Analyze document request list of ██████ for ██████ related issues. | 0.4 | $ 302 |
| Seabury, Susan | 02/25/13 | Review and comment on questions for ██████ meeting with Kirkland & Ellis. | 1.2 | $ 1,026 |
| Tuliano, Ralph | 02/25/13 | Telephone discussion with T. Martin (MFC) regarding ██████ related to ResCap's ██████ | 0.3 | $ 269 |
| Vanderkamp, Anne | 02/25/13 | Address ██████ responses to MFC ██████ requests. | 2.3 | $ 1,737 |
| Vanderkamp, Anne | 02/25/13 | Consult with MFC and Chadbourne regarding upcoming interviews. | 1.2 | $ 906 |
| Vanderkamp, Anne | 02/25/13 | Prepare additional ██████ requests for ██████ and update tracking matrix accordingly. | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 02/25/13 | Prepare questions and documents for ██████ interview. | 1.9 | $ 1,435 |
| Vanderkamp, Anne | 02/25/13 | Prepare questions and documents for ██████ interview. | 2.7 | $ 2,039 |
| Winford, Kristin | 02/25/13 | Review correspondence and supporting documents in preparation for ██████ interview regarding ██████ | 0.7 | $ 448 |
| Yamauchi, Ryan | 02/25/13 | Analyze and gather reference data for T. Jacob's interview topics relevant to the ██████ and ██████ | 2.2 | $ 1,375 |
| Yamauchi, Ryan | 02/25/13 | Analyze and gather reference data for ██████ interview topics ██████ | 2.3 | $ 1,438 |
| Yamauchi, Ryan | 02/25/13 | Review interview with ██████ and analyze for discussion of the voting of the various ██████ approved. | 3.5 | $ 2,188 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Yamauchi, Ryan | 02/25/13 | Review interview with ██████ and analyze for discussion of the vetting of the various ██████ approved. | 3.7 | $ 2,313 |
| Atkinson, James | 02/26/13 | Attend interview of █████████████ | 4.8 | $ 4,296 |
| Croley, Brandon | 02/26/13 | Analyze documents and prepared exad models for company identified key █████████████████████ and activity in preparation for ██████ interview. | 3.8 | $ 1,881 |
| Croley, Brandon | 02/26/13 | Analyze documents pertaining to ████████████ consequences/benefits in preparation for ██████ interview. | 2.9 | $ 1,436 |
| Croley, Brandon | 02/26/13 | Perform targeted document ██████ search relating to company executed ████████████ document in preparation for ██████ interview. | 1.8 | $ 891 |
| Croley, Brandon | 02/26/13 | Review documents relating to █████████████ impacts on the company in support of MFC preparation efforts for ██████ interview. | 3.1 | $ 1,535 |
| Duncan, Oneika | 02/26/13 | Extract documents from shared database site for ████████ interview preparation. | 2.7 | $ 567 |
| Feltman, James | 02/26/13 | Prepare for ██████ interview. | 0.8 | $ 716 |
| Jones, Teag | 02/26/13 | Analyze documents to potentially be substituted for documents in ██████ area. | 1.2 | $ 594 |
| Knoll, Melissa | 02/26/13 | Prepare for █████████ interview by reading prior interview notes and █████ | 1.7 | $ 1,522 |
| Knoll, Melissa | 02/26/13 | Provide list of ██████ documents requested to counsel. | 0.1 | $ 90 |
| Knoll, Melissa | 02/26/13 | Review and revise document request for ██████ and ████████ | 0.4 | $ 338 |
| Knoll, Melissa | 02/26/13 | Review information regarding ████████████████ interview preparation and ██████ issues. | 1.0 | $ 895 |
| Martin, Timothy | 02/26/13 | Analyze documents for ██████ interview. | 1.2 | $ 1,112 |
| Mathieu, Ken | 02/26/13 | Review document requests for █████████ and to develop a ██████ subpoena. | 1.7 | $ 1,454 |
| Mathieu, Ken | 02/26/13 | Call with A. Reinke (MFC) to discuss the ████████ analysis in preparation for ██████████████████ | 0.9 | $ 770 |
| Mathieu, Ken | 02/26/13 | Review ██████ analyses in preparation for █████ and ████████ | 2.3 | $ 1,967 |
| McConnell, Jennifer | 02/26/13 | Draft daily update of upcoming interviews with additional information. | 0.4 | $ 262 |
| McConnell, Jennifer | 02/26/13 | Incorporate additional position and job description detail to interview schedule and tracker where available. | 0.8 | $ 524 |
| McConnell, Jennifer | 02/26/13 | Review ██████████████████████ key individuals for consistency with the MFC comprehensive interview list and daily interview tracker, make updates where appropriate. | 1.5 | $ 983 |
| McConnell, Jennifer | 02/26/13 | Update comprehensive interview list to include scheduled and pending scheduled interviewers per Chadbourne documentation and communication. | 2.2 | $ 1,441 |
| Reinke, Allison | 02/26/13 | Call with K. Mathieu (MFC) to discuss the █████████ analysis in preparation for ██████████████ interviews. | 0.9 | $ 563 |

229 of 233

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Reinke, Allison | 02/26/13 | Prepare questions for ██████ interview related to ████████ | 1.8 | $ 1,125 |
| Reinke, Allison | 02/26/13 | Prepare questions for ██████ interview related to the selection of the ████████████ | 1.7 | $ 1,063 |
| Reinke, Allison | 02/26/13 | Prepare questions for ██████ interview related for ResCap. | 2.1 | $ 1,313 |
| Reinke, Allison | 02/26/13 | Prepare the documents to be discussed at the ██████ interview. | 1.7 | $ 1,063 |
| Reinke, Allison | 02/26/13 | Prepare for the documents to be discussed in the ██████ interview regarding ████████████████████ | 1.5 | $ 938 |
| Sartori, Eliza | 02/26/13 | Meet with Chadbourne and ██████ regarding various ██████ issues. | 1.7 | $ 1,522 |
| Seabury, Susan | 02/26/13 | Meet with Chadbourne and ██████ regarding various ██████ issues. | 1.7 | $ 1,454 |
| Streng, Takara | 02/26/13 | Review and extract documents requested for ██████████ | 0.5 | $ 105 |
| Tan, Ching Wei | 02/26/13 | Respond to follow-up questions in relation to information request regarding debtor ████████████ | 0.7 | $ 529 |
| Vanderkamp, Anne | 02/26/13 | Call with J. Finnegan and E. Miller (both of Chadbourne) and T. Martin (MFC) regarding outstanding document requests. | 0.8 | $ 604 |
| Vanderkamp, Anne | 02/26/13 | Coordinate with Chadbourne regarding ██████ interview. | 0.6 | $ 453 |
| Vanderkamp, Anne | 02/26/13 | Follow up with MFC team regarding ██████ responses to ██████ requests. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 02/26/13 | Follow up with MFC team regarding Debtor responses to ██████ requests. | 2.2 | $ 1,661 |
| Vanderkamp, Anne | 02/26/13 | Prepare for ██████ interview. | 0.7 | $ 529 |
| Vanderkamp, Anne | 02/26/13 | Update outstanding document request matrix. | 0.7 | $ 529 |
| Vanderkamp, Anne | 02/26/13 | Update Debtor outstanding document request matrix. | 0.6 | $ 453 |
| Weinberg, Jonathan | 02/26/13 | Review documents and interview preparation materials related to ██████ to the ██████████████ | 2.1 | $ 1,460 |
| Williams, Jack | 02/26/13 | Meet with Chadbourne and ██████ regarding various ██████ issues. | 1.7 | $ 1,522 |
| Yamauchi, Ryan | 02/26/13 | Review and prepare reference data for ██████ interview topics relevant to the ██████████ | 2.2 | $ 1,375 |
| Yamauchi, Ryan | 02/26/13 | Review interview notes from ██████ relating to vetting of the various ██████ approved. | 1.5 | $ 938 |
| Yamauchi, Ryan | 02/26/13 | Review interview with ██████ relating to vetting of the various ████████ | 3.4 | $ 2,125 |
| Yamauchi, Ryan | 02/26/13 | Review interview with K. ████████████ relating to vetting of the various ██████ approved. | 2.1 | $ 1,313 |
| Boyer, Michael | 02/27/13 | Prepare materials for ██████ interview. | 2.7 | $ 1,499 |
| Boyer, Michael | 02/27/13 | Prepare materials for ██████████ | 0.5 | $ 278 |
| Boyer, Michael | 02/27/13 | Prepare for ██████ interview preparation documents. | 2.8 | $ 1,554 |
| Croley, Brandon | 02/27/13 | Analyze documents pertaining to ██████ and ██████ activity in preparation for ██████ interview. | 3.6 | $ 1,782 |
| Croley, Brandon | 02/27/13 | Perform targeted document ██████ search based on key identified terms per request of ██████ team in preparation for ██████ interview | 3.3 | $ 1,634 |

230 of 233

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Croley, Brandon | 02/27/13 | Review documents and presentations relating to ██████ and ██████ in preparation for ██████████ interview. | 3.2 | $ 1,584 |
| Feltman, James | 02/27/13 | Prepare for ██████ interview. | 0.5 | $ 448 |
| Foah, Rachel | 02/27/13 | Read ██████ interview ██████ to assess ██████ issues. | 3.0 | $ 1,785 |
| George, Shante | 02/27/13 | Analyze additional documents identified in preparation of ██████ interview. | 2.4 | $ 1,668 |
| Jones, Teag | 02/27/13 | Identify additional preparation materials for ██████ interview. | 0.7 | $ 529 |
| Jones, Teag | 02/27/13 | Review and analyze ██████ documents related to ██████ workstream. | 1.5 | $ 743 |
| Knoll, Melissa | 02/27/13 | Advise regarding ██████ documents on ██████ issues. | 0.1 | $ 90 |
| Knoll, Melissa | 02/27/13 | Attend part of ██████ interview and confer with counsel. | 1.2 | $ 1,074 |
| Knoll, Melissa | 02/27/13 | Attend ██████ interview including consultation with counsel and document/outline review of interview. | 5.4 | $ 4,833 |
| Knoll, Melissa | 02/27/13 | Discuss with R. Tuliano (MFC) regarding pending ██████ interview and status of ██████ requests. | 0.3 | $ 269 |
| Knoll, Melissa | 02/27/13 | Prepare for ██████ including review of Chadbourne outline. | 1.2 | $ 1,074 |
| Knoll, Melissa | 02/27/13 | Review notes and materials after ██████ interview. | 0.2 | $ 179 |
| Martin, Timothy | 02/27/13 | Call with A. Vanderkamp, J. Weinberg (both of MFC), M. Renzi and B. McDonald (both of ██████) regarding documents outstanding. | 0.8 | $ 684 |
| Martin, Timothy | 02/27/13 | Call with E. Miller (Chadbourne) regarding ██████ deadline. | 0.3 | $ 257 |
| Martin, Timothy | 02/27/13 | Prepare subpoena for pending ██████ | 1.2 | $ 1,026 |
| Mathieu, Ken | 02/27/13 | Prepare for ██████ interview including review of ██████ and contracts between █████████ and the ██████████ | 2.5 | $ 2,138 |
| Mathieu, Ken | 02/27/13 | Attend ██████████ interview. | 7.1 | $ 6,071 |
| McConnell, Jennifer | 02/27/13 | Research job descriptions and profile information related to ██████ in preparation for ██████ interview. | 0.6 | $ 393 |
| Sartori, Eliza | 02/27/13 | Analyze document request list for ██████ for related issues. | 0.4 | $ 302 |
| Tan, Ching Wei | 02/27/13 | Analyze responses and status of information request for debtor ██████ | 0.9 | $ 680 |
| Tissa, Donna | 02/27/13 | Call with Chadbourne regarding interview with J. Gray. | 0.5 | $ 428 |
| Tissa, Donna | 02/27/13 | Draft interview questions for ██████ | 2.6 | $ 2,223 |
| Tuliano, Ralph | 02/27/13 | Discuss with M. Knoll (MFC) regarding pending ██████ interview and status of ██████ requests. | 0.3 | $ 269 |
| Vanderkamp, Anne | 02/27/13 | Call with T. Martin, J. Weinberg (both of MFC), M. Renzi and B. McDonald (both of ██████) regarding documents outstanding. | 0.8 | $ 604 |
| Vanderkamp, Anne | 02/27/13 | Prepare summary for Chadbourne of MFC responses to documents produced by Debtor and ██████ | 1.5 | $ 1,133 |
| Vanderkamp, Anne | 02/27/13 | Update tracking mechanisms in response to feedback from MFC team regarding outstanding ██████ | 1.4 | $ 1,057 |
| Weinberg, Jonathan | 02/27/13 | Call with T. Martin, A. Vanderkamp (both of MFC), M. Renzi and B. McDonald (both of ██████) regarding documents outstanding. | 0.8 | $ 556 |
| Weinberg, Jonathan | 02/27/13 | Review and comment on draft auditor document and information request. | 0.7 | $ 487 |

231 of 233

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 02/27/13 | Review documents and interview preparation materials related to ██████ for ██████ interview. | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 02/27/13 | Review documents and interview preparation materials related to ██████ for ██████ interview. | 2.2 | $ 1,529 |
| Weinberg, Jonathan | 02/27/13 | Review documents and interview preparation materials related to ██████ for ██████ interview. | 1.2 | $ 834 |
| Weinberg, Jonathan | 02/27/13 | Review outstanding Debtor ██████ requests and identify items related to ██████ | 0.9 | $ 626 |
| Yamauchi, Ryan | 02/27/13 | Prepare exad reference file for ██████ interview topics relevant to the ██████████████ | 2.6 | $ 1,625 |
| Yamauchi, Ryan | 02/27/13 | Review interview summaries for ██████ and ██████ relating to various ██████ | 2.5 | $ 1,750 |
| Yamauchi, Ryan | 02/27/13 | Review interview with ██████ relating to various ██████ | 2.5 | $ 1,563 |
| Atkinson, James | 02/28/13 | Prepare documents in preparation for interview of ██████ | 1.8 | $ 1,432 |
| Boyer, Michael | 02/28/13 | Prepare ██████ interview regarding ██████ details. | 2.8 | $ 1,554 |
| Croley, Brandon | 02/28/13 | Prepare summary schedule highlighting key documents identified in preparation for ██████ interview. | 1.6 | $ 792 |
| Croley, Brandon | 02/28/13 | Review documents pertaining to ██████ analysis and ██████ in preparation for ██████ interview. | 3.8 | $ 1,881 |
| Feltman, James | 02/28/13 | Attend ██████ interview. | 7.5 | $ 6,713 |
| Feltman, James | 02/28/13 | Prepare for ██████ interview. | 1.0 | $ 895 |
| Fish, Rachel | 02/28/13 | Summarize and cite key ██████ documents to assess ██████ interview. | 3.0 | $ 1,785 |
| Martin, Timothy | 02/28/13 | Call with M. Ashley and E. Esther (both of Chadbourne) regarding ██████ issues. | 0.7 | $ 599 |
| Martin, Timothy | 02/28/13 | Prepare ██████ subpoena. | 1.4 | $ 1,197 |
| Mathieu, Ken | 02/28/13 | Meet with J. Weinberg (MFC) to review ██████ interview and discuss potential exhibits for ██████ | 0.9 | $ 770 |
| Mathieu, Ken | 02/28/13 | Review and update ██████ interview notes. | 1.4 | $ 1,197 |
| Mathieu, Ken | 02/28/13 | Perform research on ██████ in preparation for ██████ interview | 0.8 | $ 684 |
| McConnell, Jennifer | 02/28/13 | Update ██████ interview preparation binder for scheduled interviews to add to ██████ | 0.5 | $ 328 |
| Saitta, Joseph | 02/28/13 | ██████████████████████ | 0.5 | $ 178 |
| Vanderkamp, Anne | 02/28/13 | Coordinate with MFC and Chadbourne regarding upcoming interviews. | 0.8 | $ 604 |
| Weinberg, Jonathan | 02/28/13 | Meet with K. Mathieu (MFC) to review ██████ interview and discuss potential exhibits for ██████ | 0.9 | $ 626 |
| Weinberg, Jonathan | 02/28/13 | Review documents and interview preparation materials related to ██████ for ██████ interview. | 1.1 | $ 765 |
| Weinberg, Jonathan | 02/28/13 | Review documents and interview preparation materials related to ██████ for ██████ interview. | 1.2 | $ 834 |
| Yamauchi, Ryan | 02/28/13 | Review ██████ interview to understand ██████ meetings frequency and ██████████████ | 0.9 | $ 563 |

232 of 233

## Panel 1 (page 233 of 233)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
February 1, 2013 through February 28, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Yamauchi, Ryan | 02/28/13 | Review ████████ interview relating to ████████████ | 1.0 | $  623 |

| | | Witness Interviews and Discovery Subtotal | 1,183.5 | $822,396 |
| | | Less Adjustment | | (2,703) |
| | | Witness Interviews and Discovery Subtotal | | $819,693 |

233 of 233

## Panel 2 (page 1 of 243)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Pachmayer, Bob | 03/01/13 | Perform quality control review of content, categories, and other metadata included in ████████████ and other Synthesis modules. | 1.2 | $  906 |
| Faulkner, Kevin | 03/04/13 | Prepare Synthesis reporting and statistics for Mr. Knoll (MFC). | 2.0 | $ 1,510 |
| Knoll, Melissa | 03/04/13 | Review estimated weekly hours for each team member relative to work assignments. | 0.1 | $  90 |
| Pachmayer, Bob | 03/04/13 | Perform quality control review of content, categories, and other metadata included in ████████████ | 1.0 | $  755 |
| Ruegg, Daniel | 03/04/13 | Perform lead administrator tasks / quality control of Synthesis site. | 1.2 | $  594 |
| Ruegg, Daniel | 03/04/13 | Perform Synthesis batch data upload and proper tagging / quality control. | 1.4 | $  693 |
| Ruegg, Daniel | 03/04/13 | Review Synthesis document tags with key individuals to determine accuracy. | 1.3 | $  644 |
| Pachmayer, Bob | 03/05/13 | Perform quality control review of content, categories, and other metadata included in ████████████ | 1.2 | $  906 |
| Ruegg, Daniel | 03/05/13 | Perform Synthesis data upload and proper tagging / quality control of interview transcript. | 0.4 | $  198 |
| Pachmayer, Bob | 03/06/13 | Update documentation of outstanding Synthesis workflows. | 0.4 | $  302 |
| Pachmayer, Bob | 03/06/13 | Perform quality control review of content, categories, and other metadata included in ████████████ | 0.7 | $  529 |
| Cummings, Colleen | 03/07/13 | Update Synthesis calendar with changes to interview schedule. | 0.5 | $  105 |
| Knoll, Melissa | 03/07/13 | Coordinate calls and updates on open items for ████ and ████ workstreams. | 0.3 | $  269 |
| Pachmayer, Bob | 03/07/13 | Perform quality control review of content, categories, and other metadata included in ████████████ and other Synthesis modules. | 1.0 | $  755 |
| Cummings, Colleen | 03/08/13 | Update Synthesis calendar with changes to interview schedule. | 0.3 | $  63 |
| Knoll, Melissa | 03/08/13 | Coordinate schedules and agendas for ████ and ████ meetings and interviews. | 0.2 | $  179 |
| Pachmayer, Bob | 03/08/13 | Perform quality control review of content, categories, and other metadata included in ████████████ | 1.1 | $  831 |
| Cummings, Colleen | 03/11/13 | Update Synthesis calendar with changes to interview schedule. | 0.3 | $  63 |
| Pachmayer, Bob | 03/11/13 | Perform quality control review of content, categories, and other metadata included in ████████████ and other Synthesis modules. | 1.3 | $  982 |
| Pachmayer, Bob | 03/12/13 | Perform quality control review of content, categories, and other metadata included in ████████████ | 1.0 | $  755 |
| Pachmayer, Bob | 03/13/13 | Update documentation of outstanding Synthesis workflows. | 0.8 | $  604 |
| Pachmayer, Bob | 03/13/13 | Perform quality control review of content, categories, and other metadata included in ████████████ and other Synthesis modules. | 1.1 | $  831 |

1 of 243

## Panel 3 (page 2 of 243)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Cummings, Colleen | 03/14/13 | Update Synthesis calendar with changes to interview schedule, new deadlines and key dates. | 0.4 | $  84 |
| Knoll, Melissa | 03/14/13 | Coordinate regarding upcoming meetings at Chadbourne regarding ████ | 0.3 | $  269 |
| Pachmayer, Bob | 03/14/13 | Perform quality control review of content, categories, and other metadata included in ████ and other Synthesis modules. | 0.3 | $  227 |
| Cummings, Colleen | 03/15/13 | Update Synthesis calendar with changes to interview schedule. | 0.2 | $  42 |
| Duncan, Onnika | 03/15/13 | Coordinate providing representatives from all workstreams with Relativity credentials. | 2.4 | $  504 |
| Pachmayer, Bob | 03/15/13 | Perform quality control review of content, categories, and other metadata included in ████████████ and other Synthesis modules. | 1.4 | $ 1,057 |
| Ruegg, Daniel | 03/16/13 | Analyze and perform quality control of proper document tagging to specific ████████████ | 1.4 | $  693 |
| Ruegg, Daniel | 03/16/13 | Perform lead administrator tasks / quality control of Synthesis site. | 1.2 | $  594 |
| Ruegg, Daniel | 03/18/13 | Update Synthesis outstanding issues memorandum. | 0.9 | $  446 |
| Knoll, Melissa | 03/18/13 | Coordinate weekly team leader meetings. | 0.2 | $  179 |
| Knoll, Melissa | 03/18/13 | Review weekly estimate of hours to assess staffing and workplan. | 0.1 | $  90 |
| Pachmayer, Bob | 03/18/13 | Perform quality control review of content, categories, and other metadata included in ████████████ and other Synthesis modules. | 1.0 | $  755 |
| Cummings, Colleen | 03/19/13 | Update Synthesis calendar with changes to interview schedule. | 0.2 | $  42 |
| Pachmayer, Bob | 03/19/13 | Perform quality control review of content, categories, and other metadata included in ████████████ | 1.0 | $  755 |
| Cummings, Colleen | 03/20/13 | Update Synthesis calendar with changes to interview schedule. | 0.3 | $  63 |
| Pachmayer, Bob | 03/20/13 | Update documentation of outstanding Synthesis workflows. | 0.7 | $  529 |
| Pachmayer, Bob | 03/20/13 | Perform quality control review of content, categories, and other metadata included in ████████████ and other Synthesis modules. | 1.2 | $  906 |
| Pachmayer, Bob | 03/21/13 | Perform quality control review of content, categories, and other metadata included in ████████████ and other Synthesis modules. | 0.5 | $  378 |
| Pachmayer, Bob | 03/22/13 | Perform quality control review of content, categories, and other metadata included in ████████████ and other Synthesis modules. | 1.0 | $  755 |
| Ruegg, Daniel | 03/22/13 | Analyze and perform quality control of proper document tagging to specific ████████████ in Synthesis. | 1.9 | $  941 |
| Ruegg, Daniel | 03/22/13 | Perform lead administrator tasks and quality control of Synthesis site. | 1.6 | $  792 |
| Ruegg, Daniel | 03/23/13 | Update Synthesis outstanding issues memorandum. | 1.1 | $  545 |
| Ruegg, Daniel | 03/23/13 | Perform Synthesis batch data upload, proper tagging and quality control. | 2.4 | $ 1,188 |
| Ruegg, Daniel | 03/24/13 | Review and update Synthesis content to include additional witnesses and tags | | $  594 |

2 of 243

## Panel 4 (page 3 of 243)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Pachmayer, Bob | 03/25/13 | Perform quality control review of content, categories, and other metadata included in ████████████ | 1.2 | $  906 |
| Pachmayer, Bob | 03/26/13 | Perform quality control review of content, categories, and other metadata included in ████████████ and other Synthesis modules. | 1.0 | $  755 |
| Cummings, Colleen | 03/27/13 | Update Synthesis calendar with changes to interview schedule. | 0.2 | $  42 |
| Pachmayer, Bob | 03/27/13 | Perform quality control review of content, categories, and other metadata included in ████████████ | 1.0 | $  755 |
| Pachmayer, Bob | 03/28/13 | Perform quality control review of content, categories, and other metadata included in ████████████ and other Synthesis modules. | 1.1 | $  831 |

| | | Case Administration/General Bankruptcy Matters Total | 46.2 | $ 28,273 |

3 of 243

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
March 1, 2013 through March 31, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 03/01/13 | Analyze ResCap ▓ and related | 1.1 | $ 985 |
| Atkinson, James | 03/01/13 | Analyze ResCap ▓ and related in | 1.2 | $ 1,074 |
| Atkinson, James | 03/01/13 | Analyze ResCap ▓ and related in | 0.9 | $ 806 |
| Atkinson, James | 03/01/13 | Analyze ResCap ▓ and related | 1.0 | $ 895 |
| Atkinson, James | 03/01/13 | Review ▓ analysis for ResCap ▓ assessment | 1.4 | $ 1,253 |
| Blake, Eric | 03/01/13 | Review and analyze ResCap ▓ considered after | 1.2 | $ 378 |
| Bourgeois, Jared | 03/01/13 | Review and analyze ▓ analysis | 1.5 | $ 983 |
| Bourgeois, Jared | 03/01/13 | Review and analyze ▓ analysis prepared by ResCap | 1.8 | $ 1,179 |
| Bourgeois, Jared | 03/01/13 | Review documents and prepare ▓ diagram and flow chart for | 1.6 | $ 1,048 |
| Bourgeois, Jared | 03/01/13 | Review new document production from Debtors regarding | 1.9 | $ 1,245 |
| Bourgeois, Jared | 03/01/13 | Review production of ▓ through ResCap ▓ parties to | 1.3 | $ 852 |
| Boyer, Michael | 03/01/13 | Prepare ▓ through ▓ summary related to ▓ | 2.8 | $ 1,554 |
| Boyer, Michael | 03/01/13 | Review and analyze timeline of ResCap ▓ | 2.5 | $ 1,388 |
| Croley, Brandon | 03/01/13 | Analyze ▓ generated documents related to ▓ of ResCap entity ▓ per request of Debtor team. | 3.9 | $ 1,931 |
| Croley, Brandon | 03/01/13 | Review documents regarding ▓ and company ▓ per request of Debtor team. | 2.4 | $ 1,188 |
| Croley, Brandon | 03/01/13 | Review documents pertaining to ResCap ▓ produced by various ▓ per request of Debtor team | 3.8 | $ 1,881 |
| Duncan, Oneika | 03/01/13 | Review status of ongoing document searches and outstanding requests and outline plan for tasks in order to inform documents management staff of their outstanding assignments. | 3.6 | $ 756 |
| Duncan, Oneika | 03/01/13 | Perform search in Relativity for documents related to ▓ Valuation for the Valuation team. | 3.2 | $ 672 |
| Duncan, Oneika | 03/01/13 | Perform search in Relativity for documents requested by ▓ | 3.8 | $ 798 |
| Duncan, Oneika | 03/01/13 | Prepare index and distribute document production from ▓ parties to all workstreams. | 0.8 | $ 168 |
| Duncan, Oneika | 03/01/13 | Prepare index and distribute document production from Debtors parties to all workstreams. | 0.9 | $ 189 |
| deVair, Paul | 03/01/13 | Review analysis of ▓ to ResCap in ▓ | 1.6 | $ 1,432 |
| Eidson, Bret | 03/01/13 | ▓ statements in connection with assessment of | 1.0 | $ 625 |
| George, Shante | 03/01/13 | Conduct searches for documents using terms provided by the ▓ | 2.7 | $ 1,877 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| George, Shante | 03/01/13 | Identify ▓ presentation materials relating to ▓ as requested by the ▓ team. | 1.8 | $ 1,251 |
| George, Shante | 03/01/13 | Prepare update of document management statistics to provide an update to MFC leadership regarding document review performed. | 0.9 | $ 626 |
| George, Shante | 03/01/13 | Review and summarize ▓ documents included in new ▓ Debtor production performed. | 2.3 | $ 1,599 |
| George, Shante | 03/01/13 | Update summary of ▓ memos received to provide update to teams. | 0.7 | $ 487 |
| George, Shante | 03/01/13 | Correspond with ▓ team regarding ▓ documents identified. | 0.3 | $ 209 |
| Hughes, Ruth | 03/01/13 | Review documents related to the ▓ to analyze ▓ decision making. | 3.1 | $ 2,155 |
| Jacob, Shery | 03/01/13 | Analyze ▓ for ▓ through ▓ in connection with analysis ▓ and | 0.7 | $ 147 |
| Jacob, Shery | 03/01/13 | Analyze ▓ for ▓ Data from ▓ | 2.8 | $ 588 |
| Jacob, Shery | 03/01/13 | Analyze ▓ for ▓ analysis. Data from ▓ | 2.6 | $ 546 |
| Jacob, Shery | 03/01/13 | Analyze ▓ for ▓ analysis. | 0.9 | $ 189 |
| King, David | 03/01/13 | Analyze ▓ linkage and impact of ▓ for ▓ of | 3.4 | $ 2,907 |
| Knoll, Melissa | 03/01/13 | Review reports regarding ResCap ▓ reviews. | 0.5 | $ 179 |
| Knoll, Melissa | 03/01/13 | Prepare comments on open issues regarding ▓ for | 0.5 | $ 269 |
| Lacativo, Bert | 03/01/13 | Read order of ResCap ▓ memos to identify ▓ additional ResCap ▓ | 0.2 | $ 179 |
| Lorch, Mark | 03/01/13 | Analyze ▓ related to ▓ linkage. | 2.4 | $ 1,668 |
| Lorch, Mark | 03/01/13 | Review and analyze Debtor document production related to the ▓ | 3.1 | $ 2,155 |
| Markin, Eric | 03/01/13 | Analyze ▓ earned on ▓ and ResCap | 1.2 | $ 750 |
| Martin, Timothy | 03/01/13 | Analyze ▓ from ▓ through ▓ | 1.2 | $ 1,026 |
| Meegan, Sara | 03/01/13 | Analyze ▓ produced by the Debtor for the period of | 1.3 | $ 644 |
| Meegan, Sara | 03/01/13 | Analyze documents produced from Relativity regarding | 2.4 | $ 1,188 |
| Meegan, Sara | 03/01/13 | Compare ▓ conclusions from ▓ for the period of ▓ through ▓ | 3.2 | $ 1,584 |
| Meegan, Sara | 03/01/13 | Review analyst reports from ▓ for the period of ▓ through | 2.9 | $ 1,436 |
| Merced, Justin | 03/01/13 | Review ▓ presentations containing ResCap ▓ | 1.2 | $ 378 |
| Ortega, Adam | 03/01/13 | Analyze ▓ statement for ▓ triggers for ▓ purposes. | 1.7 | $ 1,284 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ortega, Adam | 03/01/13 | Analyze ▓ and ▓ for ResCap in ▓ purposes. | 1.3 | $ 982 |
| Ortega, Adam | 03/01/13 | Analyze ▓ and ▓ for ResCap in ▓ | 1.2 | $ 906 |
| Ortega, Adam | 03/01/13 | Analyze ResCap ▓ for ▓ in ▓ in connection with ▓ analysis. | 1.8 | $ 1,359 |
| Ortega, Adam | 03/01/13 | Analyze ResCap ▓ for ▓ in ▓ in connection with ▓ analysis. | 1.5 | $ 1,133 |
| Ortega, Adam | 03/01/13 | Analyze ResCap ▓ for ▓ in ▓ in connection with ▓ analysis. | 1.6 | $ 1,208 |
| Ozgurekaraca, Omer | 03/01/13 | Prepare schedule to compare the fees ▓ to ▓ and fees ▓ paid to ▓ in relation to ▓ contracts. | 2.8 | $ 1,834 |
| Ozgurekaraca, Omer | 03/01/13 | Prepare draft to summarize the ▓ analysis and findings on the ▓ impact to ▓ between ▓ and ▓ | 3.2 | $ 2,096 |
| Reinke, Allison | 03/01/13 | Review and analyze new production of documents for ▓ | 2.5 | $ 1,563 |
| Ruegg, Daniel | 03/01/13 | Perform Relativity document searches relating to information about the ▓ | 0.8 | $ 396 |
| Ruegg, Daniel | 03/01/13 | Perform Relativity document searches relating to ▓ | 2.6 | $ 1,287 |
| Ruegg, Daniel | 03/01/13 | Review Depositions from ▓ for ▓ | 1.8 | $ 891 |
| Ruegg, Daniel | 03/01/13 | Review exhibits from ▓ for ▓ | 1.7 | $ 842 |
| Ruegg, Daniel | 03/01/13 | Review ▓ production for ▓ and ▓ related documents | 1.2 | $ 594 |
| Rychalsky, David | 03/01/13 | Review documents contained in Debtors productions regarding ▓ and ▓ materials | 2.1 | $ 1,376 |
| Rychalsky, David | 03/01/13 | Review documents contained in recent Debtors production related to ▓ and ▓ | 0.3 | $ 197 |
| Rychalsky, David | 03/01/13 | Review documents contained in recent Debtors ▓ production. | 2.8 | $ 1,834 |
| Santa, Joseph | 03/01/13 | Extract examples of ▓ client correspondence ▓ and ▓ client guide from Relativity. | 0.5 | $ 320 |
| Santa, Joseph | 03/01/13 | Review ▓ production for ▓ and related documents | 1.6 | $ 558 |
| Seabury, Susan | 03/01/13 | Research regarding ▓ in ▓ from management to ▓ regarding ▓ and relevant standards. | 2.7 | $ 2,309 |
| Tan, Ching Wei | 03/01/13 | Analyze documents in relation to ResCap ▓ in relation to the analysis of ▓ | 0.8 | $ 604 |
| Testa, Donna | 03/01/13 | Draft memo on ▓ outstanding items. | 1.7 | $ 1,454 |
| Tuliano, Ralph | 03/01/13 | Review ▓ ResCap ▓ as indicated in ▓ presentations, including ▓ received for purposes of ▓ | 1.5 | $ 1,343 |
| Tuliano, Ralph | 03/01/13 | Review ▓ analysis and content in ResCap ▓ ▓ own turns for purposes of ▓ assessment. | 1.8 | $ 1,611 |
| Vanderkamp, Anne | 03/01/13 | Review and analyze documents produced by the Debtors relating to ▓ | 0.8 | $ 604 |
| Vanderkamp, Anne | 03/01/13 | Review reports regarding ResCap ▓ reviews. | 0.5 | $ 378 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 03/01/13 | Review and analyze ResCap ▓ received to date from ▓ thereon and adequacy for ▓ | 1.2 | $ 906 |
| Voronovitskaia, Alla | 03/01/13 | Analyze documents responsive to a ▓ ResCap ▓ requested by ▓ | 2.7 | $ 567 |
| Voronovitskaia, Alla | 03/01/13 | Categorize documents within a new production added to Relativity | 1.8 | $ 378 |
| Voronovitskaia, Alla | 03/01/13 | Review documents found as a result of a search for ▓ requested by ▓ | 2.1 | $ 441 |
| Voronovitskaia, Alla | 03/01/13 | Search Relativity for documents responsive to a ▓ | 0.3 | $ 63 |
| Voronovitskaia, Alla | 03/01/13 | Search Relativity for documents responsive to a ▓ ResCap ▓ requested by ▓ | 0.4 | $ 84 |
| Voronovitskaia, Alla | 03/01/13 | Download documents from a new production added to Relativity | 0.9 | $ 189 |
| Weinberg, Jonathan | 03/01/13 | Review and analyze ▓ policy for treatment of | 1.8 | $ 1,386 |
| Yamauchi, Ryan | 03/01/13 | Review Excel references file and word documents to verify relevant topics from the ▓ interviews are incorporated into the ▓ and ▓ analysis. | 2.1 | $ 1,313 |
| Yamauchi, Ryan | 03/01/13 | Review ▓ to better understand the waiver of ▓ | 0.9 | $ 563 |
| Atkinson, James | 03/02/13 | Review ▓ analysis ▓ analysis regarding ▓ in ▓ | 3.8 | $ 3,401 |
| Bourgeois, Jared | 03/02/13 | Review documents and analyze ▓ spreads. | 1.4 | $ 917 |
| Bourgeois, Jared | 03/02/13 | Review documents and analyze ▓ | 2.1 | $ 1,376 |
| Duncan, Oneika | 03/02/13 | Update statistical document log summary for record keeping purposes. | 2.1 | $ 441 |
| George, Shante | 03/02/13 | Analyze documents contained in new production received from the Debtors to provide an update to the teams | 2.7 | $ 1,877 |
| Knoll, Melissa | 03/02/13 | Review ▓ to ▓ examples received. | 0.1 | $ 90 |
| Knoll, Melissa | 03/02/13 | Review update on ▓ analyses | 0.1 | $ 90 |
| Knoll, Melissa | 03/02/13 | Draft update on status of ▓ analysis. | 0.1 | $ 90 |
| Markin, Eric | 03/02/13 | Review and analyze ▓ statements to gather ▓ information on ▓ to ResCap for the period from | 3.9 | $ 2,438 |
| Merced, Justin | 03/02/13 | Analyze and extract coding ▓ for ResCap and comparable companies from ▓ | 1.6 | $ 504 |
| Merced, Justin | 03/02/13 | Analyze and extract coding ▓ for ResCap and other values for ResCap and comparable companies from ▓ through ▓ | 1.9 | $ 599 |
| Merced, Justin | 03/02/13 | Analyze and extract coding ▓ for ResCap and comparable companies from ▓ | 2.2 | $ 693 |
| Ortega, Adam | 03/02/13 | Analyze ResCap ▓ review with ▓ for ▓ purposes. | 1.2 | $ 906 |
| Ortega, Adam | 03/02/13 | Analyze ResCap ▓ information in ▓ | 0.9 | $ 680 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgozukara, Omer | 03/02/13 | Review draft ▮▮▮ and ▮▮▮ process overview of both the general ▮▮▮ and ▮▮▮ and provide comments. | 0.8 | $ 524 |
| Ozgozukara, Omer | 03/02/13 | Review ▮▮▮ analysis prepared by E. Markin and D. Trust (MFC). | 0.7 | $ 459 |
| Reinke, Allison | 03/02/13 | Analyze ▮▮▮ included in each ▮▮▮ for ResCap. | 2.1 | $ 1,313 |
| Ruegg, Daniel | 03/02/13 | Perform Relativity document searches relating to information about the ▮▮▮ process. | 1.1 | $ 545 |
| Ruegg, Daniel | 03/02/13 | Perform Relativity document searches relating to information about the ▮▮▮. | 2.3 | $ 1,139 |
| Rychalsky, David | 03/02/13 | Review and provide comments to ResCap ▮▮▮ approval timeline. | 0.5 | $ 328 |
| Sarita, Joseph | 03/02/13 | Search through ▮▮▮ y ▮▮▮ exhibits for ▮▮▮ maps. | 0.6 | $ 213 |
| Strong, Takara | 03/02/13 | Prepare and update index for recently produced documents to include correct document names and dates and place a copy of schedule in the master index. | 0.8 | $ 168 |
| Strong, Takara | 03/02/13 | Update master schedule by adding recently added production with documents pertaining to ▮▮▮. | 0.3 | $ 63 |
| Strong, Takara | 03/02/13 | Update master schedule to conform with recently added productions. | 0.3 | $ 63 |
| Strong, Takara | 03/02/13 | Update ▮▮▮ folder by adding previously pulled productions schedules conforming ▮▮▮. | 0.3 | $ 63 |
| Strong, Takara | 03/02/13 | Review documents identified from search report relating to ▮▮▮ with the ▮▮▮ and state ▮▮▮. | 1.3 | $ 273 |
| Tuliano, Ralph | 03/02/13 | Review information received from J. Atkinson regarding effect of funds and ▮▮▮ support on ResCap ▮▮▮. | 2.1 | $ 448 |
| Weinberg, Jonathan | 03/02/13 | Prepare analysis related ▮▮▮ for the period ▮▮▮ 31, ▮▮▮ to ▮▮▮ 31, ▮▮▮. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 03/02/13 | Review and analyze ▮▮▮ presentation with specific focus on the ▮▮▮. | 1.8 | $ 1,251 |
| Weinberg, Jonathan | 03/02/13 | Review and analyze ▮▮▮ and ▮▮▮ and identify and analyze ▮▮▮ according to ▮▮▮. | 1.6 | $ 1,112 |
| Weinberg, Jonathan | 03/02/13 | Review and revise ▮▮▮ analysis comparing ▮▮▮ to ▮▮▮ paid to ▮▮▮. | 1.3 | $ 904 |
| Weinberg, Jonathan | 03/02/13 | Review and analyze individual components of the ▮▮▮ and quantify components and create ▮▮▮ table. | 2.3 | $ 1,599 |
| Bourgeois, Jared | 03/02/13 | Review ▮▮▮ document production to determine additional search terms for Relativity. | 1.4 | $ 917 |
| Croley, Brandon | 03/03/13 | Analyze ResCap ▮▮▮ analysis based on provided search terms to determine ▮▮▮ as produced by multiple advisory groups. | 2.0 | $ 990 |
| Croley, Brandon | 03/03/13 | Perform ResCap ▮▮▮ targeted search based on key search terms provided by Debtor ▮▮▮. | 2.1 | $ 1,040 |
| Feltman, James | 03/03/13 | Review matters regarding ▮▮▮ issues ▮▮▮. | 0.5 | $ 448 |
| Feltman, James | 03/03/13 | Initiate ▮▮▮ workstream regarding ▮▮▮ and responses. | 0.4 | $ 358 |

8 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| George, Shante | 03/03/13 | Review preliminary results of search for documents relating to ▮▮▮ as requested by the Debtor's ▮▮▮ team. | 0.8 | $ 556 |
| Knoll, Melissa | 03/03/13 | Review summary of document requests from call with Debtor and comment on same. | 0.6 | $ 358 |
| Markin, Eric | 03/03/13 | Prepare summary of ▮▮▮ by ▮▮▮ to ResCap as a percentage of ▮▮▮. | 2.8 | $ 1,750 |
| Markin, Eric | 03/03/13 | Analyze ▮▮▮ between ▮▮▮ and ResCap. | 1.2 | $ 750 |
| Martin, Timothy | 03/03/13 | Analyze detail related to ResCap's ▮▮▮ portfolio. | 1.2 | $ 1,026 |
| Martin, Timothy | 03/03/13 | Analyze documents related to ▮▮▮ formation and ▮▮▮ in ▮▮▮ process. | 0.7 | $ 599 |
| Martin, Timothy | 03/03/13 | Analyze ▮▮▮ process in ▮▮▮ through ▮▮▮ process. | 2.2 | $ 1,881 |
| Martin, Timothy | 03/03/13 | Analyze ▮▮▮ and ▮▮▮ statements for ▮▮▮. | 1.3 | $ 1,112 |
| Mathieu, Ken | 03/03/13 | Review ▮▮▮ analysis related to correspondence ▮▮▮. | 1.6 | $ 1,368 |
| Merced, Justin | 03/03/13 | Review ▮▮▮ to total ▮▮▮ analysis to exclude ▮▮▮. | 2.6 | $ 819 |
| Merced, Justin | 03/03/13 | Review ▮▮▮ and values. | 1.6 | $ 504 |
| Ortega, Adam | 03/03/13 | Review ▮▮▮ presentations containing ResCap ▮▮▮ for analysis. | | |
| Ortega, Adam | 03/03/13 | Analyze and review ▮▮▮ in SEC filings in ▮▮▮. | 0.8 | $ 604 |
| Ortega, Adam | 03/03/13 | Analyze and review ResCap ▮▮▮ in SEC filings in ▮▮▮. | 1.3 | $ 982 |
| Ortega, Adam | 03/03/13 | Analyze ▮▮▮ of ResCap ▮▮▮ for ▮▮▮ purposes. | 1.4 | $ 1,057 |
| Ortega, Adam | 03/03/13 | Analyze ▮▮▮ impact on ResCap ▮▮▮. | 1.5 | $ 1,208 |
| Ortega, Adam | 03/03/13 | Analyze ▮▮▮ of ▮▮▮ and ▮▮▮. | 0.6 | $ 453 |
| Weinberg, Jonathan | 03/03/13 | Review and analyze data provided by ▮▮▮ related to ▮▮▮ and compare to data previously produced in order to reconcile differences. | 1.3 | $ 904 |
| Weinberg, Jonathan | 03/03/13 | Review and analyze results of ▮▮▮ related to correspondence ▮▮▮. | 2.7 | $ 1,877 |
| Abramson, James | 03/04/13 | Review ▮▮▮ analysis. | 1.2 | $ 1,074 |
| Blake, Eric | 03/04/13 | Analyze and prepare ▮▮▮ analysis. | 3.1 | $ 977 |
| Blake, Eric | 03/04/13 | Analyze and spread ▮▮▮ from ▮▮▮ to relating to the ▮▮▮. | 2.8 | $ 882 |
| Bourgeois, Jared | 03/04/13 | Review ▮▮▮ ▮▮▮ policies. | 1.7 | $ 1,114 |
| Bourgeois, Jared | 03/04/13 | Review ResCap's 8-K, 10-Q and 10-K filings containing ▮▮▮. | 1.2 | $ 786 |
| Boyer, Michael | 03/04/13 | Review and summarize Debtors' motion for determination of ▮▮▮ reviews ▮▮▮ in a general ▮▮▮. | 1.3 | $ 722 |
| Croley, Brandon | 03/04/13 | Review Debtor provided production to determine relevance towards MFC workstreams. | 2.2 | $ 1,089 |
| Croley, Brandon | 03/04/13 | Prepare summary schedule highlighting key documents identified regarding ResCap ▮▮▮ reports per request of Debtor ▮▮▮. | 1.9 | $ 941 |
| Croley, Brandon | 03/04/13 | Review Debtor provided production to determine content of documents and relevance to various MFC workstreams. | 3.6 | $ 1,782 |

9 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Croley, Brandon | 03/04/13 | Review ResCap ▮▮▮ documents produced by ▮▮▮ and other advisory groups per request of Debtor ▮▮▮ team. | 3.7 | $ 1,832 |
| Duncan, Oneika | 03/04/13 | Perform search in Relativity for documents related to ▮▮▮ as requested by the ▮▮▮. | 3.2 | $ 672 |
| Duncan, Oneika | 03/04/13 | Update production document log summary for record keeping purposes. | 3.8 | $ 798 |
| Duncan, Oneika | 03/04/13 | Prepare index and distribute document production from Debtors' parties to the ▮▮▮ team. | 3.6 | $ 756 |
| duVair, Paul | 03/04/13 | Review ▮▮▮ ed ▮▮▮ to ResCap in ▮▮▮ for ▮▮▮ in ▮▮▮. | 1.5 | $ 1,343 |
| Eidson, Bert | 03/04/13 | Review ▮▮▮ statements regarding ▮▮▮ of ▮▮▮ analysis. | 1.9 | $ 1,444 |
| Feltman, James | 03/04/13 | Review materials for ▮▮▮ and related communication to M. Ashley (Chadbourne). | 0.6 | $ 537 |
| George, Shante | 03/04/13 | Analyze additional documents identified related to ▮▮▮ as requested by the ▮▮▮ team. | 3.3 | $ 2,294 |
| George, Shante | 03/04/13 | Analyze documents identified relating to the potential ▮▮▮ of ResCap to ▮▮▮ requested by the ▮▮▮ team. | 2.7 | $ 1,877 |
| George, Shante | 03/04/13 | Analyze documents identified by document management team relating to ▮▮▮. | 2.3 | $ 1,599 |
| George, Shante | 03/04/13 | Analyze documents received relating to ▮▮▮ as requested by the ▮▮▮ team. | 0.9 | $ 626 |
| George, Shante | 03/04/13 | Update document management summary for discussion with the ▮▮▮ team. | 0.7 | $ 487 |
| George, Shante | 03/04/13 | Review and summarize documents contained in production ▮▮▮ in order to provide teams with relevant documents. | 1.4 | $ 973 |
| Hughes, Ruth | 03/04/13 | Review ▮▮▮ companies. | 3.1 | $ 2,158 |
| Hughes, Ruth | 03/04/13 | Review ▮▮▮ section prepared by Chadbourne. | 2.9 | $ 2,016 |
| Hughes, Ruth | 03/04/13 | Review ▮▮▮ information for ▮▮▮ in ▮▮▮. | 1.1 | $ 765 |
| Jacob, Shery | 03/04/13 | Review ▮▮▮ SEC filings. | | |
| Jacob, Shery | 03/04/13 | Analyze ResCap original ▮▮▮ for year-ends ▮▮▮. | 1.3 | $ 273 |
| Jacob, Shery | 03/04/13 | Analyze ResCap ▮▮▮ for original ▮▮▮. | 2.8 | $ 588 |
| Jacob, Shery | 03/04/13 | Analyze ▮▮▮ data to exclude from ResCap ▮▮▮ from ▮▮▮. | 2.7 | $ 567 |
| Jacob, Shery | 03/04/13 | Analyze ResCap ▮▮▮ from ▮▮▮ 31, ▮▮▮ to ▮▮▮. | 2.8 | $ 588 |
| Jacob, Shery | 03/04/13 | Analyze ResCap unamortized ▮▮▮ and collateralized ▮▮▮ in ▮▮▮. | 1.1 | $ 231 |
| King, David | 03/04/13 | Analyze ▮▮▮ production documents received ▮▮▮ to identify ▮▮▮ and ▮▮▮. | 2.6 | $ 2,223 |
| Lacativo, Bert | 03/04/13 | Read Debtors' production documents received ▮▮▮ to identify information regarding ▮▮▮. | 0.4 | $ 358 |
| Lacativo, Bert | 03/04/13 | Review documents from Relativity search relating to ▮▮▮ by borrower ▮▮▮ ResCap to identify information regarding ▮▮▮ entities. | 1.3 | $ 1,164 |
| Markin, Eric | 03/04/13 | Review and update analysis of ▮▮▮ a percentage of ▮▮▮. | 0.6 | $ 375 |

10 of 243

---



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathieu, Ken | 03/04/13 | Review ▮▮▮ and related ▮▮▮ related to ▮▮▮. | 1.3 | $ 1,112 |
| Morgan, Sara | 03/04/13 | Review ▮▮▮ from ▮▮▮ for the period of ▮▮▮ through ▮▮▮. | 1.8 | $ 891 |
| Morgan, Sara | 03/04/13 | Review ▮▮▮ team ▮▮▮ for the period of ▮▮▮ through ▮▮▮. | 2.1 | $ 1,040 |
| Morgan, Sara | 03/04/13 | Revise ▮▮▮ analysis to remove certain ▮▮▮ for the period of ▮▮▮ through ▮▮▮. | 3.3 | $ 1,634 |
| Merced, Justin | 03/04/13 | Review ▮▮▮ presentations containing ResCap consolidated ▮▮▮ for analysis. | 1.6 | $ 504 |
| Merced, Justin | 03/04/13 | Review ▮▮▮ for ▮▮▮ information on ▮▮▮ report. | 1.3 | $ 410 |
| Ortega, Adam | 03/04/13 | Analyze ▮▮▮ for estimating ResCap's ▮▮▮. | 0.8 | $ 604 |
| Ortega, Adam | 03/04/13 | Analyze and document various ResCap ▮▮▮ for Chadbourne. | 2.2 | $ 1,661 |
| Ortega, Adam | 03/04/13 | Analyze and review ResCap ▮▮▮ commentary from ▮▮▮. | 2.8 | $ 2,114 |
| Ortega, Adam | 03/04/13 | Analyze ▮▮▮ and ▮▮▮ in ▮▮▮. | 0.5 | $ 378 |
| Ortega, Adam | 03/04/13 | Analyze ▮▮▮ impact on the ▮▮▮ for ▮▮▮ purposes. | 1.5 | $ 1,133 |
| Ortega, Adam | 03/04/13 | Analyze ▮▮▮ impact on ResCap ▮▮▮ for ▮▮▮ purposes. | 0.7 | $ 529 |
| Ortega, Adam | 03/04/13 | Analyze ▮▮▮ impact on ResCap ▮▮▮. | 1.8 | $ 1,359 |
| Ortega, Adam | 03/04/13 | Analyze ▮▮▮ of companies in ▮▮▮ for ▮▮▮ purposes. | 2.1 | $ 1,586 |
| Ozgozukara, Omer | 03/04/13 | Obtain access information to the ▮▮▮ data room to find documents related to ▮▮▮ and ▮▮▮ process. | 0.7 | $ 459 |
| Ozgozukara, Omer | 03/04/13 | Prepare introduction section of the report that outlines the ▮▮▮. | 2.7 | $ 1,769 |
| Ozgozukara, Omer | 03/04/13 | Prepare ▮▮▮ presentation to analyze the differences between ▮▮▮ and ▮▮▮ in their ▮▮▮ and ▮▮▮ processed. | 1.5 | $ 983 |
| Ozgozukara, Omer | 03/04/13 | Review documents in ▮▮▮ data room to find documents related to ▮▮▮ and ▮▮▮ process. | 3.4 | $ 2,227 |
| Ozgozukara, Omer | 03/04/13 | Review ResCap SEC filings to find relevant information on ▮▮▮ process. | 2.8 | $ 1,834 |
| Parkins, Zachary | 03/04/13 | Analyze and review ▮▮▮ production for ▮▮▮ purposes. | 3.0 | $ 1,785 |
| Parkins, Zachary | 03/04/13 | Analyze and review ▮▮▮ production for ▮▮▮ relating to ▮▮▮. | 2.4 | $ 1,428 |
| Parkins, Zachary | 03/04/13 | Analyze and review ▮▮▮ production for ▮▮▮ between ▮▮▮ and ▮▮▮. | 2.8 | $ 1,666 |
| Reinke, Allison | 03/04/13 | Prepare summary of the ▮▮▮ sheets. | 1.5 | $ 938 |
| Reinke, Allison | 03/04/13 | Review and update ▮▮▮ letter in connection with ▮▮▮ analysis. | 0.6 | $ 375 |

11 of 243

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ruegg, Daniel | 03/04/13 | Perform Relativity document searches relating to information about [...] process. | 3.2 | $ 1,584 |
| Ruegg, Daniel | 03/04/13 | Perform Relativity document searches relating to information about [...] process. | 3.3 | $ 1,634 |
| Rychalsky, David | 03/04/13 | Review emails and memos between [...] related to the [...] and special [...] to [...] | 1.9 | $ 1,245 |
| Saitta, Joseph | 03/04/13 | Read [...] statements for commentary on [...] and [...] process. | 1.4 | $ 497 |
| Saitta, Joseph | 03/04/13 | Read [...] statements for commentary on [...] process. | 1.1 | $ 391 |
| Saitta, Joseph | 03/04/13 | Relativity search for process flow of [...] | 2.2 | $ 781 |
| Saitta, Joseph | 03/04/13 | Review ResCap's [...] presentation for [...] details. | 1.4 | $ 497 |
| Saitta, Joseph | 03/04/13 | Review ResCap's [...] presentation for [...] details. | 2.1 | $ 746 |
| Steele, Matthew | 03/04/13 | Review [...] TR [...] presentation to assess [...] | 3.4 | $ 2,907 |
| Steele, Matthew | 03/04/13 | [...] press releases from [...] through [...] regarding [...] to ResCap | 1.7 | $ 1,454 |
| Strong, Takara | 03/04/13 | Examine documents regarding [...] practices and materials. | 1.2 | $ 252 |
| Strong, Takara | 03/04/13 | Prepare index for new production regarding Debtors [...] update master schedule and master index with production data. | 0.9 | $ 189 |
| Strong, Takara | 03/04/13 | Prepare schedules for various recently produced productions using information extracted from Relativity. | 1.0 | $ 210 |
| Strong, Takara | 03/04/13 | Update master index by putting in recently added production regarding advisory companies; update schedule to contain correct document names and dates. | 1.0 | $ 210 |
| Strong, Takara | 03/04/13 | Update master index to include all recently added productions. | 0.4 | $ 84 |
| Strong, Takara | 03/04/13 | Analyze documents identified in searches pertaining to [...] practices and create schedule. | 0.8 | $ 168 |
| Strong, Takara | 03/04/13 | Review documents regarding [...] identified in searches. | 0.6 | $ 126 |
| Strong, Takara | 03/04/13 | Review documents identified in searches relating to [...] part of [...] and [...] and create schedule for [...] | 1.7 | $ 357 |
| Strong, Takara | 03/04/13 | Analyze schedule of documents regarding [...] and before submitting for distribution to workstream teams. | 0.3 | $ 63 |
| Strong, Takara | 03/04/13 | Update master schedule for document productions. | 0.3 | $ 63 |
| Tan, Ching Wei | 03/04/13 | Review [...] analysis in relation to [...] | 1.1 | $ 831 |
| Tsiao, Donna | 03/04/13 | Review [...] deposition of [...] | 2.4 | $ 2,052 |
| Tuliano, Ralph | 03/04/13 | Review and analyze [...] made by ResCap in [...] with [...] respect to [...] | 0.9 | $ 806 |
| Tuliano, Ralph | 03/04/13 | Review and analyze materials addressing [...] of ResCap's [...] a [...] and [...] | 1.4 | $ 1,253 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 04/04/13 | Review and analyze memos and memo [...] produced by the Debtor. | 2.8 | $ 2,114 |
| Voronovitskaia, Alla | 03/04/13 | Analyze document relating to the potential [...] of ResCap to [...] requested by the [...] team. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 03/04/13 | Search Relativity for documents relating to the potential [...] of ResCap to [...] requested by [...] team. | 0.5 | $ 105 |
| Voronovitskaia, Alla | 03/04/13 | Download relevant document provided by [...] team relating to [...] support of ResCap by [...] | 0.4 | $ 84 |
| Voronovitskaia, Alla | 03/04/13 | Review document provided by the [...] team relating to [...] | 1.6 | $ 336 |
| Weinberg, Jonathan | 03/04/13 | Review and revise analysis related to [...] received to [...] | 1.3 | $ 504 |
| Williams, Jack | 03/04/13 | Prepare [...] analysis regarding [...] for [...] years | 0.8 | $ 716 |
| Yamauchi, Ryan | 03/04/13 | Review [...] for any discussion of [...] | 1.3 | $ 813 |
| Yamauchi, Ryan | 03/04/13 | Review independent [...] Schedule files for [...] | 1.8 | $ 1,125 |
| Yamauchi, Ryan | 03/04/13 | Analyze [...] files as of 20 [...] | 1.6 | $ 1,625 |
| Yamauchi, Ryan | 03/04/13 | Review [...] PDFs for background information related to the [...] | 1.6 | $ 1,000 |
| Atkinson, James | 03/05/13 | Review and analyze [...] | 1.9 | $ 1,701 |
| Atkinson, James | 03/05/13 | Review analysis of ResCap [...] results. | 1.7 | $ 1,522 |
| Atkinson, James | 03/05/13 | Review [...] analysis. | 1.1 | $ 1,611 |
| Blake, Eric | 03/05/13 | Analyze and prepare [...] analysis of [...] | 2.7 | $ 851 |
| Blake, Eric | 03/05/13 | Analyze and prepare [...] analysis of [...] from [...] | 3.3 | $ 1,040 |
| Blake, Eric | 03/05/13 | Analyze ResCap's [...] against ResCap on a [...] basis quarterly from the beginning of [...] until the end of [...] March [...] | 2.6 | $ 819 |
| Bourgeois, Jared | 03/05/13 | Review and analyze Debtor's SEC filings regarding [...] letter. | 0.4 | $ 262 |
| Croley, Brandon | 03/05/13 | Analyze [...] provided production to determine relevance towards MFC workstreams. | 3.4 | $ 1,683 |
| Croley, Brandon | 03/05/13 | Analyze [...] documents and [...] part of [...] provided production for distribution to multiple work streams. | 3.2 | $ 1,584 |
| Croley, Brandon | 03/05/13 | Review Debtor provided index production to identify key relevant [...] document for distribution to various workstreams. | 3.7 | $ 1,832 |
| Duncan, Oneita | 03/05/13 | Coordinate with Relativity vendor to have several production made available to MFC via the shared site. | 1.3 | $ 189 |
| Duncan, Oneita | 03/05/13 | Conduct document extractions from Relativity for new productions and update indexes accordingly. | 2.5 | $ 525 |
| Duncan, Oneita | 03/05/13 | Review and distribute documents from new productions to entire work stream. | 2.7 | $ 567 |
| Duncan, Oneita | 03/05/13 | Update production log summary for record keeping purposes. | 1.2 | $ 252 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| duVair, Paul | 03/05/13 | Review analysis for preliminary [...] determinations in draft analysis for [...] | 1.8 | $ 1,611 |
| duVair, Paul | 03/05/13 | Review [...] analysis for [...] prepared by D. King and M. Lovik (MFC). | 1.2 | $ 1,074 |
| duVair, Paul | 03/05/13 | Review documents regarding [...] (MFC) | 0.6 | $ 537 |
| Feltman, James | 03/05/13 | Review [...] repayments and [...] issue for T. Zink [...] | 0.2 | $ 179 |
| Feltman, James | 03/05/13 | Review Chadbourne [...] draft memo and S. Szabury's [...] (MFC) [...] memo. | 1.6 | $ 1,432 |
| George, Shante | 03/05/13 | Analyze new productions for documents related to [...] as requested by [...] work stream. | 1.7 | $ 1,182 |
| George, Shante | 03/05/13 | Analyze production received containing over 5,000 documents relating to [...] | 1.7 | $ 1,738 |
| George, Shante | 03/05/13 | Conduct analysis on new productions using search terms provided by [...] | 1.6 | $ 1,112 |
| George, Shante | 03/05/13 | Analyze documents contained in new [...] production to identify relevant documents for teams. | 2.7 | $ 1,877 |
| George, Shante | 03/05/13 | Conduct review of documents identified during search for additional [...] related documents to assess [...] for further [...] | 1.1 | $ 765 |
| Hughes, Ruth | 03/05/13 | Review [...] information for [...] in SEC filings. | 2.6 | $ 1,807 |
| Jacob, Shery | 03/05/13 | Analyze [...] through [...] for the [...] period of [...] | 1.7 | $ 357 |
| Jacob, Shery | 03/05/13 | Analyze [...] of the [...] for the [...] period of [...] | 1.8 | $ 378 |
| Jacob, Shery | 03/05/13 | Analyze [...] of the [...] for the [...] period of [...] through [...] | 2.8 | $ 588 |
| Jones, Teag | 03/05/13 | Perform quality control review of [...] analysis [...] | 1.0 | $ 495 |
| King, David | 03/05/13 | Revise [...] methodology used in analysis of ResCap [...] | 0.7 | $ 595 |
| Knoll, Melissa | 03/05/13 | Review email regarding recent [...] productions and sample of the same to advise on sufficiency. | 0.2 | $ 179 |
| Martin, Timothy | 03/05/13 | Analyze [...] 22 [...] for [...] purposes. | 0.9 | $ 770 |
| McColgan, Kevin | 03/05/13 | Prepare analysis of [...] compliance with [...] | 0.8 | $ 684 |
| McColgan, Kevin | 03/05/13 | Research [...] terms regarding [...] of [...] | 0.6 | $ 513 |
| Meegan, Sara | 03/05/13 | Analyze [...] of [...] for the period of [...] through [...] | 1.9 | $ 941 |
| Meegan, Sara | 03/05/13 | Analyze [...] of [...] for the period of [...] through [...] | 2.9 | $ 1,436 |
| Meegan, Sara | 03/05/13 | Prepare [...] analysis part [...] presentation. | 3.7 | $ 1,832 |
| Meegan, Sara | 03/05/13 | Review [...] definitions for [...] | 2.5 | $ 1,238 |
| Meegan, Sara | 03/05/13 | Review [...] definitions for [...] | 2.6 | $ 1,287 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 03/05/13 | Review [...] presentations containing ResCap [...] for analysis. | 1.6 | $ 504 |
| Merced, Justin | 03/05/13 | Review [...] presentations containing ResCap [...] for analysis. | 1.2 | $ 378 |
| Ortega, Adam | 03/05/13 | Analyze and review various ResCap [...] for Chadbourne. | 1.8 | $ 1,586 |
| Ortega, Adam | 03/05/13 | Analyze and review [...] activity for [...] LLC in [...] | 1.8 | $ 1,359 |
| Ortega, Adam | 03/05/13 | Analyze and prepare [...] activity for the Consolidated [...] entities in [...] for [...] purposes. | 2.1 | $ 1,586 |
| Ortega, Adam | 03/05/13 | Analyze [...] for [...] for [...] purposes. | 1.3 | $ 982 |
| Ortega, Adam | 03/05/13 | Analyze [...] for [...] for [...] purposes. | 0.8 | $ 604 |
| Ortega, Adam | 03/05/13 | Analyze [...] statements of [...] for [...] | 1.1 | $ 831 |
| Ozgozukara, Omer | 03/05/13 | Review and analyze [...] production for [...] during fiscal [...] years [...] and calculate the [...] in the [...] process. | 1.4 | $ 917 |
| Ozgozukara, Omer | 03/05/13 | Analyze types of [...] part of [...] | 1.7 | $ 1,114 |
| Ozgozukara, Omer | 03/05/13 | Review [...] during fiscal year [...] and [...] presentation prepared by [...] to analyze the [...] | 0.9 | $ 393 |
| Ozgozukara, Omer | 03/05/13 | Review [...] document attachment [...] the [...] document to analyze the [...] process. | 0.8 | $ 524 |
| Parkins, Zachary | 03/05/13 | Prepare Search Parameters for [...] analysis. | 1.1 | $ 655 |
| Parkins, Zachary | 03/05/13 | Review and analyze results from keyword search of [...] | 1.9 | $ 1,131 |
| Parkins, Zachary | 03/05/13 | Review and analyze results from keyword search of [...] | 2.1 | $ 1,250 |
| Parkins, Zachary | 03/05/13 | Review and analyze results from keyword search of [...] | 1.0 | $ 595 |
| Parkins, Zachary | 03/05/13 | Update [...] template for details of [...] of the [...] | 2.3 | $ 1,369 |
| Reinke, Allison | 03/05/13 | Review [...] analysis | 3.2 | $ 2,000 |
| Reinke, Allison | 03/05/13 | Review and analyze documents relating to [...] | 2.2 | $ 1,375 |
| Reinke, Allison | 03/05/13 | Review and analyze documents related to the [...] bd. | 2.3 | $ 1,438 |
| Reinke, Allison | 03/05/13 | Review and analyze [...] documents related to [...] relative to continued [...] and [...] | 2.2 | $ 1,375 |
| Ruegg, Daniel | 03/05/13 | Perform Relativity document searches relating to information about [...] process. | 2.4 | $ 1,188 |
| Ruegg, Daniel | 03/05/13 | Perform Relativity document searches relating to information about [...] process. | 2.6 | $ 1,287 |
| Ruegg, Daniel | 03/05/13 | Review [...] presentation for relevance to [...] analysis. | 0.6 | $ 297 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ruegg, Daniel | 03/05/13 | Review ███ data for ███ comparable ███ matrix. | 2.7 | $ 1,337 |
| Rychalsky, David | 03/05/13 | Analyze ███ related ███ documents. | 2.6 | $ 1,703 |
| Rychalsky, David | 03/05/13 | Prepare components of the ███ through ███ ResCap ███ analysis. | 2.9 | $ 1,900 |
| Rychalsky, David | 03/05/13 | Revise ███████ analysis of the ResCap | 0.9 | $ 590 |
| Rychalsky, David | 03/05/13 | Summarize key contents of ███ materials for ███ analysis. | 0.8 | $ 524 |
| Saitta, Joseph | 03/05/13 | Extract mentions of ███ and related party ███ from ResCap's ███ 10-K as per request by Chadbourne. | 0.6 | $ 213 |
| Saitta, Joseph | 03/05/13 | Perform relativity search for ███ chart in ███ | 1.7 | $ 604 |
| Strong, Takara | 03/05/13 | Analyze documents regarding ███ considerations and various ███ | 0.9 | $ 189 |
| Strong, Takara | 03/05/13 | Download documents pertaining to a newly release production into team members folder for review. | 0.5 | $ 105 |
| Strong, Takara | 03/05/13 | Download documents pertaining to a previously reviewed production for submission to team leader for distribution to workstreams and proof read schedule. | 0.7 | $ 147 |
| Strong, Takara | 03/05/13 | Examine documents related to ███ and ███ | 3.3 | $ 693 |
| Strong, Takara | 03/05/13 | Format schedules for various productions recently produced by ███ and update master index with document data. | 0.6 | $ 126 |
| Strong, Takara | 03/05/13 | Review schedule of documents regarding ███ before submitting to team leader for distribution to workstreams. | 0.3 | $ 63 |
| Strong, Takara | 03/05/13 | Update master index, reconsile data in master index with that in master schedule; review list of all schedules produced and compare location with master schedule and delete schedules that have already been distributed to teams. | 1.1 | $ 231 |
| Strong, Takara | 03/05/13 | Prepare schedule of documents identified in recent searches using Relativity | 0.3 | $ 63 |
| Tan, Ching Wei | 03/05/13 | Review ███ analysis in relation to ███ | 2.4 | $ 1,812 |
| Tros, Donna | 03/05/13 | Review and update ███████ summary for Chadbourne. | 2.7 | $ 2,309 |
| Voronovitskaia, Alla | 03/05/13 | Analyze documents relating to possible ███ of ResCap ███ requested by ███ | 0.8 | $ 168 |
| Voronovitskaia, Alla | 03/05/13 | Categorize documents within a new production added to Relativity | 3.5 | $ 735 |
| Voronovitskaia, Alla | 03/05/13 | Search Relativity for additional documents relating to possible ███ of ResCap ███ as requested by the Debtors | 0.8 | $ 168 |
| Voronovitskaia, Alla | 03/05/13 | Search Relativity for ███████ within specific ███ productions | 2.7 | $ 567 |
| Weinberg, Jonathan | 03/05/13 | Review several document productions received from Debtors to identify ███ documents relevant to ███ | 1.3 | $ 904 |
| Yamauchi, Ryan | 03/05/13 | Prepare reference file outlining ███ discussed ███ that are relevant to the ███ | 2.6 | $ 1,625 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Yamauchi, Ryan | 03/06/13 | Review ███ to confirm ███ for ███ | 1.5 | $ 938 |
| Yamauchi, Ryan | 03/05/13 | Update ███ file to reflect ███ as a ███ | 1.1 | $ 688 |
| Atkinson, James | 03/06/13 | Analyze ███ v. ███ analysis. | 1.1 | $ 833 |
| Atkinson, James | 03/06/13 | Analyze ███ v. ███ business units. | 1.4 | $ 1,253 |
| Blake, Eric | 03/06/13 | Analyze and review guideline company ███ business units. | 1.7 | $ 596 |
| Bourgeois, Jared | 03/06/13 | Review document request related to ███ | 0.4 | $ 262 |
| Bourgeois, Jared | 03/06/13 | Review new document production from ███ to identify ███ issue. | 0.1 | $ 66 |
| Boyer, Michael | 03/06/13 | Analyze ███ level detail in connection with analysis of ███ | 2.5 | $ 1,388 |
| Boyer, Michael | 03/06/13 | Analyze ███ level detail inf connection with analysis of ███ | 1.5 | $ 833 |
| Boyer, Michael | 03/06/13 | Review and organize ███ through January ███ supporting documentation. | 1.3 | $ 722 |
| Croley, Brandon | 03/06/13 | Review ███ summary analysis. | 0.5 | $ 278 |
| Croley, Brandon | 03/06/13 | Analyze Debtor provided production for documents and discussions pertaining to various ███ for ███ and ███ | 2.3 | $ 1,139 |
| Croley, Brandon | 03/06/13 | Review ███ provided production for documents relating to ResCap ███ activity. | 2.5 | $ 1,386 |
| Croley, Brandon | 03/06/13 | Analyze ███ provided production pertaining to ███ and ResCap entity ███ activity. | 3.6 | $ 1,782 |
| Croley, Brandon | 03/06/13 | Perform analysis and Debtor provided production for contracts related to ███ as well as ███ activity. | 2.9 | $ 1,436 |
| Duncan, Oneika | 03/06/13 | Organize and distribute new document production by ███ to the team. | 1.5 | $ 798 |
| Duncan, Oneika | 03/06/13 | Perform document extractions from Relativity for documents as requested by the ███ team. | 3.4 | $ 714 |
| Duncan, Oneika | 03/06/13 | Perform search in Relativity for ███ between ███ and from ███ to the present as requested by the ███ team. | 3.8 | $ 798 |
| Eidson, Bert | 03/06/13 | Update statistical document log summary for record keeping purposes. | 1.1 | $ 231 |
| Feltman, James | 03/06/13 | Review document regarding ███ to assess ███ and potential ███ issues. | 2.2 | $ 1,375 |
| Feltman, James | 03/06/13 | Research and prepare response to ███ questions from Chadbourne regarding ███ | 1.3 | $ 1,164 |
| George, Shante | 03/06/13 | Research ███ of public and nonpublic companies. | 0.6 | $ 537 |
| George, Shante | 03/06/13 | Analyze documents as new production received relating to ███ as requested by the Debtors | 1.4 | $ 973 |
| George, Shante | 03/06/13 | Review and summarize document production containing ███ documents relating to the ███ | 1.1 | $ 765 |
| George, Shante | 03/06/13 | Analyze new document production to identify ███ production provided by the Debtor in order to summarize relevant documents for teams. | 2.1 | $ 1,460 |
| Hughes, Ruth | 03/06/13 | Research ███ for non-public and publicly traded companies. | 1.8 | $ 1,599 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hughes, Ruth | 03/06/13 | Review ███████ study prepared by ███ | 1.9 | $ 1,321 |
| Jacob, Shery | 03/06/13 | Analyze ███ documentation. | 0.9 | $ 189 |
| Jacob, Shery | 03/06/13 | Analyze ███ and ███ documentation. | 0.5 | $ 105 |
| Mathieu, Ken | 03/06/13 | Review filings related to the ███ | 1.5 | $ 1,283 |
| Mathieu, Ken | 03/06/13 | Review calculation of the ███ from ███ in ███ through ███ to assess ███ | 2.4 | $ 2,052 |
| Mathieu, Justin | 03/06/13 | Review ███ memos and 10-K ███ to assess the potential impact on the ███ | 2.1 | $ 1,796 |
| Merced, Justin | 03/06/13 | Append ███ statement exhibits to include source document information and rediousal accordingly) | 0.4 | $ 126 |
| Merced, Justin | 03/06/13 | Review ███ production containing ResCap ███ reports for ███ from ███ to ███ | 0.8 | $ 252 |
| Merced, Justin | 03/06/13 | Review ███ production containing ResCap ███ reports for ███ from ███ to ███ | 1.6 | $ 504 |
| Merced, Justin | 03/06/13 | Review ███ reports for ███ production containing ResCap ███ | 1.3 | $ 410 |
| Merced, Justin | 03/06/13 | Review ███ reports for ███ production containing ResCap ███ | 1.1 | $ 347 |
| Merced, Justin | 03/06/13 | Review ███ reports for ███ production containing ResCap ███ | 1.2 | $ 378 |
| Merced, Justin | 03/06/13 | Review ███ reports for ███ production containing ResCap ███ | 1.7 | $ 536 |
| Merced, Justin | 03/06/13 | Review ███ reports for ███ production containing ResCap ███ | 1.4 | $ 441 |
| Ortega, Adam | 03/06/13 | Analyze ███ in the fourth quarter in ███ for ███ purposes. | 1.6 | $ 1,208 |
| Ortega, Adam | 03/06/13 | Analyze ███ and in the ███ for ResCap in ███ purposes. | 1.6 | $ 1,208 |
| Ortega, Adam | 03/06/13 | Analyze ███ and factors affecting the ███ for ResCap in ███ purposes. | 1.6 | $ 1,208 |
| Ortega, Adam | 03/06/13 | Analyze ███ for ███ in ███ purposes. | 1.1 | $ 831 |
| Ortega, Adam | 03/06/13 | Analyze ███ for ResCap in ███ purposes. | 0.9 | $ 680 |
| Ortega, Adam | 03/06/13 | Analyze ███ document, audit and various ResCap ███ for ███ Chadbourne from the end of ███ through ███ | 1.1 | $ 831 |
| Ozgoznkara, Omu | 03/06/13 | Review ███ documents to identify the steps necessary in the ███ process. | 1.5 | $ 1,048 |
| Parkins, Zachary | 03/06/13 | Prepare observations and next steps in ███ analysis. | 2.6 | $ 1,547 |
| Parkins, Zachary | 03/06/13 | Update ███ template for details of ███ of the ███ details in regards to the ███ | 2.1 | $ 1,250 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Reinke, Allison | 03/06/13 | Review additional ███ produced related to the ███ | 2.4 | $ 1,500 |
| Ruegg, Daniel | 03/06/13 | Analyze ███ for discretnion about ███ of ███ | 3.3 | $ 1,634 |
| Ruegg, Daniel | 03/06/13 | Analyze ███ for comparable ███ cases involving ███ | 0.6 | $ 297 |
| Ruegg, Daniel | 03/06/13 | Perform public media information search relating to ███ such as ███ amount, ███ etc. of comparable ███ | 3.7 | $ 1,832 |
| Ruegg, Daniel | 03/06/13 | Perform research of outlined ███ for ███ differentiation. | 1.3 | $ 644 |
| Ruegg, Daniel | 03/06/13 | Review legal dockets of comparable ███ for ███ | 2.4 | $ 1,188 |
| Rychalsky, David | 03/06/13 | Review additional ███ related documents and compare to other ███ | 2.7 | $ 1,769 |
| Rychalsky, David | 03/06/13 | Review ███ production containing ███ | 1.2 | $ 786 |
| Rychalsky, David | 03/06/13 | Review and edit draft of ███ analysis. | 1.3 | $ 852 |
| Rychalsky, David | 03/06/13 | Review ███ report on ███ and ███ | 0.8 | $ 524 |
| Saitta, Joseph | 03/06/13 | Analyze ███ v. ███ deposition for commentary on ███ | 2.4 | $ 852 |
| Saitta, Joseph | 03/06/13 | Analyze ███ v. ███ deposition for commentary on ███ | 2.7 | $ 959 |
| Saitta, Joseph | 03/06/13 | Prepare overview of documents in the ███ v. ███ ResiCap et al. ███ production. | 0.8 | $ 284 |
| Saitta, Joseph | 03/06/13 | Review ███ v. ███ for relevance to ███ for relevance to ███ and work ███ streams. | 0.6 | $ 213 |
| Saitta, Joseph | 03/06/13 | Review ███ v. ███ ResiCap, et al, compliant to ███ an understanding of ███ | 0.3 | $ 107 |
| Saitta, Joseph | 03/06/13 | Review ███ v. ███ ResCap, et al. production ███ for ███ relevance to ███ and work ███ streams. | 3.2 | $ 1,136 |
| Saitta, Joseph | 03/06/13 | Review ███ v. ███ ResCap, et al. production ███ for ███ relevance to ███ and work ███ streams. | 0.6 | $ 213 |
| Saitta, Joseph | 03/06/13 | Review ███ v. ███ ResCap, et al. production ███ for ███ relevance to ███ and work ███ streams. | 1.1 | $ 391 |
| Saitta, Joseph | 03/06/13 | Review ███ v. ███ ResCap, et al. production ███ for ███ relevance to ███ and work ███ streams. | 0.4 | $ 142 |
| Strong, Takara | 03/06/13 | Analyze and extract documents from ███ for use in reviewing its ███ | 0.1 | $ 21 |
| Strong, Takara | 03/06/13 | Analyze documents regarding ███ prociton, and ███ | 1.1 | $ 231 |
| Strong, Takara | 03/06/13 | Organize documents regarding ███ and ███ | 0.8 | $ 168 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strong, Takara | 03/05/13 | Prepare indexes for newly added productions pertaining to [redacted] of various [redacted] ResCap and download documents included in those indexes. | 1.3 | $ 273 |
| Strong, Takara | 03/05/13 | Review documents pertaining to certain [redacted] and other [redacted] | 4.0 | $ 840 |
| Strong, Takara | 03/05/13 | Review schedule of documents regarding [redacted] relationships. | 0.8 | $ 168 |
| Strong, Takara | 03/05/13 | Format index for recently added production into Relativity. | 0.1 | $ 21 |
| Tan, Ching Wei | 03/06/13 | Analyze [redacted] and [redacted] in relation to the analysis of [redacted] | 0.4 | $ 302 |
| Tan, Ching Wei | 03/06/13 | Analyze terms of the [redacted] under line of [redacted] in relation to the analysis of [redacted] | 0.6 | $ 453 |
| Troia, Donna | 03/06/13 | Research [redacted] and [redacted] for summary. | 1.6 | $ 1,368 |
| Troia, Donna | 03/06/13 | Review and update [redacted] summary for Chadbourne. | 1.7 | $ 1,454 |
| Troia, Donna | 03/06/13 | Review of [redacted] which took place from [redacted] through [redacted] for comparative analysis relating to the ResCap [redacted] | 3.7 | $ 3,164 |
| Vanderkamp, Anne | 03/06/13 | Revsed and analyze document management memo regarding [redacted] | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 03/06/13 | Analyze documents within a new production added to Relativity for documents relating to [redacted] | 2.1 | $ 1,586 |
| Voronovitskaia, Alla | 03/06/13 | Categorize documents within a new production added to Relativity. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 03/06/13 | Search Relativity for correspondence between [redacted] and from [redacted] in 2013. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 03/06/13 | Analyze emails and other correspondence between [redacted] and [redacted] in 2013. | 3.4 | $ 714 |
| Weinberg, Jonathan | 03/06/13 | Review and analyze [redacted] | 0.7 | $ 487 |
| Weinberg, Jonathan | 03/06/13 | Review and revise [redacted] analysis. | 0.9 | $ 626 |
| Weinberg, Jonathan | 03/06/13 | Review list of documents included and reviewed as part of the [redacted] report. | 0.8 | $ 556 |
| Weinberg, Jonathan | 03/06/13 | Revise and update document request list for items related to [redacted] and consolidate list to update workstream. | 1.3 | $ 904 |
| Weinberg, Jonathan | 03/06/13 | Review and analyze [redacted] level [redacted] information for sample selection of [redacted] produced by [redacted] and reconcile information to analysis prepared based on information previously received. | 1.6 | $ 1,112 |
| Winford, Kristin | 03/05/13 | Research regarding [redacted] Companies. | 0.8 | $ 716 |
| Winford, Kristin | 03/05/13 | Review analysis of [redacted] | 0.6 | $ 537 |
| Yamauchi, Ryan | 03/05/13 | Review [redacted] Report for [redacted] and comparison to ResCap. | 2.1 | $ 438 |
| Yamauchi, Ryan | 03/05/13 | Review [redacted] Report for [redacted] and comparison to ResCap. | 2.4 | $ 500 |
| Yamauchi, Ryan | 03/05/13 | Review for available [redacted] data for comparable companies that filed for [redacted] through [redacted] | 2.7 | $ 563 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 03/07/13 | Review [redacted] related documents related to ResCap [redacted] produced by the Debtor. | 1.3 | $ 2,954 |
| Bourgeois, Jared | 03/07/13 | Analyze [redacted] activity. | 1.4 | $ 917 |
| Bourgeois, Jared | 03/07/13 | Review new document production from Debtor related to [redacted] | 1.8 | $ 1,179 |
| Boyer, Michael | 03/07/13 | Analyze [redacted] for first [redacted] detail. | 1.9 | $ 1,055 |
| Boyer, Michael | 03/07/13 | Analyze [redacted] for second [redacted] detail. | 2.5 | $ 1,388 |
| Boyer, Michael | 03/07/13 | Analyze [redacted] for [redacted] | 1.4 | $ 777 |
| Croley, Brandon | 03/07/13 | Analyze [redacted] related documents from Debtor produced [redacted] produced per request of [redacted] team. | 3.2 | $ 1,584 |
| Croley, Brandon | 03/07/13 | Prepare summary schedule highlighting key documents identified from recently provided Debtor production to distribute to various workstreams. | 2.1 | $ 1,040 |
| Croley, Brandon | 03/07/13 | Review documents currently provided in Debtor production regarding [redacted] with ResCap. | 2.1 | $ 1,040 |
| Duncan, Oneika | 03/07/13 | Coordinate with Relativity vendor to have several production made available to MFC via the shared site. | 0.9 | $ 189 |
| Duncan, Oneika | 03/07/13 | Perform document extractions from Relativity for documents as requested by the [redacted] team. | 2.4 | $ 504 |
| Duncan, Oneika | 03/07/13 | Review and distribute documents from new productions to entire work stream. | 3.8 | $ 798 |
| Duncan, Oneika | 03/07/13 | Prepare index and distribute document production from [redacted] to all work streams. | 2.1 | $ 441 |
| Fehman, James | 03/07/13 | Review and comment on [redacted] | 0.5 | $ 537 |
| George, Shante | 03/07/13 | Analyze [redacted] presentations as requested by the [redacted] work stream. | 3.2 | $ 1,460 |
| George, Shante | 03/07/13 | Analyze new productions received for additional documents relating to [redacted] | 3.2 | $ 2,224 |
| George, Shante | 03/07/13 | Conduct search for amended [redacted] as requested by the [redacted] | 0.6 | $ 417 |
| George, Shante | 03/07/13 | Review documents identified based on search request for [redacted] as a request by the [redacted] | 1.7 | $ 1,182 |
| George, Shante | 03/07/13 | Update document management summary for discussion with the [redacted] team. | 0.8 | $ 556 |
| George, Shante | 03/07/13 | Conduct review of search results for additional [redacted] analyses as requested by [redacted] team to assess [redacted] request. | 2.3 | $ 1,599 |
| Hughes, Ruth | 03/07/13 | Prepare [redacted] summary of [redacted] | 3.2 | $ 2,224 |
| Hughes, Ruth | 03/07/13 | Research [redacted] for [redacted] of publicly traded companies. | 1.2 | $ 834 |
| Hughes, Ruth | 03/07/13 | Review [redacted] Report. | 2.9 | $ 2,016 |
| Hughes, Ruth | 03/07/13 | Analyze [redacted] studies prepared by [redacted] | 1.8 | $ 1,251 |
| Jacob, Shery | 03/07/13 | Analyze [redacted] | 1.6 | $ 336 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jacob, Shery | 03/07/13 | Analyze yearly ResCap [redacted] documentation from [redacted] to [redacted] | 2.3 | $ 483 |
| Jacob, Shery | 03/07/13 | Analyze [redacted] documentation from [redacted] | 1.8 | $ 378 |
| Korycki, Mary | 03/07/13 | Perform search in Relativity for document containing bates number [redacted] | 1.0 | $ 209 |
| Korycki, Mary | 03/07/13 | Perform search in Relativity for [redacted] presentation to the [redacted] on [redacted] 29. | 0.2 | $ 139 |
| Korycki, Mary | 03/07/13 | Perform search in Relativity for [redacted] session to the [redacted] for ResCap for [redacted] 23. | 0.2 | $ 139 |
| Korycki, Mary | 03/07/13 | Perform search in Relativity for [redacted] Overview presentation within the special [redacted] of ResCap from March [redacted] | 0.2 | $ 139 |
| Korycki, Mary | 03/07/13 | Perform search in Relativity for [redacted] between [redacted] and ResCap. | 1.0 | $ 209 |
| Martin, Timothy | 03/07/13 | Summarize activities of [redacted] | 1.3 | $ 1,112 |
| McColgan, Kevin | 03/07/13 | Research [redacted] with regard to [redacted] impact [redacted] | 0.7 | $ 599 |
| McColgan, Kevin | 03/07/13 | Review ResCap [redacted] for [redacted] fee information surrounding [redacted] | 1.4 | $ 1,197 |
| Meegan, Sara | 03/07/13 | Review [redacted] Financials as of [redacted] | 2.0 | $ 990 |
| Meegan, Sara | 03/07/13 | Prepare [redacted] analysis of [redacted] Company. | 1.7 | $ 842 |
| Merced, Justin | 03/07/13 | Analyze and extract [redacted] source documentation | 0.8 | $ 252 |
| Merced, Justin | 03/07/13 | Review [redacted] production and pull documents related to the [redacted] million [redacted] and [redacted] million [redacted] | 2.6 | $ 819 |
| Merced, Justin | 03/07/13 | Review [redacted] memo indexes and review all documents related to [redacted] the [redacted] 4. | 2.2 | $ 693 |
| Ortega, Adam | 03/07/13 | Analyze and compare [redacted] approach and [redacted] approach for ResCap in evaluating [redacted] | 0.7 | $ 529 |
| Ortega, Adam | 03/07/13 | Analyze [redacted] activity in [redacted] LLC for [redacted] purposes. | 1.7 | $ 1,284 |
| Ortega, Adam | 03/07/13 | Analyze [redacted] activity between [redacted] and other [redacted] purposes. | 1.4 | $ 1,057 |
| Ortega, Adam | 03/07/13 | Analyze [redacted] and factors affecting [redacted] for ResCap. | 1.8 | $ 1,359 |
| Ortega, Adam | 03/07/13 | Analyze [redacted] ResCap [redacted] for ResCap for the third quarter [redacted] | 1.4 | $ 1,057 |
| Ortega, Adam | 03/07/13 | Analyze ResCap [redacted] statements. | 1.5 | $ 1,133 |
| Ortega, Adam | 03/07/13 | Analyze ResCap [redacted] from SEC [redacted] for [redacted] purposes. | 1.7 | $ 1,284 |
| Orguzukara, Omer | 03/07/13 | Review and edit preliminary draft of the comparable [redacted] | 1.6 | $ 1,048 |
| Orguzukara, Omer | 03/07/13 | Review [redacted] ResCap [redacted] document to identify the steps necessary in the whole [redacted] and [redacted] processes. | 2.1 | $ 1,376 |
| Parkins, Zachary | 03/07/13 | Analyze [redacted] letters [redacted] | 1.4 | $ 833 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Parkins, Zachary | 03/07/13 | Review and analyze keyword search for [redacted] and [redacted] between [redacted] | 3.2 | $ 1,904 |
| Parkins, Zachary | 03/07/13 | Review and analyze keyword search for [redacted] to [redacted] and [redacted] | 3.4 | $ 2,023 |
| Parkins, Zachary | 03/07/13 | Update [redacted] template with results of [redacted] and [redacted] results. | 1.3 | $ 774 |
| Reinke, Allison | 03/07/13 | Analyze media reports for [redacted] workstream. | 2.7 | $ 1,688 |
| Reinke, Allison | 03/07/13 | Review new productions for [redacted] workstream. | 1.3 | $ 813 |
| Ruegg, Daniel | 03/07/13 | Analyze media reports for key information involving [redacted] | 2.3 | $ 1,139 |
| Ruegg, Daniel | 03/07/13 | Analyze media reports for key information (i.e. [redacted] etc.) for [redacted] | 1.9 | $ 941 |
| Ruegg, Daniel | 03/07/13 | Analyze media reports for key information (i.e. [redacted] etc.) for [redacted] | 1.9 | $ 941 |
| Ruegg, Daniel | 03/07/13 | Analyze media reports for key information (i.e. [redacted] etc.) for [redacted] | 2.1 | $ 1,040 |
| Rychalsky, David | 03/07/13 | Review comments on quality check of [redacted] analyses and revise accordingly. | 1.2 | $ 786 |
| Rychalsky, David | 03/07/13 | Review comments on quality check of [redacted] analyses and revise accordingly. | 1.2 | $ 786 |
| Rychalsky, David | 03/07/13 | Review Debtors' production related to [redacted] | 0.9 | $ 590 |
| Rychalsky, David | 03/07/13 | Revise the [redacted] analysis of the ResCap [redacted] | 0.8 | $ 524 |
| Rychalsky, David | 03/07/13 | Review list of [redacted] revised [redacted] numbers for the [redacted] materials and prepare list of documents in usage in [redacted] and [redacted] analysis [redacted] | 1.8 | $ 1,179 |
| Rychalsky, David | 03/07/13 | Review revised [redacted] analysis for [redacted] prepared for ResCap [redacted] and provide forensic team comments on relative ResCap [redacted] | 0.8 | $ 524 |
| Saitta, Joseph | 03/07/13 | Research [redacted] through [redacted] within the [redacted] | 1.7 | $ 604 |
| Saitta, Joseph | 03/07/13 | Research [redacted] within the [redacted] | 1.1 | $ 391 |
| Saitta, Joseph | 03/07/13 | Review [redacted] 8,000/9,000 of documents [redacted] for relevance to [redacted] ResCap et al. | 2.1 | $ 746 |
| Saitta, Joseph | 03/07/13 | Review [redacted] in comparable [redacted] work sheet to [redacted] source documents. | 1.8 | $ 639 |
| Saitta, Joseph | 03/07/13 | Review [redacted] depositions of [redacted] commentary. | 1.9 | $ 675 |
| Seabury, Susan | 03/07/13 | Analyze [redacted] | 0.9 | $ 770 |
| Sorondo, Jean-Louis | 03/07/13 | Import [redacted] into MS Access database, queried for [redacted] greater than [redacted] | 0.7 | $ 487 |
| Steele, Matthew | 03/07/13 | Analyze documents regarding [redacted] companies of ResCap, create schedule and download documents. | 1.7 | $ 1,625 |
| Strong, Takara | 03/07/13 | Analyze documents regarding [redacted] companies of ResCap, create schedule and download documents. | 1.7 | $ 357 |
| Strong, Takara | 03/07/13 | Examine documents pertaining to [redacted] and [redacted] | 2.6 | $ 546 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strong, Takara | 03/07/13 | Examine documents relating to ██ and ██ ██ issues, ██████ and ██████ owned. | 1.4 | $ 294 |
| Strong, Takara | 03/07/13 | Review documents regarding quality control, ██████ and ██████ and author schedule to team leader for distribution to workstreams. | 1.5 | $ 315 |
| Strong, Takara | 03/07/13 | Review schedule of documents regarding ██████ materials, ██ and ██████ relating to ██ for submission to team. | 0.2 | $ 42 |
| Strong, Takara | 03/07/13 | Update file folders containing recently completed schedules, review schedules for completeness and delete schedules that have been distributed to workstream teams. | 0.6 | $ 126 |
| Strong, Takara | 03/07/13 | Update master index to include all recently added productions. | 0.5 | $ 105 |
| Tan, Ching Wei | 03/07/13 | Analyze ██ ██ information of ██████ and ██ in relation to their ██████ | 2.6 | $ 1,963 |
| Tan, Ching Wei | 03/07/13 | Analyze ██████ factors to be addressed in report. | 1.5 | $ 1,133 |
| Tan, Ching Wei | 03/07/13 | Analyze information in documents relied upon for report analyses. | 1.4 | $ 1,057 |
| Troia, Donna | 03/07/13 | Review and update ██████ ██████ | 1.1 | $ 941 |
| Troia, Donna | 03/07/13 | Review and update ██████ ██████ summary for ██ | 2.1 | $ 1,796 |
| Vanderkamp, Anne | 03/07/13 | Review and analyze document ██████ regarding ██ | 1.3 | $ 982 |
| Williams, Jack | 03/07/13 | Analyze and prepare for ██████ analysis of ██████ | 0.8 | $ 716 |
| Yamauchi, Ryan | 03/07/13 | Prepare reference file outlining ██████ discussed by ██ that are relevant to the ██ and ██████ | 2.7 | $ 1,688 |
| Zembillas, Michael | 03/07/13 | Review document production and isolate ██████ documents relating to ██████ | 1.8 | $ 1,251 |
| Atkinson, James | 03/08/13 | Review ██ submission to Examiner regarding ██ | 2.7 | $ 2,417 |
| Blake, Eric | 03/08/13 | Analyze ██████ business ██████ in relation to ██████ | 3.4 | $ 1,071 |
| Blake, Eric | 03/08/13 | Analyze and review ResCap's ██████ | 1.4 | $ 441 |
| Blake, Eric | 03/08/13 | Analyze and ██████ ResCap's audited ██████ prior to ██ | 3.8 | $ 1,197 |
| Bourgeois, Jared | 03/08/13 | Review new document production from Debtors related to ██ | 3.3 | $ 852 |
| Bourgeois, Jared | 03/08/13 | Review new document production related to the ██ | 1.2 | $ 786 |
| Bourgeois, Jared | 03/08/13 | Review and analyze ResCap ██████ accounts within its ██████ | 1.9 | $ 1,245 |
| Boyer, Michael | 03/08/13 | Analyze ██████ ██████ detail in connection with ██████ for ██████ | 2.1 | $ 1,166 |
| Boyer, Michael | 03/08/13 | Analyze ██████ detail. | 2.5 | $ 1,388 |
| Boyer, Michael | 03/08/13 | Analyze ██████ detail. | 0.4 | $ 222 |
| Boyer, Michael | 03/08/13 | Analyze ██████ detail. | 1.8 | $ 999 |
| Boyer, Michael | 03/08/13 | Analyze ██████ detail. | 2.1 | $ 1,166 |
| Boyer, Michael | 03/08/13 | Review Debtor document production ██████ to identify ██████ | 0.4 | $ 222 |
| Croley, Brandon | 03/08/13 | Review Debtor provided production for documents relating to ██████ activity as well as ██████ | 3.8 | $ 1,881 |

24 of 243

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Croley, Brandon | 03/08/13 | Analyze documents relating to ██ and ResCap ██ documents for distribution to MFC work stream pertaining to ██ and ██ | 3.1 | $ 1,535 |
| Croley, Brandon | 03/08/13 | Review Debtor provided production for documents pertaining to ██ and ██████ where ResCap ██ or ██ | 3.3 | $ 1,634 |
| Duncan, Onorka | 03/08/13 | Conduct search in Relativity for ██████ for the ██ team. | 2.2 | $ 462 |
| Duncan, Onorka | 03/08/13 | Perform search in Relativity for ██ from ██ to ██ from ██ to ██ | 3.1 | $ 651 |
| Eidson, Bert | 03/08/13 | Review document regarding ██ relative ██ between parties and overall ██████ including ██ | 2.1 | $ 1,313 |
| Feltman, James | 03/08/13 | Analyze ██████ and ██ on workstream open issues. | 0.6 | $ 537 |
| Feltman, James | 03/08/13 | Review and respond to T. Williams (MFC) regarding ██ and ██ | 0.4 | $ 358 |
| Feltman, James | 03/08/13 | Review documents and issues surrounding ██ inquiry on ██ | 0.6 | $ 537 |
| George, Shante | 03/08/13 | Summarize new production received by the Debtor containing documents relating to ██ | 1.6 | $ 1,112 |
| George, Shante | 03/08/13 | Review document production ██████ (Debtor) to identify several documents required for the ██ work stream. | 1.3 | $ 904 |
| George, Shante | 03/08/13 | Analyze documents relating to ██ audit reports as requested by ██ workstream. | 2.8 | $ 1,946 |
| George, Shante | 03/08/13 | Analyze new document production received containing quality control findings related to ██ | 1.8 | $ 1,251 |
| George, Shante | 03/08/13 | Conduct additional search for documents relating to ResCap and ██████ discussions in order to provide relevant documents to ██ team. | 2.4 | $ 1,668 |
| Hughes, Ruth | 03/08/13 | Review ██████ documents provided in ██ document production. | 3.1 | $ 2,155 |
| Hughes, Ruth | 03/08/13 | Review summary of ██████ | 1.6 | $ 1,112 |
| Hughes, Ruth | 03/08/13 | Review summary of ██████ with public, compiled for research of ██████ | 1.1 | $ 765 |
| Jacob, Shery | 03/08/13 | Analyze ██████ LLC quarterly YTD | 0.8 | $ 168 |
| Jacob, Shery | 03/08/13 | Analyze ██████ LLC quarterly YTD | 0.9 | $ 189 |
| Jacob, Shery | 03/08/13 | Analyze ██████ LLC quarterly YTD | 1.2 | $ 252 |
| Jacob, Shery | 03/08/13 | Analyze ██████ LLC quarterly YTD | 2.5 | $ 525 |
| Jacob, Shery | 03/08/13 | Analyze ██████ documentation ██ | 1.1 | $ 231 |
| Jacob, Shery | 03/08/13 | Analyze ██ to ██ ratio quarterly (year to date) from ██████ | 0.4 | $ 84 |
| Jones, Teag | 03/08/13 | Perform quality control review of ██ ResCap memo and observations to assess accuracy of information and citations | 1.0 | $ 495 |
| Knoll, Melissa | 03/08/13 | Review reports regarding ██████ and ResCap case issues. | 0.5 | $ 90 |
| Knoll, Melissa | 03/08/13 | Review update and respond regarding meeting with Debtor on ██ | 0.3 | $ 269 |
| Knoll, Melissa | 03/08/13 | Review email on ██████ submission from the ██████ | 0.2 | $ 179 |

25 of 243

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Lorch, Mark | 03/08/13 | Analyze ██████ analysis for the ██████ | 3.8 | $ 2,641 |
| Lorch, Mark | 03/08/13 | Analyze ██████ analysis for the ██████ | 1.9 | $ 1,321 |
| Lorch, Mark | 03/08/13 | Analyze documents company ██████ for the ██████ | 2.7 | $ 1,877 |
| Martin, Timothy | 03/08/13 | Analyze documents related to ██████ for ██████ analysis. | 0.9 | $ 770 |
| McColgan, Kevin | 03/08/13 | Research ██████ with regard to ██ | 0.7 | $ 599 |
| McColgan, Kevin | 03/08/13 | Review additional ██████ productions for relevant documents. | 0.9 | $ 770 |
| McColgan, Kevin | 03/08/13 | Review ██████ quality control reports regarding increased ██████ repeats. | 0.3 | $ 257 |
| McColgan, Kevin | 03/08/13 | Review Debtor document production for additional information ██ | 0.9 | $ 770 |
| McColgan, Kevin | 03/08/13 | Review document production regarding additional ██████ Memo's. | 0.7 | $ 599 |
| McColgan, Kevin | 03/08/13 | Review documents regarding ██████ | 0.4 | $ 342 |
| McColgan, Kevin | 03/08/13 | Review ██████ production for relevant documents. | 0.7 | $ 599 |
| McColgan, Kevin | 03/08/13 | Review document production regarding ██████ | 1.6 | $ 1,368 |
| McColgan, Kevin | 03/08/13 | Review ██████ production for relevant documents. | 0.4 | $ 342 |
| McColgan, Kevin | 03/08/13 | Review ██████ Memo's regarding ██████ from ██████ | 0.6 | $ 513 |
| McColgan, Kevin | 03/08/13 | Review ██████ produced by Debtors in response to document request regarding the ability to analyze ██████ | 0.6 | $ 513 |
| McConnell, Jennifer | 03/08/13 | Review and incorporate commentary to review tracker for draft report based on Debtor ██████ | 1.2 | $ 786 |
| McConnell, Jennifer | 03/08/13 | Review Debtor ██████ received from Chadbourne. | 0.9 | $ 590 |
| Morgan, Sara | 03/08/13 | Analyze and ██████ LLC from March 31, ██ through ██████ | 3.4 | $ 1,683 |
| Morgan, Sara | 03/08/13 | Analyze and ██████ ██ 31, ██████ Co. LLC from March 31, ██████ through ██ | 3.0 | $ 1,634 |
| Merced, Justin | 03/08/13 | Review ██████ audited ██ statements for ██████ reports prior ██ | 0.9 | $ 446 |
| Merced, Justin | 03/08/13 | Perform Relativity search for ResCap ██████ reports ██ | 1.3 | $ 410 |
| Merced, Justin | 03/08/13 | Prepare exhibit of the ██████ chart within the document ██ | 2.7 | $ 851 |
| Merced, Justin | 03/08/13 | Review ██████ ██████ analysis within section of the Examiner's Report for correctness. | 2.8 | $ 882 |
| Ortega, Adam | 03/08/13 | Analyze ResCap ██████ in the fourth quarter of ██████ | 0.9 | $ 590 |
| Ortega, Adam | 03/08/13 | Analyze and review ██████ of ResCap ██████ | 1.2 | $ 906 |
| Ortega, Adam | 03/08/13 | Analyze ██████ and ██████ of ██████ in the fourth quarter of ██ for ██████ purposes. | 1.7 | $ 1,284 |

26 of 243

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ortega, Adam | 03/08/13 | Analyze ██████ made to ██ and the subsequent impacts at ResCap for ██████ purposes. | 2.5 | $ 1,888 |
| Ortega, Adam | 03/08/13 | Analyze and review ██████ information needed for ResCap ██ | 1.3 | $ 982 |
| Ozgozukara, Omer | 03/08/13 | Review draft ██████ documents summary which includes Chadbourne's edits and comments. | 0.8 | $ 524 |
| Ozgozukara, Omer | 03/08/13 | Review new ██████ production received and related documents. | 0.3 | $ 197 |
| Ozgozukara, Omer | 03/08/13 | Review and analyze forward search B. Lusatico (MFC) ██ between ██ to ██ | 3.7 | $ 2,202 |
| Parkins, Zachary | 03/08/13 | Update ██████ Memo with comments from B. Lusativo (MFC). | 2.2 | $ 1,309 |
| Rosako, Allison | 03/08/13 | Review and analyze new production of documents for information related to ██ workstream. | 3.3 | $ 1,438 |
| Ruegg, Daniel | 03/08/13 | Analyze media reports for key information (i.e. ██ etc.) for ██ | 2.6 | $ 1,287 |
| Ruegg, Daniel | 03/08/13 | Analyze media reports for key information (i.e. ██ etc.) for ██ | 2.2 | $ 1,089 |
| Ruegg, Daniel | 03/08/13 | Analyze media reports for key information (i.e. ██ etc.) for ██ | 2.1 | $ 1,040 |
| Ruegg, Daniel | 03/08/13 | Research status of ██████ | 1.4 | $ 693 |
| Rychalsky, David | 03/08/13 | Analyze ██████ 8Ks, 10Qs and ██████ 10Ks for ██ | 1.4 | $ 917 |
| Rychalsky, David | 03/08/13 | Review the ██████ presentation to Examiner. | 1.3 | $ 852 |
| Saitta, Joseph | 03/08/13 | Analyze ██████ statements from ██ | 1.3 | $ 539 |
| Saitta, Joseph | 03/08/13 | Analyze ██████ statements from ██ | 1.2 | $ 497 |
| Saitta, Joseph | 03/08/13 | Prepare ██████ background analysis based on information within ██ | 0.9 | $ 320 |
| Saitta, Joseph | 03/08/13 | Relativity search for ██ for a ResCap ██ where ██ | 1.4 | $ 539 |
| Saitta, Joseph | 03/08/13 | Review ██████ presentation to ResCap's ██████ on the ██ | 1.4 | $ 497 |
| Saitta, Joseph | 03/08/13 | Review ██████ certain deal ██████ reports. | 0.4 | $ 142 |
| Saitta, Joseph | 03/08/13 | Review ██████ calculations, ██████ documents, etc. | 0.4 | $ 142 |
| Saitta, Joseph | 03/08/13 | Review ██████ deposition of ██████ for ██ | 1.8 | $ 639 |
| Sartori, Elisa | 03/08/13 | Research ██████ material for ██ | 2.7 | $ 2,039 |
| Sartori, Elisa | 03/08/13 | Analyze memorandum regarding ██████ prepared by ██ in anticipation of upcoming interviews and other meetings at Chadbourne. | 0.7 | $ 529 |
| Seabury, Susan | 03/08/13 | Review Examiner ResCap ██████ in connection with ██████ project which ██████ | 0.7 | $ 599 |
| Strong, Takara | 03/08/13 | Review documents regarding ██████ | 3.3 | $ 693 |
| Strong, Takara | 03/08/13 | Download documents regarding the above mentioned production using Relativity. | 0.2 | $ 42 |
| Strong, Takara | 03/08/13 | Examine documents regarding ██████ and ██████ materials and create a schedule for distribution to teams. | 0.7 | $ 147 |
| Strong, Takara | 03/08/13 | Update master index to include all recently added productions. | 0.1 | $ 21 |

27 of 243

## Page 28 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strong, Takara | 03/08/13 | Analyze documents resulting from searches pertaining to ▮▮▮ materials, and ▮▮▮ | 3.3 | $ 693 |
| Tan, Ching Wei | 03/08/13 | Analyze ▮▮▮ information of ▮▮▮ and in relation to their | 2.8 | $ 2,114 |
| Tan, Ching Wei | 03/08/13 | Analyze ▮▮▮ quarterly ▮▮▮ in relation to ResCap's | 0.6 | $ 453 |
| Tan, Ching Wei | 03/08/13 | Analyze information produced in response to information request related to ▮▮▮ | 1.4 | $ 1,057 |
| Troia, Donna | 03/08/13 | Research ▮▮▮ role for ▮▮▮ | 2.1 | $ 1,796 |
| Troia, Donna | 03/08/13 | Review ▮▮▮ and ▮▮▮ contracts | 2.4 | $ 2,052 |
| Troia, Donna | 03/08/13 | Review and draft ▮▮▮ deposition summary request for Chadbourne. | 1.2 | $ 1,026 |
| Troia, Donna | 03/08/13 | Review ▮▮▮ (non-Debtor) | 1.9 | $ 1,625 |
| Tuliano, Ralph | 03/08/13 | Review draft ▮▮▮ and received from M. Knoll (MFC) to evaluate reasonableness of analyses in context of ResCap | 0.9 | $ 806 |
| Tuliano, Ralph | 03/08/13 | Review status update on ▮▮▮ issues received from J. Williams (MFC) to evaluate ▮▮▮ of potential ▮▮▮ over the relevant time period. | 0.3 | $ 269 |
| Tuliano, Ralph | 03/08/13 | Review ▮▮▮ regarding ▮▮▮ and ▮▮▮ | 1.6 | $ 1,432 |
| Voronovitskaia, Alla | 03/08/13 | Analyze documents responsive to a ▮▮▮ analysis" within specific productions. | 3.5 | $ 735 |
| Voronovitskaia, Alla | 03/08/13 | Download documents requested by a ▮▮▮ and ▮▮▮ team. | 1.4 | $ 294 |
| Voronovitskaia, Alla | 03/08/13 | Search Relativity for ▮▮▮ within specific productions from ▮▮▮ 2013 to ▮▮▮ 2013. | 1.2 | $ 252 |
| Voronovitskaia, Alla | 03/08/13 | Search Relativity for documents responsive to a ▮▮▮ analysis" within specific productions. | 1.3 | $ 273 |
| Voronovitskaia, Alla | 03/08/13 | Index documents within a new production added to Relativity | 0.9 | $ 189 |
| Weinberg, Jonathan | 03/08/13 | Prepare and update list of analysis to be prepared related to ▮▮▮ | 0.4 | $ 278 |
| Weinberg, Jonathan | 03/08/13 | Review and ▮▮▮ analysis. | 1.3 | $ 904 |
| Williams, Jack | 03/08/13 | Prepare memo regarding analysis of ▮▮▮ from ▮▮▮ to ▮▮▮ petition date, including ▮▮▮ issues and ▮▮▮ | 1.6 | $ 1,432 |
| Williams, Jack | 03/08/13 | Analyze various ▮▮▮ documents with regards to ▮▮▮ issues and ▮▮▮ | 1.3 | $ 1,164 |
| Williams, Jack | 03/08/13 | Prepare memo regarding ▮▮▮ issues pending in ▮▮▮ and ▮▮▮ cases. | 1.3 | $ 1,164 |
| Yamauchi, Ryan | 03/08/13 | Review ▮▮▮ to identify data is required | 1.1 | $ 688 |
| Atkinson, James | 03/08/13 | Review and update documents produced by ▮▮▮ regarding ▮▮▮ presentations. | 1.3 | $ 1,164 |
| Atkinson, James | 03/08/13 | Prepare ▮▮▮ submission to Examiner regarding ▮▮▮ to assess impact on ▮▮▮ analysis. | 1.2 | $ 1,074 |
| Duncan, Oneika | 03/09/13 | Perform search in Relativity for advisors ▮▮▮ for the ▮▮▮ team. | 1.7 | $ 357 |

## Page 29 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Duncan, Oneika | 03/09/13 | Perform search in Relativity for ▮▮▮ team. | 3.8 | $ 798 |
| Duncan, Oneika | 03/09/13 | Perform search in Relativity for ▮▮▮ for the ▮▮▮ team. | 3.6 | $ 756 |
| Martin, Timothy | 03/09/13 | Review and analyze documents related to ▮▮▮ requests in ▮▮▮ for ▮▮▮ originated by ▮▮▮ | 1.7 | $ 1,454 |
| McColgan, Kevin | 03/09/13 | Prepare response to document request inquiries by Debtors regarding ▮▮▮ produced to date. | 0.6 | $ 513 |
| Merced, Justin | 03/09/13 | Review documents selected for ▮▮▮ initiative for ▮▮▮ analysis. | 1.9 | $ 599 |
| Ozgorukara, Omer | 03/09/13 | Analyze ▮▮▮ chart relating to ▮▮▮ and the ▮▮▮ and ▮▮▮ process | 1.6 | $ 1,048 |
| Rychalsky, David | 03/09/13 | Review production of ▮▮▮ for new ▮▮▮ materials not included in ▮▮▮ materials. | 0.8 | $ 524 |
| Saitta, Joseph | 03/09/13 | Analyze ▮▮▮ and description from ▮▮▮ | 1.7 | $ 604 |
| Saitta, Joseph | 03/09/13 | Extract ▮▮▮ sheets from ▮▮▮ into excel from ▮▮▮ | 1.4 | $ 497 |
| Sartori, Elisa | 03/09/13 | Analyze ▮▮▮ audit reports in connection with analysis of ▮▮▮ | 0.8 | $ 604 |
| Tan, Ching Wei | 03/09/13 | Analyze information produced in response to information request on ▮▮▮ and prepare follow-up questions. | 1.6 | $ 1,208 |
| Tan, Ching Wei | 03/09/13 | Analyze ▮▮▮ quarterly and ▮▮▮ in relation to ResCap's | 2.6 | $ 1,963 |
| Troia, Donna | 03/09/13 | Review and summarize ▮▮▮ (non-Debtor) | 1.8 | $ 1,539 |
| Weinberg, Jonathan | 03/09/13 | Review several document productions received from Debtors and ▮▮▮ to identify documents relevant to ▮▮▮ | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 03/09/13 | Review ▮▮▮ related to ▮▮▮ related to analysis for ▮▮▮ | 0.6 | $ 417 |
| Croley, Brandon | 03/11/13 | Review documents pertaining to Debtor provided document production per request of ▮▮▮ team. | 3.1 | $ 1,535 |
| Duncan, Oneika | 03/11/13 | Perform search in Relativity for ▮▮▮ for the ▮▮▮ team. | 3.0 | $ 630 |
| Duncan, Oneika | 03/11/13 | Perform search in Relativity for ▮▮▮ for the ▮▮▮ team. | 3.2 | $ 672 |
| George, Shante | 03/11/13 | Analyze ▮▮▮ as requested by the ▮▮▮ team. | 1.4 | $ 973 |
| George, Shante | 03/11/13 | Analyze documents relating to ▮▮▮ received in new productions to provide relevant, non-duplicative documents to ▮▮▮ | 2.2 | $ 1,529 |
| George, Shante | 03/11/13 | Conduct search to identify additional ▮▮▮ as requested by ▮▮▮ team. | 0.7 | $ 487 |
| Ortega, Adam | 03/11/13 | Analyze ▮▮▮ companies in ▮▮▮ for ▮▮▮ purposes. | 1.3 | $ 906 |
| Ortega, Adam | 03/11/13 | Analyze ▮▮▮ associated with ▮▮▮ for ▮▮▮ purposes. | 1.7 | $ 1,284 |

## Page 30 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgorukara, Omer | 03/10/13 | Conduct searches to find the ▮▮▮ utilized by ▮▮▮ for each type of ▮▮▮ | 1.8 | $ 1,179 |
| Saitta, Joseph | 03/10/13 | Extract ▮▮▮ statements from ▮▮▮ into excel from ▮▮▮ | 1.3 | $ 462 |
| Saitta, Joseph | 03/10/13 | Compile list of ResCap's ▮▮▮ in their ▮▮▮ from ▮▮▮ | 0.2 | $ 71 |
| Troia, Donna | 03/10/13 | Review and summarize ▮▮▮ and ▮▮▮ contracts. | 2.2 | $ 1,881 |
| Williams, Jack | 03/10/13 | Prepare analysis with regards to ▮▮▮ and ▮▮▮ and issues regarding ▮▮▮ including ▮▮▮ of ▮▮▮ performances. | 1.8 | $ 1,611 |
| Williams, Jack | 03/10/13 | Prepare memo regarding ▮▮▮ issues and ▮▮▮ through ▮▮▮ | 0.4 | $ 358 |
| Yamauchi, Ryan | 03/10/13 | Run a ▮▮▮ search for ▮▮▮ companies that filed for ▮▮▮ | 1.4 | $ 875 |
| Yamauchi, Ryan | 03/10/13 | Review ▮▮▮ search related to ▮▮▮ with public ▮▮▮ for ▮▮▮ to ResCap | 0.9 | $ 563 |
| Blake, Eric | 03/11/13 | Analyze and review ▮▮▮ business in ▮▮▮ in relation to ▮▮▮ | 1.9 | $ 599 |
| Bourgeois, Jared | 03/11/13 | Review and analyze ▮▮▮ related ▮▮▮ documents. | 2.3 | $ 1,507 |
| Boyer, Michael | 03/11/13 | Analyze ▮▮▮ detail in connection with ▮▮▮ | 1.2 | $ 666 |
| Boyer, Michael | 03/11/13 | Analyze January ▮▮▮ detail. | 1.8 | $ 999 |
| Boyer, Michael | 03/11/13 | Analyze January ▮▮▮ detail. | 1.2 | $ 666 |
| Boyer, Michael | 03/11/13 | Prepare month-by-month ▮▮▮ summary. | 2.3 | $ 1,277 |
| Boyer, Michael | 03/11/13 | Update month-by-month ▮▮▮ detail descriptions. | 2.5 | $ 1,388 |
| Croley, Brandon | 03/11/13 | Analyze documents and presentations pertaining to company ▮▮▮ team to identify relevance to workstreams. | 1.9 | $ 941 |
| Croley, Brandon | 03/11/13 | Prepare final analysis for Debtor provided production per request of ▮▮▮ | 1.4 | $ 693 |
| Croley, Brandon | 03/11/13 | Review documents pertaining to Debtor provided document production for relevance towards multiple workstreams. | 3.8 | $ 1,881 |
| Croley, Brandon | 03/11/13 | Review documents pertaining to ▮▮▮ and ▮▮▮ in Debtor provided ▮▮▮ productions. | 2.9 | $ 1,436 |
| Duncan, Oneika | 03/11/13 | Analyze documents related to request received from ▮▮▮ team | 2.7 | $ 567 |
| Duncan, Oneika | 03/11/13 | Analyze documents related to request received from various workstreams | 3.6 | $ 756 |
| Duncan, Oneika | 03/11/13 | Conduct search in Relativity the Debtors ▮▮▮ | 2.5 | $ 504 |
| Duncan, Oneika | 03/11/13 | Review and distribute documents from new productions to entire work team. | 3.8 | $ 798 |
| Eidson, Bert | 03/11/13 | Review documents related to ▮▮▮ to assess and ▮▮▮ | 3.1 | $ 1,938 |
| Feltman, James | 03/11/13 | Review ▮▮▮ and ▮▮▮ call. | 0.5 | $ 448 |
| Feltman, James | 03/11/13 | Review ▮▮▮ modules and workplan | 0.6 | $ 537 |

## Page 31 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 03/11/13 | Review ▮▮▮ submissions to Examiner ▮▮▮ submitted. | 1.6 | $ 1,432 |
| Feltman, James | 03/11/13 | Review ▮▮▮ status memo. | 0.5 | $ 448 |
| George, Shante | 03/11/13 | Analyze documents identified in search relating to ▮▮▮ comparison for ▮▮▮ | 2.7 | $ 1,231 |
| George, Shante | 03/11/13 | Analyze documents identified relating to ▮▮▮ reports in order to provide relevant documents to ▮▮▮ team. | 1.1 | $ 765 |
| George, Shante | 03/11/13 | Analyze large productions using search terms provided by ▮▮▮ | 1.7 | $ 1,182 |
| George, Shante | 03/11/13 | Conduct searches in large productions using search terms provided by ▮▮▮ | 2.3 | $ 1,599 |
| George, Shante | 03/11/13 | Analyze documents contained in new production received from the Debtors to summarize and provide relevant documents to ▮▮▮ | 2.9 | $ 2,016 |
| George, Shante | 03/11/13 | Analyze ▮▮▮ related documents requested to provide relevant documents to team. | 1.3 | $ 904 |
| Hughes, Ruth | 03/11/13 | Review information compiled on ▮▮▮ services companies for ▮▮▮ | 1.8 | $ 1,255 |
| Hughes, Ruth | 03/11/13 | Review revised analysis of ▮▮▮ in ResCap | 1.3 | $ 904 |
| Hughes, Ruth | 03/11/13 | Review the ▮▮▮ submission regarding ▮▮▮ | 2.9 | $ 2,016 |
| Jacob, Shery | 03/11/13 | Analyze ▮▮▮ documentation from ▮▮▮ | 2.7 | $ 567 |
| Jacob, Shery | 03/11/13 | Analyze ▮▮▮ documentation from ▮▮▮ | 2.8 | $ 588 |
| Jacob, Shery | 03/11/13 | Analyze ▮▮▮ LLC ▮▮▮ on a quarterly basis from ▮▮▮ | 0.8 | $ 168 |
| Jacob, Shery | 03/11/13 | Analyze ▮▮▮ LLC ▮▮▮ on a quarterly basis from ▮▮▮ and create ▮▮▮ | 0.9 | $ 189 |
| Jones, Teag | 03/11/13 | Review and analyze ▮▮▮ for ▮▮▮ related discussion. | 1.1 | $ 545 |
| Lorch, Mark | 03/11/13 | Review ▮▮▮ documents produced in the ▮▮▮ | 2.3 | $ 1,946 |
| Martin, Timothy | 03/11/13 | Analyze documents related to ▮▮▮ to date in connection with ▮▮▮ | 0.4 | $ 342 |
| Martin, Timothy | 03/11/13 | Analyze ▮▮▮ calculations prepared by Debtors with respect to ▮▮▮ | 0.4 | $ 342 |
| Martin, Timothy | 03/11/13 | Review ▮▮▮ for inclusion in Examiner's ▮▮▮ | 1.1 | $ 941 |
| Mathieu, Ken | 03/11/13 | Review ▮▮▮ statements for ▮▮▮ related to ▮▮▮ | 1.5 | $ 1,283 |
| Mathieu, Ken | 03/11/13 | Review ResCap ▮▮▮ statements for ▮▮▮ related to ▮▮▮ | 1.5 | $ 1,283 |
| McColgan, Kevin | 03/11/13 | Research ▮▮▮ issues with regard to ▮▮▮ | 2.2 | $ 1,881 |
| McConnell, Jennifer | 03/11/13 | Format analysis and add assumptions page to the file for the ▮▮▮ | 1.1 | $ 721 |
| McConnell, Jennifer | 03/11/13 | Prepare analysis summary table of pivot table results for the ▮▮▮ analysis. | 1.3 | $ 852 |
| McConnell, Jennifer | 03/11/13 | Prepare pivot table analysis of ▮▮▮ data | 1.9 | $ 1,245 |



**Page 32 of 243**

### EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McConnell, Jennifer | 03/11/13 | Review ███ data file to prepare analysis of ███ | 0.7 | $ 459 |
| McConnell, Jennifer | 03/11/13 | Review and research background on ███ presents. | 0.3 | $ 197 |
| Meegan, Sara | 03/11/13 | Analyze ███████ LLC for the period of ███ through ███ | 2.8 | $ 1,386 |
| Meegan, Sara | 03/11/13 | Analyze ███ of ███ for ███ LLC for the period of ███ through ███ | 3.1 | $ 1,535 |
| Meegan, Sara | 03/11/13 | Analyze percentage of ResCap ███ for the period of ███ through ███ | 1.1 | $ 545 |
| Ortega, Adam | 03/11/13 | Review sources for ███ to provide support for determination of ███ analysis. | 2.9 | $ 453 |
| Ortega, Adam | 03/11/13 | Analyze ResCap ███ for ███ and ███ in the ███ | 0.6 | $ 453 |
| Ortega, Adam | 03/11/13 | Analyze ResCap's ███ for ███ purposes. | 1.8 | $ 1,359 |
| Ortega, Adam | 03/11/13 | Analyze ResCap's ███ for ███ in for ███ purposes. | 1.5 | $ 1,133 |
| Ortega, Adam | 03/11/13 | Analyze ResCap's ███ for ███ and related ███ in for ███ purposes. | 1.1 | $ 831 |
| Ortega, Adam | 03/11/13 | Analyze ResCap ███ for ███ and underlying ███ quality in ███ purposes. | 1.3 | $ 982 |
| Ortega, Adam | 03/11/13 | Analyze documents identified based on search terms related to the ███ used for report data. | 1.5 | $ 1,133 |
| Ozgorkura, Omer | 03/11/13 | Analyze documents identified based on search terms related to the ███ processes and ███ used for ███ report. | 1.4 | $ 917 |
| Ozgorkura, Omer | 03/11/13 | Conduct searches to identify ███ processes and ███ used for ███ | 2.1 | $ 1,376 |
| Ozgorkura, Omer | 03/11/13 | Conduct searches on ███ and ███ documents to identify ███ in ███ | 1.6 | $ 1,048 |
| Ozgorkura, Omer | 03/11/13 | Identify ███ utilized by ███ for ███ activities. | 1.8 | $ 1,179 |
| Ruegg, Daniel | 03/11/13 | Perform review of ███ as outlined in Relativity | 2.7 | $ 1,769 |
| Ruegg, Daniel | 03/11/13 | Outline ███ for specified time period. | 1.2 | $ 594 |
| Ruegg, Daniel | 03/11/13 | Review ███ or other relevant filed documents containing ███ calculations | 2.2 | $ 1,089 |
| Ruegg, Daniel | 03/11/13 | Aggregate and summarize ███ number of ███ of ███ and average ███ for ███ utilizing ███ | 1.9 | $ 941 |
| Rychalsky, David | 03/11/13 | Analyze ███ materials and ███ for ResCap planning in ███ | 1.4 | $ 693 |
| Rychalsky, David | 03/11/13 | | 3.3 | $ 2,162 |

**Page 33 of 243**

### EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Rychalsky, David | 03/11/13 | Analyze ███ drafts and ███ business. | 2.7 | $ 1,769 |
| Rychalsky, David | 03/11/13 | Review additional components of the ███ Examiner's ███ submission. | 1.2 | $ 786 |
| Saitta, Joseph | 03/11/13 | Review 10Ks for discussions related to ███ for ███ | 1.4 | $ 917 |
| Saitta, Joseph | 03/11/13 | Analyze ███ vs ███ ResCap ███ | 0.7 | $ 426 |
| Saitta, Joseph | 03/11/13 | Identify ███ second ███ original ███ | 2.4 | $ 852 |
| Saitta, Joseph | 03/11/13 | Research ███ information, from ███ | 0.8 | $ 284 |
| Saitta, Joseph | 03/11/13 | Review ███ reports in an ███ analysis. | 0.9 | $ 320 |
| Saitta, Joseph | 03/11/13 | Review half on the ███ production index for documents relevant to ███ | 0.9 | $ 320 |
| Saitta, Joseph | 03/11/13 | Review ███ V ███ docket for ███ | 0.7 | $ 249 |
| Saitta, Joseph | 03/11/13 | Review ███ docket for ███ information. | 0.3 | $ 107 |
| Saitta, Joseph | 03/11/13 | Update ███ analysis based on management's comments. | 0.6 | $ 213 |
| Saitta, Joseph | 03/11/13 | Update ███ matrix based on management's comments. | 2.4 | $ 852 |
| Saitta, Joseph | 03/11/13 | Search ███ production for relevant ███ | 0.7 | $ 249 |
| Sartori, Elisa | 03/11/13 | Review ███ export reports ███ & ███ for calculation of potential ███ | 2.7 | $ 2,039 |
| Sartori, Elisa | 03/11/13 | Analyze new documents produced to identify those relevant to the ███ workstream. | 0.1 | $ 76 |
| Strong, Takara | 03/11/13 | Prepare documents pertaining to ███ and ResCap specific projects for distribution to workstream teams. | 1.9 | $ 399 |
| Strong, Takara | 03/11/13 | Examine documents regarding ███ statements. | 2.1 | $ 441 |
| Strong, Takara | 03/11/13 | Review and revise analysis of ███ team for specifically requested documents, download those documents and send to S. George (MFC) for review and distribution. | 0.4 | $ 84 |
| Strong, Takara | 03/11/13 | Prepare schedule for recently produced documents using Relativity, update master index and master schedule to show location and documents in schedule, place schedule in B. Cutler (MFC) folder for analysis. | 0.3 | $ 63 |
| Tan, Ching Wei | 03/11/13 | Analyze documents from searches pertaining to ███ | 3.1 | $ 651 |
| Tan, Ching Wei | 03/11/13 | Analyze ███ quarterly and in relation to ResCap ███ | 4.3 | $ 906 |
| Tan, Ching Wei | 03/11/13 | Analyze information produced in response to information request related to ███ | 0.6 | $ 453 |

**Page 34 of 243**

### EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Troia, Donna | 03/11/13 | Review and update ███ summary for ███ Chadbourne. | 0.8 | $ 684 |
| Troia, Donna | 03/11/13 | Review ███ and ███ summary to include ███ | 1.3 | $ 1,112 |
| Troia, Donna | 03/11/13 | Update draft of ███ summary to include ███ Chadbourne's comments edits. | 1.1 | $ 941 |
| Vanderkamp, Anne | 03/11/13 | Review and analyze ███ documents provided by ███ Chadbourne | 2.3 | $ 1,737 |
| Voronovitskaia, Alla | 03/11/13 | Analyze documents responsive to ███ within specific productions. | 2.6 | $ 546 |
| Voronovitskaia, Alla | 03/11/13 | Review relevant ███ and ███ relating to ███ to verify that the documents are not subject to ███ | 0.5 | $ 105 |
| Voronovitskaia, Alla | 03/11/13 | Search Relativity for ███ and so ███ requested by ███ | 1.8 | $ 378 |
| Weinberg, Jonathan | 03/11/13 | Review and analyze ███ ResCap ███ statements focusing on ███ and ███ accounts related to ███ | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 03/11/13 | Review and analyze ███ statements focusing on ███ statement and ███ accounts related to ███ | 1.3 | $ 904 |
| Weinberg, Jonathan | 03/11/13 | Review and analyze ███ statement focusing on ███ statement and ███ accounts related to ███ | 0.8 | $ 556 |
| Weinberg, Jonathan | 03/11/13 | Review Chadbourne draft ███ relating to ███ and ███ | 1.3 | $ 904 |
| Weinberg, Jonathan | 03/11/13 | Review ███ second ███ detail provided by ███ Debtor. | 1.1 | $ 765 |
| Williams, Jack | 03/11/13 | Analyze ███ regarding performance ███ and ███ out ███ standards. | 0.9 | $ 806 |
| Blake, Eric | 03/12/13 | Research ███ in ███ | 1.6 | $ 504 |
| Croley, Brandon | 03/12/13 | Analyze documents relating to ResCap ███ | 3.4 | $ 1,683 |
| Croley, Brandon | 03/12/13 | Review documents pertaining to ███ and ███ team relating to ███ per request of Debtor. | 2.9 | $ 1,436 |
| Duncan, Oneika | 03/12/13 | Analyze and distribute documents from new productions to ███ team | 3.5 | $ 735 |
| Duncan, Oneika | 03/12/13 | Perform search in Relativity for several documents as requested by the ███ team | 1.8 | $ 378 |
| Duncan, Oneika | 03/12/13 | Perform search in Relativity for several terms as requested by the ███ team for ███ | 3.9 | $ 819 |
| Duncan, Oneika | 03/12/13 | Perform search in Relativity for several terms as requested by the ███ team for ███ | 2.6 | $ 546 |
| Feltman, James | 03/12/13 | Review ███ analysis in preparation for call with M. Ashley (Chadbourne). | 1.2 | $ 1,074 |
| George, Shante | 03/12/13 | Analyze new production received by the Debtor containing ███ for various reporting segments | 2.9 | $ 2,016 |
| George, Shante | 03/12/13 | Conduct overall review of production received by ███ | 1.9 | $ 1,321 |
| George, Shante | 03/12/13 | Conduct preliminary analysis of ███ production received to identify appropriate search terms for document management team | 3.2 | $ 2,224 |

**Page 35 of 243**

### EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| George, Shante | 03/12/13 | Review documents identified from ███ search requested by the ███ with MFC leadership. | 1.7 | $ 1,182 |
| George, Shante | 03/12/13 | Update document management summary in preparation for discussion with MFC leadership. | 0.9 | $ 626 |
| Hughes, Ruth | 03/12/13 | Review ███ for ███ through March ███ for discussion of ███ options. | 3.2 | $ 2,224 |
| Jacob, Sheny | 03/12/13 | Analyze ███ LLC quarterly ███ | 1.7 | $ 357 |
| Jacob, Sheny | 03/12/13 | Analyze ███ LLC quarterly ███ | 1.6 | $ 336 |
| Jacob, Sheny | 03/12/13 | Analyze ███ LLC quarterly ███ | 1.8 | $ 378 |
| Jacob, Sheny | 03/12/13 | Analyze ███ LLC quarterly ███ | 1.5 | $ 315 |
| Jacob, Sheny | 03/12/13 | Analyze ███ LLC quarterly ███ | 0.7 | $ 147 |
| King, David | 03/12/13 | Review and revise analysis of ███ for ███ | 1.5 | $ 1,283 |
| Knoll, Melissa | 03/12/13 | Review inquiry and response regarding ███ relative to ███ | 0.2 | $ 179 |
| Korycki, Mary | 03/12/13 | Research and locate source document for bates numbers ███ | 0.8 | $ 556 |
| Korycki, Mary | 03/12/13 | Research on shared drive and in Relativity ███ LLC for the quarter ended ███ | 1.0 | $ 695 |
| Lorch, Mark | 03/12/13 | Summarize various analyses and supporting documentation regarding ███ for R. Tiziano (MFC) to review. | 3.5 | $ 2,433 |
| Markin, Eric | 03/12/13 | Prepare ███ workpapers for J. McConnell (MFC) review. | 1.0 | $ 625 |
| Martin, Timothy | 03/12/13 | Analyze documents related to ███ | 1.5 | $ 941 |
| Martin, Timothy | 03/12/13 | Analyze ███ process in ███ and ███ | 1.6 | $ 1,368 |
| Mathieu, Ken | 03/12/13 | Analyze ███ related to the ███ | 2.0 | $ 1,710 |
| Mathieu, Ken | 03/12/13 | Review ███ and ███ analyses to assess potential issues for ███ | 2.6 | $ 2,223 |
| McConnell, Jennifer | 03/12/13 | Review documents produced in discovery identified as being related to ███ | 1.6 | $ 1,048 |
| McConnell, Jennifer | 03/12/13 | | 1.3 | $ 852 |
| Meegan, Sara | 03/12/13 | Analyze ███ per ███ for the period of ███ through ███ | 2.8 | $ 1,386 |
| Meegan, Sara | 03/12/13 | Analyze ███ per ███ for the period of ███ through ███ | 2.9 | $ 1,436 |
| Meegan, Sara | 03/12/13 | Analyze ███ per ███ for the period of ███ through ███ | 2.6 | $ 1,287 |
| Meegan, Sara | 03/12/13 | Review ███ schedules produced by the Debtor. | 3.1 | $ 1,535 |
| Merced, Justin | 03/12/13 | Prepare projected ███ comparison to actual ███ analysis for ███ | 1.8 | $ 567 |
| Merced, Justin | 03/12/13 | Prepare projected ███ comparison to actual ███ analysis for ███ | 1.6 | $ 504 |
| Merced, Justin | 03/12/13 | Prepare projected ███ comparison to actual ███ analysis for ███ | 1.8 | $ 567 |
| Merced, Justin | 03/12/13 | Prepare projected ███ comparison to actual ███ analysis for ███ | 1.4 | $ 441 |
| Merced, Justin | 03/12/13 | Prepare projected ███ comparison to actual ███ analysis for ███ | 1.3 | $ 410 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ortega, Adam | 03/12/13 | Analyze and compare [redacted] approaches between [redacted] and [redacted] in evaluating [redacted] | 2.7 | $ 2,039 |
| Ortega, Adam | 03/12/13 | Analyze [redacted] in the approach for [redacted] in evaluating ResCap's [redacted] designations. | 1.2 | $ 906 |
| Ortega, Adam | 03/12/13 | Analyze ResCap's [redacted] analysis related to [redacted] business. | 1.8 | $ 1,359 |
| Ortega, Adam | 03/12/13 | Analyze [redacted] analysis for the [redacted] business. | 1.9 | $ 1,435 |
| Ortega, Adam | 03/12/13 | Analyze ResCap [redacted] on [redacted] for [redacted] purposes. | 1.6 | $ 1,208 |
| Ortega, Adam | 03/12/13 | Analyze ResCap [redacted] in evaluating [redacted] | 1.3 | $ 982 |
| Ozgozukara, Omer | 03/12/13 | Analyze documents identified based on search terms related to the [redacted] for the preparation of [redacted] | 1.5 | $ 983 |
| Ozgozukara, Omer | 03/12/13 | Conduct searches to identify [redacted] for the preparation of documents and [redacted] | 1.6 | $ 1,048 |
| Reinke, Allison | 03/12/13 | Review files in [redacted] workstream for [redacted] or [redacted] designations. | 1.5 | $ 938 |
| Ruegg, Daniel | 03/12/13 | Research key statistics for requested [redacted] through [redacted] | 1.3 | $ 644 |
| Ruegg, Daniel | 03/12/13 | Review [redacted] and functional outline for understanding of [redacted] and [redacted] team. | 2.2 | $ 1,089 |
| Ruegg, Daniel | 03/12/13 | Review [redacted] docket for [redacted] report, for discussion about [redacted] | 0.7 | $ 347 |
| Ruegg, Daniel | 03/12/13 | Analyze [redacted] for discussion | 2.9 | $ 1,436 |
| Ruegg, Daniel | 03/12/13 | Update [redacted] timeline PowerPoint to include summary of [redacted] and [redacted] | 0.8 | $ 396 |
| Rychalsky, David | 03/12/13 | Review [redacted] analysis of [redacted] | 1.7 | $ 1,114 |
| Rychalsky, David | 03/12/13 | Analyze [redacted] summary and related materials provided in [redacted] | 3.7 | $ 2,424 |
| Saitta, Joseph | 03/12/13 | Research, through Relativity, [redacted] charts for [redacted] service | 1.3 | $ 462 |
| Saitta, Joseph | 03/12/13 | Update [redacted] disclosure summary on ResCap's [redacted] per management's comments. | 1.1 | $ 591 |
| Saitta, Joseph | 03/12/13 | Review second half of the [redacted] production index for [redacted] relevant to [redacted] | 0.5 | $ 178 |
| Saitta, Joseph | 03/12/13 | Analyze and extract first half of [redacted] production documents for [redacted] reports and presentations on [redacted] | 1.8 | $ 639 |
| Saitta, Joseph | 03/12/13 | Analyze and extract second half of [redacted] production documents for [redacted] reports and presentations on [redacted] | 1.6 | $ 568 |
| Seabury, Susan | 03/12/13 | Begin review of [redacted] submission | 2.3 | $ 1,967 |
| Sorondo, Jean-Louis | 03/12/13 | Review and reconcile reviewed documents in Relativity database regarding various searches performed | 1.6 | $ 1,112 |
| Strong, Takara | 03/12/13 | Analyze documents pertaining to [redacted] and download documents for distribution to workstream teams. | 2.8 | $ 588 |

36 of 243

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strong, Takara | 03/12/13 | Research and identify documents using Relativity relating to acronym searches, [redacted] relationships and [redacted] searches for all MFC workstreams. | 3.4 | $ 714 |
| Strong, Takara | 03/12/13 | Research and identify documents using Relativity relating to [redacted] at [redacted] | 2.6 | $ 546 |
| Strong, Takara | 03/12/13 | Update master index to include all recently added productions. | 0.1 | $ 21 |
| Tan, Ching Wei | 03/12/13 | Review analysis of [redacted] | 0.6 | $ 453 |
| Tan, Ching Wei | 03/12/13 | Analyze ResCap [redacted] in relation to [redacted] in outlook. | 1.1 | $ 831 |
| Tan, Ching Wei | 03/12/13 | Analyze [redacted] in ResCap's [redacted] in relation to [redacted] | 2.8 | $ 2,114 |
| Troia, Donna | 03/12/13 | Address several [redacted] questions for Chadbourne. | 0.5 | $ 428 |
| Troia, Donna | 03/12/13 | Review draft summary of [redacted] for Chadbourne. | 1.4 | $ 1,197 |
| Troia, Donna | 03/12/13 | [redacted] | 0.3 | $ 257 |
| Tuliano, Ralph | 03/12/13 | Review and respond to email and exhibit received from T. Martin (MFC) regarding [redacted] workproduct produced by MFC | 0.2 | $ 179 |
| Vanderkamp, Anne | 03/12/13 | Review and analyze [redacted] schedules provided by [redacted] Debtor and [redacted] | 3.1 | $ 2,341 |
| Vanderkamp, Anne | 03/12/13 | Review and analyze [redacted] schedule prepared by [redacted] | 0.8 | $ 604 |
| Voronovitskaia, Alla | 03/12/13 | Categorize documents within a new production [redacted] for distribution to various teams. | 2.4 | $ 504 |
| Voronovitskaia, Alla | 03/12/13 | Quality search terms for documents within a new production [redacted] in order to conduct searches for documents requested by various teams. | 1.8 | $ 378 |
| Voronovitskaia, Alla | 03/12/13 | Prepare index of relevant documents relating to [redacted] analysis. | 0.3 | $ 63 |
| Voronovitskaia, Alla | 03/12/13 | Update support documents with relevant [redacted] to assess contents. | 2.2 | $ 462 |
| Voronovitskaia, Alla | 03/12/13 | Analyze documents within a new production [redacted] | 2.3 | $ 483 |
| Voronovitskaia, Alla | 03/12/13 | Conduct high level review of documents within a new production added to Relativity [redacted] assess contents. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 03/12/13 | Download relevant documents from Relativity search relating to [redacted] analysis for [redacted] team. | 0.4 | $ 84 |
| Weinberg, Jonathan | 03/12/13 | Analyze [redacted] similar to that between [redacted] and ResCap for similarity. | 1.3 | $ 904 |
| Weinberg, Jonathan | 03/12/13 | Review and revise analysis related to [redacted] to Bank's [redacted] | 1.2 | $ 834 |
| Weinberg, Jonathan | 03/12/13 | Prepare draft response to counsel related to [redacted] procedures. | 0.8 | $ 556 |
| Williams, Jack | 03/12/13 | Analyze [redacted] issues in [redacted] regarding [redacted] | 0.3 | $ 269 |
| Yamauchi, Ryan | 03/12/13 | Review [redacted] and the 10K and 14A filings for [redacted] for information relating to [redacted] and input into excel file. | 1.2 | $ 750 |

37 of 243

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Yamauchi, Ryan | 03/12/13 | Review [redacted] and the 10K and 14A filings for [redacted] for information relating to [redacted] and input into excel file. | 1.1 | $ 688 |
| Yamauchi, Ryan | 03/12/13 | Review [redacted] and the 10K and 14A filings for [redacted] information relating to [redacted] and input into excel file. | 0.9 | $ 563 |
| Yamauchi, Ryan | 03/12/13 | Review [redacted] and the 10K and 14A filings for [redacted] for information relating to [redacted] and input into excel file. | 1.0 | $ 625 |
| Atkinson, James | 03/13/13 | Prepare summary of outstanding inquiries regarding [redacted] analysis. | 1.7 | $ 1,522 |
| Blake, Eric | 03/13/13 | Research [redacted] for ResCap's [redacted] | 0.9 | $ 284 |
| Bourgeois, Jared | 03/13/13 | Review document productions from [redacted] and [redacted] | 1.1 | $ 721 |
| Bourgeois, Jared | 03/13/13 | Review documents and respond to inquiry regarding status of document requests related to the [redacted] | 1.0 | $ 655 |
| Bourgeois, Jared | 03/13/13 | Review document productions from Debtors and [redacted] to identify [redacted] documents relevant to [redacted] | 2.9 | $ 1,900 |
| Bourgeois, Jared | 03/13/13 | Review documents regarding the [redacted] in certain [redacted] | 0.8 | $ 524 |
| Croley, Brandon | 03/13/13 | Analyze documents pertaining to ResCap [redacted] through [redacted] quarterly metrics per request of Debtor [redacted] team. | 2.9 | $ 1,436 |
| Croley, Brandon | 03/13/13 | Analyze documents pertaining to ResCap [redacted] through [redacted] quarterly metrics per request of Debtor [redacted] team. | 3.4 | $ 1,683 |
| Croley, Brandon | 03/13/13 | Analyze documents pertaining to ResCap [redacted] 201 through [redacted] quarterly metrics per request of Debtor [redacted] team. | 1.3 | $ 644 |
| Croley, Brandon | 03/13/13 | Review documents pertaining to [redacted] activity in newly received [redacted] production in support of MFC document team analysis. | 1.0 | $ 1,089 |
| Duncan, Oneika | 03/13/13 | Perform search in Relativity for documents related to [redacted] | 3.7 | $ 777 |
| Duncan, Oneika | 03/13/13 | Perform search in Relativity for documents related to [redacted] requested by the [redacted] | 2.3 | $ 483 |
| Duncan, Oneika | 03/13/13 | Update master index summary with recently added productions. | 3.8 | $ 798 |
| Eidson, Bert | 03/13/13 | Review [redacted] documents to assist in preparation of communications on [redacted] | 1.5 | $ 938 |
| Feltman, James | 03/13/13 | Respond to J. Finnegan (Chadbourne) regarding [redacted] | 0.3 | $ 269 |
| George, Shante | 03/13/13 | Analyze additional documents identified relating to various ResCap [redacted] identified by the document management team | 1.4 | $ 973 |
| George, Shante | 03/13/13 | Conduct searches in case productions for additional [redacted] memos. | 1.7 | $ 1,182 |
| George, Shante | 03/13/13 | Analyze documents relating to [redacted] as requested by the [redacted] team | 2.1 | $ 1,460 |

38 of 243

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jones, Teng | 03/13/13 | Review [redacted] Form 10-K for information regarding distributions from ResCap. | 3.9 | $ 842 |
| King, David | 03/13/13 | Review [redacted] in analysis of ResCap [redacted] | 0.4 | $ 342 |
| Knoll, Melissa | 03/13/13 | Review [redacted] regarding prior [redacted] | 0.2 | $ 179 |
| Loech, Mark | 03/13/13 | Review various document productions for [redacted] documents. | 1.8 | $ 1,946 |
| Loech, Mark | 03/13/13 | Review [redacted] texts and publications for proper citations of [redacted] analyses being performed. | 2.5 | $ 1,738 |
| Martin, Timothy | 03/13/13 | Analyze documents related to [redacted] | 1.1 | $ 941 |
| Mathieu, Ken | 03/13/13 | Review [redacted] language and [redacted] | 1.1 | $ 941 |
| Mathieu, Ken | 03/13/13 | Review [redacted] and related [redacted] regarding the [redacted] of the [redacted] | 1.3 | $ 1,112 |
| Mathieu, Ken | 03/13/13 | Review [redacted] assumptions related to [redacted] of at [redacted] different [redacted] | 1.1 | $ 941 |
| McColgan, Kevin | 03/13/13 | Research [redacted] documents for additional information. | 3.6 | $ 1,368 |
| McConnell, Jennifer | 03/13/13 | Review [redacted] documents for overview related to [redacted] | 0.9 | $ 590 |
| McConnell, Jennifer | 03/13/13 | Review [redacted] and the [redacted] between different addendums. | 1.7 | $ 1,114 |
| McConnell, Jennifer | 03/13/13 | Update and revise [redacted] analysis. | 0.4 | $ 262 |
| McConnell, Jennifer | 03/13/13 | Review [redacted] to include the various terms from the [redacted] and addendums. | 1.2 | $ 786 |
| McConnell, Jennifer | 03/13/13 | Review [redacted] documents for the period of [redacted] | 2.3 | $ 1,507 |
| McConnell, Jennifer | 03/13/13 | Compile summary comparison of [redacted] including comparable data. | 0.7 | $ 459 |
| McConnell, Jennifer | 03/13/13 | Review [redacted] documents for overview related to [redacted] | 0.2 | $ 131 |
| Meegan, Sara | 03/13/13 | Review [redacted] reports as of [redacted] | 1.8 | $ 973 |
| Meegan, Sara | 03/13/13 | Review [redacted] of ResCap as [redacted] for the [redacted] period of [redacted] | 1.7 | $ 842 |
| Meegan, Sara | 03/13/13 | Review [redacted] through [redacted] | 1.1 | $ 545 |
| Meegan, Sara | 03/13/13 | Review [redacted] outstanding as of [redacted] | 1.1 | $ 545 |
| Meegan, Sara | 03/13/13 | Review [redacted] outstanding as of [redacted] | 1.8 | $ 786 |
| Meegan, Sara | 03/13/13 | Review [redacted] outstanding as of [redacted] through [redacted] | 2.2 | $ 1,089 |
| Meegan, Sara | 03/13/13 | Review [redacted] outstanding as of [redacted] | 2.6 | $ 1,287 |
| Merced, Justin | 03/13/13 | Review [redacted] and [redacted] exhibit and revise to [redacted] data. | 1.4 | $ 441 |
| Merced, Justin | 03/13/13 | Review [redacted] exhibit and revise to include [redacted] to data. | 1.6 | $ 504 |
| Merced, Justin | 03/13/13 | Update [redacted] to [redacted] to total [redacted] analyses, removing selected comparable companies. | 0.6 | $ 189 |
| Merced, Justin | 03/13/13 | Review and retrieve quarter end [redacted] ResCap [redacted] | 3.1 | $ 977 |
| Merced, Justin | 03/13/13 | Report drafts for [redacted] analyses [redacted] | 1.1 | $ 347 |
| Ortega, Adam | 03/13/13 | Analyze and review [redacted] between [redacted] and [redacted] | 1.1 | $ 831 |
| Ortega, Adam | 03/13/13 | Analyze guideline company [redacted] in the fourth quarter of to [redacted] to evaluate ResCap's [redacted] | 2.1 | $ 1,586 |

39 of 243

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013



| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ortega, Adam | 03/13/13 | Analyze ██████████ in the ████ approach in evaluating ResCap | 1.8 | $ 1,359 |
| Ortega, Adam | 03/13/13 | Analyze ResCap ████ in the third quarter of ████ | 1.3 | $ 982 |
| Ortega, Adam | 03/13/13 | Analyze ResCap ████████ in the fourth quarter of ████ to evaluate ResCap's ████████ | 1.8 | $ 1,359 |
| Ozgozukara, Omer | 03/13/13 | Identify additional documents needed to perform the analysis. | 0.7 | $ 459 |
| Parkins, Zachary | 03/13/13 | Review and analyze documents relating to ████ | 1.2 | $ 714 |
| Parkins, Zachary | 03/13/13 | Review and analyze documents relating to ████ planning for ResCap. | 1.0 | $ 595 |
| Parkins, Zachary | 03/13/13 | Review and analyze documents relating to ████ and its ██████████ of ResCap. | 1.3 | $ 774 |
| Ruegg, Daniel | 03/13/13 | Outline ████████ data for specified ████ for in given time period. | 2.7 | $ 1,337 |
| Ruegg, Daniel | 03/13/13 | Perform ████ research to aggregate ████ including ████ for ████ though ████ | 1.2 | $ 594 |
| Ruegg, Daniel | 03/13/13 | Review ████████ docket for ██████ | 1.3 | $ 644 |
| Ruegg, Daniel | 03/13/13 | Review expert reports of ████████ to analyze ████████ | 2.8 | $ 1,386 |
| Rychalsky, David | 03/13/13 | Review ████ 10Ks for ████ materials. | 1.2 | $ 786 |
| Rychalsky, David | 03/13/13 | Review ████████████████ materials. | 2.9 | $ 1,900 |
| Saitta, Joseph | 03/13/13 | Update comparable ████ matrix based on management's comments. | 1.5 | $ 533 |
| Saitta, Joseph | 03/13/13 | Update ResCap's ████████ work paper based on management's comments. | 1.6 | $ 568 |
| Szabery, Susan | 03/13/13 | Review and analyze ████████ | 0.8 | $ 684 |
| Szabery, Susan | 03/13/13 | Research regarding ██████████ that ████████ | 1.6 | $ 1,368 |
| Sorrendo, Jean-Louis | 03/13/13 | Examine files provided for ResCap ████ analysis to determine if all necessary fields and records were provided. | 1.1 | $ 765 |
| Strong, Takara | 03/13/13 | Analyze documents regarding news articles about ResCap's ████████ filings, ████ and ████ activities for workstream distribution. | 1.7 | $ 357 |
| Strong, Takara | 03/13/13 | Examine documents ████████ | 1.9 | $ 399 |
| Strong, Takara | 03/13/13 | Research and identify documents in Relativity pertaining to ████ searches performed by the MFC document review team for use by other workstreams. | 1.1 | $ 231 |
| Strong, Takara | 03/13/13 | Review documents regarding specific ResCap projects. | 1.8 | $ 378 |
| Strong, Takara | 03/13/13 | Update master index to include all recently added productions. | 0.2 | $ 42 |
| Tan, Ching Wei | 03/13/13 | Analyze ██████████ information in ████ reports. | 0.4 | $ 302 |
| Tan, Ching Wei | 03/13/13 | Analyze ResCap ████████ in relation to its ████ | 2.2 | $ 1,661 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 03/13/13 | Analyze ResCap ████ to ████ quarterly ████████ and in relation to its ████████ | 2.3 | $ 1,737 |
| Tan, Ching Wei | 03/13/13 | Analyze ████████████ in relation to ResCap's ████ | 1.7 | $ 1,284 |
| Tan, Ching Wei | 03/13/13 | Analyze ████ to ████████ in relation to ████████ | 1.4 | $ 1,057 |
| Tan, Ching Wei | 03/13/13 | Analyze ████████████████ in relation to ████ | 0.6 | $ 453 |
| Tan, Ching Wei | 03/13/13 | Analyze information produced by ResCap in relation to ████ | 0.8 | $ 604 |
| Troia, Donna | 03/13/13 | Prepare ████████ summary. | 3.2 | $ 2,736 |
| Troia, Donna | 03/13/13 | Review ████████████ | 1.9 | $ 1,625 |
| Tulusca, Ralph | 03/13/13 | Review and revise list of open issues to be addressed at pending meeting | 0.3 | $ 269 |
| Veronovitskaia, Alla | 03/13/13 | Analyze documents responsive to a ████████ within ████ productions. | 3.8 | $ 798 |
| Veronovitskaia, Alla | 03/13/13 | Search Relativity for documents responsive to a ████ requested by Debtor's ████ team. | 0.3 | $ 63 |
| Veronovitskaia, Alla | 03/13/13 | Search Relativity for documents responsive to a ████ within ████ productions. | 0.4 | $ 84 |
| Veronovitskaia, Alla | 03/13/13 | Analyze documents responsive to a ████ dated ████ requested by ████ team. | 1.3 | $ 273 |
| Veronovitskaia, Alla | 03/13/13 | Search Relativity for documents responsive to ████ within new productions added between ████ | 2.3 | $ 483 |
| Veronovitskaia, Alla | 03/13/13 | Review documents responsive to a ████ requested by ████ Debtor's ████ | 2.1 | $ 441 |
| Weinberg, Jonathan | 03/13/13 | Analyze ████████ reports for the ████ period ████ to ████ to identify impact of Debtors ████ and related ████████ impact. | 1.6 | $ 1,112 |
| Williams, Jack | 03/13/13 | Prepare memo regarding ████ issues, ████ attributes and ████████ | 1.4 | $ 1,253 |
| Williams, Jack | 03/13/13 | Prepare memo regarding ████████ issues. | 1.7 | $ 1,522 |
| Yamauchi, Ryan | 03/13/13 | Review ████ and the 10K and 14A filings for ████ for information relating to ████ and input into excel file. | 1.1 | $ 688 |
| Yamauchi, Ryan | 03/13/13 | Review ████ and the 10K and 14A filings for ████ for information relating to ████ and input into excel file. | 1.2 | $ 750 |
| Yamauchi, Ryan | 03/13/13 | Review ████ and the 10K and 14A filings for ████ for information relating to ████ and input into excel file. | 1.2 | $ 750 |
| Yamauchi, Ryan | 03/13/13 | Review ████ and the 10K and 14A filings for ████ for information relating to ████ and input into excel file. | 1.1 | $ 688 |
| Yamauchi, Ryan | 03/13/13 | Review ████ and the 10K and 14A filings for ████ for information relating to ████ and input into excel file. | 1.0 | $ 625 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Yamauchi, Ryan | 03/13/13 | Review ████ and the 10K and 14A filings for ResCap for information relating to ████ and input into excel file. | 0.4 | $ 250 |
| Zembillas, Michael | 03/14/13 | Analyze ████████████ to the ████ | 1.6 | $ 1,112 |
| Atkinson, James | 03/14/13 | Prepare summary of outstanding inquiries regarding ████ analysis. | 0.8 | $ 716 |
| Atkinson, James | 03/14/13 | Review and update documents related to ResCap ████████ | 1.7 | $ 1,522 |
| Atkinson, James | 03/14/13 | Review and update draft ████ analysis provided by the ████ | 0.8 | $ 716 |
| Atkinson, James | 03/14/13 | Analyze ████ for ████ by ████ | 1.2 | $ 1,074 |
| Bourgeois, Jared | 03/14/13 | Review documents and correspond internally regarding ████████ | 0.4 | $ 262 |
| Bourgeois, Jared | 03/14/13 | Review email documents regarding ████ to the ████ of ████ workstream. | 1.3 | $ 852 |
| Bourgeois, Jared | 03/14/13 | Review ████ Examiner Submission dated ████ for ████ | 0.9 | $ 590 |
| Croley, Brandon | 03/14/13 | Perform ████ analysis highlighting ████ documents identified per request of Debtor ████ team. | 1.7 | $ 842 |
| Croley, Brandon | 03/14/13 | Analyze documents pertaining to ████████ activity in Debtor provided ████ production. | 3.3 | $ 1,634 |
| Croley, Brandon | 03/14/13 | Analyze ████ related documents and internal ████ in support of document review efforts from Debtor provided production | 2.7 | $ 1,337 |
| Croley, Brandon | 03/14/13 | Analyze ████ presentations and documents in support of document review team efforts from Debtor provided production | 3.2 | $ 1,584 |
| Duncan, Oneika | 03/14/13 | Review and distribute documents from new productions in ████ | 2.9 | $ 609 |
| Duncan, Oneika | 03/14/13 | Conduct review in Relativity for documents related to ████ team | 3.2 | $ 672 |
| Duncan, Oneika | 03/14/13 | Presentation to the ████ | 0.5 | $ 105 |
| Duncan, Oneika | 03/14/13 | Perform search in Relativity for documents related to ████ for the ████ | 3.4 | $ 714 |
| Duncan, Oneika | 03/14/13 | Perform search in Relativity for ████████ | 3.7 | $ 777 |
| Feltman, James | 03/14/13 | Review ████ cases provided by J. Williams (MFC). | 0.5 | $ 448 |
| Feltman, James | 03/14/13 | Review ████ presentation from J. Williams (MFC). | 0.6 | $ 537 |
| Hughes, Ruth | 03/14/13 | Review ████ between ████ and ████ | 0.7 | $ 487 |
| Jacob, Shery | 03/14/13 | Analyze ████ regarding ████████ | 1.7 | $ 357 |
| Jacob, Shery | 03/14/13 | Analyze ████████ LLC quarterly ████ | 1.5 | $ 315 |
| Jacob, Shery | 03/14/13 | Analyze ████ LLC quarterly ████ | 1.5 | $ 315 |
| Jacob, Shery | 03/14/13 | Analyze ████ LLC quarterly ████ | 1.3 | $ 273 |
| Jacob, Shery | 03/14/13 | Analyze ████ LLC quarterly ████ | 0.5 | $ 105 |
| King, David | 03/14/13 | Review key documents for ████ to assess ████ | 1.8 | $ 684 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 03/14/13 | Review analyses of ████████ by ████ ResCap and ████ | 3.9 | $ 3,491 |
| Knoll, Melissa | 03/14/13 | Review ████ production and advise on the distribution. | 0.1 | $ 90 |
| Knoll, Melissa | 03/14/13 | Review the ████████ submission. | 0.2 | $ 179 |
| Knoll, Melissa | 03/14/13 | Draft email to counsel regarding ████████ and review ████ related documents. | 0.5 | $ 448 |
| Lorch, Mark | 03/14/13 | Research various ████ literature for ████ of ████ being used in the ████ analysis. | 2.9 | $ 2,016 |
| Martin, Timothy | 03/14/13 | Analyze ████ similar to those ████ against Debtors and ████ | 1.4 | $ 1,197 |
| Martin, Timothy | 03/14/13 | Analyze documents produced by ████ related to ████ and ████████ issues. | 1.3 | $ 1,112 |
| Martin, Timothy | 03/14/13 | Analyze ████████ compared to ████ | 0.7 | $ 599 |
| Martin, Timothy | 03/14/13 | Analyze ████ summary prepared by Debtors for ████ | 1.6 | $ 1,368 |
| Martin, Timothy | 03/14/13 | Analyze documents related to ████ in connection with ████████ | 1.8 | $ 1,539 |
| Mathieu, Ken | 03/14/13 | Review ████ related ████ statements. | 1.8 | $ 1,539 |
| McColgan, Kevin | 03/14/13 | Review ████ presentations and related documents. | 2.7 | $ 2,309 |
| McColgan, Kevin | 03/14/13 | Research ████ documents for additional ████ information. | 1.9 | $ 1,625 |
| McConnell, Jennifer | 03/14/13 | Review ████ business review and ████ | 0.5 | $ 328 |
| McConnell, Jennifer | 03/14/13 | Review ████ documents for the period of ████ | 1.4 | $ 917 |
| McConnell, Jennifer | 03/14/13 | Review ████ analysis for period of ████ | 0.7 | $ 459 |
| McConnell, Jennifer | 03/14/13 | Review documents related to review of ████ for period of ████ | 0.9 | $ 590 |
| McConnell, Jennifer | 03/14/13 | Review ████ contracts for ████ between ████ entities. | 1.2 | $ 786 |
| McConnell, Jennifer | 03/14/13 | Review documents related to ████ for information related to ████ between the entities. | 0.2 | $ 131 |
| McConnell, Jennifer | 03/14/13 | Review ████ documents for comparison of ████ | 1.1 | $ 721 |
| Meegan, Sara | 03/14/13 | Compare ████ to ████ through ████ | 3.1 | $ 1,535 |
| Meegan, Sara | 03/14/13 | Compare ████ to ████ for the period of ████ through ████ | 2.8 | $ 1,386 |
| Merced, Justin | 03/14/13 | Compare ████ for the period of ████ through ████ | 2.5 | $ 1,238 |
| Merced, Justin | 03/14/13 | Analyze ████ presentation within the ████ 23. ████ | 0.5 | $ 093 |
| Merced, Justin | 03/14/13 | Update quarterly and ████ materials. | 2.4 | $ 756 |
| Ortega, Adam | 03/14/13 | Analyze ████ analysis to fit formatting and style guidelines. | | |
| Ortega, Adam | 03/14/13 | Analyze analysis for ████ and commentary regarding ████ | 1.1 | $ 831 |
| Ortega, Adam | 03/14/13 | Analyze impact of ████ after ████ of ████ funds. | 1.4 | $ 1,057 |
| Ortega, Adam | 03/14/13 | Analyze impact of ████ before and after ████ of ████ funds. | 1.1 | $ 831 |
| Ortega, Adam | 03/14/13 | Analyze impact of ████ after ████ of ████ funds. | 1.2 | $ 906 |




## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ortega, Adam | 03/14/13 | Analyze impact of ██ after received funds. | 0.9 | $ 680 |
| Ortega, Adam | 03/14/13 | Analyze impact of ResCap ██ after | 0.8 | $ 604 |
| Ortega, Adam | 03/14/13 | Analyze ResCap ██ to determine ResCap | 1.1 | $ 831 |
| Otgontsetseg, Omer | 03/14/13 | Conduct searches to identify the ██ of the ██ | 2.4 | $ 1,572 |
| Otgontsetseg, Omer | 03/14/13 | Analyze documents identified based on search terms related to the ██ to analyze the | 2.6 | $ 1,703 |
| Reinke, Allison | 03/14/13 | Review ██ memo on ██ from | 3.1 | $ 1,938 |
| Ruegg, Daniel | 03/14/13 | Perform ██ research to aggregate ██ including ██ and | 3.6 | $ 1,782 |
| Ruegg, Daniel | 03/14/13 | Perform ██ research to aggregate ██ including ██ and for 181 through | 2.9 | $ 1,436 |
| Ruegg, Daniel | 03/14/13 | Perform ██ research to aggregate ██ and for 21 through | 3.8 | $ 1,881 |
| Rychalsky, David | 03/14/13 | Analyze preliminary ██ 2013 ResCap | 0.9 | $ 590 |
| Rychalsky, David | 03/14/13 | Analyze and prepare comments on drafts of ██ and | 1.3 | $ 852 |
| Rychalsky, David | 03/14/13 | Review latest draft of ██ analysis. | 1.4 | $ 917 |
| Rychalsky, David | 03/14/13 | Review ██ and ██ observations from J. Feltman (MFC). | 1.2 | $ 786 |
| Saitta, Joseph | 03/14/13 | Prepare ██ timeline between ██ and | 2.1 | $ 746 |
| Saitta, Joseph | 03/14/13 | Review comparable ██ schedule. | 1.3 | $ 462 |
| Saitta, Joseph | 03/14/13 | Search ██ website for date of | 0.4 | $ 142 |
| Saitta, Joseph | 03/14/13 | Search through Relativity for ██ statements. | 0.7 | $ 249 |
| Saitta, Joseph | 03/14/13 | Update ██ analysis based on management's comments. | 1.4 | $ 497 |
| Sezbney, Susan | 03/14/13 | Review documents related to ██ | 2.8 | $ 2,052 |
| Steele, Matthew | 03/14/13 | Review and analyze ██ presentation. | 2.5 | $ 2,138 |
| Strong, Takwa | 03/14/13 | Analyze documents regarding ██ | 1.7 | $ 357 |
| Strong, Takwa | 03/14/13 | Examine documents pertaining to ██ and news articles. | 2.6 | $ 546 |
| Strong, Takwa | 03/14/13 | Review schedule of documents about ██ and specific ██ before submitting to team leader for distribution to workstream teams. | 1.2 | $ 252 |
| Strong, Takwa | 03/14/13 | Prepare schedule of documents for ██ workstream pertaining to severa ██ | 4.4 | $ 924 |
| Tan, Ching Wei | 03/14/13 | Analyze ██ information and analyses. | 0.2 | $ 131 |
| Tan, Ching Wei | 03/14/13 | Analyze ██ of ██ and ██ in relation to their | 0.3 | $ 227 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tan, Ching Wei | 03/14/13 | ██ to ██ quarterly ██ in relation to | 1.2 | $ 906 |
| Tan, Ching Wei | 03/14/13 | Analyze information on ResCap's ██ during | 2.4 | $ 1,812 |
| Troia, Donna | 03/14/13 | Review and edit ██ in relation to | 1.4 | $ 1,197 |
| Troia, Donna | 03/14/13 | Review and edit ██ summary. | 2.6 | $ 2,223 |
| Tulsano, Ralph | 03/14/13 | Update list of open issues to be addressed at pending meetings on | 0.4 | $ 358 |
| Vanderkamp, Anne | 03/14/13 | Review and analyze ██ contained in Relativity. | 0.7 | $ 529 |
| Vanderkamp, Anne | 03/14/13 | Review and analyze documents produced by ██ | 2.3 | $ 1,737 |
| Vanderkamp, Anne | 03/14/13 | Review and analyze documents produced to date relating to | 1.8 | $ 1,359 |
| Voronovitskaia, Alla | 03/14/13 | Analyze documents responsive to a ██ discovered within ██ productions. | 3.7 | $ 777 |
| Voronovitskaia, Alla | 03/14/13 | Search Relativity for documents responsive to a ██ within ██ productions. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 03/14/13 | Search Relativity for ██ from ██ regarding ██ requested by a ██ | 2.8 | $ 588 |
| Weinberg, Jonathan | 03/14/13 | Conduct search in Relativity and review documents related to | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 03/14/13 | Review and analyze ██ Examiner Submission to identify issues related to | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 03/14/13 | Review several document productions received from Debtors and ██ to identify documents relevant to | 1.8 | $ 1,251 |
| Williams, Jack | 03/14/13 | Analyze ██ regarding ██ and ██ issues | 2.1 | $ 1,880 |
| Atkinson, James | 03/15/13 | Review and update ResCap ██ analysis provided by the | 2.9 | $ 2,396 |
| Atkinson, James | 03/15/13 | Review and update ResCap ██ presentations regarding | 1.7 | $ 1,522 |
| Blake, Eric | 03/15/13 | Analyze and review ██ ResCap ██ | 3.1 | $ 977 |
| Blake, Eric | 03/15/13 | Research and analyze ██ to determine relevance as a | 3.8 | $ 1,197 |
| Bourgeois, Jared | 03/15/13 | Review and index documents regarding ██ process, and ██ correspond internally. | 1.3 | $ 852 |
| Bourgeois, Jared | 03/15/13 | Search ██ document production for the ██ | 1.9 | $ 590 |
| Boyer, Michael | 03/15/13 | Search and review ██ production in Relativity database for workpapers related to | 1.8 | $ 999 |
| Boyer, Michael | 03/15/13 | Search and review ██ production in Relativity database for workpapers related to ██ between ██ and ResCap. | 1.0 | $ 555 |
| Boyer, Michael | 03/15/13 | Search and review ██ production in Relativity database for workpapers related to ██ | 1.3 | $ 722 |
| Croley, Brandon | 03/15/13 | ██ and ██ related documents in support of document review efforts Debtor provided production. | 3.7 | $ 1,832 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Croley, Brandon | 03/15/13 | Analyze ██ and ██ related documents in support of document review efforts of Debtor provided ██ production. | 3.4 | $ 1,683 |
| Croley, Brandon | 03/15/13 | Analyze ██ and ██ related documents from Debtor provided ██ in support of MFC doc review team. | 2.9 | $ 1,436 |
| Duncan, Oneika | 03/15/13 | Analyze and distribute documents from new ██ work paper productions to entire work stream. | 3.8 | $ 798 |
| Duncan, Oneika | 03/15/13 | Perform search in Relativity for ██ email as requested by the | 3.6 | $ 756 |
| Eidson, Bert | 03/15/13 | Review ██ documents in preparation of comments on | 1.0 | $ 625 |
| Feltman, James | 03/15/13 | ██ presentation to identify issues for consideration | 0.5 | $ 448 |
| Jacob, Shery | 03/15/13 | Analyze ResCap ██ | 3.4 | $ 189 |
| Jacob, Shery | 03/15/13 | Analyze ResCap ██ | 1.8 | $ 378 |
| Jacob, Shery | 03/15/13 | Analyze ResCap ██ | 2.2 | $ 462 |
| Jacob, Shery | 03/15/13 | Analyze ResCap ██ | 2.1 | $ 441 |
| Jacob, Shery | 03/15/13 | Analyze ResCap ██ | 0.7 | $ 147 |
| King, David | 03/15/13 | Prepare for formal call with MFC ██ team to discuss work status and outstanding issues with ██ analysis et | 0.2 | $ 171 |
| Knoll, Melissa | 03/15/13 | Respond to ██ issues. | 0.2 | $ 179 |
| Martin, Timothy | 03/15/13 | Analyze ██ in ██ production. | 2.1 | $ 1,796 |
| Martin, Timothy | 03/15/13 | Review and analyze ██ statement for ██ through | 2.3 | $ 1,967 |
| McColgan, Kevin | 03/15/13 | Research ██ issues with regard to ██ | 1.1 | $ 941 |
| McColgan, Kevin | 03/15/13 | Review ██ presentations and analysis of ██ | 2.2 | $ 1,881 |
| McConnell, Jennifer | 03/15/13 | Analyze ██ for period of | 0.8 | $ 524 |
| McConnell, Jennifer | 03/15/13 | Analyze ResCap ██ for period of | 0.8 | $ 524 |
| McConnell, Jennifer | 03/15/13 | Review SEC filings summary to identify where ██ are mentioned for the years ended | 1.2 | $ 786 |
| McConnell, Jennifer | 03/15/13 | Review ██ for information related to ██ of ██ between the entities. | 2.6 | $ 1,703 |
| Morgan, Sara | 03/15/13 | Analyze ██ data ██ for the period of ██ through | 2.9 | $ 1,436 |
| Morgan, Sara | 03/15/13 | Analyze ██ data ██ for the period of ██ through | 2.3 | $ 1,139 |
| Morgan, Sara | 03/15/13 | Review ██ produced documents through search for terms related to | 1.3 | $ 644 |
| Morgan, Sara | 03/15/13 | Review ██ produced documents through search for terms related to | 1.0 | $ 495 |
| Morgan, Sara | 03/15/13 | Review ██ produced documents through search for terms related to | 1.3 | $ 644 |
| Merced, Justin | 03/15/13 | Analyze and extract sources for ██ analyses used within draft for review and extended analysis | 1.4 | $ 441 |
| Merced, Justin | 03/15/13 | Perform Relativity search and review of documents related to | 1.8 | $ 567 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 03/15/13 | Perform Relativity search and review of documents related to ██ vs. ██ for analysis. | 1.2 | $ 378 |
| Merced, Justin | 03/15/13 | Perform Relativity search and review of documents related to ██ for analysis. | 1.6 | $ 504 |
| Merced, Justin | 03/15/13 | Perform Relativity search and review of documents related to the ██ for analysis. | 1.3 | $ 410 |
| Ortega, Adam | 03/15/13 | Analyze ██ for ResCap. | 0.5 | $ 378 |
| Ortega, Adam | 03/15/13 | Analyze ██ ResCap ██ in the third quarter in ██ in trying to determine ResCap ██ in the fourth quarter | 1.3 | $ 982 |
| Ortega, Adam | 03/15/13 | Analyze ResCap ██ approach for ██ in evaluating | 2.1 | $ 1,586 |
| Ortega, Adam | 03/15/13 | Analyze ██ LLC ██ for | 1.3 | $ 982 |
| Ortega, Adam | 03/15/13 | Analyze ██ and ██ history from ██ analysis. | 0.9 | $ 680 |
| Otgontsetseg, Omer | 03/15/13 | Prepare five ██ graph and apply the ██ to evaluate | 1.1 | $ 831 |
| Otgontsetseg, Omer | 03/15/13 | Prepare ResCap ██ graph and apply the formatting that conforms to the guidelines identified. | 1.1 | $ 721 |
| Otgontsetseg, Omer | 03/15/13 | Prepare ResCap ██ graph and apply the formatting that conforms to guidelines discussed with V. Karki (MFC). | 1.9 | $ 1,245 |
| Otgontsetseg, Omer | 03/15/13 | Prepare ██ report to discuss with R. Tafsano (MFC). | 0.4 | $ 262 |
| Otgontsetseg, Omer | 03/15/13 | Prepare ██ graph ██ and apply the formatting that conforms the guidelines discussed with V. Karki (MFC) | 1.3 | $ 1,179 |
| Ruegg, Daniel | 03/15/13 | Perform ██ research to aggregate ██ including ██ and for 241 through | 3.8 | $ 1,881 |
| Ruegg, Daniel | 03/15/13 | Perform ██ research to aggregate ██ including ██ and for 321 through | 3.6 | $ 1,782 |
| Ruegg, Daniel | 03/15/13 | Review legal dockets of multiple ██ for ██ to | 1.1 | $ 545 |
| Ruegg, Daniel | 03/15/13 | Review ██ documents to support ██ and approval ██ | 1.4 | $ 693 |
| Saitta, Joseph | 03/15/13 | Analyze and upload second production of ██ comparable ██ to network drive | 0.3 | $ 107 |
| Saitta, Joseph | 03/15/13 | Review ██ analysis done by ██ docket to examine documents filed with court. | 0.6 | $ 213 |
| Saitta, Joseph | 03/15/13 | Update ██ analysis to apply format ██ | 0.9 | $ 320 |
| Saitta, Joseph | 03/15/13 | Update ██ analysis based on management's comments. | 1.4 | $ 497 |
| Saitta, Joseph | 03/15/13 | Update ██ detail data ██ for each | 1.5 | $ 568 |
| Saitta, Joseph | 03/15/13 | ██ from analysis to ResCap | | |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Saitta, Joseph | 03/15/13 | Analyze detail data ███████ | 1.3 | $ 462 |
| Saitta, Joseph | 03/15/13 | from analysis to ResCap ███ detail data | 1.9 | $ 675 |
| Saitta, Joseph | 03/15/13 | Analyze to ResCap ███ detail data from analysis to ResCap | 1.8 | $ 639 |
| Sartori, Elisa | 03/15/13 | Analyze memorandum regarding ██ and follow up questions. | 0.7 | $ 529 |
| Seabury, Susan | 03/15/13 | Review ██ submission on ██ | 0.8 | $ 684 |
| Seabury, Susan | 03/15/13 | Review the documents cited in the ██ submission regarding ██ to determine if they support ██ | 1.1 | $ 941 |
| Steele, Matthew | 03/15/13 | Review articles and treatises regarding ██ for purposes of ██ analysis. | 2.8 | $ 2,394 |
| Steele, Matthew | 03/15/13 | Analyze ██ analysis for period from ██ | 1.4 | $ 1,197 |
| Strong, Takara | 03/15/13 | Analyze documents relating to ██ | 2.4 | $ 504 |
| Strong, Takara | 03/15/13 | Prepare documents about ██ reports and ██ for submission of schedule to workstreams. | 0.7 | $ 147 |
| Strong, Takara | 03/15/13 | Prepare indexes for the productions using Relativity. | 0.3 | $ 63 |
| Strong, Takara | 03/15/13 | Review documents pertaining to ██ with the ██ team. | 2.6 | $ 546 |
| Strong, Takara | 03/15/13 | Update master schedule and master index. | 1.1 | $ 231 |
| Tan, Ching Wei | 03/15/13 | Analyze ResCap calculation of ██ | 3.1 | $ 2,341 |
| Tan, Ching Wei | 03/15/13 | Analyze ██ analysis in relation to ██ | 2.3 | $ 1,737 |
| Tan, Ching Wei | 03/15/13 | Analyze information on ResCap's ██ during ██ in relation to ██ | 1.8 | $ 1,359 |
| Troia, Donna | 03/15/13 | Review ██ to Examiner. | 2.2 | $ 1,881 |
| Tuliano, Ralph | 03/15/13 | Review and revise ██ modules received from R. Hughes (MFC), including ██ and ██ | 1.5 | $ 1,343 |
| Voronovitskaia, Alla | 03/15/13 | Analyze documents responsive to a ██ discovered within ██ productions. | 2.7 | $ 567 |
| Voronovitskaia, Alla | 03/15/13 | Search Relativity for documents relating to ██ productions requested by ██ team. | 0.5 | $ 105 |
| Voronovitskaia, Alla | 03/15/13 | Review documents relating to ██ found within productions requested by ██ team. | 3.9 | $ 819 |
| Voronovitskaia, Alla | 03/15/13 | Review ██ regarding ██ requested by ██ and ██ team. | 1.1 | $ 231 |
| Weinberg, Jonathan | 03/15/13 | Review ██ schedules for ██ specific to ██ | 1.2 | $ 834 |
| Weinberg, Jonathan | 03/15/13 | Review and revise draft ██ included ██ | 1.4 | $ 973 |
| Weinberg, Jonathan | 03/15/13 | Review document production for documents relevant to ██ | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 03/15/13 | Run search for ██ results in Relativity and review documents related to ██ | 1.4 | $ 973 |
| Williams, Jack | 03/15/13 | Analyze ██ regarding ██ and ██ rule. | 1.9 | $ 1,701 |

48 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Williams, Jack | 03/15/13 | Analyze recent documents produced regarding ██ and issues. | 2.1 | $ 1,880 |
| Zembillas, Michael | 03/15/13 | Review ██ production to isolate documents relating to ██ | 1.2 | $ 834 |
| Atkinson, James | 03/17/13 | Review and update draft ██ analysis provided by the ██ | 2.4 | $ 2,148 |
| Bourgeois, Jared | 03/17/13 | Review production of ██ documents related to the ██ | 1.4 | $ 917 |
| Bourgeois, Jared | 03/17/13 | Search ██ document production for ██ new productions to enter workstream. | 1.8 | $ 1,179 |
| Duncan, Oneika | 03/17/13 | Analyze and distribute documents from new productions to enter workstream. | 3.2 | $ 672 |
| Duncan, Oneika | 03/17/13 | Coordinate providing representatives from all workstreams with Relativity credentials. | 1.3 | $ 273 |
| Duncan, Oneika | 03/17/13 | Update production document log summary for record keeping purposes. | 2.1 | $ 441 |
| Ozgozukara, Omer | 03/17/13 | Review production received from ██ and the related index. | 0.6 | $ 393 |
| Ozgozukara, Omer | 03/17/13 | Run key word searches in the first production received from ██ and review the documents identified based on search terms. | 3.2 | $ 2,096 |
| Ruegg, Daniel | 03/17/13 | Review ██ documents to ██ understanding of ██ and ██ approval / ██ | 1.8 | $ 1,188 |
| Saitta, Joseph | 03/17/13 | Extract missing ██ details ██ etc.) from ██ for ResCap's ██ | 0.6 | $ 213 |
| Saitta, Joseph | 03/17/13 | Extract missing ██ details ██ etc.) from ██ for ResCap's ██ | 1.2 | $ 426 |
| Saitta, Joseph | 03/17/13 | Extract ██ from ██ contracts and amendments between ██ and ██ | 1.3 | $ 462 |
| Saitta, Joseph | 03/17/13 | Extract ██ from ██ contracts and amendments between ██ and ██ | 2.1 | $ 746 |
| Sartori, Elisa | 03/17/13 | Analyze ██ production to identify documents relevant to ██ workstream. | 2.4 | $ 1,812 |
| Weinberg, Jonathan | 03/17/13 | Review and analyze ██ as amicus impact on ██ for ██ between ██ and the ██ | 0.9 | $ 626 |
| Weinberg, Jonathan | 03/17/13 | Review ██ document production for documents relating to ██ | 1.8 | $ 1,251 |
| Weinberg, Jonathan | 03/17/13 | Review and analyze ██ level ██ request data. | 1.5 | $ 1,043 |
| Blake, Eric | 03/17/13 | Research and review information regarding ██ reports. | 2.6 | $ 819 |
| Crisman, Daniel | 03/17/13 | Research and review information regarding ██ to the ██ | 2.1 | $ 746 |
| Crisman, Daniel | 03/17/13 | Research and review information regarding the ██ of ██ related documents and ██ company given ██ of support to ██ | 3.1 | $ 1,101 |

49 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Croley, Brandon | 03/17/13 | Analyze ██ regarding ██ and ██ activity in Debtor provided production. | 1.0 | $ 495 |
| Croley, Brandon | 03/17/13 | Review ██ documents from Debtor provided production in support of MFC doc. management team. | 2.9 | $ 1,436 |
| Duncan, Oneika | 03/17/13 | Perform document search for documents requested for the ██ team. | 2.1 | $ 441 |
| Fehman, James | 03/17/13 | Review and comment on S. Seabury (MFC) edits to ██ | 0.5 | $ 448 |
| Fehman, James | 03/17/13 | Review ██ communication and respond to M. Dufelano (Chadbourne) regarding same ██ | 1.9 | $ 1,701 |
| Hughes, Beth | 03/17/13 | Review ██ related to the ██ to provide a ██ for the ██ | 1.7 | $ 1,182 |
| McColgan, Kevin | 03/17/13 | Review ██ production information to identify information relevant to ██ | 0.3 | $ 257 |
| Merced, Justin | 03/17/13 | Performs Relativity search and review of documents related to ██ for analysis. | 0.6 | $ 189 |
| Merced, Justin | 03/17/13 | Performs Relativity search and review of documents related to ██ for analysis. | 2.4 | $ 756 |
| Merced, Justin | 03/17/13 | Performs Relativity search and review of documents related to ██ for analysis. | 1.2 | $ 378 |
| Ozgozukara, Omer | 03/17/13 | Prepare ██ for each ██ and assign a number for each ██ to prepare a ██ history graph. | 2.6 | $ 1,703 |
| Ozgozukara, Omer | 03/17/13 | Review production received from ██ and the related index. | 1.7 | $ 1,114 |
| Ruegg, Daniel | 03/17/13 | Review ██ detail data from ResCap ██ | 1.6 | $ 792 |
| Ruegg, Daniel | 03/17/13 | Review ██ detail data from ResCap ██ | 1.4 | $ 693 |
| Ruegg, Daniel | 03/17/13 | Review ██ detail data from ResCap ██ | 1.4 | $ 693 |
| Ruegg, Daniel | 03/17/13 | Review ██ detail data from ResCap ██ | 1.4 | $ 693 |
| Ruegg, Daniel | 03/17/13 | Summarize ██ for ██ | 1.1 | $ 545 |
| Saitta, Joseph | 03/17/13 | Analyze ██ from ██ contracts and amendments between ██ and ██ | 0.9 | $ 320 |
| Saitta, Joseph | 03/17/13 | Extract ██ from ██ contracts and amendments between ██ and ██ | 1.2 | $ 426 |
| Saitta, Joseph | 03/17/13 | Extract ██ from ██ contracts and amendments between ██ and ██ | 0.7 | $ 249 |
| Saitta, Joseph | 03/17/13 | Extract ██ from ██ contracts and amendments between ██ and ██ | 0.4 | $ 142 |
| Saitta, Joseph | 03/17/13 | Extract ██ from ██ contracts and amendments between ██ and ██ | 0.3 | $ 107 |
| Saitta, Joseph | 03/17/13 | Extract ██ from ██ contracts and amendments between ██ and ██ | 0.3 | $ 107 |
| Saitta, Joseph | 03/17/13 | Extract ██ from ██ contracts and amendments between ██ and ██ | 0.7 | $ 249 |

50 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Saitta, Joseph | 03/17/13 | Extract ██ from ██ contracts and amendments | 0.4 | $ 142 |
| Tan, Ching Wei | 03/17/13 | Analyze ██ analysis for ██ | 1.1 | $ 831 |
| Tan, Ching Wei | 03/17/13 | Analyze ██ analysis in relation to ██ | 1.4 | $ 1,057 |
| Tan, Ching Wei | 03/17/13 | Analyze ResCap ██ in relation to ██ | 3.4 | $ 2,567 |
| Tan, Ching Wei | 03/17/13 | Analyze ██ reports in relation to ██ | 2.3 | $ 1,737 |
| Tan, Ching Wei | 03/17/13 | Analyze ██ reports in relation to ██ | 0.4 | $ 302 |
| Tan, Ching Wei | 03/17/13 | Analyze ██ to be addressed in report. | 0.4 | $ 302 |
| Weinberg, Jonathan | 03/17/13 | Review and analyze ██ analysis of ██ | 0.9 | $ 626 |
| Weinberg, Jonathan | 03/17/13 | Review and analyze documents related to ██ | 2.1 | $ 1,460 |
| Blake, Eric | 03/18/13 | Analyze and chart ██ relative to ██ in ResCap ██ | 2.4 | $ 756 |
| Blake, Eric | 03/18/13 | Analyze and chart ██ between ResCap's ██ and ██ | 2.4 | $ 756 |
| Blake, Eric | 03/18/13 | Research ██ relating to ██ | 2.1 | $ 662 |
| Blake, Eric | 03/18/13 | Research ██ guideline company's ██ | 1.9 | $ 599 |
| Blake, Eric | 03/18/13 | Research ██ guideline company's ██ | 2.2 | $ 693 |
| Blake, Michael | 03/18/13 | Review and discuss ██ production in Relativity database for workpapers related to ██ | 2.8 | $ 882 |
| Boyer, Michael | 03/18/13 | Search and review ██ production in Relativity database for workpapers related to ██ | 1.5 | $ 833 |
| Boyer, Michael | 03/18/13 | Search and review ██ production in Relativity database for workpapers related to ██ | 1.5 | $ 833 |
| Crisman, Daniel | 03/18/13 | Perform keyword search and document review via Relativity of document production | 3.9 | $ 1,385 |
| Crisman, Daniel | 03/18/13 | Research and review information regarding ██ | 3.4 | $ 1,207 |
| Croley, Brandon | 03/18/13 | Search in Debtor provided production regarding various ██ related documents and presentations in support of MFC doc management and review team. | 3.4 | $ 1,337 |
| Croley, Brandon | 03/18/13 | Review ██ result documents produced on a weekly, daily, and monthly basis in support of ██ per engagement. | 3.4 | $ 1,683 |
| Duncan, Oneika | 03/18/13 | Analyze and distribute documents from new productions to entire workstream. | 2.7 | $ 567 |
| Duncan, Oneika | 03/18/13 | Analyze documents related to report received from ██ team. | 2.2 | $ 462 |
| Duncan, Oneika | 03/18/13 | Perform search for documents related to ██ as requested by the ██ team. | 2.9 | $ 609 |
| Jacob, Shery | 03/18/13 | Analyze ██ LLC ██ statements and update select ██ for the ██ period. | 2.8 | $ 588 |
| Jacob, Shery | 03/18/13 | Analyze ResCap ██ and update ██ figures to reflect newly received data | 1.2 | $ 252 |
| Jacob, Shery | 03/18/13 | Analyze ██ LLC ██ statements and update select ██ for the ██ period | 2.9 | $ 609 |

51 of 243



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jones, Tang | 03/18/13 | Review and analyze ResCap ████ dates for █████ | 3.5 | $ 1,733 |
| King, David | 03/18/13 | ███████ estimate for ████████ | 1.9 | $ 1,625 |
| | | to assess █████ analyses. | | |
| Knoll, Melissa | 03/18/13 | Review document on ██████████ | 0.2 | $ 179 |
| Lorch, Mark | 03/18/13 | Review ████ document production related to the ████ | 2.8 | $ 1,946 |
| Lorch, Mark | 03/18/13 | Review materials related to ████ work on the █████ | 2.5 | $ 1,738 |
| | | and ██████████ | | |
| Martin, Timothy | 03/18/13 | Analyze related to ████████ | 2.7 | $ 2,309 |
| McColgan, Kevin | 03/18/13 | Research █████ issues with regard to available ██████ | 1.4 | $ 1,197 |
| | | facilities. | | |
| McConnell, Jennifer | 03/18/13 | Review and revise ███████ analysis. | 0.9 | $ 590 |
| McConnell, Jennifer | 03/18/13 | Review and update ████████ and progress to-date. | 1.1 | $ 721 |
| McConnell, Jennifer | 03/18/13 | ███████ report for primary ██████ | 0.3 | $ 197 |
| McConnell, Jennifer | 03/18/13 | data review of produced from ResCap. | 0.7 | $ 459 |
| McConnell, Jennifer | 03/18/13 | Review ███ related documents in connection | 0.8 | $ 524 |
| | | with ██████████ contractual ████ against the ████ | | |
| Meegan, Sara | 03/18/13 | Analyze ██ from ████ for the period of █████ through | 1.8 | $ 831 |
| | | ██████ | | |
| Meegan, Sara | 03/18/13 | Review █████ produced documents through search for terms related to | 1.4 | $ 693 |
| | | ███ LLC. | | |
| Meegan, Sara | 03/18/13 | Review █████ produced documents through search for terms related to | 1.1 | $ 545 |
| | | ██████ | | |
| Meegan, Sara | 03/18/13 | Review █████ produced documents through search for terms related to | 1.9 | $ 941 |
| | | ███ LLC. | | |
| Meegan, Sara | 03/18/13 | Review acquired ███████ as a percentage of █████ | 1.6 | $ 792 |
| Merced, Justin | 03/18/13 | Perform Relativity search and review of documents related to ████ | 2.1 | $ 662 |
| | | ████ and ████ for analysis. | | |
| Merced, Justin | 03/18/13 | Perform Relativity search and review of documents related to consumer | 2.1 | $ 662 |
| | | ██████ for analysis. | | |
| Merced, Justin | 03/18/13 | Perform Relativity search and review of documents related to ████ | 2.4 | $ 756 |
| | | ████ for analysis. | | |
| Merced, Justin | 03/18/13 | Perform Relativity search and review of documents related to ████ | 2.2 | $ 693 |
| | | ████ for analysis. | | |
| Nybus, Erik | 03/18/13 | Calculate and analyze certain ██████ metrics for ████ | 1.1 | $ 391 |
| | | comparison purposes. | | |
| Nybus, Erik | 03/18/13 | Research history of each ████ to determine which █████ | 1.3 | $ 462 |
| | | were ██████ and ██████ | | |
| Ortega, Adam | 03/18/13 | Analyze ResCap ████ for ████ in evaluating ████ | 1.8 | $ 1,359 |
| Ortega, Adam | 03/18/13 | Analyze ResCap's ████████ | 1.3 | $ 982 |
| Ortega, Adam | 03/18/13 | Analyze ResCap ████ from ████ for evaluating ████ | 0.9 | $ 680 |
| | | ResCap's ████ | | |

52 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ortega, Adam | 03/18/13 | Compare ████████ across █████ and ████ | 1.1 | $ 831 |
| | | analysis. | | |
| Ozgozteskara, Omer | 03/18/13 | Combine █████ ███████ from various years to prepare a | 2.6 | $ 1,703 |
| | | combined line graph. | | |
| Parkins, Zachary | 03/18/13 | Review and analyze ████████████ | 3.1 | $ 1,845 |
| | | through ████ | | |
| Parkins, Zachary | 03/18/13 | Review and analyze █████████ | 3.2 | $ 1,904 |
| | | through ████ | | |
| Parkins, Zachary | 03/18/13 | Review and analyze ███████ | 3.1 | $ 1,845 |
| Parkins, Zachary | 03/18/13 | Review and analyze new production of documents to identify | 2.3 | $ 1,438 |
| | | information related to ████ workstream. | | |
| Ruegg, Daniel | 03/18/13 | Aggregate all ████ for analyzed █████ and ████ | 0.9 | $ 446 |
| | | research for counsel. | | |
| Ruegg, Daniel | 03/18/13 | Extract missing ████ details ████ etc.) from ████ | 1.8 | $ 891 |
| | | ████ for ResCap's ████ | | |
| Ruegg, Daniel | 03/18/13 | Extract missing ████ details ████ etc.) from ████ | 1.2 | $ 594 |
| | | ████ for ResCap's ████ | | |
| Ruegg, Daniel | 03/18/13 | Review ████ for ████ ████ case; | 1.4 | $ 693 |
| | | summarize in matrix. | | |
| Ruegg, Daniel | 03/18/13 | Review ████ for ████ ████ case; | 1.1 | $ 545 |
| | | case; summarize in matrix. | | |
| Ruegg, Daniel | 03/18/13 | Review ████ of cases in the ████ comparable | 2.2 | $ 1,089 |
| | | ████ matrix. | | |
| Rychalsky, David | 03/18/13 | Analyze follow up presentations to the ████ post | 2.2 | $ 1,441 |
| | | ████████ | | |
| Rychalsky, David | 03/18/13 | Analyze ████ materials relating to presentations. | 2.1 | $ 1,376 |
| Rychalsky, David | 03/18/13 | Review workpapers contained in ████ analysis to identify case | 0.9 | $ 590 |
| | | marked ████████ | | |
| Saitta, Joseph | 03/18/13 | Review RFQs Life of a ████ presentation to add details in | 1.7 | $ 604 |
| | | ████ process. | | |
| Saitta, Joseph | 03/18/13 | Update ████ analysis based on management's comments. | 1.3 | $ 462 |
| | | ████ matrix. | | |
| Sartori, Elisa | 03/18/13 | Analyze ████ production for documents related to ████ | 3.2 | $ 2,416 |
| Sartori, Elisa | 03/18/13 | Analyze ████ production for documents related to ████ | 2.9 | $ 2,190 |
| Sartori, Elisa | 03/18/13 | Analyze 2013 and beyond ████ to assess potential usage of | 2.4 | $ 1,812 |
| | | ████████ | | |
| Sorondo, Jean-Louis | 03/18/13 | Prepare queries and perform searches in Relativity to identify certain | 0.8 | $ 556 |
| | | hates labeled documents in Relativity. | | |
| Sorondo, Jean-Louis | 03/18/13 | Review ████ on identifying hates labeled documents in Relativity. | 0.2 | $ 139 |
| Steele, Matthew | 03/18/13 | Review the ████ of ResCap from ████ through ████ | 1.5 | $ 1,283 |
| Strong, Takara | 03/18/13 | Compile an index of a recently added production using Relativity and | 0.2 | $ 42 |
| | | update the master index with the schedule. | | |
| Strong, Takara | 03/18/13 | Download documents for the ████ team using Relativity and compose | 0.6 | $ 126 |
| | | schedule depicting the documents downloaded. | | |

53 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strong, Takara | 03/18/13 | Examine documents regarding ████████ | 0.6 | $ 126 |
| | | ████ with the ████ format a ████ | | |
| | | schedule of documents. | | |
| Strong, Takara | 03/18/13 | Examine documents regarding ████████ | 1.4 | $ 294 |
| | | reports and other ████ issues; format a schedule | | |
| | | of documents and download the documents. | | |
| Strong, Takara | 03/18/13 | Perform search in Relativity for ████ format an index | 1.2 | $ 252 |
| | | of the documents found in that search and download those documents for | | |
| | | use by requesting team. | | |
| Strong, Takara | 03/18/13 | Prepare schedule and examine documents related to ████ | 3.7 | $ 777 |
| | | ████ and ████ | | |
| Strong, Takara | 03/18/13 | Prepare schedule for recently produced documents pertaining to ████ | 0.2 | $ 42 |
| | | ████ download the documents and update the master | | |
| | | index and schedule. | | |
| Strong, Takara | 03/18/13 | Update master schedule to conform with recently added productions | 0.2 | $ 42 |
| Tan, Ching Wei | 03/18/13 | Update ResCap ████████ | 0.4 | $ 302 |
| Tan, Ching Wei | 03/18/13 | Analyze ████ ████ analysis in relation to | 0.8 | $ 604 |
| | | ████████ | | |
| Tan, Ching Wei | 03/18/13 | Analyze ████ ResCap documents in relation to ████ factors | 0.5 | $ 378 |
| | | and methodology. | | |
| Tan, Ching Wei | 03/18/13 | Analyze ResCap ████ to ████ and ████ in relation to | 1.2 | $ 906 |
| | | ████████ | | |
| Tan, Ching Wei | 03/18/13 | Review ████ ████ analysis in relation to | 0.7 | $ 529 |
| | | ████████ | | |
| Tan, Ching Wei | 03/18/13 | Analyze ████ factors to be addressed in report. | 0.7 | $ 529 |
| Tan, Ching Wei | 03/18/13 | Analyze information on ████ analysis in relation to ResCap's | 2.7 | $ 2,039 |
| | | ████████ | | |
| Troia, Donna | 03/18/13 | Review and summarize ████ paper in the Examiner. | 2.1 | $ 1,796 |
| Troia, Donna | 03/18/13 | Review ████ sent over for review by Chadbourne, relating to | 1.7 | $ 1,454 |
| | | ████████ | | |
| Tuliano, Ralph | 03/18/13 | Outline ████ for ████ and ████ | 1.5 | $ 1,343 |
| | | for pending team meeting. | | |
| Tuliano, Ralph | 03/18/13 | Review and revise ████ module on the ████ for | 1.9 | $ 1,701 |
| | | ████████ | | |
| Vanderkamp, Anne | 03/18/13 | Review and analyze documents tagged by ████ teams from the | 2.1 | $ 1,586 |
| | | ████ productions. | | |
| Voronovitskaia, Alla | 03/18/13 | Search Relativity for a document titled ████ relating to | 0.8 | $ 168 |
| | | ████ requested by ████ team. | | |
| Voronovitskaia, Alla | 03/18/13 | Search Relativity for a work paper titled ████ requested by ████ | 1.8 | $ 378 |
| | | ████ team. | | |
| Voronovitskaia, Alla | 03/18/13 | Search Relativity for ████ between representatives of | 2.8 | $ 588 |
| | | ████ and ████ relating to ████ | | |
| | | in ResCap. | | |
| Weinberg, Jonathan | 03/18/13 | Review and analyze ████ documents for ████ to | 2.1 | $ 1,460 |
| | | identify ████ | | |
| Williams, Jack | 03/18/13 | Analyze updated responses by ████ to Chadbourne questions | 0.3 | $ 269 |

54 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Williams, Jack | 03/19/13 | Prepare questions regarding ████ meeting regarding ████ and | 0.6 | $ 537 |
| | | ████████ | | |
| Yamauchi, Ryan | 03/19/13 | Prepare aggregate excel file for all ████ analyses. | 0.9 | $ 563 |
| Yamauchi, Ryan | 03/19/13 | Review references and create excel file for ████ analyses for usage | 2.1 | $ 1,313 |
| | | of any ████ in ████ or ████ documents. | | |
| Yamauchi, Ryan | 03/19/13 | Review references and create excel file for ████ or ████ | 2.8 | $ 1,750 |
| | | analyses for usage of any ████ in ████ or ████ | | |
| | | documents. | | |
| Yamauchi, Ryan | 03/19/13 | Review references and create excel file for ████ or ████ | 2.3 | $ 1,563 |
| | | analyses for usage of any ████ in ████ or ████ | | |
| | | documents. | | |
| Yamauchi, Ryan | 03/19/13 | Review ████ by ████ numbers to find any | 0.9 | $ 563 |
| | | references in the analyses that are missing source documents. | | |
| Blake, Eric | 03/19/13 | Perform research within Relativity for new productions to entire work | 3.9 | $ 1,229 |
| | | stream ████ text used by ████ | | |
| Blake, Eric | 03/19/13 | Review and analyze what ████ was considering ████ | 3.9 | $ 914 |
| | | related ████ in ████ | | |
| Blake, Eric | 03/19/13 | Analyze ResCap guideline company's ████ related ████ as defined | 3.9 | $ 1,229 |
| | | in ████ in order to ████ against ████ | | |
| | | ResCap's ████ | | |
| Bourgeois, Jared | 03/19/13 | Update and edit ████ documents with respective ████ | 2.0 | $ 1,310 |
| Bourgeois, Jared | 03/19/13 | Review ████ documents ████ for ████ | 1.2 | $ 786 |
| | | requests. | | |
| Boyer, Michael | 03/19/13 | Replace ████ documents with respective ████ | 2.7 | $ 1,499 |
| | | stamped replacements for the ████ area. | | |
| Crisman, Daniel | 03/19/13 | Update and edit ████ data in the ████ for ████ | 2.3 | $ 817 |
| | | analysis. | | |
| Croley, Brandon | 03/19/13 | Review ████ documents and presentations in the ████ | 1.3 | $ 693 |
| | | Debtor provided production. | | |
| Croley, Brandon | 03/19/13 | Review documents relating to ████ and ████ | 2.9 | $ 1,436 |
| | | from Debtor provided production in support of MFC | | |
| | | document review team. | | |
| Duncan, Oneika | 03/19/13 | Analyze and distribute documents from new productions to entire | 2.5 | $ 525 |
| | | workstream. | | |
| Duncan, Oneika | 03/19/13 | Analyze and distribute documents from new productions to entire work | 2.4 | $ 504 |
| | | stream. | | |
| Duncan, Oneika | 03/19/13 | Search Relativity for ████ materials as requested by the ████ | 2.8 | $ 588 |
| | | ████ team. | | |
| Duncan, Oneika | 03/19/13 | Perform search for documents related to ████ production as requested | 1.6 | $ 336 |
| | | by ████ team. | | |
| Duncan, Oneika | 03/19/13 | Perform search for ████ documents as requested by ████ | 3.3 | $ 693 |
| | | ████ team. | | |
| Feltman, James | 03/19/13 | Review ████ submission exhibits. | 1.3 | $ 1,074 |
| Han, Elijah | 03/19/13 | Update documents related to ████ to identify ████ | 3.5 | $ 725 |
| | | ████ documents. | | |

55 of 243



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hau, Elijah | 03/19/13 | Update documents related to master ▆▆ and presentations to identify ▆▆ documents | 2.4 | $ 756 |
| Hau, Elijah | 03/19/13 | Update documents related to ▆▆ and ▆▆ to identify ▆▆ documents | 2.4 | $ 756 |
| Hau, Elijah | 03/19/13 | Update documents related to ▆▆ presentations, presentations, ▆▆ emails to identify ▆▆ and ▆▆ documents. | 2.1 | $ 662 |
| Hau, Elijah | 03/19/13 | Update support documents of all ▆▆ drafts to identify ▆▆ documents. | 1.5 | $ 473 |
| Hughes, Ruth | 03/19/13 | Review ▆▆ materials in connection with ▆▆ | 1.6 | $ 1,312 |
| Hughes, Ruth | 03/19/13 | Review ▆▆ materials in connection with ▆▆ analysis. | 2.1 | $ 1,460 |
| King, David | 03/19/13 | Review ▆▆ methodology for ▆▆ work ▆▆ and methods used for ▆▆ | 1.3 | $ 1,112 |
| King, David | 03/19/13 | Research ▆▆ documentation on ▆▆ for evaluation of ▆▆ for ▆▆ and ▆▆ | 0.9 | $ 770 |
| Knoll, Melissa | 03/19/13 | Review ▆▆ memos on ▆▆ and ▆▆ | 0.7 | $ 627 |
| Knoll, Melissa | 03/19/13 | Review submission to Examiner regarding ▆▆ | 0.3 | $ 269 |
| Lorch, Mark | 03/19/13 | Summarize documents reviewed for ▆▆ used in analysis of ▆▆ | 1.0 | $ 695 |
| Lorch, Mark | 03/19/13 | Summarize documents reviewed for ▆▆ used in analysis of ▆▆ | 1.7 | $ 1,182 |
| Lorch, Mark | 03/19/13 | Analyze ▆▆ ▆▆ and associated ▆▆ to determine appropriateness of approach and consideration of ▆▆ considered for the ▆▆ | 3.4 | $ 2,363 |
| Martin, Timothy | 03/19/13 | Analyze document production from the ▆▆ related to the ▆▆ at ResCap. | 1.4 | $ 1,197 |
| McColgan, Kevin | 03/19/13 | Research ▆▆ presentations for information surrounding ▆▆ | 1.1 | $ 941 |
| McColgan, Kevin | 03/19/13 | Research ▆▆ presentations for information surrounding ▆▆ | 1.4 | $ 1,197 |
| McColgan, Kevin | 03/19/13 | Research ▆▆ presentations for information surrounding ▆▆ | 1.2 | $ 1,026 |
| McConnell, Jennifer | 03/19/13 | Review and update ▆▆ analysis. | 3.1 | $ 2,031 |
| McConnell, Jennifer | 03/19/13 | Review data received related to ▆▆ analysis, for ▆▆ consistency. | 0.4 | $ 262 |
| McConnell, Jennifer | 03/19/13 | Analyze monthly ▆▆ analyses sent to the ▆▆ for period of ▆▆ | 2.7 | $ 1,769 |
| McConnell, Jennifer | 03/19/13 | Compile data from ▆▆ beginning ▆▆ analyses for period of ▆▆ into ▆▆ | 0.8 | $ 524 |
| McConnell, Jennifer | 03/19/13 | Compile ▆▆ detail for the period of ▆▆ related to the ▆▆ analysis. | 1.9 | $ 1,245 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McConnell, Jennifer | 03/19/13 | Compile ▆▆ detail for the period of ▆▆ related to the ▆▆ analysis. | 0.8 | $ 524 |
| Meegan, Sara | 03/19/13 | Analyze list of ▆▆ recipients in relation to ▆▆ | 2.6 | $ 1,287 |
| Meegan, Sara | 03/19/13 | Review ▆▆ LLC ▆▆ for the period of ▆▆ through ▆▆ | 2.2 | $ 1,089 |
| Merced, Justin | 03/19/13 | Perform Relativity search and review of documents related to ▆▆ and ▆▆ for ▆▆ analysis. | 2.6 | $ 819 |
| Merced, Justin | 03/19/13 | Review ▆▆ ResCap ▆▆ case study and analysis ▆▆ | 0.8 | $ 252 |
| Parkins, Zachary | 03/19/13 | Review and analyze ▆▆ analyses for ▆▆ documents used. | 1.6 | $ 952 |
| Parkins, Zachary | 03/19/13 | Review and analyze ▆▆ analyses for ▆▆ documents used. | 2.1 | $ 1,250 |
| Parkins, Zachary | 03/19/13 | Review and analyze ▆▆ analyses for ▆▆ documents used. | 1.8 | $ 1,071 |
| Parkins, Zachary | 03/19/13 | Prepare summary ▆▆ analyses for ▆▆ documents used. | 1.3 | $ 774 |
| Reinke, Allison | 03/19/13 | Prepare summary ▆▆ of the proposed ▆▆ | 2.4 | $ 1,500 |
| Reinke, Allison | 03/19/13 | Prepare summary on the proposed ▆▆ | 2.6 | $ 1,625 |
| Reinke, Allison | 03/19/13 | Prepare summary on the ▆▆ from ▆▆ to ResCap related to entitlement ▆▆ | 2.6 | $ 1,625 |
| Ruegg, Daniel | 03/19/13 | Research and outline ▆▆ for ▆▆ | 1.1 | $ 545 |
| Ruegg, Daniel | 03/19/13 | Research ▆▆ to incorporate into comparable ▆▆ | 2.7 | $ 1,337 |
| Ruegg, Daniel | 03/19/13 | Review ▆▆ to ▆▆ incorporate into comparable ▆▆ matrix. | 1.6 | $ 792 |
| Ruegg, Daniel | 03/19/13 | Review ▆▆ to ▆▆ matrix. ▆▆ summarize in matrix. | 1.3 | $ 644 |
| Ruegg, Daniel | 03/19/13 | Review ▆▆ to ▆▆ for v. ▆▆ case, ▆▆ summarize in matrix. | 1.7 | $ 842 |
| Ruegg, Daniel | 03/19/13 | Review ▆▆ to ▆▆ for ▆▆ ▆▆ summarize in matrix. | 1.6 | $ 792 |
| Ruegg, Daniel | 03/19/13 | Research and outline ▆▆ for all ▆▆ comparable | 1.1 | $ 545 |
| Rychalsky, David | 03/19/13 | Review and analyze ▆▆ planning for ResCap ▆▆ and materials in ▆▆ through ▆▆ | 2.3 | $ 1,507 |
| Rychalsky, David | 03/19/13 | Review and analyze ResCap ▆▆ planning ▆▆ and materials ▆▆ | 3.1 | $ 2,031 |
| Rychalsky, David | 03/19/13 | Review ▆▆ materials related to ▆▆ planning ▆▆ in the fourth quarter of ▆▆ | 2.9 | $ 1,900 |
| Saitta, Joseph | 03/19/13 | Prepare comparable ▆▆ analysis by ▆▆ | 2.3 | $ 746 |
| Saitta, Joseph | 03/19/13 | Research ▆▆ to incorporate into comparable ▆▆ matrix. | 0.4 | $ 142 |
| Sartori, Elisa | 03/19/13 | Analyze ▆▆ production for documents related to ▆▆ | 1.9 | $ 604 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Sartori, Elisa | 03/19/13 | Analyze ▆▆ production for documents related to ▆▆ | 0.2 | $ 151 |
| Sartori, Elisa | 03/19/13 | Update ▆▆ analysis | 2.3 | $ 1,737 |
| Steele, Matthew | 03/19/13 | Review the ▆▆ of ResCap prepared from ▆▆ through ▆▆ | 2.9 | $ 2,480 |
| Strong, Takara | 03/19/13 | Examine documents regarding ▆▆ back ▆▆ plan support ▆▆ | 1.2 | $ 252 |
| Strong, Takara | 03/19/13 | Prepare schedule for documents regarding the ▆▆ from ▆▆ in ResCap and download documents for submission to all workstreams | 0.3 | $ 63 |
| Strong, Takara | 03/19/13 | Prepare schedule for newly received documents using Relativity relating to ▆▆ support ▆▆ | 0.2 | $ 42 |
| Strong, Takara | 03/19/13 | Respond to document request from M. Boyer (MFC) | 0.4 | $ 84 |
| Strong, Takara | 03/19/13 | Review schedule of documents relating to ▆▆ | 2.2 | $ 462 |
| Strong, Takara | 03/19/13 | Review and summarize documents detailed regarding ▆▆ of a ▆▆ company and various activities relating to ▆▆ programs. | 3.8 | $ 798 |
| Tan, Ching Wei | 03/19/13 | Analyze ▆▆ information of ▆▆ and ▆▆ in relation to ▆▆ | 0.3 | $ 227 |
| Tan, Ching Wei | 03/19/13 | Analyze ResCap ▆▆ to ▆▆ daily ▆▆ information in relation to ▆▆ | 2.4 | $ 1,812 |
| Tan, Ching Wei | 03/19/13 | Analyze ResCap ▆▆ in ▆▆ | 1.3 | $ 982 |
| Tan, Ching Wei | 03/19/13 | Analyze ResCap ▆▆ ▆▆ in relation to ▆▆ | 2.5 | $ 1,888 |
| Tan, Ching Wei | 03/19/13 | Analyze ▆▆ in ResCap ▆▆ during ▆▆ through ▆▆ in relation to ▆▆ | 2.4 | $ 1,812 |
| Tan, Ching Wei | 03/19/13 | Analyze ResCap ▆▆ during ▆▆ in ▆▆ in relation to ▆▆ | 1.6 | $ 1,208 |
| Trosa, Donna | 03/19/13 | Research ▆▆ for Chadbourne | 1.1 | $ 941 |
| Trosa, Donna | 03/19/13 | Review ▆▆ documents for Chadbourne. | 1.4 | $ 1,197 |
| Trosa, Donna | 03/19/13 | Review ▆▆ service contracts. | 1.2 | $ 1,026 |
| Trosa, Donna | 03/19/13 | Review ▆▆ contract for ▆▆ and ▆▆ drafted summary for Chadbourne. | 1.2 | $ 1,026 |
| Trosa, Donna | 03/19/13 | Review analysis of ▆▆ for period covering ▆▆ through ▆▆ | 0.6 | $ 513 |
| Tuliano, Ralph | 03/19/13 | Review and analyze ▆▆ analyses prepared by ▆▆ on behalf of ▆▆ | 1.6 | $ 1,432 |
| Tuliano, Ralph | 03/19/13 | Review and respond to emails regarding ▆▆ pending meeting with Chadbourne regarding same. | 0.2 | $ .179 |
| Vanderkamp, Anne | 03/19/13 | Review and analyze ▆▆ | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 03/19/13 | Review and analyze ▆▆ and supporting ▆▆ schedules provided by ▆▆ | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 03/19/13 | Review and analyze ▆▆ review ▆▆ | 1.2 | $ 906 |
| Vanderkamp, Anne | 03/19/13 | Review and analyze ▆▆ presentations made by ▆▆ on ▆▆ in connection with ▆▆ | 0.7 | $ 529 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Voronovitskaia, Alla | 03/19/13 | Analyze document responsive to a ▆▆ requested by ▆▆ team. | 3.9 | $ 839 |
| Voronovitskaia, Alla | 03/19/13 | Search Relativity for a presentation titled ▆▆ requested by ▆▆ team. | 0.7 | $ 147 |
| Voronovitskaia, Alla | 03/19/13 | Search Relativity for email response from ▆▆ for ResCap requested by ▆▆ and ▆▆ regarding ▆▆ team. | 2.7 | $ 567 |
| Weinberg, Jonathan | 03/19/13 | Review list of ▆▆ documents ▆▆ and update list for ▆▆ workstream. | 1.4 | $ 209 |
| Williams, Jack | 03/19/13 | Analyze ▆▆ regarding ▆▆ and ▆▆ to have occurred. | 1.3 | $ 1,164 |
| Williams, Jack | 03/19/13 | Analyze ▆▆ issues with regards to ▆▆ attributes and ▆▆ under ▆▆ and ▆▆ accompanying ▆▆ | 1.7 | $ 1,522 |
| Atkinson, James | 03/20/13 | Review and update ResCap and ▆▆ materials for ▆▆ | 2.2 | $ 1,560 |
| Blake, Eric | 03/20/13 | Perform research within Relativity for key words ▆▆ factors and ▆▆ used by ▆▆ | 3.4 | $ 1,071 |
| Blake, Eric | 03/20/13 | Perform research within Relativity for key words ▆▆ ▆▆ used by ▆▆ | 3.7 | $ 1,166 |
| Blake, Eric | 03/20/13 | Research ResCap analyst reports for ▆▆ analyses. | 2.3 | $ 725 |
| Bourgeois, Jared | 03/20/13 | Review and analyze ▆▆ status update on ▆▆ | 2.8 | $ 1,844 |
| Bourgeois, Jared | 03/20/13 | Review draft analysis and summary of ▆▆ and ▆▆ | 1.6 | $ 1,048 |
| Bourgeois, Jared | 03/20/13 | Review ▆▆ corresponding exhibits. | 2.3 | $ 1,507 |
| Boyer, Michael | 03/20/13 | Analyze ▆▆ produced ▆▆ | 1.8 | $ 999 |
| Boyer, Michael | 03/20/13 | Review and format MFC consolidated ▆▆ | 0.7 | $ 389 |
| Boyer, Michael | 03/20/13 | Review Debtor document production detail for ▆▆ documents related to ▆▆ | 0.9 | $ 500 |
| Boyer, Michael | 03/20/13 | Prepare ▆▆ between ▆▆ and Debtor produced ▆▆ supporting documentation and ▆▆ received in ▆▆ and 2013 ▆▆ | 2.3 | $ 1,277 |
| Boyer, Michael | 03/20/13 | Research producing party of certain ▆▆ documents used in the ▆▆ area. | 0.7 | $ 389 |
| Boyer, Michael | 03/20/13 | Review and summarize ▆▆ incurred in ▆▆ and 2013. | 2.1 | $ 1,166 |
| Crisman, Daniel | 03/20/13 | Analyze and ▆▆ data for ▆▆ purposes of analyzing ▆▆ metrics as of January 30, ▆▆ for various ▆▆ and ▆▆ for ▆▆ analysis. | 1.5 | $ 533 |
| Crisman, Daniel | 03/20/13 | Analyze and ▆▆ data for ▆▆ purposes of analyzing ▆▆ metrics as of ▆▆ for ▆▆ various ▆▆ and ▆▆ for ▆▆ (i.e., ▆▆ | 3.1 | $ 1,101 |
| Crisman, Daniel | 03/20/13 | Research ▆▆ for purposes of ▆▆ methodology as of January 30, ▆▆ | 2.7 | $ 959 |

## Page 60 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Crisman, Daniel | 03/20/13 | Research ███ for purposes of ███ methodology as of ███ 22. | 2.3 | $ 817 |
| Crisman, Daniel | 03/20/13 | Analyze ███ data as of 11/22 ███ and 12/31 ███ via ███ database. | 1.1 | $ 391 |
| Croley, Brandon | 03/20/13 | Review ███ materials pertaining to ███ and ███ results in support of ███. | 2.6 | $ 1,287 |
| Croley, Brandon | 03/20/13 | Analyze documents relating to ███ overview, ███ and ███ documents that were produced ███, or format in support of ███ analysis. | 2.8 | $ 1,386 |
| Duncan, Oneika | 03/20/13 | Analyze and distribute documents from new productions to entire workstream. | 2.3 | $ 588 |
| Duncan, Oneika | 03/20/13 | Analyze documents related to request received from ███ team. | 2.3 | $ 483 |
| Duncan, Oneika | 03/20/13 | Perform search for documents requested by the ███. | 3.3 | $ 693 |
| Duncan, Oneika | 03/20/13 | Perform search for documents related to ███ production as requested by the ███ team. | 1.8 | $ 378 |
| Feltman, James | 03/20/13 | Review draft memo regarding ███ calculations at ███. | 0.6 | $ 537 |
| Feltman, James | 03/20/13 | Review write-up of ███ memo relating to ███ implications. | 0.8 | $ 716 |
| Hughes, Ruth | 03/20/13 | Review ResCap ███ for ███. | 3.1 | $ 2,155 |
| Jacob, Shery | 03/20/13 | Analyze ResCap ███ high and low ███. | 2.3 | $ 483 |
| Jacob, Shery | 03/20/13 | Analyze ResCap ███ high and low ███. | 2.1 | $ 441 |
| Jacob, Shery | 03/20/13 | Analyze ResCap ███ high and low ███. | 2.2 | $ 462 |
| Jones, Teag | 03/20/13 | Perform Relativity search through ███ production documents for ███ relating to ███. | 1.0 | $ 495 |
| King, David | 03/20/13 | Review and revise ███ model for ███ and ███. | 3.0 | $ 2,565 |
| Knoll, Melissa | 03/20/13 | Provide comments regarding work on ███ and ███. | 0.3 | $ 269 |
| Koryski, Mary | 03/20/13 | Review first half of project ███ documents to identify presentations related to the various ███ scenarios. | 1.1 | $ 765 |
| Lovh, Mark | 03/20/13 | Review and organize documents provided by the MFC document management team to manage the appropriate documents related to old bates stamps that were provided previously and were superseded with new documents. | 2.5 | $ 1,738 |
| McColgan, Kevin | 03/20/13 | Research ███ issues with regard to ███. | 1.9 | $ 1,625 |
| McColgan, Kevin | 03/20/13 | Research commentary related to use of ███. | 1.1 | $ 941 |
| McColgan, Kevin | 03/20/13 | Research ███ presentations for information surrounding ███. | 0.9 | $ 770 |
| McColgan, Kevin | 03/20/13 | Research ███ presentations for information surrounding ███. | 0.9 | $ 770 |
| McColgan, Kevin | 03/20/13 | Research ███ presentations for information surrounding ███. | 1.2 | $ 1,026 |

## Page 61 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McConnell, Jennifer | 03/20/13 | Draft questions and observations regarding the current ███ analysis. | 0.8 | $ 524 |
| McConnell, Jennifer | 03/20/13 | Review ███ analysis for ███ analysis. | 1.9 | $ 1,245 |
| McConnell, Jennifer | 03/20/13 | Update analysis to include ███ and ███ detail and identified between ███ entities. | 2.1 | $ 1,376 |
| McConnell, Jennifer | 03/20/13 | Analyze ███ analysis to include ███ average actuals for ███. | 1.5 | $ 983 |
| McConnell, Jennifer | 03/20/13 | Update YTD ███ data to reflect ███ in the ███ analysis. | 0.8 | $ 524 |
| McConnell, Jennifer | 03/20/13 | Analyze ███ analysis for period of ███. | 1.1 | $ 721 |
| McConnell, Jennifer | 03/20/13 | Review ███ for information related to ███ between entities. | 0.4 | $ 262 |
| McConnell, Jennifer | 03/20/13 | Prepare ███ analysis for ███ analysis for terms related to ███. | 1.1 | $ 721 |
| Meegan, Sara | 03/20/13 | Analyze ███ by ███ to ResCap-in ███. | 1.5 | $ 743 |
| Meegan, Sara | 03/20/13 | Review ███ produced documents through search for terms related to ███. | 1.9 | $ 941 |
| Meegan, Sara | 03/20/13 | Analyze ███ Co., LLC ███ for the period of ███ through ███. | 2.3 | $ 1,139 |
| Merced, Justin | 03/20/13 | Analyze and extract documents within ███ production that contain ███ information on the ███ and the ███. | 2.8 | $ 882 |
| Merced, Justin | 03/20/13 | Perform Relativity search and review of documents related to ███ analysis. | 1.4 | $ 441 |
| Merced, Justin | 03/20/13 | Perform Relativity search and review of documents related to ███ ███ for analysis. | 3.2 | $ 1,008 |
| Merced, Justin | 03/20/13 | Review ███ related to the ███ million ███. | 2.7 | $ 851 |
| Merced, Justin | 03/20/13 | Analyze ███ analysis for consistency and correctness. | 2.1 | $ 662 |
| Ortega, Adam | 03/20/13 | Analyze ███ under ResCap's ███ in ███ for ███ purposes. | 1.8 | $ 1,359 |
| Ortega, Adam | 03/20/13 | Analyze ███ for ███. | 0.6 | $ 453 |
| Ortega, Adam | 03/20/13 | Analyze underlying ███ regarding ███ version ███. | 1.9 | $ 1,435 |
| Ortega, Adam | 03/20/13 | Analyze ███ approach issues for ███ companies. | 1.2 | $ 906 |
| Ortega, Adam | 03/20/13 | Analyze ███ activity between ███ and ███ within ███ from ███. | 1.7 | $ 1,284 |
| Ozgozukara, Omer | 03/20/13 | Prepare ███ comparable ███ template for the ResCap ███ graph. | 1.7 | $ 1,114 |
| Ozgozukara, Omer | 03/20/13 | Analyze ███ comparison graph to illustrate the ███ and ███ between ███ and ███. | 2.8 | $ 1,834 |
| Ozgozukara, Omer | 03/20/13 | Prepare ███ graph for the period from ███ through ███. | 1.9 | $ 1,572 |

## Page 62 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgozukara, Omer | 03/20/13 | Research ███ data from ███ for the period between ███ through ███. | 1.4 | $ 917 |
| Ozgozukara, Omer | 03/20/13 | Prepare ███ graph for ███ in two axis format and combine it with ███ graph covering the same period. | 2.6 | $ 1,703 |
| Perkins, Zachary | 03/20/13 | Review and analyze ResCap ███ through ███. | 1.3 | $ 774 |
| Reinke, Allison | 03/20/13 | Prepare summary on the ███ from ███ to ResCap related to the ███. | 1.8 | $ 1,125 |
| Reinke, Allison | 03/20/13 | Prepare summary on the ███ from ███ to ResCap related to the ███. | 2.4 | $ 1,500 |
| Ruegg, Daniel | 03/20/13 | Aggregate all documents relied upon (i.e. ███, etc.) in preparation for data shipment to counsel. | 1.3 | $ 644 |
| Ruegg, Daniel | 03/20/13 | Perform Relativity document searches relating to ███ and ███ between ███ and For ███. | 3.7 | $ 1,832 |
| Ruegg, Daniel | 03/20/13 | Research and aggregate ███ for ███ time frame. | 0.9 | $ 446 |
| Ruegg, Daniel | 03/20/13 | Review and summarize key documents for the ███ ███ v. ███. | 3.4 | $ 1,683 |
| Ruegg, Daniel | 03/20/13 | Research and outline ███ recent ███ for potential inclusion to comparable ███ matrix. | 1.9 | $ 941 |
| Rychalsky, David | 03/20/13 | Review ███ materials, emails and letters related to ResCap to identify ███ and ███. | 2.1 | $ 1,376 |
| Rychalsky, David | 03/20/13 | Review ResCap ███ and materials regarding ███ and ███ options in ███. | 2.7 | $ 1,769 |
| Rychalsky, David | 03/20/13 | Review ResCap ███ related to ███ and progress of new ███. | 1.7 | $ 1,114 |
| Rychalsky, David | 03/20/13 | Analyze ███ and ███ materials in connection with analysis of ███ decision making. | 2.4 | $ 1,572 |
| Saitta, Joseph | 03/20/13 | Prepare ███ analysis for ███ and ███. | 2.9 | $ 1,600 |
| Saitta, Joseph | 03/20/13 | Prepare ███ contracts. | 1.9 | $ 675 |
| Saitta, Joseph | 03/20/13 | Prepare ███ contracts. | 0.8 | $ 284 |
| Saitta, Joseph | 03/20/13 | Review ███ to incorporate into comparable ███ matrix. | 2.6 | $ 923 |
| Saitta, Joseph | 03/20/13 | Review ███ contracts for ███ relevance in ███ analysis. | 0.9 | $ 319 |
| Sarton, Elissa | 03/20/13 | Analyze ███ reports to assess impact of ███ and use of ███. | 1.1 | $ 831 |
| Sarton, Elissa | 03/20/13 | Prepare questions on 10-K for call with ███ and ███. | 1.9 | $ 1,435 |
| Strong, Takara | 03/20/13 | Examine documents pertaining to ███ and others and create schedule. | 1.0 | $ 210 |
| Strong, Takara | 03/20/13 | Prepare schedule of documents for recently added production in Relativity using the master schedule and index as to the documents. | 0.2 | $ 42 |

## Page 63 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strong, Takara | 03/20/13 | Review documents pertaining to ███ and quality control, create an index, update the master schedule and master index with stats and or schedule, download documents and submit to team leader for distribution to workstreams. | 0.7 | $ 147 |
| Strong, Takara | 03/20/13 | Review documents regarding ███ and ███ issues. | 1.7 | $ 357 |
| Strong, Takara | 03/20/13 | Review schedule of documents regarding ███ and plan ███ before submitting to team leader for distribution. | 0.5 | $ 105 |
| Strong, Takara | 03/20/13 | Update document request for ███ team regarding search terms ███ and ███ and download documents. | 0.8 | $ 168 |
| Strong, Takara | 03/20/13 | Update index about ███ to include any missing data (i.e. document names, descriptions, dates) and include descriptions of relevant ███ where possible; submit to team leader for distribution to workstreams. | 3.9 | $ 819 |
| Tan, Ching Wei | 03/20/13 | Update ███ analysis. | 1.2 | $ 906 |
| Tan, Ching Wei | 03/20/13 | Analyze ███ for ███ of institutions. | 0.4 | $ 302 |
| Tan, Ching Wei | 03/20/13 | Analyze ResCap ███ in relation to ███. | 0.9 | $ 680 |
| Tan, Ching Wei | 03/20/13 | Analyze ResCap ███ to ███ in relation to ███. | 2.0 | $ 1,510 |
| Tan, Ching Wei | 03/20/13 | Analyze ResCap ███ to ███ in relation to ███. | 0.9 | $ 680 |
| Tan, Ching Wei | 03/20/13 | Analyze ResCap ███ to ███ operating ███ and in relation to ███. | 1.7 | $ 1,284 |
| Tan, Ching Wei | 03/20/13 | Analyze documents in relation to ███ and ███. | 0.6 | $ 453 |
| Tan, Ching Wei | 03/20/13 | Analyze documents in relation to the analysis of ███. | 2.4 | $ 1,812 |
| Tan, Ching Wei | 03/20/13 | Analyze ███ documents in relation to the ███ analysis of ███. | 1.1 | $ 831 |
| Troia, Donna | 03/20/13 | Draft memo summarizing ███ analysis on ███. | 2.4 | $ 2,052 |
| Troia, Donna | 03/20/13 | Draft summary of ███ analysis for MFC in ███ analysis. | 2.7 | $ 2,309 |
| Troia, Donna | 03/20/13 | Review of ███ analysis report for ███ analysis. | 2.7 | $ 2,309 |
| VanderKamp, Anne | 03/20/13 | Review analysis of ███. | 1.4 | $ 1,057 |
| VanderKamp, Anne | 03/20/13 | Review and analyze ███ provided by Debtors for ResCap ███ analysis and ███ analysis. | 0.8 | $ 680 |
| Weinberg, Jonathan | 03/20/13 | Analyze documents related to ███ on prior ███ second ███. | 1.1 | $ 765 |
| Weinberg, Jonathan | 03/20/13 | Review and analyze ███ data for ███ related to ███. | 1.3 | $ 904 |
| Williams, Jack | 03/20/13 | Analyze ███ regarding ███ issues in ███. | 2.9 | $ 2,595 |
| Williams, Jack | 03/20/13 | Analyze ███ and ███ documents regarding the same. | | |
| Zembillas, Michael | 03/20/13 | Research ███ in the ███ process. | 0.7 | $ 487 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Zembillas, Michael | 03/20/13 | Research the for | 0.5 | $ 348 |
| Amiot, Alison | 03/21/13 | Prepare comparison between and detail as related to and per J. McConnell's (MFC) instructions. | 3.4 | $ 714 |
| Atkinson, James | 03/21/13 | Analyze ResCap for | 2.6 | $ 2,327 |
| Blake, Eric | 03/21/13 | Analyze and prior to | 1.8 | $ 567 |
| Blake, Eric | 03/21/13 | Perform research within Relativity for key words and used by | 3.5 | $ 1,103 |
| Blake, Eric | 03/21/13 | analysis. | 1.7 | $ 536 |
| Blake, Eric | 03/21/13 | Perform analysis of analysis. | 1.4 | $ 441 |
| Blake, Eric | 03/21/13 | in order to appropriate to be applied to ResCap | 2.7 | $ 851 |
| Bourgeois, Jared | 03/21/13 | Prepare summary for counsel on the for | 0.9 | $ 590 |
| Bourgeois, Jared | 03/21/13 | Prepare analysis regarding ResCap's | 0.8 | $ 524 |
| Bourgeois, Jared | 03/21/13 | Review document production for | 3.4 | $ 2,227 |
| Boyer, Michael | 03/21/13 | Prepare summary analysis of of in preparation for call with ResCap counsel. | 2.8 | $ 1,554 |
| Boyer, Michael | 03/21/13 | prepared draft of schedule. | 0.7 | $ 389 |
| Boyer, Michael | 03/21/13 | Review ResCap for | 1.3 | $ 722 |
| Crisman, Daniel | 03/21/13 | Analyze and data for purposes of analyzing metrics as of 30, (i.e., various and analysis. | 1.9 | $ 675 |
| Crisman, Daniel | 03/21/13 | Perform keyword search and document review via Relativity of document production. | 3.7 | $ 1,314 |
| Croley, Brandon | 03/21/13 | Analyze between and per request of Debtor team. | 2.8 | $ 1,386 |
| Croley, Brandon | 03/21/13 | Prepare summary schedule of documents identified as relevant for Debtor provided production in support of distribution to various workstreams. | 2.1 | $ 1,040 |
| Duncan, Oneika | 03/21/13 | Update master index summary with recently added productions. | 2.3 | $ 483 |
| Duncan, Oneika | 03/21/13 | Perform Relativity search for documents for the team. | 3.2 | $ 672 |
| Duncan, Oneika | 03/21/13 | Perform Relativity search for documents related to the | 3.8 | $ 798 |
| Duncan, Oneika | 03/21/13 | Perform Relativity search for documents related to the | 2.6 | $ 546 |
| Feltman, James | 03/21/13 | Conduct research and draft to P. Tuliano, K. McColgan (both of MFC) and Chadbourne regarding | 1.7 | $ 1,522 |

64 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hughes, Ruth | 03/21/13 | Review ResCap related to | 2.1 | $ 1,660 |
| Jacob, Sherry | 03/21/13 | Analyze ResCap highs and lows | 2.8 | $ 588 |
| Jacob, Sherry | 03/21/13 | Analyze ResCap highs and lows | 2.5 | $ 556 |
| Jacob, Sherry | 03/21/13 | Analyze ResCap highs and lows | 1.9 | $ 399 |
| Jacob, Sherry | 03/21/13 | Analyze ResCap highs and lows | 0.6 | $ 126 |
| Jacob, Sherry | 03/21/13 | update to reflect guidelines set by MFC Exhibits Team | 2.2 | $ 462 |
| Jacob, Sherry | 03/21/13 | Analyze ResCap to quarter to quarter from 30, to 31. | 0.5 | $ 105 |
| Jones, Teag | 03/21/13 | Review and analyze production in Relativity for documents. | 2.0 | $ 990 |
| Jones, Teag | 03/21/13 | Review and analyze production in Relativity for documents. | 2.0 | $ 990 |
| Jones, Teag | 03/21/13 | Review and analyze production in Relativity for documents. | 1.0 | $ 495 |
| Knoll, Melissa | 03/21/13 | information to determine | 0.2 | $ 179 |
| Korycki, Mary | 03/21/13 | Review second part of presentations and identify key | 1.3 | $ 904 |
| Korycki, Mary | 03/21/13 | presentations that contain | | |
| Korycki, Mary | 03/21/13 | identify documents that contain | 0.8 | $ 556 |
| Korycki, Mary | 03/21/13 | Review first part of the documents and identify key | 1.5 | $ 1,043 |
| Korycki, Mary | 03/21/13 | presentations that contain | 1.2 | $ 834 |
| Korycki, Mary | 03/21/13 | documents of presentations and identify the documents related to the various scenario | 1.6 | $ 1,112 |
| Korycki, Mary | 03/21/13 | documents and identify key presentations that contain scenarios | 1.5 | $ 1,043 |
| Korycki, Mary | 03/21/13 | Review second half of the documents and identify key presentations that contain | 1.3 | $ 904 |
| Lorch, Mark | 03/21/13 | document production to identify documents relevant to | 1.4 | $ 973 |
| Lorch, Mark | 03/21/13 | SEC filings and multiple | 1.5 | $ 1,042 |
| Martin, Timothy | 03/21/13 | for the Affidavit. | 2.4 | $ 2,065 |
| Martin, Timothy | 03/21/13 | Analyze documents related to under | 2.9 | $ 2,480 |
| Mathieu, Ken | 03/21/13 | Review and update analysis relating to | 2.2 | $ 1,881 |
| Mathieu, Ken | 03/21/13 | Review outstanding Examiner data requests with Debtors. | 1.2 | $ 1,026 |
| Mathieu, Ken | 03/21/13 | made to the associated with | 1.0 | $ 855 |
| Mathieu, Ken | 03/21/13 | related to for | 1.1 | $ 941 |
| Mathieu, Ken | 03/21/13 | Review and analyze data for related to | 0.9 | $ 770 |

65 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 03/21/13 | Research issues with regard to | 2.1 | $ 1,796 |
| McColgan, Kevin | 03/21/13 | Review received for | 1.8 | $ 1,539 |
| McColgan, Kevin | 03/21/13 | Review items for relevant items. | 0.9 | $ 770 |
| McColgan, Kevin | 03/21/13 | Research contained in with regard to of and | 2.6 | $ 2,223 |
| McConnell, Jennifer | 03/21/13 | Prepare template for | 0.9 | $ 590 |
| McConnell, Jennifer | 03/21/13 | Review in analysis. | 0.6 | $ 393 |
| McConnell, Jennifer | 03/21/13 | analysis results and draft email of observations to J. Weisberg (MFC) | 1.5 | $ 983 |
| McConnell, Jennifer | 03/21/13 | Update e analysis to reflect and | 1.8 | $ 1,179 |
| McConnell, Jennifer | 03/21/13 | Update analysis to capture | 2.1 | $ 1,376 |
| McConnell, Jennifer | 03/21/13 | Update analysis to reflect | 1.3 | $ 852 |
| McConnell, Jennifer | 03/21/13 | averages for | | |
| McConnell, Jennifer | 03/21/13 | Update template for analysis | 0.2 | $ 131 |
| McConnell, Jennifer | 03/21/13 | Update actual | 1.3 | $ 852 |
| McConnell, Jennifer | 03/21/13 | calculations for | | |
| McConnell, Jennifer | 03/21/13 | Update actual and calculations for | 0.4 | $ 262 |
| Meegan, Sara | 03/21/13 | Analyze by as of | 2.2 | $ 1,089 |
| Meegan, Sara | 03/21/13 | Update quarterly analysis as of for new | 1.1 | $ 545 |
| Meegan, Sara | 03/21/13 | Update quarterly analysis as of for new | 1.9 | $ 941 |
| Meegan, Sara | 03/21/13 | Update quarterly analysis as of for new | 2.1 | $ 1,040 |
| Meegan, Sara | 03/21/13 | Update quarterly analysis as of for new | 1.3 | $ 644 |
| Merced, Justin | 03/21/13 | Compile listing of exhibits and appendices for submission. | 0.5 | $ 158 |
| Merced, Justin | 03/21/13 | Perform Relativity search for memos produced related to for analysis | 2.1 | $ 693 |
| Merced, Justin | 03/21/13 | Perform Relativity search for produced related to of and review for analysis. | 2.4 | $ 756 |
| Merced, Justin | 03/21/13 | Perform Relativity search related to of to and review for analysis | 1.6 | $ 529 |
| Ortega, Adam | 03/21/13 | literature regarding | 1.1 | $ 831 |
| Ortega, Adam | 03/21/13 | Analyze in ResCap | 0.7 | $ 529 |
| Ortega, Adam | 03/21/13 | Analyze in the during for the | 1.1 | $ 831 |
| Ortega, Adam | 03/21/13 | Analyze and noted any impact | 1.9 | $ 1,435 |

66 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgozukara, Omer | 03/21/13 | Review and of the following companies and to compare them against ResCap's | 1.7 | $ 1,114 |
| Parkins, Zachary | 03/21/13 | Review and analyze Productions 1 and 2 for | 2.6 | $ 1,547 |
| Parkins, Zachary | 03/21/13 | Review and analyze Productions 1 and 2 for | 2.4 | $ 1,428 |
| Reinke, Allison | 03/21/13 | Prepare summary of how impacted from the | 2.1 | $ 1,313 |
| Ruegg, Daniel | 03/21/13 | Extract from for inclusion to source data, for counsel | 0.8 | $ 396 |
| Ruegg, Daniel | 03/21/13 | Format and quality control comparable matrix in preparation for counsel delivery | 1.1 | $ 545 |
| Ruegg, Daniel | 03/21/13 | Perform Relativity document searches relating to and of between and/or | 1.9 | $ 941 |
| Ruegg, Daniel | 03/21/13 | Perform research on v. for potential inclusion to comparable matrix. | 0.6 | $ 297 |
| Ruegg, Daniel | 03/21/13 | Perform research on v. for potential inclusion to comparable matrix. | 1.9 | $ 941 |
| Ruegg, Daniel | 03/21/13 | Perform research on v. for potential inclusion to comparable matrix. | 2.1 | $ 1,040 |
| Ruegg, Daniel | 03/21/13 | Research for potential inclusion to determine relevance and potential inclusion in comparable matrix. | 3.7 | $ 1,832 |
| Ruegg, Daniel | 03/21/13 | Review exhibits for | 1.2 | $ 594 |
| Rychalsky, David | 03/21/13 | Analyze additional production documents. | 2.8 | $ 1,834 |
| Rychalsky, David | 03/21/13 | Review and and materials in of | 1.7 | $ 1,114 |
| Rychalsky, David | 03/21/13 | Review in and | 0.8 | $ 524 |
| Rychalsky, David | 03/21/13 | Reconcile materials with assertions made in Affidavit | 1.4 | $ 917 |
| Saitta, Joseph | 03/21/13 | Download and ResCap of Relativity. | 0.3 | $ 107 |
| Saitta, Joseph | 03/21/13 | Perform Relativity search for in production | 0.8 | $ 284 |
| Saitta, Joseph | 03/21/13 | Review report in v. case for procedures and results. | 1.4 | $ 497 |
| Saitta, Joseph | 03/21/13 | Review production for documents relating to the work stream. | 2.2 | $ 781 |
| Saitta, Joseph | 03/21/13 | Review first half of report in v. case for | 0.9 | $ 320 |
| Sartori, Elisa | 03/21/13 | Analyze for issues relating to and | 1.7 | $ 604 |
| Sartori, Elisa | 03/21/13 | Analyze and | 1.8 | $ 453 |

67 of 243



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Sartori, Elisa | 03/21/13 | Analyze documents produced by ███ on ███ disclosure. | 2.2 | $ 1,661 |
| Sartori, Elisa | 03/21/13 | Analyze documents produced by ███ regarding ███. | 2.8 | $ 2,114 |
| Sartori, Elisa | 03/21/13 | Analyze memos received from ███ on outstanding information requests | 0.8 | $ 604 |
| | | to prepare for call. | | |
| Sartori, Elisa | 03/21/13 | Prepare list of questions on ███ 10-K for call with ███. | 1.1 | $ 831 |
| Sartori, Elisa | 03/21/13 | Update ███ analysis for change in ███. | 0.9 | $ 680 |
| Steele, Matthew | 03/21/13 | Review ███ assumptions applied in ███. | 2.0 | $ 1,710 |
| | | analysis of ResCap. | | |
| Steele, Matthew | 03/21/13 | Review the ███ of ResCap prepared from ███ through ███. | 2.5 | $ 2,138 |
| Strong, Takara | 03/21/13 | Examine documents pertaining to ███ ███. | 3.4 | $ 714 |
| | | various ███ materials, ███ ███ and ███ and document findings in schedule. | | |
| Strong, Takara | 03/21/13 | Prepare index for newly reproduced ███ production and add | 0.3 | $ 63 |
| | | stats to master schedule. | | |
| Strong, Takara | 03/21/13 | Analyze summarize documents identified regarding ███ | 3.7 | $ 777 |
| | | relating to the ███. | | |
| Tan, Ching Wei | 03/21/13 | Update ███ analysis. | 0.3 | $ 227 |
| Tan, Ching Wei | 03/21/13 | Analyze ███ analysis. | 2.3 | $ 1,737 |
| Tan, Ching Wei | 03/21/13 | Analyze ResCap ███ ███ in relation to ███. | 3.2 | $ 2,416 |
| Tan, Ching Wei | 03/21/13 | Analyze ResCap ███ daily ███ information in relation to ███. | 0.6 | $ 453 |
| Tan, Ching Wei | 03/21/13 | Analyze ResCap ███ ███ and ███ in relation ███. | 3.1 | $ 2,341 |
| Tan, Ching Wei | 03/21/13 | Analyze information ███ in relation to ResCap ███. | 1.3 | $ 982 |
| Tuliano, Ralph | 03/21/13 | Analyze ███ ███ in preparation for ███. | 1.1 | $ 985 |
| Tuliano, Ralph | 03/21/13 | Review materials relating to ███ received from J. Williams (MFC) | 1.1 | $ 806 |
| | | and consideration of ███ ███ ███ preparation for | | |
| | | meeting with Chadbourne on potential ███. | | |
| Tuliano, Ralph | 03/21/13 | Draft ███ regarding ███ and non ███ ResCap in ███. | 0.2 | $ 179 |
| Tuliano, Ralph | 03/21/13 | Review information relating to ███ and non ███ treatment of | 0.6 | $ 448 |
| | | ResCap in ███. | | |
| Tuliano, Ralph | 03/21/13 | Review ResCap ███ related to the ███. | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 03/21/13 | Analyze ███ agendas and materials ███ ███ | 3.9 | $ 819 |
| | | requested by ███ team. | | |
| Voronovitskaia, Alla | 03/21/13 | Revise index created for documents relating to ███ ███ | 0.7 | $ 147 |
| | | requested by ███ team. | | |

68 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Voronovitskaia, Alla | 03/21/13 | Search Relativity for a specific email relating to proposed ███ | 2.2 | $ 462 |
| | | in ResCap review ███ productions requested by ███. | | |
| Voronovitskaia, Alla | 03/21/13 | Search Relativity for ███ Funding ███ agendas | 0.5 | $ 105 |
| | | and materials requested by ███ discovered within ███. | | |
| Voronovitskaia, Alla | 03/21/13 | Analyze documents relating to ███ ███ team. | 3.3 | $ 693 |
| Weisberg, Jonathan | 03/21/13 | Review and analyze ███ ███ data for period ███ | 1.9 | $ 1,321 |
| | | and prepare summary schedule regarding the same. | | |
| Weisberg, Jonathan | 03/21/13 | Review of revised ███ ███ ███ analysis. | 1.5 | $ 1,043 |
| Weisberg, Jonathan | 03/21/13 | Review outstanding Examiner data requests with Debtors and update file | 1.2 | $ 834 |
| | | accordingly. | | |
| Weisberg, Jonathan | 03/21/13 | Review and analyze ███ data for ███ related to ███. | 1.1 | $ 765 |
| Yamauchi, Ryan | 03/21/13 | Perform keyword search on ███ for ███ to verify all Excel | 3.1 | $ 1,938 |
| | | files capture the appropriate references to the ███. | | |
| Yamauchi, Ryan | 03/21/13 | Perform ███ ███ check for consistency in formatting | 1.2 | $ 750 |
| | | and presentation. | | |
| Yamauchi, Ryan | 03/21/13 | Review the 10K and 14A filings for ███ | 1.2 | $ 750 |
| | | for information relating to ███ | | |
| | | and input into excel file. | | |
| Yamauchi, Ryan | 03/21/13 | Review ███ and the 10K and 14A filings for ███ for | 1.1 | $ 688 |
| | | information relating to ███ | | |
| | | and input into excel file. | | |
| Yamauchi, Ryan | 03/21/13 | Review ███ and the 10K and 14A filings for ███ for information | 1.2 | $ 750 |
| | | relating to ███ ███ and | | |
| | | input into excel file. | | |
| Zembillas, Michael | 03/21/13 | Analyze ███ ███ of ███. | 0.6 | $ 417 |
| Zembillas, Michael | 03/21/13 | Research ███ ███ as related to | 1.8 | $ 1,251 |
| | | the ███ process, including ███ and ███ of the ███. | | |
| Atkinson, James | 03/22/13 | Review and update ResCap and ███ related to ███. | 1.4 | $ 1,253 |
| Blake, Eric | 03/22/13 | Analyze and organize ███. | 3.7 | $ 1,166 |
| Blake, Eric | 03/22/13 | Perform ███ analysis of ███. | 2.4 | $ 756 |
| Blake, Eric | 03/22/13 | Review ███ ███ needed related to ███. | 1.9 | $ 599 |
| Bourgeois, Jared | 03/22/13 | Review ███ document production for ███. | 1.3 | $ 852 |
| Bourgeois, Jared | 03/22/13 | Review ███ document production for ███. | 2.9 | $ 1,900 |
| Bourgeois, Jared | 03/22/13 | Review ███ document production for ███. | 0.7 | $ 459 |
| Bourgeois, Jared | 03/22/13 | Review ███ document production for ███. | 2.2 | $ 1,441 |

69 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeois, Jared | 03/22/13 | Review ███ document production for ███. | 0.9 | $ 590 |
| Boyer, Michael | 03/22/13 | Research ███ ███ resume related to the ███ of ███. | 2.1 | $ 1,166 |
| Crisman, Daniel | 03/22/13 | Analyze and review ███ ███ analysis as of | 3.1 | $ 1,101 |
| | | 3/ ███ for ███ ███ analysis as of ███ analysis. | | |
| Crisman, Daniel | 03/22/13 | Analyze and review ███ ███ analysis as of | 3.4 | $ 1,207 |
| | | 3/ ███ for ███ ███ ███ of ███ analysis. | | |
| Croley, Brandon | 03/22/13 | Analyze documents pertaining to ███ ███ ███ in | 3.6 | $ 1,782 |
| | | relation to ███ ███ ███ between Debtors and ResCap and ███. | | |
| Croley, Brandon | 03/22/13 | Conduct search analysis for identified documents for MFC Examiner | 1.1 | $ 545 |
| | | Report per request to ███. | | |
| Croley, Brandon | 03/22/13 | Prepare summary schedule highlighting ███ ███ and | 2.1 | $ 1,040 |
| | | ███ between specified ███ and ResCap team | | |
| | | members to distribute to various workstreams. | | |
| Croley, Brandon | 03/22/13 | Review ███ documents between ███ and ███ | 3.4 | $ 1,683 |
| | | relating to ███ in review of ███ ███ as well as ███. | | |
| Duncan, Oneika | 03/22/13 | Perform analysis and search for ███ for the ███ team. | 2.8 | $ 588 |
| Duncan, Oneika | 03/22/13 | Perform extractions from Relativity for new productions and | 3.1 | $ 651 |
| | | update index accordingly. | | |
| Duncan, Oneika | 03/22/13 | Perform search for documents as requested by the ███ | 3.6 | $ 756 |
| | | team related to the ███ ███ analysis. | | |
| Duncan, Oneika | 03/22/13 | Perform search for documents related to ███ for the ███. | 2.5 | $ 525 |
| Fejtman, James | 03/22/13 | Review information about ███ ███. | 1.5 | $ 1,343 |
| Hughes, Ruth | 03/22/13 | Review documents from the ███ production related to the ███ LLC | 1.1 | $ 765 |
| | | ███. | | |
| Hughes, Ruth | 03/22/13 | Review report to ResCap ███ related to the ███ LLC ███. | 0.6 | $ 417 |
| Hughes, Ruth | 03/22/13 | Review of ███ ███ ███ and SEC filings referencing | 2.2 | $ 1,529 |
| | | ███ ███ for ResCap file ███. | | |
| Jacob, Sherry | 03/22/13 | Analyze ResCap ███ ███ highs and lows ███. | 2.1 | $ 441 |
| Jacob, Sherry | 03/22/13 | Analyze ResCap ███ ███ highs and lows ███. | 1.9 | $ 399 |
| Jacob, Sherry | 03/22/13 | Analyze ResCap ███ ███ highs and lows ███. | 0.5 | $ 105 |
| Jacob, Sherry | 03/22/13 | Analyze ███ LLC ███ documents from ███ to | 0.7 | $ 147 |
| | | ███. | | |
| Jacob, Sherry | 03/22/13 | Analyze ███ LLC ███ documents received ███ | 1.9 | $ 399 |
| | | from ███ to ███. | | |
| Jones, Teaig | 03/22/13 | Review and analyze ███ production in Relativity for ███. | 1.1 | $ 545 |
| Jones, Teaig | 03/22/13 | Review and analyze ███ production in Relativity for January 1, ███. | 1.2 | $ 594 |
| Jones, Teaig | 03/22/13 | Review and analyze ███ ███ ███ | 1.0 | $ 495 |
| | | documents. | | |
| Jones, Teaig | 03/22/13 | Review and analyze ███ documents | | |
| Jones, Teaig | 03/22/13 | Review and analyze ███ production in Relativity fire ResCap and ███. | 1.2 | $ 594 |

70 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 03/22/13 | Request search on ███ and ███ ter meeting. | 0.1 | $ 90 |
| Knoll, Melissa | 03/22/13 | Review information on ███. | 0.3 | $ 269 |
| Lorch, Mark | 03/22/13 | Research ResCap ███ related to the ███. | 2.1 | $ 1,460 |
| Lorch, Mark | 03/22/13 | Review publically ███ ███ for the ███ | 3.1 | $ 2,155 |
| | | considered in the ███ analyses. | | |
| Martin, Timothy | 03/22/13 | Review and analyze statements of work relating to ███ | 0.8 | $ 684 |
| | | between Debtors and ███. | | |
| Martin, Timothy | 03/22/13 | Review and analyze ███ data for ███ related to ███. | 1.4 | $ 1,197 |
| McColgan, Kevin | 03/22/13 | Research ███ issues with regard to available ███. | 2.7 | $ 2,309 |
| McColgan, Kevin | 03/22/13 | Review ███ received for ███. | 1.1 | $ 941 |
| McColgan, Kevin | 03/22/13 | Review ███ document production for relevant information regarding | 0.6 | $ 513 |
| | | work performed for ███ analysis. | | |
| McColgan, Kevin | 03/22/13 | Review ███ ███ contained in ███ with ███ | 2.1 | $ 1,796 |
| | | regard to ███ ███ paid. | | |
| McConnell, Jennifer | 03/22/13 | Review ███ documents from Relativity reviews. | 2.8 | $ 786 |
| McConnell, Jennifer | 03/22/13 | Review ███ ResCap ███. | 0.8 | $ 524 |
| Meegan, Sara | 03/22/13 | Perform search on ResCap to review documents related to ███ | 2.6 | $ 1,287 |
| | | analysis. | | |
| Merced, Justin | 03/22/13 | Perform Relativity search and review of documents related to ███ | 2.4 | $ 756 |
| | | ███ analysis. | | |
| Merced, Justin | 03/22/13 | Perform Relativity search and review of documents related to ███ | 2.0 | $ 630 |
| | | ███ between ███ 1, ███ and March 1, ███ for analysis. | | |
| Merced, Justin | 03/22/13 | Perform Relativity search and review of documents related to ███ | 2.1 | $ 662 |
| | | ███ ███ for analysis. | | |
| Ortega, Adam | 03/22/13 | Analyze ███ in ResCap ███ ███ business in connection with | 2.1 | $ 906 |
| Parkins, Zachary | 03/22/13 | Review and analyze ███ Productions 1 and 2 for ███ | 3.2 | $ 2,416 |
| | | analysis. | | |
| Parkins, Zachary | 03/22/13 | Review and analyze ███ Productions 1 and 2 for ███ | 3.4 | $ 2,023 |
| | | analysis. | | |
| Reinke, Allison | 03/22/13 | Review and analyze documents related to ███ continued | 1.5 | $ 1,150 |
| Reinke, Allison | 03/22/13 | Review and analyze documents related to ███ with ███ | 2.3 | $ 1,438 |
| Ruegg, Daniel | 03/22/13 | Perform general ███ research about other ███ ███ | 2.4 | $ 1,500 |
| | | for potential inclusion to comparable analysis. | | |
| Ruegg, Daniel | 03/22/13 | Perform Relativity document searches to relating ███ and ███ | 3.7 | $ 1,832 |
| | | for ███ ███ between ███ and ███. | | |
| Ruegg, Daniel | 03/22/13 | Perform research on ███ for potential inclusion to comparable ███ | 1.9 | $ 1,089 |
| | | ███ matrix. | 2.1 | $ 1,040 |

71 of 243

## EXHIBIT D
### RESIDENTIAL CAPITAL, LLC, et al.
### Document Review and Analysis
### March 1, 2013 through March 31, 2013



| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|--|--------|
| Ruegg, Daniel | 03/22/13 | Perform research on [redacted] for potential inclusion to comparable [redacted] matrix. | 1.8 | S | 891 |
| Ruegg, Daniel | 03/22/13 | Perform research on [redacted] for potential inclusion to comparable [redacted] | 2.3 | S | 1,139 |
| Ryshalsky, David | 03/22/13 | Review list of questions related to ResCap 10K and discuss [redacted] with E. Sartori (MFC). | 1.1 | S | 721 |
| Ryshalsky, David | 03/22/13 | Review materials provided in preparation of [redacted] | 1.2 | S | 786 |
| Saitta, Joseph | 03/22/13 | Extract [redacted] from [redacted] between [redacted] | 2.5 | S | 888 |
| Saitta, Joseph | 03/22/13 | Review [redacted] update made to the [redacted] comparable matrix. | 1.3 | S | 462 |
| Saitta, Joseph | 03/22/13 | Analyze second half of [redacted] report in v [redacted] case for [redacted] procedures. | 1.0 | S | 355 |
| Sartori, Elisa | 03/22/13 | Analyze [redacted] for call with Feltman (MFC) | 0.9 | S | 680 |
| Sartori, Elisa | 03/22/13 | Analyze response from [redacted] to questions regarding [redacted] and [redacted] inclusion in [redacted] | 1.1 | S | 831 |
| Strong, Takara | 03/22/13 | Analyze documents regarding search [redacted] supplemental | 3.0 | S | 630 |
| Strong, Takara | 03/22/13 | Download documents regarding search [redacted] for [redacted] workstream. | 0.5 | S | 105 |
| Strong, Takara | 03/22/13 | Prepare index for newly produced production from [redacted] (ResCap) using Relativity. | 0.3 | S | 63 |
| Strong, Takara | 03/22/13 | Prepare schedules with updated information (i.e. proper file name and dates), note any duplicates in comments section, and download documents relating to [redacted] for the [redacted] workstream. | 5.3 | S | 1,113 |
| Strong, Takara | 03/22/13 | Prepare index, review documents and download documents relating to [redacted] | 0.3 | S | 63 |
| Strong, Takara | 03/22/13 | Review documents regarding [redacted] ResCap and comparable companies requested by [redacted] team. | 2.0 | S | 420 |
| Tan, Ching Wei | 03/22/13 | Analyze [redacted] documents produced in preparation of call with ResCap. | 2.1 | S | 1,586 |
| Tan, Ching Wei | 03/22/13 | Analyze ResCap [redacted] factors to be addressed in report. | 2.3 | S | 1,737 |
| Tan, Ching Wei | 03/22/13 | Analyze [redacted] factors to be addressed in report. | 0.4 | S | 302 |
| Tan, Ching Wei | 03/22/13 | Analyze document request in relation to the analysis of [redacted] | 0.9 | S | 680 |
| Tan, Ching Wei | 03/22/13 | Analyze [redacted] and [redacted] findings in relation to report. | 0.9 | S | 680 |
| Tan, Ching Wei | 03/22/13 | Analyze ResCap [redacted] in relation to [redacted] report. | 0.6 | S | 453 |
| Troisi, Donna | 03/22/13 | Draft summary of [redacted] analysis for MFC on [redacted] rebuttal to [redacted] | 2.1 | S | 1,796 |
| Troisi, Donna | 03/22/13 | Review and edit [redacted] matrix. | 0.9 | S | 770 |
| Troisi, Donna | 03/22/13 | Review analysis of [redacted] for [redacted] and [redacted] for pretrial covering [redacted] through [redacted] | 1.3 | S | 1,112 |

## EXHIBIT D
### RESIDENTIAL CAPITAL, LLC, et al.
### Document Review and Analysis
### March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|--|--------|
| Troisi, Donna | 03/22/13 | Review [redacted] testimony of [redacted] for discussion with Chadbourne. | 1.7 | S | 1,454 |
| Tufano, Ralph | 03/22/13 | Review materials received from K. McColgan (MFC) regarding [redacted] by ResCap in [redacted] | 0.4 | S | 358 |
| Vanderkamp, Anne | 03/22/13 | Review and analyze documents produced by [redacted] | 1.7 | S | 1,284 |
| Vanderkamp, Anne | 03/22/13 | Review and analyze results of Relativity searches for select correspondence in [redacted] | 2.6 | S | 1,963 |
| Voronovitskaia, Alla | 03/22/13 | Analyze [redacted] document relating to [redacted] teams. | 2.8 | S | 588 |
| Voronovitskaia, Alla | 03/22/13 | Analyze [redacted] agendas and materials requested by [redacted] teams. | 1.8 | S | 378 |
| Voronovitskaia, Alla | 03/22/13 | Search Relativity for document relating to [redacted] review requested by [redacted] teams. | 0.5 | S | 105 |
| Voronovitskaia, Alla | 03/22/13 | Review Relativity for documents titled [redacted] requested by [redacted] | 3.7 | S | 777 |
| Weinberg, Jonathan | 03/22/13 | Review and analyze Relativity search results of [redacted] production for documents specific to the [redacted] | 0.5 | S | 348 |
| Weinberg, Jonathan | 03/22/13 | Review and analyze updated [redacted] examples. | 1.1 | S | 765 |
| Weinberg, Jonathan | 03/22/13 | Review and analyze [redacted] | 0.9 | S | 626 |
| Yamauchi, Ryan | 03/22/13 | Review [redacted] and the 10K and 14A filings for [redacted] for information relating to [redacted] and input into excel file. | 1.0 | S | 625 |
| Yamauchi, Ryan | 03/22/13 | Review [redacted] and the 10K and 14A filings for [redacted] information relating to [redacted] and input into excel file. | 0.3 | S | 188 |
| Yamauchi, Ryan | 03/22/13 | Review [redacted] and the 10K and 14A filings for [redacted] information relating to [redacted] and input into excel file. | 0.5 | S | 313 |
| Yamauchi, Ryan | 03/22/13 | Review [redacted] and the 10K and 14A filings for [redacted] for information relating to [redacted] and input into excel file. | 0.3 | S | 188 |
| Atkinson, James | 03/25/13 | Review and update documents produced by [redacted] | 2.1 | S | 1,880 |
| Bourgeois, Jared | 03/25/13 | Review and analyze [redacted] document production from the docket, and [redacted] | 2.0 | S | 1,310 |
| Bourgeois, Jared | 03/25/13 | Analyze [redacted] document production for [redacted] and prepare [redacted] discussion topics. | 1.7 | S | 1,114 |
| Duncan, Oneika | 03/25/13 | Perform search on Relativity for documents related to [redacted] production for the [redacted] team. | 3.8 | S | 798 |
| Duncan, Oneika | 03/25/13 | Prepare index and distribute document production from [redacted] to all work streams. | 1.4 | S | 294 |
| Hughes, Ruth | 03/25/13 | Review and compile information in preparation for conference call on [redacted] ResCap | 1.3 | S | 904 |
| Martin, Timothy | 03/25/13 | Analyze documents related to [redacted] | 1.7 | S | 1,796 |
| Martin, Timothy | 03/25/13 | Analyze documents related to [redacted] requests on [redacted] | 1.9 | S | 1,625 |

## EXHIBIT D
### RESIDENTIAL CAPITAL, LLC, et al.
### Document Review and Analysis
### March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|--|--------|
| Martin, Timothy | 03/23/13 | Analyze documents related to [redacted] practices. | 1.4 | S | 1,197 |
| McConnell, Jennifer | 03/23/13 | Review and revise [redacted] analysis and [redacted] | 2.6 | S | 1,703 |
| McConnell, Jennifer | 03/23/13 | Review files posted in the [redacted] folder on the MFC shared drive. | 1.2 | S | 786 |
| Reinke, Allison | 03/23/13 | Prepare summary on the [redacted] proposed by [redacted] | 2.1 | S | 1,316 |
| Ruegg, Daniel | 03/23/13 | Research and aggregate corporate press releases for [redacted] including updating source data folder, table of contents, and summary matrix based on findings. | 1.7 | S | 842 |
| Saitta, Joseph | 03/23/13 | Review [redacted] correspondence [redacted] between [redacted] | 0.7 | S | 249 |
| Saitta, Joseph | 03/23/13 | Review [redacted] statements for commentary on [redacted] between [redacted] | 1.2 | S | 426 |
| Saitta, Joseph | 03/23/13 | Review ResCap [redacted] statements for commentary on [redacted] between [redacted] | 1.4 | S | 497 |
| Sartori, Elisa | 03/23/13 | Analyze [redacted] response to questions regarding [redacted] for call with Chadbourne. | 1.1 | S | 831 |
| Sartori, Elisa | 03/23/13 | Analyze revised [redacted] narrative sent by [redacted] | 0.7 | S | 529 |
| Sartori, Elisa | 03/23/13 | Analyze [redacted] for possible [redacted] to the [redacted] | 0.9 | S | 680 |
| Troisi, Donna | 03/23/13 | Edit matrix and draft bullets on observations for [redacted] Matrix. | 2.3 | S | 1,967 |
| Weinberg, Jonathan | 03/23/13 | Analyze documents related to [redacted] requests on [redacted] | 1.4 | S | 973 |
| Weinberg, Jonathan | 03/23/13 | Review and revise outstanding Debtor requests and coordinate internally to update list accordingly. | 1.1 | S | 765 |
| Weinberg, Jonathan | 03/23/13 | Analyze documents related to [redacted] pursuant to [redacted] | 1.3 | S | 904 |
| Atkinson, James | 03/24/13 | Review and update documents related to [redacted] ResCap [redacted] | 1.9 | S | 1,701 |
| Croley, Brandon | 03/24/13 | Analyze internal documents pertaining to [redacted] between [redacted] throughout [redacted] time frame. | 1.4 | S | 693 |
| Duncan, Oneika | 03/24/13 | Extract documents from Relativity as requested by the [redacted] team. | 3.1 | S | 651 |
| Feltman, James | 03/24/13 | Draft communication to Chadbourne regarding discussion about and scheduling [redacted] call. | 0.4 | S | 358 |
| Feltman, James | 03/24/13 | Prepare for [redacted] call with MFC team. | 1.0 | S | 895 |
| Feltman, James | 03/24/13 | Review and comment on [redacted] communication [redacted] | 0.6 | S | 537 |
| Feltman, James | 03/24/13 | Review [redacted] analyses and supporting documentation. | 1.4 | S | 1,253 |
| Martin, Timothy | 03/24/13 | Summarize margins from [redacted] | 1.6 | S | 1,368 |
| McConnell, Jennifer | 03/24/13 | Review additional [redacted] files located on shared drive | 1.0 | S | 786 |

## EXHIBIT D
### RESIDENTIAL CAPITAL, LLC, et al.
### Document Review and Analysis
### March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|--|--------|
| McConnell, Jennifer | 03/24/13 | Review draft [redacted] files [redacted] received from ResCap and formulated questions for discussion. | 1.6 | S | 1,048 |
| Ozgorukura, Omer | 03/24/13 | Review [redacted] work stream's [redacted] graphs, tables and exhibits and make various formatting [redacted] | 2.1 | S | 1,376 |
| Sartori, Elisa | 03/24/13 | Analyze [redacted] in preparation for call. | 1.1 | S | 831 |
| Sartori, Elisa | 03/24/13 | Prepare revised list of questions regarding [redacted] | 0.2 | S | 151 |
| Sartori, Elisa | 03/24/13 | Analyze [redacted] for information in relation to [redacted] | 0.7 | S | 529 |
| Tan, Ching Wei | 03/24/13 | Analyze [redacted] in relation to timing of [redacted] | 0.9 | S | 680 |
| Weinberg, Jonathan | 03/24/13 | Analyze [redacted] similar to that between [redacted] and ResCap. | 2.1 | S | 1,460 |
| Weinberg, Jonathan | 03/25/13 | Review and revise [redacted] analysis. | 2.1 | S | 1,460 |
| Weinberg, Jonathan | 03/25/13 | Review and revise list of requests outstanding related to [redacted] | 0.6 | S | 417 |
| Williams, Jack | 03/25/13 | Review and analyze [redacted] documents produced by [redacted] | 3.2 | S | 2,596 |
| Atkinson, James | 03/25/13 | Review and update analysis of documents produced by [redacted] | 2.4 | S | 2,148 |
| Atkinson, James | 03/25/13 | Review and update draft [redacted] analysis. | 1.2 | S | 1,073 |
| Blake, Eric | 03/25/13 | Perform research related to ResCap's [redacted] | 1.9 | S | 599 |
| Blake, Eric | 03/25/13 | Prepare draft model of ResCap's [redacted] using [redacted] for the last three quarters in [redacted] | 3.9 | S | 1,229 |
| Blake, Eric | 03/25/13 | Review and reconcile [redacted] analysis in March of [redacted] | 2.4 | S | 756 |
| Blake, Eric | 03/25/13 | Review and [redacted] | 3.2 | S | 1,008 |
| Bourgeois, Jared | 03/25/13 | Analyze [redacted] document production from the docket, and [redacted] | 2.8 | S | 1,834 |
| Beyer, Michael | 03/25/13 | Review final version of [redacted] 8-K versus the draft version. | 0.3 | S | 444 |
| Crisman, Daniel | 03/25/13 | Review [redacted] analysis as of [redacted] | 3.5 | S | 1,243 |
| Crisman, Daniel | 03/25/13 | Analyze and review [redacted] analysis as of [redacted] 22, [redacted] for [redacted] analysis. | 3.7 | S | 1,278 |
| Croley, Brandon | 03/25/13 | Analyze [redacted] as well as [redacted] between March [redacted] regarding [redacted] | 3.2 | S | 1,584 |
| Croley, Brandon | 03/25/13 | Analyze [redacted] and [redacted] quarterly [redacted] for [redacted] regarding [redacted] ResCap [redacted] and [redacted] contributions. | 2.9 | S | 1,436 |
| Croley, Brandon | 03/25/13 | Analyze [redacted] between ResCap [redacted] and [redacted] contributions. | 2.9 | S | 1,436 |
| Duncan, Oneika | 03/25/13 | Conduct search and review [redacted] on ResCap [redacted] statements. | 1.1 | S | 545 |
| Duncan, Oneika | 03/25/13 | Create and distribute documents from new productions to entire workstream. | 3.6 | S | 756 |
| Duncan, Oneika | 03/25/13 | Perform document extractions from Relativity for new productions and update indexes accordingly | 2.6 | S | 546 |
| Duncan, Oneika | 03/25/13 | Update master index summary with recently added productions | 2.3 | S | 483 |
| Eidson, Bert | 03/25/13 | Draft summary of [redacted] | 1.1 | S | 688 |



## Page 76 of 243

### EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 03/25/13 | Review and comment on ▮▮▮ calculations and prepare for call. | 0.9 | $ 806 |
| Feltman, James | 03/25/13 | Review ▮▮▮ materials. | 0.5 | $ 448 |
| Jacob, Shery | 03/25/13 | Analyze ▮▮▮ LLC | 1.1 | $ 231 |
| Jacob, Shery | 03/25/13 | Analyze ▮▮▮ LLC for ▮▮▮ | 1.3 | $ 273 |
| Jacob, Shery | 03/25/13 | Analyze ▮▮▮ including quarterly, for ▮▮▮ | 2.1 | $ 441 |
| Jacob, Shery | 03/25/13 | Analyze ▮▮▮ LLC for ▮▮▮ | 0.9 | $ 189 |
| Jacob, Shery | 03/25/13 | Analyze ▮▮▮ including quarterly for ▮▮▮ spread. | 2.2 | $ 462 |
| Jones, Teag | 03/25/13 | Review ▮▮▮ production for ▮▮▮ between ▮▮▮ and from ▮▮▮ through January 31, | 0.6 | $ 297 |
| King, David | 03/25/13 | Review and revise analysis of ▮▮▮ and ▮▮▮ including review of ▮▮▮ | 2.1 | $ 1,710 |
| King, David | 03/25/13 | Analyze ▮▮▮ in analysis of ResCap. | 0.4 | $ 342 |
| King, David | 03/25/13 | Analyze ▮▮▮ of ▮▮▮ for ▮▮▮ | 2.9 | $ 2,480 |
| Korycki, Mary | 03/25/13 | Compile quarterly ▮▮▮ for ▮▮▮ LLC for the periods Q1/08 through Q1/12 into one file. | 0.7 | $ 476 |
| Korycki, Mary | 03/25/13 | Review first half of ▮▮▮ documents and reconcile to MFC preparation materials. | 1.5 | $ 1,043 |
| Korycki, Mary | 03/25/13 | Review first half of ▮▮▮ documents and reconcile to MFC preparation materials. | 1.4 | $ 973 |
| Korycki, Mary | 03/25/13 | Review ▮▮▮ related to ▮▮▮ identified by MFC ResCap from ▮▮▮ productions one and two. | 0.7 | $ 487 |
| Korycki, Mary | 03/25/13 | Review second half of ▮▮▮ documents and reconcile to MFC preparation materials. | 2.7 | $ 1,877 |
| Martin, Timothy | 03/25/13 | Analyze ▮▮▮ an ▮▮▮ and compare to ▮▮▮ analysis. | 1.4 | $ 1,197 |
| Martin, Timothy | 03/25/13 | Analyze ▮▮▮ process ▮▮▮ for overview section of Report. | 0.4 | $ 342 |
| Martin, Timothy | 03/25/13 | Analyze ▮▮▮ of prior ▮▮▮ | 1.6 | $ 1,368 |
| Mathieu, Ken | 03/25/13 | Analyze ▮▮▮ impact of the ▮▮▮ purposes. | 1.1 | $ 941 |
| McColgan, Kevin | 03/25/13 | Research ▮▮▮ issues as they relate to potential ▮▮▮ | 4.2 | $ 3,591 |
| McColgan, Kevin | 03/25/13 | Review ▮▮▮ document production for relevant information in connection with ▮▮▮ issues and data relevant to ▮▮▮ and ▮▮▮ | 1.3 | $ 1,112 |
| McConnell, Jennifer | 03/25/13 | Review summaries of meetings with Debtors' ▮▮▮ for ▮▮▮ discussions related to the ▮▮▮ between ▮▮▮ | 1.4 | $ 917 |
| Meegan, Sara | 03/25/13 | Analyze presentations from ▮▮▮ | 2.0 | $ 990 |
| Meegan, Sara | 03/25/13 | Analyze presentations from ▮▮▮ | 2.4 | $ 1,188 |
| Meegan, Sara | 03/25/13 | Analyze presentations from ▮▮▮ | 2.2 | $ 1,089 |

## Page 77 of 243

### EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Merced, Justin | 03/25/13 | Analyze ▮▮▮ documents and related memos related to ▮▮▮ for Chadbourne. | 0.5 | $ 158 |
| Merced, Justin | 03/25/13 | Extend ▮▮▮ analysis from ▮▮▮ | 1.7 | $ 536 |
| Merced, Justin | 03/25/13 | Perform Relativity search and review of documents related to ▮▮▮ | 2.1 | $ 662 |
| Merced, Justin | 03/25/13 | Review ResCap's ▮▮▮ amount from ▮▮▮ to ▮▮▮ for analysis. | 1.4 | $ 441 |
| Merced, Justin | 03/25/13 | Review ResCap ▮▮▮ amount from ▮▮▮ to ▮▮▮ for analysis. | 1.6 | $ 504 |
| Merced, Justin | 03/25/13 | Review ResCap's ▮▮▮ amount from ▮▮▮ to ▮▮▮ | 1.8 | $ 567 |
| Merced, Justin | 03/25/13 | Analyze and extract the Related Party ▮▮▮ sections from ▮▮▮ notes to ▮▮▮ statements, review for ▮▮▮ and information regarding the ▮▮▮ | 2.3 | $ 725 |
| Ortega, Adam | 03/25/13 | Analyze ▮▮▮ ResCap ▮▮▮ for ▮▮▮ analysis. | 2.1 | $ 1,586 |
| Ortega, Adam | 03/25/13 | Update ▮▮▮ for ResCap from ▮▮▮ | 2.8 | $ 2,114 |
| Ortega, Adam | 03/25/13 | Review three Debtors' document productions from ▮▮▮ information relevant to ▮▮▮ and ▮▮▮ | 1.2 | $ 906 |
| Ortega, Adam | 03/25/13 | Analyze ▮▮▮ for ▮▮▮ analysis. | 0.8 | $ 604 |
| Otgonzukara, Omer | 03/25/13 | Draft ResCap ▮▮▮ chart for ▮▮▮ 31, | 1.4 | $ 917 |
| Otgonzukara, Omer | 03/25/13 | Prepare analysis based on ▮▮▮ on different ▮▮▮ graph for the period between ▮▮▮ through ▮▮▮ | 2.3 | $ 1,507 |
| Otgonzukara, Omer | 03/25/13 | Prepare ResCap ▮▮▮ tables for the period between ▮▮▮ | 1.8 | $ 1,179 |
| Otgonzukara, Omer | 03/25/13 | Prepare summary of ResCap ▮▮▮ selected ▮▮▮ and ▮▮▮ for the years ended ▮▮▮ through ▮▮▮ | 1.1 | $ 721 |
| Parkins, Zachary | 03/25/13 | Update ▮▮▮ section of memo regarding ▮▮▮ | 1.2 | $ 714 |
| Parkins, Zachary | 03/25/13 | Update section of memo regarding ▮▮▮ by ▮▮▮ | 1.6 | $ 952 |
| Ruegg, Daniel | 03/25/13 | Research ▮▮▮ in ▮▮▮ detail and potential inclusion to matrix. | 1.7 | $ 1,089 |
| Ruegg, Daniel | 03/25/13 | Review and summarize ▮▮▮ | 2.3 | $ 1,139 |
| Rychalsky, David | 03/25/13 | Review results of ▮▮▮ production search related to ▮▮▮ analyses. | 2.2 | $ 1,441 |
| Saitta, Joseph | 03/25/13 | Review ▮▮▮ of ▮▮▮ SEC filings for ▮▮▮ | 1.9 | $ 675 |
| Saitta, Joseph | 03/25/13 | Compile relevant ▮▮▮ documents requested by ▮▮▮ and ▮▮▮ team to analyze potential ▮▮▮ of the ▮▮▮ under the ▮▮▮ | 0.3 | $ 107 |
| Sartori, Elisa | 03/25/13 | Update analysis of ▮▮▮ of proposed ▮▮▮ | 2.9 | $ 2,190 |
| Steele, Matthew | 03/25/13 | Review of the ▮▮▮ analysis of ResCap. | 2.2 | $ 1,881 |

## Page 78 of 243

### EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Strong, Takara | 03/25/13 | Analyze documents regarding ▮▮▮ various ▮▮▮ regarding ▮▮▮ | 3.0 | $ 630 |
| Strong, Takara | 03/25/13 | Draft schedules regarding search terms: assigned ▮▮▮ and ▮▮▮ input into excel file. ▮▮▮ workstream and download documents found through these searches. | 4.2 | $ 882 |
| Strong, Takara | 03/25/13 | Prepare an index and download documents regarding ▮▮▮ pertaining to ▮▮▮ | 0.3 | $ 63 |
| Strong, Takara | 03/25/13 | Prepare schedule and download documents from Relativity for the ▮▮▮ workstream regarding ▮▮▮ | 1.1 | $ 231 |
| Strong, Takara | 03/25/13 | Download newly produced ▮▮▮ document using Relativity. | 0.1 | $ 21 |
| Strong, Takara | 03/25/13 | Download and schedule documents regarding ▮▮▮ for the ▮▮▮ workstream using Relativity. | 1.1 | $ 231 |
| Tam, Ching Wei | 03/25/13 | Analyze ResCap ▮▮▮ and ▮▮▮ information in ▮▮▮ | 2.8 | $ 2,114 |
| Tam, Ching Wei | 03/25/13 | Analyze the ▮▮▮ in relation to the analysis of ▮▮▮ | 1.1 | $ 831 |
| Tam, Ching Wei | 03/25/13 | Analyze information on ▮▮▮ in relation to potential ▮▮▮ | 1.4 | $ 1,057 |
| Tam, Ching Wei | 03/25/13 | Analyze ▮▮▮ in relation to timing of ▮▮▮ | 0.7 | $ 529 |
| Troia, Donna | 03/25/13 | Draft bullets on observations for ▮▮▮ Matrix. | 1.4 | $ 1,197 |
| Troia, Donna | 03/25/13 | Analyze ▮▮▮ deposition exhibit summary. | 1.1 | $ 941 |
| Veronovitskaia, Alla | 03/25/13 | Analyze documents responsive to search terms assigned ▮▮▮ | 2.8 | $ 588 |
| Veronovitskaia, Alla | 03/25/13 | Search Relativity for documents responsive to search terms ▮▮▮ discovered within ▮▮▮ productions. | 0.5 | $ 105 |
| Veronovitskaia, Alla | 03/25/13 | Review documents responsive to a search ▮▮▮ requested by ▮▮▮ team. | 2.4 | $ 504 |
| Veronovitskaia, Alla | 03/25/13 | Review documents responsive to a search ▮▮▮ requested by ▮▮▮ | 2.7 | $ 567 |
| Veronovitskaia, Alla | 03/25/13 | Analyze documents relating to ▮▮▮ discovered within ▮▮▮ productions. | 1.8 | $ 378 |
| Williams, Jack | 03/25/13 | Analyze ▮▮▮ in petition date ▮▮▮ | 2.2 | $ 1,969 |
| Yamauchi, Ryan | 03/25/13 | Review ▮▮▮ and the 10K and 14A filings for ▮▮▮ for information relating to ▮▮▮ two years prior to ▮▮▮ and input into excel file. | 0.8 | $ 500 |
| Yamauchi, Ryan | 03/25/13 | Review ▮▮▮ and the 10K and 14A filings for ▮▮▮ for information relating to ▮▮▮ two years prior to ▮▮▮ and input into excel file. | 0.8 | $ 500 |
| Yamauchi, Ryan | 03/25/13 | Review ▮▮▮ and the 10K and 14A filings for ▮▮▮ for information relating to ▮▮▮ and input into excel file. | 1.1 | $ 688 |
| Yamauchi, Ryan | 03/25/13 | Review ▮▮▮ and the 10K and 14A filings for ▮▮▮ for information relating to ▮▮▮ two years prior to ▮▮▮ and input into excel file. | 0.9 | $ 563 |
| Yamauchi, Ryan | 03/25/13 | Review ▮▮▮ and the 10K and 14A filings for ▮▮▮ for information relating to ▮▮▮ and input into excel file. | 1.2 | $ 750 |

## Page 79 of 243

### EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Yamauchi, Ryan | 03/25/13 | Review ▮▮▮ and the 10K and 14A filings for ▮▮▮ for ▮▮▮ information relating to ▮▮▮ two years prior to ▮▮▮ and input into excel file. | 0.3 | $ 188 |
| Yamauchi, Ryan | 03/25/13 | Review ▮▮▮ and the 10K and 14A filings for ▮▮▮ for information relating to ▮▮▮ and input into excel file. | 0.3 | $ 188 |
| Yamauchi, Ryan | 03/25/13 | Review ▮▮▮ and the 10K and 14A filings for ▮▮▮ for information relating to ▮▮▮ and input into excel file. | 1.0 | $ 625 |
| Yamauchi, Ryan | 03/25/13 | Review ▮▮▮ and the 10K and 14A filings for ▮▮▮ for information relating to ▮▮▮ and input into excel file. | 1.1 | $ 688 |
| Yamauchi, Ryan | 03/25/13 | Review ▮▮▮ and the 10K and 14A filings for ▮▮▮ for ▮▮▮ information relating to ▮▮▮ and input into excel file. | 0.7 | $ 438 |
| Zembillas, Michael | 03/25/13 | Analyze ▮▮▮ implications on ResCap arising from the ▮▮▮ | 0.8 | $ 556 |
| Zembillas, Michael | 03/25/13 | Review ▮▮▮ commentary relating to ▮▮▮ | 1.2 | $ 834 |
| Zembillas, Michael | 03/25/13 | Analyze general overview on how ▮▮▮ are ▮▮▮ | 0.9 | $ 626 |
| Atkinson, James | 03/26/13 | Review and update analysis of ▮▮▮ | 1.4 | $ 716 |
| Atkinson, James | 03/26/13 | Review and update documents related to ▮▮▮ of ResCap. | 1.7 | $ 1,322 |
| Atkinson, James | 03/26/13 | Review and update revised ▮▮▮ examples. | 0.9 | $ 806 |
| Blake, Eric | 03/26/13 | Analyze ResCap ▮▮▮ in relation to ▮▮▮ | 3.6 | $ 1,134 |
| Blake, Eric | 03/26/13 | Review and analyze ▮▮▮ analysis. | 3.9 | $ 1,229 |
| Blake, Eric | 03/26/13 | Review and analyze ▮▮▮ considered but not used. Include a detailed description as to why they were excluded. | 3.3 | $ 1,040 |
| Bourgeois, Jared | 03/26/13 | Review and analyze ▮▮▮ document production for ▮▮▮ | 0.8 | $ 524 |
| Bourgeois, Jared | 03/26/13 | Review and analyze ▮▮▮ document production for ▮▮▮ | 1.6 | $ 1,048 |
| Bourgeois, Jared | 03/26/13 | Review and analyze ▮▮▮ document production for ▮▮▮ | 1.5 | $ 983 |
| Bourgeois, Jared | 03/26/13 | Review and analyze ▮▮▮ document production for ▮▮▮ | 1.1 | $ 721 |
| Bourgeois, Jared | 03/26/13 | Review and analyze ▮▮▮ document production for ▮▮▮ | 1.4 | $ 917 |
| Bourgeois, Jared | 03/26/13 | Review and analyze ▮▮▮ document production for broker-dealer ▮▮▮ | 0.7 | $ 459 |
| Bourgeois, Jared | 03/26/13 | Review ▮▮▮ data from ▮▮▮ and confer internally regarding ▮▮▮ analysis. | 1.9 | $ 1,245 |
| Crisman, Daniel | 03/26/13 | Perform keyword search and document review via Relativity of ▮▮▮ document production ▮▮▮ | 3.3 | $ 1,172 |

## Page 80 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC. et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Croley, Brandon | 03/26/13 | Analyze ▓ documents in relation to ResCap ▓ detail search per request of Debtor ▓ team. | 3.6 | $ 1,782 |
| Croley, Brandon | 03/26/13 | Review newly received ▓ to identify and incorporate pertinent ▓ for distribution to various workstreams. | 3.4 | $ 1,683 |
| Croley, Brandon | 03/26/13 | Search request analysis in newly received production's relating to ResCap ▓ detail per request of Debtor ▓ team. | 3.8 | $ 1,881 |
| Duncan, Oneika | 03/26/13 | Conduct review in Relativity for documents related to ▓ | 2.8 | $ 588 |
| Duncan, Oneika | 03/26/13 | Update schedule of all productions received in the engagement. | 3.7 | $ 777 |
| Duncan, Oneika | 03/26/13 | Update statistical document log summary for record keeping purposes. | 0.8 | $ 168 |
| Duncan, Oneika | 03/26/13 | Prepare index and distribute document production from Debtors to all workstreams. | 2.5 | $ 525 |
| Duncan, Oneika | 03/26/13 | Prepare index and distribute document production ▓ to all work streams. | 2.5 | $ 525 |
| Feltman, James | 03/26/13 | Conduct preliminary review of ▓ document production | 0.3 | $ 269 |
| Hughes, Ruth | 03/26/13 | Prepare for meeting on ResCap's special ▓ | 0.6 | $ 417 |
| Hughes, Ruth | 03/26/13 | Review and update regarding ▓ and ▓ matters. | 2.7 | $ 1,877 |
| Hughes, Ruth | 03/26/13 | Review response to document request to determine if request is complete. | 1.2 | $ 834 |
| Jacob, Shery | 03/26/13 | Analyze ResCap ▓ | 1.8 | $ 378 |
| Jacob, Shery | 03/26/13 | Analyze ResCap ▓ 31, ▓ | 2.6 | $ 546 |
| Jacob, Shery | 03/26/13 | Analyze ResCap ▓ quarter to quarter from 30, ▓ | 2.2 | $ 462 |
| Jacob, Shery | 03/26/13 | Analyze ResCap ▓ to 31, ▓ | 1.8 | $ 378 |
| Jones, Teng | 03/26/13 | Review and analyze note ▓ production in Relativity. | 2.5 | $ 1,238 |
| Korycki, Mary | 03/26/13 | Review additional ▓ of ▓ | 0.3 | $ 209 |
| Korycki, Mary | 03/26/13 | Review additional ▓ presentations and identify sections of documents that contain ▓ for the ▓ team. | 1.0 | $ 695 |
| Korycki, Mary | 03/26/13 | Review additional ▓ presentations and identify sections of documents that contain ▓ for the ▓ team. | 0.7 | $ 487 |
| Korycki, Mary | 03/26/13 | Review additional ▓ presentations and identify sections of documents that contain ▓ for the ▓ team. | 0.7 | $ 487 |
| Korycki, Mary | 03/26/13 | Review additional ▓ presentations and identify sections of documents that contain ▓ for the ▓ team. | 1.3 | $ 904 |
| Korycki, Mary | 03/26/13 | Review additional ▓ presentations and identify sections of documents that contain ▓ for the ▓ team. | 0.5 | $ 348 |

80 of 243

## Page 81 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC. et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Korycki, Mary | 03/26/13 | Review additional project ▓ presentations and identify sections of documents that contain ▓ for the ▓ team. | 1.2 | $ 834 |
| Korycki, Mary | 03/26/13 | Review additional project ▓ presentations and identify sections of documents that contain ▓ for the ▓ team. | 0.4 | $ 278 |
| Korycki, Mary | 03/26/13 | Review additional project ▓ presentations and identify sections of documents that contain ▓ for the ▓ team. | 0.4 | $ 278 |
| Korycki, Mary | 03/26/13 | Review additional project ▓ presentations and identify sections of documents that contain ▓ for the ▓ team. | 1.6 | $ 1,112 |
| Lorch, Mark | 03/26/13 | Review ▓ approach analyses for the ▓ | 3.0 | $ 2,085 |
| Lorch, Mark | 03/26/13 | Review ▓ approach analyses for the ▓ | 3.6 | $ 2,502 |
| Martin, Timothy | 03/26/13 | Analyze ▓ similar to that between ▓ and ▓ | 2.9 | $ 2,480 |
| Mathieu, Ken | 03/26/13 | Review ▓ statements for ▓ related to the ▓ and related ▓ | 2.2 | $ 1,881 |
| Mathieu, Ken | 03/26/13 | Review ▓ statements for ▓ related to the ▓ and related ▓ | 1.6 | $ 1,368 |
| Mathieu, Ken | 03/26/13 | Review ▓ statements for ▓ related to the ▓ and related ▓ | 1.8 | $ 1,539 |
| Mathieu, Ken | 03/26/13 | Review ▓ statements for ▓ related to the ▓ and related ▓ | 2.1 | $ 1,796 |
| Mathieu, Ken | 03/26/13 | Review ▓ statements for ▓ related to the ▓ and related ▓ | 1.6 | $ 1,368 |
| Mathieu, Ken | 03/26/13 | Review ▓ statements for ▓ related to the ▓ and related ▓ | 2.5 | $ 2,138 |
| Mathieu, Ken | 03/26/13 | Review ▓ statements for ▓ related to the ▓ and related ▓ | 1.8 | $ 1,539 |
| McColgan, Kevin | 03/26/13 | Review ▓ issues as they relate to potential ▓ | 1.9 | $ 1,625 |
| McColgan, Kevin | 03/26/13 | Review ▓ document production for relevant information regarding ▓ analysis. | 0.9 | $ 770 |
| McConnell, Jennifer | 03/26/13 | Analyze ▓ and ▓ between ▓ and ▓ | 1.4 | $ 917 |
| McConnell, Jennifer | 03/26/13 | Analyze ▓ groups and ▓ | 0.7 | $ 459 |
| Meegan, Sara | 03/26/13 | Review ▓ comparable data for the period of ▓ | 0.5 | $ 328 |
| Meegan, Sara | 03/26/13 | Analyze ▓ of ▓ for the period of ▓ through ▓ | 1.4 | $ 693 |
| Meegan, Sara | 03/26/13 | Analyze ▓ for the period of ▓ through ▓ | 1.3 | $ 644 |
| Meegan, Sara | 03/26/13 | Analyze ▓ reports from ▓ | 2.6 | $ 1,287 |
| Merced, Justin | 03/26/13 | Perform Relativity search and review of documents related to ▓ and ▓ for analysis. | 2.8 | $ 882 |
| Merced, Justin | 03/26/13 | Perform Relativity search and review of documents related to ▓ and ▓ and ▓ for analysis. | 1.4 | $ 693 |

81 of 243

## Page 82 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC. et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 03/26/13 | Perform Relativity search and review of documents related to ▓ and ▓ for analysis. | 1.3 | $ 410 |
| Merced, Justin | 03/26/13 | Perform Relativity search and review of documents related to ▓ and ▓ for analysis. | 1.1 | $ 347 |
| Ortega, Adam | 03/26/13 | Analyze ResCap ▓ between ▓ for ▓ purposes. | 1.2 | $ 906 |
| Ortega, Adam | 03/26/13 | Review and analyze ▓ document production | 1.2 | $ 906 |
| Ortega, Adam | 03/26/13 | Analyze ResCap ▓ in ▓ from ▓ for purposes. | 0.9 | $ 680 |
| Ortega, Adam | 03/26/13 | Analyze ResCap ▓ from ▓ for ▓ purposes. | 0.8 | $ 604 |
| Ozgorukara, Omer | 03/26/13 | Prepare ▓ for ▓ in ResCap for the period ▓ and ▓ | 2.1 | $ 1,376 |
| Parkins, Zachary | 03/26/13 | Review and analyze ▓ Production 3 for ▓ | 1.7 | $ 1,012 |
| Parkins, Zachary | 03/26/13 | Review and analyze ▓ Production 3 for ▓ analyses. | 1.7 | $ 1,012 |
| Parkins, Zachary | 03/26/13 | Review and analyze ▓ Production 3 for ▓ | 1.5 | $ 893 |
| Parkins, Zachary | 03/26/13 | Review and analyze ▓ Production 3 for ▓ | 1.4 | $ 833 |
| Parkins, Zachary | 03/26/13 | Review ▓ documents obtained from Relativity search. | 2.3 | $ 1,369 |
| Reinke, Allison | 03/26/13 | Review and analyze ▓ correspondence related to ▓ the ▓ | 2.3 | $ 1,438 |
| Reinke, Allison | 03/26/13 | Review and analyze ▓ | 2.8 | $ 1,750 |
| Ruegg, Daniel | 03/26/13 | Research and collect ▓ and outstanding ▓ for 12 ▓ pending ▓ cases. | 2.8 | $ 1,386 |
| Rychalsky, David | 03/26/13 | Prepare for meeting on ▓ | 0.3 | $ 197 |
| Rychalsky, David | 03/26/13 | Review ▓ | 1.1 | $ 721 |
| Rychalsky, David | 03/26/13 | Review ▓ in ▓ and ▓ related to ▓ | 0.8 | $ 524 |
| Rychalsky, David | 03/26/13 | Review ▓ documents and submission in Extranos ▓ | 1.9 | $ 1,245 |
| Sarita, Joseph | 03/26/13 | Read ▓ v. ▓ deposition for information on ▓ | 0.9 | $ 320 |
| Sarita, Joseph | 03/26/13 | Research ▓ and ▓ definitions online | 1.1 | $ 391 |
| Sorondo, Jean-Louis | 03/26/13 | Analyze and electronically convert 50 million record dataset to identify ▓ certain ▓ greater than ▓ | 3.4 | $ 2,363 |
| Steele, Matthew | 03/26/13 | Review of the ▓ analysis of ResCap. | 3.4 | $ 1,539 |
| Strong, Takara | 03/26/13 | Examine documents regarding ▓ and ▓ reports for information to various workstreams. | 0.6 | $ 126 |
| Strong, Takara | 03/26/13 | Update results for recently produced documents ▓ | 0.3 | $ 63 |
| Strong, Takara | 03/26/13 | Perform search in Relativity for documents with search terms ▓ | 1.8 | $ 378 |
| Strong, Takara | 03/26/13 | Perform search in Relativity using the search ▓ for the ▓ workstream, create schedule depicting results and download all documents found. | 1.5 | $ 315 |

82 of 243

## Page 83 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC. et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strong, Takara | 03/26/13 | Perform search in Relativity using the search ▓ for the ▓ workstream, create schedule depicting results and download all documents found. | 1.5 | $ 315 |
| Strong, Takara | 03/26/13 | Review documents regarding ▓ in support of ▓ | 2.7 | $ 567 |
| Tan, Ching Wei | 03/26/13 | Update ▓ analysis. | 0.7 | $ 529 |
| Tan, Ching Wei | 03/26/13 | Analyze information request in relation to ▓ in ▓ | 1.6 | $ 1,208 |
| Tan, Ching Wei | 03/26/13 | Analyze ResCap ▓ daily ▓ | 2.4 | $ 1,812 |
| Tan, Ching Wei | 03/26/13 | Analyze ResCap ▓ in relation to ▓ | 0.9 | $ 680 |
| Tan, Ching Wei | 03/26/13 | Analyze ▓ in relation to ▓ | 1.4 | $ 1,057 |
| Troia, Donna | 03/26/13 | Review ResCap ▓ and ▓ reports. | 0.4 | $ 342 |
| Tufiano, Ralph | 03/26/13 | Review ▓ for purposes of ▓ analysis and ▓ level ▓ | 1.4 | $ 1,164 |
| Tufiano, Ralph | 03/26/13 | Review ▓ information regarding ▓ and ▓ into ▓ in ResCap. | 0.8 | $ 716 |
| Vanderkamp, Anne | 03/26/13 | Review and analyze additional documents produced ▓ | 2.2 | $ 1,661 |
| Vanderkamp, Anne | 03/26/13 | Review and analyze documents produced by ▓ | 1.0 | $ 755 |
| Voronovitskaia, Alla | 03/26/13 | Analyze documents responsive to a ▓ by ▓ | 0.6 | $ 336 |
| Voronovitskaia, Alla | 03/26/13 | Analyze documents responsive to a ▓ requested by ▓ team. | 3.7 | $ 777 |
| Voronovitskaia, Alla | 03/26/13 | Search Relativity for documents responsive to a ▓ requested by ▓ | 0.5 | $ 105 |
| Voronovitskaia, Alla | 03/26/13 | Search Relativity for documents responsive to a ▓ requested by ▓ | 0.3 | $ 63 |
| Voronovitskaia, Alla | 03/26/13 | Search Relativity for documents responsive to a ▓ requested by ▓ | 0.3 | $ 63 |
| Voronovitskaia, Alla | 03/26/13 | Review documents titled ▓ analysis" ▓ for ▓ | 0.4 | $ 84 |
| Voronovitskaia, Alla | 03/26/13 | Review documents responsive to a ▓ requested by ▓ team. | 2.3 | $ 483 |
| Voronovitskaia, Alla | 03/26/13 | Review documents responsive to a ▓ for ▓ of ▓ requested by ▓ | 1.8 | $ 378 |
| Weinberg, Jonathan | 03/26/13 | Analyze ▓ and ▓ for analysis related to ▓ | 3.1 | $ 2,155 |
| Weinberg, Jonathan | 03/26/13 | Analyze detailed ▓ data provided by ▓ | 1.3 | $ 904 |
| Weinberg, Jonathan | 03/26/13 | Review and revise ▓ for period ▓ including identification of missing information. | 1.4 | $ 973 |
| Yamauchi, Ryan | 03/26/13 | Review ▓ and the 10K and 14A filings for ▓ for information relating to ▓ into years prior to ▓ and input into excel file. | 2.5 | $ 625 |

83 of 243

EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Yamauchi, Ryan | 03/26/13 | Review ███ and the 10K and 14A filings for ███ for information relating to ███ two years prior to ███ and input into excel file. | 1.1 | $ 688 |
| Yamauchi, Ryan | 03/26/13 | Review ███ and the 10K and 14A filings for ███ for information relating to ███ two years prior to ███ and input into excel file. | 0.9 | $ 563 |
| Yamauchi, Ryan | 03/26/13 | Review ███ and the 10K and 14A filings for ███ for information relating to ███ two years prior to ███ and input into excel file. | 0.8 | $ 500 |
| Yamauchi, Ryan | 03/26/13 | Review ███ and the 10K and 14A filings for ███ for information relating to ███ two years prior to ███ and input into excel file. | 1.2 | $ 750 |
| Yamauchi, Ryan | 03/26/13 | Review ███ and the 10K and 14A filings for ███ for information relating to ███ two years prior to ███ and input into excel file. | 0.3 | $ 188 |
| Yamauchi, Ryan | 03/26/13 | Review ███ and the 10K and 14A filings for ███ for information relating to ███ two years prior to ███ and input into excel file. | 0.9 | $ 563 |
| Yamauchi, Ryan | 03/26/13 | Review ███ and the 10K and 14A filings for ███ for information relating to ███ two years prior to ███ and input into excel file. | 1.1 | $ 688 |
| Yamauchi, Ryan | 03/26/13 | Review ███ and the 10K and 14A filings for ███ for information relating to ███ two years prior to ███ and input into excel file. | 0.9 | $ 563 |
| Yamauchi, Ryan | 03/26/13 | Review ███ and the 10K and 14A filings for ResCap for information relating to ███ two years prior to ███ and input into excel file. | 0.8 | $ 500 |
| Yamauchi, Ryan | 03/26/13 | Review ███ and the 10K and 14A filings for ResCap for information relating to ███ two years prior to ███ and input into excel file. | 0.2 | $ 125 |
| Yamauchi, Ryan | 03/26/13 | Review ███ and the 10K and 14A filings for ███ for information relating to ███ two years prior to ███ and input into excel file. | 1.1 | $ 688 |
| Atkinson, James | 03/27/13 | Analyze ResCap ███ | 1.1 | $ 985 |
| Blake, Eric | 03/27/13 | Analyze and model ███ | 3.7 | $ 1,166 |
| Blake, Eric | 03/27/13 | Update ███ analysis to include our current ███ for exclusion. | 2.7 | $ 851 |
| Blake, Eric | 03/27/13 | Update other ███ considered to include a ███ for and time period. | 1.1 | $ 347 |
| Blake, Eric | 03/27/13 | Research ███ in the first two quarters of ███ | 2.6 | $ 819 |
| Bourgeois, Jared | 03/27/13 | Review and index document production from ███ related to ███ | 2.5 | $ 1,638 |
| Bourgeois, Jared | 03/27/13 | Review and analyze document production related to ███ (between ███ | 1.4 | $ 917 |
| Bourgeois, Jared | 03/27/13 | Review and analyze ███ documents related to ███ marketing of ███ | 1.9 | $ 1,245 |

84 of 243

## Top Right Page

EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Boyer, Michael | 03/27/13 | Research ███ to ███ per ███ 10-K. | 1.3 | $ 722 |
| Boyer, Michael | 03/27/13 | Prepare ███ analysis in connection with analyzing ███ and 2013. | 2.6 | $ 1,443 |
| Crisman, Daniel | 03/27/13 | Analyze ███ data as of 11/22 ███ and 12/31 ███ via ███ database. | 0.6 | $ 213 |
| Croley, Brandon | 03/27/13 | Search within ███ productions for obtaining specific ███ | 2.2 | $ 1,089 |
| Croley, Brandon | 03/27/13 | ███ and ███ requests from ███ emails pertaining to ███ | 2.4 | $ 1,188 |
| Croley, Brandon | 03/27/13 | Conduct ███ to ███ firms | 3.1 | $ 1,535 |
| Croley, Brandon | 03/27/13 | Review ███ production for ███ presentations and ███ related to ███ | 2.9 | $ 1,436 |
| Croley, Brandon | 03/27/13 | Prepare ███ pertaining to ███ per request of ███ | 0.8 | $ 396 |
| Duncan, Oneika | 03/27/13 | Analyze documents related to ███ request received from ███ | 1.4 | $ 294 |
| Duncan, Oneika | 03/27/13 | Conduct search in Relativity for documents related to requests for the ResCap for ███ team. | 3.8 | $ 798 |
| Duncan, Oneika | 03/27/13 | Conduct search in Relativity for documents related to requests received from the ███ team. | 2.1 | $ 441 |
| Duncan, Oneika | 03/27/13 | Perform document extractions from Relativity for new productions and update indexes accordingly. | 1.5 | $ 315 |
| Eidson, Bert | 03/27/13 | Prepare and distribute document production for ███ parties to all workstreams. | 2.9 | $ 609 |
| Feltman, James | 03/27/13 | Draft summary of ███ | 3.2 | $ 2,000 |
| Han, Elijah | 03/27/13 | Prepare reply to Chadbourne ███ team relating to ███ arising from ███ | 1.2 | $ 1,074 |
| Han, Elijah | 03/27/13 | Analyze ███ regarding ███ members | 1.9 | $ 599 |
| Han, Elijah | 03/27/13 | Analyze ResCap ███ regarding ███ | 1.5 | $ 473 |
| Hughes, Ruth | 03/27/13 | Review ███ document prepared by ███ | 0.9 | $ 626 |
| Hughes, Ruth | 03/27/13 | Analyze ███ emails between ███ regarding potential ResCap ███ | 1.7 | $ 588 |
| Jacob, Shery | 03/27/13 | Analyze ███ LLC ███ 31 ███ quarter to quarter from ███ | 2.8 | $ 534 |
| Jacob, Shery | 03/27/13 | Analyze ███ 31 ███ quarter to quarter from ███ | 2.7 | $ 507 |
| Jones, Teag | 03/27/13 | Review and analyze ███ meetings. | 0.5 | $ 248 |
| Jones, Teag | 03/27/13 | Review and analyze ███ meetings. | 0.5 | $ 248 |
| Jones, Teag | 03/27/13 | Review and analyze ███ meetings. | 0.5 | $ 248 |
| Jones, Teag | 03/27/13 | Review and analyze ███ meetings. | 0.8 | $ 396 |
| Jones, Teag | 03/27/13 | Review and analyze ███ meetings. | 0.7 | $ 347 |
| Jones, Teag | 03/27/13 | Review and analyze ███ meetings. | 0.5 | $ 248 |
| Jones, Teag | 03/27/13 | Review and analyze ███ meetings. | 0.4 | $ 198 |

85 of 243

## Bottom Left Page

EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jones, Teag | 03/27/13 | Review and analyze graphic representation detailing ResCap ███ | 0.6 | $ 297 |
| Jones, Teag | 03/27/13 | Review and analyze Relativity for documents related to ResCap ███ for ███ | 3.0 | $ 1,485 |
| King, David | 03/27/13 | Review ███ reports and commentary related to ███ and ███ on ███ | 1.5 | $ 1,283 |
| King, David | 03/27/13 | Review draft of ███ from ███ report regarding ███ | 1.5 | $ 1,283 |
| Korycki, Mary | 03/27/13 | Compile quarterly ███ for ███ for the periods ███ through ███ into one file. | 0.3 | $ 209 |
| Korycki, Mary | 03/27/13 | Review and calculate sub-totals for ███ through ███ for ███ related to ███ | 1.1 | $ 765 |
| Korycki, Mary | 03/27/13 | Review documents from ███ productions one and two related to the ███ and the key search ███ to ███ identify documents that are relevant. | 0.3 | $ 209 |
| Korycki, Mary | 03/27/13 | Review documents from ███ productions one and two related to ███ and the key search ███ distribution to identify documents that are relevant. | 0.4 | $ 278 |
| Korycki, Mary | 03/27/13 | Review documents from ███ productions one and two related to the ███ and the key search ███ value to identify documents that are relevant. | 0.5 | $ 348 |
| Korycki, Mary | 03/27/13 | Review documents from ███ productions one and two related to the ███ and the key search ███ to identify documents that are relevant. | 0.1 | $ 70 |
| Korycki, Mary | 03/27/13 | Review documents from ███ productions one and two related to the ███ and the key search ███ or ███ to identify documents that are relevant. | 0.4 | $ 278 |
| Korycki, Mary | 03/27/13 | Review documents from ███ productions one and two related to the ███ and the key search ███ to-identify documents that are relevant. | 0.3 | $ 209 |
| Korycki, Mary | 03/27/13 | Review documents from ███ productions one and two related to the ███ and the key search ███ to identify documents that are relevant. | 0.3 | $ 209 |
| Korycki, Mary | 03/27/13 | Review documents from ███ productions one and two related to the ███ and ███ to identify documents that are relevant. | 0.3 | $ 209 |
| Korycki, Mary | 03/27/13 | Review documents identified by MFC/ResCap from ███ productions one and two and identify documents related to ███ and key. | 0.4 | $ 278 |
| Korycki, Mary | 03/27/13 | Review ███ consolidating quarterly ███ through ███ | 1.4 | $ 973 |
| Korycki, Mary | 03/27/13 | Review ███ consolidating quarterly ███ through ███ | 1.3 | $ 904 |
| Korycki, Mary | 03/27/13 | Review ███ LLC consolidating quarterly ███ through ███ | 1.1 | $ 765 |
| Martin, Timothy | 03/27/13 | Review and analyze documents related to ███ performed for ███ | 1.8 | $ 1,539 |
| Mathieu, Ken | 03/27/13 | Review ███ examples for identified time periods ███ and ███ provided for the Debtor to assess ███ | 1.4 | $ 1,197 |

86 of 243

EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 03/27/13 | ███ issues as they relate to potential ███ | 1.8 | $ 1,539 |
| McConnell, Jennifer | 03/27/13 | Review updated ███ data received from ResCap. | 0.3 | $ 197 |
| McConnell, Jennifer | 03/27/13 | Update MFC ███ analysis per updated ███ data. | 1.3 | $ 852 |
| McConnell, Jennifer | 03/27/13 | Review ███ related files received from ResCap, including the ███ and ███ | 2.3 | $ 1,507 |
| Meegan, Sara | 03/27/13 | Review ███ background for items related to ███ | 0.8 | $ 524 |
| Meegan, Sara | 03/27/13 | Analyze ███ by ResCap in ███ | 2.8 | $ 1,386 |
| Meegan, Sara | 03/27/13 | Analyze ███ activity in relation to ███ and ███ | 2.7 | $ 1,337 |
| Meegan, Sara | 03/27/13 | Analyze ResCap ███ activity in relation to ███ and ███ | 2.3 | $ 1,139 |
| Merced, Justin | 03/27/13 | Perform Relativity search for final version of the ███ | 0.3 | $ 95 |
| Merced, Justin | 03/27/13 | Review ███ figures for ███ for account ███ | 2.4 | $ 756 |
| Merced, Justin | 03/27/13 | Review ResCap ███ for analysis ███ account ███ | 2.1 | $ 662 |
| Merced, Justin | 03/27/13 | Review ███ figures from ███ for ███ account figures from ███ | 2.3 | $ 725 |
| Ortega, Adam | 03/27/13 | Analyze ResCap ███ for ███ items for ███ approach. | 1.8 | $ 1,359 |
| Ortega, Adam | 03/27/13 | Analyze ResCap ███ for ███ approach. | 1.2 | $ 906 |
| Ortega, Adam | 03/27/13 | Assist Chadbourne with ███ on ResCap ███ for ███ | 1.4 | $ 1,057 |
| Ortega, Adam | 03/27/13 | Analyze ███ account and various ResCap ███ for Chadbourne from the end of ███ | 1.4 | $ 1,057 |
| Ozgozukara, Omer | 03/27/13 | Prepare ███ of ResCap ███ table for the ███ period between ███ | 1.8 | $ 1,376 |
| Ozgozukara, Omer | 03/27/13 | Prepare ResCap quarterly ███ chart for fiscal year ███ | 0.7 | $ 459 |
| Ozgozukara, Omer | 03/27/13 | Prepare ResCap daily ███ for the period between ███ | 1.7 | $ 1,114 |
| Ozgozukara, Omer | 03/27/13 | Prepare summary of ResCap free cash ███ table and ███ comparable percentages for the period between ███ | 1.3 | $ 852 |
| Rychalsky, David | 03/27/13 | Review draft of ResCap ███ | 1.4 | $ 917 |
| Rychalsky, David | 03/27/13 | Review ███ and ███ presentation to the ███ | 0.7 | $ 459 |
| Rychalsky, David | 03/27/13 | Review ███ online ███ study. | 0.4 | $ 262 |
| Rychalsky, David | 03/27/13 | Review search results of ███ and other ███ including ███ attachments related to the ███ | 1.8 | $ 1,179 |

87 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 03/27/13 | Search ████ production for documents relating to ResCap's ████ paid in ████ | 1.6 | $ 568 |
| Saitta, Joseph | 03/27/13 | Search ████ production for ████ | 1.4 | $ 497 |
| Saitta, Joseph | 03/27/13 | Search ████ and ████ documents. | 1.4 | $ 497 |
| Saitta, Joseph | 03/27/13 | Search ResCap's docket for ████ | 0.4 | $ 142 |
| Saitta, Joseph | 03/27/13 | Update ████ matters based on management's comments. | 1.1 | $ 391 |
| Sartori, Elisa | 03/27/13 | Prepare analysis of ████ | 2.1 | $ 1,386 |
| Strong, Takara | 03/27/13 | Analyze documents regarding ████ and ████ for submission to workstreams. | 0.8 | $ 168 |
| Strong, Takara | 03/27/13 | Examine documents regarding ████ held for ████ and add held for ████ and put findings in schedule for workstream distribution. | 2.6 | $ 546 |
| Strong, Takara | 03/27/13 | Perform search in Relativity using the terms ████ to create schedule depicting search results on download documents for the workstream. | 0.1 | $ 21 |
| Strong, Takara | 03/27/13 | Prepare an index and download documents regarding ████ reports and ████ statements for the ████ (MFC) team. | 0.7 | $ 147 |
| Strong, Takara | 03/27/13 | Prepare index for documents regarding the ████ using Relativity and download documents for submission to all workstreams. | 0.8 | $ 168 |
| Strong, Takara | 03/27/13 | Prepare index for recently produced production regarding ████ and download relevant documents for submission to all workstreams. | 0.7 | $ 147 |
| Strong, Takara | 03/27/13 | Review documents pertaining to ████ of ████ materials, and ████ and document findings in schedule for submission to workstreams. | 3.4 | $ 714 |
| Tan, Ching Wei | 03/27/13 | Update analysis of ████ | 0.6 | $ 453 |
| Tan, Ching Wei | 03/27/13 | Update ████ analysis. | 0.7 | $ 529 |
| Tan, Ching Wei | 03/27/13 | Analyze ████ | 1.9 | $ 1,435 |
| Tan, Ching Wei | 03/27/13 | Analyze ████ in relation to ████ | 0.5 | $ 378 |
| Tan, Ching Wei | 03/27/13 | Analyze ████ | 0.6 | $ 453 |
| Tan, Ching Wei | 03/27/13 | Analyze ████ in relation to ████ | 0.4 | $ 302 |
| Tan, Ching Wei | 03/27/13 | Analyze ResCap ████ in relation to structure of ████ | 1.7 | $ 1,284 |
| Tan, Ching Wei | 03/27/13 | Analyze ████ in relation to structure of ████ | 2.1 | $ 1,586 |
| Tuliano, Ralph | 03/27/13 | Review and revise ████ modules received from R. Hughes (MFC). | 0.9 | $ 806 |
| Vanderkamp, Anne | 03/27/13 | Review and analyze results of additional Relativity searches for select ████ correspondence in ████ | 1.4 | $ 1,057 |
| Voronovitskaia, Alla | 03/27/13 | Analyze documents relating to ████ ████ meeting requested by ████ team. | 1.3 | $ 273 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Voronovitskaia, Alla | 03/27/13 | Search Relativity for documents relating to ████ meeting requested by ████ team. | 0.5 | $ 105 |
| Voronovitskaia, Alla | 03/27/13 | Search Relativity for documents responsive to a ████ within ████ production requested by ████ team. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 03/27/13 | Search Relativity for documents responsive to a ████ requested by ████ teams. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 03/27/13 | Search Relativity for documents with a bate stamp that begins within ████ requested by ████ team. | 0.8 | $ 168 |
| Voronovitskaia, Alla | 03/27/13 | Analyze documents responsive to a ████ discovered within ████ production requested by ████ team. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 03/27/13 | Analyze documents responsive to a ████ found within ████ productions requested by ████ teams. | 3.3 | $ 693 |
| Weinberg, Jonathan | 03/27/13 | Review several document productions received from Debtors to identify documents relevant to ████ | 1.1 | $ 765 |
| Yamauchi, Ryan | 03/27/13 | Review ████ and the 10K and 14A filings for ████ information relating to ████ for ████ two years prior to ████ and input into excel file. | 1.1 | $ 688 |
| Yamauchi, Ryan | 03/27/13 | Review ████ and the 10K and 14A filings for ████ information relating to ████ for ████ two years prior to ████ and input into excel file. | 1.1 | $ 688 |
| Yamauchi, Ryan | 03/27/13 | Review ████ and the 10K and 14A filings for ████ information relating to ████ for ████ two years prior to ████ and input into excel file. | 0.2 | $ 125 |
| Yamauchi, Ryan | 03/27/13 | Review ████ and the 10K and 14A filings for ████ information relating to ████ for ████ two years prior to ████ and input into excel file. | 0.6 | $ 375 |
| Yamauchi, Ryan | 03/27/13 | Review ████ and the 10K and 14A filings for ████ information relating to ████ for ████ two years prior to ████ and input into excel file. | 1.0 | $ 625 |
| Yamauchi, Ryan | 03/27/13 | Review ████ and the 10K and 14A filings for ████ information relating to ████ for ████ two years prior to ████ and input into excel file. | 0.2 | $ 125 |
| Yamauchi, Ryan | 03/27/13 | Review ████ and the 10K and 14A filings for ████ information relating to ████ for ████ two years prior to ████ and input into excel file. | 0.3 | $ 188 |
| Yamauchi, Ryan | 03/27/13 | Update summary tables for ████ second year of data. | 3.4 | $ 2,125 |
| Zembillas, Michael | 03/27/13 | Analyze ResCap's use of ████ as an indication of ████ | 3.7 | $ 2,372 |
| Atkinson, James | 03/28/13 | Analyze ████ for the years ████ through ████ | 1.6 | $ 1,432 |
| Blake, Eric | 03/28/13 | Analyze and model ResCap ████ | 3.8 | $ 1,134 |
| Blake, Eric | 03/28/13 | Perform research within ResCap ████ presentations for ████ presentations. | 3.4 | $ 1,071 |
| Bourgeois, Jared | 03/28/13 | Review and analyze ████ analysis of ████ | 0.8 | $ 393 |
| Bourgeois, Jared | 03/28/13 | Review and analyze ████ related to ████ | 0.8 | $ 524 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeois, Jared | 03/28/13 | Review and analyze ████ related to ████ and ████ | 1.2 | $ 786 |
| Boyer, Michael | 03/28/13 | Search and review ████ production in Relativity database for ████ related to ████ between ResCap and ████ and documents related to ████ | 2.3 | $ 1,277 |
| Boyer, Michael | 03/28/13 | Search and review ████ production in Relativity database for ████ related to the ████ | 1.1 | $ 611 |
| Boyer, Michael | 03/28/13 | Search and review ████ production in Relativity database for ████ related to the ████ and ████ | 1.5 | $ 833 |
| Boyer, Michael | 03/28/13 | Update ████ analysis. | 2.8 | $ 1,554 |
| Croley, Brandon | 03/28/13 | Search within newly provided ████ production for specific ████ from ████ respond to ████ | 3.3 | $ 1,634 |
| Croley, Brandon | 03/28/13 | Search documents from ████ in response to compare regarding ████ | 2.6 | $ 1,287 |
| Croley, Brandon | 03/28/13 | Review ████ production for ████ related to ResCap per request of ████ team. | 2.2 | $ 1,089 |
| Croley, Brandon | 03/28/13 | Review ████ production for ████ and ████ documents related to ████ per request of ████ team. | 1.8 | $ 891 |
| Duncan, Oneika | 03/28/13 | Analyze documents related to request received from ████ | 1.2 | $ 251 |
| Duncan, Oneika | 03/28/13 | Extract documents from Relativity as requested by the ████ team. | 2.9 | $ 609 |
| Duncan, Oneika | 03/28/13 | Perform document extractions from Relativity for new productions and update indexing accordingly. | 1.5 | $ 315 |
| Duncan, Oneika | 03/28/13 | Prepare search in Relativity for documents related to ████ Presentation for the ████ | 2.8 | $ 588 |
| Feltman, James | 03/28/13 | Prepare for call with Chadbourne regarding ████ of ████ | 0.7 | $ 627 |
| Feltman, James | 03/28/13 | Review ████ reports to assess ResCap ████ | 0.4 | $ 358 |
| Hughes, Ruth | 03/28/13 | Review documents produced by ████ regarding the ████ | 2.9 | $ 2,016 |
| Jacob, Shery | 03/28/13 | Analyze ████ 10Ks for ████ information | 2.3 | $ 483 |
| Jacob, Shery | 03/28/13 | Analyze ████ 10Qs for ████ information. | 2.1 | $ 441 |
| Jacob, Shery | 03/28/13 | Analyze ████ 8Ks for ████ information. | 2.2 | $ 462 |
| Jones, Teag | 03/28/13 | Relativity search for ████ production for ████ of ████ ResCap and ████ January 1, ████ | 2.8 | $ 1,386 |
| Jones, Teag | 03/28/13 | Review and analyze ████ special ████ meetings | 2.3 | $ 1,139 |
| Jones, Teag | 03/28/13 | Review and analyze ████ meetings | 1.9 | $ 941 |
| King, David | 03/28/13 | Analyze value of ████ (REV) of ████ | 0.5 | $ 428 |
| Korycki, Mary | 03/28/13 | Review documents from ████ productions one and two related to the ████ and the key search ████ in ████ to identify documents that are relevant. | 0.5 | $ 348 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Korycki, Mary | 03/28/13 | Review documents from ████ productions one and two related to the ████ and the key search ████ to identify ████ substantial doubt to identify documents that are relevant. | 1.7 | $ 1,182 |
| Korycki, Mary | 03/28/13 | Review documents from ████ productions one and two related to the ████ and the key search ████ to identify documents that are relevant. | 0.1 | $ 70 |
| Korycki, Mary | 03/28/13 | Review documents from ████ productions one and two related to the ████ and the key search ████ assigned to identify documents that are relevant. | 0.3 | $ 209 |
| Korycki, Mary | 03/28/13 | Review documents from ████ productions one and two related to the ████ and the key search ████ to identify documents that are relevant. | 1.0 | $ 695 |
| Korycki, Mary | 03/28/13 | Review documents from ████ productions one and two related to the ████ and the key search ████ to identify documents that are relevant. | 0.8 | $ 556 |
| Korycki, Mary | 03/28/13 | Review documents from ████ productions one and two related to the ████ and the key search ████ to identify documents that are relevant. | 0.1 | $ 70 |
| Korycki, Mary | 03/28/13 | Review documents from ████ productions one and two related to the ████ and the key search ████ to identify documents that are relevant. | 0.7 | $ 487 |
| Korycki, Mary | 03/28/13 | Review documents from ████ productions one and two related to the ████ and the key search ████ and ████ to identify documents that are relevant. | 2.5 | $ 1,738 |
| Korycki, Mary | 03/28/13 | Review documents from ████ productions one and two related to the ████ and the key search ████ to identify ████ documents that are relevant. | 1.2 | $ 834 |
| Korycki, Mary | 03/28/13 | Review documents from ████ productions one and two related to the ████ and the key search ████ to identify documents that are relevant. | 0.8 | $ 556 |
| Korycki, Mary | 03/28/13 | Review documents from ████ productions one and two related to the ████ and the key search ████ to identify documents that are relevant. | 0.7 | $ 487 |
| Korycki, Mary | 03/28/13 | Review documents from ████ productions one and two related to the ████ and the key search ████ to identify documents that are relevant. | 0.5 | $ 348 |
| Korycki, Mary | 03/28/13 | Review documents from ████ productions one and two related to the ████ and the key search ████ to identify ████ documents that are relevant. | 1.3 | $ 904 |
| Loesch, Mark | 03/28/13 | Review and develop methodology for ████ as an indication of ████ | 2.4 | $ 1,608 |
| Loesch, Mark | 03/28/13 | Review and develop methodology for ████ as in the ████ | 1.9 | $ 1,321 |
| Loesch, Mark | 03/28/13 | Analyze ████ for information on the ████ issue. | 2.1 | $ 1,460 |
| Martin, Timothy | 03/28/13 | Analyze ████ requests and related ████ for ████ and ████ | 1.3 | $ 1,312 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 03/28/13 | Analyze ▓ process for ▓ | 2.7 | $ 2,309 |
| Martin, Timothy | 03/28/13 | Review and edit analysis of ▓ with ▓ | 0.7 | $ 599 |
| Martin, Timothy | 03/28/13 | Analyze documents related to ▓ pursuant to ▓ | 1.1 | $ 941 |
| Martin, Timothy | 03/28/13 | Analyze ▓ for ▓ letters. | 1.8 | $ 1,539 |
| Martin, Timothy | 03/28/13 | Analyze documentation related to ▓ in connection with Examiner submissions. | 1.3 | $ 1,112 |
| Mathieu, Ken | 03/28/13 | Review ResCap ▓ statements to ▓ and related ▓ | 1.3 | $ 1,112 |
| Mathieu, Ken | 03/28/13 | Review ▓ statements ▓ related to ▓ and related ▓ | 1.2 | $ 1,026 |
| Mathieu, Ken | 03/28/13 | Review ▓ statements ▓ related to the ▓ and related ▓ | 1.4 | $ 1,197 |
| Mathieu, Ken | 03/28/13 | Review and analyze data provided by Debtors related to ▓ | 2.3 | $ 1,967 |
| McColgan, Kevin | 03/28/13 | Research ▓ issues as they relate to potential ▓ | 1.1 | $ 941 |
| McConnell, Jennifer | 03/28/13 | Review ▓ document received from the ▓ | 1.3 | $ 1,114 |
| McConnell, Jennifer | 03/28/13 | Update ▓ analysis to include updated ▓ data received from the Debtor. | 1.6 | $ 1,048 |
| Merced, Justin | 03/28/13 | Perform Relativity search for ▓ presentation. | 2.3 | $ 725 |
| Merced, Justin | 03/28/13 | Review ▓ account ▓ and ▓ through ▓ for analysis. | 2.4 | $ 756 |
| Ortega, Adam | 03/28/13 | Analyze ▓ within ▓ from ▓ LLC first quarter ▓ for analysis. | 1.2 | $ 906 |
| Ortega, Adam | 03/28/13 | Analyze and review ▓ presentation for ▓ purposes. | 0.9 | $ 680 |
| Ortega, Adam | 03/28/13 | Analyze ▓ LLC second quarter ▓ | 0.8 | $ 604 |
| Ortega, Adam | 03/28/13 | Analyze ▓ LLC fourth quarter ▓ for ▓ | 1.1 | $ 831 |
| Ortega, Adam | 03/28/13 | Assist Chadbourne with ▓ on ResCap ▓ | 0.7 | $ 529 |
| Ortega, Adam | 03/28/13 | Review ▓ analysis of ResCap ▓ with regard to ResCap ▓ | 1.7 | $ 1,284 |
| Ortega, Adam | 03/28/13 | Analyze various ▓ and ▓ statements. | 1.2 | $ 906 |
| Ozgozukara, Omer | 03/28/13 | Prepare ▓ as a percentage of ▓ for the period between ▓ and ▓ | 1.3 | $ 852 |
| Ozgozukara, Omer | 03/28/13 | Prepare ▓ for ▓ 20▓ | 0.8 | $ 524 |
| Ozgozukara, Omer | 03/28/13 | Prepare ▓ projected ▓ activity for ▓ between ▓ | 1.0 | $ 655 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgozukara, Omer | 03/28/13 | Prepare summary of ResCap ▓ | 1.4 | $ 917 |
| Saitta, Joseph | 03/28/13 | Research ▓ relationship. | 0.6 | $ 213 |
| Saitta, Joseph | 03/28/13 | Summarize ▓ report. | 1.3 | $ 462 |
| Saitta, Joseph | 03/28/13 | Summarize ▓ report. | 0.6 | $ 213 |
| Saitta, Joseph | 03/28/13 | Prepare ▓ and ▓ production for ▓ | 1.9 | $ 675 |
| Saitta, Joseph | 03/28/13 | Obtain ▓ from ▓ from ▓ for ▓ worktstream exhibit. | 0.3 | $ 107 |
| Sartori, Elisa | 03/28/13 | Analyze ▓ implications of ▓ | 0.3 | $ 227 |
| Sorondo, Jean-Louis | 03/28/13 | Download and verify data tables for ▓ analysis of ▓ | 0.4 | $ 278 |
| Strong, Takara | 03/28/13 | Analyze documents regarding ▓ for submission to worktstreams. | 3.9 | $ 819 |
| Strong, Takara | 03/28/13 | Download documents regarding ▓ team pertaining to ▓ meetings ▓ and ▓ projects. | 0.3 | $ 63 |
| Strong, Takara | 03/28/13 | Prepare schedule for documents regarding ▓ and various ResCap ▓ | 2.7 | $ 567 |
| Strong, Takara | 03/28/13 | Review documents about ▓ specific to ResCap ▓ and ▓ for ▓ | 0.5 | $ 105 |
| Tan, Ching Wei | 03/28/13 | Analyze ▓ in relation to structure of ▓ | 1.2 | $ 906 |
| Tan, Ching Wei | 03/28/13 | Analyze ResCap ▓ in relation to structure of ▓ | 1.2 | $ 906 |
| Tan, Ching Wei | 03/28/13 | Analyze ▓ in relation to structure of ▓ | 1.2 | $ 906 |
| Tan, Ching Wei | 03/28/13 | Analyze ▓ in ResCap's ▓ in relation to ▓ | 1.6 | $ 1,208 |
| Tan, Ching Wei | 03/28/13 | Analyze information in relation to ▓ on ResCap ▓ during ▓ in relation to ▓ | 0.6 | $ 453 |
| Voronovitskaia, Alla | 03/28/13 | Analyze documents relating to ▓ meeting requested by ▓ team. | 2.7 | $ 567 |
| Voronovitskaia, Alla | 03/28/13 | Search Relativity for ▓ relating to ▓ | 3.1 | $ 651 |
| Voronovitskaia, Alla | 03/28/13 | Search Relativity for ▓ relating to ▓ requested by ▓ | 2.8 | $ 588 |
| Weinberg, Jonathan | 03/28/13 | Review and analyze data provided by Debtors related to ▓ | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 03/28/13 | Review and analyze ▓ production for documents related to ▓ worktstream. | 2.6 | $ 1,807 |
| Weinberg, Jonathan | 03/28/13 | Review and analyze ▓ examples. | 1.2 | $ 834 |
| Williams, Jack | 03/28/13 | Analyze ▓ models for ▓ | 2.3 | $ 2,039 |
| Williams, Jack | 03/28/13 | Analyze ▓ and ▓ | 2.8 | $ 2,506 |
| Zembillas, Michael | 03/28/13 | Analyze ResCap's use of ▓ as an indication of ▓ for the years ▓ through ▓ | 3.5 | $ 2,433 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Blake, Eric | 03/29/13 | Perform research within Relativity for key words used by ▓ in ▓ production. | 1.7 | $ 536 |
| Blake, Eric | 03/29/13 | Perform research within ResCap ▓ presentations for ▓ presentations. | 2.9 | $ 914 |
| Bourgeois, Jared | 03/29/13 | Review and analyze ▓ and other document production regarding ▓ | 2.4 | $ 1,572 |
| Croley, Brandon | 03/29/13 | Analyze documents identified related to ▓ with preparation of summary schedule highlighting various topics involved within project. | 2.3 | $ 1,139 |
| Duncan, Oneka | 03/29/13 | Prepare ▓ productions from shared database ▓ for distribution to all worktstreams. | 3.7 | $ 777 |
| Duncan, Oneka | 03/29/13 | Review and distribute documents from new productions to entire work stream. | 0.4 | $ 84 |
| Feltman, James | 03/29/13 | Review ▓ and ▓ | 3.4 | $ 716 |
| Han, Elijah | 03/29/13 | Update documents related to ▓ to identify ▓ and perform ▓ quality control of correct dates. | 1.2 | $ 578 |
| Hughes, Ruth | 03/29/13 | Review revised ▓ narrative prepared by Chadbourne. | 1.1 | $ 765 |
| Hughes, Ruth | 03/29/13 | Search Relativity for ResCap ▓ | 1.4 | $ 973 |
| Korycki, Mary | 03/29/13 | Review documents from ▓ productions one and two related to the ▓ and the key search ▓ and ▓ to identify documents that are relevant. | 1.3 | $ 904 |
| Loech, Mark | 03/29/13 | Review ▓ document production related to the ▓ | 2.7 | $ 1,877 |
| Martin, Timothy | 03/29/13 | Analyze communications regarding ▓ of ▓ Munch ▓ | 1.0 | $ 855 |
| Mathieu, Ken | 03/29/13 | Review analysis of all ▓ related ▓ | 3.0 | $ 2,565 |
| Mathieu, Ken | 03/29/13 | Review ▓ provided by the Debtor to assess ▓ and other factors. | 0.6 | $ 513 |
| McColgan, Kevin | 03/29/13 | Review data provided to the Debtor regarding ▓ for ▓ | 0.6 | $ 513 |
| McColgan, Kevin | 03/29/13 | Review ▓ external ▓ memos ▓ located in ▓ production. | 0.8 | $ 684 |
| McConnell, Jennifer | 03/29/13 | Review updated ▓ data produced by the Debtor. | 1.2 | $ 786 |
| McConnell, Jennifer | 03/29/13 | Update ▓ analysis per comments received. | 1.7 | $ 1,114 |
| Meegan, Sara | 03/29/13 | Review analysis as of ▓ and ▓ | 2.3 | $ 1,139 |
| Merced, Justin | 03/29/13 | Review ▓ within ▓ from ▓ through ▓ for analysis. | 2.3 | $ 725 |
| Merced, Justin | 03/29/13 | Review ▓ for ▓ account ▓ and ▓ for analysis. | 2.1 | $ 662 |
| Ortega, Adam | 03/29/13 | Analyze ▓ activity in ▓ and ▓ for ▓ purposes. | 1.1 | $ 831 |
| Ortega, Adam | 03/29/13 | Analyze ▓ against ▓ reports from ▓ | 0.9 | $ 680 |
| Ortega, Adam | 03/29/13 | Analyze ResCap ▓ approach to ▓ for ▓ | 0.3 | $ 227 |
| Ortega, Adam | 03/29/13 | Analyze ▓ for ▓ purposes. | 1.3 | $ 982 |
| Ozgozukara, Omer | 03/29/13 | Prepare ▓ and ▓ table | 0.9 | $ 590 |
| Parlimis, Zachary | 03/29/13 | Review ▓ participation ▓ through ▓ | 0.6 | $ 357 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Reinke, Allison | 03/30/13 | Prepare ▓ sources and uses table for ▓ | 2.8 | $ 1,750 |
| Reinke, Allison | 03/30/13 | Review and analyze documents related to ▓ | 2.5 | $ 1,563 |
| Rychalsky, David | 03/30/13 | Prepare ▓ analysis for ▓ and ▓ | 1.8 | $ 1,314 |
| Sorondo, Jean-Louis | 03/30/13 | Identify relevant fields and query language for ▓ analysis across all time periods in ▓ database. | 1.0 | $ 695 |
| Troia, Donna | 03/30/13 | Prepare for meeting with ▓ including review of ▓ | 2.9 | $ 2,480 |
| Tuliano, Ralph | 03/30/13 | Review ▓ modules for ▓ | 1.8 | $ 1,611 |
| Yamauchi, Ryan | 03/30/13 | Remove the description section from the ▓ analyses. | 0.6 | $ 375 |
| Yamauchi, Ryan | 03/30/13 | Review ▓ analyses for consistent treatment of ▓ | 1.5 | $ 938 |
| Yamauchi, Ryan | 03/30/13 | Review ▓ analyses and update based on J. Bourgeois and K. Winford comments. | 1.8 | $ 1,125 |
| Boyer, Michael | 03/30/13 | Research and analyze ▓ per ▓ and ResCap ▓ statements. | 2.1 | $ 1,166 |
| Boyer, Michael | 03/30/13 | Review second ▓ and ▓ | 0.5 | $ 278 |
| Boyer, Michael | 03/30/13 | Review ▓ analyses per ▓ documents ▓ numbers used in ▓ analyses per Chadbourne's request. | 1.9 | $ 1,055 |
| Duncan, Oneka | 03/30/13 | Review and distribute documents from new productions to entire work stream. | 3.6 | $ 756 |
| Feltman, James | 03/30/13 | Review and comment on ▓ per R. Ball (Chadbourne). | 1.1 | $ 985 |
| Han, Elijah | 03/30/13 | Update ResCap produced documents related to ▓ in ▓ documents. | 1.8 | $ 567 |
| Korycki, Mary | 03/30/13 | Review documents from ▓ productions one and two related to the ▓ and the key search ▓ and ▓ to identify documents that are relevant. | 0.6 | $ 417 |
| Korycki, Mary | 03/30/13 | Review documents from ▓ productions one and two related to ▓ and the key search ▓ to identify documents that are relevant. | 0.8 | $ 556 |
| Korycki, Mary | 03/30/13 | Review documents from ▓ productions one and two related to the ▓ and ▓ and ▓ to identify documents that are relevant. | 0.7 | $ 487 |
| Korycki, Mary | 03/30/13 | Review documents from ▓ productions one and two related to ▓ and the key search ▓ to identify documents that are relevant. | 1.9 | $ 1,321 |
| Korycki, Mary | 03/30/13 | Review documents from ▓ productions one and two related to the ▓ and ▓ and the key search ▓ to identify documents that are relevant. | 2.1 | $ 1,460 |
| Loech, Mark | 03/30/13 | Analyze general ▓ and implications of a ▓ | 0.8 | $ 556 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC. et al
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 03/30/13 | Analyze detailed ███ data provided by ███ (ResCap) in connection with ███ | 3.2 | $ 2,736 |
| McColgan, Kevin | 03/30/13 | Review correspondence among MFC and ███ teams regarding the ███ open items. | 0.2 | $ 171 |
| McColgan, Kevin | 03/30/13 | Review document received from counsel summarizing ███ set forth by ███ distributed to team in connection with inclusion of relevant information in the Examiners' Report. | 0.7 | $ 599 |
| McConnell, Jennifer | 03/30/13 | Review email from T. Martin (MFC) regarding ███ data and analysis. | 0.2 | $ 131 |
| Merced, Justin | 03/30/13 | Analyze ███ account ███ within ███ from ███ through ███ for analysis. | 2.3 | $ 662 |
| Serondo, Jean-Louis | 03/30/13 | Prepare final versions of reports from ███ database that filter and extract ███ and provide to team for further analysis. | 0.8 | $ 556 |
| Tan, Ching Wei | 03/30/13 | Respond to queries in relation to ███ | 0.9 | $ 680 |
| Tan, Ching Wei | 03/30/13 | Analyze information in relation to ███ and ███ documents used in ███ analyses. | 0.4 | $ 302 |
| Atkinson, James | 03/30/13 | Review ███ analysis regarding ███ | 2.1 | $ 1,880 |
| Duncan, Omeika | 03/30/13 | Update statistical document log summary for record keeping purposes. | 2.3 | $ 483 |
| Feltman, James | 03/30/13 | Review ███ issues | 1.0 | $ 895 |
| Hughes, Ruth | 03/30/13 | Review ███ for references to ███ objectives related to a ResCap ███ | 2.1 | $ 1,460 |
| Hughes, Ruth | 03/30/13 | Review documents related to ███ for ███ planning in ███ | 1.2 | $ 834 |
| Hughes, Ruth | 03/30/13 | Review ResCap ███ for ███ through ███ for references to ResCap's ███ | 2.4 | $ 1,668 |
| Hughes, Ruth | 03/30/13 | Review ███ to ResCap ███ related to ███ outside of ███ | 1.3 | $ 904 |
| Lorch, Mark | 03/30/13 | Search for ███ information on ███ related to a ███ | 2.4 | $ 1,668 |
| Martin, Timothy | 03/30/13 | Analyze ███ letters produced by Debtors' and ███ | 1.1 | $ 941 |
| McColgan, Kevin | 03/30/13 | Respond to inquiries regarding ███ issues. | 0.2 | $ 171 |
| McColgan, Kevin | 03/30/13 | Review document received from counsel summarizing ███ distributed to team in connection with inclusion of relevant information in the Examiners' Report | 1.4 | $ 1,197 |
| Meegan, Sara | 03/30/13 | Review documents from ███ in connection with analysis of ███ | 1.8 | $ 891 |
| Merced, Justin | 03/30/13 | Review ███ account ███ within ███ from ███ through ███ for analysis. | 1.6 | $ 504 |
| Merced, Justin | 03/30/13 | Review ███ listed within ███ for analysis. | 3.4 | $ 977 |

96 of 243

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC. et al
Document Review and Analysis
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgotakara, Omer | 03/31/13 | Prepare summary of ResCap ███ factors used to determine ███ table. | 0.7 | $ 459 |
| Parkins, Zachary | 03/31/13 | Review source documentation for ███ only analysis relating to ███ analyses. | 2.3 | $ 1,369 |
| Tan, Ching Wei | 03/31/13 | Analyze information in relation to ███ and ███ documents used in ███ and ███ analyses. | 0.2 | $ 151 |
| Tan, Ching Wei | 03/31/13 | Prepare summary of information received from ResCap in relation to the analysis of ███ | 0.7 | $ 529 |
| Weinberg, Jonathan | 03/31/13 | Review and analyze ███ of the ███ in relation to the analysis of ███ | 2.6 | $ 1,963 |
| Weinberg, Jonathan | 03/31/13 | Review and analyze ███ production from documents related to ███ prepared and produced by Debtors including ███ statements and ███ | 1.7 | $ 1,182 |
| Weinberg, Jonathan | 03/31/13 | Review and analyze ███ production from documents related to ███ workstream. | 0.8 | $ 556 |
| Weinberg, Jonathan | 03/31/13 | Review ███ and compare to ███ policy. | 1.2 | $ 834 |

*Document Review and Analysis Subtotal*   3,774.0   $ 2,956,259

*Less Adjustment*   (4,467)

**Document Review and Analysis Total**   $ 2,951,792

97 of 243

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC. et al
Fee/Retention Applications
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 03/01/13 | Determine and request necessary information for narrative of second fee application. | 2.8 | $ 716 |
| Knoll, Melissa | 03/01/13 | Review and request update on January fee statement status. | 0.1 | $ 90 |
| Velasco, Jim | 03/01/13 | Review and update time categorization for January fee statement. | 3.4 | $ 714 |
| Velasco, Jim | 03/01/13 | Analyze and reconcile hours by day for the January fee statement. | 3.8 | $ 798 |
| Velasco, Jim | 03/01/13 | Analyze and reconcile meetings and calls for January fee statement. | 3.7 | $ 777 |
| Knoll, Melissa | 03/02/13 | Review case administration time detail for January bill. | 0.3 | $ 269 |
| Knoll, Melissa | 03/04/13 | Review January expenses. | 1.5 | $ 1,343 |
| Cummings, Colleen | 03/04/13 | Reconcile ground transportation expenses to receipts for January fee statement. | 0.8 | $ 168 |
| Cummings, Colleen | 03/04/13 | Review and respond to M. Knoll's (MFC) inquiries relating to January expenses. | 0.5 | $ 105 |
| Knoll, Melissa | 03/04/13 | Review January 1-17 time detail for document review and analysis. | 3.9 | $ 3,491 |
| Velasco, Jim | 03/04/13 | Review January 17-27 time detail for document review and analysis. | 2.2 | $ 1,969 |
| Velasco, Jim | 03/04/13 | Update January fee statement based on additional responses provided by team. | 3.6 | $ 756 |
| Cummings, Colleen | 03/04/13 | Update expense exhibit for January per comments from M. Knoll (MFC) | 0.3 | $ 63 |
| Cummings, Colleen | 03/04/13 | Review and reconcile expenses to be billed in February. | 0.4 | $ 84 |
| Knoll, Melissa | 03/04/13 | Review January fee statement regarding fee/retention applications. | 0.2 | $ 179 |
| Knoll, Melissa | 03/04/13 | Review January fee statement regarding report drafting. | 1.7 | $ 1,522 |
| Knoll, Melissa | 03/04/13 | Review January fee statement regarding substantive investigation planning and coordination. | 3.3 | $ 2,954 |
| Knoll, Melissa | 03/04/13 | Review January fee statement regarding travel time. | 0.1 | $ 90 |
| Knoll, Melissa | 03/04/13 | Review January fee statement regarding witness interviews and discovery. | 2.0 | $ 1,790 |
| Knoll, Melissa | 03/04/13 | Review responses on fee statement comments. | 0.2 | $ 179 |
| Knoll, Melissa | 03/04/13 | Review time detail for January fee statement regarding document review and analysis for January 28-31. | 1.5 | $ 1,343 |
| Velasco, Jim | 03/04/13 | Prepare preliminary estimate of February hours and fees. | 2.7 | $ 567 |
| Velasco, Jim | 03/04/13 | Update and reconcile budget to actual analysis through February 28, 2013 | 3.4 | $ 714 |
| Velasco, Jim | 03/05/13 | Update month to date and engagement to date estimates to send to leadership team. | 3.2 | $ 672 |
| Velasco, Jim | 03/05/13 | Follow up with individuals regarding time detail matters. | 3.8 | $ 798 |
| Knoll, Melissa | 03/05/13 | Review January fee statement draft, including responses on comments and draft exhibits. | 0.8 | $ 716 |
| Velasco, Jim | 03/05/13 | Review response on fee statement comments. | 0.1 | $ 90 |
| Velasco, Jim | 03/05/13 | Review and redact time descriptions in case administration general bankruptcy matrices category for the January fee statement. | 1.3 | $ 273 |
| Velasco, Jim | 03/05/13 | Review and redact time descriptions in document review and analysis category for the January fee statement. | 3.4 | $ 714 |
| Velasco, Jim | 03/05/13 | Review and redact time descriptions in substantive investigation planning and coordination category for the January fee statement. | 1.8 | $ 378 |
| Velasco, Jim | 03/05/13 | Review and redact time descriptions in witness interview and discovery category for the January fee statement. | 2.6 | $ 546 |
| Velasco, Jim | 03/05/13 | Review and update January fee statement based on additional edits received | 3.6 | $ 756 |

98 of 243

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC. et al
Fee/Retention Applications
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Velasco, Jim | 03/05/13 | Update January fee statement based on additional information provided by team. | 1.8 | $ 378 |
| Velasco, Jim | 03/05/13 | Follow up with individuals regarding time detail matters. | 1.4 | $ 294 |
| Amiot, Alison | 03/06/13 | Redact time descriptions in Report Drafting category for the sixth fee statement. | 2.4 | $ 504 |
| Amiot, Alison | 03/06/13 | Redact time descriptions in Substantive Investigation Planning and Coordination category for the sixth fee statement. | 3.3 | $ 693 |
| Amiot, Alison | 03/06/13 | Redact time descriptions in Witness interviews and Discovery category for the sixth fee statement. | 2.9 | $ 609 |
| Cummings, Colleen | 03/06/13 | Redact time descriptions in the Case Administration/General Bankruptcy Matters category of January fee statement. | 0.2 | $ 42 |
| Cummings, Colleen | 03/06/13 | Redact time descriptions in the Document Review and Analysis category of January fee statement (January 1-15). | 2.7 | $ 567 |
| Cummings, Colleen | 03/06/13 | Redact time descriptions in the Document Review and Analysis category of January fee statement for issuance. | 2.9 | $ 609 |
| Knoll, Melissa | 03/06/13 | Review final January fee statement for issuance. | 0.2 | $ 179 |
| Velasco, Jim | 03/06/13 | Finalize January fee statement and send to H. Lamb (Chadbourne) for service to notice parties. | 2.7 | $ 567 |
| Velasco, Jim | 03/06/13 | Revise and update January fee statement based on additional edits received | 3.9 | $ 819 |
| Velasco, Jim | 03/06/13 | Update and redact additional time detail for the January fee statement. | 2.3 | $ 483 |
| Velasco, Jim | 03/06/13 | Update reconciliation analysis of time and expenses for the monthly period and cumulative to date. | 3.4 | $ 714 |
| Knoll, Melissa | 03/06/13 | Call with J. Velasco (MFC) regarding process and information needed for second fee application. | 0.5 | $ 448 |
| Knoll, Melissa | 03/06/13 | Draft second fee application narrative. | 1.3 | $ 1,164 |
| Knoll, Melissa | 03/06/13 | Compile information from Chadbourne and monthly statements to use for second fee application. | 0.3 | $ 269 |
| Knoll, Melissa | 03/06/13 | Call with M. Knoll (MFC) regarding process and information needed for second fee application. | 0.5 | $ 105 |
| Velasco, Jim | 03/07/13 | Prepare draft exhibits for second interim fee application. | 3.4 | $ 714 |
| Velasco, Jim | 03/07/13 | Review status and payment amounts and open receivables. | 1.8 | $ 378 |
| Knoll, Melissa | 03/07/13 | Draft fee application narrative relating to MFC retention and background. | 0.8 | $ 716 |
| Knoll, Melissa | 03/08/13 | Draft fee application narrative relating to MFC retention, summary of amounts requested, background document review and analysis sections. | 2.8 | $ 2,506 |
| Knoll, Melissa | 03/08/13 | Draft fee application narrative relating to report drafting. | 0.5 | $ 448 |
| Knoll, Melissa | 03/08/13 | Draft fee application narrative relating to substantive investigation, coordination and planning. | 0.8 | $ 716 |
| Knoll, Melissa | 03/08/13 | Draft fee application narrative relating to witness interviews and remaining sections. | 0.9 | $ 806 |
| Knoll, Melissa | 03/08/13 | Draft second fee application narrative relating to case administration sections. | 1.8 | $ 1,611 |
| Velasco, Jim | 03/08/13 | Draft profit certification for second interim fee application. | 1.3 | $ 273 |
| Velasco, Jim | 03/08/13 | Review and update interim fee application. | 2.8 | $ 588 |
| Cummings, Colleen | 03-10-13 | Extract expense reports for February fee statement (Blake thru Parkins) | 2.8 | $ 588 |

99 of 243

## Top Left Table

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 03/10/13 | Respond on open items regarding fee statement. | 0.2 | $ 179 |
| Velasco, Jin | 03/10/13 | Prepare draft exhibits for second interim fee application. | 4.7 | $ 987 |
| Velasco, Jin | 03/10/13 | Prepare draft narrative for second interim fee application. | 2.4 | $ 504 |
| Cummings, Colleen | 03/11/13 | Extract expense reports for February fee statement (Rychalsky thru Saxton). | 0.5 | $ 105 |
| Knoll, Melissa | 03/11/13 | Meeting with R. Tuliano (MFC) to review draft fee application. | 2.0 | $ 1,790 |
| Knoll, Melissa | 03/11/13 | Revise fee application per comments of R. Tuliano (MFC) and advise regarding the same. | 0.5 | $ 448 |
| Tuliano, Ralph | 03/11/13 | Meeting with M. Knoll (MFC) to review Second Interim Fee Application and related exhibits. | 2.0 | $ 1,790 |
| Velasco, Jin | 03/11/13 | Review expense related issues for second interim fee application. | 3.9 | $ 819 |
| Velasco, Jin | 03/11/13 | Update draft exhibits for second interim fee application. | 3.6 | $ 756 |
| Velasco, Jin | 03/11/13 | Update draft narrative for second interim fee application. | 1.6 | $ 336 |
| Velasco, Jin | 03/11/13 | Update expenses to reflect voluntary reductions for second interim fee application. | 2.3 | $ 483 |
| Cummings, Colleen | 03/12/13 | Extract expense reports for February fee statement (Tan through Zembillas). | 0.7 | $ 147 |
| Knoll, Melissa | 03/12/13 | Call with D. Deutsche (Chadbourne) on fee application issues. | 0.2 | $ 179 |
| Knoll, Melissa | 03/12/13 | Call with J. Velasco (MFC) to discuss changes to exhibit for second fee application. | 1.3 | $ 1,164 |
| Knoll, Melissa | 03/12/13 | Review exhibits to fee application. | 1.3 | $ 1,164 |
| Velasco, Jin | 03/12/13 | Revise fee application narrative. | 2.2 | $ 1,569 |
| Velasco, Jin | 03/12/13 | Call with M. Knoll (MFC) to discuss changes to exhibit for second fee application. | 1.3 | $ 273 |
| Velasco, Jin | 03/12/13 | Review expense related issues for second interim fee application. | 2.6 | $ 546 |
| Velasco, Jin | 03/12/13 | Update draft exhibits for second interim fee application. | 4.3 | $ 903 |
| Velasco, Jin | 03/12/13 | Update draft narrative for second interim fee application. | 3.7 | $ 777 |
| Velasco, Jin | 03/12/13 | Update expenses for second interim fee application. | 3.8 | $ 798 |
| Cummings, Colleen | 03/13/13 | Analyze and reconcile February expenses to receipts (Blake thru Feltman). | 1.7 | $ 357 |
| Cummings, Colleen | 03/13/13 | Analyze and reconcile February expenses to receipts (Fish thru Martin). | 1.0 | $ 210 |
| Knoll, Melissa | 03/13/13 | Meet with R. Tuliano (MFC) to review fee application. | 0.5 | $ 448 |
| Knoll, Melissa | 03/13/13 | Review and revise fee application exhibits and narrative, including reference to the draft application of counsel. | 2.7 | $ 2,417 |
| Knoll, Melissa | 03/13/13 | Review fee application draft and send to Examiner for review. | 0.2 | $ 179 |
| Knoll, Melissa | 03/13/13 | Follow up on status of review of fee application by Examiner. | 0.1 | $ 90 |
| Knoll, Melissa | 03/13/13 | Call with A. Gonzalez (Examiner) regarding review of MFC fee application. | 0.2 | $ 179 |
| Tuliano, Ralph | 03/13/13 | Meet with M. Knoll (MFC) to review fee application. | 0.5 | $ 448 |
| Velasco, Jin | 03/13/13 | Update draft exhibits for second interim fee application. | 3.9 | $ 819 |
| Velasco, Jin | 03/13/13 | Update draft narrative for second interim fee application. | 2.4 | $ 504 |
| Cummings, Colleen | 03/13/13 | Analyze and reconcile February expenses to receipts (Mathieu thru Morgan). | 1.2 | $ 252 |
| Knoll, Melissa | 03/14/13 | Incorporate final revisions to fee application narrative and respond to inquiries. | 0.8 | $ 716 |
| Knoll, Melissa | 03/14/13 | Meet with R. Tuliano (MFC) to review changes to fee application. | 0.2 | $ 179 |
| Knoll, Melissa | 03/14/13 | Review fee application with R. Tuliano (MFC) | 0.2 | $ 179 |

100 of 243

## Top Right Table

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 03/14/13 | Review final files for second fee application. | 0.2 | $ 179 |
| Tuliano, Ralph | 03/14/13 | Review and revise fee application narrative and exhibits. | 1.3 | $ 1,164 |
| Tuliano, Ralph | 03/14/13 | Meet with M. Knoll (MFC) to review changes for fee application. | 0.2 | $ 179 |
| Velasco, Jin | 03/14/13 | Finalize certification, narrative and exhibits for second interim fee application and send to H. Lamb (Chadbourne) for court filing. | 3.8 | $ 798 |
| Velasco, Jin | 03/14/13 | Update second interim fee application package based on edits received. | 2.3 | $ 483 |
| Velasco, Jin | 03/14/13 | Calls with H. Lamb (Chadbourne) regarding timing for finalizing interim fee application and related matters. | 1.6 | $ 336 |
| Velasco, Jin | 03/15/13 | Analyze and review time detail for February fee statement. | 3.4 | $ 714 |
| Knoll, Melissa | 03/17/13 | Analyze J. Velasco (MFC) on categories and other issues for February fee statement. | 0.2 | $ 179 |
| Velasco, Jin | 03/17/13 | Compile and analyze additional time detail for February statement. | 3.6 | $ 756 |
| Cummings, Colleen | 03/17/13 | Follow up with individuals regarding time detail matters. | 1.2 | $ 252 |
| Cummings, Colleen | 03/17/13 | Analyze and reconcile February expenses to receipts (Parkins thru | 0.8 | $ 168 |
| Velasco, Jin | 03/18/13 | Analyze and review time detail for February statement. | 3.9 | $ 819 |
| Velasco, Jin | 03/18/13 | Follow up with individuals regarding time detail matters. | 1.4 | $ 294 |
| Cummings, Colleen | 03/19/13 | Analyze and reconcile February expenses to receipts (Ruegg and Rychalsky). | 0.7 | $ 147 |
| Velasco, Jin | 03/19/13 | Analyze and compile additional time detail for February statement. | 3.7 | $ 777 |
| Cummings, Colleen | 03/19/13 | Analyze and reconcile February expenses to receipts (Saitta thru Zembillas). | 1.7 | $ 357 |
| Cummings, Colleen | 03/20/13 | Begin assembling Exhibit E of February fee statement. | 0.5 | $ 103 |
| Velasco, Jin | 03/20/13 | Compile and categorize February receipts (Blake thru Knoll). | 1.9 | $ 399 |
| Knoll, Melissa | 03/21/13 | Review month to date fee statement. | 0.1 | $ 90 |
| Velasco, Jin | 03/21/13 | Update and reconcile budget to actual analysis through March 15, 2013 | 2.7 | $ 567 |
| Cummings, Colleen | 03/21/13 | Follow up with individuals regarding time detail matters. | 1.2 | $ 252 |
| Cummings, Colleen | 03/21/13 | Compile and categorize February receipts (Korycki thru Zembillas). | 3.7 | $ 777 |
| Cummings, Colleen | 03/21/13 | Follow-up with staff regarding questions regarding reconciling expenses and receipts. | 0.8 | $ 168 |
| Velasco, Jin | 03/22/13 | Follow up with individuals regarding time detail matters. | 3.4 | $ 714 |
| Velasco, Jin | 03/22/13 | Follow up with individuals regarding time detail matters. | 1.7 | $ 357 |
| Cummings, Colleen | 03/22/13 | Compile and analyze expense detail. | 2.2 | $ 462 |
| Velasco, Jin | 03/22/13 | Follow up with individuals regarding time detail matters. | 3.9 | $ 819 |
| Velasco, Jin | 03/24/13 | Follow up with individuals regarding time detail matters. | 0.8 | $ 168 |
| Cummings, Colleen | 03/24/13 | Extract and analyze expense detail. | 1.2 | $ 252 |
| Cummings, Colleen | 03/25/13 | Review February airfare expenses and assemble in Exhibit E. | 0.8 | $ 168 |
| Cummings, Colleen | 03/25/13 | Review February fee expenses for other miscellaneous items and assemble in Exhibit E, including compiling unbilled items. | 0.7 | $ 147 |

101 of 243

## Bottom Left Table

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Cummings, Colleen | 03/25/13 | Review February ground transportation expenses and assemble in Exhibit E. | 3.1 | $ 651 |
| Cummings, Colleen | 03/25/13 | Review February lodging expenses and assemble in Exhibit E. | 1.2 | $ 252 |
| Cummings, Colleen | 03/25/13 | Review February meal expenses and assemble in Exhibit E. | 2.5 | $ 525 |
| Velasco, Jin | 03/25/13 | Compile and analyze additional time detail for February fee statement | 3.8 | $ 798 |
| Velasco, Jin | 03/26/13 | Follow up with individuals regarding time detail matters. | 1.3 | $ 273 |
| Velasco, Jin | 03/26/13 | Compile and analyze time detail for February fee statement. | 1.4 | $ 294 |
| Velasco, Jin | 03/27/13 | Follow up with individuals regarding time detail matters. | 0.9 | $ 189 |
| Knoll, Melissa | 03/27/13 | Advise J. Velasco (MFC) on February fee statement and related issues | 0.2 | $ 179 |
| Velasco, Jin | 03/28/13 | Compile and analyze additional time detail for February fee statement | 3.4 | $ 714 |
| Velasco, Jin | 03/28/13 | Follow up with individuals regarding time detail matters. | 1.7 | $ 357 |
| Velasco, Jin | 03/28/13 | Compile and analyze additional time detail for February fee statement | 3.8 | $ 798 |
| Velasco, Jin | 03/28/13 | Follow up with individuals regarding time detail matters. | 1.3 | $ 273 |
| Velasco, Jin | 03/28/13 | Follow up with individuals regarding time detail matters. | 3.7 | $ 777 |
| Velasco, Jin | 03/29/13 | Follow up with individuals regarding time detail matters. | 0.8 | $ 168 |

*Fee/Retention Applications Total*   264.3   $ 86,945

102 of 243

## Bottom Right Table

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 03/01/13 | Prepare draft report section related to ███████ | 1.7 | $ 1,322 |
| Boyer, Michael | 03/01/13 | Update economics section of ███████ narrative. | 1.3 | $ 722 |
| Boyer, Michael | 03/01/13 | Update ██████ section of ██████ narrative. | 1.3 | $ 722 |
| Feltman, James | 03/01/13 | Review and respond to communications regarding ██████ and exhibit. | 0.8 | $ 537 |
| Han, Elijah | 03/01/13 | Reconcile source documents for █████ Memo. | 1.1 | $ 347 |
| Han, Elijah | 03/01/13 | Memo regarding ████████ member emails. | 1.4 | $ 441 |
| Han, Elijah | 03/01/13 | Update ███████ Memo regarding exhibits. | 1.4 | $ 441 |
| Han, Elijah | 03/01/13 | Update ███████ Memo regarding SEC filings. | 1.8 | $ 567 |
| Han, Elijah | 03/01/13 | Update ███████ Memo regarding ████ analyses. | 2.2 | $ 693 |
| Han, Elijah | 03/01/13 | Update ██████ memo for 10-K. | 2.1 | $ 662 |
| Karki, Vera | 03/01/13 | Prepare ██████████████ exhibit for Examiner Report. | 2.0 | $ 420 |
| Karki, Vera | 03/01/13 | Prepare RoiCap ██████████████ | 3.1 | $ 651 |
| Karki, Vera | 03/01/13 | Review citations for section of Examiner Report for ██████ and ██████ process. | 1.1 | $ 231 |
| Karki, Vera | 03/01/13 | Prepare ██████████ and tables for Examiner Report. | 3.0 | $ 630 |
| Knoll, Melissa | 03/01/13 | Provide comments on ████████ narratives and exhibits. | 0.4 | $ 358 |
| Korycki, Mary | 03/01/13 | Prepare citations from ██████████ through ██████ related to ██████ statistics for the report. | 0.3 | $ 209 |
| Korycki, Mary | 03/01/13 | Prepare citations from ██████████ led by ██████ through ██████ related to ██████ for the report. | 0.4 | $ 278 |
| Korycki, Mary | 03/01/13 | Prepare citations from ██████████ led by ██████ through ██████ related to ██████ for the next section. | 1.1 | $ 765 |
| Korycki, Mary | 03/01/13 | Prepare citations from ██████████ led by ██████ through ██████ related to ██████ of note for the report. | 0.8 | $ 556 |
| Korycki, Mary | 03/01/13 | Prepare citations from ██████████ led by ██████ through ██████ related to ██████ for the report. | 0.4 | $ 278 |
| Korycki, Mary | 03/01/13 | Prepare citations ████████████████ related to ██████ for the report. | 2.4 | $ 1,668 |
| Korycki, Mary | 03/01/13 | Prepare citations for ██████████ related to ██████ for ██████ | 2.6 | $ 1,807 |
| Locativo, Bart | 03/01/13 | Read and revise February ██████ memorandum. | 1.8 | $ 1,611 |
| Markus, Eric | 03/01/13 | Review ██████ summary prepared by D. Troia (MFC). | 1.8 | $ 1,125 |
| Mathieu, Ken | 03/01/13 | Review exhibits related to the ██████ draft. | 1.2 | $ 722 |
| Mathieu, Ken | 03/01/13 | Review ██████ report draft analyzing the ██████ | 2.4 | $ 2,652 |

103 of 243



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathieu, Ken | 03/01/13 | Review draft of ___ report section. | 1.8 | $ 1,539 |
| McColgan, Kevin | 03/01/13 | Research ___ in connection with preparation of section for draft report. | 1.4 | $ 1,197 |
| McColgan, Kevin | 03/01/13 | Draft revisions for background section related to ___ and ___ Related ___ and ___ and Report. | 2.4 | $ 2,052 |
| McColgan, Kevin | 03/01/13 | Research citations for background section related to ___ on ___ Related Party ___ and ___ and Report. | 3.4 | $ 2,907 |
| McColgan, Kevin | 03/01/13 | Research citations for background section related to ___ | 1.6 | $ 1,368 |
| McColgan, Kevin | 03/01/13 | Research citations for background section related to ___ | 1.2 | $ 1,026 |
| Morod, Justin | 03/01/13 | Review ___ analysis within ___ section of the Examiner's Report for correctness. | 1.7 | $ 536 |
| Morod, Justin | 03/01/13 | Review ___ analysis within ___ section of the Examiner's Report for correctness. | 1.5 | $ 473 |
| Ozgozukara, Omer | 03/01/13 | Incorporate D. Troia's (MFC) comments into the latest version of the preliminary draft of ___ | 1.7 | $ 1,114 |
| Ozgozukara, Omer | 03/01/13 | Prepare citations for the ___ impact on ___ draft and pull all the source documents. | 1.6 | $ 1,048 |
| Ozgozukara, Omer | 03/01/13 | Update citations in the ___ fee analysis draft; apply Chadbourne formatting guidelines. | 0.8 | $ 524 |
| Parkins, Zachary | 03/01/13 | Update ___ Memo with edits from B. Lacativo (MFC). | 3.2 | $ 1,904 |
| Reinke, Allison | 03/01/13 | Prepare summary of ___ | 2.6 | $ 1,625 |
| Reinke, Allison | 03/01/13 | Prepare summary of ___ | 2.5 | $ 1,563 |
| Reinke, Allison | 03/01/13 | Prepare summary of ___ | 2.4 | $ 1,500 |
| Rychalsky, David | 03/01/13 | Prepare outline and executive summary of ___ analysis. | 1.5 | $ 981 |
| Saitta, Joseph | 03/01/13 | Review source for wording from documents referenced in draft narrative | 1.1 | $ 391 |
| Saitta, Joseph | 03/01/13 | Update draft narrative tables due to senior management's comments. | 2.4 | $ 852 |
| Saitta, Joseph | 03/01/13 | Compare source documents referenced to draft narrative on ___ | 0.8 | $ 284 |
| Saitta, Joseph | 03/01/13 | Compare source documents referenced to draft narrative on ___ process. | 2.1 | $ 746 |
| Seabury, Susan | 03/01/13 | Revise ___ section of memo on ___ | 2.0 | $ 1,025 |
| Seabury, Susan | 03/01/13 | Revise ___ section of memo on ___ | 0.9 | $ 770 |
| Tan, Ching Wei | 03/01/13 | Draft report in relation to ___ | 2.8 | $ 2,114 |
| Tan, Ching Wei | 03/01/13 | Draft report in relation to ___ | 3.4 | $ 2,567 |

104 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Troia, Donna | 03/01/13 | Draft summary of analysis on ___ for ___ for inclusion in narrative. | 2.8 | $ 2,394 |
| Troia, Donna | 03/01/13 | Review and prepare comments on ___ timeline draft for Chadbourne. | 1.3 | $ 1,112 |
| Troia, Donna | 03/01/13 | Update draft narrative on ___ to incorporate comments received from R. Tulimo (MFC). | 2.3 | $ 1,967 |
| Troia, Donna | 03/01/13 | Update draft narrative related to ___ based on comments received from J. Feltman (MFC). | 1.8 | $ 1,539 |
| Voronovitskaia, Alla | 03/01/13 | Review bates ranges provided to validate report citations for the team. | 0.6 | $ 126 |
| Weinberg, Jonathan | 03/01/13 | Review and revise draft ___ narrative. | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 03/01/13 | Review and revise list of exhibits related to ___ and update list to include new exhibits. | 0.5 | $ 348 |
| Yamauchi, Ryan | 03/01/13 | Provide edition of the ___ interview references for the ___ analysis and ___ | 1.8 | $ 1,125 |
| Zembillas, Michael | 03/01/13 | Address open items in Examiner Report related to ___ as identified by Counsel. | 1.4 | $ 973 |
| Zembillas, Michael | 03/01/13 | Draft narrative addressing the ___ health of ___ during ___ as requested by Counsel. | 0.9 | $ 626 |
| Atkinson, James | 03/02/13 | Review and update draft narrative section related to ___ | 6.1 | $ 5,460 |
| Bourgeois, Jared | 03/02/13 | Review and edit ___ diagram and flow chart for ___ | 0.8 | $ 524 |
| Bourgeois, Jared | 03/02/13 | Review and edit ___ diagram and flow charts for the ___ | 0.9 | $ 590 |
| Bourgeois, Jared | 03/02/13 | Review documents and prepare ___ diagram and flow chart for ___ | 1.2 | $ 786 |
| Bourgeois, Jared | 03/02/13 | Review documents and prepare ___ diagrams and flow charts for ___ | 2.3 | $ 1,507 |
| Han, Elijah | 03/02/13 | Prepare and assemble source documents of ___ | 2.1 | $ 662 |
| Han, Elijah | 03/02/13 | Perform quality control review of exhibits to ___ memorandum to confirm accuracy of calculations and information cited. | 1.8 | $ 567 |
| Han, Elijah | 03/02/13 | Perform quality control review of ___ memorandum. | 2.3 | $ 725 |
| Karki, Vera | 03/02/13 | Format ResCap ___ for ___ | 1.9 | $ 399 |
| Karki, Vera | 03/02/13 | Prepare exhibit on ___ for Examiner Report | 1.2 | $ 252 |
| Karki, Vera | 03/02/13 | Prepare exhibit on ___ for Examiner Report. | 0.7 | $ 147 |
| Korycki, Mary | 03/02/13 | ___ for Examiner Report. | 3.4 | $ 714 |
| Korycki, Mary | 03/02/13 | Prepare citations for ResCap's ___ data and ___ | 1.7 | $ 1,182 |
| Korycki, Mary | 03/02/13 | Prepare citations for ResCap's ___ for the report. | 2.2 | $ 1,529 |

105 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Korycki, Mary | 03/02/13 | Prepare citations for ResCap's ___ scenes for the report. | 2.4 | $ 1,668 |
| Korycki, Mary | 03/02/13 | Prepare citations for the first half of ___ data and ___ | 2.7 | $ 1,877 |
| Markin, Eric | 03/02/13 | Draft sections of ___ summary memo. | 3.2 | $ 2,000 |
| Mathieu, Ken | 03/02/13 | Review draft report related to ___ process. | 2.2 | $ 1,881 |
| Mathieu, Ken | 03/02/13 | Draft report related to the ___ of the ___ and the related impact on the ___ to ___ creditors. | 1.8 | $ 1,539 |
| Mathieu, Ken | 03/02/13 | Review ___ draft report. | 2.7 | $ 2,309 |
| McColgan, Kevin | 03/02/13 | Review analysis of ___ prepared for inclusion in draft report. | 0.7 | $ 599 |
| McColgan, Kevin | 03/02/13 | Draft revisions for background section related to ___ of ___ to the ___ and ___ and Report. | 1.1 | $ 941 |
| McColgan, Kevin | 03/02/13 | Draft revisions for background section related to ___ | 0.4 | $ 342 |
| McColgan, Kevin | 03/02/13 | Draft revisions for background section related to ___ | 0.4 | $ 342 |
| McColgan, Kevin | 03/02/13 | Research citations for background section related to ___ Narrative of ___ and ___ and ___ to ___ | 2.4 | $ 2,052 |
| McColgan, Kevin | 03/02/13 | Research citations for background section related to ___ | 0.8 | $ 684 |
| McColgan, Kevin | 03/02/13 | Research citations for background section related to ___ | 0.4 | $ 342 |
| Morgan, Sara | 03/02/13 | Prepare narrative of ResCap's ___ | 2.6 | $ 1,287 |
| Ozgozukara, Omer | 03/02/13 | Incorporate D. Troia's (MFC) suggested ___ into the ___ using ___ | 1.3 | $ 852 |
| Ozgozukara, Omer | 03/02/13 | Review latest version of the draft ___ memorandum and make various ___ to the document. | 0.8 | $ 524 |
| Ozgozukara, Omer | 03/02/13 | Update ___ in the draft narrative based on ___ comments received. | 1.2 | $ 786 |
| Reinke, Allison | 03/02/13 | Prepare comparison of ___ | 2.6 | $ 1,625 |
| Reinke, Allison | 03/02/13 | Prepare summary of ___ | 2.7 | $ 1,688 |
| Reinke, Allison | 03/02/13 | Summarize correspondence from ___ related to ___ proposed ___ | 2.1 | $ 1,313 |
| Reinke, Allison | 03/02/13 | Summarize correspondence from ___ on ___ | 2.4 | $ 1,500 |

106 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Rychalsky, David | 03/02/13 | Prepare additional ___ to appendices related to ___ and ___ | 2.6 | $ 1,703 |
| Rychalsky, David | 03/02/13 | Review outline appendix and continue reconciliation to Report | 1.4 | $ 917 |
| Saitta, Joseph | 03/02/13 | Analyze and convert ___ from monthly to quarterly. | 1.8 | $ 639 |
| Saitta, Joseph | 03/02/13 | Format and consolidate ___ graphs to be used in the draft ___ narrative. | 1.8 | $ 639 |
| Saitta, Joseph | 03/02/13 | Update graphs to be used in the draft ___ narrative to reflect only the years ___ | 1.6 | $ 568 |
| Tan, Ching Wei | 03/02/13 | Draft report in relation to access to ___ | 3.7 | $ 2,794 |
| Tan, Ching Wei | 03/02/13 | Draft report in relation to ___ | 1.7 | $ 1,284 |
| Tan, Ching Wei | 03/02/13 | Draft report in relation to ___ | 3.1 | $ 2,341 |
| Troia, Donna | 03/02/13 | Review and update draft summary of ___ for inclusion in narrative. | 1.8 | $ 1,539 |
| Troia, Donna | 03/02/13 | Review and update draft summary of ___ analysis for inclusion in narrative. | 2.2 | $ 1,881 |
| Weinberg, Jonathan | 03/02/13 | Review and revise draft ___ narrative. | 2.8 | $ 1,946 |
| Atkinson, James | 03/03/13 | Review and update draft report section related to ___ | 3.2 | $ 2,864 |
| Atkinson, James | 03/03/13 | Prepare draft report section related to ___ | 4.9 | $ 4,386 |
| Blake, Eric | 03/03/13 | Draft and expand on ___ section of the Examiner Report | 2.3 | $ 756 |
| Bourgeois, Jared | 03/03/13 | Review and update ___ analysis for ___ | 0.4 | $ 262 |
| Bourgeois, Jared | 03/03/13 | Review and update ___ analysis for ___ | 1.8 | $ 1,179 |
| Bourgeois, Jared | 03/03/13 | Review and update ___ analysis for ___ | 1.9 | $ 1,245 |
| Bourgeois, Jared | 03/03/13 | Review and update ___ analysis for ___ | 0.9 | $ 590 |
| George, Shante | 03/03/13 | Update additional citations for ___ bates stamped documents as requested by the ___ team. | 1.1 | $ 765 |
| Han, Elijah | 03/03/13 | Prepare ___ memorandum regarding ___ treatment of the ___ | 2.8 | $ 882 |
| Karki, Vera | 03/03/13 | Prepare exhibit of ResCap ___ for Examiner Report. | 2.3 | $ 483 |
| Karki, Vera | 03/03/13 | Prepare exhibit of ResCap ___ for Examiner Report. | 1.9 | $ 399 |
| Knoll, Melissa | 03/03/13 | Review and revise report draft on ___ analyses for ___ | 1.7 | $ 1,522 |
| Korycki, Mary | 03/03/13 | Research ___ on the internet and create citation. | 0.1 | $ 70 |
| Korycki, Mary | 03/03/13 | Research ___ on the internet and create citation. | 0.1 | $ 70 |
| Korycki, Mary | 03/03/13 | Research ___ on the ___ internet and create citation. | 0.1 | $ 70 |

107 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Korycki, Mary | 03/03/13 | Research ███ on the internet and create citation. | 0.1 | $ 70 |
| Korycki, Mary | 03/03/13 | Analyze and prepare citations for sections on ResCap's ███ and ███ through ███ and ███ for the report. | 0.1 | $ 70 |
| McColgan, Kevin | 03/03/13 | Revise narrative prepared for ResCap ███ overview | 1.1 | $ 941 |
| McColgan, Kevin | 03/03/13 | Draft revisions for background section III ███ Narrative of ███ and ███ | 1.9 | $ 1,625 |
| McColgan, Kevin | 03/03/13 | Draft revisions for background section related to ███ | 0.3 | $ 257 |
| McColgan, Kevin | 03/03/13 | Draft revisions for background section related to ███ | 0.3 | $ 257 |
| McColgan, Kevin | 03/03/13 | Research citations for background section related to ███ Narrative ███ and ███ and Report. | 2.9 | $ 2,480 |
| McColgan, Kevin | 03/03/13 | Research citations for background section related to ███ Through | 0.6 | $ 513 |
| McColgan, Kevin | 03/03/13 | Research citations for background section related to ResCap's ███ Through | 0.6 | $ 513 |
| Moegan, Sara | 03/03/13 | Prepare narrative of ResCap's ███ in the public ███ using 8-K filings for the period of ███ | 3.7 | $ 1,832 |
| Ozgenskura, Omer | 03/03/13 | Review ███ statements provided by T. Martin ███ with regard to ███ process narratives. | 1.4 | $ 917 |
| Ozgenskura, Omer | 03/03/13 | Review ███ and process overview narrative to identify document utilized for analyzing and ███ processes. | 0.6 | $ 393 |
| Reinke, Allison | 03/03/13 | Prepare summary of ███ | 2.4 | $ 1,500 |
| Reinke, Allison | 03/03/13 | Prepare summary of ███ | 2.2 | $ 1,375 |
| Reinke, Allison | 03/03/13 | Prepare summary of ███ | 2.1 | $ 1,313 |
| Reinke, Allison | 03/03/13 | Prepare summary of revised ███ | 2.2 | $ 1,375 |
| Reinke, Allison | 03/03/13 | Prepare summary of revised ███ | 2.1 | $ 1,313 |
| Saitta, Joseph | 03/03/13 | Analyze and convert ███ from quarterly to annually. | 1.8 | $ 639 |
| Saitta, Joseph | 03/03/13 | Analyze ███ from monthly to annually. | 1.9 | $ 675 |
| Tan, Ching Wei | 03/03/13 | Draft report in relation to ███ and covenants. | 1.4 | $ 1,057 |
| Tan, Ching Wei | 03/03/13 | Draft report in relation to ███ | 4.4 | $ 3,322 |
| Tan, Ching Wei | 03/03/13 | Draft report in relation to other observable ███ data. | 2.3 | $ 1,737 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tan, Ching Wei | 03/03/13 | Analyze ███ factors addressed in draft report and identify other factors to be included. | 2.2 | $ 1,661 |
| Troia, Donna | 03/03/13 | Review and update summary of ███ analysis for inclusion in narrative. | 2.0 | $ 1,710 |
| Weinberg, Jonathan | 03/03/13 | Review and revise draft ███ narrative. | 3.2 | $ 2,224 |
| Weinberg, Jonathan | 03/03/13 | Review updated Chadbourne narrative related to ███ | 1.4 | $ 973 |
| Zumbillas, Michael | 03/03/13 | Draft narrative addressing the ███ of ███ during ███ as requested by Counsel. | 1.2 | $ 834 |
| Atkinson, James | 03/04/13 | Prepare and draft report section related to chronology. | 0.7 | $ 627 |
| Atkinson, James | 03/04/13 | Review and draft summary table of ███ and ███ discussion. | 1.4 | $ 917 |
| Bourgeois, Jared | 03/04/13 | Review and draft summary table of ███ discussion. | 2.1 | $ 1,376 |
| Bourgeois, Jared | 03/04/13 | Review and draft summary table of ███ and ███ discussion. | 2.6 | $ 1,703 |
| Bourgeois, Jared | 03/04/13 | Review and draft summary table of ███ discussion. | 1.6 | $ 1,048 |
| Bourgeois, Jared | 03/04/13 | Review and draft summary table of ███ and draft ███ discussion. | 1.0 | $ 655 |
| Bourgeois, Jared | 03/04/13 | Review and update diagrams related to ███ process and ███ | 1.3 | $ 852 |
| Han, Elijah | 03/04/13 | Update ███ presentations regarding ResCap. | 2.8 | $ 882 |
| Han, Elijah | 03/04/13 | Update ResCap ███ memorandum regarding ███ | 1.4 | $ 441 |
| Han, Elijah | 03/04/13 | Update ResCap ███ memorandum regarding ResCap | 1.4 | $ 441 |
| Karki, Vera | 03/04/13 | Prepare ███ Appendix for Examiner Report ███ as of ███ | 2.2 | $ 462 |
| Karki, Vera | 03/04/13 | Prepare ███ Appendix for Examiner Report ███ as of ███ | 1.5 | $ 315 |
| Karki, Vera | 03/04/13 | Prepare ███ exhibits for Examiner Report. | 2.4 | $ 504 |
| Karki, Vera | 03/04/13 | Prepare ███ Appendix for Examiner Report. | 1.9 | $ 399 |
| Karki, Vera | 03/04/13 | Prepare ███ Appendix for Examiner Report ███ as of ███ | 1.9 | $ 399 |
| King, David | 03/04/13 | Draft sections for Examiner Report describing results of ███ analysis. | 1.4 | $ 1,197 |
| King, David | 03/04/13 | Review draft of ███ | 2.9 | $ 2,480 |
| Lorch, Mark | 03/04/13 | Review draft for Examiner Report. | 2.5 | $ 1,599 |
| Lorch, Mark | 03/04/13 | Draft ███ narrative. | 1.4 | $ 973 |
| Lorch, Mark | 03/04/13 | Draft ███ narrative. | 3.2 | $ 2,224 |
| Lorch, Mark | 03/04/13 | Edit ███ narrative for redundancy between ███ description of analysis. | 2.7 | $ 1,877 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Lorch, Mark | 03/04/13 | Review and edit ███ narrative. | 0.8 | $ 556 |
| Matheu, Ken | 03/04/13 | Review draft ███ analysis narrative and Chadbourne draft. | 1.7 | $ 1,454 |
| Matheu, Ken | 03/04/13 | Review draft report related to the ███ economics. | 1.2 | $ 1,026 |
| McColgan, Kevin | 03/04/13 | Review narrative prepared for ResCap ███ overview. | 0.8 | $ 684 |
| McColgan, Kevin | 03/04/13 | Draft revisions for background section related to ███ Narrative of ███ to the ███ and Report. | 3.1 | $ 2,651 |
| McColgan, Kevin | 03/04/13 | Draft revisions for background section related to ███ Through | 1.1 | $ 941 |
| McColgan, Kevin | 03/04/13 | Draft revisions for background section related to ResCap's ███ Through | 1.3 | $ 1,112 |
| McColgan, Kevin | 03/04/13 | Research citations for background section related to ███ | 1.8 | $ 1,539 |
| McColgan, Kevin | 03/04/13 | Research citations for background section related to ResCap's ███ Through | 2.1 | $ 1,796 |
| McColgan, Kevin | 03/04/13 | Research citations for background section related to ███ ResCap's ███ Through | 1.1 | $ 941 |
| McColgan, Kevin | 03/04/13 | Research citations for background section related to ███ January. | 0.9 | $ 770 |
| Moegan, Sara | 03/04/13 | Prepare graphs mapping ███ for the period of ███ through ███ | 2.2 | $ 1,089 |
| Merced, Justin | 03/04/13 | Analyze and extract source documents used within the ███ section of ███ portion of Examiner's Report. | 3.8 | $ 1,197 |
| Merced, Justin | 03/04/13 | Review ███ data exhibits within the chronological background section of the narrative of the Examiner's Report and conform to style guidelines. | 3.4 | $ 1,071 |
| Ozgenzkura, Omer | 03/04/13 | Review ███ document (an ███ discovery) for ███ and ███ process narrative | 1.3 | $ 852 |
| Reinke, Allison | 03/04/13 | Evaluate defined terms and incorporate into the additional ███ evaluated write-up. | 2.1 | $ 1,313 |
| Reinke, Allison | 03/04/13 | Evaluate defined terms and incorporate into the ███ write-up. | 2.5 | $ 1,563 |
| Reinke, Allison | 03/04/13 | Evaluate defined terms and incorporate into the ███ process write-up. | 2.4 | $ 1,500 |
| Reinke, Allison | 03/04/13 | Evaluate defined terms and incorporate into the ███ process write-up. | 2.1 | $ 1,313 |
| Reinke, Allison | 03/04/13 | Evaluate defined terms and incorporate into the ███ write-up. | 2.2 | $ 1,375 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 03/04/13 | Analyze and convert ███ and related party charts into report/narrative format. | 1.2 | $ 426 |
| Saitta, Joseph | 03/04/13 | Incorporate ResCap's ███ of ███ information presentation into narrative. | 0.9 | $ 320 |
| Saitta, Joseph | 03/04/13 | Incorporate ResCap's ███ of a ███ presentation into narrative. | 0.7 | $ 249 |
| Saitta, Joseph | 03/04/13 | Prepare related party ███ flow chart to ███ | 1.1 | $ 391 |
| Tan, Ching Wei | 03/04/13 | Draft report in relation to ███ | 3.7 | $ 2,794 |
| Tan, Ching Wei | 03/04/13 | Draft report in relation to ███ and ███ | 3.8 | $ 2,869 |
| Tan, Ching Wei | 03/04/13 | Draft report in relation to ███ | 3.1 | $ 2,341 |
| Troia, Donna | 03/04/13 | Review and update ███ draft narrative to incorporate comments/edits from Chadbourne. | 1.7 | $ 1,454 |
| Troia, Donna | 03/04/13 | Review draft and provided comments/edits of ███ timeline for Chadbourne. | 1.8 | $ 1,539 |
| Tuliano, Ralph | 03/04/13 | Review and revise narrative on ███ and ███ for ResCap ███ | 4.8 | $ 4,296 |
| Vanderkamp, Aaron | 03/04/13 | Review and revise draft ███ | 1.9 | $ 1,737 |
| Voronovitskaia, Alla | 03/04/13 | Review bates ranges in order to provide replacement documents needed for the report citations requested by the ███ team | 3.9 | $ 819 |
| Weinberg, Jonathan | 03/04/13 | Prepare and update list of exhibits related to the ███ section included in the draft. | 2.2 | $ 1,529 |
| Weinberg, Jonathan | 03/04/13 | Review and revise draft ███ narrative. | 2.9 | $ 2,016 |
| Weinberg, Jonathan | 03/04/13 | Review updated Chadbourne narrative related to ███ | 2.1 | $ 1,460 |
| Yamauchi, Ryan | 03/04/13 | Prepare detailed table showing the ███ for each ███ broken out by type of ███ | 1.3 | $ 688 |
| Yamauchi, Ryan | 03/04/13 | Prepare table of the general ███ arrangements for the ███ of ResCap by year from ███ | 1.3 | $ 813 |
| Yamauchi, Ryan | 03/04/13 | Prepare table processing ███ for the ResCap ███ broken out by type of ███ | 1.6 | $ 1,000 |
| Yamauchi, Ryan | 03/04/13 | Prepare table presenting ███ for each ResCap ███ independent ███ from ███ | 1.8 | $ 1,125 |
| Zumbillas, Michael | 03/04/13 | Address open items in Examiner in Report as identified by Counsel in regard to ███ | 1.0 | $ 695 |
| Zumbillas, Michael | 03/04/13 | Draft narrative addressing the ███ of ███ during ███ as requested by Counsel. | 0.8 | $ 556 |
| Zumbillas, Michael | 03/04/13 | Draft narrative for ███ inclusion in Examiner Report. | 1.3 | $ 904 |
| Atkinson, James | 03/05/13 | Review and update draft report section related to ███ | 2.3 | $ 2,059 |
| Atkinson, James | 03/05/13 | Prepare draft report section related to ███ | 2.9 | $ 2,596 |
| Bourgeois, Jared | 03/05/13 | Prepare ███ exhibits for inclusion in draft. | 0.5 | $ 328 |
| Bourgeois, Jared | 03/05/13 | Review and edit overview to ███ narrative, including ███ and ███ | 2.1 | $ 1,376 |