## Page 112 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeois, Jared | 03/05/13 | Review and incorporate edits into ▓▓▓▓ draft narrative. | 3.5 | $ 2,293 |
| Bourgeois, Jared | 03/05/13 | Review ▓▓▓▓ analysis and conclusions related to ▓▓▓▓ and incorporate into ▓▓▓▓ analysis, including summary table. | 2.4 | $ 1,572 |
| Boyer, Michael | 03/05/13 | Review and update ▓▓▓▓ tables/figures for narrative. | 1.6 | $ 888 |
| Boyer, Michael | 03/05/13 | Review updated draft of ▓▓▓▓ narrative. | 1.1 | $ 611 |
| Boyer, Michael | 03/05/13 | Update footnotes in ▓▓▓▓ narrative. | 1.9 | $ 1,055 |
| Boyer, Michael | 03/05/13 | Update ▓▓▓▓ section of the narrative. | 2.5 | $ 1,388 |
| deVair, Paul | 03/05/13 | Review key assumptions in ▓▓▓▓ draft of report. | 1.2 | $ 1,074 |
| Han, Elijah | 03/05/13 | Update ResCap ▓▓▓▓ memorandum regarding ▓▓▓▓. | 1.5 | $ 473 |
| Han, Elijah | 03/05/13 | Update ResCap ▓▓▓▓ memorandum regarding ▓▓▓▓ such as 10-Q and 8-K of ResCap. | 1.4 | $ 441 |
| Han, Elijah | 03/05/13 | Perform quality control review of exhibits to ResCap memorandum to verify accuracy of calculations and citations to source data. | 2.6 | $ 819 |
| Han, Elijah | 03/05/13 | Perform quality control review of ResCap ▓▓▓▓ memorandum. | 3.1 | $ 977 |
| Hughes, Ruth | 03/05/13 | Prepare summary of ▓▓▓▓ for ▓▓▓▓ for comparison with ResCap. | 2.8 | $ 1,946 |
| Hughes, Ruth | 03/05/13 | Review and incorporate comments to ▓▓▓▓ module for the narrative. | 2.7 | $ 1,877 |
| Jacob, Shary | 03/05/13 | Analyze ▓▓▓▓ portion of the Examiner Report and read citations to new information within narrative. | 2.6 | $ 546 |
| Jones, Teag | 03/05/13 | Perform quality control review ResCap ▓▓▓▓ analysis from ▓▓▓▓ to verify accuracy of information included therein. | 1.7 | $ 842 |
| Karki, Vera | 03/05/13 | Format ResCap ▓▓▓▓. | 2.1 | $ 441 |
| Karki, Vera | 03/05/13 | ▓▓▓▓ Exhibit for Examiner Report. | | |
| Karki, Vera | 03/05/13 | Format ResCap ▓▓▓▓ Exhibit for Examiner Report. | 0.9 | $ 189 |
| Karki, Vera | 03/05/13 | Format ▓▓▓▓ appendix of ▓▓▓▓ for Examiner Report. | 2.3 | $ 483 |
| Karki, Vera | 03/05/13 | Prepare ▓▓▓▓ for Examiner Report. | 2.9 | $ 609 |
| Karki, Vera | 03/05/13 | Prepare ▓▓▓▓ for Examiner Report. | 1.8 | $ 378 |

112 of 243

## Page 113 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Karki, Vera | 03/05/13 | Prepare ▓▓▓▓ of ▓▓▓▓. | 1.9 | $ 399 |
| | | Appendices for Examiner Report. | | |
| King, David | 03/05/13 | Review draft of ▓▓▓▓ section of Examiner Report. | 1.8 | $ 1,539 |
| King, David | 03/05/13 | Review edits made by MFC ▓▓▓▓ team to draft of ▓▓▓▓ section of Examiner Report. | 0.5 | $ 428 |
| King, David | 03/05/13 | Draft and edit Examiner Report regarding ▓▓▓▓ of ▓▓▓▓ and contributions for ▓▓▓▓. | 1.7 | $ 1,454 |
| King, David | 03/05/13 | Draft and edit Examiner Report regarding ▓▓▓▓ of ▓▓▓▓ and contributions for ▓▓▓▓. | 1.0 | $ 855 |
| King, David | 03/05/13 | Draft and edit Examiner Report regarding ▓▓▓▓ of ▓▓▓▓ and contributions for ▓▓▓▓ and purchase of remaining shares. | 2.4 | $ 2,052 |
| Knoll, Melissa | 03/05/13 | Advise team on review priorities for report drafts on ▓▓▓▓ and ▓▓▓▓ sections. | 0.4 | $ 358 |
| Knoll, Melissa | 03/05/13 | Review and revise analysis of ▓▓▓▓ results under ▓▓▓▓ for report draft. | 1.6 | $ 1,432 |
| Knoll, Melissa | 03/05/13 | Review and revise analysis of ▓▓▓▓ results under ▓▓▓▓ regarding ▓▓▓▓ for report draft. | 0.9 | $ 806 |
| Knoll, Melissa | 03/05/13 | Review and revise overview of ResCap ▓▓▓▓ analyses for report draft. | 0.9 | $ 806 |
| Knoll, Melissa | 03/05/13 | Review comments in response to counsel's questions on ▓▓▓▓ narrative. | 0.7 | $ 627 |
| Knoll, Melissa | 03/05/13 | Review inquiry from counsel on ▓▓▓▓. | 0.1 | $ 90 |
| Knoll, Melissa | 03/05/13 | Review ▓▓▓▓ discussion for ▓▓▓▓ report draft. | 1.4 | $ 1,253 |
| Knoll, Melissa | 03/05/13 | Identify ▓▓▓▓ and ▓▓▓▓ sections. | 0.2 | $ 179 |
| Knoll, Melissa | 03/05/13 | Provide comments on ▓▓▓▓ open issues, post-▓▓▓▓ sections. | 0.8 | $ 716 |
| Knoll, Melissa | 03/05/13 | Respond to question regarding drafting status and process. | 0.1 | $ 90 |
| Knoll, Melissa | 03/05/13 | Review ▓▓▓▓ of ▓▓▓▓. | 0.2 | $ 179 |
| Knoll, Melissa | 03/05/13 | Review email from Chadbourne regarding report drafting deadlines, ▓▓▓▓ process and follow up regarding the same. | 0.3 | $ 269 |
| Knoll, Melissa | 03/05/13 | Review excerpt on FAS91 for report draft and address inclusion of ▓▓▓▓. | 0.5 | $ 448 |
| Lorch, Mark | 03/05/13 | Edit ▓▓▓▓ analysis for consistency with narrative summary edits. | 3.1 | $ 2,155 |
| Lorch, Mark | 03/05/13 | Edit ▓▓▓▓ analysis to remove redundancy with narrative summary edits. | 1.7 | $ 1,182 |
| Lorch, Mark | 03/05/13 | Edit ▓▓▓▓ analysis for consistency with narrative summary edits. | 3.3 | $ 2,294 |
| Lorch, Mark | 03/05/13 | Review and edit the ▓▓▓▓ narrative and appendices. | 2.1 | $ 1,460 |

113 of 243

## Page 114 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 03/05/13 | Analyze and update narrative of ▓▓▓▓ section of report. | 1.2 | $ 1,026 |
| Martin, Timothy | 03/05/13 | Edit ▓▓▓▓ reasonably equivalent ▓▓▓▓ narrative. | 2.2 | $ 1,881 |
| Mathison, Ken | 03/05/13 | Review ▓▓▓▓ draft report assessing the ▓▓▓▓ approaches utilized. | 1.7 | $ 1,464 |
| McColgan, Kevin | 03/05/13 | Draft revisions to ▓▓▓▓ section of report. | 1.6 | $ 1,368 |
| McColgan, Kevin | 03/05/13 | Draft revisions to ▓▓▓▓ portion of ▓▓▓▓ section of report. | 2.6 | $ 2,223 |
| McColgan, Kevin | 03/05/13 | Research citations for ▓▓▓▓ section of report. | 1.9 | $ 1,625 |
| McColgan, Kevin | 03/05/13 | Research citations for ▓▓▓▓ portion of ▓▓▓▓ section of report. | 2.8 | $ 2,394 |
| McColgan, Kevin | 03/05/13 | Revise draft ▓▓▓▓ section of report draft. | 0.4 | $ 342 |
| Merced, Justin | 03/05/13 | Analyze and extract source documents used within the capitalization section of the ▓▓▓▓ portion of Examiner's Report. | 2.4 | $ 756 |
| Merced, Justin | 03/05/13 | Analyze and extract source for ▓▓▓▓ section of the ▓▓▓▓ portion of the Examiner's Report. | 0.8 | $ 252 |
| Merced, Justin | 03/05/13 | Assemble listing of citations used within the ▓▓▓▓ section of the Examiner's Report. | 0.5 | $ 158 |
| Merced, Justin | 03/05/13 | Format the exhibits and appendices within the ▓▓▓▓ section of the Examiner's Report to fit style guidelines. | 0.9 | $ 284 |
| Merced, Justin | 03/05/13 | Review citations for correctness according to the style guidelines of the Examiner's Report. | 1.7 | $ 536 |
| Merced, Justin | 03/05/13 | Review ▓▓▓▓ citations used within ▓▓▓▓ section of the Examiner's Report for correctness. | 1.4 | $ 441 |
| Ortega, Adam | 03/05/13 | Analyze and review ▓▓▓▓ narrative section. | 2.4 | $ 1,812 |
| Ozgozukara, Omer | 03/05/13 | Draft section relating to types of ▓▓▓▓ that originated and acquired in the ▓▓▓▓ and ▓▓▓▓ process narrative. | 3.1 | $ 2,031 |
| Ozgozukara, Omer | 03/05/13 | Draft sources of ▓▓▓▓ production section of the ▓▓▓▓ and ▓▓▓▓ process narrative. | 3.1 | $ 2,031 |
| Ozgozukara, Omer | 03/05/13 | Prepare citation for the sources of ▓▓▓▓ production section of the ▓▓▓▓ and ▓▓▓▓ process narrative. | 1.8 | $ 1,179 |
| Reinke, Allison | 03/05/13 | Revise the ▓▓▓▓ write-up for ▓▓▓▓ section of the report. | 1.7 | $ 1,053 |
| Ruegg, Daniel | 03/05/13 | List relevant ▓▓▓▓ depositions and page numbers used in draft narrative for Debtor's counsel approval. | 1.1 | $ 545 |
| Ruegg, Daniel | 03/05/13 | List relevant ▓▓▓▓ and ▓▓▓▓ business overview presentation, to incorporate into narrative. | 0.4 | $ 198 |
| Saitta, Joseph | 03/05/13 | List relevant ▓▓▓▓ depositions and page numbers used in draft narrative for Debtor's counsel approval. | 1.9 | $ 426 |
| Saitta, Joseph | 03/05/13 | Review and update overview section of draft narrative regarding ResCap's ▓▓▓▓ and 10-Ks. | 1.6 | $ 568 |

114 of 243

## Page 115 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 03/05/13 | Review and update overview section of draft narrative regarding ▓▓▓▓ and 10-Ks. | 1.1 | $ 391 |
| Saitta, Joseph | 03/05/13 | Update and place ▓▓▓▓ payment charts into draft narrative based on management's comments. | 0.9 | $ 320 |
| Saitta, Joseph | 03/05/13 | Update ▓▓▓▓ chart based on management's comments. | 1.6 | $ 568 |
| Saitta, Joseph | 03/05/13 | Review ResCap's ▓▓▓▓ and ▓▓▓▓ introduction paragraph within the draft narrative based on management's comments. | 0.4 | $ 142 |
| Saitta, Joseph | 03/05/13 | Review ▓▓▓▓ overview to incorporate into narrative. | | |
| Steele, Matthew | 03/05/13 | Incorporate edits, tables and charts on ▓▓▓▓ into draft report. | 3.1 | $ 2,651 |
| Steele, Matthew | 03/05/13 | Review and draft ▓▓▓▓ section of report. | 2.6 | $ 2,223 |
| Steele, Matthew | 03/05/13 | Review and draft ▓▓▓▓ section of report. | 2.5 | $ 2,138 |
| Steele, Matthew | 03/05/13 | Review the ▓▓▓▓ section of the draft report. | 2.1 | $ 1,796 |
| Steele, Matthew | 03/05/13 | Prepare illustrative charts for the ▓▓▓▓ section of the ▓▓▓▓ draft report. | 1.1 | $ 941 |
| Tan, Ching Wei | 03/05/13 | Draft report in relation to ▓▓▓▓. | 3.6 | $ 2,728 |
| Tan, Ching Wei | 03/05/13 | Draft report in relation to ▓▓▓▓. | 3.2 | $ 2,416 |
| Tan, Ching Wei | 03/05/13 | Draft report in relation to ▓▓▓▓ and ▓▓▓▓. | 2.7 | $ 2,039 |
| Trosa, Donna | 03/05/13 | Review and revise draft report in relation to ▓▓▓▓. | 2.8 | $ 2,394 |
| Tuliano, Ralph | 03/05/13 | Analyze and update draft narrative on analysis of ResCap's ▓▓▓▓ from ▓▓▓▓ to ▓▓▓▓. | 2.6 | $ 2,327 |
| Tuliano, Ralph | 03/05/13 | Review and revise draft narrative on analysis of ResCap's ▓▓▓▓ from ▓▓▓▓ to ▓▓▓▓ including discussion of processes for ▓▓▓▓ of ▓▓▓▓ sources. | 3.5 | $ 3,133 |
| Tuliano, Ralph | 03/05/13 | Review narrative addressing mitigating considerations for ▓▓▓▓ analysis. | 1.5 | $ 1,343 |
| Vanderkamp, Anne | 03/05/13 | Review and revise draft ▓▓▓▓. | 3.4 | $ 2,567 |
| Vanderkamp, Anne | 03/05/13 | Review and revise draft ▓▓▓▓ narrative. | 2.8 | $ 2,114 |
| Weinberg, Jonathan | 03/05/13 | Review Chadbourne draft of contractual ▓▓▓▓ narrative. | 1.2 | $ 834 |
| Weinberg, Jonathan | 03/05/13 | Prepare exhibits related to the ▓▓▓▓ draft narrative and update format to reflect style guide. | 1.3 | $ 904 |
| Weinberg, Jonathan | 03/05/13 | Prepare redline version of ▓▓▓▓ narrative and circulate to Chadbourne. | 0.9 | $ 626 |
| Weinberg, Jonathan | 03/05/13 | Review and revise current ▓▓▓▓ narrative. | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 03/05/13 | Review and revise of SFAS 91 language included in the most recent ▓▓▓▓ draft. | 1.3 | $ 904 |
| Weinberg, Jonathan | 03/05/13 | Review and revise ▓▓▓▓ analysis draft for ▓▓▓▓ narrative. | 2.1 | $ 1,460 |
| Yamauchi, Ryan | 03/05/13 | Review report draft to verify consistency with the ▓▓▓▓ exhibit. | 0.9 | $ 563 |

115 of 243

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Yantuochi, Ryan | 03/05/13 | Update titles, headers and footnotes for the [redacted] exhibits. | 1.7 | $1,053 |
| Zembillas, Michael | 03/05/13 | Review [redacted] narrative for inclusion in Examiner Report and [redacted] from prior versions. | 1.9 | $1,321 |
| Atkinson, James | 03/06/13 | Review and update draft report section related to [redacted] | 2.6 | $2,327 |
| Atkinson, James | 03/06/13 | Prepare draft report section related to [redacted] related | 3.1 | $2,775 |
| Atkinson, James | 03/06/13 | Prepare draft report section related to summary of [redacted] analysis. | 2.7 | $2,417 |
| Bourgeois, Jared | 03/06/13 | Review and edit [redacted] diagrams, including first and second [redacted] and [redacted] | 0.8 | $524 |
| Bourgeois, Jared | 03/06/13 | Review and incorporate edits into [redacted] draft narrative including discussion of [redacted] | 0.7 | $459 |
| Bourgeois, Jared | 03/06/13 | Review and incorporate edits into [redacted] draft narrative including discussion of [redacted] | 3.5 | $2,293 |
| Bourgeois, Jared | 03/06/13 | Review and incorporate edits into [redacted] draft narrative including discussion of [redacted] | 1.2 | $786 |
| Bourgeois, Jared | 03/06/13 | Review and incorporate edits into [redacted] draft narrative including discussion of [redacted] | 2.2 | $1,441 |
| Bourgeois, Jared | 03/06/13 | Review and incorporate edits into [redacted] draft narrative including discussion of [redacted] | 0.5 | $328 |
| Bourgeois, Jared | 03/06/13 | Review and incorporate edits into [redacted] draft narrative including discussion of [redacted] | 2.7 | $1,769 |
| Fatman, James | 03/06/13 | Review and comment on update regarding workstream and report draft. | 0.6 | $537 |
| Han, Elijah | 03/06/13 | Prepare and reconcile source documents of ResCap memorandum regarding [redacted] presentations. | 1.3 | $410 |
| Han, Elijah | 03/06/13 | Prepare and reconcile interview transcripts and [redacted] sheets. | 1.3 | $410 |
| Han, Elijah | 03/06/13 | Prepare and reconcile source documents of ResCap [redacted] | 2.3 | $725 |
| Han, Elijah | 03/06/13 | Prepare and reconcile source documents of ResCap memorandum regarding ResCap-SEC filings (10-K and 8-K). | 1.6 | $504 |
| Hughes, Ruth | 03/06/13 | Review and incorporate comments to [redacted] module for the [redacted] | 2.2 | $1,551 |
| Jacob, Shery | 03/06/13 | Analyze [redacted] results and [redacted] documentation for citations within [redacted] section of the Examiner's report and gather related source documents. | 2.1 | $441 |
| Jacob, Shery | 03/06/13 | Analyze [redacted] portion of the [redacted] section of the Examiner Report. | 1.7 | $357 |
| Jacob, Shery | 03/06/13 | Analyze [redacted] section of the [redacted] section of the Examiner's Report and review citations for correctness. | 0.4 | $84 |
| Jacob, Shery | 03/06/13 | Analyze and verify citations and references related to [redacted] | 0.5 | $105 |

116 of 243

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Jacob, Shery | 03/06/13 | Analyze [redacted] section of the [redacted] section of the Examiner's Report and review citations for correctness | 2.3 | $483 |
| Karki, Vera | 03/06/13 | Format [redacted] Appendix for [redacted] Examiner Report. | 2.4 | $504 |
| Karki, Vera | 03/06/13 | Format [redacted] for the [redacted] | 0.3 | $63 |
| Karki, Vera | 03/06/13 | Format [redacted] for Examiner Report. | 3.1 | $651 |
| Karki, Vera | 03/06/13 | Format [redacted] to [redacted] as of [redacted] Appendix for Examiner Report. | | |
| Karki, Vera | 03/06/13 | Format [redacted] Valuation, of [redacted] of [redacted] Appendix for Examiner Report. | 2.9 | $609 |
| Karki, Vera | 03/06/13 | Format [redacted] Figure: Financial Statements [redacted] Appendix for Examiner Report. | 3.2 | $672 |
| Karki, Vera | 03/06/13 | Formatting [redacted] statements for [redacted] to [redacted] Appendix for Examiner Report. | 3.9 | $819 |
| Knoll, Melissa | 03/06/13 | Review and revise [redacted] report draft for [redacted] | 1.4 | $1,253 |
| Knoll, Melissa | 03/06/13 | Review and revise [redacted] report draft for [redacted] | 0.7 | $627 |
| Knoll, Melissa | 03/06/13 | Review and revise [redacted] report draft for [redacted] | 0.2 | $179 |
| Knoll, Melissa | 03/06/13 | Review and revise [redacted] report and draft for [redacted] analysis. | 1.3 | $1,164 |
| Knoll, Melissa | 03/06/13 | Revise report draft regarding [redacted] analyses for a run. | 3.7 | $3,312 |
| Koryuki, Mary | 03/06/13 | Research and prepare citations for [redacted] report draft in [redacted] | 0.6 | $537 |
| Koryuki, Mary | 03/06/13 | Research and prepare citations for [redacted] section of the report. | 0.3 | $209 |
| Koryuki, Mary | 03/06/13 | Research and prepare citations for [redacted] analysis (February). | 0.5 | $348 |
| Koryuki, Mary | 03/06/13 | Research and prepare citations for [redacted] assessment section of the report. | 0.4 | $278 |
| Koryuki, Mary | 03/06/13 | Research and prepare citations for [redacted] section of the report. | 0.2 | $139 |
| Koryuki, Mary | 03/06/13 | Research and prepare citations for [redacted] section of the report. | 0.4 | $278 |
| Koryuki, Mary | 03/06/13 | Research and prepare citations for [redacted] section of the report. | 0.4 | $278 |
| Koryuki, Mary | 03/06/13 | Research and prepare citations for [redacted] section of the report. | 0.5 | $348 |

117 of 243

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Koryuki, Mary | 03/06/13 | Research and prepare citations for [redacted] section of the report. | 0.3 | $209 |
| Koryuki, Mary | 03/06/13 | Research and prepare citations for [redacted] section of the report. | 0.5 | $348 |
| Koryuki, Mary | 03/06/13 | Research and prepare citations for [redacted] section of the report. | 0.4 | $278 |
| Koryuki, Mary | 03/06/13 | Research and prepare citations for [redacted] section of the report. | 0.2 | $139 |
| Koryuki, Mary | 03/06/13 | Research and prepare citations for [redacted] section of the report. | 0.2 | $139 |
| Koryuki, Mary | 03/06/13 | Research and prepare citations for [redacted] section of the report. | 0.4 | $278 |
| Koryuki, Mary | 03/06/13 | Research and prepare citations for [redacted] section of the report. | 0.8 | $556 |
| Koryuki, Mary | 03/06/13 | Research and prepare citations for [redacted] section of the report. | 0.4 | $278 |
| Koryuki, Mary | 03/06/13 | Research and prepare citations for [redacted] section of the report. | 0.2 | $139 |
| Koryuki, Mary | 03/06/13 | Research and prepare citations for [redacted] section of the report. | 0.2 | $139 |
| Lorch, Mark | 03/06/13 | Draft additional section of the [redacted] based on internal review. | 1.8 | $1,251 |
| Lorch, Mark | 03/06/13 | Format [redacted] appendices based on quality control review. | 2.4 | $1,668 |
| Lorch, Mark | 03/06/13 | Incorporate edits to the [redacted] narrative based on internal review. | 2.9 | $2,016 |
| Lorch, Mark | 03/06/13 | Review and edit the [redacted] exhibits to be included in the body of the narrative. | 4.1 | $2,850 |
| Martin, Timothy | 03/06/13 | Edit exhibits to [redacted] narrative. | 0.9 | $770 |
| Martin, Timothy | 03/06/13 | Review and edit [redacted] narrative. | 3.4 | $2,907 |
| McColgan, Kevin | 03/06/13 | Draft revision to the [redacted] section of [redacted] portion of report | 1.2 | $1,026 |
| McColgan, Kevin | 03/06/13 | Draft revisions to [redacted] background section of [redacted] section of draft report. | 2.4 | $2,052 |
| McColgan, Kevin | 03/06/13 | Prepare chart of [redacted] for background section of [redacted] report. | 0.9 | $770 |
| McColgan, Kevin | 03/06/13 | Research citations for [redacted] section of report. | 3.3 | $2,822 |
| Morgan, Sara | 03/06/13 | Review text of [redacted] report section of Examiner's report. | 3.0 | $1,485 |
| Morgan, Sara | 03/06/13 | Update [redacted] exhibits presented in draft Examiner's report. | 3.2 | $1,584 |
| Merced, Justin | 03/06/13 | Analyze and extract and review email from [redacted] for citing purposes within the [redacted] section of the Examiner's Report. | 0.3 | $95 |
| Merced, Justin | 03/06/13 | Review [redacted] statement exhibits within [redacted] narrative of the Examiner's Report and format in style guidelines | 0.6 | $189 |
| Ortega, Adam | 03/06/13 | Draft and edit [redacted] narrative section. | 3.1 | $2,141 |

118 of 243

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ozgeszkara, Omer | 03/06/13 | Draft [redacted] process through [redacted] section of the [redacted] and other [redacted] | 3.2 | $2,096 |
| Ozgeszkara, Omer | 03/06/13 | Draft [redacted] through [redacted] and [redacted] through [redacted] section of the [redacted] and [redacted] narrative. | 3.4 | $2,227 |
| Ozgeszkara, Omer | 03/06/13 | Prepare citations for the [redacted] through [redacted] and [redacted] narrative. | 1.7 | $1,114 |
| Ozgeszkara, Omer | 03/06/13 | Prepare citations for the section that discusses the types of [redacted] and [redacted] in the [redacted] and [redacted] narrative. | 1.9 | $1,245 |
| Reinke, Allison | 03/06/13 | Incorporate [redacted] in the [redacted] write-up for the [redacted] section. | 2.8 | $1,750 |
| Reinke, Allison | 03/06/13 | Review and update [redacted] write-up [redacted] section. | 1.8 | $1,125 |
| Reinke, Allison | 03/06/13 | Review source documents in [redacted] write-up in [redacted] | 1.2 | $750 |
| Reinke, Allison | 03/06/13 | Review and comment on [redacted] regarding [redacted] | 2.0 | $1,250 |
| Reinke, Allison | 03/06/13 | Review and analyze ResCap [redacted] meeting write-up related to [redacted] | 0.3 | $188 |
| Ryshalskyy, David | 03/06/13 | Review [redacted] team's draft analysis of [redacted] for [redacted] | 1.8 | $1,179 |
| Seabury, Susan | 03/06/13 | Review [redacted] write-up of [redacted] activities. | 0.4 | $342 |
| Seabury, Susan | 03/06/13 | Review and comment on latest [redacted] report draft. | 2.2 | $1,881 |
| Steele, Matthew | 03/06/13 | Update draft [redacted] report for comments. | 3.1 | $2,551 |
| Steele, Matthew | 03/06/13 | Prepare charts and tables regarding [redacted] for insertion into draft [redacted] report. | 2.6 | $2,223 |
| Steele, Matthew | 03/06/13 | Perform final review of draft [redacted] report. | 2.5 | $2,138 |
| Tan, Ching Wei | 03/06/13 | Analyze [redacted] exhibits and appendices. | 3.5 | $3,831 |
| Tan, Ching Wei | 03/06/13 | Review [redacted] section of report. | 5.1 | $5,851 |
| Trosa, Donna | 03/06/13 | Review [redacted] deposition source/citation request for Chadbourne. | 1.1 | $941 |
| Tuliano, Ralph | 03/06/13 | Analyze and update [redacted] narrative, including [redacted] draft exhibits, prior to submission to Chadbourne. | 1.8 | $1,611 |
| Tuliano, Ralph | 03/06/13 | Review and revise conceptual framework [redacted] section of report prior to submission to Chadbourne. | 1.3 | $1,164 |
| Tuliano, Ralph | 03/06/13 | Review and revise executive summary [redacted] section of draft narrative prior to submission to Chadbourne. | 1.0 | $895 |
| Tuliano, Ralph | 03/06/13 | Review and revise [redacted] sections of [redacted] and [redacted] sections of second draft report as submitted to Chadbourne. | 1.1 | $985 |
| Tuliano, Ralph | 03/06/13 | Review [redacted] narrative prior to submission to Chadbourne, including discussion of [redacted] and [redacted] | 1.7 | $1,322 |
| Tuliano, Ralph | 03/06/13 | Revise issues for consideration in [redacted] framework section of draft report narrative | 0.5 | $448 |

119 of 243

## Top-left page (120 of 243)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Report Drafting
March 1, 2013 through March 31, 2013



| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vandeckamp, Anne | 03/06/13 | Prepare list of meetings between MFC, Debtors and ▇ for use in the Examiner's report. | 0.7 | $ 529 |
| Weinberg, Jonathan | 03/06/13 | Review and revise ▇ analysis draft for ▇ narrative addressing ▇ narrative; redline latest Chadbourne draft addressing open items. | 2.4 | $ 1,668 |
| Williams, Jack | 03/07/13 | Analyze memo regarding ▇ issues and ▇ | 1.1 | $ 985 |
| Bourgeois, Jared | 03/07/13 | Edit ▇ diagrams for ▇ and ▇ | 0.3 | $ 197 |
| Bourgeois, Jared | 03/07/13 | Prepare and edit ▇ diagrams for ▇ and ▇ | 1.3 | $ 852 |
| Bourgeois, Jared | 03/07/13 | Review and edit context of ▇ draft narratives relating to ▇ | 2.6 | $ 1,703 |
| Boyer, Michael | 03/07/13 | Review and update ▇ tables/figures for narrative. | 1.3 | $ 722 |
| Han, Elijah | 03/07/13 | Prepare and reconcile source documents of ▇ to ResCap ▇ memorandum | 1.7 | $ 536 |
| Han, Elijah | 03/07/13 | Prepare and reconcile source documents of ▇ to the ▇ memorandum. | 1.6 | $ 504 |
| Jacob, Shery | 03/07/13 | Analyze ▇ portion of the the Examiner Report and citations to ensure information within narrative. | 1.7 | $ 357 |
| Jacob, Shery | 03/07/13 | Analyze ▇ portion of the ▇ section of the Examiner Report and add citations to new information within narrative. | 1.2 | $ 252 |
| Karki, Vera | 03/07/13 | Formal ▇ | 0.7 | $ 147 |
| Karki, Vera | 03/07/13 | Format ▇ Exhibit for Examiner Report. | 3.4 | $ 714 |
| Karki, Vera | 03/07/13 | Appendices for Examiner Report. Prepare ▇ ▇ Financial Statements ▇ Appendix for ▇ Examiner Report. | 1.4 | $ 294 |
| Karki, Vera | 03/07/13 | Prepare ▇ Financial Statements ▇ Appendix for Examiner Report. | 2.7 | $ 567 |
| Knoll, Melissa | 03/07/13 | Obtain status updates regarding report drafts for engagement leadership. | 0.2 | $ 179 |
| Korycki, Mary | 03/07/13 | Analyze and prepare citation sources for ▇ | 0.2 | $ 139 |
| Korycki, Mary | 03/07/13 | Review and update citations for ▇ section of the report. | 0.2 | $ 139 |
| Korycki, Mary | 03/07/13 | Review citations in Relativity to confirm ▇ for ▇ | 0.1 | $ 70 |
| Korycki, Mary | 03/07/13 | Review citations in Relativity to confirm ▇ for ▇ assessment. | 0.2 | $ 139 |

120 of 243

## Top-right page (121 of 243)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Korycki, Mary | 03/07/13 | Review citations in Relativity to confirm ▇ for ResCap | 0.2 | $ 139 |
| Korycki, Mary | 03/07/13 | Analyze and prepare citations for project ▇ for the report. | 0.3 | $ 209 |
| Korycki, Mary | 03/07/13 | Analyze and prepare citations for ▇ sources in the report. | 0.2 | $ 139 |
| Korycki, Mary | 03/07/13 | Analyze and prepare citations for ▇ section of the report. | 0.2 | $ 139 |
| Korycki, Mary | 03/07/13 | Perform search for ▇ ▇, and assignment schedule to obtain bates number and site for ▇ | 0.1 | $ 70 |
| Korycki, Mary | 03/07/13 | Research documents and continue citations for ▇ | 0.5 | $ 348 |
| Korycki, Mary | 03/07/13 | Research documents and continue to create citations for ▇ section of the report. | 0.4 | $ 278 |
| Korycki, Mary | 03/07/13 | Review citations in Relativity to confirm ▇ for ▇ | 0.1 | $ 70 |
| Korycki, Mary | 03/07/13 | Review citations in Relativity to confirm ▇ for ▇ | 0.2 | $ 139 |
| Korycki, Mary | 03/07/13 | Review citations in Relativity to confirm ▇ for ▇ | 0.3 | $ 209 |
| Korycki, Mary | 03/07/13 | Review citations in Relativity to confirm ▇ for ▇ | 0.3 | $ 209 |
| Korycki, Mary | 03/07/13 | Review citations in Relativity to confirm ▇ for ▇ | 0.1 | $ 70 |
| Korycki, Mary | 03/07/13 | Review citations in Relativity to confirm ▇ for ▇ | 0.2 | $ 139 |
| Korycki, Mary | 03/07/13 | Review citations in Relativity to confirm ▇ for ▇ | 0.1 | $ 70 |
| Korycki, Mary | 03/07/13 | Review citations in Relativity to confirm ▇ for ▇ | 0.2 | $ 139 |
| Korycki, Mary | 03/07/13 | Review citations in Relativity to confirm ▇ for ▇ | 0.1 | $ 70 |
| Korycki, Mary | 03/07/13 | Review citations in Relativity to confirm ▇ for ▇ | 0.2 | $ 139 |
| Korycki, Mary | 03/07/13 | Review citations in Relativity to confirm ▇ for ▇ | 0.3 | $ 209 |
| Korycki, Mary | 03/07/13 | Review citations in Relativity to confirm ▇ for ▇ | 0.1 | $ 70 |
| Lazatrov, Berl | 03/07/13 | Read and revise the ▇ memorandum. | 0.9 | $ 806 |
| Lorch, Mark | 03/07/13 | Review and edit the ▇ appendices. | 3.8 | $ 2,641 |
| Lorch, Mark | 03/07/13 | Review and edit the ▇ appendices. | 2.7 | $ 1,877 |

121 of 243

## Bottom-left page (122 of 243)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lorch, Mark | 03/07/13 | Review and edit the ▇ appendices. | 2.1 | $ 1,460 |
| Martin, Timothy | 03/07/13 | Analyze documents related to ▇ for ▇ | 0.6 | $ 513 |
| McColgan, Kevin | 03/07/13 | Review ▇ statistics graphs provided as appendices to draft report. | 1.1 | $ 941 |
| McConnell, Jennifer | 03/07/13 | Compile list of meetings that occurred between counsel and/or MFC and the Debtors ▇ other constituents including dates, descriptions, interested parties and attendance. | 3.1 | $ 2,031 |
| Meegan, Sara | 03/07/13 | Prepare chart detailing ▇ support to ResCap. | 2.9 | $ 1,436 |
| Merced, Justin | 03/07/13 | Review analyses used within the ▇ narrative and append source information to each chart. | 1.9 | $ 599 |
| Merced, Justin | 03/07/13 | Revise ▇ definitions exhibits to reflect updated ▇ information | 2.3 | $ 725 |
| Ozgozukara, Omer | 03/07/13 | Draft introduction section of the ▇ and ▇ process narrative which outlines the ▇ and ▇ process at ▇ during fiscal years ▇ and ▇ | 2.8 | $ 1,034 |
| Ozgozukara, Omer | 03/07/13 | Prepare citations for the ▇ introduction section of the ▇ and ▇ process narrative including ▇ process steps outlined in the narrative against the ▇ in the ▇ | 1.6 | $ 1,048 |
| Ozgozukara, Omer | 03/07/13 | Prepare citations for the ▇ process through ▇ and other ▇ ▇ section of the narrative against the ▇ ▇ process | 1.7 | $ 1,114 |
| Ozgozukara, Omer | 03/07/13 | Compare the ▇ and ▇ process steps outlined in the narrative against the ▇ in the ▇ document. | 1.9 | $ 1,245 |
| Reinke, Allison | 03/07/13 | Incorporate additional ▇ correspondence into the ▇ write-up. | 2.2 | $ 1,375 |
| Reinke, Allison | 03/07/13 | Review and update footnotes in the ▇ write-up for ▇ section. | 1.9 | $ 1,188 |
| Saitta, Joseph | 03/07/13 | Prepare ▇ bar chart. | 0.7 | $ 426 |
| Saitta, Joseph | 03/07/13 | Review ▇ ▇ to have a discussion with management. | 0.5 | $ 178 |
| Saitta, Joseph | 03/07/13 | Prepare ▇ bar chart | 0.6 | $ 213 |
| Seabury, Susan | 03/07/13 | Review and comment on outstanding issues list arising from the current draft of the ▇ section. | 0.4 | $ 342 |
| Troia, Donna | 03/07/13 | Review and update ▇ draft narrative section for ▇ process. | 3.5 | $ 2,950 |
| Troia, Donna | 03/07/13 | Review ▇ depositions and draft red request for ▇ deposition sourcecitting for ▇ | 2.0 | $ 1,710 |
| Tuliano, Ralph | 03/07/13 | Review draft ▇ narrative addressing ▇ issues. Review supporting analytics. | 0.4 | $ 358 |
| Tuliano, Ralph | 03/07/13 | Review draft ▇ narrative addressing ▇ and related topics. | 0.9 | $ 806 |

122 of 243

## Bottom-right page (123 of 243)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 03/07/13 | Review ▇ narrative addressing ▇ use of ResCap ▇ | 0.8 | $ 716 |
| Weinberg, Jonathan | 03/07/13 | Review and revise ▇ analysis draft for ▇ narrative and redline latest Chadbourne draft addressing open items. | 3.7 | $ 2,572 |
| Weinberg, Jonathan | 03/07/13 | Review updated Chadbourne draft and formatted narrative related to ▇ | 1.5 | $ 1,043 |
| Atkinson, James | 03/08/13 | Prepare ▇ ▇ analysis and exhibits. | 2.1 | $ 1,880 |
| Karki, Vera | 03/08/13 | Format ResCap's ▇ for ▇ Exhibit for Examiner Report. | 0.8 | $ 168 |
| Karki, Vera | 03/08/13 | Format ▇ ▇ per the ▇ Exhibit for Examiner Report. | 0.4 | $ 84 |
| Karki, Vera | 03/08/13 | Prepare ▇ timeline Appendices for Examiner Report. | 3.8 | $ 798 |
| Karki, Vera | 03/08/13 | Prepare ▇ timeline Appendices for Examiner Report. | 2.9 | $ 609 |
| Knoll, Melissa | 03/08/13 | Review briefly and coordinate distribution of report draft to team leadership. | 0.3 | $ 269 |
| Knoll, Melissa | 03/08/13 | Provide input on exhibit list for ▇ | 0.1 | $ 90 |
| Mattson, Ken | 03/08/13 | Review draft of ▇ narrative related to the ▇ | 1.4 | $ 1,197 |
| Mattson, Ken | 03/08/13 | Review draft of ▇ narrative related to ▇ | 1.1 | $ 941 |
| Merced, Justin | 03/08/13 | Prepare analyses and source documentation used within the ▇ section of the Examiner's Report for correctness and review. | 0.5 | $ 158 |
| Merced, Justin | 03/08/13 | Review and retrieve additional source documents used within ▇ section of the Examiner's Report. | 0.9 | $ 273 |
| Merced, Justin | 03/08/13 | Review ▇ analysis within ▇ section of the Examiner's Report for correctness. | 0.8 | $ 252 |
| Ortega, Adam | 03/08/13 | Draft and edit ▇ narrative section (framework ▇ section). | 5.3 | $ 1,661 |
| Ozgozukara, Omer | 03/08/13 | Draft ▇ and ▇ section of the ▇ process narrative. | 3.4 | $ 2,227 |
| Ozgozukara, Omer | 03/08/13 | Prepare citations for the ▇ and ▇ section of the ▇ process narrative. | 2.1 | $ 1,376 |
| Ozgozukara, Omer | 03/08/13 | Prepare and compare citation cited in the ▇ and ▇ narrative and document used in analysis for ▇ work streams. | 0.8 | $ 524 |
| Ozgozukara, Omer | 03/08/13 | Review citations and footnotes in the draft ▇ and ▇ process narrative and check them against the original source documents. | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 03/08/13 | Review and revise latest version of the draft ▇ and ▇ process narrative | 1.1 | $ 721 |

123 of 243



## Page 124

**EXHIBIT D**
RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Reinke, Allison | 03/08/13 | Prepare exhibit of ▮ included in ▮ | 2.3 | $ 1,438 |
| Reinke, Allison | 03/08/13 | Prepare exhibit of ▮ included in ▮ | 2.4 | $ 1,500 |
| Rychalsky, David | 03/08/13 | Review draft of certain ▮ activity and conduct sections of Examiner's report. | 1.4 | $ 917 |
| Seabury, Susan | 03/08/13 | Review and embed comments and corrections to ▮ narrative. | 2.7 | $ 2,309 |
| Tan, Ching Wei | 03/08/13 | Analyze exhibits for draft report on ▮ | 0.8 | $ 604 |
| Troia, Donna | 03/08/13 | Draft summary of ▮ role for ▮ for inclusion in narrative. | 1.1 | $ 941 |
| Tufuano, Ralph | 03/08/13 | Review analytics and exhibits in draft ▮ and submissions of Examiner Report. | 1.4 | $ 1,253 |
| Vanderkamp, Anne | 03/08/13 | Prepare ▮ draft narrative regarding ▮ | 2.3 | $ 1,737 |
| Vanderkamp, Anne | 03/08/13 | Prepare ▮ draft narrative regarding ▮ | 2.1 | $ 1,586 |
| Atkinson, James | 03/09/13 | Review revised draft of various sections of Examiner Report. | 4.4 | $ 3,938 |
| Feltman, James | 03/09/13 | Review draft section of report relating to ▮ analysis on ▮ for ▮ through ▮ | 3.5 | $ 3,353 |
| Karki, Vera | 03/09/13 | Format Chadbourne ▮ | 1.0 | $ 210 |
| Karki, Vera | 03/09/13 | Exhibit for Examiner Report. ▮ timeline Appendices for Examiner Report. | 3.7 | $ 777 |
| Karki, Vera | 03/09/13 | Prepare exhibit on ResCap ▮ | 1.9 | $ 399 |
| Karki, Vera | 03/09/13 | Prepare exhibit on ResCap ▮ Exhibit for Examiner Report. | 1.2 | $ 252 |
| Martin, Timothy | 03/09/13 | Review and edit ▮ section of Examiner Report. | 3.0 | $ 2,565 |
| McColgan, Kevin | 03/09/13 | Review ▮ of revised draft report. | 0.9 | $ 770 |
| McColgan, Kevin | 03/09/13 | Review ▮ Narrative of ▮ to the ▮ and Report of revised draft report. | 0.9 | $ 770 |
| McColgan, Kevin | 03/09/13 | Review ▮ | 0.8 | $ 684 |
| Merced, Justin | 03/09/13 | Review ▮ analysis within ▮ section of the Examiner's Report for correctness. | 1.7 | $ 535 |
| Merced, Justin | 03/09/13 | Review ▮ analysis within ▮ section of the Examiner's Report for correctness. | 1.6 | $ 504 |
| Merced, Justin | 03/09/13 | Update ▮ exhibits to reflect new style guidelines. | 0.5 | $ 158 |
| Ozgenkura, Omer | 03/09/13 | Incorporate comments/edits received from D. Troia (MFC) to the ▮ process narrative. | 2.7 | $ 1,769 |
| Ozgenkura, Omer | 03/09/13 | Review comments/edits of D. Troia (MFC) to the ▮ and ▮ process narrative. | 1.3 | $ 852 |

124 of 243

## Page 125

**EXHIBIT D**
RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 03/09/13 | Analyze appendices in relation ▮ | 0.6 | $ 453 |
| Tan, Ching Wei | 03/09/13 | Review draft on terms and amendments of ▮ exhibits. | 1.4 | $ 1,057 |
| Atkinson, James | 03/10/13 | Review draft ▮ analysis and exhibits. | 2.4 | $ 2,148 |
| Atkinson, James | 03/10/13 | Review revised draft of various sections of overall Examiner Report. | 4.2 | $ 3,759 |
| Feltman, James | 03/10/13 | Review draft section of report relating to ▮ analysis on ▮ for ▮ through ▮ | 1.8 | $ 1,611 |
| Lorch, Mark | 03/10/13 | Prepare ▮ Exhibit for Examiner Report. | 2.4 | $ 504 |
| Lorch, Mark | 03/10/13 | Perform quality control review of ▮ appendices to confirm accuracy of calculations and citations. | 2.2 | $ 1,529 |
| Lorch, Mark | 03/10/13 | Perform quality control review of ▮ narrative to confirm accuracy of calculations and citations. | 2.0 | $ 1,390 |
| Mathieu, Ken | 03/10/13 | Review draft report discussing the ▮ | 2.8 | $ 2,394 |
| Mathieu, Ken | 03/10/13 | Review draft report discussing the results of the ▮ | 2.8 | $ 2,394 |
| Mathieu, Ken | 03/10/13 | Review draft report discussing the ▮ | 1.9 | $ 1,625 |
| Mathieu, Ken | 03/10/13 | Review draft report discussing the ▮ | 1.8 | $ 1,539 |
| Mathieu, Ken | 03/10/13 | Review draft report discussing the ▮ | 2.3 | $ 1,967 |
| Ozgenkura, Omer | 03/10/13 | Draft ▮ process narrative to outline each of ▮ process steps. | 2.5 | $ 1,638 |
| Tufuano, Ralph | 03/10/13 | Review draft report narrative received from Chadbourne, ▮ narrative. | 1.8 | $ 1,611 |
| Tufuano, Ralph | 03/10/13 | Review draft report narrative received from Chadbourne, ▮ against ▮ | 1.2 | $ 1,074 |
| Tufuano, Ralph | 03/10/13 | Review draft report narrative received from Chadbourne, ▮ for ▮ | 0.9 | $ 806 |
| Tufuano, Ralph | 03/10/13 | Review draft report narrative received from Chadbourne, background ▮ | 1.2 | $ 1,074 |
| Tufuano, Ralph | 03/10/13 | Review draft report received from Chadbourne on outline and procedural ▮ matters. | 0.3 | $ 269 |
| Tufuano, Ralph | 03/10/13 | Review draft report narrative ▮ and ▮ for ▮ | 0.6 | $ 537 |
| Weinberg, Jonathan | 03/10/13 | Review and revise draft ▮ narrative. | 3.2 | $ 2,224 |
| Weinberg, Jonathan | 03/10/13 | Review and revise list of exhibits related to ▮ and update list to include new exhibits. | 1.5 | $ 1,043 |
| Atkinson, James | 03/11/13 | Review draft exhibits to Examiner Report. | 2.6 | $ 2,327 |
| Atkinson, James | 03/11/13 | Review revised draft of various sections of Examiner Report. | 3.1 | $ 2,775 |
| Bourgeois, Jared | 03/11/13 | Perform quality control review of ▮ | 2.1 | $ 1,500 |
| Bourgeois, Jared | 03/11/13 | Perform quality control review of ▮ and ▮ narrative. | 3.2 | $ 2,096 |
| Boyer, Michael | 03/11/13 | Update and format ▮ summary exhibit for report. | 1.1 | $ 888 |

125 of 243

## Page 126

**EXHIBIT D**
RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Hughes, Ruth | 03/11/13 | Review draft ▮ section of the report prepared by ▮ Chadbourne. | 2.9 | $ 2,016 |
| Karki, Vera | 03/11/13 | Prepare ▮ Exhibit and Appendices for Examiner Report. | 2.4 | $ 504 |
| Karki, Vera | 03/11/13 | Format ▮ section narrative for Examiner Report. | 1.2 | $ 252 |
| Karki, Vera | 03/11/13 | Prepare ▮ Exhibit for Examiner Report. | 0.8 | $ 168 |
| Karki, Vera | 03/11/13 | Prepare ResCap ▮ | 0.9 | $ 189 |
| Karki, Vera | 03/11/13 | Prepare ResCap ▮ Exhibit for Examiner Report. | 1.8 | $ 378 |
| Karki, Vera | 03/11/13 | Revise ResCap's ▮ timeline Appendices for Examiner Report. | 1.0 | $ 210 |
| Koryicki, Mary | 03/11/13 | Prepare electronic library for ▮ for ▮ Exhibit for Examiner Report. | 0.2 | $ 139 |
| Koryicki, Mary | 03/11/13 | Prepare electronic library for ▮ documents to match citations in report. | 0.2 | $ 139 |
| Koryicki, Mary | 03/11/13 | Prepare electronic library for ▮ documents to match citations in report. | 0.2 | $ 159 |
| Koryicki, Mary | 03/11/13 | Prepare electronic library for ▮ documents to match citations in report. | 0.1 | $ 70 |
| Koryicki, Mary | 03/11/13 | Prepare electronic library for ▮ documents to match citations in report. | 0.2 | $ 139 |
| Koryicki, Mary | 03/11/13 | Prepare electronic library for ▮ documents to match citations in report. | 0.1 | $ 70 |
| Koryicki, Mary | 03/11/13 | Prepare electronic library for ▮ documents to match citations in report. | 0.1 | $ 70 |
| Koryicki, Mary | 03/11/13 | Prepare electronic library for ▮ documents to match citations in report. | 0.2 | $ 139 |
| Koryicki, Mary | 03/11/13 | Prepare electronic library for ▮ documents to match citations in report. | 0.1 | $ 70 |
| Koryicki, Mary | 03/11/13 | Prepare electronic library for ▮ documents to match citations in report. | 0.2 | $ 139 |
| Koryicki, Mary | 03/11/13 | Prepare electronic library for ▮ documents to match citations in report. | 0.1 | $ 70 |
| Koryicki, Mary | 03/11/13 | Prepare electronic library to match citations in report. | 0.1 | $ 70 |
| Koryicki, Mary | 03/11/13 | Prepare electronic library for ▮ documents to match citations in report. | 0.2 | $ 139 |
| Koryicki, Mary | 03/11/13 | Prepare electronic library for ▮ documents to match citations in report. | 0.1 | $ 70 |
| Koryicki, Mary | 03/11/13 | Prepare electronic library for ▮ documents to match citations in report. | 0.1 | $ 70 |
| Koryicki, Mary | 03/11/13 | Prepare electronic library for ▮ documents to match citations in report. | 0.2 | $ 139 |

126 of 243

## Page 127

**EXHIBIT D**
RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Koryicki, Mary | 03/11/13 | Prepare electronic library for ▮ documents to match citations in report. | 0.1 | $ 70 |
| Lorch, Mark | 03/11/13 | Prepare ▮ for ▮ narrative. | 3.6 | $ 2,502 |
| Lorch, Mark | 03/11/13 | Prepare and edit ▮ narrative. | 3.8 | $ 2,641 |
| Mathieu, Ken | 03/11/13 | Review draft of the ▮ of ▮ report section. | 2.3 | $ 1,967 |
| McColgan, Kevin | 03/11/13 | Research additional project initiative presentations to ▮ related to Overall ▮ of draft ▮ | 2.4 | $ 2,052 |
| McColgan, Kevin | 03/11/13 | Review related to ▮ of revised draft report. | 1.3 | $ 1,112 |
| McColgan, Kevin | 03/11/13 | Review related to ▮ Narrative of ▮ to the ▮ and Report of revised draft report. | 1.3 | $ 1,112 |
| McColgan, Kevin | 03/11/13 | Review related to ▮ | 0.9 | $ 770 |
| McConnell, Jennifer | 03/11/13 | Incorporate formatting to charts on ▮ per comments received. | 0.9 | $ 590 |
| McConnell, Jennifer | 03/11/13 | Prepare chart for ▮ analysis by ▮ | 1.2 | $ 786 |
| McConnell, Jennifer | 03/11/13 | Prepare draft ▮ with analysis by ▮ | 1.3 | $ 852 |
| Merced, Justin | 03/11/13 | Prepare analyses and source documentation used within the ▮ section of the Examiner's Report for correctness and review. | 1.6 | $ 504 |
| Merced, Justin | 03/11/13 | Review ▮ analysis within ▮ section of the Examiner's Report for correctness. | 2.5 | $ 788 |
| Merced, Justin | 03/11/13 | Review ▮ analysis within ▮ section of the Examiner's Report for correctness. | 1.6 | $ 504 |
| Merced, Justin | 03/11/13 | Review ▮ analysis within ▮ section of the Examiner's Report for correctness. | 1.3 | $ 410 |
| Merced, Justin | 03/11/13 | Review ▮ analysis within ▮ section of the Examiner's Report for correctness. | 1.4 | $ 441 |
| Ortega, Adam | 03/11/13 | Draft ▮ narrative section (methodologies). | 2.1 | $ 1,586 |
| Ozgenkura, Omer | 03/11/13 | Draft ▮ and ▮ process narrative to reflect the ▮ identified for ▮ process and ▮ activities. | 2.5 | $ 1,638 |
| Reinke, Allison | 03/11/13 | Incorporate ▮ write-up into the ▮ section of the report. | 2.4 | $ 1,500 |
| Reinke, Allison | 03/11/13 | Review and analyze the ▮ section of the report submitted to the Examiner. | 2.6 | $ 1,625 |
| Reinke, Allison | 03/11/13 | Review and update footnotes in the ▮ write-up. | 2.4 | $ 1,500 |

127 of 243

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al
Report Drafting
March 1, 2013 through March 31, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ruegg, Daniel | 03/11/13 | Format ▮▮▮ tables for report. | 2.1 | $ 1,040 |
| Rychalsky, David | 03/11/13 | Prepare dynamics of ▮▮▮ for ResCap section for ▮▮▮ and ▮▮▮ analysis module. | 1.7 | $ 1,114 |
| Sartori, Elisa | 03/11/13 | Edit and review ▮▮▮ narrative. | 2.8 | $ 2,114 |
| Seabury, Susan | 03/11/13 | Review, revise and update ▮▮▮ section of draft report. | 3.3 | $ 2,822 |
| Tan, Ching Wei | 03/11/13 | Analyze ▮▮▮ | 2.2 | $ 1,661 |
| Tan, Ching Wei | 03/11/13 | Analyze draft on terms and amendments of ▮▮▮ | 2.1 | $ 1,586 |
| Tan, Ching Wei | 03/11/13 | Review analyzes of ResCap's ▮▮▮ for draft report. | 1.8 | $ 1,359 |
| Troia, Donna | 03/11/13 | Research citation sources for inclusion in narrative on ▮▮▮ | 1.3 | $ 1,112 |
| Troia, Donna | 03/11/13 | Review and update narrative for the ▮▮▮ | 1.7 | $ 1,454 |
| Troia, Donna | 03/11/13 | Review and update narrative for the ▮▮▮ and ▮▮▮ processes. | 1.9 | $ 1,625 |
| Tuliano, Ralph | 03/11/13 | Review draft exhibits received from V. Karki (MFC) depicting ▮▮▮ including ▮▮▮ and ▮▮▮ along with supporting ▮▮▮ information. | 0.5 | $ 448 |
| Tuliano, Ralph | 03/11/13 | Review draft report narrative from Chadbourne. | 0.8 | $ 716 |
| Williams, Jack | 03/11/13 | Analyze and prepare draft report sections regarding ▮▮▮ and ▮▮▮ factors. | 2.1 | $ 1,880 |
| Zembillas, Michael | 03/11/13 | Finalize list of exhibits to be included in Examiner Report (both for the body of the report and appendices) related to ▮▮▮ | 0.8 | $ 556 |
| Bourgeois, Jared | 03/12/13 | Review and edit ▮▮▮ exhibits. | 1.0 | $ 655 |
| Bourgeois, Jared | 03/12/13 | Review narrative of ▮▮▮ and arranged charts per ▮▮▮ | 1.5 | $ 1,441 |
| Boyer, Michael | 03/12/13 | Update ▮▮▮ exhibits for narrative ▮▮▮ exhibits and tables. | 1.3 | $ 722 |
| Boyer, Michael | 03/12/13 | Update source footnotes on ▮▮▮ | 2.8 | $ 1,554 |
| Karki, Vera | 03/12/13 | Format ▮▮▮ as of ▮▮▮ ResCap ▮▮▮ Appendix for Examiner Report. | 3.5 | $ 735 |
| Karki, Vera | 03/12/13 | Revise ▮▮▮ of ▮▮▮ to ▮▮▮ Appendix for Examiner Report. | 2.4 | $ 504 |
| Karki, Vera | 03/12/13 | Revise ▮▮▮ Appendices for Examiner Report. | 3.8 | $ 798 |
| King, David | 03/12/13 | Draft sections for Examiner Report describing ▮▮▮ approach for ▮▮▮ analysis. | 2.6 | $ 2,223 |
| King, David | 03/12/13 | Review Examiner draft ▮▮▮ exhibits. | 1.3 | $ 1,112 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 03/12/13 | Coordinate collection of exhibits and direct on revision for ▮▮▮ | 0.6 | $ 537 |
| Knoll, Melissa | 03/12/13 | Respond to inquiries from team handling report structuring and exhibits. | 0.2 | $ 179 |
| Korycki, Mary | 03/12/13 | Provide comments on the ▮▮▮ section of the draft report. | 0.1 | $ 90 |
| Korycki, Mary | 03/12/13 | Prepare additional citation for ▮▮▮ section of the report. | 0.1 | $ 70 |
| Korycki, Mary | 03/12/13 | Prepare additional citation for ▮▮▮ | 0.1 | $ 70 |
| Korycki, Mary | 03/12/13 | Prepare electronic library for citations in ▮▮▮ of ResCap ▮▮▮ section of the report. | 0.4 | $ 278 |
| Korycki, Mary | 03/12/13 | Prepare electronic library for citations in ▮▮▮ of ResCap. | 0.6 | $ 417 |
| Korycki, Mary | 03/12/13 | Prepare electronic library for citations in ▮▮▮ of ResCap ▮▮▮ section of the report. | 0.4 | $ 278 |
| Korycki, Mary | 03/12/13 | Prepare electronic library for citation in ▮▮▮ | 0.2 | $ 139 |
| Korycki, Mary | 03/12/13 | Prepare electronic library for citations in ▮▮▮ of ResCap. | 0.1 | $ 70 |
| Korycki, Mary | 03/12/13 | Prepare electronic library for citations in ▮▮▮ of ResCap ▮▮▮ section of the report. | 0.2 | $ 139 |
| Korycki, Mary | 03/12/13 | Prepare electronic library for citations in ▮▮▮ of ResCap. | 0.1 | $ 70 |
| Korycki, Mary | 03/12/13 | Prepare electronic library for citations in ▮▮▮ section of ResCap section of the report. | 0.5 | $ 348 |
| Korycki, Mary | 03/12/13 | Prepare electronic library for report section on ▮▮▮ and to ResCap's ▮▮▮ the ▮▮▮ | 0.8 | $ 556 |
| Korycki, Mary | 03/12/13 | Prepare electronic library for report section on ▮▮▮ section of the report. | 1.9 | $ 1,321 |
| Korycki, Mary | 03/12/13 | Prepare electronic library for the citations in the ▮▮▮ | 0.9 | $ 626 |
| Lorch, Mark | 03/12/13 | Review and edit ▮▮▮ appendices. | 2.4 | $ 1,668 |
| Lorch, Mark | 03/12/13 | ▮▮▮ exhibits. | 1.2 | $ 834 |
| Lorch, Mark | 03/12/13 | Review and edit ▮▮▮ analyses and prepare for internal discussion. | 2.0 | $ 1,390 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Lorch, Mark | 03/12/13 | Perform quality control review of various ▮▮▮ analyses for internal review to assess accuracy of calculations and source data. | 2.7 | $ 1,877 |
| Martin, Timothy | 03/12/13 | Modify exhibits for ▮▮▮ section of Examiner Report. | 1.3 | $ 1,112 |
| McColgan, Kevin | 03/12/13 | Research data material to complete charts related to ▮▮▮ of draft report. | 1.2 | $ 1,026 |
| McColgan, Kevin | 03/12/13 | Research data needed to complete charts related to ▮▮▮ Narrative of ▮▮▮ and ▮▮▮ and ▮▮▮ and Report of revised draft report. | 1.1 | $ 941 |
| McColgan, Kevin | 03/12/13 | Review Overall ▮▮▮ | 1.9 | $ 1,625 |
| McColgan, Kevin | 03/12/13 | Revise charts and graphs related to ▮▮▮ of draft report. | 1.1 | $ 941 |
| McColgan, Kevin | 03/12/13 | Revise charts and graphs related to ▮▮▮ Narrative of ▮▮▮ and ▮▮▮ and Report of revised draft report. | 1.1 | $ 941 |
| McColgan, Kevin | 03/12/13 | Revise charts and graphs related to ▮▮▮ | 3.1 | $ 2,651 |
| McConnell, Jennifer | 03/12/13 | Incorporate formatting ▮▮▮ charts per ▮▮▮ comments received. | 1.3 | $ 852 |
| McConnell, Jennifer | 03/12/13 | Read through draft of ▮▮▮ section of the Examiner Report to assist in incorporating related ▮▮▮ analysis. | 1.2 | $ 786 |
| McConnell, Jennifer | 03/12/13 | Read through draft of ▮▮▮ section of Examiner Report. | 1.2 | $ 786 |
| McConnell, Jennifer | 03/12/13 | Review and incorporate commentary to ▮▮▮ for draft report based on Debtor meeting notes. | 1.2 | $ 786 |
| McConnell, Jennifer | 03/12/13 | Review MFC time detail for additional Debtor meetings not included in Chadbourne's meeting list. | 2.3 | $ 1,507 |
| Merced, Justin | 03/12/13 | Prepare analyses and source documentation used within the ▮▮▮ section of the Examiner's Report for corrections and review. | 1.4 | $ 441 |
| Merced, Justin | 03/12/13 | Review ▮▮▮ data exhibits within the ▮▮▮ section of the narrative of the Examiner's Report and format to style guidelines. | 2.7 | $ 851 |
| Ortega, Adam | 03/12/13 | Draft and edit ▮▮▮ narrative section (▮▮▮ approach). | 1.4 | $ 1,057 |
| Otgeozukara, Omer | 03/12/13 | Prepare report section narrative of ▮▮▮ process for the preparation of ▮▮▮ | 1.9 | $ 1,245 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Otgeozukara, Omer | 03/12/13 | Prepare report section narrative of ▮▮▮ processes and applications used for ▮▮▮ for the ▮▮▮ | 1.8 | $ 1,179 |
| Otgeozukara, Omer | 03/12/13 | Draft language regarding ▮▮▮ and ▮▮▮ during ▮▮▮ in the ▮▮▮ and ▮▮▮ narrative. | 2.3 | $ 1,507 |
| Otgeozukara, Omer | 03/12/13 | Prepare citations for the added sections in the ▮▮▮ and ▮▮▮ narrative based on the Chadbourne guidelines. | 2.1 | $ 1,376 |
| Reinke, Allison | 03/12/13 | Incorporate ▮▮▮ summary into the ▮▮▮ writeup. | 1.2 | $ 750 |
| Reinke, Allison | 03/12/13 | Prepare exhibit for ▮▮▮ analysis related to ▮▮▮ | 2.8 | $ 1,750 |
| Reinke, Allison | 03/12/13 | Prepare exhibit on the economic impact of ▮▮▮ | 2.1 | $ 1,313 |
| Reinke, Allison | 03/12/13 | Prepare exhibit on ▮▮▮ ResCap ▮▮▮ | 2.3 | $ 1,438 |
| Reinke, Allison | 03/12/13 | Prepare exhibit on the proposed ▮▮▮ | 2.1 | $ 1,313 |
| Ruegg, Daniel | 03/12/13 | Update and perform quality control on narrative sources for draft report ▮▮▮ | 1.2 | $ 594 |
| Rychalsky, David | 03/12/13 | Prepare analysis of ▮▮▮ | 1.9 | $ 1,245 |
| Santa, Joseph | 03/12/13 | Draft ▮▮▮ background paragraph in narrative of ▮▮▮ | 1.5 | $ 533 |
| Santa, Joseph | 03/12/13 | Prepare indextable of contents of all exhibits and tables used in draft narrative. | 1.2 | $ 426 |
| Santa, Joseph | 03/12/13 | Update ▮▮▮ exhibit in draft narrative based on management's comments. | 1.7 | $ 604 |
| Santa, Joseph | 03/12/13 | Update narrative tables based on management's comments | 1.4 | $ 497 |
| Sartori, Elisa | 03/12/13 | Edit ▮▮▮ work stream narrative. | 0.8 | $ 604 |
| Tan, Ching Wei | 03/12/13 | Review analyze of ResCap's ▮▮▮ and ▮▮▮ for draft report. | 2.0 | $ 1,510 |
| Troia, Donna | 03/12/13 | Draft summary of ▮▮▮ role in ▮▮▮ for inclusion in narrative. | 2.0 | $ 1,710 |
| Troia, Donna | 03/12/13 | Review analyze on the economic impact of the ▮▮▮ and ▮▮▮ processes. | 2.3 | $ 1,967 |
| Tuliano, Ralph | 03/12/13 | Review draft exhibits relating to ▮▮▮ analysis and revise. | 0.4 | $ 358 |
| Weinberg, Jonathan | 03/12/13 | Review and revise list of exhibits related to ▮▮▮ and update list for redlined listing of current exhibits for ▮▮▮ and workstream. | 1.1 | $ 765 |
| Zembillas, Michael | 03/12/13 | Finalize list of exhibits to be included in Examiner Report (both for the body of the report and the appendices) related to ▮▮▮ | 2.1 | $ 1,460 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Zambidlas, Michael | 03/13/13 | Prepare compilation of exhibits and tables to be included in the ██████ section of the Examiner Reports. | 3.4 | $ 2,363 |
| Atkinson, James | 03/13/13 | Review draft exhibits to Examiner Report. | 2.6 | $ 2,327 |
| Bourgeois, Jared | 03/13/13 | Review updated glossary and incorporate into ██ narrative. | 0.2 | $ 131 |
| Boyer, Michael | 03/13/13 | Update ███████ system timeline. | 1.3 | $ 1,277 |
| Boyer, Michael | 03/13/13 | Update ██████ section of ██ narrative. | 0.8 | $ 444 |
| Feltman, James | 03/13/13 | Draft ███████████████ memo. | 1.6 | $ 1,432 |
| Feltman, James | 03/13/13 | Review and edit draft ████████ memo. | 0.8 | $ 716 |
| Feltman, James | 03/13/13 | Review executive summary for ████████ | 2.3 | $ 2,059 |
| Feltman, James | 03/13/13 | Review revised ██████ module. | 0.6 | $ 537 |
| Hughes, Ruth | 03/13/13 | Review and incorporate comments into ██████ module. | 1.2 | $ 834 |
| Hughes, Ruth | 03/13/13 | Review and revise ████████████ module. | 2.8 | $ 1,946 |
| Hughes, Ruth | 03/13/13 | Review and revise ████████ | 3.1 | $ 2,155 |
| Karki, Vera | 03/13/13 | Format Examiner's Assessment of ResCap's ████ narrative. | 3.2 | $ 672 |
| Karki, Vera | 03/13/13 | Format ████████████ narrative section of the Examiner Report. | 2.9 | $ 609 |
| Karki, Vera | 03/13/13 | Prepare ████████████ and ██ timeline Appendices for Examiner Report. | 3.4 | $ 714 |
| Karki, Vera | 03/13/13 | Revise ResCap ████████████ | 2.2 | $ 462 |
| Karki, Vera | 03/13/13 | Prepare ResCap ████████ and ██ and create new exhibits for Examiner Report. | 2.8 | $ 588 |
| | | Appendix for Examiner Report. | | |
| King, David | 03/13/13 | Draft discussion of ████████ for Examiner Report. | 5.8 | $ 4,959 |
| Knoll, Melissa | 03/13/13 | Review and disseminate updated report drafting calendar. | 0.2 | $ 179 |
| Knoll, Melissa | 03/13/13 | Provide direction on compilation of exhibits for report. | 0.1 | $ 90 |
| Korycki, Mary | 03/13/13 | Prepare electronic library for citations in report section on ██ led by ████████████ through ██ summary highlighting the ████████████ and ██ of this period, summary of ████ data and ██████ | 1.5 | $ 1,043 |
| Korycki, Mary | 03/13/13 | Prepare electronic library for citations in section on ██ led by ████████ summary highlighting through ████ and ██ of this period, a. summary of ████ data and ██████ | 0.4 | $ 278 |
| Korycki, Mary | 03/13/13 | Prepare electronic library for citations in report section on ██ led by ████████████ through ██ summary highlighting the ████████████ and ██ of this period, summary of ████ data and ██████ | 2.1 | $ 1,460 |

132 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Korycki, Mary | 03/13/13 | Prepare electronic library for citations in report section on ██ led by ████████████ through ██ summary highlighting the ████████████ and ██ of this period, summary of ████ data and ██████ | 0.4 | $ 278 |
| Korycki, Mary | 03/13/13 | Prepare electronic library for citations in report section on ██ led by ████████████ through ██ summary highlighting the ████████████ and ██ of this period, summary of ████ data and ██ statistics. | 0.9 | $ 626 |
| Korycki, Mary | 03/13/13 | Prepare electronic library for citations in report section on ██ led by ████████████ through ██ summary highlighting the ████████████ and ██ of this period, summary of ████ data and ██████ | 0.2 | $ 139 |
| Korycki, Mary | 03/13/13 | Prepare electronic library for citations in report section on ██ led by ████████████ through ██ summary highlighting the ████████████ and ██ of this period, summary of ████ data and ██████ | 0.2 | $ 139 |
| Korycki, Mary | 03/13/13 | Prepare electronic library for citations in report sections on ██ led by ████████████ through ██ summary highlighting the ████████████ and ██ of this period, summary of ████ and ██ and of note. | 1.5 | $ 1,043 |
| Lorch, Mark | 03/13/13 | Draft and edit the ████████████ narrative. | 2.2 | $ 1,529 |
| Lorch, Mark | 03/13/13 | Draft ████████████ narrative. | 1.0 | $ 695 |
| Lorch, Mark | 03/13/13 | Draft and edit ████████████ narrative. | 3.1 | $ 2,155 |
| McColgan, Kevin | 03/13/13 | Draft revision to ██████ related to ████████████ | 1.8 | $ 1,539 |
| McColgan, Kevin | 03/13/13 | Review charts and graphs related to ████████████ | 2.2 | $ 1,881 |
| McConnell, Jennifer | 03/13/13 | Review previous draft section of the Examiner's report for ██ | 0.3 | $ 197 |
| Merced, Justin | 03/13/13 | Review newly added citations to the ████████████ section of the Examiner's Report and revise to mimic the set style guidelines. | 2.3 | $ 725 |
| Ortega, Adam | 03/13/13 | Prepare and edit ████████████ exhibits. | 0.9 | $ 580 |
| Ortega, Adam | 03/13/13 | Review draft of ████████████ approach section of the ██ | 1.9 | $ 1,435 |
| Ozgozukara, Omer | 03/13/13 | Analyze documents identified based on search terms related to the ████████████ methodologies used for the best ████████████ during ██████████████████ at ██ define related terms used in the narrative. | 2.1 | $ 1,507 |

133 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ozgozukara, Omer | 03/13/13 | Conduct searches to identify the methodologies used for the best ████████████ during ████████████ for the ██ and ████████████ process overview narrative. | 1.5 | $ 983 |
| Ozgozukara, Omer | 03/13/13 | Conform the ████████████ used in the ██████ and ████████████ process section to the ██ process narrative. | 1.4 | $ 917 |
| Ozgozukara, Omer | 03/13/13 | Draft section relating to ████████████ (MFC) comments into the ██ and ████ process narrative. | 2.3 | $ 1,507 |
| Ozgozukara, Omer | 03/13/13 | Incorporate D. Troia's (MFC) comments into the ██ and ████ process narrative. | 1.6 | $ 1,048 |
| Ozgozukara, Omer | 03/13/13 | Revise the citations in the ██████ and ██ overview process narrative to include ████████████ for each page of the source document; remove page numbers. | 2.1 | $ 1,376 |
| Reinke, Allison | 03/13/13 | Incorporate additional ████████████ evaluated into the ██ write-up. | 2.2 | $ 1,438 |
| Reinke, Allison | 03/13/13 | Incorporate ████████████ summary into the ██ write-up. | 2.2 | $ 1,375 |
| Reinke, Allison | 03/13/13 | Incorporate ████████████ summary into the ██ write-up. | 2.4 | $ 1,500 |
| Reinke, Allison | 03/13/13 | Incorporate ████████████ summary into the ██ write-up. | 2.8 | $ 1,750 |
| Reinke, Allison | 03/13/13 | Incorporate ████████████ summary into the ██ write-up. | 3.0 | $ 1,875 |
| Raepp, Daniel | 03/13/13 | Analyze and convert ████████████ from PDF to Excel, format / quality control. | 1.1 | $ 545 |
| Rychalsky, David | 03/13/13 | Prepare illustrative timeline analysis of key meetings, presentations and occurrences related to ████████████ for ResCap. | 2.4 | $ 1,572 |
| Rychalsky, David | 03/13/13 | Prepare revised ████████████ analysis of ██ for ResCap. | 2.8 | $ 1,834 |
| Saitta, Joseph | 03/13/13 | Draft company/business description paragraph in narrative ████ | 1.7 | $ 604 |
| Saitta, Joseph | 03/13/13 | Prepare ████████████ table for narrative of ██ | 1.4 | $ 497 |
| Saitta, Joseph | 03/13/13 | Review ████████████ statements for relevant information to be placed in the narrative. | 1.1 | $ 391 |
| Saitta, Joseph | 03/13/13 | Review ████████████ for relevant information to be placed in the narrative. | 1.6 | $ 568 |
| Saitta, Joseph | 03/13/13 | Prepare table illustrating amount ████████████ for narrative of the ██ | 1.6 | $ 568 |
| Steele, Matthew | 03/13/13 | Review compilation of draft charts and tables. | 2.1 | $ 1,796 |
| Steele, Matthew | 03/13/13 | Review draft Examiner Report regarding ████████████ | 2.4 | $ 2,052 |
| Tan, Chong Wei | 03/13/13 | Review analyses of ResCap's ████████████ for ██ draft report. | 1.9 | $ 1,455 |
| Troia, Donna | 03/13/13 | Review and edit ████████████ summary draft for narrative. | 1.4 | $ 1,197 |
| Troia, Donna | 03/13/13 | Review Chadbourne's latest edits/comments to MFC ██ | 1.6 | $ 1,368 |

134 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Troia, Donna | 03/13/13 | Update ████████████ draft to include Chadbourne's ██ edits/comments. | 2.3 | $ 1,967 |
| Tulasano, Ralph | 03/13/13 | Prepare list of open issues to be addressed at pending meeting on ████████████ including ██████ of report narrative. | 0.5 | $ 448 |
| Tulasano, Ralph | 03/13/13 | Review ████ and related party narrative section of draft Examiner's expert and draft related emails to M. Knoll and R. Hughes (both MFC) regarding workstream status. | 1.0 | $ 895 |
| Weinburg, Jonathan | 03/13/13 | Prepare summary analysis related to ████████████ results. | 1.8 | $ 1,251 |
| Bourgeois, Jared | 03/14/13 | Incorporate ████████████ draft. | 1.3 | $ 852 |
| Feltman, James | 03/14/13 | Review and edit ████████████ | 0.6 | $ 537 |
| Feltman, James | 03/14/13 | Prepare edits to revisions for ████████████ | 0.8 | $ 716 |
| Hughes, Ruth | 03/14/13 | Draft introduction to ████████████ module. | 0.9 | $ 626 |
| Hughes, Ruth | 03/14/13 | Review and incorporate comments to the ██████ module. | 1.9 | $ 1,321 |
| Hughes, Ruth | 03/14/13 | Review and revise observations in the ████████████ | 1.8 | $ 1,251 |
| Hughes, Ruth | 03/14/13 | Review revisions to ████████████ module. | 0.7 | $ 487 |
| Hughes, Ruth | 03/14/13 | Review section outlining ████████████ planning for a ResCap ██ module. | 3.1 | $ 2,155 |
| Hughes, Ruth | 03/14/13 | Review section of outlining ResCap's ██████ planning efforts in ██ module. | 2.8 | $ 1,946 |
| King, David | 03/14/13 | Prepare revisions to ██ discussion in Examiner Report. | 2.3 | $ 1,796 |
| Korycki, Mary | 03/14/13 | Review documents and prepare electronic library for report section on ██ ResCap's ████████████ and ██ issues ████████████ | 3.9 | $ 2,711 |
| Korycki, Mary | 03/14/13 | Review documents and prepare electronic library for report section on ██ ResCap's ████████████ and ██ issues ████████████ through ████████████ summary of ██ data and ██████ | 0.4 | $ 278 |
| Korycki, Mary | 03/14/13 | Review documents and prepare electronic library for report section on ██ ResCap's ████████████ and ██ issues ████████████ through ████████████ summary of ██ data and ██████ | 0.2 | $ 139 |
| Korycki, Mary | 03/14/13 | Review documents and prepare electronic library for report section on ██ ResCap's ████████████ and ██ issues ████████████ through ████████████ summary of ██ data and ██████ | 0.3 | $ 209 |
| Korycki, Mary | 03/14/13 | Review documents and prepare electronic library for the report section on ██ ResCap's ████████████ and ██ issues ████████████ through ████████████ summary of ██ data and ██████ | 1.2 | $ 834 |
| Lorch, Mark | 03/14/13 | Draft ████████████ narrative for the ██████ approach section of the Report. | 2.5 | $ 1,738 |

135 of 243

## Page 136 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Lersh, Mark | 03/14/13 | Draft ▓▓ narrative for the ▓▓ approach section of the Report. | 3.9 | $ 2,711 |
| Lersh, Mark | 03/14/13 | Review footnotes and citations for accuracy and compliance the style guide. | 1.1 | $ 765 |
| Mathieu, Ken | 03/14/13 | Review ▓▓ draft narrative. | 1.1 | $ 941 |
| McColgan, Kevin | 03/14/13 | Draft revision to ▓▓ related to ▓▓ | 1.6 | $ 1,368 |
| Merced, Justin | 03/14/13 | Review ▓▓ data exhibits and revise to include source information. | 2.8 | $ 882 |
| Merced, Justin | 03/14/13 | Review ▓▓ data exhibits and revise to address the color style guidelines. | 2.3 | $ 725 |
| Merced, Justin | 03/14/13 | Review newly added comments to the ▓▓ section of the Examiner's Report and revise to meet the set style guidelines. | 3.1 | $ 977 |
| Ortega, Adam | 03/14/13 | Draft and edit ▓▓ approach section of the ▓▓ narrative section. | 1.1 | $ 831 |
| Ozgenzkara, Omer | 03/14/13 | Develop guidelines for the formatting ▓▓ to the exhibits. | 1.2 | $ 786 |
| Ozgenzkara, Omer | 03/14/13 | Prepare sample ▓▓ chart to discuss the format template and guidelines. | 2.1 | $ 1,376 |
| Ozgenzkara, Omer | 03/14/13 | Review and revise ▓▓ charts. | 2.2 | $ 1,441 |
| Reinke, Allison | 03/14/13 | Incorporate ▓▓ summary into the ▓▓ write-up. | 2.9 | $ 1,813 |
| Reinke, Allison | 03/14/13 | Incorporate ▓▓ summary into the write-up. | 2.5 | $ 1,563 |
| Reinke, Allison | 03/14/13 | Review ▓▓ summary and incorporate into ▓▓ write-up. | 2.4 | $ 1,500 |
| Ryshalsky, David | 03/14/13 | Review draft sections of Examiner's report containing ▓▓ related conduct. | 2.2 | $ 1,179 |
| Saitta, Joseph | 03/14/13 | Assemble supporting documents for ▓▓ analysis work team's narrative exhibits and tables. | 0.4 | $ 142 |
| Saitta, Joseph | 03/14/13 | Draft ▓▓ activity paragraph in narrative of ▓▓ | 1.8 | $ 639 |
| Saitta, Joseph | 03/14/13 | Draft analysis of ▓▓ and ▓▓ statement in narrative of ▓▓ | 1.6 | $ 568 |
| Saitta, Joseph | 03/14/13 | Update ▓▓ table for narrative of ▓▓ based on management's comments. | 1.4 | $ 497 |
| Saitta, Joseph | 03/14/13 | Update ▓▓ and ▓▓ table for narrative of ▓▓ based on management's comments. | 1.1 | $ 391 |
| Steele, Matthew | 03/14/13 | Review draft Examiner Report regarding ▓▓ | 3.3 | $ 2,822 |
| Tan, Ching Wei | 03/14/13 | Review analyses of ResCap's ▓▓ and ▓▓ performance for draft report. | 0.7 | $ 227 |
| Troia, Donna | 03/14/13 | Review and revise ▓▓ summary for Chadbourne. | 2.5 | $ 2,138 |
| Troia, Donna | 03/14/13 | Review and prepare comments on ▓▓ timeline draft for Chadbourne. | 1.5 | $ 1,283 |
| Tulsiano, Ralph | 03/14/13 | Review and revise draft exhibits for ▓▓ section of report, including ▓▓ and ▓▓ graphics. | 1.1 | $ 985 |

136 of 243

## Page 137 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 03/14/13 | Review and revise draft ▓▓ narrative. | 2.1 | $ 1,460 |
| Yamauchi, Ryan | 03/14/13 | Prepare Excel file for Volume 2 of report marking page and topic and quote of reference. | 1.1 | $ 688 |
| Yamauchi, Ryan | 03/15/13 | Review Volume 2 of report for reference to the ResCap ▓▓ | 0.5 | $ 313 |
| Yamauchi, Ryan | 03/15/13 | Review Volume 2 of report for reference to the ResCap | 1.6 | $ 1,938 |
| Feltman, James | 03/15/13 | Edit draft of ▓▓ and ▓▓ | 1.1 | $ 985 |
| Feltman, James | 03/15/13 | Incorporate edits to ▓▓ module. | 0.8 | $ 716 |
| Hughes, Ruth | 03/15/13 | Review and incorporate comments to the ▓▓ | 1.2 | $ 834 |
| Hughes, Ruth | 03/15/13 | Review and incorporate comments to the ▓▓ module. | 1.8 | $ 1,251 |
| Hughes, Ruth | 03/15/13 | Review and incorporate comments to the ▓▓ | 1.6 | $ 1,312 |
| Hughes, Ruth | 03/15/13 | Review and incorporate revisions to the ▓▓ module. | 0.6 | $ 417 |
| Karki, Vera | 03/15/13 | Format ▓▓ Appendix for Examiner Report. | 1.2 | $ 258 |
| Karki, Vera | 03/15/13 | Prepare ▓▓ timeline for ▓▓ Appendix for Examiner Report. | 2.1 | $ 441 |
| Karki, Vera | 03/15/13 | Prepare ▓▓ timeline. Appendix for Examiner Report. | 3.1 | $ 651 |
| McColgan, Kevin | 03/15/13 | Review ▓▓ information for background section of report. | 1.9 | $ 1,625 |
| McColgan, Kevin | 03/15/13 | Draft revisions to ▓▓ related to ▓▓ | 1.9 | $ 1,625 |
| McConnell, Jennifer | 03/15/13 | Review updated draft of ▓▓ for Examiner Report. | 0.9 | $ 590 |
| Ortega, Adam | 03/15/13 | Draft and edit ▓▓ approach section of the ▓▓ | 1.3 | $ 831 |
| Ozgenzkara, Omer | 03/15/13 | Review V. Karki (MFC) made to the graphs and exhibits and discuss additional ▓▓ | 2.2 | $ 1,441 |
| Reinke, Allison | 03/15/13 | Review ▓▓ summary and incorporate into post-petition write-up. | 2.5 | $ 1,563 |
| Reinke, Allison | 03/15/13 | Review ▓▓ summary and incorporate into ▓▓ write-up. | 2.3 | $ 1,438 |
| Reinke, Allison | 03/15/13 | Review ▓▓ summary and incorporate into post-petition write-up. | 2.3 | $ 1,438 |
| Sartori, Elisa | 03/15/13 | Edit ▓▓ narrative. | 0.3 | $ 227 |
| Seabury, Susan | 03/15/13 | Review, revise and comment on ▓▓ document. | 2.1 | $ 1,796 |
| Tan, Ching Wei | 03/15/13 | Review analyses of ResCap's ▓▓ for draft report. | 0.5 | $ 166 |
| Troia, Donna | 03/15/13 | Research sources for narrative - definitions for key ▓▓ parties. | 1.6 | $ 1,368 |
| Troia, Donna | 03/15/13 | Research sources for narrative general ▓▓ process. | 1.2 | $ 1,026 |

137 of 243

## Page 138 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Troia, Donna | 03/15/13 | Review and edit ▓▓ process summary. | 2.4 | $ 2,052 |
| Troia, Donna | 03/15/13 | Review and edit ▓▓ memo on ▓▓ | 1.8 | $ 1,539 |
| Tulsiano, Ralph | 03/15/13 | Review and revise graphic exhibits for ▓▓ section of report, including ▓▓ and ▓▓ summaries. | 0.9 | $ 806 |
| Tulsiano, Ralph | 03/15/13 | Review and revise graphic exhibits for ▓▓ section of report, including ▓▓ exhibits and related analyses. | 0.8 | $ 716 |
| Tulsiano, Ralph | 03/15/13 | Review draft materials on ▓▓ received from the ▓▓ | 1.5 | $ 1,343 |
| Yamauchi, Ryan | 03/15/13 | Prepare Excel file for Volume 3 marking page and topic and quote of reference. | 2.1 | $ 1,313 |
| Yamauchi, Ryan | 03/15/13 | Prepare summary of quotations referring to ResCap ▓▓ for Volume 3. | 1.5 | $ 938 |
| Yamauchi, Ryan | 03/15/13 | Prepare summary of quotations referring to ResCap ▓▓ for Volume 3. | 3.5 | $ 2,188 |
| Yamauchi, Ryan | 03/15/13 | Prepare a summary of topics that refer to ResCap Vol. ▓▓ | 0.9 | $ 563 |
| Yamauchi, Ryan | 03/16/13 | Review Volume 3 of report for reference to the ResCap ▓▓ | 3.8 | $ 2,375 |
| Atkinson, James | 03/16/13 | Review and update draft exhibits to ▓▓ section of Examiner Report. | 2.7 | $ 2,417 |
| Bourgeois, Jarod | 03/16/13 | Review and incorporate edits into ▓▓ section of Examiner Report. | 0.8 | $ 524 |
| Karki, Vera | 03/16/13 | Prepare ▓▓ Appendix/Diagram for Examiner Report. | 1.7 | $ 357 |
| Karki, Vera | 03/16/13 | Format ▓▓ ▓▓ ▓▓ ▓▓ ▓▓ to ▓▓ to get all ▓▓ of ▓▓ Appendix for Examiner Report. | 3.7 | $ 777 |
| Karki, Vera | 03/16/13 | Prepare ▓▓ ▓▓ timeline Appendix for Examiner Report. | 2.9 | $ 609 |
| Karki, Vera | 03/16/13 | Prepare ▓▓ timeline Appendices for Examiner Report. | 3.7 | $ 777 |
| Karki, Vera | 03/16/13 | Prepare ResCap ▓▓ and ▓▓ exhibits and Apply Formatting Standards for Examiner Report. | 2.2 | $ 462 |
| Martin, Timothy | 03/16/13 | Review and edit ▓▓ section of Examiner Report. | 4.1 | $ 3,304 |
| Ozgenzkara, Omer | 03/16/13 | Review charts, graphs and exhibits prepared by V. Karki and ▓▓ and provide comments. | 2.5 | $ 1,638 |
| Saitta, Joseph | 03/16/13 | Review and edit ▓▓ paragraph in ▓▓ | 0.4 | $ 142 |
| Weinberg, Jonathan | 03/16/13 | Review and revise draft ▓▓ narrative. | 2.2 | $ 1,529 |
| Yamauchi, Ryan | 03/16/13 | Prepare Excel file for Volume 5 marking page and topic and quote of reference. | 1.0 | $ 625 |
| Yamauchi, Ryan | 03/16/13 | Prepare summary of quotations referring to ResCap for Volume 4. | 0.5 | $ 313 |

138 of 243

## Page 139 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Yamauchi, Ryan | 03/16/13 | Prepare summary of quotations referring to ResCap ▓▓ for Volume 5. | 1.1 | $ 688 |
| Yamauchi, Ryan | 03/16/13 | Review Volume 5 of report for reference to the ResCap ▓▓ | 1.6 | $ 1,000 |
| Yamauchi, Ryan | 03/16/13 | Review Volume 5 of report for reference to the ResCap ▓▓ | 1.1 | $ 688 |
| Atkinson, James | 03/17/13 | Review and update draft exhibits to ▓▓ section of Examiner Report. | 2.3 | $ 2,059 |
| Hughes, Ruth | 03/17/13 | Review and incorporate revisions to the ▓▓ module. | 0.3 | $ 209 |
| Karki, Vera | 03/17/13 | Format ▓▓ exhibits ▓▓ for Examiner Report. | 3.9 | $ 819 |
| Karki, Vera | 03/17/13 | Format ▓▓ ▓▓ Exhibit for Examiner Report. | 2.8 | $ 588 |
| Karki, Vera | 03/17/13 | Format ▓▓ for Examiner Report. | 3.9 | $ 819 |
| Karki, Vera | 03/17/13 | Prepare ▓▓ exhibits and Appendix for Examiner Report. | 2.3 | $ 483 |
| Mathieu, Ken | 03/17/13 | Review draft report related to the ▓▓ | 2.3 | $ 1,967 |
| Mathieu, Ken | 03/17/13 | Review draft report related to the ▓▓ | 2.6 | $ 2,223 |
| McConnell, Jennifer | 03/17/13 | Review ▓▓ most recent draft narrative. | 2.5 | $ 1,638 |
| Steele, Matthew | 03/17/13 | Review draft ▓▓ section of Examiner Report. | 2.5 | $ 2,138 |
| Weinberg, Jonathan | 03/17/13 | Review ▓▓ narrative to include comments received. | 1.1 | $ 765 |
| Yamauchi, Ryan | 03/17/13 | Prepare Excel file for Volume 9 marking page and topic and quote of reference. | 0.7 | $ 438 |
| Yamauchi, Ryan | 03/17/13 | Review Volume 7 (pgs. 1-170) of report for reference to the ResCap ▓▓ | 2.3 | $ 1,438 |
| Yamauchi, Ryan | 03/17/13 | Review Volume 9 of report for reference to the ResCap ▓▓ | 1.8 | $ 1,125 |
| Atkinson, James | 03/18/13 | Review and update draft exhibits to ▓▓ section of Examiner Report. | 2.3 | $ 2,059 |
| Bourgeois, Jarod | 03/18/13 | Review and edit ▓▓ narrative, including harmonization with style guide and glossary. | 2.8 | $ 1,834 |
| Bourgeois, Jarod | 03/18/13 | Review and index documents responsive to request for identification of ▓▓ and ▓▓ documents cited in draft report. | 2.5 | $ 1,638 |
| Bourgeois, Jarod | 03/18/13 | Review and edit ▓▓ draft section of Examiner's report. | 1.7 | $ 1,114 |
| Boyar, Michael | 03/18/13 | Revise ▓▓ narrative for ▓▓ and ▓▓ documents. | 2.1 | $ 1,388 |
| Hughes, Ruth | 03/18/13 | Review ▓▓ stamped source documents. | 0.9 | $ 626 |
| Hughes, Ruth | 03/18/13 | Review ▓▓ module for ▓▓ documents. | 1.7 | $ 1,182 |
| Hughes, Ruth | 03/18/13 | Review ▓▓ module for ▓▓ documents. | 1.3 | $ 904 |

139 of 243



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hughes, Ruth | 03/18/13 | Review and incorporate revisions to the ██████ module. | 1.4 | $ 973 |
| Hughes, Ruth | 03/18/13 | Compile list of ████████ documents ████████ used in ████████ modules. | 2.8 | $ 1,946 |
| Karki, Vera | 03/18/13 | Format ████████ narrative and exhibits for ████████ draft Examiner Report. | 3.2 | $ 612 |
| Karki, Vera | 03/18/13 | Format ████████ narrative and exhibits for ████████ draft Examiner Report. | 2.3 | $ 483 |
| Karki, Vera | 03/18/13 | Prepare ResCap ████████ per ████████ Exhibit for Examiner Report. | 1.9 | $ 399 |
| Karki, Vera | 03/18/13 | Prepare ResCap ████████ timeline Appendices for Examiner Report. | 4.0 | $ 840 |
| Karki, Vera | 03/18/13 | Prepare ResCap ████████ timeline Appendices for Examiner Report. | 3.8 | $ 798 |
| Knoll, Melissa | 03/18/13 | Identify process and staffing for report exhibit preparation. | 0.1 | $ 90 |
| Lorch, Mark | 03/18/13 | Review ████████ narrative and analysis for ████████ documents. | 3.6 | $ 2,502 |
| Lorch, Mark | 03/18/13 | Review ████████ data within the ████████ section and process in ████████ draft narrative. | 3.3 | $ 1,337 |
| McConnell, Jennifer | 03/18/13 | Review draft narrative of the ████████ section for the Examiner Report. | 2.4 | $ 1,372 |
| Ortega, Adam | 03/18/13 | Review most recent draft narrative for ████████ section of the Examiner Report. | 0.3 | $ 378 |
| Ortega, Adam | 03/18/13 | Draft and edit ████████ approach section of the ████████ narrative section. | 2.1 | $ 1,586 |
| Otgonzhargal, Omer | 03/18/13 | Analyze and break out ████████ in various graphs to reflect the formatting ████████ in the legend of the graph/chart. | 1.5 | $ 1,507 |
| Otgonzhargal, Omer | 03/18/13 | Review revised version of the ████████ with stream graphs, charts, exhibits and provide additional comments/questions. | 3.2 | $ 2,096 |
| Otgonzhargal, Omer | 03/18/13 | Review ████████ related analyses and figures for the period between ████████ and ████████ to provide comments/suggestions. | 1.1 | $ 721 |
| Reinke, Allison | 03/18/13 | Review write-up on the relationship between ████████ and ████████ related to the ████████ module. | 1.4 | $ 875 |
| Reinke, Allison | 03/18/13 | Prepare write-up related to the ████████ | 1.6 | $ 1,000 |
| Ruegg, Daniel | 03/18/13 | Review ████████ and ████████ process in ████████ draft narrative. | 2.7 | $ 1,337 |
| Ruegg, Daniel | 03/18/13 | Review ████████ process in draft narrative. | 2.6 | $ 1,287 |
| Rychalsky, David | 03/18/13 | Draft introductory and background sections of ████████ and ████████ analysis. | 1.4 | $ 917 |
| Saitta, Joseph | 03/18/13 | Perform edits to ████████ section in draft narrative based on management's comment. | 2.2 | $ 781 |
| Saitta, Joseph | 03/18/13 | Review ████████ process in ████████ draft narrative. | 2.1 | $ 746 |

140 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 03/18/13 | Review ████████ process in draft narrative. | 1.8 | $ 639 |
| Seabury, Susan | 03/18/13 | Update ████████ documents for citation issues. | 0.9 | $ 770 |
| Seabury, Susan | 03/18/13 | Review, revise and comment on ████████ document. | 1.1 | $ 1,026 |
| Seabury, Susan | 03/18/13 | Review ████████ documents for citation issues. | 1.1 | $ 941 |
| Seabury, Susan | 03/18/13 | Review ████████ documents for citation issues. | 0.8 | $ 684 |
| Steele, Matthew | 03/18/13 | Review ████████ section of Examiner Report. | 3.8 | $ 3,249 |
| Troia, Donna | 03/18/13 | Review and edit ████████ process summary. | 2.6 | $ 2,223 |
| Troia, Donna | 03/18/13 | Review draft ████████ and edits to ████████ process for ████████ from both MFC and Chadbourne. | 2.4 | $ 2,052 |
| Tuliano, Ralph | 03/18/13 | Review and revise draft ████████ and ████████ exhibits, including ████████ and ████████ graphs. | 1.4 | $ 1,253 |
| Yamauchi, Ryan | 03/18/13 | Prepare Volume 7 (pgs. 171-242) of report for reference to the ResCap | 1.2 | $ 750 |
| Zambrillas, Michael | 03/18/13 | Review MFC draft ████████ for inclusion in Examiner ████████ section. | 2.1 | $ 1,460 |
| Bourgeois, Jared | 03/19/13 | Review index of documents responsive to request for identification of all ████████ and ████████ documents cited in draft report, in connection with ████████ | 0.3 | $ 197 |
| Boyer, Michael | 03/19/13 | Update ████████ source footnotes with replaced ████████ documents. | 0.8 | $ 444 |
| Feltman, James | 03/19/13 | Review draft report section on ████████ meetings. | 1.4 | $ 806 |
| Feltman, James | 03/19/13 | Review draft report section on ████████ matrix. | 0.5 | $ 269 |
| Feltman, James | 03/19/13 | Review R. Tuliano's (MFC) edits to ████████ | 0.5 | $ 448 |
| Feltman, James | 03/19/13 | Prepare index of report exhibits. | 0.8 | $ 448 |
| Fish, Rachel | 03/19/13 | Incorporate edits to draft of Examiner's Report for all Figures, Tables and Graphs. | 2.4 | $ 1,428 |
| Fish, Rachel | 03/19/13 | Incorporate edits to draft of Examiner's Report for all Figures, Tables and Graphs. | 3.3 | $ 1,964 |
| Hughes, Ruth | 03/19/13 | Research ████████ module to incorporate revisions suggested by R. Tuliano (MFC). | 2.9 | $ 2,016 |
| Hughes, Ruth | 03/19/13 | Search for missing citation documents for the ████████ module. | 1.2 | $ 834 |
| Jones, Tcag | 03/19/13 | Review and analyze ████████ documents used for footnotes in the ████████ section. | 3.4 | $ 1,683 |
| Jones, Tcag | 03/19/13 | Review and analyze ████████ documents used for footnotes in the ████████ section. | 3.6 | $ 1,782 |
| Karki, Vera | 03/19/13 | Format ████████ | 2.4 | $ 504 |
| Karki, Vera | 03/19/13 | (Original) Appendix for Examiner Report. | 3.5 | $ 735 |
| Karki, Vera | 03/19/13 | Format ResCap ████████ | | |
| Karki, Vera | 03/19/13 | (Restated) Appendix for Examiner Report. Insert exhibits into ████████ narrative ████████ section of the Examiner Report. | 2.3 | $ 483 |

141 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Karki, Vera | 03/19/13 | Insert exhibits into ████████ narrative section of the Examiner Report. | 1.9 | $ 399 |
| Karki, Vera | 03/19/13 | Prepare ████████ timeline Appendices for Examiner Report. | 2.6 | $ 546 |
| Knoll, Melissa | 03/19/13 | Coordinate with exhibits team regarding exhibit preparation and narrative updates. | 0.3 | $ 269 |
| Lorch, Mark | 03/19/13 | Review ████████ narrative and analysis for ████████ | 2.8 | $ 1,946 |
| Lorch, Mark | 03/19/13 | Perform quality control review of summarized ████████ documents to verify appropriate information has been included. | 2.5 | $ 1,738 |
| McColgan, Kevin | 03/19/13 | Review ████████ section related to ████████ | 1.9 | $ 1,623 |
| Merced, Justin | 03/19/13 | Prepare and extend operating ████████ analysis from ████████ | 2.7 | $ 551 |
| Merced, Justin | 03/19/13 | Prepare draft ████████ chart within the document ████████ | 2.7 | $ 551 |
| Merced, Justin | 03/19/13 | Review draft of ████████ section of the narrative of the Examiner's Report and format to style guidelines. | 2.5 | $ 788 |
| Nybus, Erik | 03/19/13 | Review formatting and calculations of the ████████ analysis and make edits to the document based on this review. | 2.4 | $ 852 |
| Ortega, Adam | 03/19/13 | Review ████████ narrative (introduction). | 2.2 | $ 378 |
| Otgonzkara, Omer | 03/19/13 | Prepare list of all graphs, tables and exhibits in the volumes 1 through 9 of the draft report dated ████████ | 3.1 | $ 2,031 |
| Otgonzkara, Omer | 03/19/13 | Review and update draft graph, table and exhibit listing. | 1.3 | $ 852 |
| Otgonzkara, Omer | 03/19/13 | Review draft report ████████ and identify the graphs, tables and exhibits to discuss with V. Karki (MFC). | 2.8 | $ 1,834 |
| Parkan, Zachary | 03/19/13 | Prepare ████████ from ████████ through ████████ | 3.6 | $ 2,142 |
| Reinke, Allison | 03/19/13 | Describe the ████████ process throughout the ████████ | 2.3 | $ 1,438 |
| Ruegg, Daniel | 03/19/13 | Perform general edits to ████████ and ████████ sections in narrative. | 1.4 | $ 693 |
| Ruegg, Daniel | 03/19/13 | Prepare ████████ analysis graphs and tables for ████████ matrix. | 0.6 | $ 297 |
| Ruegg, Daniel | 03/19/13 | Perform quality control review of report narrative (i.e. abbreviation of numeric data, wording, etc.). | 0.8 | $ 396 |
| Rychalsky, David | 03/19/13 | Prepare draft sections of ████████ analysis | 2.2 | $ 1,441 |
| Saitta, Joseph | 03/19/13 | Perform edits to ████████ sections | 2.4 | $ 852 |
| Saitta, Joseph | 03/19/13 | Update ████████ process for ████████ in draft narrative. | 2.6 | $ 923 |
| Saitta, Joseph | 03/19/13 | Update ████████ process for ████████ in draft narrative. | 2.9 | $ 1,030 |
| Saitta, Joseph | 03/19/13 | Update ████████ overview section in draft narrative. | 1.5 | $ 533 |
| Troia, Donna | 03/19/13 | Review documents from Chadbourne on ████████ relating to ████████ submission to the Examiner. | 1.2 | $ 1,026 |
| Troia, Donna | 03/19/13 | Update ████████ matrix with J. Feltman's (MFC) edits and comments. | 2.3 | $ 2,138 |

142 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 03/19/13 | Review ████████ narrative with regard to the ████████ | 2.1 | $ 1,586 |
| Yamauchi, Ryan | 03/19/13 | Prepare Excel file for Volume 7 marking page and topic and quote of reference. | 1.9 | $ 1,188 |
| Yamauchi, Ryan | 03/19/13 | Prepare summary of quotations relating to ResCap ████████ for Volume 7. | 3.7 | $ 2,313 |
| Yamauchi, Ryan | 03/19/13 | Review Volume 6 (pgs. 1-300) of report for reference to the ResCap ████████ | 3.9 | $ 2,438 |
| Yamauchi, Ryan | 03/19/13 | Review Volume 6 (pgs. 301-491) of report for reference to the ResCap ████████ | 2.8 | $ 1,750 |
| Zembrillas, Michael | 03/19/13 | Research ████████ process, specifically structure of ████████ and ████████ for purposes of drafting MFC draft ████████ for inclusion in Examiner Report. | 1.9 | $ 1,321 |
| Zembrillas, Michael | 03/19/13 | Review MFC draft ████████ for inclusion in Examiner ████████ section. | 1.5 | $ 1,043 |
| Atkinson, James | 03/20/13 | Review and update draft exhibits to ████████ section of Examiner Report. | 2.1 | $ 1,880 |
| Bourgeois, Jared | 03/20/13 | Perform quality control review procedures and harmonize citations within ████████ | 1.7 | $ 1,114 |
| Fish, Rachel | 03/20/13 | Incorporate edits to team correspondence regarding process and requirements for exhibits to the report per edits received from A. Vanderkamp and O. Otgonzkara (both of MFC). | 0.6 | $ 357 |
| Fish, Rachel | 03/20/13 | Draft email to team regarding processes for updating index and exhibits team role. | 1.5 | $ 893 |
| Fish, Rachel | 03/20/13 | Incorporate edits to exhibit index per comments received from A. Vanderkamp and O. Otgonzkara (both of MFC). | 0.7 | $ 417 |
| Fish, Rachel | 03/20/13 | Prepare Chadbourne tab within index and populate with Chadbourne created figures, tables and exhibits. | 0.5 | $ 298 |
| Fish, Rachel | 03/20/13 | Review ████████ exhibits relating to ResCap's ████████ and ████████ and ResCap's ████████ for the period of ████████ through ████████ | 2.9 | $ 1,726 |
| Fish, Rachel | 03/20/13 | Draft email to MFC Leadership team regarding MFC exhibits team workplan and processes. | 1.9 | $ 1,131 |
| Hughes, Ruth | 03/20/13 | Draft summary of audit ████████ meetings for ████████ module. | 2.8 | $ 1,948 |
| Jacob, Shuw | 03/20/13 | Analyze ResCap ████████ citations | 3.1 | $ 273 |
| Karki, Vera | 03/20/13 | Prepare ████████ narrative for Examiner Report | 1.4 | $ 294 |
| Karki, Vera | 03/20/13 | Prepare ResCap ████████ timeline | 3.3 | $ 693 |
| Karki, Vera | 03/20/13 | Appendix for Examiner Report. | | |
| Karki, Vera | 03/20/13 | Prepare ResCap ████████ timeline | 3.7 | $ 777 |
| Karki, Vera | 03/20/13 | Appendix for Examiner Report. Prepare ResCap ████████ timeline | 3.1 | $ 651 |
| Karki, Vera | 03/20/13 | Appendix for Examiner Report. Prepare ResCap ████████ timeline Appendix for Examiner Report. | 2.8 | $ 588 |

143 of 243

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 03/20/13 | Prepare guidance to assist team in addressing report writing issues. | 0.2 | $ 179 |
| Knoll, Melissa | 03/20/13 | Advise exhibit team regarding anticipated exhibit process. | 0.1 | $ 90 |
| Lorch, Mark | 03/20/13 | Review ▓ narrative and analysis to organize key documents considered. | 2.9 | $ 2,016 |
| Lorch, Mark | 03/20/13 | Review ▓ narrative and analysis for ▓ documents. | 2.3 | $ 1,599 |
| Lorch, Mark | 03/20/13 | Perform quality control review of summarized ▓ documents. | 1.7 | $ 1,182 |
| McColgan, Kevin | 03/20/13 | Review ▓ section related to ▓ | 0.7 | $ 590 |
| McConnell, Jennifer | 03/20/13 | Review service fee analysis and added footnotes. | 0.9 | $ 590 |
| Ortega, Adam | 03/20/13 | Draft and edit ▓ section of the ▓ narrative section. | 0.7 | $ 529 |
| Ruegg, Daniel | 03/20/13 | Prepare table of contents outlining documents relied upon for analysis. | 1.1 | $ 545 |
| Ruegg, Daniel | 03/20/13 | Update graphs, tables, and sources within comparable ▓ matrix. | 1.1 | $ 545 |
| Saitta, Joseph | 03/20/13 | Prepare ▓ analysis graphs and tables for ▓ matrix. | 1.3 | $ 462 |
| Tan, Ching Wei | 03/20/13 | Analyze exhibits for report regarding ▓ | 0.4 | $ 302 |
| Yamauchi, Ryan | 03/20/13 | Prepare Excel file for Volume 6 marking page and topic and quote of reference. | 3.1 | $ 1,938 |
| Yamauchi, Ryan | 03/20/13 | Prepare summary of quotations referring to ResCap for Volume 6. | 3.9 | $ 2,438 |
| Yamauchi, Ryan | 03/20/13 | Prepare Volume 6 (pgs. 492-641) of report for reference to the ResCap | 2.1 | $ 1,313 |
| Yamauchi, Ryan | 03/20/13 | Review Volume 6 Word Doc for spacing, footnotes and cross reference to Excel File for Volume 6. | 1.7 | $ 1,063 |
| Zombillas, Michael | 03/20/13 | Review MFC draft ▓ for inclusion in Examiner Report. | 3.1 | $ 2,155 |
| Bourgeois, Jared | 03/20/13 | Review and prepare model of exhibits, tables, and diagrams to be included in report for formatting team. | 2.6 | $ 1,703 |
| Bourgeois, Jared | 03/21/13 | Review updated ▓ analysis. | 1.4 | $ 917 |
| Boyer, Michael | 03/21/13 | Update ▓ narrative with new ▓ monthly summary schedule. | 1.5 | $ 833 |
| Cristian, Daniel | 03/21/13 | Update ▓ metric analysis. | 1.0 | $ 355 |
| Feltman, James | 03/21/13 | Review and comment on ▓ memo. | 0.6 | $ 537 |
| Fish, Rachel | 03/21/13 | Incorporate ▓ figures, tables and exhibits into master index. | 0.4 | $ 238 |
| Fish, Rachel | 03/21/13 | Revise and update ▓ figures, tables and exhibits and send updated version to the ▓ team for review. | 3.3 | $ 1,964 |
| Fish, Rachel | 03/21/13 | Revise and update ▓ charts per discussion with C. Tan and R. Tulano (both of MFC). | 1.5 | $ 893 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Fish, Rachel | 03/21/13 | Revise and update ▓ work stream ▓ graph and send the ▓ updated version to the ▓ team for review. | 1.1 | $ 655 |
| Fish, Rachel | 03/21/13 | Revise and update ▓ figures, tables and exhibits and send updated version to the ▓ team for review. | 3.8 | $ 2,261 |
| Jones, Teng | 03/21/13 | Update graphic representation of ▓ meetings. | 0.6 | $ 297 |
| Karki, Vera | 03/21/13 | Format ▓ Exhibit ▓ Appendices for Examiner Report. | 4.0 | $ 840 |
| Karki, Vera | 03/21/13 | Format ▓ for Examiner Report. | 0.9 | $ 189 |
| Karki, Vera | 03/21/13 | Prepare ▓ Appendix for Examiner Report. | 3.9 | $ 819 |
| Karki, Vera | 03/21/13 | Prepare ResCap ▓ timeline Appendix for Examiner Report. | 3.9 | $ 819 |
| Karki, Vera | 03/21/13 | Prepare ResCap ▓ timeline. | 3.6 | $ 756 |
| Knoll, Melissa | 03/21/13 | Review ▓ narrative regarding ▓ | 0.6 | $ 537 |
| Knoll, Melissa | 03/21/13 | Review and comment on proposed exhibit preparation, production and review process. | 0.3 | $ 269 |
| Knoll, Melissa | 03/21/13 | Review ▓ economics. | 0.1 | $ 90 |
| Knoll, Melissa | 03/21/13 | Identify team members and roles for exhibit preparation process. | 0.2 | $ 179 |
| Knoll, Melissa | 03/21/13 | Review and respond to issues related to updating team exhibits team. | 0.2 | $ 179 |
| Lorch, Mark | 03/21/13 | Review and edit the ▓ exhibits to comply with formatting output of the MFC exhibit team. | 1.8 | $ 1,251 |
| Merced, Justin | 03/21/13 | Perform quality control review of the ▓ exhibits and appendices. | 2.6 | $ 1,807 |
| Merced, Justin | 03/21/13 | Reproduce ▓ graph from source document used within analysis for the ▓ section of the Examiner's Report. | 3.6 | $ 1,134 |
| Ortega, Adam | 03/21/13 | Review ▓ narrative in preparation for edit. | 0.8 | $ 604 |
| Ozgozukara, Omer | 03/21/13 | Prepare ▓ graph in Excel and conform formatting style to the ▓ team's draft narrative. | 5.6 | $ 1,179 |
| Ozgozukara, Omer | 03/21/13 | Review exhibits, tables and exhibits and provide comments to the ▓ team. | 2.2 | $ 1,441 |
| Ozgozukara, Omer | 03/21/13 | Review ▓ provide comments to the ▓ team. | 1.5 | $ 983 |
| Ozgozukara, Omer | 03/21/13 | Review ▓ graphs, tables and exhibits and send final version to the ▓ team for review. | 2.9 | $ 1,900 |
| Ozgozukara, Omer | 03/21/13 | Review revised ▓ related analyses and figures for the period between ▓ and ▓ and identify additional comments/edits. | 2.2 | $ 1,441 |
| Reinke, Allison | 03/21/13 | Incorporate ▓ into ▓ write-up. | 2.5 | $ 1,563 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Reinke, Allison | 03/21/13 | Prepare summary that compares the terms of the ▓ to the terms of the ▓ and ▓. | 2.1 | $ 1,313 |
| Reinke, Allison | 03/21/13 | Prepare table of the ▓ and ▓ held by ▓. | 2.4 | $ 1,500 |
| Reinke, Allison | 03/21/13 | Prepare table with the ▓ and ▓ as of ▓. | 1.8 | $ 1,125 |
| Rychalsky, David | 03/21/13 | Prepare summary of ▓ efforts and contingencies for ▓. | 3.3 | $ 2,162 |
| Saitta, Joseph | 03/21/13 | Review ▓ deposition excerpts provided by Debtor's counsel for relevance to ▓ claim's narrative. | 2.1 | $ 746 |
| Saitta, Joseph | 03/21/13 | Update charts and graphs enclosed in ▓ narrative. | 0.8 | $ 284 |
| Saitta, Joseph | 03/21/13 | Compare ▓ excerpts used in narrative to excerpts provided by ▓. | 2.8 | $ 994 |
| Sartori, Elisa | 03/21/13 | Review and edit ▓ narrative. | 2.8 | $ 2,114 |
| Tan, Ching Wei | 03/21/13 | Analyze exhibits for report regarding ▓ matrix. | 0.4 | $ 302 |
| Vanderkamp, Anne | 03/21/13 | Review and comment on exhibit ▓ exhibits for design consistency. | 2.9 | $ 2,190 |
| Vanderkamp, Anne | 03/21/13 | Review and revise ▓ narrative with new ▓ monthly summary schedule. | 2.1 | $ 1,586 |
| Weinberg, Jonathan | 03/21/13 | Review and revise draft ▓ narrative with specific focus on ▓ section. | 1.5 | $ 1,043 |
| Yamauchi, Ryan | 03/21/13 | Update Volume 2 Word Doc to include any applicable footnotes and verify page number references to ▓. | 0.9 | $ 563 |
| Yamauchi, Ryan | 03/21/13 | Update Volume 3 Word Doc to include any applicable footnotes and verify page number references to ▓. | 1.2 | $ 750 |
| Yamauchi, Ryan | 03/21/13 | Update Volume 3 Word Doc to include any applicable footnotes and verify page number references to ▓. | 1.1 | $ 688 |
| Zombillas, Michael | 03/21/13 | Prepare diagram of ▓ flow for traditional ▓. | 1.0 | $ 695 |
| Zombillas, Michael | 03/21/13 | Revise ▓ analysis related to primary roles in the ▓. | 1.2 | $ 834 |
| Zombillas, Michael | 03/21/13 | Prepare draft of ▓ summary related to structuring the ▓. | 2.7 | $ 1,877 |
| Blake, Eric | 03/21/13 | Review and assemble various ▓ analyses as of each quarter end date from ▓ until ▓ be formatted and included within the ▓ exhibits. | 2.1 | $ 662 |
| Bourgeois, Jared | 03/21/13 | Review and incorporate edits into ▓ draft narratives. | 0.5 | $ 328 |
| Fish, Rachel | 03/21/13 | Review graphs and tables prepared by Chadbourne for design consistency to tables and graphs. | 1.1 | $ 655 |
| Fish, Rachel | 03/21/13 | Revise and update ▓ figures, tables and exhibits and send updated version to the ▓ team for review. | 3.6 | $ 2,142 |
| Fish, Rachel | 03/21/13 | Revise and update the ▓ figures, tables and exhibits and send updated version to the ▓ team for review. | 3.8 | $ 2,261 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Fish, Rachel | 03/22/13 | Review ▓ section to verify numbers were in compliance with ▓ format. | 1.6 | $ 952 |
| Karki, Vera | 03/22/13 | Prepare timeline of ResCap ▓ for ▓ Examiner Report. | 3.1 | $ 651 |
| Karki, Vera | 03/22/13 | Prepare ResCap ▓ timeline Appendix for Examiner Report. | 3.2 | $ 672 |
| Karki, Vera | 03/22/13 | Prepare ▓ for Examiner Report. | 3.0 | $ 630 |
| Karki, Vera | 03/22/13 | Prepare ResCap ▓ timeline Appendix for Examiner Report. | 2.5 | $ 525 |
| Karki, Vera | 03/22/13 | Prepare ResCap ▓ timeline Appendix for Examiner Report. | 3.9 | $ 819 |
| Knoll, Melissa | 03/22/13 | Review and revise ▓ section of ▓ report section. | 1.6 | $ 1,432 |
| Knoll, Melissa | 03/22/13 | Compile material for review in connection with determining exhibit formatting standards for report. | 0.3 | $ 269 |
| Lorch, Mark | 03/22/13 | Perform quality control review of the ▓ exhibits and appendices. | 2.6 | $ 1,807 |
| Martin, Timothy | 03/22/13 | Analyze ▓ and related charts for report section on ▓. | 1.6 | $ 1,368 |
| Ozgozukara, Omer | 03/22/13 | Review ▓ graphs, tables and exhibits and provide comments to the ▓ team. | 1.9 | $ 1,245 |
| Ozgozukara, Omer | 03/22/13 | Review graphs and tables prepared by Chadbourne in the draft report. | 1.1 | $ 721 |
| Ozgozukara, Omer | 03/22/13 | Review ▓ graphs, tables and exhibits and provide comments to the ▓ data team. | 2.5 | $ 1,900 |
| Ozgozukara, Omer | 03/22/13 | Review ▓ graphs, tables and exhibits and send the final version to the ▓ team for review. | 2.8 | $ 1,834 |
| Ozgozukara, Omer | 03/22/13 | Review ▓ final version to the ▓ data team for review. | 2.1 | $ 1,313 |
| Reinke, Allison | 03/22/13 | Review ▓ interview summary and incorporate into ▓ write-up. | 1.6 | $ 1,001 |
| Rychalsky, David | 03/22/13 | Prepare revised draft of key meetings and presentations of ResCap ▓ in ▓ and ▓ regarding ▓. | 2.1 | $ 1,376 |
| Saitta, Joseph | 03/22/13 | Update ▓ flow chart to be put into draft ▓. | 1.6 | $ 568 |
| Saitta, Joseph | 03/22/13 | Prepare general overview flow chart for ▓ to be put into draft report. | 2.6 | $ 923 |
| Saitta, Joseph | 03/22/13 | Update comparison of ▓ excerpts used in narrative to ▓ based on management comments. | 1.5 | $ 533 |
| Steele, Matthew | 03/22/13 | [Draft] ▓ section of Examiner Report. | 3.8 | $ 2,394 |
| Tuliano, Ralph | 03/22/13 | Review revised ResCap ▓ graphics and supporting analytics for ▓. | 0.9 | $ 806 |
| Vanderkamp, Anne | 03/22/13 | Review and comment on exhibits contained in ▓ draft report. | 1.6 | $ 1,359 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Zembillas, Michael | 03/22/13 | Prepare draft of [redacted] summary related to [redacted] products. | 1.9 | $ 1,321 |
| Zembillas, Michael | 03/23/13 | Prepare draft of [redacted] summary related to [redacted] | 1.7 | $ 1,182 |
| Zembillas, Michael | 03/23/13 | Prepare draft of [redacted] the [redacted] | 2.2 | $ 1,529 |
| Atkinson, James | 03/23/13 | Review and update draft report section related to [redacted] | 2.7 | $ 2,417 |
| Fish, Rachel | 03/23/13 | Incorporate O. Ozgozukara's (MFC) edits to the [redacted] graphs, tables and exhibits. | 2.8 | $ 1,666 |
| Fish, Rachel | 03/23/13 | Incorporate O. Ozgozukara's (MFC) edits to the [redacted] work stream's [redacted] | 1.7 | $ 1,012 |
| Karki, Vera | 03/23/13 | Update index per emails received in the exhibits team inbox. | 1.5 | $ 893 |
| Karki, Vera | 03/23/13 | Format [redacted] for Examiner Report, including inserting exhibits. | 3.9 | $ 819 |
| Karki, Vera | 03/23/13 | Format [redacted] index per [redacted] Exhibit for Examiner Report. | 0.2 | $ 42 |
| Karki, Vera | 03/23/13 | Format [redacted] Diagram/Exhibit for Examiner Report. | 2.9 | $ 609 |
| Karki, Vera | 03/23/13 | Prepare [redacted] timeline Appendix for Examiner Report. | 4.0 | $ 840 |
| Karki, Vera | 03/23/13 | Prepare [redacted] timeline Appendix for Examiner Report. | 3.2 | $ 672 |
| Knoll, Melissa | 03/23/13 | Review and revise [redacted] section of [redacted] report section. | 1.1 | $ 985 |
| McConnell, Jennifer | 03/23/13 | Review [redacted] draft section of Examiner Report related to [redacted] | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 03/23/13 | Review [redacted] tables and exhibits and provide comments to V. Karki (MFC). | 0.7 | $ 459 |
| Ozgozukara, Omer | 03/23/13 | Review [redacted] work stream's [redacted] graphs, tables and exhibits and provide comments to R. Fish (MFC). | 1.6 | $ 1,048 |
| Ozgozukara, Omer | 03/23/13 | Revise [redacted] graphs, tables and exhibits and send the final version to the team for review. | 2.7 | $ 1,769 |
| Ozgozukara, Omer | 03/23/13 | Revise [redacted] graphs, tables and exhibits and send the revised version to R. Fish (MFC) for final review and discussion. | 2.4 | $ 1,572 |
| Saitta, Joseph | 03/23/13 | Prepare [redacted] chart for [redacted] draft narrative. | 2.1 | $ 746 |
| Seabury, Susan | 03/23/13 | Review, revise and update memo regarding [redacted] | 2.1 | $ 1,796 |
| Weinberg, Jonathan | 03/23/13 | Review and revise [redacted] and [redacted] narrative and related [redacted] analysis. | 3.2 | $ 2,224 |
| Zembillas, Michael | 03/23/13 | Prepare draft of [redacted] | 3.4 | $ 2,363 |
| Zembillas, Michael | 03/23/13 | Prepare draft of [redacted] summary related to [redacted] | 1.3 | $ 904 |
| Atkinson, James | 03/24/13 | Review and analyze draft report section related to [redacted] overview. | 3.1 | $ 2,775 |
| Bourgeois, Jared | 03/24/13 | Review and incorporate edits to [redacted] draft narratives. | 2.5 | $ 1,638 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Fish, Rachel | 03/24/13 | Incorporate O. Ozgozukara's (MFC) [redacted] to [redacted] the graphs and exhibits. | 2.2 | $ 1,309 |
| Fish, Rachel | 03/24/13 | Review O. Ozgozukara's (MFC) edits to the tables and exhibits prepared by Chadbourne. | 1.4 | $ 833 |
| Fish, Rachel | 03/24/13 | Update MFC exhibits team master file with [redacted] number revisions. | 3.9 | $ 2,321 |
| Karki, Vera | 03/24/13 | Format [redacted] Appendix/Illustration for Examiner Report. | 2.9 | $ 609 |
| Karki, Vera | 03/24/13 | Format [redacted] and [redacted] narrative for Examiner Report, including inserting exhibits. | 2.2 | $ 462 |
| Karki, Vera | 03/24/13 | Format [redacted] narrative [redacted] for Examiner Report, including inserting exhibits. | 2.7 | $ 567 |
| Karki, Vera | 03/24/13 | Format [redacted] | 1.3 | $ 273 |
| Karki, Vera | 03/24/13 | Prepare [redacted] Diagram/Appendix for Examiner Report. | 4.0 | $ 840 |
| Knoll, Melissa | 03/24/13 | Review and revise [redacted] narrative regarding [redacted] | 3.2 | $ 2,864 |
| Knoll, Melissa | 03/24/13 | Advise team members regarding needs on revision to [redacted] | 0.1 | $ 90 |
| Martin, Timothy | 03/24/13 | Review and edit summary of [redacted] processes. | 2.7 | $ 2,309 |
| Madnen, Ken | 03/24/13 | Review [redacted] | 0.8 | $ 684 |
| McConnell, Jennifer | 03/24/13 | Review [redacted] draft section of Examiner Report related to [redacted] | 2.2 | $ 1,441 |
| Ozgozukara, Omer | 03/24/13 | Review and assemble final copies of all graphs, tables and exhibits for each work stream for R. Fish (MFC). | 2.8 | $ 1,834 |
| Ozgozukara, Omer | 03/24/13 | Review R. Fish's (MFC) [redacted] to the graphs and exhibits and provide additional comments or make [redacted] | 2.6 | $ 1,703 |
| Ozgozukara, Omer | 03/24/13 | Review tables and exhibits prepared by Chadbourne and send the revised version to R. Fish (MFC) for final review and discussion. | 1.9 | $ 1,245 |
| Vanderkamp, Anne | 03/24/13 | Review and revise [redacted] exhibits for draft report. | 1.9 | $ 1,435 |
| Weinberg, Jonathan | 03/24/13 | Review and revise citations for [redacted] narrative. | 1.2 | $ 834 |
| Weinberg, Jonathan | 03/24/13 | Review and revise list of exhibits related to the [redacted] | 2.3 | $ 1,599 |
| Zembillas, Michael | 03/24/13 | Review latest version of [redacted] narrative received from Counsel. | 1.3 | $ 904 |
| Zembillas, Michael | 03/25/13 | Prepare draft of [redacted] | 1.6 | $ 1,112 |
| Atkinson, James | 03/25/13 | Review and update draft report section related to [redacted] | 0.9 | $ 806 |
| Bourgeois, Jared | 03/25/13 | Review and analyze new document production and incorporate into [redacted] draft narratives. | 1.7 | $ 1,114 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Boyer, Michael | 03/25/13 | Update [redacted] events timeline. | 2.4 | $ 1,332 |
| Crisman, Daniel | 03/25/13 | Edit [redacted] analysis. | 2.2 | $ 781 |
| Fish, Rachel | 03/25/13 | Review and apply global formatting to the [redacted] exhibits, charts and tables. | 3.8 | $ 2,261 |
| Fish, Rachel | 03/25/13 | Review and apply global formatting to the [redacted] exhibits, charts and tables. | 3.6 | $ 2,142 |
| Fish, Rachel | 03/25/13 | Update index per emails received in the exhibits team inbox. | 1.8 | $ 1,071 |
| Han, Elijah | 03/25/13 | Analyze ResCap [redacted] from [redacted] and reconcile source of documents of [redacted] | 1.6 | $ 504 |
| Han, Elijah | 03/25/13 | Update [redacted] from [redacted] and reconcile source documents of [redacted] | 1.7 | $ 536 |
| Han, Elijah | 03/25/13 | Update memos regarding [redacted] and reconcile to [redacted] | 1.3 | $ 410 |
| Hughes, Ruth | 03/25/13 | Review and revise Appendix A to [redacted] narrative. | 3.2 | $ 2,224 |
| Hughes, Ruth | 03/25/13 | Review and revise [redacted] module for the [redacted] | 2.8 | $ 1,946 |
| Hughes, Ruth | 03/25/13 | Review and revise [redacted] module for the [redacted] module. | 1.8 | $ 1,807 |
| Jones, Teag | 03/25/13 | Review citations as [redacted] for references to documents retrieved via Relativity search. | 2.0 | $ 990 |
| Jones, Teag | 03/25/13 | Review citations in [redacted] for references to [redacted] filings. | 2.6 | $ 1,287 |
| Jones, Teag | 03/25/13 | Review citations in [redacted] for references to [redacted] and materials. | 2.2 | $ 1,089 |
| Karki, Vera | 03/25/13 | Format [redacted] conditions [redacted] for draft Examiner Report. | 1.6 | $ 336 |
| Karki, Vera | 03/25/13 | Format ResCap [redacted] between [redacted] | 2.7 | $ 567 |
| Karki, Vera | 03/25/13 | Prepare ResCap Selected guideline [redacted] exhibits for Examiner Report. | 2.0 | $ 420 |
| Karki, Vera | 03/25/13 | Format Exhibit for [redacted] paid to [redacted] to and fees. | 2.8 | $ 588 |
| Karki, Vera | 03/25/13 | Prepare ResCap [redacted] for Examiner Report. | 2.2 | $ 462 |
| King, David | 03/25/13 | Draft section of Examiner Report on [redacted] and [redacted] | 2.1 | $ 1,796 |
| Koryoki, Mary | 03/25/13 | Analyze, compare and format [redacted] section for [redacted] through [redacted] | 1.2 | $ 834 |
| Koryoki, Mary | 03/25/13 | Analyze, compare and format [redacted] for [redacted] through [redacted] | 0.8 | $ 556 |
| Koryoki, Mary | 03/25/13 | Analyze, compare and format [redacted] for [redacted] through [redacted] | 0.8 | $ 556 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Koryoki, Mary | 03/25/13 | Review and confirm if documents cited in the report for [redacted] appear in the [redacted] Chadbourne materials. | 0.4 | $ 278 |
| Koryoki, Mary | 03/25/13 | Review and confirm if documents cited in the report for [redacted] appear in the [redacted] Chadbourne materials. | 0.8 | $ 556 |
| Koryoki, Mary | 03/25/13 | Review and confirm if documents cited in the report for [redacted] appear in the [redacted] Chadbourne materials. | 0.8 | $ 556 |
| Koryoki, Mary | 03/25/13 | Review and confirm if documents cited in the report for [redacted] appear in the [redacted] Chadbourne materials. | 0.7 | $ 487 |
| Koryoki, Mary | 03/25/13 | Review and confirm if documents cited in the report for [redacted] appear in the [redacted] Chadbourne materials. | 0.5 | $ 348 |
| Lorch, Mark | 03/25/13 | Draft and edit [redacted] | 3.0 | $ 2,085 |
| Lorch, Mark | 03/25/13 | Review [redacted] narrative, analysis and supporting [redacted] in advance of internal discussion. | 1.1 | $ 765 |
| Lorch, Mark | 03/25/13 | Review, draft and edit [redacted] narrative. | 2.9 | $ 2,016 |
| Martin, Timothy | 03/25/13 | Review and edit [redacted] draft Report. | 1.5 | $ 1,112 |
| Mathieu, Ken | 03/25/13 | Review M. Knoll (MFC) comments related to the [redacted] draft report. | 2.4 | $ 2,032 |
| McColgan, Kevin | 03/25/13 | Review [redacted] section of draft report. | 1.5 | $ 1,197 |
| Meegan, Sara | 03/25/13 | Review and update charts to be inserted in the text of section VII of the report. | 1.0 | $ 495 |
| Meegan, Sara | 03/25/13 | Review and update tables to be inserted in the text of section VII of the report. | 1.2 | $ 594 |
| Ozgozukara, Omer | 03/25/13 | Apply global formatting to the [redacted] exhibits, charts and tables. | 2.5 | $ 1,638 |
| Ozgozukara, Omer | 03/25/13 | Prepare selected [redacted] comparison tables for the period between [redacted] and [redacted] | 1.4 | $ 917 |
| Parkins, Zachary | 03/25/13 | Prepare [redacted] for [redacted] analysis. | 3.6 | $ 2,142 |
| Parkins, Zachary | 03/25/13 | Prepare [redacted] exhibits for [redacted] through [redacted] | 3.7 | $ 2,202 |
| Reinke, Allison | 03/25/13 | Incorporate revised tables in the [redacted] draft. | 2.5 | $ 1,500 |
| Reinke, Allison | 03/25/13 | Prepare write-up on the uses of the [redacted] | 2.7 | $ 1,688 |
| Ruegg, Daniel | 03/25/13 | Prepare creation charts for report based on global formatting. | 3.6 | $ 1,782 |
| Ruegg, Daniel | 03/25/13 | Prepare global formatting for ResCap [redacted] | 2.8 | $ 1,386 |
| Saitta, Joseph | 03/25/13 | Draft [redacted] purchase [redacted] excerpt as draft narrative. | 1.8 | $ 639 |
| Saitta, Joseph | 03/25/13 | Incorporate [redacted] overview and [redacted] background to narrative. | 2.1 | $ 746 |
| Saitta, Joseph | 03/25/13 | Revise citation/update to citations in [redacted] draft narrative based on Chadbourne's comments. | 1.4 | $ 497 |
| Saitta, Joseph | 03/25/13 | Review [redacted] overview section of [redacted] claim's draft narrative. | 1.4 | $ 497 |
| Saitta, Joseph | 03/25/13 | Update charts and tables in [redacted] claim's draft narrative based on management's comments. | 0.6 | $ 213 |
| Saitta, Joseph | 03/25/13 | Rework [redacted] company overview and background from draft narrative. | 1.7 | $ 604 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Sarsar, Eliza | 03/25/13 | Edit ████ narrative. | 2.4 | $ 1,812 |
| Szabery, Susan | 03/25/13 | Review, revise and update ████ narrative. | 1.9 | $ 1,625 |
| Steele, Matthew | 03/25/13 | Draft ████ section of Examiner Report. | 4.4 | $ 3,762 |
| Tan, Ching Wei | 03/25/13 | Analyze ████ and ████ information in relation to the report. | 1.5 | $ 1,133 |
| Troia, Donna | 03/25/13 | Review and edit ████ process narrative to include Chadbourne's comments/edits. | 2.9 | $ 2,480 |
| Troia, Donna | 03/25/13 | Review ████ process flow charts. | 0.7 | $ 599 |
| Troia, Donna | 03/25/13 | Update bullets on observations based on comments and edits received from J. Feltman, (MFC). | 0.5 | $ 428 |
| Troia, Donna | 03/25/13 | Update narrative to address comments and edits received from J. Feltman (MFC). | 1.9 | $ 1,625 |
| Tuliano, Ralph | 03/25/13 | Review charts and graphs relating to ████ of ResCap for inclusion in Report. | 0.8 | $ 716 |
| Tuliano, Ralph | 03/25/13 | Review exhibits, charts and graphs relating to ████ of ResCap, including ████ analysis and supporting analysis. | 1.6 | $ 1,432 |
| Vanderkamp, Anne | 03/25/13 | Review exhibits in preparation for meeting with R. Tuliano (MFC). | 1.9 | $ 1,433 |
| Weinberg, Jonathan | 03/25/13 | Review ████ narrative draft ████ and ████ narrative and related ████ analysis. | 3.3 | $ 2,294 |
| Yasuuchi, Ryan | 03/25/13 | Prepare summary table showing the ████ paid by all ████ in the year ████ and the year of their ████ filings. | 0.9 | $ 563 |
| Yasuuchi, Ryan | 03/25/13 | Prepare summary table showing the ████ for all ████ in the year ████ and the year of their ████ filings. | 1.1 | $ 688 |
| Zambillan, Michael | 03/25/13 | Finalize list of exhibits to be included in Examiner Report. | 1.3 | $ 904 |
| Atkinson, James | 03/26/13 | Review and update draft ████ section of Examiner Report. | 2.7 | $ 2,417 |
| Boyer, Michael | 03/26/13 | Review summary analysis of revised ████ schedule. | 2.5 | $ 1,499 |
| Boyer, Michael | 03/26/13 | Update ████ section of Chadbourne's narrative with MFC's narrative. | 1.5 | $ 1,388 |
| Crisman, Daniel | 03/26/13 | Edit ████ ████ metric analysis text. | 2.1 | $ 746 |
| Crisman, Daniel | 03/26/13 | Organize workpapers for ████ value of ████ analysis. | 2.4 | $ 852 |
| Feltman, James | 03/26/13 | Review draft ████. | 1.0 | $ 895 |
| Feltman, James | 03/26/13 | Review ████ draft ████. | 0.8 | $ 716 |
| Fish, Rachel | 03/26/13 | Review and apply global formatting to Chadbourne exhibits, charts and tables. | 2.7 | $ 1,607 |
| Fish, Rachel | 03/26/13 | Review and apply global formatting to ████ exhibits, charts and tables. | 2.9 | $ 1,726 |
| Fish, Rachel | 03/26/13 | Revise and update ████ figures, tables and exhibits per Chine Wei Tan's (MFC) edits. | 2.7 | $ 1,607 |
| Fish, Rachel | 03/26/13 | Update index per emails received in the exhibits team inbox. | 2.0 | $ 1,190 |

152 of 243

---

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Han, Elijah | 03/26/13 | Update ████ regarding ResCap ████ from ████ and ████. | 1.7 | $ 536 |
| Han, Elijah | 03/26/13 | Update ████ regarding ResCap SEC filings and ████ emails. | 1.4 | $ 441 |
| Hughes, Ruth | 03/26/13 | Review and revise ████ module. | 2.4 | $ 1,668 |
| Jones, Teng | 03/26/13 | Review citations in ████ to documents retrieved via Relativity search. | 1.6 | $ 792 |
| Jones, Teng | 03/26/13 | Review citations in ████ for references to ████ filings. | 1.0 | $ 495 |
| Jones, Teng | 03/26/13 | Review citations in ████ for references to ████ and materials. | 1.4 | $ 693 |
| Jones, Teng | 03/26/13 | Review citations in ████ for references to ████ filings. | 1.3 | $ 644 |
| Jones, Teng | 03/26/13 | Review citations in ████ for references to ████ and materials. | 1.0 | $ 495 |
| Karki, Vera | 03/26/13 | Format ████ and materials for ████ Appendices for Examiner Report. | 3.8 | $ 798 |
| Karki, Vera | 03/26/13 | Format Chadbourne Telephone and In-Person Meeting Exhibit for draft Examiner Report. | 2.8 | $ 588 |
| Karki, Vera | 03/26/13 | Format ████ narrative and exhibits for draft Examiner Report. | 2.2 | $ 462 |
| Karki, Vera | 03/26/13 | Prepare Chadbourne ████ and ████ draft Examiner Report. | 3.7 | $ 777 |
| Karki, Vera | 03/26/13 | Prepare ████ timeline Exhibit for ████ draft Examiner Report. | 3.6 | $ 756 |
| King, David | 03/26/13 | Edit ████ narrative. | 2.5 | $ 2,138 |
| King, David | 03/26/13 | Revise ████ and ████. | 3.0 | $ 2,565 |
| King, David | 03/26/13 | Revise narrative of ████ in ████. | 0.3 | $ 257 |
| Knoll, Melissa | 03/26/13 | Analyze ████ draft. | 0.1 | $ 90 |
| Korycki, Mary | 03/26/13 | Analyze, compare and format ████ for ████ through ████. | 1.7 | $ 1,182 |
| Korycki, Mary | 03/26/13 | Analyze, compare and format ████ section for ████. | 0.9 | $ 626 |
| Korycki, Mary | 03/26/13 | Analyze, compare and format ████ section for ████ for ████. | 0.2 | $ 139 |
| Korycki, Mary | 03/26/13 | Prepare cover and contents page for ████. | 0.2 | $ 139 |
| Lorch, Mark | 03/26/13 | Edit ████ narrative for the ████ approach section. | 2.8 | $ 1,946 |
| Lorch, Mark | 03/26/13 | Review ████ narrative for the ████ approach section. | 3.4 | $ 2,363 |

153 of 243

---

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 03/26/13 | Analyze documents related to ████ process between ████ to summarize for report. | 2.8 | $ 2,394 |
| McColgan, Kevin | 03/26/13 | Review ████ section of draft report. | 1.6 | $ 1,368 |
| Meegan, Sara | 03/26/13 | Review report text for ████. | 2.4 | $ 1,388 |
| Moved, Justin | 03/26/13 | Review ████ data exhibits within the section III of the narrative of the Examiner's Report and format to style guidelines. | 3.4 | $ 1,071 |
| Ozgozukara, Omer | 03/26/13 | Prepare ResCap ████ for the period between ████ and ████. | 2.0 | $ 1,310 |
| Ozgozukara, Omer | 03/26/13 | Prepare ResCap ████ value of ████ table for the period between ████ and ████. | 0.8 | $ 524 |
| Ozgozukara, Omer | 03/26/13 | Prepare ResCap ████ chart for the period ████ ended ████ through ████. | 1.2 | $ 786 |
| Ozgozukara, Omer | 03/26/13 | Prepare ResCap ████ versus reported ████ chart for the period between ████ and ████. | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 03/26/13 | Prepare ResCap ████ and ████ in ████ charts for the period however ████ and ████. | 1.4 | $ 917 |
| Ozgozukara, Omer | 03/26/13 | Prepare ResCap ████ value table for the period between ████ and ████. | 1.7 | $ 1,114 |
| Ozgozukara, Omer | 03/26/13 | Prepare ResCap ████ value table for the period between ████ and ████. | 1.5 | $ 983 |
| Reitska, Allison | 03/26/13 | Prepare summary on the ████ for ████ draft. | 2.6 | $ 1,625 |
| Reitska, Allison | 03/26/13 | Prepare summary on the ████ and ████ for the ████ revise-up. | 2.5 | $ 1,563 |
| Ruegg, Daniel | 03/26/13 | Update Chadbourne exhibit relating to ████. | 1.0 | $ 495 |
| Ruegg, Daniel | 03/26/13 | Update Chadbourne exhibit relating to ████. | 0.4 | $ 198 |
| Ruegg, Daniel | 03/26/13 | Update Chadbourne exhibit relating to ████ and ████. | 0.4 | $ 198 |
| Ruegg, Daniel | 03/26/13 | Update Chadbourne exhibit relating to ████ and ████. | 0.4 | $ 198 |
| Ruegg, Daniel | 03/26/13 | Update Chadbourne exhibit relating to ResCap ████. | 0.4 | $ 198 |
| Ruegg, Daniel | 03/26/13 | Update Chadbourne exhibit relating to ████ and ████. | 0.7 | $ 347 |
| Ruegg, Daniel | 03/26/13 | Update Chadbourne exhibit relating to ████ and ████. | 0.4 | $ 198 |
| Ruegg, Daniel | 03/26/13 | Update Chadbourne exhibit relating to ████. | 0.4 | $ 198 |

154 of 243

---

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ruegg, Daniel | 03/26/13 | Update Chadbourne exhibit relating to ████ of ████. | 0.4 | $ 198 |
| Ruegg, Daniel | 03/26/13 | Update ████ workstream exhibit relating to ████. | 0.3 | $ 149 |
| Ruegg, Daniel | 03/26/13 | Update ████ workstream exhibit relating to ████. | 0.4 | $ 198 |
| Ruegg, Daniel | 03/26/13 | Update ████ workstream exhibit relating to ████. | 0.3 | $ 149 |
| Ruegg, Daniel | 03/26/13 | Update ████. | 2.3 | $ 1,139 |
| Ruegg, Daniel | 03/26/13 | Update ████ workstream exhibit relating to ResCap ████. | 0.4 | $ 198 |
| Ruegg, Daniel | 03/26/13 | Update ████ workstream exhibit relating to ████. | 0.4 | $ 198 |
| Ruegg, Daniel | 03/26/13 | Update ████ for ████. | 0.3 | $ 149 |
| Ruegg, Daniel | 03/26/13 | Update ████ workstream exhibit relating to ████. | 0.4 | $ 198 |
| Ruegg, Daniel | 03/26/13 | Update ████ for ████. | 0.4 | $ 198 |
| Ruegg, Daniel | 03/26/13 | Update ████ workstream exhibit relating to ████. | 0.4 | $ 198 |
| Rychalsky, David | 03/26/13 | Review ████ narrative and exhibits to update any ████ and ████ related contents. | 0.9 | $ 390 |
| Saitta, Joseph | 03/26/13 | Incorporate distinction between ████ and ████ into draft narrative. | 0.7 | $ 249 |
| Saitta, Joseph | 03/26/13 | Incorporate ████ process into draft narrative. | 2.3 | $ 817 |
| Saitta, Joseph | 03/26/13 | Perform edits to ████ process section on draft narrative. | 1.9 | $ 675 |
| Saitta, Joseph | 03/26/13 | Perform edits to ████ section in draft narrative based on management's comments. | 2.1 | $ 746 |
| Saitta, Joseph | 03/26/13 | Perform general edits to draft narrative based on Chadbourne and park's comments. | 0.5 | $ 178 |
| Saitta, Joseph | 03/26/13 | Read first half of the ████ report to add language to draft narrative. | 0.9 | $ 320 |
| Saitta, Joseph | 03/26/13 | Update citations for new language added to draft narrative. | 0.3 | $ 107 |
| Saitta, Joseph | 03/26/13 | Update and revise ████ draft narrative. | 1.7 | $ 604 |
| Sarsar, Eliza | 03/26/13 | Edit ████ narrative. | 2.8 | $ 2,039 |
| Steele, Matthew | 03/26/13 | Draft ████ section of Examiner Report. | 3.6 | $ 3,078 |
| Tan, Ching Wei | 03/26/13 | Review ████ analyses for draft report. | 2.2 | $ 1,661 |
| Troia, Donna | 03/26/13 | Review and edit ████ process narrative. | 2.6 | $ 2,223 |
| Troia, Donna | 03/26/13 | Review ████ process map for ████. | 1.4 | $ 1,197 |

155 of 243

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Troia, Donna | 03/26/13 | Review Chadbourne's narrative draft for ██ and provide comments/edits | 3.2 | $ 2,736 |
| Tabiano, Ralph | 03/26/13 | Revise exhibits in ██ sections of report. | 1.2 | $ 1,074 |
| Vanderkamp, Anne | 03/26/13 | Prepare draft ██ narrative relating to ██ | 2.9 | $ 2,190 |
| Vanderkamp, Anne | 03/26/13 | Prepare draft ██ narrative relating to ██ | 2.7 | $ 2,039 |
| Weinberg, Jonathan | 03/26/13 | Review and revise draft ██ and ██ narrative and related ██ analysis. | 2.7 | $ 1,877 |
| Zombillas, Michael | 03/26/13 | Prepare draft of ██ summary related to ██ | 1.1 | $ 765 |
| Zombillas, Michael | 03/26/13 | Prepare draft of ██ summary related to detail of ██ | 1.7 | $ 1,182 |
| Atkinson, James | 03/27/13 | Review and update draft ██ section of Examiner Report. | 1.9 | $ 1,701 |
| Bourgeois, Jared | 03/27/13 | Review and update ██ narrative, including ██ | 2.9 | $ 1,900 |
| Bourgeois, Jared | 03/27/13 | Review documents and ██ basis analysis for ██ and the ██ | 0.5 | $ 328 |
| Boyer, Michael | 03/27/13 | Update summary analysis of revised ██ prepared ██ schedule. | 1.2 | $ 666 |
| Crisman, Daniel | 03/27/13 | Organize workpapers for quarterly ██ value of ██ analysis. | 2.9 | $ 1,030 |
| Crisman, Daniel | 03/27/13 | Review, update and edit guideline ██ considered ██ | 2.8 | $ 994 |
| Feltman, James | 03/27/13 | Review Draft Report exhibits relating to ██ issues. | 0.4 | $ 358 |
| Feltman, James | 03/27/13 | Review ██ team meeting relating to charts and exhibits. | 0.6 | $ 537 |
| Fish, Rachel | 03/27/13 | Compare Chadbourne graphics titles to draft report and update Master file and index accordingly. | 2.2 | $ 2,023 |
| Fish, Rachel | 03/27/13 | Review and update the ██ exhibits and send to ██ the ██ team for review. | 4.0 | $ 2,380 |
| Fish, Rachel | 03/27/13 | Revise and update the new Chadbourne graphics. | 1.9 | $ 1,131 |
| Fish, Rachel | 03/27/13 | Update index for new Chadbourne graphics received from attorneys. | 0.2 | $ 119 |
| Han, Elijah | 03/27/13 | Update ██ section of the index. | 0.8 | $ 476 |
| Han, Elijah | 03/27/13 | Update ██ memo regarding ██ presentations. | 1.8 | $ 567 |
| Han, Elijah | 03/27/13 | Update ██ memo regarding ██ | 1.7 | $ 536 |
| Hughes, Ruth | 03/27/13 | Review draft ██ narrative prepared by Chadbourne. | 2.9 | $ 2,016 |
| Jacob, Shary | 03/27/13 | Analyze ResCap ██ data for charts. | 1.1 | $ 231 |
| Jacob, Shary | 03/27/13 | ██ exhibit and update to reflect guidelines set by MFC Exhibits Team. | 1.4 | $ 294 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jones, Teng | 03/27/13 | Review and analyze citations in ██ for those referencing documents retrieved via Relativity search. | 1.8 | $ 891 |
| Karki, Vera | 03/27/13 | Format ██ narrative and exhibits for ██ draft Examiner Report. | 3.0 | $ 630 |
| Karki, Vera | 03/27/13 | Format Chadbourne interviews Exhibit for ██ draft Examiner Report. | 2.7 | $ 567 |
| Karki, Vera | 03/27/13 | Format ██ Appendices for Examiner Report. | 3.2 | $ 672 |
| Karki, Vera | 03/27/13 | Format Revised ██ Exhibit for Examiner Report. | 2.5 | $ 525 |
| Karki, Vera | 03/27/13 | Format ██ Diagram/Exhibit for Examiner Report. | 3.0 | $ 630 |
| Karki, Vera | 03/27/13 | Format ██ | 0.9 | $ 189 |
| King, David | 03/27/13 | Review and edit appendices for ██ report. | 2.5 | $ 2,138 |
| King, David | 03/27/13 | Review and edit report exhibits for ██ | 0.7 | $ 599 |
| Knoll, Melissa | 03/27/13 | Request update on ██ narrative. | 0.1 | $ 90 |
| Knoll, Melissa | 03/27/13 | Review and revise draft of ██ report section. | 1.6 | $ 1,432 |
| Knoll, Melissa | 03/27/13 | Provide update to team leaders regarding key decisions from report drafting meeting. | 0.2 | $ 179 |
| Korycki, Mary | 03/27/13 | Analyze, compare and format ██ section ██ through ██ | 0.9 | $ 626 |
| Korycki, Mary | 03/27/13 | Analyze, compare and format ██ for ██ through | 0.7 | $ 487 |
| Korycki, Mary | 03/27/13 | Analyze, compare and format ██ through | 0.6 | $ 417 |
| Korycki, Mary | 03/27/13 | Analyze, compare and format ██ through | 0.9 | $ 626 |
| Korycki, Mary | 03/27/13 | Analyze, compare and format ██ section for ██ | 0.8 | $ 556 |
| Lorch, Mark | 03/27/13 | Draft and edit the ██ narrative background summary for consistency with the ██ analyses. | 2.5 | $ 1,712 |
| Lorch, Mark | 03/27/13 | Draft the ██ narrative summaries and conclusions to comply with the suggested Examiner ██ | 3.6 | $ 2,502 |
| Lorch, Mark | 03/27/13 | Edit ██ narrative. | 2.7 | $ 1,877 |
| Lorch, Mark | 03/27/13 | Perform quality control review of the ██ narrative, exhibits and appendices. | 1.4 | $ 973 |
| Martin, Timothy | 03/27/13 | Analyze ██ processes in ██ for overview. | 2.1 | $ 1,026 |
| Mathison, Ken | 03/27/13 | ██ section of report. | 2.9 | $ 2,480 |
| McColgan, Kevin | 03/27/13 | Review ██ section of draft report. | 0.6 | $ 513 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Report Drafting
March 1, 2013 through March 31, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Meegan, Sara | 03/27/13 | Prepare summary of ██ text. | 0.8 | $ 396 |
| Merced, Justin | 03/27/13 | Prepare ██ data exhibits within the section III of the narrative of the Examiner's Report and format to style guidelines. | 2.6 | $ 819 |
| Ozgenakara, Omer | 03/27/13 | Prepare ResCap ██ chart for the fiscal year ended ██ | 2.2 | $ 1,441 |
| Ozgenakara, Omer | 03/27/13 | Prepare ██ chart for the period between ██ | 1.5 | $ 983 |
| Ozgenakara, Omer | 03/27/13 | Prepare ResCap ██ chart for the period between ██ | 1.9 | $ 1,245 |
| Ozgenakara, Omer | 03/27/13 | Prepare ██ old ██ as of ██ | 0.6 | $ 393 |
| Parkins, Zachary | 03/27/13 | Prepare ██ exhibits for ██ through ██ by | 2.7 | $ 1,607 |
| Parkins, Zachary | 03/27/13 | Prepare ██ exhibits for ██ through ██ by | 3.0 | $ 1,785 |
| Parkins, Zachary | 03/27/13 | Prepare ██ exhibits for ██ through ██ by | 2.6 | $ 1,547 |
| Reinke, Allison | 03/27/13 | Consolidate the ██ section of the ██ write-up. | 2.5 | $ 1,375 |
| Ruegg, Daniel | 03/27/13 | Arrangement for ██ team exhibit - ██ file - for report based on global formatting | 0.4 | $ 198 |
| Ruegg, Daniel | 03/27/13 | Prepare ██ team exhibit - ██ file - for report based on global formatting | 0.4 | $ 198 |
| Ruegg, Daniel | 03/27/13 | Prepare ██ team exhibit - ██ by ██ file - for report based on global formatting | 0.5 | $ 248 |
| Ruegg, Daniel | 03/27/13 | Prepare ██ team exhibit - ██ file - for report based on global formatting | 0.6 | $ 297 |
| Ruegg, Daniel | 03/27/13 | Prepare ██ team exhibit - ResCap ██ file - for report based on global formatting | 0.5 | $ 248 |
| Ruegg, Daniel | 03/27/13 | Prepare ██ team exhibit - ResCap ██ file - for report based on global formatting | 0.6 | $ 297 |
| Ruegg, Daniel | 03/27/13 | Prepare ██ team exhibit - ██ to ██ file - for report based on global formatting | 0.4 | $ 198 |
| Ruegg, Daniel | 03/27/13 | Prepare ██ team exhibit - ██ and ██ file - for report based on global formatting | 0.7 | $ 347 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Report Drafting
March 1, 2013 through March 31, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ruegg, Daniel | 03/27/13 | Prepare ██ team exhibit - ██ file - for report based on global formatting | 0.6 | $ 297 |
| Ruegg, Daniel | 03/27/13 | Prepare ██ file - for report based on global formatting | 0.6 | $ 297 |
| Ruegg, Daniel | 03/27/13 | Prepare ██ team exhibit - ██ file - for report based on global formatting | 0.6 | $ 297 |
| Ruegg, Daniel | 03/27/13 | Prepare ██ team exhibit - ██ with ██ file - for report based on global formatting | 0.6 | $ 297 |
| Ruegg, Daniel | 03/27/13 | Prepare ██ team exhibit - ██ of ██ file - for report based on global formatting | 0.6 | $ 297 |
| Ruegg, Daniel | 03/27/13 | Prepare ██ team exhibit - ██ file - for report based on global formatting | 0.4 | $ 198 |
| Ruegg, Daniel | 03/27/13 | Update Chadbourne exhibit relating to ██ | 0.5 | $ 248 |
| Ruegg, Daniel | 03/27/13 | Update Chadbourne exhibit relating to ██ | 0.7 | $ 347 |
| Ruegg, Daniel | 03/27/13 | Update Chadbourne exhibit relating to ██ | 0.4 | $ 198 |
| Ruegg, Daniel | 03/27/13 | Update ██ team exhibit relating to ██ of ResCap | 0.5 | $ 248 |
| Ruegg, Daniel | 03/27/13 | Update ██ by ██ | 0.6 | $ 297 |
| Ruegg, Daniel | 03/27/13 | Update ██ team exhibit relating to ██ | 0.6 | $ 297 |
| Ruegg, Daniel | 03/27/13 | Update ██ team exhibit relating to ResCap ██ and ██ | 0.6 | $ 297 |
| Saeta, Joseph | 03/27/13 | Draft ██ paragraph at ██ Draft narrative. | 0.8 | $ 284 |
| Saeta, Joseph | 03/27/13 | Read second half of the ██ report to add language to draft narrative. | 0.6 | $ 213 |
| Saeta, Joseph | 03/27/13 | Read ██ language to draft narrative. | 0.6 | $ 213 |
| Saeta, Joseph | 03/27/13 | Read ██ vs ██ sections in draft narrative based on management's comments. | 1.3 | $ 462 |
| Sarbaz, Elvin | 03/27/13 | Edit ██ narrative. | 2.8 | $ 2,114 |
| Seabury, Susan | 03/27/13 | Review, revise and update ██ narrative and related exhibits | 1.4 | $ 1,197 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Steele, Matthew | 03/27/13 | Review and update [redacted] section of Examiner Report. | 3.3 | $ 2,822 |
| Steele, Matthew | 03/27/13 | Review tables and charts in draft Examiner Report. | 3.5 | $ 1,283 |
| Steele, Matthew | 03/27/13 | Review and incorporate edits to [redacted] section of Examiner Report. | 2.9 | $ 2,480 |
| Troia, Donna | 03/27/13 | Edit draft narrative re [redacted] process regarding [redacted] | 2.0 | $ 1,710 |
| Troia, Donna | 03/27/13 | Edit draft narrative re [redacted] process regarding [redacted] processes. | 1.4 | $ 1,197 |
| Troia, Donna | 03/27/13 | Review [redacted] exhibit tables to be included as appendices for [redacted] narrative. | 1.6 | $ 1,454 |
| Vanderkamp, Anne | 03/27/13 | Review and comment on sample exhibits prepared by [redacted] | 1.6 | $ 1,208 |
| Weinberg, Jonathan | 03/27/13 | Review and analyze [redacted] data and prepare summary exhibit. | 1.8 | $ 1,251 |
| Weinberg, Jonathan | 03/27/13 | Review and revise draft [redacted] narrative and related [redacted] analysis. | 2.7 | $ 1,877 |
| Winford, Kristin | 03/27/13 | Review latest version of [redacted] module from [redacted] Chadbourne. | 1.0 | $ 895 |
| Blake, Eric | 03/28/13 | Review and footnote sources used in each [redacted] estimate. | 2.3 | $ 347 |
| Bourgeois, Jared | 03/28/13 | Prepare, revise, and edit tables and exhibits for [redacted] narrative. | 3.1 | $ 2,031 |
| Bourgeois, Jared | 03/28/13 | Revise and edit draft narrative for [redacted] | 3.8 | $ 2,489 |
| Boyer, Michael | 03/28/13 | Prepare [redacted] events timeline descriptions. | 2.2 | $ 1,221 |
| Feltman, James | 03/28/13 | Review and comment on [redacted] narrative and charts. | 1.3 | $ 1,343 |
| Feltman, James | 03/28/13 | Review and comment on [redacted] memo and memo. | 0.3 | $ 269 |
| Feltman, James | 03/28/13 | Review draft of [redacted] report section. | 1.0 | $ 895 |
| Feltman, James | 03/28/13 | Review draft [redacted] section from [redacted] | 0.8 | $ 716 |
| Feltman, James | 03/28/13 | Review [redacted] draft report section. | 0.5 | $ 448 |
| Fish, Rachel | 03/28/13 | Review and apply global formatting to the [redacted] exhibits. | 1.8 | $ 1,071 |
| Fish, Rachel | 03/28/13 | Revise and update the [redacted] exhibits per R. Tuliano's (MFC) edits. | 3.1 | $ 1,845 |
| Fish, Rachel | 03/28/13 | Revise and update the [redacted] exhibits per conversation with J. Weinberg (MFC). | 3.7 | $ 2,202 |
| Fish, Rachel | 03/28/13 | Incorporate edits related to [redacted] and [redacted] exhibits for R. Tuliano's (MFC). | 2.9 | $ 1,726 |
| Han, Elijah | 03/28/13 | Perform quality control review of source documents of [redacted] memo regarding [redacted] | 1.4 | $ 441 |
| Han, Elijah | 03/28/13 | Perform quality control review of source documents of [redacted] memo regarding [redacted] memos, emails, and ResCap Sec filings. | 1.3 | $ 410 |
| Hughes, Ruth | 03/28/13 | Review and comment on draft [redacted] comparable summary. | 1.2 | $ 534 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hughes, Ruth | 03/28/13 | Review [redacted] module for distribution to Chadbourne. | 1.3 | $ 904 |
| Hughes, Ruth | 03/28/13 | Revise [redacted] charts. | 0.6 | $ 417 |
| Karki, Vera | 03/28/13 | Format [redacted] for Examiner Report. [redacted] Year Ended [redacted] | 3.4 | $ 714 |
| Karki, Vera | 03/28/13 | Format and install [redacted] exhibits into draft [redacted] Examiner Report. | 3.9 | $ 819 |
| Karki, Vera | 03/28/13 | Format [redacted] versus [redacted] Exhibit for Examiner Report. | 2.1 | $ 441 |
| Karki, Vera | 03/28/13 | Prepare ResCap [redacted] timeline Appendices for Examiner Report. | 4.0 | $ 840 |
| Karki, Vera | 03/28/13 | Prepare ResCap [redacted] timeline Appendix for Examiner Report. | 2.2 | $ 462 |
| Knoll, Melissa | 03/28/13 | Respond on status of [redacted] exhibits. | 0.6 | $ 537 |
| Knoll, Melissa | 03/28/13 | Review [redacted] section of report. | 2.0 | $ 1,790 |
| Knoll, Melissa | 03/28/13 | Correspond with counsel regarding revisions on [redacted] section of report. | 0.2 | $ 179 |
| Lorsh, Mark | 03/28/13 | Review [redacted] narrative footnotes and citations for accuracy. | 1.8 | $ 1,251 |
| Martin, Timothy | 03/28/13 | Summarize general [redacted] | 2.9 | $ 2,480 |
| Mattson, Ken | 03/28/13 | Respond to questions from R. Bull (Chadbourne) regarding the [redacted] | 1.8 | $ 1,539 |
| McColgan, Kevin | 03/28/13 | Review [redacted] section of draft report. | 0.6 | $ 513 |
| Meegan, Sara | 03/28/13 | Prepare footnotes for [redacted] exhibits describing the [redacted] index and | 2.2 | $ 1,089 |
| Merced, Justin | 03/28/13 | Prepare footnotes for [redacted] | 1.9 | $ 599 |
| Merced, Justin | 03/28/13 | Update ResCap [redacted] exhibits displaying [redacted] data and information from [redacted] through [redacted] | 1.9 | $ 599 |
| Merced, Justin | 03/28/13 | Update [redacted] ResCap [redacted] analysis and create new graphs displaying information on a monthly basis. | 3.1 | $ 977 |
| Ozgezukara, Omer | 03/28/13 | Prepare [redacted] chart for the period between [redacted] and [redacted] | 0.7 | $ 459 |
| Ozgezukara, Omer | 03/28/13 | Prepare 10 year [redacted] chart for the period between [redacted] | 1.2 | $ 786 |
| Ozgezukara, Omer | 03/28/13 | Prepare [redacted] structure chart for the period between [redacted] and [redacted] | 0.8 | $ 524 |
| Ozgezukara, Omer | 03/28/13 | Prepare [redacted] period. | 0.7 | $ 459 |
| Ozgezukara, Omer | 03/28/13 | Prepare prime and [redacted] chart for the period between [redacted] and [redacted] | 1.6 | $ 1,048 |
| Ozgezukara, Omer | 03/28/13 | Prepare projected twelve month [redacted] table for the period between [redacted] | 0.7 | $ 459 |
| Ozgezukara, Omer | 03/28/13 | Prepare quarterly [redacted] chart for the period between [redacted] and [redacted] | 1.6 | $ 1,048 |
| Ozgezukara, Omer | 03/28/13 | Review source documents for the [redacted] chart. | 0.4 | $ 262 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Parkins, Zachary | 03/28/13 | Prepare [redacted] exhibits for [redacted] through [redacted] for ResCap | 1.7 | $ 1,012 |
| Parkins, Zachary | 03/28/13 | Prepare [redacted] exhibits for [redacted] through [redacted] for ResCap | 1.9 | $ 1,131 |
| Parkins, Zachary | 03/28/13 | Prepare [redacted] exhibits for [redacted] through [redacted] for ResCap | 2.0 | $ 1,190 |
| Ruegg, Daniel | 03/28/13 | Update [redacted] | 0.6 | $ 297 |
| Ruegg, Daniel | 03/28/13 | Update [redacted] team exhibit relating to [redacted] methodologies. | 0.5 | $ 297 |
| Ruegg, Daniel | 03/28/13 | Update [redacted] team exhibit relating to [redacted] | 0.8 | $ 396 |
| Ruegg, Daniel | 03/28/13 | Update [redacted] team exhibit relating to [redacted] | 0.6 | $ 297 |
| Ruegg, Daniel | 03/28/13 | Update [redacted] team exhibit relating to ResCap's [redacted] | 0.8 | $ 396 |
| Ruegg, Daniel | 03/28/13 | Update [redacted] team exhibit relating to [redacted] | 0.6 | $ 297 |
| Ruegg, Daniel | 03/28/13 | Update [redacted] team exhibit relating to [redacted] | 0.7 | $ 347 |
| Ruegg, Daniel | 03/28/13 | Update [redacted] team exhibit relating to [redacted] | 0.7 | $ 347 |
| Ruegg, Daniel | 03/28/13 | Update [redacted] team exhibit relating to [redacted] | 0.9 | $ 446 |
| Ruegg, Daniel | 03/28/13 | Update [redacted] team exhibit relating to [redacted] | 0.6 | $ 297 |
| Ruegg, Daniel | 03/28/13 | Update [redacted] team exhibit relating to [redacted] of [redacted] | 0.6 | $ 297 |
| Ruegg, Daniel | 03/28/13 | Update footnotes for [redacted] workstream exhibit relating to [redacted] - | 0.6 | $ 297 |
| Ruegg, Daniel | 03/28/13 | Update footnotes for [redacted] workstream exhibit relating to [redacted] | 0.8 | $ 396 |
| Ruegg, Daniel | 03/28/13 | Update footnotes for [redacted] workstream exhibit relating to [redacted] | 0.7 | $ 347 |
| Ruegg, Daniel | 03/28/13 | Update footnotes for [redacted] workstream exhibit relating to [redacted] | 0.7 | $ 347 |
| Ruegg, Daniel | 03/28/13 | Update footnotes for [redacted] workstream exhibit relating to ResCap | 0.7 | $ 347 |
| Ruegg, Daniel | 03/28/13 | Update footnotes for [redacted] workstream exhibit relating to ResCap | 0.6 | $ 297 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ruegg, Daniel | 03/28/13 | Update footnotes for [redacted] workstream exhibit relating to ResCap | 0.7 | $ 347 |
| Ruegg, Daniel | 03/28/13 | Update footnotes for [redacted] workstream exhibit relating to [redacted] | 0.6 | $ 297 |
| Ruegg, Daniel | 03/28/13 | Update footnotes for [redacted] of [redacted] for a [redacted] workstream exhibit relating to [redacted] | 0.8 | $ 396 |
| Ruegg, Daniel | 03/28/13 | Update footnotes for [redacted] for a [redacted] workstream exhibit relating to a [redacted] | 0.8 | $ 396 |
| Ryshalsky, David | 03/28/13 | Review [redacted] exhibits and charts for the report. | 0.9 | $ 590 |
| Santa, Joseph | 03/28/13 | Add summary of [redacted] entities for which ResCap issued [redacted] | 0.5 | $ 178 |
| Santa, Joseph | 03/28/13 | Incorporate [redacted] chart and format [redacted] draft narrative. | 1.3 | $ 462 |
| Santa, Joseph | 03/28/13 | Perform edits to [redacted] overview section of the narrative. | 1.3 | $ 462 |
| Santa, Joseph | 03/28/13 | Draft narrative based on management's comments. | 2.2 | $ 781 |
| Santa, Joseph | 03/28/13 | Prepare ResCap [redacted] chart by [redacted] | 0.7 | $ 249 |
| Seabury, Susan | 03/28/13 | Review, revise and update [redacted] exhibits regarding [redacted] and [redacted] | 2.4 | $ 2,394 |
| Seabury, Susan | 03/28/13 | Review, revise and update [redacted] exhibits regarding [redacted] and | 2.4 | $ 2,052 |
| Seabury, Susan | 03/28/13 | Review, revise and update exhibits prepared for the [redacted] | 1.1 | $ 941 |
| Steele, Matthew | 03/28/13 | Draft [redacted] section of Examiner Report. | 3.1 | $ 2,651 |
| Steele, Matthew | 03/28/13 | Review supporting documents and [redacted] section of Examiner Report. | 2.8 | $ 2,394 |
| Tan, Ching Wei | 03/28/13 | Review [redacted] analyses for draft report. | 0.4 | $ 302 |
| Tuliano, Ralph | 03/28/13 | Review and revise approach and narrative with respect to [redacted] analysis for [redacted] | 0.6 | $ 537 |
| Weinberg, Jonathan | 03/28/13 | Review and revise [redacted] narrative comparing performance of [redacted] | 1.3 | $ 904 |
| Williams, Jack | 03/28/13 | Prepare analysis of [redacted] related facts and narrative. | 1.1 | $ 985 |
| Winford, Kristin | 03/28/13 | Review Chadbourne [redacted] module. | 0.7 | $ 627 |
| Yamauchi, Ryan | 03/28/13 | Compile all [redacted] sections for the [redacted] report [redacted] and [redacted] into a single Word document. | 3.2 | $ 2,000 |
| Bourgeois, Jared | 03/29/13 | Prepare analyses of [redacted] | 1.6 | $ 1,048 |
| Bourgeois, Jared | 03/29/13 | Review and edit draft [redacted] narrative, including discussion of [redacted] | 3.1 | $ 2,031 |
| Bourgeois, Jared | 03/29/13 | Review and edit draft of [redacted] narrative, including discussion of [redacted] | 2.2 | $ 1,441 |
| Bourgeois, Jared | 03/29/13 | Review and incorporate edits into [redacted] draft narrative, tables, charts, and exhibits | 3.2 | $ 2,096 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Fish, Rachel | 03/29/13 | Review and apply global formatting ▮▮▮ to the ▮▮▮ exhibits. | 1.5 | $ 893 |
| Fish, Rachel | 03/29/13 | Update ▮▮▮ for revised numbers. | 2.2 | $ 1,309 |
| Fish, Rachel | 03/29/13 | Update index per emails received in the exhibits team inbox. | 1.2 | $ 714 |
| Fish, Rachel | 03/29/13 | Conduct quality control of Chadbourne exhibits for content and format consistency. | 1.6 | $ 952 |
| Hughes, Ruth | 03/29/13 | Outline introduction section for ▮▮▮ module. | 1.2 | $ 834 |
| Hughes, Ruth | 03/29/13 | Review draft chart showing ▮▮▮ meeting attendance. | 0.4 | $ 278 |
| Hughes, Ruth | 03/29/13 | Review revised ▮▮▮ prepared by Chadbourne. | 1.3 | $ 904 |
| Karki, Vera | 03/29/13 | Format and insert ▮▮▮ exhibits into draft Examiner Report. | 2.2 | $ 462 |
| Karki, Vera | 03/29/13 | Format and insert ▮▮▮ exhibits into draft Examiner Report. | 2.7 | $ 567 |
| Karki, Vera | 03/29/13 | Format ▮▮▮ ▮▮▮ and ▮▮▮ exhibits for Examiner Report. | 3.1 | $ 651 |
| Karki, Vera | 03/29/13 | Prepare and format ▮▮▮ Diagram/Exhibit for Examiner Report. | 3.4 | $ 714 |
| Knoll, Melissa | 03/29/13 | Review and forward update with report drafting calendar, glossary and style guide. | 0.2 | $ 179 |
| Knoll, Melissa | 03/29/13 | Review and revise ▮▮▮ narrative regarding ▮▮▮ | 2.8 | $ 2,016 |
| Knoll, Melissa | 03/29/13 | Review and revise ▮▮▮ updated draft for report. | 2.8 | $ 2,506 |
| Knoll, Melissa | 03/29/13 | Review update regarding exhibit team status and respond regarding same. | 0.2 | $ 179 |
| Knoll, Melissa | 03/29/13 | Review and respond to draft of rules of decision for use in assessing ▮▮▮ in Examiner's report. | 0.8 | $ 716 |
| Knoll, Melissa | 03/29/13 | Respond to inquiry regarding formatting of report drafts. | 0.1 | $ 90 |
| Knoll, Melissa | 03/29/13 | Advise A. Reinke (MFC) regarding status of review of ▮▮▮ draft. | 0.1 | $ 90 |
| Knoll, Melissa | 03/29/13 | Provide update to counsel on status of ▮▮▮ draft. | 0.1 | $ 90 |
| Martin, Timothy | 03/29/13 | Review and modify overview of ▮▮▮ process. | 1.9 | $ 1,625 |
| McConnell, Jennifer | 03/29/13 | Prepare draft write-up of ▮▮▮ to be used in report. | 0.8 | $ 524 |
| McConnell, Jennifer | 03/29/13 | Prepare ▮▮▮ chart to be potentially used in Examiner Report. | 0.7 | $ 459 |
| Morgan, Sara | 03/29/13 | Update ResCap ▮▮▮ charts for report with ▮▮▮ data. | 1.5 | $ 990 |
| Ozgenzkara, Omer | 03/29/13 | Prepare ▮▮▮ activity chart for the period between ▮▮▮ and ▮▮▮ | 1.9 | $ 1,245 |
| Ozgenzkara, Omer | 03/29/13 | Prepare ResCap ▮▮▮ activity chart for the period between ▮▮▮ and ▮▮▮ | 0.5 | $ 328 |
| Ozgenzkara, Omer | 03/29/13 | Prepare ResCap ▮▮▮ members chart for the period between ▮▮▮ and ▮▮▮ | 0.6 | $ 393 |
| Ozgenzkara, Omer | 03/29/13 | Prepare ▮▮▮ chart for the period between ▮▮▮ and ▮▮▮ | 1.6 | $ 1,048 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgenzkara, Omer | 03/29/13 | Review revised version of the Chadbourne charts and tables document and provide comments. | 0.8 | $ 524 |
| Ozgenzkara, Omer | 03/29/13 | Review ▮▮▮ tables and charts and provide comments to D. Ruegg (MFC). | 0.8 | $ 524 |
| Reinke, Allison | 03/29/13 | Review and analyze ▮▮▮ and ▮▮▮ documents included in ▮▮▮ write-up. | 2.3 | $ 1,438 |
| Ruegg, Daniel | 03/29/13 | Update footnotes for ▮▮▮ team exhibit relating to ▮▮▮ | 0.7 | $ 347 |
| Ruegg, Daniel | 03/29/13 | Update footnotes for ▮▮▮ of ResCap ▮▮▮ team exhibit relating to ▮▮▮ | 0.6 | $ 297 |
| Ruegg, Daniel | 03/29/13 | Update footnotes for ▮▮▮ team exhibit relating to ▮▮▮ | 0.7 | $ 347 |
| Ruegg, Daniel | 03/29/13 | Update footnotes for ▮▮▮ team exhibit relating to ResCap | 0.8 | $ 396 |
| Ruegg, Daniel | 03/29/13 | Update footnotes for ▮▮▮ team exhibit relating to ResCap's | 0.7 | $ 347 |
| Ruegg, Daniel | 03/29/13 | Update footnotes for ▮▮▮ team exhibit relating to ResCap's ▮▮▮ Ratings. | 0.7 | $ 347 |
| Ruegg, Daniel | 03/29/13 | Update footnotes for ▮▮▮ team exhibit relating to ▮▮▮ and Received by ResCap | 0.6 | $ 297 |
| Saitta, Joseph | 03/29/13 | Update ▮▮▮ charts and narrative based on management's comments. | 0.9 | $ 320 |
| Steele, Matthew | 03/29/13 | Draft ▮▮▮ section of Examiner Report. | 2.8 | $ 2,394 |
| Tuliano, Ralph | 03/29/13 | Revise exhibits for pending draft of report. | 1.5 | $ 1,343 |
| Vanderkamp, Anne | 03/29/13 | Prepare draft ▮▮▮ narrative relating to ▮▮▮ | 2.3 | $ 1,737 |
| Vanderkamp, Anne | 03/29/13 | Review and comment on typeset graphics prepared by ▮▮▮ | 1.3 | $ 982 |
| Bourgeois, Jared | 03/30/13 | Review and edit draft ▮▮▮ narrative, including discussion of ▮▮▮ | 1.5 | $ 983 |
| Bourgeois, Jared | 03/30/13 | Review and edit draft ▮▮▮ narrative, including discussion of ▮▮▮ | 1.2 | $ 786 |
| Bourgeois, Jared | 03/30/13 | Review and edit draft ▮▮▮ narrative, including discussion of ▮▮▮ | 0.9 | $ 590 |
| Bourgeois, Jared | 03/30/13 | Review and edit draft ▮▮▮ narrative, including discussion of ▮▮▮ and ▮▮▮ sections. | 2.1 | $ 1,376 |
| Fish, Rachel | 03/30/13 | Update index for ▮▮▮ to the ▮▮▮ and ▮▮▮ | 0.7 | $ 417 |
| Fish, Rachel | 03/30/13 | Conduct quality control of ▮▮▮ exhibits for presentation and format consistency. | 2.3 | $ 1,369 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Han, Elijah | 03/30/13 | Perform quality control review of bates stamps of documents (ResCap produced) that are related to ▮▮▮ | 2.1 | $ 662 |
| Hughes, Ruth | 03/30/13 | Review draft outline of ▮▮▮ related to the ▮▮▮ | 2.9 | $ 2,016 |
| Karki, Vera | 03/30/13 | Format and insert ▮▮▮ against ▮▮▮ narrative of ▮▮▮ and ▮▮▮ exhibits into draft Examiner Report. | 2.0 | $ 420 |
| Karki, Vera | 03/30/13 | Format and insert ▮▮▮ exhibits into draft Examiner Report. | 2.7 | $ 567 |
| Karki, Vera | 03/30/13 | Format and insert ▮▮▮ exhibits into draft Examiner Report. | 3.6 | $ 756 |
| Karki, Vera | 03/30/13 | Format ▮▮▮ ▮▮▮ into draft Examiner Report. | 2.9 | $ 609 |
| Knoll, Melissa | 03/30/13 | Revise ▮▮▮ narrative regarding ▮▮▮ | 1.2 | $ 1,074 |
| Mathieu, Ken | 03/30/13 | Review M. Knoll (MFC) comments to the draft report related to ▮▮▮ | 1.6 | $ 1,368 |
| Merced, Justin | 03/30/13 | Reconcile list of ▮▮▮ and ▮▮▮ section of the Examiner's Report and identify any documents that have been ▮▮▮ or have either of the two labels | 0.4 | $ 126 |
| Ruegg, Daniel | 03/30/13 | Update footnotes for ▮▮▮ team exhibit relating to ▮▮▮ | 0.7 | $ 347 |
| Ruegg, Daniel | 03/30/13 | Update footnotes for ▮▮▮ team exhibit relating to ▮▮▮ | 0.7 | $ 347 |
| Ruegg, Daniel | 03/30/13 | Update footnotes for ▮▮▮ team exhibit relating to ▮▮▮ | 0.7 | $ 347 |
| Ruegg, Daniel | 03/30/13 | Update footnotes for ▮▮▮ team exhibit relating to ▮▮▮ | 0.7 | $ 347 |
| Ruegg, Daniel | 03/30/13 | Update footnotes for ▮▮▮ team exhibit relating to ▮▮▮ with ▮▮▮ | 0.7 | $ 347 |
| Ruegg, Daniel | 03/30/13 | Update footnotes for ▮▮▮ team exhibit relating to ▮▮▮ | 0.7 | $ 347 |
| Ruegg, Daniel | 03/30/13 | Update footnotes for ▮▮▮ team exhibit relating to ▮▮▮ | 0.7 | $ 347 |
| Vanderkamp, Anne | 03/30/13 | Prepare draft ▮▮▮ narrative relating to ▮▮▮ | 2.3 | $ 1,737 |
| Vanderkamp, Anne | 03/30/13 | Revise draft ▮▮▮ narrative relating to ▮▮▮ | 2.0 | $ 1,510 |
| Weinberg, Jonathan | 03/30/13 | Review and revise draft ▮▮▮ and ▮▮▮ related ▮▮▮ exhibits. | 3.3 | $ 2,294 |
| Atkinson, James | 03/31/13 | Review and update draft ▮▮▮ section of Examiner Report. | 2.6 | $ 2,327 |
| Feldman, James | 03/31/13 | Review ▮▮▮ matrix. | 0.5 | $ 448 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Fish, Rachel | 03/31/13 | Incorporate comments/edits received from R. Tuliano (MFC) on exhibits, tables and charts. | 0.9 | $ 536 |
| Fish, Rachel | 03/31/13 | Incorporate edits to ▮▮▮ graph. | 1.0 | $ 595 |
| Fish, Rachel | 03/31/13 | Update index for ▮▮▮ to the ▮▮▮ Section. | 0.3 | $ 179 |
| Fish, Rachel | 03/31/13 | Conduct quality control of ▮▮▮ exhibits for presentation and format consistency. | 2.8 | $ 1,666 |
| Hughes, Ruth | 03/31/13 | Draft introductory observations for analysis of ResCap's ▮▮▮ | 2.3 | $ 1,599 |
| Hughes, Ruth | 03/31/13 | Prepare summary of ▮▮▮ efforts | 2.4 | $ 1,668 |
| Karki, Vera | 03/31/13 | Format and insert ▮▮▮ and ▮▮▮ exhibits into draft Examiner Report. | 2.1 | $ 441 |
| Karki, Vera | 03/31/13 | Format and insert ▮▮▮ exhibits into draft Examiner Report. | 2.8 | $ 588 |
| Karki, Vera | 03/31/13 | Format and insert ▮▮▮ exhibits into draft Examiner Report. | 3.0 | $ 630 |
| Karki, Vera | 03/31/13 | Format Chadbourne ▮▮▮ Exhibit for Examiner Report. | 1.8 | $ 378 |
| King, David | 03/31/13 | Review draft of ▮▮▮ narrative. | 3.6 | $ 1,368 |
| McColgan, Kevin | 03/31/13 | Review ▮▮▮ lists of documents used in ▮▮▮ section. | 0.4 | $ 342 |
| Ozgenzkara, Omer | 03/31/13 | Incorporate comments/edits received from R. Tuliano (MFC) on exhibits, tables and charts. | 1.1 | $ 721 |
| Ozgenzkara, Omer | 03/31/13 | Review ▮▮▮ tables and charts; provide comments to V. Karki (MFC). | 1.3 | $ 852 |
| Ruegg, Daniel | 03/31/13 | Update footnotes for ▮▮▮ team exhibit relating to ▮▮▮ | 0.7 | $ 347 |
| Ruegg, Daniel | 03/31/13 | Update footnotes for ▮▮▮ team exhibit relating to ResCap ▮▮▮ | 0.7 | $ 347 |
| Ruegg, Daniel | 03/31/13 | Update footnotes for ▮▮▮ team exhibit relating to ResCap | 0.6 | $ 297 |
| Ruegg, Daniel | 03/31/13 | Update footnotes for ▮▮▮ team exhibit relating to ResCap | 0.6 | $ 297 |
| Ruegg, Daniel | 03/31/13 | Update footnotes for ▮▮▮ of ResCap ▮▮▮ team exhibit relating to ▮▮▮ | 0.6 | $ 297 |
| Ruegg, Daniel | 03/31/13 | Update footnotes for ▮▮▮ team exhibit relating to ▮▮▮ | 0.7 | $ 347 |
| Ruegg, Daniel | 03/31/13 | Update footnotes for ▮▮▮ team exhibit relating to ▮▮▮ with ▮▮▮ | 0.7 | $ 347 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 03/31/13 | Draft capitalization, leverage and ███████ section of report. | 2.4 | $ 1,812 |
| Tan, Ching Wei | 03/31/13 | Draft ███████ section of report. | 1.4 | $ 1,057 |
| Tan, Ching Wei | 03/31/13 | Draft observable ███████ data section of report. | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 03/31/13 | Prepare draft ███████ narrative relating to accruals and ██ | 3.0 | $ 2,265 |
| Vanderkamp, Anne | 03/31/13 | Prepare draft ███████ narrative relating to ██ | 2.1 | $ 1,586 |
| Weinberg, Jonathan | 03/31/13 | Review and revise draft ███████ narrative and related ███████ analysis. | 2.4 | $ 1,668 |
| | | *Report Drafting Subtotal* | **2,593** | **$3,563,746** |
| | | *Less Adjustment* | | (6,138) |
| | | **Report Drafting Total** | | **$3,557,608** |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 03/01/13 | Attend call with K. McColgan (MFC) and counsel regarding Examiner draft report. | 0.9 | $ 806 |
| Atkinson, James | 03/01/13 | Call with R. Tuliano, M. Knoll, J. Feltman and J. Williams (all of MFC) to discuss results of ███████ interview, pending interviews of ██ and ██ and progress on report draft due to Chadbourne. | 0.6 | $ 537 |
| Atkinson, James | 03/01/13 | Discussion with R. Tuliano (MFC) regarding ███████ values of ResCap's ██ for purposes of ███████ evaluation. | 0.5 | $ 448 |
| Atkinson, James | 03/01/13 | Discussion with R. Tuliano (MFC) regarding ███████ and ██ and effect on ███████ analytics. | 0.7 | $ 627 |
| Atkinson, James | 03/01/13 | Discussion with R. Tuliano (MFC) regarding status of ███████ narrative and ███████ analysis. | 0.4 | $ 358 |
| Bourgeois, Jared | 03/01/13 | Call with M. Knoll and K. Mathieu (both of MFC) and Chadbourne's ███████ team to discuss draft. | 1.0 | $ 655 |
| Bourgeois, Jared | 03/01/13 | Meet with M. Knoll (MFC) to discuss ███████ comments on ██ | 0.2 | $ 131 |
| Bourgeois, Jared | 03/01/13 | Meet with M. Knoll and E. Han (both of MFC) to discuss ███████ analysis, including review of ███████ and ██ interviews and ███████ analysis. | 0.7 | $ 459 |
| Feltman, James | 03/01/13 | Call with M. Knoll (MFC) to discuss ███████ for ██ and ██ | 0.4 | $ 358 |
| Feltman, James | 03/01/13 | Call with R. Tuliano, M. Knoll, J. Atkinson and J. Williams (all of MFC) to discuss results of ███████ interview, pending interviews of ██ and ██ and progress on report draft due to Chadbourne. | 0.6 | $ 537 |
| Feltman, James | 03/01/13 | Discuss ███████ write-up for report with D. Troia (MFC). | 0.3 | $ 269 |
| Feltman, James | 03/01/13 | Meet with M. Ashley (Chadbourne) regarding draft ███████ section of report. | 0.7 | $ 627 |
| Feltman, James | 03/01/13 | Prepare for call with M. Ashley (Chadbourne). | 0.8 | $ 716 |
| George, Shante | 03/01/13 | Call with M. Knoll and J. Weinberg (both of MFC) regarding ███████ document regarding ██ | 0.2 | $ 139 |
| George, Shante | 03/01/13 | Correspond with ███████ team regarding ███████ identified. | 0.2 | $ 139 |
| Han, Elijah | 03/01/13 | Meet with M. Knoll and J. Bourgeois (both of MFC) to discuss ███████ analysis, including review of ███████ and ██ interviews and ███████ analysis. | 0.7 | $ 221 |
| King, David | 03/01/13 | Discussion with M. Knoll (MFC) regarding ███████ interview. | 0.3 | $ 257 |
| Knoll, Melissa | 03/01/13 | Call with J. Feltman (MFC) to discuss ███████ for ██ and ██ | 0.4 | $ 358 |
| Knoll, Melissa | 03/01/13 | Call with J. Weinberg (MFC) and R. Ball (Chadbourne) regarding ███████ and ███████ for report draft. | 0.2 | $ 179 |
| Knoll, Melissa | 03/01/13 | Call with J. Weinberg and S. George (both of MFC) regarding ███████ document regarding ██ | 0.2 | $ 179 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 03/01/13 | Call with K. Mathieu and J. Bourgeois (both of MFC) and Chadbourne's ███████ team to discuss draft. | 1.0 | $ 895 |
| Knoll, Melissa | 03/01/13 | Call with R. Tuliano, J. Feltman, J. Atkinson and J. Williams (all of MFC) to discuss results of ███████ interview, pending interviews of ██ and ██ and progress on report draft due to Chadbourne. | 0.6 | $ 537 |
| Knoll, Melissa | 03/01/13 | Discussion with A. Vanderkamp (MFC) regarding ███████ on narrative and reports regarding ResCap motion to stop ███████ | 0.4 | $ 358 |
| Knoll, Melissa | 03/01/13 | Discussion with J. Weinberg (MFC) regarding status of ███████ analysis of ██ | 0.8 | $ 716 |
| Knoll, Melissa | 03/01/13 | Discussion with K. Mathieu (MFC) regarding upcoming interviews and update meetings. | 0.3 | $ 269 |
| Knoll, Melissa | 03/01/13 | Discussion with R. Tuliano (MFC) regarding scheduling issues and status of ███████ analytics for ██ | 0.3 | $ 269 |
| Knoll, Melissa | 03/01/13 | Meet with J. Bourgeois and E. Han (both of MFC) to discuss ███████ analysis, including review of ███████ and ██ interviews and ███████ analysis. | 0.7 | $ 627 |
| Knoll, Melissa | 03/01/13 | Meet with J. Weinberg (MFC) to discuss ███████ analysis, analysis and draft of ███████ report section. | 0.8 | $ 716 |
| Knoll, Melissa | 03/01/13 | Discussion with D. King (MFC) regarding ███████ interview and ██ | 0.3 | $ 269 |
| Knoll, Melissa | 03/01/13 | Meet with J. Bourgeois (MFC) to discuss ███████ comments on ██ | 0.2 | $ 179 |
| Knoll, Melissa | 03/01/13 | Review update on ███████ meetings. | 0.1 | $ 90 |
| Mathieu, Ken | 03/01/13 | Call with M. Knoll and J. Bourgeois (both of MFC) and Chadbourne's ███████ team to discuss draft. | 1.0 | $ 855 |
| Mathieu, Ken | 03/01/13 | Discussion with M. Knoll (MFC) on status of ███████ and ███████ on ██ | 0.8 | $ 684 |
| Mathieu, Ken | 03/01/13 | Discussion with M. Knoll (MFC) regarding upcoming interviews and update meetings. | 0.3 | $ 257 |
| McColgan, Kevin | 03/01/13 | Attend call with J. Atkinson (MFC) and counsel regarding Examiner draft report. | 0.9 | $ 770 |
| Ozgurtakaya, Omer | 03/01/13 | Meet with D. Troia (MFC) to discuss the preliminary draft on ██ | 0.4 | $ 262 |
| Steele, Matthew | 03/01/13 | Discuss with R. Tuliano (MFC) regarding ███████ and ██ approach to ███████ ResCap and effect on ███████ | 0.5 | $ 428 |
| Troia, Donna | 03/01/13 | Discuss ███████ write-up for report with J. Feltman (MFC). | 0.3 | $ 257 |
| Troia, Donna | 03/01/13 | Meeting with R. Tuliano (MFC) regarding revisions to draft narrative on ███████ processes and associated analytics. | 0.9 | $ 770 |
| Troia, Donna | 03/01/13 | Meet with O. Ozgurtakaya (MFC) to discuss the preliminary draft on ██ | 0.4 | $ 342 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 03/01/13 | Discuss with M. Steele (MFC) regarding ███████ and ██ approach to ███████ ResCap and effect on ███████ | 0.5 | $ 448 |
| Tuliano, Ralph | 03/01/13 | Call with M. Knoll, J. Feltman, J. Atkinson and J. Williams (all of MFC) to discuss results of ███████ interview, pending interviews of ██ and ██ and progress on report draft due to Chadbourne. | 0.6 | $ 537 |
| Tuliano, Ralph | 03/01/13 | Discussion with J. Atkinson (MFC) regarding ███████ values of ResCap's ██ for purposes of ███████ evaluation. | 0.5 | $ 448 |
| Tuliano, Ralph | 03/01/13 | Discussion with J. Atkinson (MFC) regarding status of ███████ narrative and ███████ analysis. | 0.4 | $ 358 |
| Tuliano, Ralph | 03/01/13 | Discussion with J. Atkinson (MFC) regarding ███████ and ██ and effect on ███████ analytics. | 0.7 | $ 627 |
| Tuliano, Ralph | 03/01/13 | Discussion with M. Knoll (MFC) regarding scheduling issues and status of ███████ analytics for ██ | 0.3 | $ 269 |
| Tuliano, Ralph | 03/01/13 | Meeting with D. Troia (MFC) regarding revisions to draft narrative on ███████ processes and associated analytics. | 0.9 | $ 806 |
| Vanderkamp, Anne | 03/01/13 | Discussion with M. Knoll (MFC) regarding ███████ on narrative and reports regarding ResCap motion to stop ███████ | 0.4 | $ 302 |
| Weinberg, Jonathan | 03/01/13 | Call with M. Knoll (MFC) and R. Ball (Chadbourne) regarding ███████ and ███████ for report draft. | 0.2 | $ 139 |
| Weinberg, Jonathan | 03/01/13 | Call with M. Knoll and S. George (both of MFC) regarding ███████ document regarding ██ | 0.2 | $ 139 |
| Weinberg, Jonathan | 03/01/13 | Meet with M. Knoll (MFC) to discuss ███████ analysis, analysis and draft of ███████ report section. | 0.8 | $ 556 |
| Williams, Jack | 03/01/13 | Call with R. Tuliano, J. Feltman, J. Atkinson and M. Knoll (all of MFC) to discuss results of ███████ interview, pending interviews of ██ and ██ and progress on report draft due to Chadbourne. | 0.6 | $ 537 |
| Feltman, James | 03/02/13 | Discussion with T. Martin (MFC) regarding ███████ and ██ | 0.5 | $ 448 |
| Martin, Timothy | 03/02/13 | Discussion with J. Feltman (MFC) regarding interview and ██ | 0.5 | $ 428 |
| Bourgeois, Jared | 03/03/13 | Meet with K. Mathieu (MFC) to discuss the subsequent disposition of the ███████ related to its ██ | 1.1 | $ 721 |
| Bourgeois, Jared | 03/03/13 | Meet with K. Mathieu (MFC) to review the structure of the ███████ and ███████ statement. | 1.2 | $ 786 |
| Knoll, Melissa | 03/03/13 | Respond to Chadbourne's requests for ███████ topics for ███████ presentation and related clarification. | 0.6 | $ 537 |
| Mathieu, Ken | 03/03/13 | Meet with J. Bourgeois (MFC) to discuss the subsequent disposition of the ███████ related to its ██ | 1.1 | $ 941 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathieu, Ken | 03/03/13 | Meet with J. Bourgeois (MFC) to review the structure of the ▓▓ and related ▓▓▓ statement | 1.2 | $ 1,026 |
| Mathieu, Ken | 03/03/13 | Meet with J. Weinberg (MFC) to review draft ▓▓▓ analysis narrative and Chadbourne draft, including proposed exhibits to be included. | 1.2 | $ 1,026 |
| Weinberg, Jonathan | 03/03/13 | Meet with K. Mathieu (MFC) to review draft ▓▓ analysis narrative and Chadbourne draft. | 1.2 | $ 834 |
| Atkinson, James | 03/04/13 | Discussion with R. Tuliano (MFC) regarding revisions to approach on ▓▓ | 1.5 | $ 1,343 |
| Bourgeois, Jared | 03/04/13 | Meet with K. Mathieu (MFC) to discuss analysis of ▓▓ | 0.3 | $ 197 |
| Boyer, Michael | 03/04/13 | Participate in call with M. Knoll and A. Vanderkamp (both of MFC) and R. Schwinger (Chadbourne) on RosCap request to ▓▓ review and issues on ▓▓▓ under analysis. | 1.5 | $ 333 |
| Boyer, Michael | 03/04/13 | Discussion with M. Knoll, A. Vanderkamp and K. Mathieu (all of MFC) regarding RosCap request to ▓▓▓ review and impact on scenario or economic impact for report draft. | 0.3 | $ 278 |
| Feltman, James | 03/04/13 | Discuss with S. Seabury (MFC) regarding ▓▓ | 0.3 | $ 269 |
| Feltman, James | 03/04/13 | Update call with R. Tuliano (MFC) regarding narrative on ▓▓ processes. | 0.3 | $ 269 |
| Feltman, James | 03/04/13 | Discussion with R. Tuliano (MFC) regarding status of revisions to narrative on ▓▓ | 0.2 | $ 179 |
| Feltman, James | 03/04/13 | Meet with K. Winford and R. Hughes (both of MFC) regarding ▓▓ issues and inquiries. | 0.5 | $ 448 |
| Feltman, James | 03/04/13 | Respond to M. Ashley (Chadbourne) inquiry regarding ▓▓ and ▓▓ relating to ▓▓ | 0.4 | $ 358 |
| Hughes, Ruth | 03/04/13 | Meet with J. Feltman and K. Winford (both of MFC) regarding ▓▓ issues and inquiries. | 0.5 | $ 348 |
| Hughes, Ruth | 03/04/13 | Meet with K. Winford (MFC) regarding ▓▓ information prepared by Chadbourne. | 0.1 | $ 70 |
| King, David | 03/04/13 | Call with R. Tuliano and M. Knoll (both of MFC) on estimation of ▓▓ | 0.3 | $ 257 |
| King, David | 03/04/13 | Meet with M. Knoll on estimation of ▓▓ | 0.2 | $ 171 |
| King, David | 03/04/13 | Discuss implications for ▓▓ services and overall ▓▓ from RosCap. | 1.0 | $ 855 |
| King, David | 03/04/13 | Review and update workplan for ▓▓ of ▓▓ | 0.4 | $ 342 |
| Knoll, Melissa | 03/04/13 | Call with R. Tuliano and D. King (both of MFC) on estimation of ▓▓ | 0.3 | $ 269 |
| Knoll, Melissa | 03/04/13 | Attend call with A. Vanderkamp, M. Boyer (both of MFC) and R. Schwinger (Chadbourne) on RosCap request to ▓▓ review and issues on ▓▓ under analysis. | 1.5 | $ 1,343 |

172 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 03/04/13 | Meet with D. King (MFC) on estimation of ▓▓ | 0.2 | $ 179 |
| Knoll, Melissa | 03/04/13 | Participate on leadership call with R. Tuliano, J. Williams and T. Martin (all of MFC) regarding interviews and report drafts. | 0.2 | $ 179 |
| Knoll, Melissa | 03/04/13 | Prepare for call with Chadbourne regarding ▓▓ review and ▓▓ | 0.4 | $ 358 |
| Knoll, Melissa | 03/04/13 | Discussion with J. Weinberg (MFC) regarding narrative on ▓▓ impact relative to RosCap. | 0.2 | $ 179 |
| Knoll, Melissa | 03/04/13 | Review with K. Mathieu, A. Vanderkamp and M. Boyer (all of MFC) regarding RosCap request to ▓▓ review and impact on scenario or economic impact for report draft. | 0.5 | $ 448 |
| Knoll, Melissa | 03/04/13 | Meet with D. King (MFC) to discuss implications for ▓▓ services and overall ▓▓ | 1.0 | $ 895 |
| Martin, Timothy | 03/04/13 | Participate on leadership call with R. Tuliano, J. Williams and M. Knoll (all of MFC) regarding interviews and report drafts. | 0.2 | $ 171 |
| Mathieu, Ken | 03/04/13 | Meet with J. Bourgeois (MFC) to discuss analysis of ▓▓ | 0.3 | $ 257 |
| Mathieu, Ken | 03/04/13 | Meet with J. Weinberg (MFC) to review the exhibits related to the ▓▓ included in the draft report. | 2.8 | $ 2,394 |
| Mathieu, Ken | 03/04/13 | Discussion with M. Knoll, A. Vanderkamp and M. Boyer (all of MFC) regarding RosCap request to ▓▓ review and impact on scenario or economic impact for report draft. | 0.5 | $ 428 |
| Seabury, Susan | 03/04/13 | Discuss with J. Feltman (MFC) regarding ▓▓ | 0.3 | $ 257 |
| Steele, Matthew | 03/04/13 | Call with R. Tuliano (MFC) regarding ▓▓ and ▓▓ assessment for RosCap in ▓▓ time period and related ▓▓ | 0.4 | $ 342 |
| Tan, Ching Wei | 03/04/13 | Discussion with R. Tuliano (MFC) regarding support for narrative on ▓▓ issues. | 0.3 | $ 227 |
| Tan, Ching Wei | 03/04/13 | Discussion with R. Tuliano (MFC) regarding revisions to narrative on ▓▓ | 0.2 | $ 151 |
| Troia, Donna | 03/04/13 | Discussion with R. Tuliano (MFC) regarding status of revisions to ▓▓ processes. | 0.1 | $ 86 |
| Tuliano, Ralph | 03/04/13 | Update call with J. Feltman (MFC) regarding narrative on ▓▓ | 0.3 | 268.5 |
| Tuliano, Ralph | 03/04/13 | Call with M. Knoll and D. King (both of MFC) on estimation of ▓▓ | 0.3 | $ 269 |
| Tuliano, Ralph | 03/04/13 | Call with M. Steele (MFC) regarding ▓▓ on ▓▓ and assessment for RosCap in ▓▓ time period and related ▓▓ | 0.4 | $ 358 |
| Tuliano, Ralph | 03/04/13 | Discussion with J. Atkinson (MFC) regarding revisions to approach on ▓▓ and ▓▓ | 1.5 | $ 1,343 |
| Tuliano, Ralph | 03/04/13 | Discussion with J. Feltman (MFC) regarding status of revisions to narrative on ▓▓ processes. | 0.2 | $ 179 |

173 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 03/04/13 | Participate on leadership call with M. Knoll, J. Williams and T. Martin (all of MFC) regarding interviews and report drafts. | 0.2 | $ 179 |
| Tuliano, Ralph | 03/04/13 | Discussion with C. Tan (MFC) regarding revisions to narrative on ▓▓ | 0.2 | $ 179 |
| Tuliano, Ralph | 03/04/13 | Discussion with C. Tan (MFC) regarding support for narrative on ▓▓ issues. | 0.3 | $ 269 |
| Tuliano, Ralph | 03/04/13 | Discussion with D. Troia (MFC) regarding status of revisions to narrative on ▓▓ processes. | 0.1 | $ 90 |
| Vanderkamp, Anne | 03/04/13 | Participate in call with M. Knoll, M. Boyer (both of MFC) and R. Schwinger (Chadbourne) on RosCap request to ▓▓ review and issues on ▓▓ under analysis. | 1.5 | $ 1,133 |
| Vanderkamp, Anne | 03/04/13 | Review with K. Mathieu, M. Knoll and M. Boyer (all of MFC) regarding RosCap request to ▓▓ review and impact on scenario or economic impact for report draft. | 0.5 | $ 378 |
| Weinberg, Jonathan | 03/04/13 | Discussion with M. Knoll (MFC) regarding narrative on ▓▓ impact relative to RosCap | 0.2 | $ 139 |
| Weinberg, Jonathan | 03/04/13 | Meet with K. Mathieu (MFC) to review the exhibits related to the ▓▓ included in the draft report. | 2.8 | $ 1,946 |
| Williams, Jack | 03/04/13 | Participate on leadership call with R. Tuliano, M. Knoll and T. Martin (all of MFC) regarding interviews and report drafts. | 0.2 | $ 179 |
| Winford, Kristin | 03/04/13 | Meet with J. Feltman and R. Hughes (both of MFC) regarding ▓▓ issues and inquiries. | 0.5 | $ 448 |
| Winford, Kristin | 03/04/13 | Meet with R. Hughes (MFC) regarding ▓▓ information prepared by Chadbourne. | 0.1 | $ 90 |
| Atkinson, James | 03/05/13 | Discuss with R. Tuliano and M. Steele (both of MFC) regarding status of ▓▓ analysis. | 0.4 | $ 358 |
| Atkinson, James | 03/05/13 | Discussion with R. Tuliano (MFC) regarding results of ▓▓ interview, revisions to ▓▓ narrative and revisions to approach on ▓▓ | 1.2 | $ 1,074 |
| Atkinson, James | 03/05/13 | Meet with J. Feltman (MFC) regarding ▓▓ interview and ▓▓ issues. | 0.3 | $ 269 |
| Atkinson, James | 03/05/13 | Meeting with R. Tuliano (MFC) regarding ▓▓ findings. | 1.0 | $ 895 |
| Bourgeois, Jared | 03/05/13 | Call with M. Knoll (MFC) regarding separate ▓▓ sections for report draft and conclusions on ▓▓ and ▓▓ | 1.1 | $ 721 |
| Bourgeois, Jared | 03/05/13 | Call with M. Knoll and K. Mathieu (both of MFC) regarding ▓▓ and format for draft. | 0.4 | $ 262 |
| daVau, Paul | 03/05/13 | Meet with D. King (MFC) regarding review of ▓▓ analysis of ▓▓ | 1.9 | $ 1,701 |
| Feltman, James | 03/05/13 | Conference call with M. Ashley, M. Blackburn and R. Hall (all Chadbourne) regarding ▓▓ deal. | 1.5 | $ 1,343 |
| Feltman, James | 03/05/13 | Participate on weekly call with Chadbourne regarding case status, including chambers conference, discovery, interviews, report drafting and other case matters. | 0.8 | $ 716 |

174 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 03/05/13 | Meet with J. Atkinson (MFC) regarding ▓▓ interview and ▓▓ issues. | 0.3 | $ 269 |
| George, Shante | 03/05/13 | Update document management work plan in preparation for discussion with team. | 0.6 | $ 417 |
| King, David | 03/05/13 | Call with P. daVair (MFC) regarding review of ▓▓ analysis of ▓▓ | 1.9 | $ 1,625 |
| King, David | 03/05/13 | Meet with P. daVair (MFC) regarding review of ▓▓ analysis of ▓▓ | 1.1 | $ 985 |
| Knoll, Melissa | 03/05/13 | Call with J. Bourgeois (MFC) regarding separate ▓▓ sections for report draft and conclusions on ▓▓ and ▓▓ | 1.1 | $ 985 |
| Knoll, Melissa | 03/05/13 | Call with K. Mathieu and J. Bourgeois (both of MFC) regarding ▓▓ and format for draft. | 0.4 | $ 358 |
| Knoll, Melissa | 03/05/13 | Review ▓▓ regarding results of update call with Examiner and status of draft report submissions. | 0.2 | $ 179 |
| Knoll, Melissa | 03/05/13 | Discuss comments regarding ▓▓ analyses for report draft with A. Reinke (MFC). | 0.3 | $ 269 |
| Knoll, Melissa | 03/05/13 | Discuss overview of ▓▓ with A. Reinke (MFC). | 0.4 | $ 358 |
| Knoll, Melissa | 03/05/13 | Discussion with K. Mathieu (MFC) regarding call with J. Roitman (Chadbourne) on ▓▓ | 0.2 | $ 179 |
| Knoll, Melissa | 03/05/13 | Participate on weekly call with Chadbourne regarding case status, including chambers conference, discovery, interviews, report drafting and other case matters. | 0.8 | $ 716 |
| Martin, Timothy | 03/05/13 | Prepare correspondence to counsel regarding follow up to update call on ▓▓ and document requests. | 0.1 | $ 90 |
| Martin, Timothy | 03/05/13 | Call with D. King (MFC) regarding schedule for production of Examiner Report. | 0.2 | $ 171 |
| Mathieu, Ken | 03/05/13 | Call with M. Knoll and J. Bourgeois (both of MFC) regarding ▓▓ and format for draft. | 0.4 | $ 342 |
| Mathieu, Ken | 03/05/13 | Discussion with M. Knoll (MFC) regarding call with J. Roitman (Chadbourne) on ▓▓ | 0.2 | $ 171 |
| Reinke, Allison | 03/05/13 | Discuss comments regarding ▓▓ analyses for report draft with M. Knoll (MFC). | 0.3 | $ 188 |
| Reinke, Allison | 03/05/13 | Discuss overview of ▓▓ with M. Knoll (MFC). | 0.4 | $ 250 |
| Steele, Matthew | 03/05/13 | Discuss with R. Tuliano and J. Atkinson (both of MFC) regarding status of ▓▓ analysis. | 0.4 | $ 342 |
| Tan, Ching Wei | 03/05/13 | Discussion with R. Tuliano (MFC) regarding revisions to narrative on ▓▓ | 0.2 | $ 151 |
| Tuliano, Ralph | 03/05/13 | Review ▓▓ regarding results of update call with Examiner and status of draft report submissions | 0.3 | $ 269 |

175 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tufiano, Ralph | 03/05/13 | Discuss with M. Steele and J. Atkinson (both of MFC) regarding status of ███ analysis. | 0.4 | $ 358 |
| Tufiano, Ralph | 03/05/13 | Meeting with J. Atkinson (MFC) regarding ███ findings. | 1.0 | $ 895 |
| Tufiano, Ralph | 03/05/13 | Discussion with C. Tan (MFC) regarding revisions to narrative on ███ | 0.2 | $ 179 |
| Tufiano, Ralph | 03/05/13 | Discussion with J. Atkinson (MFC) regarding results of ███ interview, revisions to ███ narrative and revisions to approach on ███ | 1.2 | $ 1,074 |
| Vanderkamp, Anne | 03/05/13 | Determine next steps for ███ analysis to identify ███ and that should be addressed in addition to those specifically noted by the parties. | 0.6 | $ 453 |
| Weinberg, Jonathan | 03/05/13 | Coordinate with M. Knoll (MFC) regarding ███ drafts for counsel. | 0.2 | $ 139 |
| Weinberg, Jonathan | 03/05/13 | Review excerpt on FAS91 for report draft and confer with M. Knoll (MFC) on inclusion of ███ and ███ in narrative. | 0.5 | $ 348 |
| Atkinson, James | 03/06/13 | Call with Examiner, Chadbourne, J. Feltman and M. Knoll (MFC) to provide weekly updates. | 0.6 | $ 537 |
| Atkinson, James | 03/06/13 | Discussion with R. Tufiano (MFC) regarding pending revisions to ███ and ███ section narratives prior to submission to Chadbourne. | 0.2 | $ 179 |
| Atkinson, James | 03/06/13 | Discussion with R. Tufiano (MFC) regarding revisions to ███ section of ███ and ███ narrative. | 0.2 | $ 179 |
| Atkinson, James | 03/06/13 | Discussion with R. Tufiano (MFC) to review revisions to ███ section of draft report narratives. | 0.5 | $ 448 |
| Bourgeois, Jared | 03/06/13 | Confer with M. Grazzini (Chadbourne) regarding draft ███ narratives, exhibits and diagrams. | 0.3 | $ 197 |
| Bourgeois, Jared | 03/06/13 | Discuss report preparation process and implications on ███ with M. Knoll (MFC). | 0.2 | $ 131 |
| duVair, Paul | 03/06/13 | Participate in call with D. King and M. Lorch (both of MFC) regarding review of ███ methods in analysis of ███ | 0.2 | $ 179 |
| Feltman, James | 03/06/13 | Call with Examiner, Chadbourne, J. Atkinson and M. Knoll (MFC) to provide weekly updates. | 0.6 | $ 537 |
| Feltman, James | 03/06/13 | Call with R. Hughes and A. Vanderkamp (both of MFC) regarding analysis of ███ | 0.2 | $ 179 |
| Feltman, James | 03/06/13 | Call with J. Tufiano, J. Williams, M. Knoll and T. Martin (all of MFC) to discuss pending report submissions, pending interviews and other case matters. | 0.4 | $ 358 |
| Feltman, James | 03/06/13 | Meet with Chadbourne regarding document ███ questions from Chadbourne about potential ███ related to the ███ and the ███ | 1.0 | $ 895 |
| Feltman, James | 03/06/13 | Meet with R. Hughes (MFC) regarding ███ questions and review responses. | 1.0 | $ 895 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 03/06/13 | Call with A. Vanderkamp (MFC) regarding document management processes and procedures. | 1.6 | $ 1,112 |
| Hughes, Ruth | 03/06/13 | Call with J. Feltman and A. Vanderkamp (both of MFC) regarding analysis of ███ | 0.2 | $ 139 |
| Hughes, Ruth | 03/06/13 | Meet with J. Feltman (MFC) regarding ███ questions and review responses. | 1.0 | $ 695 |
| Hughes, Ruth | 03/06/13 | Meet with J. Feltman (MFC) to review and discuss questions from Chadbourne about potential ███ related to the ███ and the ███ | 1.0 | $ 695 |
| King, David | 03/06/13 | Participate in call with P. duVair and M. Lorch (both of MFC) regarding review of ███ methods in analysis of ███ | 0.2 | $ 171 |
| Knoll, Melissa | 03/06/13 | Call with Examiner, Chadbourne, J. Atkinson and J. Feltman (MFC) to provide weekly updates. | 0.6 | $ 537 |
| Knoll, Melissa | 03/06/13 | Call with K. Mathieu (MFC) regarding ███ interview topics and report draft status. | 0.2 | $ 179 |
| Knoll, Melissa | 03/06/13 | Call with R. Tufiano, J. Feltman, J. Williams and T. Martin (all of MFC) to discuss pending report submissions, pending interviews and other case matters. | 0.4 | $ 358 |
| Knoll, Melissa | 03/06/13 | Review report draft with A. Vanderkamp (MFC). | 0.1 | $ 90 |
| Knoll, Melissa | 03/06/13 | Discuss report preparation process and implications on ███ with J. Bourgeois (MFC). | 0.2 | $ 179 |
| Knoll, Melissa | 03/06/13 | Discussion with A. Vanderkamp (MFC) on interview/subpoena status for ███ | 0.1 | $ 90 |
| Knoll, Melissa | 03/06/13 | Meet with J. Reinke (MFC) regarding draft of ███ analyses. | 1.2 | $ 1,074 |
| Knoll, Melissa | 03/06/13 | Review agenda and materials for call with Examiner. | 0.1 | $ 90 |
| Knoll, Melissa | 03/06/13 | Discussion with J. Weinberg (MFC) regarding open issues in ███ report draft, ███ interview and other status. | 0.5 | $ 448 |
| Lorch, Mark | 03/06/13 | Participate in call with P. duVair and D. King (both of MFC) regarding review of ███ methods in analysis of ███ | 0.2 | $ 179 |
| Martin, Timothy | 03/06/13 | Call with R. Tufiano, J. Feltman, M. Knoll and J. Williams (all of MFC) to discuss pending report submissions, pending interviews and other case matters. | 0.4 | $ 342 |
| Mathieu, Ken | 03/06/13 | Call with J. Weinberg (MFC) to discuss ███ | 0.9 | $ 770 |
| Mathieu, Ken | 03/06/13 | Call with J. Weinberg (MFC) to review ███ production related to ███ | 0.4 | $ 342 |
| Reinke, Atlison | 03/06/13 | Meet with M. Knoll (MFC) regarding draft of ███ analyses. | 1.2 | $ 750 |
| Ruegg, Daniel | 03/06/13 | Review guidance regarding graphs and tables for comparable ███ | 0.8 | $ 396 |
| Steele, Matthew | 03/06/13 | Call with R. Tufiano regarding exhibits to be included in ███ section of ███ analysis. | 0.1 | $ 86 |
| Troia, Donna | 03/06/13 | Call with Chadbourne regarding ███ and ███ summary edits. | 0.9 | $ 770 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tufiano, Ralph | 03/06/13 | Call with J. Feltman, M. Knoll, J. Williams and T. Martin (all of MFC) to discuss pending report submissions, pending interviews and other case matters. | 0.4 | $ 358 |
| Tufiano, Ralph | 03/06/13 | Call with M. Steele (MFC) regarding exhibits to be included in ███ section of ███ analysis. | 0.1 | $ 90 |
| Tufiano, Ralph | 03/06/13 | Discussion with J. Atkinson (MFC) regarding pending revisions to ███ and ███ section narratives prior to submission to Chadbourne. | 0.2 | $ 179 |
| Tufiano, Ralph | 03/06/13 | Discussion with J. Atkinson (MFC) regarding revisions to ███ and ███ narrative. | 0.2 | $ 179 |
| Tufiano, Ralph | 03/06/13 | Discussion with J. Atkinson (MFC) regarding revisions to ███ section of draft report narratives. | 0.5 | $ 448 |
| Vanderkamp, Anne | 03/06/13 | Call with J. Feltman and R. Hughes (both of MFC) regarding analysis of ███ | 0.2 | $ 151 |
| Vanderkamp, Anne | 03/06/13 | Call with S. George (MFC) regarding document management processes and procedures. | 1.6 | $ 1,208 |
| Vanderkamp, Anne | 03/06/13 | Discuss ███ report draft with M. Knoll (MFC). | 0.1 | $ 76 |
| Weinberg, Jonathan | 03/06/13 | Call with K. Mathieu (MFC) to discuss ███ | 0.9 | $ 626 |
| Weinberg, Jonathan | 03/06/13 | Call with K. Mathieu (MFC) to review ███ production related to ███ examples. | 0.4 | $ 278 |
| Weinberg, Jonathan | 03/06/13 | Discussion with M. Knoll (MFC) regarding open issues in ███ report draft, ███ interview and other status. | 0.5 | $ 348 |
| Williams, Jack | 03/06/13 | Call with R. Tufiano, J. Feltman, M. Knoll and T. Martin (all of MFC) to discuss pending report submissions, pending interviews and other case matters. | 0.4 | $ 358 |
| Atkinson, James | 03/07/13 | Discussion with R. Tufiano (MFC) regarding email from ███ to ███ regarding ███ and overall results of ███ analytics and implications for conclusions. | 0.2 | $ 179 |
| Atkinson, James | 03/07/13 | Discussion with R. Tufiano (MFC) regarding plan for revisions to ███ analytics and draft narrative. | 0.5 | $ 448 |
| Atkinson, James | 03/07/13 | Discussion with R. Tufiano (MFC) regarding planned meeting on ███ and ███ analysis and alternative tests for ███ and applicability to ResCap over relevant time period. | 0.4 | $ 358 |
| Atkinson, James | 03/07/13 | Discussion with R. Tufiano, C. Tan, M. Steele, and A. Ortega (all of MFC) regarding draft analytics for ███ narrative and ███ approaches for ResCap given ███ support. | 0.4 | $ 358 |
| Atkinson, James | 03/07/13 | Review and revise workplan analyses related to ███ at ResCap to support ███ level. | 1.4 | $ 1,253 |
| Atkinson, James | 03/07/13 | Attend call with counsel regarding analyses regarding ███ | 0.4 | $ 358 |
| Bourgeois, Jared | 03/07/13 | Confer with M. Grazzini (Chadbourne) regarding production of draft ███ narratives. | 0.1 | $ 66 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Bourgeois, Jared | 03/07/13 | Meet with R. Han (MFC) to discuss quality control review of ███ draft narrative. | 0.5 | $ 328 |
| Feltman, James | 03/07/13 | Call with J. Williams (MFC) regarding ███ issues and ███ regarding ███ | 0.2 | $ 179 |
| Feltman, James | 03/07/13 | Continue call with Chadbourne regarding ███ | 0.5 | $ 448 |
| Han, Elijah | 03/07/13 | Meet with J. Bourgeois (MFC) to discuss quality control review of ███ draft narrative. | 0.5 | $ 158 |
| Knoll, Melissa | 03/07/13 | Call with J. Reinke (MFC) on ███ analysis, including analyses regarding ███ and ███ presentations of analysis over time. | 2.2 | $ 1,969 |
| Knoll, Melissa | 03/07/13 | Coordinate with J. Weinberg (MFC) regarding meeting with Debtors and draft report. | 0.1 | $ 90 |
| Knoll, Melissa | 03/07/13 | Discuss ███ issues with A. Vanderkamp (MFC). | 0.1 | $ 90 |
| Knoll, Melissa | 03/07/13 | Discussion with R. Tufiano (MFC) regarding ███ analysis and report drafting progress on ███ | 0.6 | $ 537 |
| Martin, Timothy | 03/07/13 | Call with M. Ashley, S. Rivera and M. Distefano (all of Chadbourne) regarding ███ | 1.6 | $ 1,368 |
| McConnell, Jennifer | 03/07/13 | Call with A. Vanderkamp (MFC) regarding creation of a meeting list for the draft Examiner Report. | 0.2 | $ 131 |
| Ortega, Adam | 03/07/13 | Discussion with R. Tufiano, C. Tan, M. Steele, and J. Atkinson (all of MFC) regarding draft analytics for ███ narrative and ███ approaches for ResCap given ███ support. | 0.4 | $ 302 |
| Reinke, Atlison | 03/07/13 | Meet with M. Knoll (MFC) on ███ analysis, including analyses regarding ███ and ███ presentations of analysis over time. | 2.2 | $ 1,375 |
| Steele, Matthew | 03/07/13 | Discussion with R. Tufiano, C. Tan, J. Atkinson, and A. Ortega (all of MFC) regarding draft analytics for ███ narrative and ███ approaches for ResCap given ███ support. | 0.4 | $ 342 |
| Steele, Matthew | 03/07/13 | Review and update ███ workplan. | 0.5 | $ 428 |
| Tan, Cheng Wei | 03/07/13 | Correspond with Chadbourne in relation to report draft. | 0.6 | $ 453 |
| Tan, Cheng Wei | 03/07/13 | Discussion with R. Tufiano, M. Steele, A. Ortega (all of MFC) regarding draft analytics for ███ narrative and ███ approaches for ResCap given ███ support. | 0.4 | $ 302 |
| Troia, Donna | 03/07/13 | Call with Chadbourne regarding ███ discussion | 0.9 | $ 770 |
| Troia, Donna | 03/07/13 | Call with Chadbourne regarding ███ document review request. | 1.1 | $ 941 |
| Tufiano, Ralph | 03/07/13 | Discussion with J. Atkinson (MFC) regarding email from ███ to ███ regarding ███ and overall results of ███ analytics and implications for conclusions. | 0.2 | $ 179 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 03/07/13 | Discussion with J. Atkinson (MFC) regarding plan for revisions to analytics and draft narrative on ▇ | 0.5 | $ 448 |
| Tuliano, Ralph | 03/07/13 | Discussion with J. Atkinson (MFC) regarding planned meeting on ▇ and ▇ analytics and alternative tests for ▇ | 0.4 | $ 358 |
| Tuliano, Ralph | 03/07/13 | Discussion with J. Atkinson, C. Tan, M. Steele, and A. Ortega (all of MFC) regarding draft analytics for ▇ narrative and ▇ on approaches for ResCap given ▇ support. | 0.4 | $ 358 |
| Tuliano, Ralph | 03/07/13 | Discussion with R. Tuliano (MFC) regarding ▇ and ▇ analysis and report drafting. | 0.6 | $ 537 |
| Tuliano, Ralph | 03/07/13 | Call with J. McConnell (MFC) regarding creation of a meeting list for the draft Examiner Report. | 0.2 | $ 151 |
| Vanderkamp, Anne | 03/07/13 | Discuss ▇ issues with M. Knoll (MFC). | 0.1 | $ 76 |
| Weinberg, Jonathan | 03/07/13 | Coordinate with M. Knoll (MFC) regarding meeting with Debtors and draft report. | 0.2 | $ 139 |
| Williams, Jack | 03/07/13 | Call with J. Feltman (MFC) regarding ▇ issues and other matters. | 0.2 | $ 179 |
| Atkinson, James | 03/08/13 | Call with T. Zink (Chadbourne) and R. Tuliano (MFC) to discuss pending and future considerations associated with report section submissions. | 0.2 | $ 179 |
| Atkinson, James | 03/08/13 | Discuss revisions to analytics for ▇ including ▇ calculation with R. Tuliano (MFC). | 0.2 | $ 179 |
| Atkinson, James | 03/08/13 | Discussion with R. Tuliano (MFC) regarding ▇ and submissions to Chadbourne. | 0.2 | $ 179 |
| Atkinson, James | 03/08/13 | Participate on call with R. Tuliano, M. Knoll, J. Feltman, J. Williams and other ongoing work. | 0.6 | $ 537 |
| Feltman, James | 03/08/13 | Call with J. Finnegan (Chadbourne) and D. Ryshalsky (MFC) to review ▇ on ResCap 10-K. | 0.2 | $ 179 |
| Feltman, James | 03/08/13 | Call with M. Knoll (both of Chadbourne), R. Hughes and K. Winford (MFC) to discuss ▇ ▇ materials. | 0.8 | $ 716 |
| Feltman, James | 03/08/13 | Discuss additional considerations with respect to ▇ analysis with R. Tuliano (MFC). | 0.1 | $ 90 |
| Feltman, James | 03/08/13 | Meet with R. Hughes and K. Winford (both of MFC) regarding preparation materials for ▇ call. | 0.5 | $ 448 |
| Feltman, James | 03/08/13 | Participate on call with R. Tuliano, J. Atkinson, M. Knoll, J. Williams and T. Martin (all of MFC) regarding report drafting issues, interviews and other ongoing work. | 0.8 | $ 716 |
| Feltman, James | 03/08/13 | Discussion with D. Troia (MFC) regarding drafting of ▇ narrative section on ▇ | 0.8 | $ 716 |

180 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 03/08/13 | Meet with D. Ryshalsky (MFC) to review and discuss summary observations of the ResCap ▇ and ▇ for ▇ through ▇ | 0.5 | $ 448 |
| Feltman, James | 03/08/13 | Meet with K. Winford (MFC) regarding ▇ communications. | 0.5 | $ 448 |
| Hughes, Ruth | 03/08/13 | Meet with M. Ashley, M. Glover (both of MFC) and R. Feltman and K. Winford (both of MFC) to discuss ▇ materials. | 0.8 | $ 556 |
| Hughes, Ruth | 03/08/13 | Meet with J. Feltman and K. Winford (both of MFC) regarding preparation materials for Directors ▇ call. | 0.5 | $ 348 |
| Knoll, Melissa | 03/08/13 | Call with A. Price (Chadbourne) regarding ▇ narrative. | 0.2 | $ 179 |
| Knoll, Melissa | 03/08/13 | Call with J. Weinberg (MFC) for update on meeting with Debtors regarding ▇ and ▇ | 0.4 | $ 358 |
| Knoll, Melissa | 03/08/13 | Call with K. Mathien (MFC) regarding ▇ | 0.3 | $ 269 |
| Knoll, Melissa | 03/08/13 | Call with M. Dutelzano (Chadbourne) on open issues on ▇ area and workplan to address, information from interview, and other ongoing analysis. | 1.3 | $ 1,164 |
| Knoll, Melissa | 03/08/13 | Call with R. Tuliano (MFC) regarding report drafting issues regarding ▇ status of work on ▇ and other matters. | 0.4 | $ 358 |
| Knoll, Melissa | 03/08/13 | Discussion with A. Vanderkamp (MFC) regarding email review tool, meeting with Debtors, staffing and other case matters. | 0.6 | $ 537 |
| Knoll, Melissa | 03/08/13 | Meeting with J. McConnell (MFC) regarding ▇ work. | 0.2 | $ 179 |
| Knoll, Melissa | 03/08/13 | Participate on call with R. Tuliano, J. Atkinson, J. Feltman, J. Williams and T. Martin (all of MFC) regarding report drafting issues, interviews and other ongoing work. | 0.7 | $ 627 |
| Martin, Timothy | 03/08/13 | Call with E. Miller and J. Finnegan (both of Chadbourne) and A. Vanderkamp regarding outstanding document requests to ▇ and Debtors. | 1.1 | $ 941 |
| Martin, Timothy | 03/08/13 | Call with M. Dutelzano (Chadbourne) regarding ▇ | 0.3 | $ 257 |
| Martin, Timothy | 03/08/13 | Participate on call with R. Tuliano, J. Atkinson, J. Feltman, J. Williams and M. Knoll (all of MFC) regarding report drafting issues, interviews and other ongoing work. | 0.7 | $ 599 |
| Mathien, Ken | 03/08/13 | Call with M. Knoll (MFC) on ▇ and ▇ | 0.3 | $ 257 |
| Mathien, Ken | 03/08/13 | Call with M. Dutelzano (Chadbourne) on open issues on ▇ area and workplan to address, information from interview, and other ongoing analysis. | 1.3 | $ 1,112 |
| Mathien, Ken | 03/08/13 | Participate in discussion with A. Reinka (MFC) regarding the ▇ write-ups. | 0.1 | $ 85 |
| McConnell, Jennifer | 03/08/13 | Meeting with M. Knoll (MFC) regarding assistance on ▇ work. | 0.2 | $ 131 |
| Ozgereukara, Otter | 03/08/13 | Meet with D. Troia and J. Saitta (both of MFC) to discuss workplan and ▇ narrative. | 0.5 | $ 328 |

181 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Reinka, Allison | 03/08/13 | Participate in discussion with M. Mathien (MFC) regarding the ▇ write-ups. | 0.5 | $ 313 |
| Ryshalsky, David | 03/08/13 | Call with J. Finnegan (Chadbourne) and J. Feltman (MFC) to review ▇ on ResCap 10-K. | 0.2 | $ 131 |
| Ryshalsky, David | 03/08/13 | Meet with J. Feltman (MFC) to review and discuss summary observations of the ResCap ▇ | 0.5 | $ 328 |
| Saitta, Joseph | 03/08/13 | Meet with D. Troia and O. Ozgereukara (both of MFC) to discuss workplan and ▇ narrative. | 0.3 | $ 178 |
| Tan, Ching Wei | 03/08/13 | Communicate with Chadbourne in relation to report draft. | 0.7 | $ 529 |
| Tan, Ching Wei | 03/08/13 | Meeting with R. Tuliano (MFC) regarding format and content for exhibits and graphics for ▇ section of report. | 0.4 | $ 302 |
| Troia, Donna | 03/08/13 | Meet with O. Ozgereukara and J. Saitta (both of MFC) to discuss workplan and ▇ narrative. | 0.5 | $ 328 |
| Troia, Donna | 03/08/13 | Discussion with J. Feltman (MFC) regarding drafting of ▇ narrative section on ▇ | 0.8 | $ 684 |
| Tuliano, Ralph | 03/08/13 | Call with M. Knoll (MFC) regarding report drafting issues regarding ▇ status of work on ▇ and other matters. | 0.4 | $ 358 |
| Tuliano, Ralph | 03/08/13 | Call with T. Zink (Chadbourne) and J. Atkinson (MFC) to discuss pending and future considerations associated with report section submissions. | 0.2 | $ 179 |
| Tuliano, Ralph | 03/08/13 | Discuss additional considerations with respect to ▇ analysis with J. Feltman (MFC). | 0.1 | $ 90 |
| Tuliano, Ralph | 03/08/13 | Discuss revisions to analytics for ▇ including ▇ calculation with J. Atkinson (MFC). | 0.2 | $ 179 |
| Tuliano, Ralph | 03/08/13 | Discussion with J. Atkinson (MFC) regarding ▇ and submissions to Chadbourne. | 0.2 | $ 179 |
| Tuliano, Ralph | 03/08/13 | Meeting with C. Tan (MFC) regarding format and content for exhibits and graphics for ▇ section of report. | 0.4 | $ 358 |
| Tuliano, Ralph | 03/08/13 | Participate on call with M. Knoll, J. Atkinson, J. Feltman, J. Williams and T. Martin (all of MFC) regarding report drafting issues, interviews and other ongoing work. | 0.7 | $ 627 |
| Vanderkamp, Anne | 03/08/13 | Call with E. Miller and J. Finnegan (both of Chadbourne) and T. Martin (MFC) regarding outstanding document requests to ▇ and Debtors. | 1.1 | $ 831 |
| Vanderkamp, Anne | 03/08/13 | Discussion with M. Knoll (MFC) regarding email review tool, meeting with Debtors, staffing and other case matters. | 0.6 | $ 453 |
| Weinberg, Jonathan | 03/08/13 | Call with M. Knoll (MFC) for update on meeting with Debtors regarding ▇ and ▇ | 0.4 | $ 278 |
| Williams, Jack | 03/08/13 | Participate on call with R. Tuliano, J. Atkinson, J. Feltman, M. Knoll and T. Martin (all of MFC) regarding report drafting issues, interviews and other ongoing work. | 0.6 | $ 537 |
| Winford, Kristin | 03/08/13 | Call with M. Ashley, M. Glover (both of Chadbourne), J. Feltman and R. Hughes (both of MFC) to discuss ▇ ▇ materials. | 0.8 | $ 716 |

182 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Winford, Kristin | 03/08/13 | Meet with J. Feltman and R. Hughes (both of MFC) regarding preparation materials for ▇ call. | 0.5 | $ 448 |
| Knoll, Melissa | 03/10/13 | Call with K. Mathien and J. Weinberg (both of MFC) regarding exhibits and analyses for ▇ and ▇ including ▇ | 1.7 | $ 1,522 |
| Martin, Timothy | 03/10/13 | Call with K. Mathien (MFC) to discuss the calculation of ▇ reserves. | 0.5 | $ 428 |
| Mathien, Ken | 03/10/13 | Call with J. Weinberg (MFC) to discuss and review outstanding information request related to ▇ | 0.4 | $ 342 |
| Mathien, Ken | 03/10/13 | Call with M. Knoll and J. Weinberg (both of MFC) regarding exhibits and analyses for ▇ and ▇ including ▇ | 1.7 | $ 1,454 |
| Mathien, Ken | 03/10/13 | Call with T. Martin (MFC) to discuss the calculation of ▇ reserves. | 0.5 | $ 428 |
| Weinberg, Jonathan | 03/10/13 | Call with K. Mathien (MFC) to discuss and review outstanding information request related to ▇ | 0.4 | $ 278 |
| Weinberg, Jonathan | 03/10/13 | Call with M. Knoll and K. Mathien (both of MFC) regarding exhibits and analyses for ▇ and ▇ including ▇ | 1.7 | $ 1,182 |
| Atkinson, James | 03/11/13 | Meeting with R. Tuliano and M. Knoll (both of MFC) to discuss ▇ to the report writing schedule and structure. | 0.4 | $ 358 |
| Atkinson, James | 03/11/13 | Participate in call with R. Tuliano, J. Feltman, M. Knoll, J. Williams and T. Martin (all of MFC) to discuss interviews, draft report and other ongoing work. | 0.5 | $ 448 |
| Boyce, Michael | 03/11/13 | Call with A.Vanderkamp (MFC) to review ▇ | 0.5 | $ 278 |
| Feltman, James | 03/11/13 | Call with Chadbourne regarding ▇ | 0.4 | $ 358 |
| Feltman, James | 03/11/13 | Discuss with S. Scabury (MFC) regarding current status and objectives of ▇ analysis. | 0.3 | $ 269 |
| Feltman, James | 03/11/13 | Participate on call with R. Tuliano, M. Knoll, S. Atkinson, J. Williams and T. Martin (all of MFC) to discuss interviews, draft report and other ongoing work. | 0.4 | $ 358 |
| Feltman, James | 03/11/13 | Review ▇ analysis and open issues with T. Martin and D. Troia (both of MFC). | 0.3 | $ 269 |
| Feltman, James | 03/11/13 | Review and comment re: ▇ workplan. | 1.2 | $ 1,074 |
| Knoll, Melissa | 03/11/13 | Call with T. Martin, K. Mathien and J. McConnell (all of MFC) to discuss analysis of the ▇ | 0.9 | $ 806 |

183 of 243

## Page 184

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 03/11/13 | Meeting with M. Towers, B. Schweiger, J. Apfel (all of Chadbourne), and A. Vanderkamp (MFC) regarding ███████ issues, ███████ analyses on ███████ and consent judgment ███ and next steps for report drafting, witness interviews and ███████ | 1.7 | $ 1,522 |
| Knoll, Melissa | 03/11/13 | Meeting with R. Tuliano and J. Atkinson (both of MFC) to discuss ███████ to the report writing schedule and process. | 0.4 | $ 358 |
| Knoll, Melissa | 03/11/13 | Participate in call with R. Tuliano, J. Feltman, J. Atkinson, J. Williams and T. Martin (all of MFC) to discuss interviews, draft report and other ongoing work. | 0.5 | $ 448 |
| Knoll, Melissa | 03/11/13 | Prepare for meeting on ███████ | 0.4 | $ 358 |
| Lorch, Mark | 03/11/13 | Develop and organize a work plan of outstanding tasks and analyses that need to be completed for the ███████ narrative and ███████ analyses. | 2.3 | $ 1,788 |
| Martin, Timothy | 03/11/13 | Call with C. Childs (Chadbourne) regarding production from ███ and ███████ | 0.4 | $ 342 |
| Martin, Timothy | 03/11/13 | Call with K. Knoll, K. Mathieu and J. McConnell (all of MFC) to discuss analysis of the ███████ | 0.9 | $ 770 |
| Martin, Timothy | 03/11/13 | Participate in call with R. Tuliano, M. Knoll, J. Atkinson, J. Williams and J. Feltman (all of MFC) to discuss interviews, draft report and other ongoing work. | 0.5 | $ 448 |
| Martin, Timothy | 03/11/13 | Review ███████ analysis and open issues with J. Feltman and D. Troia (both of MFC). | 1.2 | $ 1,026 |
| Mathieu, Ken | 03/11/13 | Call with K. Knoll, T. Martin and J. McConnell (all of MFC) to discuss analysis of the ███████ | 0.9 | $ 770 |
| Mathieu, Ken | 03/11/13 | Participate in call with J. Weinberg (MFC) to discuss and review list of exhibits for ███████ | 0.5 | $ 428 |
| Mathieu, Ken | 03/11/13 | Meet with J. Weinberg (MFC) to review and update outstanding times for ███████ workstream. | 1.1 | $ 941 |
| Mathieu, Ken | 03/11/13 | Meet with J. Weinberg (MFC) regarding ███████ | 0.8 | $ 684 |
| McConnell, Jennifer | 03/11/13 | Call with K. Knoll, K. Mathieu and ███████ to discuss analysis of ███████ | 0.9 | $ 590 |
| Szabury, Susan | 03/11/13 | Discuss with J. Feltman (MFC) regarding current status and objections. | 0.3 | $ 257 |
| Troia, Donna | 03/11/13 | Call with Chadbourne to discuss ███████ | 0.8 | $ 684 |
| Troia, Donna | 03/11/13 | Review ███████ analysis and open issues with J. Feltman and T. Martin (both of MFC). | 1.2 | $ 1,026 |
| Tuliano, Ralph | 03/11/13 | Meeting with M. Knoll and J. Atkinson (both of MFC) to discuss ███████ to the report writing schedule and process. | 0.4 | $ 358 |
| Tuliano, Ralph | 03/11/13 | Participate in call with M. Knoll, J. Atkinson, J. Williams and T. Martin (all of MFC) to discuss interviews, draft report and other ongoing work. | 0.5 | $ 448 |
| Vanderkamp, Anne | 03/11/13 | Call with M. Boyer (MFC) to review ███████ | 0.5 | $ 378 |

184 of 243

## Page 185

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 03/11/13 | Meeting with M. Towers, B. Schweiger, J. Apfel (all of Chadbourne), and M. Knoll (MFC) regarding ███████ issues, ███████ analyses on ███████ and consent judgment ███ and next steps for report-drafting, witness interviews and ███████ | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 03/11/13 | Prepare for ███████ meeting at Chadbourne. | 0.8 | $ 604 |
| Weinberg, Jonathan | 03/11/13 | Meet with K. Mathieu (MFC) to review and update list of exhibits for ███████ | 0.5 | $ 348 |
| Weinberg, Jonathan | 03/11/13 | Meet with K. Mathieu (MFC) to review and update outstanding times for ███████ workstream. | 1.1 | $ 765 |
| Weinberg, Jonathan | 03/11/13 | Meet with K. Mathieu (MFC) regarding ███████ | 0.8 | $ 556 |
| Williams, Jack | 03/11/13 | Participate in call with R. Tuliano, M. Knoll, J. Atkinson, J. Feltman and T. Martin (all of MFC) to discuss interviews, draft report and other ongoing work. | 0.5 | $ 448 |
| Atkinson, James | 03/12/13 | Discussion with R. Tuliano (MFC) regarding revisions to ███████ exhibits and process for reviewing, revising and conforming exhibits across all workstreams. | 0.5 | $ 448 |
| Atkinson, James | 03/12/13 | Participate on an update call with R. Tuliano, M. Knoll, J. Feltman, J. Williams and T. Martin (all of MFC) regarding discovery status and other ongoing case matters. | 0.5 | $ 448 |
| Atkinson, James | 03/12/13 | Participate on weekly call with Chadbourne regarding drafting issues, discovery issues and upcoming hearing. | 0.8 | $ 716 |
| Bourgeois, Jared | 03/12/13 | Discussion with K. Knoll and K. Mathieu (both of MFC) regarding additional work/analyses needed and key issues. | 0.8 | $ 524 |
| Boyer, Michael | 03/12/13 | Call with A.Vanderkamp (MFC) to discuss variances between Debtor and produced ███████ schedules. | 0.4 | $ 222 |
| Feltman, James | 03/12/13 | Call with M. Ashley (Chadbourne), R. Hughes and D. Ryzhakiky (both of MFC) to discuss RevCap ███████ considerations. | 0.5 | $ 448 |
| Feltman, James | 03/12/13 | Call with T. Martin, D. King, M. Lorch, M. Zembillas and T. Jones (all of MFC) to discuss the analysis and presentation of the ███████ exhibits and appendices. | 1.0 | $ 895 |
| Feltman, James | 03/12/13 | Meet with D. Ryzhakiky and R. Hughes (both of MFC) regarding ███████ | 0.5 | $ 448 |
| Feltman, James | 03/12/13 | Participate on an update call with R. Tuliano, J. Atkinson, M. Knoll, J. Williams and T. Martin (all of MFC) regarding discovery status and other ongoing case matters. | 0.5 | $ 448 |
| Feltman, James | 03/12/13 | Participate on weekly call with Chadbourne regarding drafting issues, discovery issues and upcoming hearing. | 0.8 | $ 716 |
| Feltman, James | 03/12/13 | Discussion with K. Knoll (MFC) to discuss ███████ team. | 1.2 | $ 1,074 |
| Feltman, James | 03/12/13 | Meet with R. Hughes and D. Ryzhakiky (both of MFC) regarding ███████ and ███████ | 0.8 | $ 716 |

185 of 243

## Page 186

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hughes, Ruth | 03/12/13 | Call with M. Ashley (Chadbourne), J. Feltman and D. Ryzhakiky (both of MFC) to discuss RevCap ███████ considerations. | 0.5 | $ 348 |
| Hughes, Ruth | 03/12/13 | Meet with D. Ryzhakiky (MFC) to review ███████ analysis. | 1.7 | $ 1,182 |
| Hughes, Ruth | 03/12/13 | Meet with J. Feltman and D. Ryzhakiky (both of MFC) regarding ███████ | 0.8 | $ 556 |
| Hughes, Ruth | 03/12/13 | Meet with J. Feltman and D. Ryzhakiky (both of MFC) regarding ███████ | 0.8 | $ 556 |
| Jones, Teag | 03/12/13 | Call with J. Feltman, T. Martin, D. King, M. Zembillas and M. Lorch (all of MFC) to discuss the analysis and presentation of the ███████ exhibits and appendices. | 1.0 | $ 495 |
| King, David | 03/12/13 | Call with J. Feltman, T. Martin, M. Lorch, M. Zembillas and T. Jones (all of MFC) to discuss the analysis and presentation of the ███████ exhibits and appendices. | 1.0 | $ 855 |
| King, David | 03/12/13 | Review workplan for ███████ analysis of ███████ and remaining schedule. | 0.4 | $ 342 |
| Knoll, Melissa | 03/12/13 | Attend call with K. Mathieu and A. Reinke (both of MFC) to discuss status of ███████ | 0.5 | $ 448 |
| Knoll, Melissa | 03/12/13 | Call with K. Mathieu and J. Weinberg (both of MFC) regarding information requested on ███████ exhibits on ███████ and ███████ | 2.3 | $ 2,059 |
| Knoll, Melissa | 03/12/13 | Participate on an update call with R. Tuliano, J. Atkinson, J. Feltman, J. Williams and T. Martin (all of MFC) regarding discovery status and other ongoing case matters. | 0.5 | $ 448 |
| Knoll, Melissa | 03/12/13 | Participate on weekly call with Chadbourne regarding drafting issues, discovery issues and upcoming hearing. | 0.8 | $ 716 |
| Knoll, Melissa | 03/12/13 | Discussion with K. Mathieu and J. Bourgeois (both of MFC) regarding additional work/analyses needed and key issues. | 0.8 | $ 716 |
| Lorch, Mark | 03/12/13 | Call with J. Feltman, T. Martin, D. King, M. Zembillas and T. Jones (all of MFC) to discuss the analysis and presentation of the ███████ exhibits and appendices. | 1.0 | $ 695 |
| Martin, Timothy | 03/12/13 | Call with J. Feltman, T. Martin, D. King, M. Zembillas and T. Jones (all of MFC) to discuss the analysis and presentation of the ███████ exhibits and appendices. | 1.0 | $ 855 |
| Martin, Timothy | 03/12/13 | Call with O. Ozgozukara (MFC) to discuss the ███████ document, references and citations in the ███████ and ███████ process overview narrative. | 0.4 | $ 342 |
| Martin, Timothy | 03/12/13 | Participate on an update call with R. Tuliano, J. Atkinson, J. Feltman, J. Williams and M. Knoll (all of MFC) regarding discovery status and other ongoing case matters. | 0.5 | $ 428 |
| Martin, Timothy | 03/12/13 | Participate on weekly call with Chadbourne regarding drafting issues, discovery issues and upcoming hearing. | 0.8 | $ 684 |
| Martin, Timothy | 03/12/13 | Call with J. Feltman, D. Troia (both of MFC) and Chadbourne to discuss status of narrative for ███████ team. | 1.2 | $ 1,026 |

186 of 243

## Page 187

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathieu, Ken | 03/12/13 | Call with A. Reinke (MFC) to discuss status of ███████ work. | 0.4 | $ 342 |
| Mathieu, Ken | 03/12/13 | Call with J. Weinberg (MFC) and R. Ball (Chadbourne) regarding ███████ outstanding ███████ information request for ███████ and interviews. | 0.9 | $ 770 |
| Mathieu, Ken | 03/12/13 | Call with M. Knoll and J. Weinberg (both of MFC) regarding information requested on ███████ exhibits on ███████ and ███████ | 2.3 | $ 1,967 |
| Mathieu, Ken | 03/12/13 | Meet with J. Weinberg (MFC) on ███████ and ███████ related ███████ | 0.9 | $ 770 |
| Mathieu, Ken | 03/12/13 | Discussion with M. Knoll and J. Bourgeois (both of MFC) regarding additional work/analyses needed and key issues. | 0.8 | $ 684 |
| Mathieu, Ken | 03/12/13 | Meet with J. Weinberg (MFC) regarding ███████ and ███████ | 1.2 | $ 1,026 |
| Ozgozukara, Omer | 03/12/13 | Call with T. Martin (MFC) to discuss the ███████ document, references and citations in the ███████ process overview narrative. | 0.4 | $ 262 |
| Reinke, Allison | 03/12/13 | Attend call with K. Knoll and K. Mathieu (both of MFC) to discuss status of ███████ work. | 0.4 | $ 250 |
| Ryzhakiky, David | 03/12/13 | Call with M. Ashley (Chadbourne), R. Hughes and J. Feltman (both of MFC) to discuss RevCap ███████ considerations. | 0.5 | $ 328 |
| Ryzhakiky, David | 03/12/13 | Meet with J. Feltman and R. Hughes (both of MFC) regarding ███████ and ███████ | 0.8 | $ 524 |
| Ryzhakiky, David | 03/12/13 | Meet with J. Feltman and R. Hughes (both of MFC) regarding ███████ | 0.5 | $ 328 |
| Ryzhakiky, David | 03/12/13 | Meet with R. Hughes (MFC) to review ███████ analysis. | 1.7 | $ 1,114 |
| Sartori, Elisa | 03/12/13 | Discuss ███████ issues and draft of report with Chadbourne, S. Szabury and J. Williams (both of MFC) | 0.8 | $ 604 |
| Szabury, Susan | 03/12/13 | Discuss ███████ issues and draft of report with Chadbourne, J. Williams and E. Sartori (both of MFC). | 0.8 | $ 599 |
| Troia, Donna | 03/12/13 | Call with Chadbourne to discuss ███████ deposition source/citation request. | 0.7 | $ 599 |
| Troia, Donna | 03/12/13 | Call with J. Feltman, T. Martin (both of MFC) and Chadbourne to discuss status of narrative for ███████ team. | 1.2 | $ 1,026 |
| Tuliano, Ralph | 03/12/13 | Discussion with J. Atkinson (MFC) regarding revisions to ███████ exhibits and process for reviewing, revising and conforming exhibits across all workstreams. | 0.5 | $ 448 |
| Tuliano, Ralph | 03/12/13 | Participate on an update call with M. Knoll, J. Atkinson, J. Feltman, J. Williams and T. Martin (all of MFC) regarding discovery status and other ongoing case matters. | 0.5 | $ 448 |
| Tuliano, Ralph | 03/12/13 | Participate on weekly call with Chadbourne regarding drafting issues, discovery issues and upcoming hearing. | 0.8 | $ 716 |

187 of 243

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 03/12/13 | Call with M. Boyce (MFC) to discuss variances between Debtor and produced [REDACTED] | 0.4 | $ 302 |
| Weinberg, Jonathan | 03/12/13 | Call with K. Mathieu (MFC) and R. Ball (Chadbourne) regarding [REDACTED] outstanding [REDACTED] information request and the [REDACTED] interview. | 0.9 | $ 626 |
| Weinberg, Jonathan | 03/12/13 | Call with M. Knoll and K. Mathieu (both of MFC) regarding information requested on [REDACTED] cost, exhibits and [REDACTED] and [REDACTED] | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 03/12/13 | Meet with K. Mathieu (MFC) to discuss [REDACTED] related [REDACTED] statement. | 0.9 | $ 626 |
| Weinberg, Jonathan | 03/12/13 | Meet with K. Mathieu (MFC) regarding [REDACTED] request outstanding and analysis. | 1.2 | $ 834 |
| Williams, Jack | 03/12/13 | Discuss [REDACTED] issues and draft of report with Chadbourne, S. Seabury and E. Sarkei (both of MFC). | 0.3 | $ 716 |
| Williams, Jack | 03/12/13 | Participate on an update call with R. Tuliano, J. Atkinson, J. Feltman, M. Knoll and T. Martin (all of MFC) regarding discovery status and other ongoing case matters. | 0.5 | $ 448 |
| Williams, Jack | 03/12/13 | Participate on weekly call with Chadbourne regarding drafting issues, discovery issues and upcoming hearing. | 0.8 | $ 716 |
| Zombathas, Michael | 03/12/13 | Call with J. Feltman, T. Martin, D. King, M. Lorch and T. Jones (all of MFC) to discuss the analysis and presentation of the [REDACTED] exhibits and appendices. | 0.8 | $ 695 |
| Atkinson, James | 03/13/13 | Call with R. Tuliano, J. Feltman, T. Martin, J. Williams and M. Knoll (all of MFC), counsel and the Examiner regarding case matters and project activities. | 1.0 | $ 895 |
| Atkinson, James | 03/13/13 | Participate on call with Chadbourne regarding Examiner report structure. | 1.7 | $ 1,522 |
| Eidson, Bert | 03/13/13 | Meet with J. Feltman and J. Weinberg (both of MFC), C. Rivera and R. Ball (both of Chadbourne) to coordinate and review [REDACTED] interview preparation materials. | 1.5 | $ 938 |
| Feltman, James | 03/13/13 | Attend call with R. Tuliano, J. Atkinson, T. Martin, J. Williams and M. Knoll (all of MFC), counsel and the Examiner regarding case matters and project activities. | 1.0 | $ 895 |
| Feltman, James | 03/13/13 | Meet with R. Ryshalsky (MFC) to review ResCap and [REDACTED] materials related to options for ResCap in [REDACTED] and [REDACTED] | 2.3 | $ 2,059 |
| Feltman, James | 03/13/13 | Meet with M. Knoll (MFC) to discuss [REDACTED] productions and Debtor information requests. | 0.3 | $ 269 |
| Feltman, James | 03/13/13 | Participate on call with Chadbourne regarding Examiner report structure. | 1.7 | $ 1,522 |
| Feltman, James | 03/13/13 | Meet with R. Hughes (MFC) regarding [REDACTED] | 0.3 | $ 269 |
| Feltman, James | 03/13/13 | Meet with R. Hughes (MFC) regarding status of [REDACTED] and [REDACTED] | 0.4 | $ 358 |
| Hughes, Ruth | 03/13/13 | Meet with J. Feltman (MFC) regarding [REDACTED] | 0.3 | $ 269 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hughes, Ruth | 03/13/13 | Meet with J. Feltman (MFC) regarding status of [REDACTED] | 0.4 | $ 278 |
| Knoll, Melissa | 03/13/13 | Call with R. Tuliano (MFC) to discuss results of call with [REDACTED] and Debtors, pending call with Examiner, status of fee application and status of discovery requests. | 0.3 | $ 269 |
| Knoll, Melissa | 03/13/13 | Call with R. Tuliano, J. Feltman, T. Martin, J. Williams and J. Atkinson (all of MFC), counsel and the Examiner regarding case matters and project activities. | 1.0 | $ 895 |
| Knoll, Melissa | 03/13/13 | Call with C. Child (Chadbourne) regarding [REDACTED] and [REDACTED] productions. | 0.2 | $ 179 |
| Knoll, Melissa | 03/13/13 | Call with R. Ball (Chadbourne) regarding information requested from the [REDACTED] regarding analysis of [REDACTED] under [REDACTED] and [REDACTED] contract and [REDACTED] for [REDACTED] on [REDACTED] under [REDACTED] and [REDACTED] impact. | 0.7 | $ 627 |
| Knoll, Melissa | 03/13/13 | Meet with J. Feltman (MFC) to discuss [REDACTED] productions and Debtor information requests. | 0.3 | $ 269 |
| Knoll, Melissa | 03/13/13 | Meet with T. Martin (MFC) regarding Examiner report structure. | 1.7 | $ 1,522 |
| Knoll, Melissa | 03/13/13 | Prepare for report writing meeting. | 0.3 | $ 269 |
| Martin, Timothy | 03/13/13 | Call with R. Tuliano, J. Feltman, J. Atkinson, J. Williams and M. Knoll (all of MFC), counsel and the Examiner regarding case matters and project activities. | 1.0 | $ 895 |
| Martin, Timothy | 03/13/13 | Call with J. Weinberg, B. Eidson (both of MFC), C. Rivera and R. Ball (both of Chadbourne) to coordinate and review [REDACTED] interview preparation materials. | 0.2 | $ 171 |
| Mathieu, Ken | 03/13/13 | Call with J. Weinberg, B. Eidson (both of MFC), C. Rivera and R. Ball (both of Chadbourne) to coordinate and review [REDACTED] interview preparation materials. | 1.5 | $ 1,283 |
| Rychalsky, David | 03/13/13 | Meet with J. Feltman (MFC) to review RexCap and [REDACTED] materials related to options for ResCap in [REDACTED] and [REDACTED] | 2.3 | $ 1,507 |
| Tuliano, Ralph | 03/13/13 | Meet with J. Feltman (MFC) to discuss results of call with [REDACTED] and [REDACTED] | 0.3 | $ 269 |
| Tuliano, Ralph | 03/13/13 | Attend call with J. Atkinson, J. Feltman, T. Martin, J. Williams and M. Knoll (all of MFC), counsel and the Examiner regarding status of fee application and status of discovery requests. | 1.0 | $ 895 |
| Tuliano, Ralph | 03/13/13 | Attend call with J. Atkinson, J. Feltman, T. Martin, J. Williams and M. Knoll (all of MFC), counsel and the Examiner regarding case matters and project activities. | 1.0 | $ 895 |
| Williams, Jack | 03/13/13 | Attend call with R. Tuliano, J. Feltman, T. Martin, J. Atkinson and M. Knoll (all of MFC), counsel and the Examiner regarding case matters and project activities. | 1.0 | $ 895 |
| Atkinson, James | 03/14/13 | Call with leadership team regarding interviews, report drafting and other issues. | 0.5 | $ 448 |
| Atkinson, James | 03/14/13 | Call with R. Tuliano and M. Knoll (both of MFC) to discuss pending meetings on [REDACTED] and pending call with H. Seife on issues related to report draft. | 0.5 | $ 448 |
| Atkinson, James | 03/14/13 | Discussion with R. Tuliano, K. McColgan and C. Tan (all of MFC) regarding [REDACTED] exhibits. | 0.2 | $ 179 |
| Bourgeois, Jared | 03/14/13 | Call with D. King, K. Mathieu, and A. Ortega (all of MFC) to discuss and coordinate continuing analysis of [REDACTED] | 1.0 | $ 655 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeois, Jared | 03/14/13 | Call with T. Martin, A. Vanderkamp and J. McConnell (all of MFC) to discuss and coordinate analysis of [REDACTED] workstream. | 1.1 | $ 721 |
| Feltman, James | 03/14/13 | Call with leadership team regarding interviews, report drafting and other issues. | 0.5 | $ 448 |
| Feltman, James | 03/14/13 | Call with M. Knoll and T. Martin (both of MFC) on workplan and issues for [REDACTED] analysis. | 0.5 | $ 448 |
| Feltman, James | 03/14/13 | Call with M. Knoll and D. Troia (both of MFC) regarding [REDACTED] summary. | 0.3 | $ 269 |
| Feltman, James | 03/14/13 | Address scheduling issues relating to upcoming interviews and meeting with Chadbourne. | 0.3 | $ 269 |
| Feltman, James | 03/14/13 | Meet with R. Hughes and D. Ryshalsky (both of MFC) regarding [REDACTED] | 1.7 | $ 1,522 |
| Hughes, Ruth | 03/14/13 | Meet with J. Feltman (MFC) and D. Ryshalsky (MFC) regarding [REDACTED] | 1.7 | $ 1,182 |
| King, David | 03/14/13 | Call with K. Mathieu, J. Bourgeois, and A. Ortega (all of MFC) to discuss and coordinate continuing analysis of [REDACTED] | 1.0 | $ 855 |
| Knoll, Melissa | 03/14/13 | Discussion with R. Tuliano regarding pending meeting with Debtors in Ft. Washington and results from discussions with [REDACTED] | 0.3 | $ 269 |
| Knoll, Melissa | 03/14/13 | Call with H. Seife (Chadbourne) and R. Tuliano (MFC) regarding roles of decision for [REDACTED] and upcoming meetings. | 0.2 | $ 179 |
| Knoll, Melissa | 03/14/13 | Call with J. Atkinson and R. Tuliano (MFC) to discuss pending meetings on [REDACTED] and pending call with H. Seife on issues related to report draft. | 0.5 | $ 448 |
| Knoll, Melissa | 03/14/13 | Call with J. Feltman and T. Martin (both of MFC) on workplan and issues for [REDACTED] analysis. | 0.5 | $ 448 |
| Knoll, Melissa | 03/14/13 | Call with K. Mathieu and J. Weinberg (both of MFC) regarding [REDACTED] and [REDACTED] analyses underway. | 0.9 | $ 806 |
| Knoll, Melissa | 03/14/13 | Call with leadership team regarding interviews, report drafting and other issues. | 0.5 | $ 448 |
| Knoll, Melissa | 03/14/13 | Call with T. Martin, C. Child (Chadbourne) and [REDACTED] regarding production and update to team. | 0.3 | $ 269 |
| Knoll, Melissa | 03/14/13 | Call with T. Martin regarding reporting mechanics of [REDACTED] relative to [REDACTED] change on [REDACTED] schedule. | 0.9 | $ 806 |
| Knoll, Melissa | 03/14/13 | Discussion with T. Martin and K. Mathieu (both of MFC) regarding agenda and plans for site visit. | 0.4 | $ 358 |
| Knoll, Melissa | 03/14/13 | Respond to counsel regarding [REDACTED] workpapers. | 0.1 | $ 90 |
| Martin, Timothy | 03/14/13 | Call with J. Bourgeois, J. McConnell and A. Vanderkamp (all of MFC) to discuss and coordinate analysis of [REDACTED] workstream. | 1.1 | $ 941 |
| Martin, Timothy | 03/14/13 | Call with J. Feltman and D. Troia (both of MFC) regarding [REDACTED] summary. | 0.3 | $ 269 |
| Martin, Timothy | 03/14/13 | Call with M. Distefano (Chadbourne) regarding [REDACTED] contributions to the [REDACTED] on [REDACTED] and related to [REDACTED] | 0.4 | $ 342 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 03/14/13 | Call with M. Knoll, C. Child (Chadbourne) and [REDACTED] regarding production and update to team. | 0.3 | $ 257 |
| Martin, Timothy | 03/14/13 | Discussion with M. Knoll and K. Mathieu (both of MFC) regarding agenda and plans for site visit. | 0.4 | $ 342 |
| Martin, Timothy | 03/14/13 | Call with J. Feltman and M. Knoll (both of MFC) on workplan and issues for [REDACTED] analysis. | 0.5 | $ 428 |
| Mathieu, Ken | 03/14/13 | Call with D. King, J. Bourgeois, and A. Ortega (all of MFC) to discuss and coordinate continuing analysis of [REDACTED] | 1.0 | $ 855 |
| Mathieu, Ken | 03/14/13 | Call with M. Knoll and J. Weinberg (both of MFC) on [REDACTED] and [REDACTED] analyses underway. | 0.9 | $ 770 |
| Mathieu, Ken | 03/14/13 | Discussion with M. Knoll and T. Martin (both of MFC) regarding agenda and plans for site visit. | 0.4 | $ 342 |
| McColgan, Kevin | 03/14/13 | Meet with R. Tuliano, J. Atkinson and C. Tan (all of MFC) regarding [REDACTED] exhibits. | 0.2 | $ 171 |
| McConnell, Jennifer | 03/14/13 | Call with O. Ozgozukara (MFC) to discuss [REDACTED] and [REDACTED] review work stream. | 0.5 | $ 328 |
| McConnell, Jennifer | 03/14/13 | Call with T. Martin, J. Bourgeois and A. Vanderkamp (all of MFC) to discuss and coordinate analysis of [REDACTED] workstream. | 1.1 | $ 721 |
| Ortega, Adam | 03/14/13 | Call with D. King, K. Mathieu, and J. Bourgeois (all of MFC) to discuss and coordinate continuing analysis of [REDACTED] | 1.0 | $ 755 |
| Ozgozukara, Omer | 03/14/13 | Call with J. McConnell (MFC) to discuss the [REDACTED] and [REDACTED] review work stream. | 0.5 | $ 257 |
| Ozgozukara, Omer | 03/14/13 | Discussion with R. Tuliano (MFC) regarding revisions to graphs and [REDACTED] figures within report. | 0.4 | $ 262 |
| Ozgozukara, Omer | 03/14/13 | Review [REDACTED] (all of MFC) regarding [REDACTED] | 0.3 | $ 197 |
| Rychalsky, David | 03/14/13 | Meet with J. Feltman and R. Hughes (both of MFC) regarding [REDACTED] | 1.5 | $ 983 |
| Sartori, Elisa | 03/14/13 | Review [REDACTED] to [REDACTED] memo and prepare list of follow up items for [REDACTED] | 2.3 | $ 1,337 |
| Tan, Ching Wei | 03/14/13 | Discussion with R. Tuliano (MFC) regarding [REDACTED] to draft exhibits for [REDACTED] section of report. | 0.1 | $ 76 |
| Tan, Ching Wei | 03/14/13 | Meet with R. Tuliano, K. McColgan and J. Atkinson (all of MFC) regarding [REDACTED] exhibits. | 0.2 | $ 151 |
| Troia, Donna | 03/14/13 | Call with J. Feltman and T. Martin (both of MFC) to discuss [REDACTED] summary. | 0.5 | $ 428 |
| Troia, Donna | 03/14/13 | Discussion with R. Tuliano (MFC) regarding staffing on [REDACTED] workstreams and [REDACTED] process analysis. | 0.3 | $ 257 |
| Troia, Donna | 03/14/13 | Review [REDACTED] work with Organstatn (MFC). | 0.3 | $ 257 |
| Tuliano, Ralph | 03/14/13 | Discussion with M. Knoll (MFC) regarding pending meeting with Debtors in Ft. Washington and results from discussions with [REDACTED] | 0.3 | $ 269 |
| Tuliano, Ralph | 03/14/13 | Call with H. Seife (Chadbourne) and M. Knoll (MFC) regarding roles of decision for [REDACTED] and upcoming meetings. | 0.2 | $ 179 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tufiano, Ralph | 03/14/13 | Call with J. Atkinson and M. Knoll (both of MFC) to discuss pending meetings on ____ and pending call with H. Smle on issues related to report draft. | 0.2 | $ 179 |
| Tufiano, Ralph | 03/14/13 | Call with J. Williams (MFC) regarding results of discussion with Chadbourne on Examiner's role of decision for report and status of report review. | 0.2 | $ 179 |
| Tufiano, Ralph | 03/14/13 | Call with leadership team regarding interviews, report drafting and other issues. | 0.5 | $ 448 |
| Tufiano, Ralph | 03/14/13 | Discussion with C. Tan (MFC) regarding ____ to draft exhibits for ____ section of report | 0.1 | $ 90 |
| Tufiano, Ralph | 03/14/13 | Discussion with O. Ozgozukara (MFC) regarding revisions to graphs and exhibits to accompany report across workstreams. | 0.4 | $ 358 |
| Tufiano, Ralph | 03/14/13 | Discussion with C. Tan, L. McColgan and J. Atkinson (all of MFC) regarding revisions to ____ exhibits. | 0.2 | $ 179 |
| Tufiano, Ralph | 03/14/13 | Discussion with D. Troia (MFC) regarding staffing on ____ workstreams and ____ process analytics. | 0.2 | $ 179 |
| Vanderkamp, Jonathan | 03/14/13 | Call with T. Martin, J. Bourgeous and J. McConnell (all of MFC) to discuss and coordinate analysis of ____ workstream. | 1.1 | $ 831 |
| Weinberg, Jonathan | 03/14/13 | Call with M. Knoll and K. Mathien (both of MFC) on ____ and ____ analyses underway. | 0.9 | $ 626 |
| Weinberg, Jonathan | 03/14/13 | Discussion with R. Knoll (MFC) regarding mechanics of ____ relative to ____ values ____ change on ____ schedule. | 0.9 | $ 626 |
| Weinberg, Jonathan | 03/14/13 | Meet with K. Mathien (MFC) regarding upcoming meeting with Debtors and outstanding information requests. | 0.7 | $ 487 |
| Williams, Jack | 03/14/13 | Call with A. Rosenblatt (Chadbourne) regarding ____ issues. | 0.8 | $ 716 |
| Williams, Jack | 03/14/13 | Call with leadership team regarding interviews, report drafting and other issues. | 0.5 | $ 448 |
| Williams, Jack | 03/14/13 | Call with R. Tufiano (MFC) regarding results of discussion with Chadbourne on Examiner's role of decision for report and status of report review. | 0.2 | $ 179 |
| Atkinson, James | 03/15/13 | Meeting with R. Tufiano (MFC) regarding materials received on ____. | 0.8 | $ 716 |
| Atkinson, James | 03/15/13 | Call with J. Williams and R. Tufiano (both of MFC) regarding ____ interview and ____ use of ResCap ____. | 0.8 | $ 716 |
| Feltman, James | 03/15/13 | Discuss with T. Martin (MFC) ____ of ____. | 0.3 | $ 269 |
| Hughes, Ruth | 03/15/13 | Discussion with R. Tufiano (MFC) regarding pending review of ____ of ____ modules for ____ and ____ modules. | 0.2 | $ 139 |
| King, David | 03/15/13 | Review work status and outstanding issues with ____ analysis of ____. | 0.3 | $ 171 |
| Martin, Timothy | 03/15/13 | Discuss with J. Feltman (MFC) regarding ____ of ____. | 0.3 | $ 257 |
| Ozgozukara, Omer | 03/15/13 | Discussion with R. Tufiano (MFC) regarding revisions to report graphics and exhibits. | 0.2 | $ 131 |
| Sartori, Elisa | 03/15/13 | Correspondence with D. Leder (Chadbourne) regarding ____ follow up call on ____. | 0.2 | $ 151 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Seabury, Susan | 03/15/13 | Discuss with J. Williams (MFC) regarding ____ and ____. | 0.4 | $ 342 |
| Troia, Donna | 03/15/13 | Call with Chadbourne to discuss status of narrative for ____ team. | 0.8 | $ 684 |
| Tufiano, Ralph | 03/15/13 | Meeting with O. Ozgozukara (MFC) regarding revisions to report graphics and exhibits. | 0.2 | $ 179 |
| Tufiano, Ralph | 03/15/13 | Meeting with R. Hughes (MFC) regarding pending review of ____ of ____ modules for ____ and select ____ modules. | 0.2 | $ 179 |
| Tufiano, Ralph | 03/15/13 | Call with J. Atkinson (MFC) regarding materials received on ____. | 0.8 | $ 716 |
| Williams, Jack | 03/15/13 | Call with J. Williams and J. Atkinson (both of MFC) regarding ____ interview and ____ use of ResCap. | 0.3 | $ 269 |
| Williams, Jack | 03/15/13 | Call with J. Atkinson (both of MFC) regarding ____ interview and ____ use of ResCap. | 0.3 | $ 269 |
| Williams, Jack | 03/15/13 | Discuss with S. Seabury (MFC) regarding ____ and ____. | 0.4 | $ 358 |
| Atkinson, James | 03/18/13 | Call with R. Tufiano and M. Knoll (both of MFC) regarding meetings on ____. | 0.4 | $ 358 |
| Atkinson, James | 03/18/13 | Meeting with R. Tufiano and C. Tan (both of MFC) regarding ____ analytics and approach to address open issues. | 3.9 | $ 3,491 |
| Feltman, James | 03/18/13 | Review and discuss ____ workstream status and issues with S. Seabury, R. Hughes and D. Ryshalsky (all of MFC). | 1.0 | $ 855 |
| Hughes, Ruth | 03/18/13 | Meet with D. Ryshalsky (MFC) to review ____ documents. | 0.2 | $ 139 |
| Hughes, Ruth | 03/18/13 | Review and discuss ____ workstream status and issues with J. Feltman, S. Seabury and D. Ryshalsky (all of MFC). | 1.0 | $ 695 |
| Knoll, Melissa | 03/18/13 | Meet with R. Tufiano (MFC) regarding ____ meetings ____ with counsel and other ongoing work. | 0.4 | $ 358 |
| Knoll, Melissa | 03/18/13 | Meet with A. Reinke (MFC) regarding preparation for ____ and ____ interviews and ____ section of report. | 0.3 | $ 269 |
| Knoll, Melissa | 03/18/13 | Meet with A. Vandenkamp (MFC) regarding preparation for ____ and ____ interviews, and feedback on ____ workpapers. | 0.3 | $ 269 |
| Martin, Timothy | 03/18/13 | Meet with J. Weinberg (MFC) to review data provided by Debtors and prepare update for ____. | 1.1 | $ 941 |
| Mathien, Ken | 03/18/13 | Meet with R. Tufiano (MFC) regarding ____ workstream status and ____ exhibits. | 0.9 | $ 770 |
| Ozgozukara, Omer | 03/18/13 | Discussion with R. Tufiano (MFC) regarding ____ workstream status and ____ exhibits. | 0.2 | $ 131 |
| Reinke, Allison | 03/18/13 | Meet with M. Knoll (MFC) regarding preparation for ____ and ____ interviews and ____ section of report. | 0.3 | $ 188 |
| Ryshalsky, David | 03/18/13 | Meet with R. Hughes (MFC) to review ____ documents. | 0.2 | $ 131 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ryshalsky, David | 03/18/13 | Review and discuss ____ workstream status and issues with J. Feltman, R. Hughes and S. Seabury (all of MFC). | 1.0 | $ 655 |
| Seabury, Susan | 03/18/13 | Review and discuss ____ workstream status and issues with J. Feltman, R. Hughes and D. Ryshalsky (all of MFC). | 1.0 | $ 855 |
| Tan, Ching Wei | 03/18/13 | Meeting with J. Atkinson and R. Tufiano (both of MFC) regarding ____ analytics and approach to address open issues. | 3.9 | $ 2,945 |
| Tufiano, Ralph | 03/18/13 | Call with J. Atkinson and M. Knoll (both of MFC) regarding meetings on ____ with counsel and other ongoing work. | 0.4 | $ 358 |
| Tufiano, Ralph | 03/18/13 | Discussion with O. Ozgozukara (MFC) regarding ____ workstream status and ____ exhibits. | 0.2 | $ 179 |
| Tufiano, Ralph | 03/18/13 | Meeting with J. Atkinson and C. Tan (both of MFC) regarding ____ analytics and approach to address open issues. | 3.9 | $ 3,491 |
| Vanderkamp, Anne | 03/18/13 | Meet with M. Knoll (MFC) regarding preparation for ____ and ____ interviews, and feedback on ____ workpapers. | 0.3 | $ 227 |
| Weinberg, Jonathan | 03/18/13 | Meet with K. Martin (MFC) to review data provided by Debtors and prepare update for ____ workstream. | 0.9 | $ 626 |
| Atkinson, James | 03/19/13 | Call with J. Williams and R. Tufiano (both of MFC) regarding status of ____ analytics across workstreams. | 0.5 | $ 448 |
| Atkinson, James | 03/19/13 | Discussion with R. Tufiano (MFC) regarding status of ____ analytics across workstreams. | 0.3 | $ 269 |
| Atkinson, James | 03/19/13 | Participate in working session with ____ team to discuss ____ methodology in ResCap ____ analysis. | 4.8 | $ 4,296 |
| Atkinson, James | 03/19/13 | Participate in weekly update call with Chadbourne. | 0.9 | $ 806 |
| Feltman, James | 03/19/13 | Call with S. Seabury and J. Williams (both of MFC) regarding ____. | 0.5 | $ 448 |
| Feltman, James | 03/19/13 | Meet with D. Ryshalsky (both of MFC) regarding ____ ResCap ____. | 3.0 | $ 2,685 |
| Feltman, James | 03/19/13 | Meet with R. Tufiano and D. Ryshalsky (both of MFC) regarding ____. | 1.0 | $ 895 |
| Feltman, James | 03/19/13 | Participate in ____ call with Chadbourne relating to hot documents between Chadbourne and MFC team. | 1.0 | $ 895 |
| Feltman, James | 03/19/13 | Participate in weekly update call with Chadbourne. | 0.9 | $ 806 |
| Feltman, James | 03/19/13 | Address scheduling issues relating to upcoming interviews and meeting with Chadbourne. | 0.5 | $ 448 |
| Fish, Rachel | 03/19/13 | Meet with R. Tufiano, K. Winford and O. Ozgozukara (all of MFC) to discuss process for managing exhibits for report. | 0.6 | $ 357 |
| Fish, Rachel | 03/19/13 | Meet with V. Karki and O. Ozgozukara (all of MFC) to discuss the graph, table, exhibit formatting and review process and work plan. | 1.2 | $ 714 |
| Hughes, Ruth | 03/19/13 | Meet with J. Feltman and D. Ryshalsky (both of MFC) regarding ResCap ____ activity. | 3.0 | $ 2,085 |
| Hughes, Ruth | 03/19/13 | Meet with J. Feltman and R. Tufiano (both of MFC) regarding ____ modules. | 1.0 | $ 695 |
| Karki, Vera | 03/19/13 | Meet with O. Ozgozukara (MFC) to prepare list of ResCap work streams and responsible parties. | 1.5 | $ 315 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Karki, Vera | 03/19/13 | Meet with O. Ozgozukara (MFC) to review the graphs, tables and exhibits in the draft report dated ____ and identify the responsible party for each. | 1.4 | $ 294 |
| Karki, Vera | 03/19/13 | Meet with R. Fish and O. Ozgozukara (both of MFC) to discuss the graph, table, exhibit formatting and review process and work plan. | 1.2 | $ 252 |
| King, David | 03/19/13 | Participate in portion of call with ____ team to discuss ____ methodology in ResCap ____ analysis. | 1.1 | $ 941 |
| Knoll, Melissa | 03/19/13 | Call with R. Tufiano (MFC) regarding process for managing exhibit production for report. | 0.3 | $ 179 |
| Knoll, Melissa | 03/19/13 | Follow up and debrief with counsel (C. Rivera and M. Rostman of Chadbourne) regarding ____ and Solomon interviews. | 0.6 | $ 537 |
| Martin, Timothy | 03/19/13 | Call with R. Tufiano (MFC) regarding meetings with Debtors and outstanding discovery issues. | 0.1 | $ 86 |
| Martin, Timothy | 03/19/13 | Participate in ____ call with Chadbourne relating to hot documents between Chadbourne and MFC team. | 1.0 | $ 855 |
| Ortega, Adam | 03/19/13 | Meet with M. Steele (MFC) ____ team to discuss ____ methodology in ResCap ____ analysis. | 0.5 | $ 378 |
| Ortega, Adam | 03/19/13 | Meet with ____ team to discuss ____ methodology in ResCap ____ analysis. | 4.8 | $ 3,624 |
| Ozgozukara, Omer | 03/19/13 | Meet with R. Tufiano, K. Winford and R. Fish (all of MFC) to discuss process for managing exhibits for report. | 0.6 | $ 393 |
| Ozgozukara, Omer | 03/19/13 | Meet with V. Karki (MFC) to prepare the list of ResCap work streams and responsible parties. | 1.5 | $ 983 |
| Ozgozukara, Omer | 03/19/13 | Meet with V. Karki and R. Fish (all of MFC) to discuss the graph, table, exhibit formatting and review process and work plan. | 1.4 | $ 917 |
| Ozgozukara, Omer | 03/19/13 | Meet with V. Karki and R. Fish (both of MFC) to discuss the graph, table, exhibit formatting and review process and work plan for each. | 1.2 | $ 786 |
| Ryshalsky, David | 03/19/13 | Meet with J. Feltman and R. Hughes (both of MFC) regarding ResCap ____ activity. | 3.0 | $ 1,965 |
| Seabury, Susan | 03/19/13 | Call with J. Feltman and J. Williams (both of MFC) regarding ____. | 0.5 | $ 428 |
| Steele, Matthew | 03/19/13 | Meet with A. Ortega (MFC) to discuss ____ methodology in ResCap ____ analysis. | 0.5 | $ 428 |
| Steele, Matthew | 03/19/13 | Meet with ____ team to discuss ____ methodology in ResCap ____ analysis. | 4.8 | $ 4,104 |
| Troia, Donna | 03/19/13 | Participate in ____ call with Chadbourne relating to hot documents between Chadbourne and MFC team. | 1.0 | $ 855 |
| Troia, Donna | 03/19/13 | Participate in weekly update call with Chadbourne. | 0.3 | $ 257 |
| Tufiano, Ralph | 03/19/13 | Call with J. Williams and J. Atkinson (both of MFC) regarding ____ analytics ____. | 0.5 | $ 448 |
| Tufiano, Ralph | 03/19/13 | Call with M. Knoll (MFC) regarding process for managing exhibit production for report. | 0.3 | $ 179 |
| Tufiano, Ralph | 03/19/13 | Call with T. Martin (MFC) regarding meetings with Debtors and outstanding discovery issues. | 0.1 | $ 90 |

## Page 196

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 03/19/13 | Discussion with J. Feltman (MFC) regarding status of ███ analytics across workstreams. | 0.3 | $ 269 |
| Tuliano, Ralph | 03/19/13 | Discussion with J. Williams (MFC) regarding status of ███ analytics across workstreams. | 0.3 | $ 269 |
| Tuliano, Ralph | 03/19/13 | Discussion with K. Winford (MFC) regarding process for managing exhibit production for report. | 0.2 | $ 179 |
| Tuliano, Ralph | 03/19/13 | Meet with J. Feltman and R. Hughes (both of MFC) regarding ███. | 1.0 | $ 895 |
| Tuliano, Ralph | 03/19/13 | Meeting with R. Fish, G. Oztgenturk (all of MFC) to discuss process for managing exhibits for report. | 0.6 | $ 537 |
| Tuliano, Ralph | 03/19/13 | Participate in part of working session with ███ team to discuss methodology in RezCap ██████. | 3.5 | $ 3,133 |
| Tuliano, Ralph | 03/19/13 | Participate in weekly update call with Chadbourne. | 0.9 | $ 806 |
| Vanderkamp, Anne | 03/19/13 | Call with M. Towers (Chadbourne) to discuss report graphics. | 0.3 | $ 227 |
| Williams, Jack | 03/19/13 | Call with R. Tuliano and J. Atkinson (both of MFC) regarding analytics, including ███████. | 0.5 | $ 448 |
| Williams, Jack | 03/19/13 | Call with S. Scabery and J. Feltman (both of MFC) regarding ███. | 0.5 | $ 448 |
| Winford, Kristin | 03/19/13 | Discussion with R. Tuliano (MFC) regarding status of ███ analytics across workstreams. | 0.2 | $ 179 |
| Winford, Kristin | 03/19/13 | Discussion with R. Tuliano (MFC) regarding process for managing exhibit production for report. | 0.2 | $ 179 |
| Atkinson, James | 03/19/13 | Meet with R. Tuliano, R. Fish and G. Oztgenturk (all of MFC) to discuss process for managing exhibits for report. | 0.6 | $ 537 |
| Atkinson, James | 03/20/13 | Attend meeting with M. Knoll (MFC) and counsel regarding Examiner Report. | 1.9 | $ 1,701 |
| Atkinson, James | 03/20/13 | Call with M. Towers (Chadbourne) and R. Tuliano (MFC) regarding ability to ████████. | 0.3 | $ 269 |
| Atkinson, James | 03/20/13 | Call with R. Tuliano, J. Feltman, M. Knoll and J. Williams (all of MFC) to discuss ███ theories and other ongoing case matters. | 0.6 | $ 537 |
| Atkinson, James | 03/20/13 | Discussion with R. R. Tuliano (MFC) regarding ███. | 0.5 | $ 448 |
| Atkinson, James | 03/20/13 | Discussion with R. R. Tuliano (MFC) regarding party ██████ structure and implications with respect to related party ██████████. | 1.2 | $ 1,074 |
| Atkinson, James | 03/20/13 | Attend call with counsel regarding documents related to ████████████. | | |
| Bourgeois, Jared | 03/20/13 | Email with J. McConnell (MFC) regarding ███ workstream. | 0.4 | $ 262 |
| Feltman, James | 03/20/13 | Call with M. Ashley (Chadbourne) regarding ██████. | 0.5 | $ 448 |
| Feltman, James | 03/20/13 | Call with R. Tuliano, J. Atkinson and J. Williams (all of MFC) regarding ███ theories and other ongoing case matters. | 0.6 | $ 537 |
| Feltman, James | 03/21/13 | Discuss ██████ requests with M. Knoll (MFC). | 0.1 | $ 90 |
| Feltman, James | 03/21/13 | Meet with D. Troia (MFC) regarding ██████. | 0.5 | $ 448 |
| Feltman, James | 03/21/13 | Meet with K. Winford, D. Rychalsky and R. Hughes (all of MFC) regarding ██████. | 1.0 | $ 895 |
| Feltman, James | 03/21/13 | Participate in weekly ██████ meeting/teleconference with Chadbourne. | 1.2 | $ 1,074 |

196 of 243

## Page 197

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 03/20/13 | Call with R. Tuliano, M. Knoll (both of MFC) regarding ███ Examiner to provide status updates. | 0.7 | $ 627 |
| Feltman, James | 03/20/13 | Discussion with D. Troia and R. Tuliano (both of MFC) regarding ██████ analysis. | 1.0 | $ 895 |
| Feltman, James | 03/20/13 | Discussion with R. Tuliano (MFC) regarding analytics prepared by ███ on behalf of the ██████. | 0.1 | $ 90 |
| Feltman, James | 03/20/13 | Meet with M. Knoll (MFC) to discuss comments in interviews of ███ and ██████. | 0.5 | $ 448 |
| Hughes, Ruth | 03/20/13 | Call with G. Oztgenturk, V. Karki and A. Vanderkamp (MFC) to discuss the report exhibits and related work plan. | 1.2 | $ 714 |
| Hughes, Ruth | 03/20/13 | Meet with J. Feltman, K. Winford and D. Rychalsky (all of MFC) regarding ██████. | 1.0 | $ 695 |
| Hughes, Ruth | 03/20/13 | Meet with M. Knoll (MFC) regarding cite check process and staffing. | 0.3 | $ 209 |
| Karki, Vera | 03/20/13 | Call with R. Fish, A. Vanderkamp and G. Oztgenturk (MFC) to discuss Examiner Report exhibits and Appendices. | 1.2 | $ 252 |
| Karki, Vera | 03/20/13 | Call with M. Knoll (MFC) and briefly update others on exhibit preparation process. | 0.4 | $ 84 |
| Knoll, Melissa | 03/20/13 | Attend part of weekly call with Chadbourne and J. Atkinson (MFC) for report writing team. | 1.1 | $ 985 |
| Knoll, Melissa | 03/20/13 | Call with A. Vanderkamp (MFC) on cite checking process and exhibit preparation process. | 0.5 | $ 448 |
| Knoll, Melissa | 03/20/13 | Call with G. Oztgenturk (MFC) on ██████. | 0.2 | $ 179 |
| Knoll, Melissa | 03/20/13 | Call with R. Tuliano, J. Feltman, J. Atkinson and J. Williams (all of MFC) to discuss ███ theories and other ongoing case matters. | 0.6 | $ 537 |
| Knoll, Melissa | 03/20/13 | Discuss ██████ requests with J. Feltman (MFC). | 0.1 | $ 90 |
| Knoll, Melissa | 03/20/13 | Meet with M. Knoll (MFC) regarding the coordination of exhibit preparation team and process. | 0.3 | $ 269 |
| Knoll, Melissa | 03/20/13 | Meet with R. Hughes (MFC) regarding cite check process and staffing. | 0.3 | $ 269 |
| Knoll, Melissa | 03/20/13 | Meet with V. Karki (MFC) and briefly update others on exhibit preparation process. | 0.4 | $ 358 |
| Knoll, Melissa | 03/20/13 | Call with R. Tuliano, M. Knoll (both of MFC) regarding ███ Examiner to provide status updates. | 0.7 | $ 627 |
| Knoll, Melissa | 03/20/13 | Meet with J. Feltman (MFC) to discuss comments in interviews of ███ and ██████. | 0.5 | $ 448 |
| Martin, Timothy | 03/20/13 | Call with S. Child (Chadbourne) regarding case status and meetings with Debtors. | 0.4 | $ 342 |
| Martin, Timothy | 03/21/13 | Call with K. Mathura and J. Weinberg (both of MFC) regarding ██████ data ██████. | 0.5 | $ 428 |
| Martin, Timothy | 03/21/13 | Participate in weekly ██████ meeting/teleconference with Chadbourne. | 1.2 | $ 1,026 |

197 of 243

## Page 198

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathura, Ken | 03/20/13 | Call with J. Weinberg and T. Martin (both of MFC) regarding ██████ data ██████. | 0.5 | $ 428 |
| McConnell, Jennifer | 03/20/13 | Discussion with J. Bourgeois (MFC) regarding ██████ workstream. | 0.4 | $ 362 |
| Ozgenturk, Omer | 03/20/13 | Call with R. Fish, V. Karki and A. Vanderkamp (MFC) to discuss the report exhibits and related work plan. | 1.2 | $ 786 |
| Rychalsky, David | 03/20/13 | Meet with J. Feltman, K. Winford and R. Hughes (all of MFC) regarding ██████. | 1.0 | $ 655 |
| Troia, Donna | 03/20/13 | Discussion with J. Feltman and R. Tuliano (both of MFC) regarding ██████ analysis. | 1.0 | $ 855 |
| Troia, Donna | 03/20/13 | Meet with J. Feltman (MFC) regarding ██████. | 0.5 | $ 428 |
| Troia, Donna | 03/20/13 | Participate in weekly ██████ meeting/teleconference with Chadbourne. | 1.2 | $ 1,026 |
| Tuliano, Ralph | 03/20/13 | Call with R. Tuliano, J. Feltman, J. Atkinson and J. Williams (all of MFC) to discuss ███ theories and other ongoing case matters. | 0.6 | $ 537 |
| Tuliano, Ralph | 03/20/13 | Call with M. Towers (Chadbourne) and J. Atkinson (MFC) regarding ability to ████████. | 0.3 | $ 269 |
| Tuliano, Ralph | 03/20/13 | Discussion with J. Atkinson (MFC) regarding ██████ structure and implications with respect to related party ██████. | 0.5 | $ 448 |
| Tuliano, Ralph | 03/20/13 | Discussion with D. Troia and J. Feltman (both of MFC) regarding ██████ analysis. | 0.1 | $ 895 |
| Tuliano, Ralph | 03/20/13 | Discussion with M. Knoll (MFC) regarding the coordination of exhibit preparation team and process. | 0.3 | $ 269 |
| Tuliano, Ralph | 03/20/13 | Call with J. Feltman, M. Knoll (both of MFC), Chadbourne and Examiner to provide status updates. | 0.7 | $ 627 |
| Tuliano, Ralph | 03/20/13 | Discussion with J. Feltman (MFC) regarding analytics prepared by ███ on behalf of the ██████. | 0.1 | $ 90 |
| Vanderkamp, Anne | 03/20/13 | Call with M. Knoll (MFC) on cite checking process and exhibit preparation process. | 0.5 | $ 378 |
| Vanderkamp, Anne | 03/20/13 | Call with M. Knoll (MFC) regarding the coordination of exhibit preparation team and process. | 0.2 | $ 151 |
| Vanderkamp, Anne | 03/20/13 | Call with R. Fish, V. Karki and G. Oztgenturk (MFC) to discuss the report exhibits and related work plan. | 1.2 | $ 906 |
| Vanderkamp, Anne | 03/20/13 | Prepare workplan for exhibits team. | 1.6 | $ 1,208 |
| Weinberg, Jonathan | 03/20/13 | Call with M. Knoll (MFC) regarding ██████ level data related to ██████. | 0.5 | $ 348 |
| Williams, Jack | 03/20/13 | Call with R. Tuliano, J. Feltman, J. Atkinson and M. Knoll (all of MFC) to discuss ███ theories and other ongoing case matters. | 0.5 | $ 537 |
| Winford, Kristin | 03/20/13 | Meet with J. Feltman, D. Rychalsky and R. Hughes (all of MFC) regarding ██████. | 1.0 | $ 895 |
| Atkinson, James | 03/21/13 | Attend part of meeting with R. Tuliano, M. Knoll (both of MFC) and counsel regarding draft Examiner Report. | 4.3 | $ 3,849 |

198 of 243

## Page 199

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeois, Jared | 03/21/13 | Call with M. Knoll, K. Mathura, A. Ortega and D. King (all of MFC) on ██████ analysis. | 2.1 | $ 1,376 |
| Boyer, Michael | 03/21/13 | Meeting with A. Vanderkamp (MFC) to discuss ██████ prepared ██████ schedule. | 1.2 | $ 666 |
| Feltman, James | 03/21/13 | Meet with D. Rychalsky (MFC) to discuss ██████ planning and occurrences. | 0.8 | $ 716 |
| Feltman, James | 03/21/13 | Meet with R. Tuliano (MFC) regarding review of the ██████ analytics pertaining to ██████ for ██████. | 0.4 | $ 358 |
| Fish, Rachel | 03/21/13 | Meet with J. Feltman and G. Oztgenturk (MFC) to discuss the exhibits review process. | 0.4 | $ 238 |
| King, David | 03/21/13 | Call with M. Knoll, J. Bourgeois, A. Ortega and K. Mathura (all of MFC) on ██████ analysis. | 2.1 | $ 1,796 |
| Knoll, Melissa | 03/21/13 | Attend part of meeting with R. Tuliano, J. Atkinson (both of MFC) and counsel to provide status updates. | 2.1 | $ 1,880 |
| Knoll, Melissa | 03/21/13 | Attend part of meeting with R. Tuliano, J. Atkinson (both of MFC) and ██████ regarding ██████ of contract, ██████ of duty, and ██████ releases. | 5.5 | $ 4,923 |
| Knoll, Melissa | 03/21/13 | Call with K. Mathura, J. Bourgeois, A. Ortega and D. King (all of MFC) on ██████ analysis. | 2.1 | $ 1,880 |
| Knoll, Melissa | 03/21/13 | Call with M. Towers (Chadbourne) on ██████ PC ██████. | 0.2 | $ 179 |
| Knoll, Melissa | 03/21/13 | Discussion with R. Tuliano (MFC) regarding results from report structuring meeting and process for producing exhibits. | 0.7 | $ 627 |
| Knoll, Melissa | 03/21/13 | Meet with W. Ball (Chadbourne) regarding recent interviews on ██████ and ██████. | 0.5 | $ 448 |
| Mathura, Ken | 03/21/13 | Call with M. Knoll, J. Bourgeois, A. Ortega and D. King (all of MFC) on ██████ analysis. | 2.1 | $ 1,796 |
| Mathura, Ken | 03/21/13 | Meet with J. Weinberg (MFC) to review and update information requests related to ██████. | 0.8 | $ 684 |
| Ortega, Adam | 03/21/13 | Call with M. Knoll, J. Bourgeois, K. Mathura and D. King (all of MFC) on ██████ analysis. | 2.1 | $ 1,586 |
| Oszonkara, Omer | 03/21/13 | Call with A. Vanderkamp and R. Fish (MFC) to discuss the exhibits review process. | 0.4 | $ 262 |
| Rychalsky, David | 03/21/13 | Meet with J. Feltman (MFC) to discuss ██████ planning and occurrences. | 0.8 | $ 524 |
| Santori, Elisa | 03/21/13 | Discuss with Chadbourne regarding outstanding information requests on ██████. | 0.9 | $ 680 |
| Tuliano, Ralph | 03/21/13 | Discussion with M. Knoll (MFC) regarding results from report structuring meeting and process for producing exhibits. | 0.7 | $ 627 |
| Tuliano, Ralph | 03/21/13 | Participate in meeting with Chadbourne, M. Knoll (MFC) and J. Atkinson (MFC) with respect to potential ██████. | 7.3 | $ 6,534 |
| Tuliano, Ralph | 03/21/13 | Discussion with J. Feltman (MFC) regarding review of the ██████ analytics pertaining to ██████ for ██████. | 0.4 | $ 358 |

199 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 03/21/13 | Meeting with M. Boyer (MFC) to discuss ▮ prepared ▮ | 1.2 | $ 906 |
| Vanderkamp, Anne | 03/21/13 | Call with O. Ozgenzkara and R. Fish (both of MFC) to discuss the exhibits review process. | 0.4 | $ 302 |
| Weinberg, Jonathan | 03/22/13 | Meeting with K. Mathias (MFC) to review and update information requests related to ▮ and ▮ | 0.8 | $ 356 |
| Weinberg, Jonathan | 03/22/13 | Review and revise workplan for ▮ and ▮ workstream. | 0.9 | $ 556 |
| Atkinson, James | 03/22/13 | Call with R. Tuliano, M. Knoll and T. Martin (all of MFC) regarding follow up from meetings with counsel and ResCap, outstanding work and discovery issues. | 0.8 | $ 716 |
| Atkinson, James | 03/22/13 | Discussion with R. Tuliano (MFC) regarding approach to analyzing ▮ and supporting ▮ analysis. | 0.8 | $ 716 |
| Atkinson, James | 03/22/13 | Discussion with R. Tuliano regarding ▮ analytics requested by Chadbourne. | 0.1 | $ 90 |
| Atkinson, James | 03/22/13 | Meeting with R. Tuliano, M. Knoll (both of MFC) and Chadbourne to discuss ▮ regarding ▮ | 3.7 | $ 3,312 |
| Bourgeois, Jared | 03/22/13 | Call with M. Knoll (MFC) regarding comments from Chadbourne on ▮ draft report sections. | 0.6 | $ 393 |
| Bourgeois, Jared | 03/22/13 | Discuss with J. McConnell (MFC) regarding search terms for ▮ analysis. | 0.5 | $ 328 |
| Feltman, James | 03/22/13 | Discussion with R. Tuliano (MFC) regarding ▮ analytics surrounding ▮ and ▮ | 0.7 | $ 627 |
| Feltman, James | 03/22/13 | Call with R. Tuliano (MFC) regarding ▮ treatment of ▮ and implications for ▮ | 0.6 | $ 537 |
| Feltman, James | 03/22/13 | Meet with N. Ashley and E. Miller (both of Chadbourne) regarding ▮ | 1.0 | $ 895 |
| Fish, Rachel | 03/22/13 | Meet with O. Ozgenzkara (MFC) to discuss the preparation of the exhibits documents for review. | 0.4 | $ 238 |
| Knoll, Melissa | 03/22/13 | Call with J. Bourgeois (MFC) regarding comments from Chadbourne on ▮ draft report sections. | 0.6 | $ 537 |
| Knoll, Melissa | 03/22/13 | Call with R. Tuliano, J. Atkinson and T. Martin (all of MFC) regarding follow up from meetings with counsel and ResCap, outstanding work and discovery issues. | 0.8 | $ 716 |
| Knoll, Melissa | 03/22/13 | Meet with B. Grasson (chadbourne) to discuss various edits to ▮ draft report. | 0.8 | $ 716 |
| Knoll, Melissa | 03/22/13 | Meeting with R. Tuliano, J. Atkinson (both of MFC) and Chadbourne to discuss ▮ and ▮ | 3.7 | $ 3,312 |
| Knoll, Melissa | 03/22/13 | Discussion with R. Tuliano (MFC) regarding status of meetings with Debtors, document discovery and related issues. | 0.5 | $ 448 |
| Knoll, Melissa | 03/22/13 | Prepare for meeting with B. Grasson (Chadbourne) on ▮ draft of report. | 0.2 | $ 179 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 03/22/13 | Call with J. Stanger (Chadbourne) and D. Troia regarding ▮ | 1.2 | $ 1,026 |
| Martin, Timothy | 03/22/13 | Call with R. Tuliano, J. Atkinson and M. Knoll (all of MFC) regarding follow up from meetings with counsel and ResCap, outstanding work and discovery issues. | 0.6 | $ 513 |
| McConnell, Jennifer | 03/22/13 | Discuss with J. Bourgeois (MFC) regarding ▮ search terms. | 0.5 | $ 328 |
| Ozgenzkara, Omer | 03/22/13 | Meet with R. Fish (MFC) to discuss the preparation of the exhibits documents for review. | 0.4 | $ 262 |
| Troia, Donna | 03/22/13 | Call with J. Stanger (Chadbourne) and T. Martin regarding ▮ | 1.2 | $ 537 |
| Tuliano, Ralph | 03/22/13 | Call with M. Knoll, J. Atkinson and T. Martin (all of MFC) regarding follow up from meetings with counsel and ResCap, outstanding work and discovery issues. | 0.6 | $ 537 |
| Tuliano, Ralph | 03/22/13 | Discussion with J. Atkinson (MFC) regarding approach to analyzing ▮ and supporting ▮ analysis. | 0.8 | $ 716 |
| Tuliano, Ralph | 03/22/13 | Discussion with J. Atkinson (MFC) regarding ▮ analytics requested by Chadbourne. | 0.1 | $ 90 |
| Tuliano, Ralph | 03/22/13 | Discussion with J. Feltman (MFC) regarding ▮ of analytics surrounding ▮ and ▮ | 0.7 | $ 627 |
| Tuliano, Ralph | 03/22/13 | Call with J. Feltman (MFC) regarding ▮ treatment of ▮ and implications for ▮ | 0.6 | $ 537 |
| Tuliano, Ralph | 03/22/13 | Discussion with M. Knoll (MFC) regarding status of meetings with Debtors, document discovery and related issues. | 0.5 | $ 448 |
| Tuliano, Ralph | 03/22/13 | Meeting with M. Knoll, J. Atkinson (both of MFC) and Chadbourne to discuss ▮ and ▮ | 3.7 | $ 3,312 |
| Atkinson, James | 03/24/13 | Call with M. Knoll, J. Feltman, S. Seabury, J. Williams, D. Rychalsky, R. Hughes, and E. Sartori (all of MFC) regarding ▮ and ▮ and authorization by ▮ | 1.2 | $ 1,074 |
| Feltman, James | 03/24/13 | Call with J. Atkinson, M. Knoll, S. Seabury, J. Williams, D. Rychalsky, R. Hughes, and E. Sartori (all of MFC) regarding ▮ and ▮ and authorization by ▮ | 1.2 | $ 1,074 |
| Hughes, Ruth | 03/24/13 | Call with J. Atkinson, J. Feltman, S. Seabury, J. Williams, D. Rychalsky, M. Knoll, and E. Sartori (all of MFC) regarding ▮ and ▮ and authorization by ▮ | 1.2 | $ 834 |
| Knoll, Melissa | 03/24/13 | Call with J. Atkinson, J. Feltman, S. Seabury, J. Williams, D. Rychalsky, R. Hughes, and E. Sartori (all of MFC) regarding ▮ and ▮ and authorization by ▮ | 1.2 | $ 1,074 |
| Rychalsky, David | 03/24/13 | Call with J. Atkinson, J. Feltman, S. Seabury, J. Williams, M. Knoll, R. Hughes, and E. Sartori (all of MFC) regarding ▮ and ▮ and authorization by ▮ | 1.2 | $ 786 |
| Sartori, Elias | 03/24/13 | Call with J. Atkinson, J. Feltman, S. Seabury, J. Williams, D. Rychalsky, R. Hughes, and M. Knoll (all of MFC) regarding ▮ and ▮ and authorization by ▮ | 1.2 | $ 906 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Seabury, Susan | 03/24/13 | Call with J. Atkinson, J. Feltman, M. Knoll, J. Williams, D. Rychalsky, R. Hughes, and E. Sartori (all of MFC) regarding ▮ and ▮ and authorization by ▮ | 1.2 | $ 1,026 |
| Troia, Donna | 03/24/13 | Call with Chadbourne to discuss status and edits to ▮ process. | 1.0 | $ 448 |
| Williams, Jack | 03/24/13 | Call with J. Atkinson, J. Feltman, S. Seabury, M. Knoll, R. Hughes, and E. Sartori (all of MFC) regarding ▮ and ▮ by ▮ | 1.2 | $ 1,074 |
| Atkinson, James | 03/25/13 | Meeting with R. Tuliano, T. Martin and M. Knoll (all of MFC) and Chadbourne on ▮ regarding ▮ as ▮ as ▮ well as agendas for meetings with Kirkland and the Examiner. | 3.2 | $ 2,864 |
| Feltman, James | 03/25/13 | Meeting with R. Tuliano, J. Atkinson and M. Knoll (all of MFC) and Chadbourne on ▮ regarding ▮ for ▮ as ▮ as ▮ well as agendas for meetings with Kirkland and the Examiner. | 3.2 | $ 2,864 |
| Feltman, James | 03/25/13 | Call with R. Tuliano, T. Martin, M. Lorch, M. Zembillas and D. King (all of MFC) regarding ▮ | 1.0 | $ 895 |
| Feltman, James | 03/25/13 | Discuss development of ▮ modeling and planning with J. Williams (MFC). | 0.3 | $ 269 |
| Feltman, James | 03/25/13 | Call with R. Tuliano, J. Martin (MFC) regarding analytics with respect to ▮ and ▮ for ▮ for potential ▮ | 0.5 | $ 448 |
| Feltman, James | 03/25/13 | Conference call with M. Ashley and J. Finnegan (both Chadbourne) regarding ▮ | 0.5 | $ 448 |
| Fish, Rachel | 03/25/13 | Meeting with R. Tuliano, A. Vanderkamp, O. Ozgenzkara and V. Karki (all of MFC) to discuss revisions to exhibits, carts and graphs relating to ▮ of ResCap. | 2.3 | $ 1,369 |
| Hughes, Ruth | 03/25/13 | Meet with K. Winford (MFC) regarding ▮ modules. | 0.3 | $ 209 |
| Hughes, Ruth | 03/25/13 | Update status on ▮ workstream. | 0.9 | $ 626 |
| Karki, Vera | 03/25/13 | Meet with D. Ruegg (MFC) to discuss and determine appendix formatting guidelines. | 3.1 | $ 651 |
| Karki, Vera | 03/25/13 | Participate in working session with R. Tuliano, R. Fish, O. Ozgenzkara and A. Vanderkamp (all of MFC) to discuss revisions to exhibits, carts and graph relating to ▮ of ResCap. | 2.3 | $ 483 |
| King, David | 03/25/13 | Call with R. Tuliano, T. Martin, M. Lorch, M. Zembillas and J. Feltman (all of MFC) to discuss ▮ | 1.0 | $ 855 |
| King, David | 03/25/13 | Participate in call with T. Martin and M. Zembillas (both of MFC) to coordinate ▮ exhibits. | 1.0 | $ 855 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 03/25/13 | Advise Chadbourne on resources to address ▮ Mitchell ▮ | 0.1 | $ 90 |
| Knoll, Melissa | 03/25/13 | Call with K. Mathias (MFC) regarding drafts of report narratives and meetings at Debtor to obtain information. | 0.5 | $ 448 |
| Knoll, Melissa | 03/25/13 | Call with R. Tuliano, J. Feltman and J. Atkinson (all of MFC) and Chadbourne on ▮ regarding ▮ as ▮ as ▮ well as agendas for meetings with Kirkland and the Examiner. | 3.2 | $ 2,864 |
| Knoll, Melissa | 03/25/13 | Call with J. Williams and T. Martin (both of MFC) regarding status of ongoing work requests and meetings. | 0.3 | $ 269 |
| Lorch, Mark | 03/25/13 | Call with R. Tuliano, T. Martin, J. Feltman, M. Zembillas and D. King (all of MFC) to discuss ▮ as ▮ of ▮ and ▮ | 1.0 | $ 695 |
| Martin, Timothy | 03/25/13 | Call with J. Williams and M. Knoll (both of MFC) regarding status of ongoing work requests and meetings. | 0.3 | $ 257 |
| Martin, Timothy | 03/25/13 | Call with R. Tuliano, J. Feltman, M. Lorch, M. Zembillas and D. King (all of MFC) to discuss ▮ as ▮ of ▮ and ▮ | 1.0 | $ 855 |
| Martin, Timothy | 03/25/13 | Participate in call with D. King and M. Zembillas (both of MFC) to coordinate ▮ exhibits. | 1.0 | $ 855 |
| Mathias, Ken | 03/25/13 | Call with M. Knoll (MFC) regarding drafts of report narratives and meetings at Debtor to obtain information. | 0.5 | $ 428 |
| Ozgenzkara, Omer | 03/25/13 | Participate in working session with R. Tuliano, R. Fish, A. Vanderkamp and V. Karki (all of MFC) to discuss revisions to exhibits, carts and graphs relating to ▮ of ResCap. | 2.3 | $ 1,507 |
| Ruegg, Daniel | 03/25/13 | Meet with V. Karki (MFC) to discuss and determine appendix formatting guidelines. | 3.1 | $ 1,535 |
| Ruegg, Daniel | 03/25/13 | Participate in portion of working session to discuss revisions to exhibits, carts and graphs relating to ▮ of ResCap. | 1.2 | $ 594 |
| Tuliano, Ralph | 03/25/13 | Call with J. Feltman, T. Martin, M. Lorch, M. Zembillas and D. King (all of MFC) to discuss ▮ as ▮ of ▮ and ▮ | 1.0 | $ 895 |
| Tuliano, Ralph | 03/25/13 | Meeting with V. Karki, J. Feltman and J. Atkinson (all of MFC) and Chadbourne on ▮ regarding ▮ as ▮ as ▮ well as agendas for meetings with Kirkland and the Examiner. | 3.2 | $ 2,864 |
| Tuliano, Ralph | 03/25/13 | Call with J. Martin (MFC) regarding analytics with respect to ▮ and ▮ for ▮ and pending meeting with Chadbourne on factual basis for potential ▮ | 0.2 | $ 179 |
| Tuliano, Ralph | 03/25/13 | Participate in working session with A. Vanderkamp, R. Fish, O. Ozgenzkara and V. Karki (all of MFC) to discuss revisions to exhibits, carts and graphs relating to ▮ of ResCap. | 2.3 | $ 2,059 |

## Page 204

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 03/25/13 | Participate in working session with R. Tuliano, R. Fish, O. Ozgozukara and V. Karki (all of MFC) to discuss revisions to exhibits, carts and graphs relating to [redacted] of ResCap. | 2.3 | $ 1,737 |
| Williams, Jack | 03/25/13 | Call with M. Knoll and T. Martin (both of MFC) regarding status of ongoing work requests and meetings. | 0.3 | $ 269 |
| Williams, Jack | 03/25/13 | Discuss development of [redacted] modeling and planning with J. Feltman (MFC). | 0.3 | $ 269 |
| Winford, Kristin | 03/25/13 | Meet with R. Hughes (MFC) regarding [redacted] modules. | 1.0 | $ 269 |
| Zembillas, Michael | 03/25/13 | Call with R. Tuliano, T. Martin, M. Lorch, J. Feltman and D. King (all of MFC) to discuss [redacted] as of [redacted] and R. | 1.0 | $ 695 |
| Zembillas, Michael | 03/25/13 | Participate in call with T. Martin and D. King (both of MFC) to coordinate [redacted] exhibits. | 1.0 | $ 695 |
| Atkinson, James | 03/26/13 | Call with R. Tuliano, J. Feltman and T. Martin (all of MFC) to discuss pending interviews, pending call with Chadbourne, discovery status and related issues. | 0.4 | $ 358 |
| Atkinson, James | 03/26/13 | Discussion with R. Tuliano (MFC) regarding analysis of [redacted] for purposes of ResCap [redacted] analysis. | 0.5 | $ 448 |
| Atkinson, James | 03/26/13 | Weekly update call with Chadbourne to discuss discovery status, pending interviews and report status. | 0.6 | $ 537 |
| Feltman, James | 03/26/13 | Call with T. Martin, J. Williams and M. Zembillas (all of MFC) regarding [redacted] and company analysis. | 0.5 | $ 448 |
| Feltman, James | 03/26/13 | Meet with D. Rychalsky and R. Hughes (both of MFC) to review and discuss [redacted] | 3.7 | $ 3,312 |
| Feltman, James | 03/26/13 | Weekly update call with Chadbourne to discuss discovery status, pending interviews and report status. | 0.6 | $ 537 |
| Feltman, James | 03/26/13 | Call with J. Atkinson, R. Tuliano and T. Martin (all of MFC) to discuss pending interviews, pending call with Chadbourne, discovery status and related issues. | 0.4 | $ 358 |
| Feltman, James | 03/26/13 | Meet with R. Hughes (MFC) regarding comments on [redacted] issues and corporate [redacted] workstream. | 0.5 | $ 448 |
| Fish, Rachel | 03/26/13 | Meet with R. Tuliano, O. Ozgozukara, A. Vanderkamp, V. Karki (all of MFC) to discuss the graph, table, exhibit formatting and review process. | 1.7 | $ 1,012 |
| Hughes, Ruth | 03/26/13 | Discuss draft report [redacted] materials and exhibits with D. Rychalsky (MFC). | 0.3 | $ 209 |
| Hughes, Ruth | 03/26/13 | Meet with J. Feltman (MFC) regarding comments to [redacted] workstream. | 0.5 | $ 248 |
| Hughes, Ruth | 03/26/13 | Meet with J. Feltman and D. Rychalsky (both of MFC) to review and discuss [redacted] of [redacted] | 3.7 | $ 2,572 |
| Karki, Vera | 03/26/13 | Meet with R. Tuliano, O. Ozgozukara, R. Fish, A. Vanderkamp and D. Ruegg (all of MFC) to discuss the graph, table, exhibit formatting and review process. | 1.7 | $ 357 |

204 of 243

## Page 205

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| King, David | 03/26/13 | Participate in call with T. Martin (MFC) regarding scheduling of workproduct and deadlines for [redacted] report. | 0.3 | $ 257 |
| Martin, Timothy | 03/26/13 | Call with R. Tuliano (MFC) to discuss status of discovery, including auditor workpapers. | 0.1 | $ 86 |
| Martin, Timothy | 03/26/13 | Call with R. Tuliano, J. Feltman and J. Atkinson (all of MFC) to discuss pending interviews, pending call with Chadbourne, discovery status and related issues. | 0.4 | $ 342 |
| Martin, Timothy | 03/26/13 | Call with J. Feltman, J. Williams and M. Zembillas (all of MFC) regarding [redacted] and company analysis. | 0.5 | $ 428 |
| Martin, Timothy | 03/26/13 | Participate in call with D. King (MFC) regarding scheduling of workproduct and deadlines for [redacted] report. | 0.3 | $ 257 |
| Mathieu, Ken | 03/26/13 | Meet with J. Weinberg (MFC) to prepare outline for [redacted] analysis related to [redacted] and [redacted] workstream. | 0.8 | $ 684 |
| Mathieu, Ken | 03/26/13 | Meet with J. Weinberg (MFC) to prepare outline for [redacted] analysis related to [redacted] and [redacted] workstream. | 0.3 | $ 257 |
| Ozgozukara, Omer | 03/26/13 | Meet with R. Tuliano, A. Vanderkamp, R. Fish, V. Karki and D. Ruegg (all of MFC) to discuss the graph, table, exhibit formatting and review process. | 1.7 | $ 1,114 |
| Ruegg, Daniel | 03/26/13 | Meet with R. Tuliano, O. Ozgozukara, R. Fish, V. Karki and A. Vanderkamp (all of MFC) to discuss the graph, table, exhibit formatting and review process. | 1.7 | $ 842 |
| Rychalsky, David | 03/26/13 | Discuss draft report [redacted] materials and exhibits with R. Hughes (MFC). | 0.3 | $ 197 |
| Rychalsky, David | 03/26/13 | Meet with J. Feltman and R. Hughes (both of MFC) to review and discuss [redacted] of [redacted] | 3.7 | $ 2,424 |
| Troia, Donna | 03/26/13 | Call with Chadbourne to discuss [redacted] narrative. | 0.6 | $ 513 |
| Tuliano, Ralph | 03/26/13 | Call with J. Atkinson, J. Feltman and T. Martin (all of MFC) to discuss pending interviews, pending call with Chadbourne, discovery status and related issues. | 0.4 | $ 358 |
| Tuliano, Ralph | 03/26/13 | Call with T. Martin (MFC) to discuss status of discovery, including auditor workpapers. | 0.1 | $ 90 |
| Tuliano, Ralph | 03/26/13 | Discussion with J. Atkinson (MFC) regarding analysis of [redacted] for purposes of ResCap [redacted] analysis. | 0.5 | $ 448 |
| Tuliano, Ralph | 03/26/13 | Meet with A. Vanderkamp, O. Ozgozukara, R. Fish, V. Karki and D. Ruegg (all of MFC) to discuss the graph, table, exhibit formatting and review process. | 1.7 | $ 1,522 |
| Tuliano, Ralph | 03/26/13 | Call with Chadbourne to discuss discovery status, pending interviews and report status. | 0.6 | $ 537 |
| Vanderkamp, Anne | 03/26/13 | Meet with R. Tuliano, O. Ozgozukara, R. Fish, V. Karki and D. Ruegg (all of MFC) to discuss the graph, table, exhibit formatting and review process. | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 03/26/13 | Meeting with Chadbourne to discuss report exhibits and Appendices. | 2.0 | $ 1,510 |
| Weinberg, Jonathan | 03/26/13 | Call with K. Mathieu (MFC) and R. Ball (Chadbourne) regarding [redacted] and narrative. | 0.8 | $ 556 |

205 of 243

## Page 206

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 03/26/13 | Meet with K. Mathieu (MFC) to prepare outline for [redacted] analysis related to [redacted] and [redacted] workstream. | 0.3 | $ 209 |
| Williams, Jack | 03/26/13 | Call with J. Feltman, T. Martin and M. Zembillas (all of MFC) regarding [redacted] and company analysis. | 0.5 | $ 448 |
| Zembillas, Michael | 03/26/13 | Call with J. Feltman, J. Williams and T. Martin (all of MFC) regarding [redacted] and company analysis. | 0.5 | $ 348 |
| Atkinson, James | 03/27/13 | Call with M. Seife, M. Towara, D. LeMay (all Chadbourne), and R. Tuliano (MFC) regarding [redacted] and related issues. | 0.4 | $ 358 |
| Atkinson, James | 03/27/13 | Discussion regarding [redacted] addressing structure of [redacted] and [redacted] | 0.8 | $ 716 |
| Atkinson, James | 03/27/13 | Discussion with R. Tuliano (MFC) regarding revisions to [redacted] section of report and issues relating to [redacted] | 0.7 | $ 627 |
| Atkinson, James | 03/27/13 | Participate in weekly update call with Chadbourne and Examiner to discuss report status, open discovery issues and pending interviews. | 0.6 | $ 537 |
| Atkinson, James | 03/27/13 | Report drafting call with M. Knoll (MFC) regarding [redacted] | 1.3 | $ 1,164 |
| Atkinson, James | 03/27/13 | Participate in MFC team leaders conference call to discuss open items in ongoing analyses, upcoming interviews and report. | 0.4 | $ 358 |
| Bourgeois, Jared | 03/27/13 | Meet with A. Ortega (MFC) to discuss issues related to [redacted] | 1.1 | $ 721 |
| Boyer, Michael | 03/27/13 | Call with A. Vanderkamp (MFC) to review summary analysis of revised [redacted] prepared [redacted] schedule. | 0.5 | $ 278 |
| Boyer, Michael | 03/27/13 | Call with K. Mathieu and A. Vanderkamp (both of MFC) to review the [redacted] of [redacted] | 2.0 | $ 1,110 |
| Feltman, James | 03/27/13 | Participate in weekly update call with Chadbourne to discuss report status, open discovery issues and pending interviews. | 0.6 | $ 537 |
| Feltman, James | 03/27/13 | Discuss [redacted] report and engagement for [redacted] with S. Scabory, R. Hughes and D. Rychalsky (all of MFC). | 0.6 | $ 537 |
| Feltman, James | 03/27/13 | Participate in MFC team leaders conference call to discuss open items in ongoing analyses, upcoming interviews and report. | 0.4 | $ 358 |
| Fish, Rachel | 03/27/13 | Working session with R. Tuliano, A. Vanderkamp, D. Ruegg, V. Karki and O. Ozgozukara (all of MFC) to review and revise exhibit for [redacted] and [redacted] sections of report. | 1.5 | $ 893 |
| Hughes, Ruth | 03/27/13 | Discuss chart and graph presentations for [redacted] analyses with D. Rychalsky (MFC). | 0.5 | $ 248 |
| Hughes, Ruth | 03/27/13 | Discuss [redacted] report and engagement for [redacted] with J. Feltman, S. Scabory and D. Rychalsky (all of MFC). | 0.6 | $ 417 |
| Karki, Vera | 03/27/13 | Working session with R. Tuliano, A. Vanderkamp, R. Fish, D. Ruegg and O. Ozgozukara (all of MFC) to review and revise exhibit for [redacted] and [redacted] sections of report. | 1.5 | $ 315 |
| Knoll, Melissa | 03/27/13 | Call with A. Vanderkamp (MFC) regarding issues on report drafting and exhibit preparation process. | 0.5 | $ 358 |

206 of 243

## Page 207

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 03/27/13 | Report drafting call with J. Atkinson (MFC) and Chadbourne. | 1.3 | $ 1,164 |
| Knoll, Melissa | 03/27/13 | Participate on MFC team leaders conference call to discuss open items in ongoing analyses, upcoming interviews and report. | 0.4 | $ 358 |
| Mathieu, Ken | 03/27/13 | Call with A. Vanderkamp and M. Boyer (both of MFC) to review the [redacted] of [redacted] | 2.0 | $ 1,710 |
| Madura, Ken | 03/27/13 | Provide status update to MFC leadership team regarding the meetings with Debtor [redacted] | 1.0 | $ 855 |
| Ortega, Adam | 03/27/13 | Meet with J. Bourgeois (MFC) to discuss issues related to [redacted] | 1.1 | $ 831 |
| Ozgozukara, Omer | 03/27/13 | Working session with R. Tuliano, A. Vanderkamp, R. Fish, V. Karki and D. Ruegg (all of MFC) to review and revise exhibits for [redacted] and [redacted] sections of report. | 1.5 | $ 983 |
| Ruegg, Daniel | 03/27/13 | Working session with R. Tuliano, A. Vanderkamp, R. Fish, V. Karki and O. Ozgozukara (all of MFC) to review and revise exhibits for [redacted] and [redacted] sections of report. | 1.5 | $ 743 |
| Rychalsky, David | 03/27/13 | Discuss chart and graph presentations for [redacted] analyses with R. Hughes (MFC). | 0.5 | $ 328 |
| Rychalsky, David | 03/27/13 | Discuss [redacted] report and engagement for [redacted] with J. Feltman, R. Hughes, and S. Scabory (all of MFC). | 0.6 | $ 393 |
| Scabory, Susan | 03/27/13 | Discuss [redacted] report and engagement for [redacted] with J. Feltman, R. Hughes and D. Rychalsky (all of MFC). | 0.6 | $ 513 |
| Troia, Donna | 03/27/13 | Call with Chadbourne to discuss [redacted] exhibit tables for [redacted] narrative. | 0.5 | $ 428 |
| Tuliano, Ralph | 03/27/13 | Call with M. Seife, M. Towara, D. LeMay (all Chadbourne) and J. Atkinson (MFC) regarding [redacted] and related issues. | 0.4 | $ 358 |
| Tuliano, Ralph | 03/27/13 | Discussion with J. Atkinson (MFC) regarding [redacted] addressing structure of [redacted] and [redacted] issues. | 0.8 | $ 716 |
| Tuliano, Ralph | 03/27/13 | Discussion with J. Atkinson (MFC) regarding revisions to [redacted] section of report and issues relating to [redacted] | 0.7 | $ 627 |
| Tuliano, Ralph | 03/27/13 | Participate in weekly update call with Chadbourne and Examiner to discuss report status, open discovery issues and pending interviews. | 0.6 | $ 537 |
| Tuliano, Ralph | 03/27/13 | Working session with R. Tuliano, A. Vanderkamp, R. Fish, O. Ozgozukara and D. Ruegg (all of MFC) to review and revise exhibits for [redacted] and [redacted] sections of report. | 1.5 | $ 1,343 |
| Vanderkamp, Anne | 03/27/13 | Participate on MFC team leaders conference call to discuss open items in ongoing analyses, upcoming interviews and report. | 0.4 | $ 358 |
| Vanderkamp, Anne | 03/27/13 | Call with M. Boyer (MFC) to review summary analysis of revised FTI-prepared [redacted] schedule. | 0.5 | $ 378 |
| Vanderkamp, Anne | 03/27/13 | Call with K. Mathieu and M. Boyer (both of MFC) to review the [redacted] to the [redacted] | 2.0 | $ 1,510 |
| Vanderkamp, Anne | 03/27/13 | Call with M. Knoll (MFC) regarding issues on report drafting and exhibit preparation process. | 0.4 | $ 302 |

207 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 03/27/13 | Working session with R. Tuliano, R. Fish, V. Karki, D. Ruegg and O. Ozgozukara (all of MFC) to review and revise exhibits for ██████ and ██████ sections of report. | 1.5 | $ 1,133 |
| Atkinson, James | 03/28/13 | Discussion with R. Tuliano (MFC) regarding follow up points from meeting with Chadbourne. | 0.4 | $ 358 |
| Atkinson, James | 03/28/13 | Participate in working session with Examiner and Chadbourne to discuss factual basis for evaluation of potential ██████ | 4.6 | $ 4,117 |
| Atkinson, James | 03/28/13 | Working session with R. Tuliano (MFC) to analyze structure of ██████ and related ██████ at ResCap subsidiaries. | 0.7 | $ 627 |
| Atkinson, James | 03/28/13 | Participate in MFC team leaders conference call to discuss open items in ongoing analyses, upcoming interviews and report. | 0.2 | $ 179 |
| Bourgeois, Jared | 03/28/13 | Call with K. Mathisic (MFC) to discuss the ██████ approach to ██████ | 1.1 | $ 521 |
| Feltman, James | 03/28/13 | Call with Chadbourne regarding ██████ | 0.5 | $ 448 |
| Feltman, James | 03/28/13 | Call with K. Winford and R. Hughes (both of MFC) regarding corporate ██████ update. | 0.7 | $ 627 |
| Feltman, James | 03/28/13 | Call with R. Tuliano and R. Hughes (both of MFC) regarding ██████ | 1.0 | $ 895 |
| Feltman, James | 03/28/13 | Meeting with R. Tuliano (MFC) regarding approach to indirect benefit for ██████ analysis. | 0.4 | $ 358 |
| Feltman, James | 03/28/13 | Participate in working session with Examiner and Chadbourne to discuss factual basis for evaluation of ██████ | 3.7 | $ 3,312 |
| Feltman, James | 03/28/13 | Participate in MFC team leaders conference call to discuss open items in ongoing analyses, upcoming interviews and report. | 0.2 | $ 179 |
| Fish, Rachel | 03/28/13 | Meet with R. Tuliano, V. Karki, A. Vanderkamp and O. Ozgozukara (MFC) to discuss Exhibit and Appendices formatting and review process. | 1.5 | $ 893 |
| Hughes, Ruth | 03/28/13 | Meet with D. Rychalsky (MFC) to review draft of ██████ | 0.7 | $ 487 |
| Hughes, Ruth | 03/28/13 | Call with J. Feltman and K. Winford (both of MFC) regarding corporate ██████ update. | 0.7 | $ 487 |
| Hughes, Ruth | 03/28/13 | Meet with J. Feltman and R. Tuliano (both of MFC) regarding corporate ██████ and ██████ | 1.0 | $ 695 |
| Karki, Vera | 03/28/13 | Meet with R. Tuliano, A. Vanderkamp and O. Ozgozukara (MFC) to discuss Exhibit and Appendices formatting and review process. | 1.5 | $ 315 |
| Knoll, Melissa | 03/28/13 | Participate in working session with Examiner and Chadbourne to discuss factual basis for evaluation of potential ██████ | 4.6 | $ 4,117 |
| Knoll, Melissa | 03/28/13 | Participate in MFC team leaders conference call to discuss open items in ongoing analyses, upcoming interviews and report. | 0.2 | $ 179 |
| Martin, Timothy | 03/28/13 | Call with B. Dye (Chadbourne) regarding ██████ analysis. | 1.0 | $ 855 |
| Martin, Timothy | 03/28/13 | Call with J. Cancelliere (Debtors) regarding ██████ purchased from ██████ | 0.9 | $ 770 |

208 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 03/28/13 | Participate in MFC team leaders conference call to discuss open items in ongoing analyses, upcoming interviews and report. | 0.2 | $ 171 |
| Mathisic, Ken | 03/28/13 | Call with J. Bourgeois (MFC) to discuss the ██████ approach to ██████ | 1.1 | $ 941 |
| Ozgozukara, Omer | 03/28/13 | Meet with R. Tuliano, R. Fish, A. Vanderkamp and V. Karki (MFC) to discuss Exhibit and Appendices formatting and review process. | 1.5 | $ 983 |
| Rychalsky, David | 03/28/13 | Meet with R. Hughes (MFC) to review draft of ██████ module. | 0.7 | $ 459 |
| Sartori, Elisa | 03/28/13 | Discussion with Chadbourne regarding status of ██████ narrative, ██████ and ██████ including ██████ | 0.4 | $ 302 |
| Tuliano, Ralph | 03/28/13 | Discussion with J. Atkinson (MFC) regarding follow up points from meeting with Chadbourne. | 0.4 | $ 358 |
| Tuliano, Ralph | 03/28/13 | Call with R. Hughes and R. Feltman (both of MFC) regarding corporate ██████ and ██████ | 1.0 | $ 895 |
| Tuliano, Ralph | 03/28/13 | Meeting with J. Feltman (MFC) regarding approach to indirect benefit for ██████ analysis. | 0.4 | $ 358 |
| Tuliano, Ralph | 03/28/13 | Participate in part of working session with V. Karki, A. Vanderkamp and O. Ozgozukara (MFC) to discuss Exhibit and Appendices formatting and review process. | 0.8 | $ 716 |
| Tuliano, Ralph | 03/28/13 | Participate in working session with Examiner and Chadbourne to discuss factual basis for evaluation of potential ██████ and related ██████ | 4.6 | $ 4,117 |
| Tuliano, Ralph | 03/28/13 | Working session with J. Atkinson (MFC) to analyze structure of ██████ and related ██████ at ResCap subsidiaries. | 0.7 | $ 627 |
| Tuliano, Ralph | 03/28/13 | Participate in MFC team leaders conference call to discuss open items in ongoing analyses, upcoming interviews and report. | 0.2 | $ 179 |
| Vanderkamp, Anne | 03/28/13 | Meet with R. Tuliano, R. Fish, V. Karki and O. Ozgozukara (all of MFC) to discuss Exhibit and Appendices formatting and review process. | 1.5 | $ 1,133 |
| Winford, Kristin | 03/28/13 | Call with J. Feltman and R. Hughes (both of MFC) regarding corporate ██████ and related issues. | 0.7 | $ 627 |
| Fish, Rachel | 03/29/13 | Meet with D. Rychalsky (MFC) regarding status of exhibit preparation, scheduling or report drafts and related issues. | 0.5 | $ 298 |
| Martin, Timothy | 03/29/13 | Meet with B. Guyda (Chadbourne) regarding ██████ processes at ██████ | 0.7 | $ 599 |
| Trois, Donna | 03/29/13 | Meeting with ██████ Cleary, Chadbourne and the Examiner to discuss ██████ evaluation of ██████ and ██████ | 2.5 | $ 2,138 |
| Tuliano, Ralph | 03/29/13 | Debrief session with H. Seife, D. Lemay, T. Zink, R. Ball (all Chadbourne) to discuss ██████ presentation and follow up points derived therefrom. | 0.9 | $ 806 |
| Tuliano, Ralph | 03/29/13 | Meet with R. Fish (MFC) regarding status of exhibit preparation, scheduling or report drafts and related issues. | 0.5 | $ 448 |

209 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 03/29/13 | Meeting with ██████ Cleary, Chadbourne and the Examiner to discuss ██████ evaluation of ██████ and related ██████ | 2.5 | $ 2,238 |
| Vanderkamp, Anne | 03/29/13 | Correspond with MFC documents in draft ██████ narratives. | 0.7 | $ 529 |
| Hughes, Ruth | 03/30/13 | Call with D. Rychalsky (MFC) to discuss exhibits and other ██████ related tables for report. | 0.7 | $ 487 |
| Rychalsky, David | 03/30/13 | Call with R. Hughes (MFC) to discuss exhibits and other ██████ related tables for report. | 0.7 | $ 459 |
| Knoll, Melissa | 03/31/13 | Call with R. Ball (Chadbourne), K. Mathisic and J. Weinberg (both of MFC) regarding information obtained from Debtors regarding ██████ and other aspects of the ██████ as well as ██████ results. | 0.8 | $ 716 |
| Mathisic, Ken | 03/31/13 | Call with R. Ball (Chadbourne), and J. Weinberg (both of MFC) regarding information obtained from Debtors regarding ██████ and other aspects of the ██████ as well as ██████ results. | 3.1 | $ 2,651 |
| Mathisic, Ken | 03/31/13 | Call with R. Ball (Chadbourne), M. Knoll and J. Weinberg (both of MFC) regarding information obtained from Debtors regarding ██████ and other aspects of the ██████ as well as ██████ results. | 0.8 | $ 684 |
| Mathisic, Ken | 03/31/13 | Meet with J. Weinberg (MFC) to review outline and prepare workplan related to the ██████ and ██████ analysis section. | 1.1 | $ 941 |
| Weinberg, Jonathan | 03/31/13 | Call with R. Ball (Chadbourne), and K. Mathisic (MFC) regarding information obtained from Debtors regarding ██████ and other aspects of the ██████ as well as ██████ results. | 3.1 | $ 2,155 |
| Weinberg, Jonathan | 03/31/13 | Call with R. Ball (Chadbourne), and K. Mathisic and M. Knoll (both of MFC) regarding information obtained from Debtors and other aspects of the ██████ as well as the ██████ results. | 0.8 | $ 556 |
| Weinberg, Jonathan | 03/31/13 | Meet with K. Mathisic (MFC) to review outline and prepare workplan related to the ██████ and ██████ analysis section. | 1.1 | $ 765 |

*Substantive Investigation Planning and Coordination Subtotal* | | | 666.9 | $34,013

Less Adjustment | | | | (159)

**Substantive Investigation Planning and Coordination Total** | | | | $ 533,854

210 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Travel Time
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 03/01/13 | Travel from Boston, MA to Woodstock, CT. | 2.0 | $ 1,710 |
| Rychalsky, David | 03/01/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,310 |
| Hughes, Ruth | 03/04/13 | Travel from Atlanta, GA to New York, NY. | 3.9 | $ 2,711 |
| Mathisic, Ken | 03/04/13 | Travel from Chicago, IL to Philadelphia, PA. | 4.0 | $ 3,420 |
| Martin, Timothy | 03/04/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,710 |
| Mathisic, Ken | 03/05/13 | Travel from Philadelphia, PA to New York, NY. | 4.0 | $ 3,420 |
| Rychalsky, David | 03/05/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,310 |
| King, David | 03/06/13 | Travel from Chicago, IL to New York, NY. | 4.0 | $ 3,620 |
| Martin, Timothy | 03/06/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,710 |
| Faulkner, Kevin | 03/07/13 | Travel from New York, NY to Ft. Washington, PA. | 3.3 | $ 2,492 |
| King, David | 03/07/13 | Travel from New York, NY to Chicago, IL. | 4.0 | $ 3,620 |
| Rychalsky, David | 03/07/13 | Travel from New York, NY to Chicago, IL. | 4.0 | $ 3,420 |
| Weinberg, Jonathan | 03/07/13 | Travel from New York, NY to Ft. Washington, PA. | 4.0 | $ 2,780 |
| Faulkner, Kevin | 03/08/13 | Travel from Ft. Washington, PA to New York, NY. | 4.0 | $ 3,020 |
| Weinberg, Jonathan | 03/08/13 | Travel from Ft. Washington, PA to Chicago, IL. | 4.0 | $ 2,780 |
| Knoll, Melissa | 03/09/13 | Travel from New York, NY to Chicago, IL. | 3.7 | $ 3,312 |
| Rychalsky, David | 03/11/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,310 |
| Vanderkamp, Anne | 03/13/13 | Travel from Chicago, IL to New York, NY. | 4.0 | $ 3,020 |
| Martin, Timothy | 03/12/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,710 |
| Martin, Timothy | 03/13/13 | Travel from Washington, DC to Boston, MA. | 2.0 | $ 1,710 |
| Vanderkamp, Anne | 03/13/13 | Travel from New York, NY to Chicago, IL. | 4.0 | $ 3,020 |
| Mathisic, Ken | 03/13/13 | Travel from Chicago, IL to New York, NY. | 4.0 | $ 3,420 |
| Rychalsky, David | 03/14/13 | Travel from New York, NY to Boston, MA. | 2.5 | $ 1,888 |
| Sartori, Elisa | 03/14/13 | Travel from Boston, MA to New York, NY. | | |
| Hughes, Ruth | 03/15/13 | Travel from New York, NY to Atlanta, GA. | 3.9 | $ 2,711 |
| Knoll, Melissa | 03/15/13 | Travel from Chicago, IL to New York, NY. | 3.4 | $ 3,048 |
| Mathisic, Ken | 03/15/13 | Travel from New York, NY to Chicago, IL. | 4.0 | $ 3,420 |
| Martin, Timothy | 03/15/13 | Travel from New York, NY to Boston, MA. | 2.5 | $ 1,888 |
| Rychalsky, David | 03/15/13 | Travel from New York, NY to Atlanta, GA. | 3.9 | $ 2,711 |
| Joses, Teng | 03/17/13 | Travel from Miami, FL to New York, NY. | 3.0 | $ 1,485 |
| Mathisic, Ken | 03/17/13 | Travel from Chicago, IL to Ft. Washington, PA. | 4.0 | $ 3,420 |
| Parkins, Zachary | 03/17/13 | Travel from New York, NY to New York, NY. | 3.0 | $ 1,785 |
| Weinberg, Jonathan | 03/17/13 | Travel from Chicago, IL to Ft. Washington, PA. | 4.0 | $ 2,780 |
| Knoll, Melissa | 03/18/13 | Travel from Chicago, IL to Detroit, MI. | 3.1 | $ 2,775 |
| Martin, Timothy | 03/18/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,710 |
| Ortega, Adam | 03/18/13 | Travel from Chicago, IL to New York, NY. | 4.0 | $ 1,510 |
| Rychalsky, David | 03/18/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,310 |
| Knoll, Melissa | 03/19/13 | Travel from Detroit, MI to New York, NY. | 3.1 | $ 2,775 |
| Martin, Timothy | 03/19/13 | Travel from Chicago, IL to Ft. Washington, PA. | 4.0 | $ 1,710 |
| Ortega, Adam | 03/19/13 | Travel from New York, NY to Chicago, IL. | 4.0 | $ 1,510 |
| Hughes, Ruth | 03/21/13 | Travel from Atlanta, GA to New York, NY. | 3.9 | $ 2,711 |
| Mathisic, Ken | 03/21/13 | Travel from Washington, DC to Ft. Washington, PA. | 4.0 | $ 3,420 |
| Joses, Teng | 03/21/13 | Travel from New York, NY to Miami, FL. | 3.0 | $ 1,485 |
| Martin, Timothy | 03/21/13 | Travel from Ft. Washington, PA to Boston, MA. | 2.0 | $ 1,710 |
| Parkins, Zachary | 03/21/13 | Travel from New York, NY to Miami, FL. | 3.0 | $ 1,785 |
| Knoll, Melissa | 03/22/13 | Travel from New York, NY to Chicago, IL. | 2.5 | $ 2,238 |
| Mathisic, Ken | 03/22/13 | Travel from Ft. Washington, PA to Chicago, IL. | 4.0 | $ 3,420 |

211 of 243

## Page 212

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Travel Time
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Rychalsky, David | 03/22/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,310 |
| Weinberg, Jonathan | 03/22/13 | Travel from Ft. Washington, PA. to Chicago, IL | 4.0 | $ 2,780 |
| Hughes, Ruth | 03/24/13 | Travel from Atlanta, GA to New York, NY. | 3.9 | $ 2,711 |
| Jones, Teag | 03/24/13 | Travel from Miami, FL to New York, NY. | 3.0 | $ 1,485 |
| Parkins, Zachary | 03/24/13 | Travel from Miami, FL to New York, NY. | 3.0 | $ 1,785 |
| Ruegg, Daniel | 03/24/13 | Travel from Los Angeles, CA to New York, NY. | 4.0 | $ 1,980 |
| Vanderkamp, Anne | 03/24/13 | Travel from Chicago, IL to New York, NY | 4.0 | $ 3,020 |
| Mathieu, Ken | 03/24/13 | Travel from Chicago, IL to Ft. Washington, PA. | 4.0 | $ 3,420 |
| Rychalsky, David | 03/25/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,310 |
| Weinberg, Jonathan | 03/25/13 | Travel from Chicago, IL to Ft. Washington, PA. | 4.0 | $ 2,780 |
| Troia, Donna | 03/27/13 | Travel from New York, NY to Minneapolis, MN. | 3.0 | $ 2,565 |
| Jones, Teag | 03/28/13 | Travel from New York, NY to Miami, FL. | 3.0 | $ 1,485 |
| Parkins, Zachary | 03/28/13 | Travel from New York, NY to Miami, FL. | 3.0 | $ 1,785 |
| Troia, Donna | 03/28/13 | Travel from Minneapolis, MN to New York, NY. | 3.0 | $ 2,565 |
| Mathieu, Ken | 03/29/13 | Travel from Ft. Washington, PA. to Chicago, IL. | 4.0 | $ 3,420 |
| Ruegg, Daniel | 03/29/13 | Travel from New York, NY to Los Angeles, CA. | 4.0 | $ 1,980 |
| Rychalsky, David | 03/29/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,310 |
| Vanderkamp, Anne | 03/29/13 | Travel from New York, NY to Chicago, IL. | 4.0 | $ 3,020 |
| Weinberg, Jonathan | 03/29/13 | Travel from Ft. Washington, PA. to Chicago, IL. | 4.0 | $ 2,780 |
| Parkins, Zachary | 03/29/13 | Travel from New York, NY to New York, NY. | 3.0 | $ 1,785 |
| | | **Travel Time** | **214.6** | **$ 159,225** |
| | | Less: Voluntary Reduction | | (79,613) |
| | | ***Travel Time Total*** | | **$ 79,613** |

## Page 213

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 03/01/13 | Attend ▮▮▮ interview. | 3.5 | $ 3,133 |
| Feltman, James | 03/01/13 | Prepare for ▮▮▮ interview. | 0.9 | $ 806 |
| George, Shante | 03/01/13 | Review and summarize most recent ▮▮▮ demand to identify whether MFC teams are relying on documents subject to ▮▮▮ | 1.1 | $ 765 |
| King, David | 03/01/13 | Review documents in preparation for ▮▮▮ interview. | 3.2 | $ 2,736 |
| Knoll, Melissa | 03/01/13 | Review update on ▮▮▮ request received. | 0.2 | $ 179 |
| Lorch, Mark | 03/01/13 | Review and analyze documents related to the ResCap ▮▮▮ request to determine potential for applicability to the ▮▮▮ | 2.7 | $ 1,877 |
| Martin, Timothy | 03/01/13 | Participate in interview of ▮▮▮ | 4.7 | $ 4,019 |
| Martin, Timothy | 03/01/13 | Prepare for interview of ▮▮▮ | 2.2 | $ 1,881 |
| McColgan, Kevin | 03/01/13 | Respond to most recent ▮▮▮ request. | 0.2 | $ 171 |
| Merced, Justin | 03/01/13 | Compile listing of witness interview information to upload to ▮▮▮ Synthesis. | 1.3 | $ 410 |
| Merced, Justin | 03/01/13 | Review witness interview summaries and transcripts of ▮▮▮ received from Chadbourne. | 1.7 | $ 536 |
| Ortega, Adam | 03/01/13 | Analyze ▮▮▮ support for ▮▮▮ documents. | 0.7 | $ 529 |
| Ozgozukara, Omer | 03/01/13 | Review and analyze interview preparation materials and ▮▮▮ review drafts to prepare a list of citations for the ▮▮▮ request. | 0.7 | $ 459 |
| Ozgozukara, Omer | 03/01/13 | Attend ▮▮▮ interview. | 5.9 | $ 695 |
| Ozgozukara, Omer | 03/01/13 | Review list of citations against the ▮▮▮ request; identify the matches and notify A. Vanderkamp. | 0.6 | $ 393 |
| Sartori, Elisa | 03/01/13 | Review and analyze ▮▮▮ documents. | 0.8 | $ 604 |
| Vanderkamp, Anne | 03/01/13 | Correspond with MFC team members regarding Debtor ▮▮▮ and ▮▮▮ | 1.3 | $ 982 |
| Vanderkamp, Anne | 03/01/13 | Identify ▮▮▮ documents to be included in ▮▮▮ interview preparation materials. | 1.3 | $ 982 |
| Vanderkamp, Anne | 03/01/13 | Review and analyze documents subject to ResCap ▮▮▮ request. | 2.3 | $ 1,737 |
| Vanderkamp, Anne | 03/01/13 | Review and analyze interview preparation materials for ▮▮▮ interview. | 0.6 | $ 453 |
| Vanderkamp, Anne | 03/01/13 | Review and analyze interview preparation materials for ▮▮▮ interview. | 1.0 | $ 755 |
| Weinberg, Jonathan | 03/01/13 | Review and analyze ▮▮▮ interview transcript to identify comments related to ▮▮▮ and ▮▮▮ workstream. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 03/01/13 | Review and analyze ▮▮▮ interview transcript to identify comments related to ▮▮▮ and ▮▮▮ workstream. | 1.3 | $ 904 |
| Weinberg, Jonathan | 03/01/13 | Review and analyze interview preparation materials for ▮▮▮ interview related to ▮▮▮ | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 03/01/13 | Review and update outstanding list of ▮▮▮ level example requests sent to Debtors. | 1.1 | $ 765 |
| Weinberg, Jonathan | 03/01/13 | Review Debtor ▮▮▮ and respond to questions regarding the same. | 0.8 | $ 556 |
| Bourgeois, Jared | 03/02/13 | Review ▮▮▮ interview summary and transcript. | 0.8 | $ 524 |
| Feltman, James | 03/02/13 | Draft memo to the file regarding ▮▮▮ interview. | 0.7 | $ 627 |
| Knoll, Melissa | 03/02/13 | Provide input on ▮▮▮ interview needs. | 0.1 | $ 90 |
| Knoll, Melissa | 03/02/13 | Review summary of ▮▮▮ interview. | 0.1 | $ 90 |

## Page 214

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lorch, Mark | 03/02/13 | Review ▮▮▮ documents related to ▮▮▮ | 3.2 | $ 2,224 |
| Vanderkamp, Anne | 03/02/13 | Correspond with E. Miller (Chadbourne) regarding Debtor ▮▮▮ | 0.5 | $ 378 |
| Vanderkamp, Anne | 03/02/13 | Review and analyze documents subject to ResCap ▮▮▮ request. | 1.3 | $ 982 |
| Vanderkamp, Anne | 03/02/13 | Review and compile feedback from teams regarding Debtor ▮▮▮ | 2.6 | $ 1,963 |
| Feltman, James | 03/03/13 | Prepare for ▮▮▮ interview. | 2.9 | $ 2,596 |
| George, Shante | 03/03/13 | Identify additional workpapers prepared by ▮▮▮ in preparation of upcoming interview. | 1.2 | $ 834 |
| Hughes, Ruth | 03/03/13 | Review ▮▮▮ documents. | 0.9 | $ 626 |
| Hughes, Ruth | 03/03/13 | Review ▮▮▮ document production. | 3.4 | $ 2,363 |
| Knoll, Melissa | 03/03/13 | Call with K. Mathieu, J. Weinberg, T. Martin, A. Vanderkamp (all of MFC); B. McDonald ▮▮▮ and ▮▮▮ (ResCap) on ▮▮▮ to ▮▮▮ economics of ▮▮▮ fees on ▮▮▮ and components in comply with ▮▮▮ | 1.7 | $ 1,522 |
| Knoll, Melissa | 03/03/13 | Respond to inquiry on ▮▮▮ | 0.1 | $ 90 |
| Lorch, Mark | 03/03/13 | Review and analyze documents related to the ResCap ▮▮▮ request to determine potential for applicability to the ▮▮▮ | 2.8 | $ 1,946 |
| Lorch, Mark | 03/03/13 | Review ▮▮▮ documents. | 3.1 | $ 2,155 |
| Lorch, Mark | 03/03/13 | Summarize documents related to ▮▮▮ | 0.5 | $ 348 |
| Martin, Timothy | 03/03/13 | Call with M. Knoll, K. Mathieu, J. Weinberg, A. Vanderkamp (all of MFC); B. McDonald ▮▮▮ and ▮▮▮ (ResCap) on ▮▮▮ to ▮▮▮ economics of ▮▮▮ fees on ▮▮▮ and ▮▮▮ components in comply with ▮▮▮ | 1.7 | $ 1,454 |
| Martin, Timothy | 03/03/13 | Call with E. Miller (Chadbourne) regarding ▮▮▮ | 0.8 | $ 684 |
| Martin, Timothy | 03/03/13 | Prepare for ▮▮▮ interview. | 1.1 | $ 941 |
| Mathieu, Ken | 03/03/13 | Call with M. Knoll, J. Weinberg, T. Martin, A. Vanderkamp (all of MFC); B. McDonald ▮▮▮ and ▮▮▮ (ResCap) on ▮▮▮ to ▮▮▮ economics of ▮▮▮ fees on ▮▮▮ and components in comply with ▮▮▮ | 1.7 | $ 1,454 |
| Mathieu, Ken | 03/03/13 | Meet with J. Weinberg (MFC) regarding ▮▮▮ interview preparation. | 0.5 | $ 428 |
| Rychalsky, David | 03/03/13 | Review ▮▮▮ interview preparation documents including emails. | 1.4 | $ 917 |
| Sartori, Elisa | 03/03/13 | Analyze ▮▮▮ documents used in ▮▮▮ workstream. | 0.3 | $ 227 |
| Vanderkamp, Anne | 03/03/13 | Call with K. Mathieu, J. Weinberg, T. Martin, M. Knoll (all of MFC); B. McDonald ▮▮▮ and ▮▮▮ (ResCap) on ▮▮▮ to ▮▮▮ economics of ▮▮▮ and components in comply with ▮▮▮ | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 03/03/13 | Review and update remaining Debtor discovery request lists. | 0.8 | $ 604 |

## Page 215

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 03/03/13 | Call with M. Knoll, K. Mathieu, T. Martin, A. Vanderkamp (all of MFC); B. McDonald ▮▮▮ and ▮▮▮ (ResCap) on ▮▮▮ to ▮▮▮ economics of ▮▮▮ fees on ▮▮▮ and ▮▮▮ | 1.7 | $ 1,182 |
| Weinberg, Jonathan | 03/03/13 | Prepare updated document list and circulate new documents relating to the ▮▮▮ interview. | 0.5 | $ 348 |
| Weinberg, Jonathan | 03/03/13 | Review and analyze ▮▮▮ interview transcript to identify comments related to ▮▮▮ | 0.9 | $ 626 |
| Atkinson, James | 03/04/13 | Attend ▮▮▮ interview. | 5.9 | $ 5,281 |
| Duncan, Oneika | 03/04/13 | Review, summarize and select documents ▮▮▮ by the Debtors | 3.8 | $ 798 |
| Feltman, James | 03/04/13 | Attend ▮▮▮ interview and follow-up discussion at Chadbourne. | 6.0 | $ 5,370 |
| Feltman, James | 03/04/13 | Prepare for ▮▮▮ interview. | 0.8 | $ 716 |
| Firth, Rachel | 03/04/13 | Review ▮▮▮ Day 2. | 3.6 | $ 1,188 |
| Hughes, Ruth | 03/04/13 | Review ▮▮▮ document production. | 2.9 | $ 2,016 |
| Jones, Teag | 03/04/13 | Review and analyze ▮▮▮ interview for ▮▮▮ and ▮▮▮ related items. | 0.9 | $ 446 |
| Jones, Teag | 03/04/13 | Review and analyze ▮▮▮ interview for ▮▮▮ and ▮▮▮ related items. | 2.4 | $ 1,188 |
| Jones, Teag | 03/04/13 | Review and analyze ▮▮▮ interview for ▮▮▮ and ▮▮▮ related items. | 1.8 | $ 891 |
| Jones, Teag | 03/04/13 | Review and analyze ▮▮▮ interview for ▮▮▮ and ▮▮▮ related items. | 0.8 | $ 396 |
| Jones, Teag | 03/04/13 | Review and analyze ▮▮▮ interview for ▮▮▮ and ▮▮▮ related items. | 2.3 | $ 1,139 |
| Jones, Teag | 03/04/13 | Review and analyze ▮▮▮ interview for ▮▮▮ and ▮▮▮ related items. | 0.5 | $ 248 |
| King, David | 03/04/13 | Prepare for ▮▮▮ interview including review of documents on ▮▮▮ | 0.9 | $ 770 |
| King, David | 03/04/13 | Discuss interview questions to ▮▮▮ with P. Ball (Chadbourne). | 0.2 | $ 171 |
| Knoll, Melissa | 03/04/13 | Review and analyze ▮▮▮ | 0.1 | $ 90 |
| Lorch, Mark | 03/04/13 | Review documents produced related to ▮▮▮ | 3.3 | $ 2,294 |
| Mathieu, Ken | 03/04/13 | Prepare for interview of ▮▮▮ | 2.7 | $ 2,309 |
| McConnell, Jennifer | 03/04/13 | Review and compare updated interview schedule to the most recent schedule provided | 1.4 | $ 950 |
| McConnell, Jennifer | 03/04/13 | Update daily interview schedule correspondence email for distribution with updated interview information. | 1.4 | $ 917 |
| Merced, Justin | 03/04/13 | Review ▮▮▮ interview summary received from Chadbourne. | 1.2 | $ 378 |
| Reinke, Allison | 03/04/13 | Review ▮▮▮ documents for ▮▮▮ engagement information | 0.6 | $ 375 |
| Rychalsky, David | 03/04/13 | Review ▮▮▮ interview and related interview preparation documents. | 2.8 | $ 1,834 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ryshalsky, David | 03/04/13 | Review ▮ interview and summary. | 1.7 | $ 1,114 |
| Ryshalsky, David | 03/04/13 | Review ▮ interview and summary. | 1.7 | $ 1,114 |
| Ryshalsky, David | 03/04/13 | Review ▮ second interview. | 1.4 | $ 917 |
| Troia, Donna | 03/04/13 | Prepare for ▮ interview including review of interview notes and questions. | 2.1 | $ 1,796 |
| Troia, Donna | 03/04/13 | Review documents and correspondence relating to ▮ to prepare for interview. | 2.3 | $ 1,967 |
| Vanderkamp, Anne | 03/04/13 | Correspond with ▮ regarding outstanding Debtor discovery requests. | 0.7 | $ 529 |
| Vanderkamp, Anne | 03/04/13 | Review and analyze redacted documents produced to replace those previously ▮ by the Debtor. | 1.3 | $ 982 |
| Weinberg, Jonathan | 03/04/13 | Review documents and interview preparation materials related to ▮ | 2.4 | $ 1,668 |
| Bourgeois, Jared | 03/05/13 | Call with T. Martin and A. Vanderkamp (both of MFC), M. Renzi and B. McDonald (both of ▮ and B. Westeman and J. Horner (both of ResCap) regarding analysis of ▮ accounts and ▮ | 0.7 | $ 459 |
| Duncan, Onoika | 03/05/13 | Prepare index of documents ▮ by the Debtors. | 3.9 | $ 819 |
| George, Sharte | 03/05/13 | Correspond with Relativity vendor regarding document productions loaded. | 0.4 | $ 278 |
| Jones, Teag | 03/05/13 | Review and analyze ▮ interview for ▮ | 1.7 | $ 842 |
| Jones, Teag | 03/05/13 | Review and analyze ▮ interview for ▮ and ▮ related items. | 1.8 | $ 891 |
| Jones, Teag | 03/05/13 | Review and analyze ▮ and ▮ related items. | 1.9 | $ 941 |
| Jones, Teag | 03/05/13 | Review and analyze ▮ interview for ▮ and ▮ related items. | 0.5 | $ 248 |
| Jones, Teag | 03/05/13 | Review and analyze ▮ interview for ▮ and ▮ related items. | 1.8 | $ 891 |
| King, David | 03/05/13 | Prepare for ▮ interview, review documents and ▮ statements. | 0.6 | $ 513 |
| Knoll, Melissa | 03/05/13 | Review correspondence on ▮ interview. | 0.2 | $ 179 |
| Knoll, Melissa | 03/05/13 | Review current interview schedule. | 0.5 | $ 90 |
| Knoll, Melissa | 03/05/13 | Review and respond to emails regarding ▮ matters on ▮ and ▮ | 1.7 | $ 3,848 |
| Martin, Timothy | 03/05/13 | Call with A. Vanderkamp, J. Bourgeois (both of MFC), M. Renzi, B. McDonald (both of ▮ and B. Westeman and J. Horner (both of ResCap) regarding analysis of ▮ | 0.7 | $ 599 |
| Martin, Timothy | 03/05/13 | Call with J. Stanger (Chadbourne) regarding ▮ | 1.2 | $ 1,026 |
| Martin, Timothy | 03/05/13 | Call with M. Ashley and E. Miller (Chadbourne) regarding ▮ interview. | 0.7 | $ 599 |
| Martin, Timothy | 03/05/13 | Prepare for interview of ▮ | 1.6 | $ 1,368 |
| Madison, Ken | 03/05/13 | Attend interview of ▮ | 4.5 | $ 3,848 |
| Madison, Ken | 03/05/13 | Meet with C. Rivera and M. Roitman (both of Chadbourne) to prepare for the ▮ interview. | 0.9 | $ 770 |

216 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Mathieu, Ken | 03/05/13 | Prepare for interview of ▮ | 2.0 | $ 1,710 |
| McConnell, Jennifer | 03/05/13 | Review most recent scheduled interview list with MFC records for consistency. | 0.9 | $ 590 |
| McConnell, Jennifer | 03/05/13 | Review most recent unscheduled interview list with MFC records for consistency. | 0.7 | $ 459 |
| McConnell, Jennifer | 03/05/13 | Update daily interview schedule correspondence email for distribution with updated interview information. | 1.1 | $ 721 |
| McConnell, Jennifer | 03/05/13 | Update MFC's comprehensive interview list to include the most recent interview schedule and ▮ | 1.0 | $ 655 |
| Reinke, Allison | 03/05/13 | Review and analyze current interview schedule for witnesses relevant to ▮ | 1.0 | $ 625 |
| Ryshalsky, David | 03/05/13 | Review Chadbourne's summary of the ▮ interview. | 0.9 | $ 590 |
| Saitta, Joseph | 03/05/13 | Review documents for relevance to draft regarding ▮ work stream. | 0.5 | $ 378 |
| Troia, Donna | 03/05/13 | Call with J. Stanger (Chadbourne) to prepare for upcoming ▮ interview. | 1.1 | $ 941 |
| Troia, Donna | 03/05/13 | Prepare for ▮ interview. | 1.1 | $ 941 |
| Troia, Donna | 03/05/13 | Discussion with Chadbourne regarding ▮ upcoming interview. | 1.0 | $ 855 |
| Troia, Donna | 03/05/13 | Review ▮ relating to ▮ to prepare for interview. | 1.2 | $ 1,026 |
| Troia, Donna | 03/05/13 | Review documents and correspondence for ▮ | 2.3 | $ 1,967 |
| Vanderkamp, Anne | 03/05/13 | Call with T. Martin and J. Bourgeois (both of MFC), M. Renzi and B. McDonald (both of ▮ and B. Westman and J. Horner (both of ResCap) regarding analysis of ▮ accounts and ▮ | 0.7 | $ 529 |
| Vanderkamp, Anne | 03/05/13 | Review documents produced by the Debtor and reconcile to outstanding discovery request list. | 2.2 | $ 1,661 |
| Vanderkamp, Anne | 03/05/13 | Review and analyze ▮ interview preparation materials. | 0.5 | $ 378 |
| Weinberg, Jonathan | 03/05/13 | Review documents and interview preparation materials related to ▮ | 1.2 | $ 834 |
| Yamauchi, Ryan | 03/05/13 | Review interview with ▮ and analyze for discussion of the vetting of the various ▮ approved. | 3.5 | $ 2,188 |
| Yamauchi, Ryan | 03/05/13 | Review of interview with ▮ and analyze for discussion of the vetting of the various ▮ approved. | 1.2 | $ 750 |
| Feltman, James | 03/05/13 | Review documents subject to most recent ▮ and Debtor's recent ▮ | 1.4 | $ 1,253 |
| George, Sharte | 03/05/13 | Conduct Relativity searches for documents requested via discovery in order to update ▮ team regarding the receipt of documents requested. | 1.8 | $ 1,251 |
| George, Sharte | 03/05/13 | Correspond with ▮ team regarding the status of the ▮ | 0.4 | $ 278 |
| Hughes, Ruth | 03/05/13 | Review interview excerpts related to the ▮ compliance ▮ | 1.3 | $ 904 |
| Jones, Teag | 03/05/13 | Review and analyze ▮ interview for ▮ and ▮ related items. | 1.0 | $ 495 |
| Jones, Teag | 03/05/13 | Review and analyze ▮ interview for ▮ and ▮ related items. | 0.5 | $ 248 |
| Jones, Teag | 03/05/13 | Review and analyze ▮ interview for ▮ and ▮ related items. | 1.0 | $ 495 |

217 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Jones, Teag | 03/06/13 | Review and analyze ▮ interview for ▮ and ▮ related items. | 0.5 | $ 248 |
| Jones, Teag | 03/06/13 | Review and analyze ▮ interview for ▮ and ▮ related items. | 0.9 | $ 446 |
| King, David | 03/06/13 | Prepare for ▮ interview including review of ▮ information. | 2.9 | $ 2,480 |
| King, David | 03/06/13 | Prepare for ▮ interview and discuss questions with R. Ball (Chadbourne). | 1.0 | $ 855 |
| Knoll, Melissa | 03/06/13 | Review update email on interview status. | 0.5 | $ 90 |
| Mathieu, Ken | 03/06/13 | Prepare document request for the ▮ | 1.2 | $ 1,026 |
| Mathieu, Ken | 03/06/13 | Call with J Weinberg (MFC) to prepare for ▮ | 0.7 | $ 599 |
| Mathieu, Ken | 03/06/13 | Call with M. Knoll (MFC) regarding ▮ interview topics and report draft status. | 0.2 | $ 171 |
| Mathieu, Ken | 03/06/13 | Call with R. Ball (Chadbourne) to prepare for the ▮ interview. | 0.6 | $ 513 |
| Mathieu, Ken | 03/06/13 | Review ▮ | 3.0 | $ 2,565 |
| McColgan, Kevin | 03/06/13 | Prepare for ▮ interview. | 3.7 | $ 3,164 |
| McConnell, Jennifer | 03/06/13 | Update daily interview schedule correspondence email for distribution with updated interview information. | 0.3 | $ 197 |
| Merced, Justin | 03/06/13 | Review information relevance ▮ transcript for citing correctness. | 0.3 | $ 95 |
| Ryshalsky, David | 03/06/13 | Review ▮ day one interview. | 1.2 | $ 786 |
| Ryshalsky, David | 03/06/13 | Review ▮ day two interview. | 1.1 | $ 721 |
| Troia, Donna | 03/06/13 | Discussion with Chadbourne regarding ▮ upcoming interview | 1.0 | $ 855 |
| Tubana, Ralph | 03/06/13 | Draft email to M. Knoll and T. Martin (both of MFC) regarding ▮ | 0.1 | $ 90 |
| Vanderkamp, Anne | 03/06/13 | Discussion with M. Knoll (MFC) on interview/subpoena status for ▮ and ▮ | 0.1 | $ 76 |
| Vanderkamp, Anne | 03/06/13 | Review operational Debtor discovery requests and update MFC tracking matrix accordingly. | 1.2 | $ 906 |
| Vanderkamp, Anne | 03/06/13 | Reconcile ▮ document request tracker to MFC's list of outstanding Debtor document requests. | 2.2 | $ 1,661 |
| Vanderkamp, Anne | 03/06/13 | Review and analyze ▮ response to outstanding discovery requests. | 0.8 | $ 604 |
| Vanderkamp, Anne | 03/06/13 | Update lists of outstanding ▮ discovery requests based on responses received. | 0.5 | $ 378 |
| Vanderkamp, Anne | 03/06/13 | Coordinate with E. Miller (Chadbourne) regarding the ▮ interview. | 0.4 | $ 302 |
| Weinberg, Jonathan | 03/06/13 | Call with K. Mathien (MFC) to prepare for ▮ interview | 0.7 | $ 487 |
| Atkinson, James | 03/07/13 | Review ▮ interview transcript. | 2.8 | $ 2,506 |
| Boyer, Michael | 03/07/13 | Prepare ▮ supporting document request. | 0.9 | $ 278 |
| Boyer, Michael | 03/07/13 | Research ▮ received from Chadbourne and Relativity. | 2.1 | $ 1,166 |
| Boyer, Michael | 03/07/13 | Research ▮ request against documents used for preparation for ▮ meeting and ▮ interviews. | 1.2 | $ 655 |

218 of 243

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Boyer, Michael | 03/07/13 | Research ▮ request against exhibits to ▮ narrative. | 0.5 | $ 278 |
| Boyer, Michael | 03/07/13 | Research ▮ request against ▮ narrative. | 1.0 | $ 555 |
| Croley, Brandon | 03/07/13 | Review ▮ memo related to ResCap ▮ analysis document and working ▮ model for updated documents from ▮ to current per request of Debtor ▮ team. | 3.4 | $ 1,683 |
| Duncan, Onoika | 03/07/13 | Review, inventory and index documents ▮ by the Debtors. | 2.6 | $ 546 |
| Feltman, James | 03/07/13 | Prepare for and attend ▮ interview. | 4.3 | $ 3,849 |
| Fish, Rachel | 03/07/13 | Summarize and cite key ▮ discussed in ▮ interview Day ▮ | 2.5 | $ 1,488 |
| George, Sharte | 03/07/13 | Review documents subject to most recent ▮ and Debtor's recent ▮ request to determine if documents were distributed to teams. | 1.1 | $ 765 |
| Jones, Teag | 03/07/13 | Review and ▮ numbers for ▮ and miscellaneous documents that ▮ team or ▮ team might be ▮ | 0.9 | $ 446 |
| King, David | 03/07/13 | Attend part of interview with ▮ | 5.0 | $ 4,275 |
| King, David | 03/07/13 | Prepare for ▮ interview; meet with R. Ball (Chadbourne) and K. Mathien (MFC) to discuss documents and questions. | 3.0 | $ 2,565 |
| Knoll, Melissa | 03/07/13 | Review ▮ request and respond regarding ▮ documents. | 1.5 | $ 269 |
| Korycki, Mary | 03/07/13 | Review four ▮ lists ▮ to confirm if ▮ being cited. | 0.1 | $ 70 |
| Martin, Timothy | 03/07/13 | Review ▮ ▮ to confirm ▮ being cited. ▮ was part of the ▮ list ▮ | | |
| Martin, Timothy | 03/07/13 | Review ▮ request related to ▮ production. | 0.7 | $ 599 |
| Mathieu, Ken | 03/07/13 | Attend interview of ▮ | 5.7 | $ 4,874 |
| Mathieu, Ken | 03/07/13 | Prepare for interview of ▮ | 3.4 | $ 2,907 |
| McColgan, Kevin | 03/07/13 | Attend interview of ▮ | 3.8 | $ 3,249 |
| McColgan, Kevin | 03/07/13 | Prepare for interview of ▮ | 1.4 | $ 1,197 |
| McConnell, Jennifer | 03/07/13 | Update daily interview schedule correspondence email for distribution with updated interview information. | 0.2 | $ 131 |
| Merced, Justin | 03/07/13 | Review documents subject to ▮ within ▮ section of Examiner's report and run Relativity search for replacement documents. | 2.4 | $ 756 |
| Reinke, Allison | 03/07/13 | Review and analyze ▮ request. | 1.2 | $ 750 |
| Reinke, Allison | 03/07/13 | Review and prepare notes for the ▮ interview. | 2.7 | $ 1,709 |
| Tan, Ching Wei | 03/07/13 | Analyze documents in relation to ▮ that are being used in ▮ and ▮ sections of report. | 0.7 | $ 227 |
| Vanderkamp, Anne | 03/07/13 | Correspond with MFC team members regarding ▮ Debtor and ▮ team related ▮ to respond to questions regarding the same. | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 03/07/13 | Review and analyze outstanding ▮ discovery requests. | 0.6 | $ 453 |
| Vanderkamp, Anne | 03/07/13 | Update document request tracking matrix accordingly. | 0.9 | $ 680 |

219 of 243

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 03/07/13 | Review and analyze documents subject to ████ | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 03/07/13 | Review and analyze documents subject to Debtor's ████ request. | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 03/07/13 | Review and analyze meeting summaries prepared by Chadbourne. | 1.4 | $ 1,057 |
| Voronovitskaia, Alla | 03/07/13 | Prepare index of potential ████ documents. | 3.9 | $ 819 |
| Voronovitskaia, Alla | 03/07/13 | Review documents contained in ████ letter from ████ | 0.8 | $ 168 |
| Voronovitskaia, Alla | 03/07/13 | Review documents in potential ████ letter relating to ████ requested by ████ team. | 2.7 | $ 567 |
| Williams, Jack | 03/07/13 | Call with J. Finnegan (Chadbourne) in preparation for the ████ interview | 0.2 | $ 179 |
| Williams, Jack | 03/07/13 | Prepare for ████ interview by reviewing various ████ | 0.7 | $ 627 |
| Yamauchi, Ryan | 03/07/13 | Review interview #1 with ████ and analyze for discussion of the voting of the various ████ approved. | 3.8 | $ 2,375 |
| Yamauchi, Ryan | 03/07/13 | Review interview #2 with ████ and analyze for discussion of the voting of the various ████ approved. | 2.9 | $ 1,813 |
| Yamauchi, Ryan | 03/07/13 | Prepare word document of potential topics discussed at the ████ | 1.7 | $ 1,063 |
| Bourgeois, Jared | 03/08/13 | Prepare documents and analysis in ████ interview. | 1.6 | $ 1,048 |
| Bourgeois, Jared | 03/08/13 | Review documents in response to ████ and Debtor requests. | 0.7 | $ 499 |
| Duncan, Oneika | 03/08/13 | Conduct search in Relativity for documents related to ████ for witness interview of ████ | 2.8 | $ 588 |
| Duncan, Oneika | 03/08/13 | Conduct search in Relativity for documents related to witness interview of ████ | 2.7 | $ 567 |
| Faulkner, Kevin | 03/08/13 | Prepare for meeting with ResCap and ████ regarding data compiled related to the ████ for the period | 1.0 | $ 755 |
| Faulkner, Kevin | 03/08/13 | Meet with J. Sorendo and J. Weinberg (both of MFC), R. Mckendrick (ResCap) and B. McDonald ████ regarding data compiled related to the ████ for the period | 2.8 | $ 2,114 |
| Jones, Teag | 03/08/13 | Review ████ requests that are going to be replaced for ████ modules. | 1.6 | $ 792 |
| Knoll, Melissa | 03/08/13 | Respond to inquiry on ████ issues. | 0.1 | $ 50 |
| Knoll, Melissa | 03/08/13 | Review interview schedule and coordinate preparation for ████ | 0.3 | $ 269 |
| Martin, Timothy | 03/08/13 | Call with ████ regarding meeting at Debtors. | 0.3 | $ 257 |
| McColgan, Kevin | 03/08/13 | Review Debtor and ████ | 0.7 | $ 599 |
| McConnell, Jennifer | 03/08/13 | Update daily interview correspondence email for distribution with updated interview information. | 0.3 | $ 197 |
| Ozgenzkara, Omer | 03/08/13 | Review ████ identified for the ████ and work streams against the ████ requests to identify matches. | 0.9 | $ 590 |
| Ozgenzkara, Omer | 03/10/13 | Review ████ Debtor and miscellaneous ████ requests received from A. Vanderkamp (MFC). | 0.4 | $ 262 |
| Perkins, Zachary | 03/08/13 | Review and analyze MFC documents for ████ | 2.1 | $ 1,250 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Reinke, Allison | 03/08/13 | Determine ████ documents from ████ request in relation to analysis of ████ | 2.5 | $ 1,563 |
| Rychalsky, David | 03/08/13 | Review letter ████ request and reconcile ████ numbers to ████ documents cited in ████ analyses. | 1.7 | $ 1,114 |
| Sartori, Elisa | 03/08/13 | Correspond regarding ████ interview with respect to ████ issues. | 0.4 | $ 302 |
| Sorendo, Jean-Louis | 03/08/13 | Meet with K. Faulkner and J. Weinberg (both of MFC), R. Mckendrick (ResCap) and B. McDonald ████ regarding data compiled related to the ████ for the period | 2.8 | $ 1,946 |
| Tan, Ching Wei | 03/08/13 | Analyze information produced in response to ████ and request for ████ and ████ | 0.8 | $ 604 |
| Vanderkamp, Anne | 03/08/13 | Correspond with MFC team members regarding ████ and Debtor ████ | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 03/08/13 | Review and analyze ████ request list prepared by ████ | 0.6 | $ 453 |
| Vanderkamp, Anne | 03/08/13 | Review and analyze outstanding Debtor discovery requests. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 03/08/13 | Review and analyze ████ on outstanding discovery requests lists prepared by Chadbourne. | 0.8 | $ 604 |
| Vanderkamp, Anne | 03/08/13 | Update document request tracking matrix accordingly. | 0.7 | $ 529 |
| Vanderkamp, Anne | 03/08/13 | Follow up with MFC team members regarding status of outstanding Debtor discovery requests to update overall MFC request list for subsequent follow-up. | 1.9 | $ 1,435 |
| Voronovitskaia, Alla | 03/08/13 | Search Relativity for emails sent from and to ████ requested by ████ team. | 2.3 | $ 483 |
| Weinberg, Jonathan | 03/08/13 | Meet with K. Faulkner and J. Sorendo (both of MFC), R. Mckendrick (ResCap) and B. McDonald ████ regarding data compiled related to the ████ for the period | 2.8 | $ 1,946 |
| Weinberg, Jonathan | 03/08/13 | Review list of upcoming interviews and identify interviews related to ████ | 0.7 | $ 487 |
| Yamauchi, Ryan | 03/08/13 | Update ████ interview topics. | 0.6 | $ 375 |
| Yamauchi, Ryan | 03/08/13 | Update ████ analysis for ████ interview topics | 0.8 | $ 500 |
| Yamauchi, Ryan | 03/08/13 | Update ████ for ████ interview | 1.6 | $ 1,000 |
| George, Shante | 03/09/13 | Conduct additional search for documents relating to ████ in preparation for upcoming interview. | 0.7 | $ 438 |
| Sartori, Elisa | 03/09/13 | Research ████ requests relating to ████ analysis. | 1.4 | $ 1,057 |
| Sartori, Elisa | 03/09/13 | Review and analyze relevant issues ████ including ████ | 3.3 | $ 2,492 |
| Vanderkamp, Anne | 03/09/13 | Correspond with MFC team members regarding outstanding discovery ████ | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 03/09/13 | Update outstanding Debtor discovery request lists in preparation for call with Chadbourne. | 1.0 | $ 755 |
| Atkinson, James | 03/09/13 | Review interview summary and transcript of ████ | 0.9 | $ 806 |
| Martin, Timothy | 03/09/13 | Call with E. Miller and J. Finnegan (Chadbourne) regarding outstanding document requests. | 0.8 | $ 684 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 03/10/13 | Review and audit summary of all MFC outstanding documents requests to coordinate with Chadbourne and ████ | 0.7 | $ 599 |
| Vanderkamp, Anne | 03/10/13 | Call with E. Miller and J. Finnegan (Chadbourne) regarding outstanding document requests. | 0.8 | $ 604 |
| Vanderkamp, Anne | 03/10/13 | Prepare for call with Chadbourne regarding outstanding document discovery requests | 0.5 | $ 378 |
| Williams, Jack | 03/10/13 | Prepare question and topic outline with regards to ████ interview and ████ issues. | 1.4 | $ 1,253 |
| Felman, James | 03/10/13 | Review ████ submission materials to ████ Examiner. | 1.4 | $ 1,253 |
| Felman, James | 03/11/13 | Review amongst ████ Day II interview. | 0.7 | $ 627 |
| Martin, Timothy | 03/11/13 | Call with J. Stenger and E. Miller (both of Chadbourne) regarding ████ interview. | 1.9 | $ 1,625 |
| Martin, Timothy | 03/11/13 | Call with H. Ashley, S. Rivera and M. Distegano (all of Chadbourne) regarding ████ analysis. | 0.5 | $ 428 |
| McColgan, Kevin | 03/11/13 | Review ████ interview transcript in preparation for upcoming second interview. | 1.1 | $ 941 |
| McConnell, Jennifer | 03/11/13 | Update daily interview schedule correspondence email for distribution with updated interview information. | 0.3 | $ 197 |
| Merced, Justin | 03/11/13 | Analyze ████ interview transcripts received from Chadbourne. | 2.1 | $ 662 |
| Perkins, Zachary | 03/11/13 | Review ████ first day interview for information regarding ████ | 0.9 | $ 536 |
| Reinke, Allison | 03/11/13 | Prepare ████ related questions for ████ interview. | 2.2 | $ 1,375 |
| Reinke, Allison | 03/11/13 | Review and analyze ████ interview summary and transcript and ████ writeup. | 2.3 | $ 1,438 |
| Sartori, Elisa | 03/11/13 | Analyze documents related to ████ interview. | 0.2 | $ 151 |
| Sartori, Elisa | 03/11/13 | Prepare for ████ interview. | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 03/11/13 | Prepare additional Debtor discovery requests and update MFC tracking | 0.9 | $ 680 |
| Vanderkamp, Anne | 03/11/13 | Review and analyze interview transcripts based on key word searches | 2.5 | $ 1,888 |
| Vanderkamp, Anne | 03/11/13 | Review outstanding discovery requests with team and update MFC tracking matrix accordingly. | 1.7 | $ 357 |
| Voronovitskaia, Alla | 03/11/13 | Assemble supporting documents corresponding attachments relating to ████ requested by ████ team. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 03/11/13 | Update master index of potential ████ documents. | 1.8 | $ 378 |
| Voronovitskaia, Alla | 03/11/13 | Analyze emails and other correspondence relating to ████ to prepare for interview. | 2.3 | $ 483 |
| Weinberg, Jonathan | 03/11/13 | Coordinate with Chadbourne regarding ████ interview and related prep. | 0.4 | $ 278 |
| Weinberg, Jonathan | 03/11/13 | Review and analyze documents relating to the ████ interview to identify documents relevant to ████ workstream | 1.9 | $ 1,321 |
| Atkinson, James | 03/12/13 | Review interview summary and transcript of ████ | 1.5 | $ 1,343 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Croley, Brandon | 03/12/13 | Perform analysis and discovery of documents within Debtor provided ████ document production in support of MFC doc review team | 3.8 | $ 1,881 |
| Hughes, Ruth | 03/12/13 | Review ████ interview preparation documents for analysis of ResCap ████ | 2.8 | $ 1,946 |
| Hughes, Ruth | 03/12/13 | Review ████ interview preparation documents for analysis of ████ | 2.7 | $ 1,877 |
| Knoll, Melissa | 03/12/13 | Review and revise request for ████ cost data relative to contractual ████ vs. the ████ | 1.4 | $ 1,253 |
| Knoll, Melissa | 03/12/13 | Provide input on topics and preparation for ████ interview. | 0.2 | $ 179 |
| Knoll, Melissa | 03/12/13 | Review ████ interview transcripts excerpt. | 0.3 | $ 269 |
| Korycki, Mary | 03/12/13 | Identify and review documents from ████ request | 0.4 | $ 127 |
| Martin, Timothy | 03/12/13 | Review ████ contracts in preparation for ████ interview. | 1.1 | $ 941 |
| Mathieu, Ken | 03/12/13 | Draft agenda for ████ meeting addressing the ████ | 1.8 | $ 1,539 |
| McConnell, Jennifer | 03/12/13 | Update daily interview schedule correspondence email for distribution with updated interview information. | 0.5 | $ 328 |
| Merced, Justin | 03/12/13 | Analyze ████ interview transcripts received from Chadbourne. | 1.2 | $ 378 |
| Sartori, Elisa | 03/12/13 | Analyze emails and other correspondence and documentation between ████ and ████ for background ████ for ████ interview preparation | 2.9 | $ 2,190 |
| Sartori, Elisa | 03/12/13 | Prepare memorandum of ████ questions in preparation for ████ interview | 3.2 | $ 2,416 |
| Sartori, Elisa | 03/12/13 | Prepare memorandum of supporting documents in chronological order related to ████ interview questions on ████ issues. | 3.8 | $ 2,869 |
| Sartori, Elisa | 03/12/13 | Analyze documents related to ████ interview regarding ████ | 0.9 | $ 680 |
| Sartori, Elisa | 03/12/13 | Analyze ████ interview transcript regarding ████ and ████ issues. | 1.2 | $ 906 |
| Tan, Ching Wei | 03/12/13 | Analyze documents and topics for ████ and ████ in ████ | 0.3 | $ 227 |
| Trosi, Donna | 03/12/13 | Calls with Chadbourne to discuss upcoming ████ interview. | 1.4 | $ 1,197 |
| Vanderkamp, Anne | 03/12/13 | Review and analyze documents received in response to ████ discovery requests and update MFC tracking matrix accordingly. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 03/12/13 | Review and analyze documents received in response to Debtor discovery requests and update MFC tracking matrix accordingly. | 1.6 | $ 1,208 |
| Vanderkamp, Anne | 03/12/13 | Prepare materials for ████ interview | 1.3 | $ 982 |
| Vanderkamp, Anne | 03/12/13 | Review and analyze documents ████ by ████ | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 03/12/13 | Review and analyze documents in preparation for ████ interview. | 2.4 | $ 1,812 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Voronovitskaia, Alla | 03/12/13 | Review relevant document relating to [...] analysis [...] they are not subject to [...] | 0.6 | $ 126 |
| Weinberg, Jonathan | 03/12/13 | Review and revise draft information request to Debtors related to [...] representation and warrant data request. | 0.8 | $ 556 |
| Weinberg, Jonathan | 03/12/13 | Review and revise [...] level [...] requests analysis. | 1.2 | $ 834 |
| Weinberg, Jonathan | 03/12/13 | Review and analyze documents relating to the [...] interview and identify documents relevant to [...] and [...] workstream | 1.4 | $ 973 |
| Atkinson, James | 03/13/13 | Review interview summary of [...] | 1.2 | $ 1,074 |
| Bourgeois, Jared | 03/13/13 | Review [...] documents pursuant to [...] | 1.5 | $ 983 |
| Boyer, Michael | 03/13/13 | Day 2 interview summary prepared by Chadbourne. | 1.9 | $ 1,055 |
| Duncan, Obodua | 03/13/13 | Review, inventory and index documents [...] by [...] | 2.6 | $ 546 |
| Eidson, Bert | 03/13/13 | Call with K. Mathies and J. Weinberg (both of MFC) regarding [...] documents related to [...] interview preparation. | 0.5 | $ 353 |
| Feltman, James | 03/13/13 | Review [...] Basie information request [...] | 1.4 | $ 358 |
| Hughes, Ruth | 03/13/13 | Attend meeting [...] document list in relation to [...] work. | 0.7 | $ 487 |
| Hughes, Ruth | 03/13/13 | Review [...] interview preparation documents for analysis of ResCap [...] | 1.3 | $ 904 |
| Jones, Teag | 03/13/13 | Review and analyze [...] and documents for [...] | 0.4 | $ 297 |
| Knoll, Melissa | 03/13/13 | Call with [...] (ResCap), B. Nolan, M. Renzi, J. Cancelieri and B. McDonald (all of [...]) regarding information requests and on-site meetings. | 0.7 | $ 522 |
| Knoll, Melissa | 03/13/13 | Revise information request on [...] and attendees' and agenda and [...] | 0.4 | $ 358 |
| Knoll, Melissa | 03/13/13 | Draft response to [...] regarding potential on-site work to complete data request process and fulfillment. | 1.1 | $ 985 |
| Knoll, Melissa | 03/13/13 | Follow up on [...] interview attendee. | 0.1 | $ 90 |
| Knoll, Melissa | 03/13/13 | Follow up regarding information requests for on-site meetings between MFC and the Debtors. | 0.1 | $ 90 |
| Knoll, Melissa | 03/13/13 | Inquire regarding [...] interview attendee. | 0.1 | $ 90 |
| Knoll, Melissa | 03/13/13 | Draft update on [...] and document production process and timing. | 0.2 | $ 179 |
| Martin, Timothy | 03/13/13 | Call with K. Mathies and J. Weinberg (both of MFC), M. Renzi, B. McDonald (both of [...]) (ResCap) related to [...] information request. | 0.8 | $ 684 |
| Martin, Timothy | 03/13/13 | Meet with C. Child (Chadbourne) regarding auditor productions. | 0.4 | $ 342 |
| Martin, Timothy | 03/13/13 | Meet with J. Stenger (Chadbourne) in preparation for [...] | 0.9 | $ 770 |
| Martin, Timothy | 03/13/13 | Participate in interview of [...] | 6.5 | $ 5,558 |
| Mathieu, Ken | 03/13/13 | Call with J. Weinberg and T. Martin (both of MFC), M. Renzi, B. McDonald (both of [...]) (ResCap) related to [...] | 0.5 | $ 684 |
| Mathieu, Ken | 03/13/13 | Call with J. Weinberg and B. Eidson (both of MFC) regarding documents related to [...] interview preparation. | 0.5 | $ 428 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathieu, Ken | 03/13/13 | Prepare for interview of [...] | 4.9 | $ 3,420 |
| McColgan, Kevin | 03/13/13 | Research documents for replacements to [...] documents. | 0.9 | $ 770 |
| McColgan, Kevin | 03/13/13 | Prepare for [...] interview. | 2.1 | $ 1,796 |
| McConnell, Jennifer | 03/13/13 | [...] information request. | 0.8 | $ 524 |
| McConnell, Jennifer | 03/13/13 | Update daily interview schedule correspondence email with updated information to distribute schedules, for distribution with updated interview information. | 1.2 | $ 786 |
| McConnell, Jennifer | 03/13/13 | Update internal comprehensive interview tracking schedule to include information received from Chadbourne with scheduled and pending interviews and related information. | 1.3 | $ 852 |
| Merced, Justin | 03/13/13 | Prepare witness interview identification information to upload into Symthesis. | 2.1 | $ 662 |
| Ortega, Adam | 03/13/13 | Review documents for [...] request. | 0.8 | $ 680 |
| Parkins, Zachary | 03/13/13 | Research [...] first day interview for information regarding [...] | 2.3 | $ 1,369 |
| Sartori, Elisa | 03/13/13 | Correspond with D. Leder (Chadbourne) regarding [...] and [...] | 0.4 | $ 302 |
| Sartori, Elisa | 03/13/13 | Prepare for [...] interview including list of documents and questions regarding taxes. | 3.9 | $ 2,945 |
| Sartori, Elisa | 03/13/13 | Analyze J. Finnegan's (Chadbourne) list of questions and related [...] | 2.9 | $ 2,190 |
| Sartori, Elisa | 03/13/13 | Prepare for [...] interview by preparing a list of documents and questions regarding taxes. | 3.7 | $ 2,794 |
| Sartori, Elisa | 03/13/13 | Review supporting documents regarding taxes in preparation for [...] | 1.5 | $ 1,133 |
| Vanderkamp, Anne | 03/13/13 | Call with E. Miller (Chadbourne) to discuss outstanding discovery requests and additional discovery requests. | 0.7 | $ 529 |
| Vanderkamp, Anne | 03/13/13 | Prepare summary lists of previous [...] requests and additional [...] Discovery requests. | 2.3 | $ 1,737 |
| Vanderkamp, Anne | 03/13/13 | Prepare summary lists of previous Debtor discovery requests and additional Debtor Discovery requests. | 2.5 | $ 1,888 |
| Vanderkamp, Anne | 03/13/13 | Review and analyze [...] documents subject to [...] requests. | 2.0 | $ 1,510 |
| Vanderkamp, Anne | 03/13/13 | Review current document productions and follow up with MFC team members regarding status of outstanding Debtor and [...] requests. | 1.5 | $ 999 |
| Weinberg, Jonathan | 03/13/13 | Call with K. Mathies and T. Martin (both of MFC), M. Renzi, B. McDonald (both of [...]) (ResCap) related to [...] information request. | 0.8 | $ 556 |
| Weinberg, Jonathan | 03/13/13 | Call with K. Mathies and B. Eidson (both of MFC), C. Rivera and R. Ball (both of Chadbourne) to coordinate and review [...] interview preparation materials. | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 03/13/13 | Review and analyze documents relating to the [...] interview preparation and identify documents relevant to [...] and [...] workstream | 2.1 | $ 1,460 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 03/13/13 | Review [...] interview transcript for information related to [...] workstream. | 2.8 | $ 1,946 |
| Zambillas, Michael | 03/13/13 | Prepare preparation materials for [...] interview addressing [...] of the [...] | 2.1 | $ 1,460 |
| Atkinson, James | 03/14/13 | Review and update documents in preparation for [...] interview. | 3.2 | $ 2,864 |
| Boyer, Michael | 03/14/13 | Review [...] Day 2 interview transcript for information related to [...] | 2.7 | $ 1,499 |
| Boyer, Michael | 03/14/13 | Review [...] Day 2 interview transcript for information related to [...] | 2.7 | $ 1,499 |
| Boyer, Michael | 03/14/13 | Summarize [...] Day 2 interview statements related to [...] | 1.0 | $ 555 |
| Boyer, Michael | 03/14/13 | Summarize [...] Day 2 interview statements related to [...] | 1.8 | $ 999 |
| Feltman, James | 03/14/13 | Prepare for [...] interview. | 0.8 | $ 716 |
| Knoll, Melissa | 03/14/13 | Respond to status update of [...] and other discovery matters. | 0.2 | $ 179 |
| Knoll, Melissa | 03/14/13 | Review summary of [...] day one interview, transcript and excerpts. | 2.9 | $ 2,596 |
| Mathieu, Ken | 03/14/13 | Prepare for interview of [...] | 2.9 | $ 2,480 |
| McColgan, Kevin | 03/14/13 | Research documents for replacements to [...] documents. | 1.7 | $ 1,454 |
| McColgan, Kevin | 03/14/13 | Prepare for [...] interview. | 3.2 | $ 2,736 |
| McConnell, Jennifer | 03/14/13 | Update daily interview schedule correspondence email for distribution with updated interview information. | 0.5 | $ 328 |
| Merced, Justin | 03/14/13 | Review [...] interview transcript and summary received from Chadbourne. | 1.3 | $ 410 |
| Parkins, Zachary | 03/14/13 | Review [...] second day interview for information regarding [...] | 0.6 | $ 357 |
| Parkins, Zachary | 03/14/13 | Review [...] second day interview for information regarding [...] | 2.4 | $ 1,428 |
| Parkins, Zachary | 03/14/13 | Review [...] interview for information regarding [...] | 1.1 | $ 655 |
| Parkins, Zachary | 03/14/13 | Review [...] interview for information regarding [...] | 3.2 | $ 1,904 |
| Sartori, Elisa | 03/14/13 | Analyze previous interview transcripts of [...] regarding [...] issues. | 1.4 | $ 1,057 |
| Sartori, Elisa | 03/14/13 | Analyze previous interview transcripts of [...] regarding issues. | 1.9 | $ 1,435 |
| Sartori, Elisa | 03/14/13 | Meet with D. Leder (Chadbourne) to prepare for [...] interview. | 1.4 | $ 1,812 |
| Sartori, Elisa | 03/14/13 | Meet with J. Finnegan and D. Leder (both of Chadbourne) to prepare for [...] interview. | 0.5 | $ 378 |
| Sartori, Elisa | 03/14/13 | Participate in interview of [...] | 3.0 | $ 2,265 |
| Tan, Chong Wei | 03/14/13 | Respond to ResCap's query in relation to information request. | 0.2 | $ 151 |
| Tan, Chong Wei | 03/14/13 | Analyze documents in relation to [...] interview on [...] | 2.1 | $ 1,586 |
| Tan, Chong Wei | 03/14/13 | Prepare interview topics and questions for [...] regarding [...] | 3.8 | $ 2,869 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tufiano, Ralph | 03/14/13 | Respond to emails regarding interview scheduling and discovery issues surrounding [...] analytics. | 0.5 | $ 90 |
| Vanderkamp, Anne | 03/14/13 | Establish a process and correspond with team members regarding review of documents produced by [...] | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 03/14/13 | Respond to team member questions regarding [...] documents. | 0.4 | $ 302 |
| Voronovitskaia, Alla | 03/14/13 | Search for a document titled [...] requested by Debtor's [...] team as a replacement for a [...] document. | 0.7 | $ 147 |
| Voronovitskaia, Alla | 03/14/13 | Search for a document titled [...] by Debtor's [...] team as a replacement for a [...] document. | 1.2 | $ 252 |
| Weinberg, Jonathan | 03/14/13 | Review [...] interview transcript for information related to [...] workstream | 1.3 | $ 904 |
| Williams, Jack | 03/14/13 | Prepare [...] for [...] and [...] interviews. | 1.7 | $ 1,522 |
| Zambillas, Michael | 03/14/13 | Prepare preparation materials for [...] interview addressing [...] | 0.5 | $ 348 |
| Atkinson, James | 03/15/13 | Prepare interview topics and related documents for [...] interview. | 1.4 | $ 1,253 |
| Atkinson, James | 03/15/13 | Review and update documents in preparation for [...] interview. | 1.8 | $ 1,611 |
| Boyer, Michael | 03/15/13 | Summarize [...] Day 2 interview statements related to [...] | 1.0 | $ 555 |
| Feltman, James | 03/15/13 | Attend interview of [...] | 3.4 | $ 3,043 |
| Feltman, James | 03/15/13 | Prepare for [...] interview. | 1.0 | $ 895 |
| Knoll, Melissa | 03/15/13 | Attend interview of [...] and confer with counsel. (afternoon) | 2.8 | $ 2,506 |
| Knoll, Melissa | 03/15/13 | Attend interview of [...] (morning) | 3.0 | $ 2,685 |
| Knoll, Melissa | 03/15/13 | Call with J. Williams (MFC) to debrief on [...] and [...] | 0.7 | $ 627 |
| Knoll, Melissa | 03/15/13 | Prepare for interview of [...] | 0.6 | $ 537 |
| Knoll, Melissa | 03/15/13 | Follow up with R. Ball (Chadbourne) regarding [...] interview implications relative to [...] | 0.3 | $ 269 |
| Mathieu, Ken | 03/15/13 | Attend interview of [...] | 5.6 | $ 4,788 |
| Mathieu, Ken | 03/15/13 | Prepare for interview of [...] | 0.6 | $ 513 |
| McColgan, Kevin | 03/15/13 | Attend interview of [...] | 3.6 | $ 3,078 |
| McConnell, Jennifer | 03/15/13 | Correspondence regarding [...] work.com. | 0.3 | $ 197 |
| McConnell, Jennifer | 03/15/13 | Update daily interview schedule correspondence email for distribution with updated interview information. | 0.5 | $ 328 |
| Merced, Justin | 03/15/13 | Prepare and review materials selected by [...] team for the second [...] interview. | 1.4 | $ 441 |
| Ozgenturk, Omer | 03/15/13 | Conduct searches to identify the [...] contracts available through discovery. | 1.8 | $ 324 |
| Parkins, Zachary | 03/15/13 | Review [...] interview for information regarding the [...] independence from ResCap. | 1.1 | $ 655 |
| Sartori, Elisa | 03/15/13 | Meet with Chadbourne team to debrief following [...] interview. | 0.3 | $ 151 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Sartori, Elissa | 03/15/13 | Participate in the portion of the ▮▮▮ interview regarding taxes. | 2.1 | $ 1,586 |
| Sartori, Elissa | 03/15/13 | Prepare draft memo regarding ▮▮▮ interview. | 1.3 | $ 982 |
| Sartori, Elissa | 03/15/13 | Prepare draft memo regarding ▮▮▮. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 03/15/13 | Review and analyze responses to outstanding discovery requests and update outstanding request tracking matrix accordingly. | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 03/15/13 | Review and analyze responses to outstanding discovery requests and update outstanding request tracking matrix accordingly. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 03/15/13 | Review and analyze ▮▮▮ documents produced by Debtors and distribute to appropriate team members. | 0.6 | $ 453 |
| Vanderkamp, Anne | 03/15/13 | Review and analyze document ▮▮▮ and replacement documents found therein. | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 03/15/13 | Review and analyze documents produced by Debtors in response to specific discovery requests in order to assess adequacy of responses to overall MFC request list and communicate with Chadbourne and regarding the same. | 2.5 | $ 1,888 |
| Vanderkamp, Anne | 03/15/13 | Review and analyze ▮▮▮ interview preparation materials prepared by Chadbourne. | 0.8 | $ 604 |
| Weinberg, Jonathan | 03/15/13 | Review and analyze documents and interview preparation materials for ▮▮▮ interview related to ▮▮▮. | 2.4 | $ 1,622 |
| Williams, Jack | 03/15/13 | Call with M. Knoll (MFC) to debrief on ▮▮▮ and ▮▮▮ interviews. | 0.7 | $ 627 |
| Zembillas, Michael | 03/15/13 | Prepare preparation materials for ▮▮▮ interview addressing their opinion on the fairness of the March ▮▮▮. | 0.8 | $ 556 |
| Sartori, Elissa | 03/16/13 | Analyze ▮▮▮ requests related to documents used in ▮▮▮ workstream. | 0.3 | $ 227 |
| Vanderkamp, Anne | 03/16/13 | Review and analyze additional documents produced by ▮▮▮ and correspond with MFC team regarding the same. | 1.2 | $ 906 |
| Weinberg, Jonathan | 03/16/13 | Review ▮▮▮ interview transcript for information related to ▮▮▮ workstream. | 1.3 | $ 900 |
| Weinberg, Jonathan | 03/16/13 | Review ▮▮▮ interview transcript for information related to ▮▮▮. | 1.4 | $ 973 |
| Atkinson, James | 03/17/13 | Review and update interview summary and transcript of ▮▮▮. | 2.1 | $ 1,880 |
| Lech, Mark | 03/17/13 | Prepare for ▮▮▮ interview. | 2.5 | $ 2,179 |
| Lech, Mark | 03/17/13 | Review various document productions in response to document requests. | 2.8 | $ 2,446 |
| Martin, Timothy | 03/17/13 | Prepare for interview of ▮▮▮. | 3.3 | $ 2,822 |
| Mathieu, Ken | 03/17/13 | Review outstanding document requests in preparation for the meeting at ResCap. | 1.7 | $ 1,454 |
| McColgan, Kevin | 03/17/13 | Prepare for ▮▮▮ interview. | 1.1 | $ 941 |
| McColgan, Kevin | 03/17/13 | Review replacement documents relating to ▮▮▮ issues. | 0.8 | $ 684 |
| McColgan, Kevin | 03/17/13 | Prepare for ▮▮▮ interview. | 1.4 | $ 1,197 |
| Vanderkamp, Anne | 03/17/13 | Review and analyze ▮▮▮ interview preparation materials prepared by Chadbourne. | 0.8 | $ 604 |

228 of 243

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 03/17/13 | Review documents and interview preparation materials for ▮▮▮ interview related to ▮▮▮. | 1.4 | $ 973 |
| Bourgeois, Jared | 03/18/13 | Review documents relevant to the ▮▮▮ area responsive to ▮▮▮ request. | 0.2 | $ 131 |
| Boyer, Michael | 03/18/13 | Research ▮▮▮ and ▮▮▮ request against decisions received from Chadbourne and Relativity. | 2.8 | $ 1,554 |
| Boyer, Michael | 03/18/13 | Review and research ▮▮▮ request against documents used for preparation for meeting and officer interviews. | 2.3 | $ 1,277 |
| Boyer, Michael | 03/18/13 | Research ▮▮▮ and ▮▮▮ request against exhibits to the ▮▮▮ narrative. | 0.5 | $ 278 |
| Boyer, Michael | 03/18/13 | Review and research ▮▮▮ request against ▮▮▮ narrative. | 1.0 | $ 555 |
| Boyer, Michael | 03/18/13 | Review and research ▮▮▮ request against miscellaneous retained ▮▮▮. | 1.2 | $ 666 |
| Croley, Brandon | 03/18/13 | Analyze ▮▮▮ documents in support of ▮▮▮ per request of ▮▮▮. | 2.8 | $ 1,386 |
| Duncan, Onsika | 03/18/13 | Review, inventory and index documents. | 3.6 | $ 756 |
| Feltman, James | 03/18/13 | Call with J. Finnegan (Chadbourne) regarding ▮▮▮ interviews. | 0.3 | $ 269 |
| Feltman, James | 03/18/13 | Review and analyze ▮▮▮ documents. | 1.0 | $ 895 |
| Feltman, James | 03/18/13 | Attend ▮▮▮ interview and followup discussion with M. Ashley and E. Miller (both Chadbourne). | 5.5 | $ 4,923 |
| Feltman, James | 03/18/13 | Review and analyze ▮▮▮ documents. | 1.7 | $ 1,012 |
| Fish, Rachel | 03/18/13 | Review ▮▮▮ transcript. | 1.0 | $ 895 |
| Fish, Rachel | 03/18/13 | Review ▮▮▮ source logs due to ▮▮▮ request. | 1.9 | $ 1,131 |
| Fish, Rachel | 03/18/13 | Review ▮▮▮ narrative for ▮▮▮ and ▮▮▮. | 2.8 | $ 1,666 |
| Fish, Rachel | 03/18/13 | Review ▮▮▮ narratives 5-9 for ▮▮▮. | 2.6 | $ 1,547 |
| Fish, Rachel | 03/18/13 | Review ▮▮▮ source logs due to ▮▮▮ request. | | |
| Hughes, Ruth | 03/18/13 | Review ▮▮▮ documents related to ▮▮▮ workstream. | 0.4 | $ 278 |
| Jones, Teag | 03/18/13 | Review and analyze ▮▮▮ in the ▮▮▮ and ▮▮▮ module. | 1.1 | $ 545 |
| Jones, Teag | 03/18/13 | Review and analyze ▮▮▮ for ▮▮▮ and ▮▮▮. | 1.2 | $ 594 |
| Jones, Teag | 03/18/13 | Review and analyze ▮▮▮ for ▮▮▮ and ▮▮▮. | 1.1 | $ 545 |
| Jones, Teag | 03/18/13 | Review and analyze ▮▮▮ in the ▮▮▮ and ▮▮▮ module. | 1.0 | $ 495 |

229 of 243

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jones, Teag | 03/18/13 | Review and analyze ▮▮▮ in the ▮▮▮ for ▮▮▮ and ▮▮▮ module. | 1.1 | $ 545 |
| Jones, Teag | 03/18/13 | Review and analyze ▮▮▮ for ▮▮▮ and ▮▮▮ documents for the ▮▮▮ team. | 1.7 | $ 842 |
| Knoll, Melissa | 03/18/13 | Review summary and list of recent ▮▮▮. | 0.2 | $ 179 |
| Knoll, Melissa | 03/18/13 | Review update on status of ▮▮▮ request to Chadbourne. | 0.1 | $ 90 |
| Knoll, Melissa | 03/18/13 | Review update on meetings being held with Debtor and information obtained. | 0.1 | $ 90 |
| Knoll, Melissa | 03/18/13 | Review ▮▮▮ interview. | 1.2 | $ 1,074 |
| Knoll, Melissa | 03/18/13 | Review interview index and related ▮▮▮. | 1.0 | $ 895 |
| Knoll, Melissa | 03/18/13 | Review interview preparation memos for ▮▮▮. | 0.2 | $ 179 |
| Lech, Mark | 03/18/13 | Review ▮▮▮ documents related to the ▮▮▮. | 1.6 | $ 1,312 |
| Martin, Timothy | 03/18/13 | Participate in interview of ▮▮▮. | 5.1 | $ 4,361 |
| Mathieu, Ken | 03/18/13 | Meet with J. Weinberg (MFC), B. McDonald ▮▮▮ and ▮▮▮ data related to ▮▮▮ (both of ResCap) to review ▮▮▮ Fannie Mae and Freddie Mac ▮▮▮ results, ▮▮▮ fees, and ▮▮▮. | 4.7 | $ 4,019 |
| Mathieu, Ken | 03/18/13 | Meet with J. Weinberg (MFC) and B. McDonald ▮▮▮ to review outstanding Examiner data requests and update file accordingly. | 1.3 | $ 1,112 |
| Mathieu, Ken | 03/18/13 | Meet with J. Weinberg (MFC) and B. McDonald ▮▮▮ to review ▮▮▮ result documents. | 1.1 | $ 941 |
| Mathieu, Ken | 03/18/13 | Meet with J. Weinberg (MFC), B. McDonald ▮▮▮ to review ▮▮▮ data related to ▮▮▮. | 1.3 | $ 1,112 |
| Mathieu, Ken | 03/18/13 | Prepare for interview of ▮▮▮. | 3.2 | $ 2,736 |
| McColgan, Kevin | 03/18/13 | Attend ▮▮▮ interview. | 3.8 | $ 3,249 |
| McColgan, Kevin | 03/18/13 | Prepare for ▮▮▮ interview. | 0.7 | $ 599 |
| McColgan, Kevin | 03/18/13 | Prepare for ▮▮▮ interview. | 1.1 | $ 941 |
| McColgan, Kevin | 03/18/13 | Prepare for ▮▮▮ interview. | 2.9 | $ 2,480 |
| McConnell, Jennifer | 03/18/13 | Correspondence regarding ▮▮▮ for analysis and documents to be received. | 0.1 | $ 66 |
| McConnell, Jennifer | 03/18/13 | Update daily interview schedule correspondence email for distribution with updated interview information. | 0.5 | $ 328 |
| Merced, Justin | 03/18/13 | Review ▮▮▮ for ▮▮▮ documents, locate replacements, and remove references to documents within analyses and narrative. | 3.3 | $ 1,040 |
| Ozgonokara, Omer | 03/18/13 | Compare the updated ▮▮▮ against the ▮▮▮ request index to identify the matches. | 1.6 | $ 1,048 |
| Ozgonokara, Omer | 03/18/13 | Review ▮▮▮ request and inquiry regarding ▮▮▮ document used in ▮▮▮ and update the ▮▮▮ process overview draft. | 0.8 | $ 524 |
| Parsons, Zachary | 03/18/13 | Review and analyze MFC documents for ▮▮▮. | | $ 714 |
| Remke, Allison | 03/18/13 | Determine ▮▮▮ documents being used in ▮▮▮ analysis from ▮▮▮ request. | 1.9 | $ 1,188 |

230 of 243

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ryshalsky, David | 03/18/13 | Review ▮▮▮ request and coordinate with ▮▮▮ team on workplan. | 0.4 | $ 262 |
| Sartori, Elissa | 03/18/13 | Update memo, summary and interview discovery notes related to ▮▮▮. | 1.6 | $ 1,208 |
| Sinsbury, Susan | 03/18/13 | Review ▮▮▮ transcript. | 1.9 | $ 1,625 |
| Strong, Takora | 03/18/13 | Download documents regarding newly ▮▮▮ documents. | 0.2 | $ 42 |
| Troia, Donna | 03/18/13 | Review and research ▮▮▮ request. | 0.7 | $ 599 |
| Vanderkamp, Anne | 03/18/13 | Correspond with MFC team regarding ▮▮▮ and ▮▮▮ document identification and respond to questions regarding the same. | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 03/18/13 | Review and analyze documents subject to ▮▮▮ request. | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 03/18/13 | Review and analyze ▮▮▮ production. | 1.2 | $ 906 |
| Vanderkamp, Anne | 03/18/13 | Review and analyze ▮▮▮. | 2.7 | $ 2,039 |
| Vanderkamp, Anne | 03/18/13 | Review and analyze documents used in current versions of draft report sections and interview preparation materials prepared by ▮▮▮. | 2.3 | $ 1,737 |
| Vanderkamp, Anne | 03/18/13 | Review and analyze interview preparation materials prepared by ▮▮▮. | 0.4 | $ 302 |
| Voronovitskaia, Alla | 03/18/13 | Search Relativity for a replacement for a potential ▮▮▮ document requested by ▮▮▮. | 3.9 | $ 819 |
| Weinberg, Jonathan | 03/18/13 | Meet with K. Mathieu (MFC) and B. McDonald ▮▮▮ to review outstanding Examiner data requests and update file accordingly. | 1.3 | $ 904 |
| Weinberg, Jonathan | 03/18/13 | Meet with K. Mathieu (MFC), B. McDonald ▮▮▮ to review ▮▮▮ data and ▮▮▮ result documents. | 1.1 | $ 765 |
| Weinberg, Jonathan | 03/18/13 | Meet with K. Mathieu (MFC), B. McDonald ▮▮▮ to review ▮▮▮ data related to ▮▮▮ and ▮▮▮ results. | 4.7 | $ 3,267 |
| Weinberg, Jonathan | 03/18/13 | Meet with K. Mathieu (MFC), B. McDonald ▮▮▮ to review ▮▮▮ ResCap to review ▮▮▮ data related to ▮▮▮. | 1.3 | $ 904 |
| Weinberg, Jonathan | 03/18/13 | Review ▮▮▮ documents related to ▮▮▮ request for the ▮▮▮ and ▮▮▮ workstream. | 1.3 | $ 904 |
| Williams, Jack | 03/18/13 | Analyze ▮▮▮ meeting notes regarding ▮▮▮ and supplemental ▮▮▮. | 0.1 | $ 90 |
| Williams, Jack | 03/18/13 | Analyze ▮▮▮ interview transcript regarding ▮▮▮ and ▮▮▮ issues. | 2.3 | $ 2,059 |
| Zembillas, Michael | 03/18/13 | Review ▮▮▮ document production and MFC work product for purpose of ensuring compliance with ▮▮▮ request. | 0.5 | $ 887 |
| Croley, Brandon | 03/19/13 | Analyze documents relating to ▮▮▮ activity in support of ▮▮▮ per request of ▮▮▮. | 3.6 | $ 1,782 |
| Jones, Teag | 03/19/13 | Review and analyze ▮▮▮ team documents to verify ▮▮▮ compliance with ▮▮▮ lists. | 2.8 | $ 1,386 |
| Knoll, Melissa | 03/19/13 | Review responses to open items from ▮▮▮. | 0.2 | $ 179 |

231 of 243