## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 03/19/13 | Review status update on meetings with Debtors. | 0.1 | $ 90 |
| Knoll, Melissa | 03/19/13 | Attend [redacted] interview. | 3.4 | $ 3,043 |
| Knoll, Melissa | 03/19/13 | Attend [redacted] interview. | 3.8 | $ 3,401 |
| Knoll, Melissa | 03/19/13 | Prepare for [redacted] interview with counsel. | 0.4 | $ 358 |
| Knoll, Melissa | 03/19/13 | Review interview index for [redacted] | 0.5 | $ 448 |
| Knoll, Melissa | 03/19/13 | Review materials and prepare with counsel for [redacted] and [redacted] interviews. | 0.7 | $ 627 |
| Knoll, Melissa | 03/19/13 | Review materials for [redacted] interview. | 1.3 | $ 1,164 |
| Martin, Timothy | 03/19/13 | Prepare summary of interview of [redacted] | 2.8 | $ 2,394 |
| Mathieu, Ken | 03/19/13 | Meet with J. Weinberg (MFC), B. McDonald [redacted] to review outstanding Examiner date requests and update file accordingly. | 1.1 | $ 941 |
| Mathieu, Ken | 03/19/13 | Meet with J. Weinberg (MFC), B. McDonald [redacted] and [redacted] (ResCap) to review [redacted] management reports, updated [redacted] examples and [redacted] volatility. | 4.3 | $ 3,677 |
| Mathieu, Ken | 03/19/13 | Meet with J. Weinberg (MFC), B. McDonald [redacted] (both of ResCap) to review [redacted] and related [redacted] results and [redacted] and related [redacted] data. | 3.9 | $ 3,335 |
| Mathieu, Ken | 03/19/13 | Review and prepare documents related to [redacted] interview prep. | 0.4 | $ 342 |
| McColgan, Kevin | 03/19/13 | Prepare for [redacted] interview. | 2.3 | $ 1,965 |
| McColgan, Kevin | 03/19/13 | Prepare for [redacted] interview. | 1.9 | $ 1,625 |
| Sartori, Elisa | 03/19/13 | Discuss with B. Betheil and R. Leder (both of Chadbourne) regarding [redacted] | 0.6 | $ 453 |
| Sartori, Elisa | 03/19/13 | Prepare for [redacted] interview per instructions of B. Betheil and R. Leder (both of Chadbourne). | 1.7 | $ 1,284 |
| Strong, Takara | 03/19/13 | Download and create four new schedules for documents replaced due to [redacted] | 1.4 | $ 294 |
| Tolisano, Ralph | 03/19/13 | Discussion with J. Feltman (EPIQ) regarding results of [redacted] interview. | 0.1 | $ 90 |
| Vanderkamp, Anne | 03/19/13 | Review and analyze index of potential [redacted] documents. | 0.8 | $ 604 |
| Voronovitskaia, Alla | 03/19/13 | Update an index off potential [redacted] documents based on the letter from [redacted] to verify the validity of citations used by various teams in writing the Report. | 2.3 | $ 493 |
| Weinberg, Jonathan | 03/19/13 | Meet with K. Mathieu (MFC), B. McDonald [redacted] to review outstanding Examiner data requests and update file accordingly. | 1.1 | $ 765 |
| Weinberg, Jonathan | 03/19/13 | Meet with K. Mathieu (MFC) to review [redacted] Business Review management reports, [redacted] | 4.3 | $ 2,989 |
| Weinberg, Jonathan | 03/19/13 | Meet with K. Mathieu (MFC), B. McDonald [redacted] (both of ResCap) [redacted] and related [redacted] results and [redacted] and data. | 3.9 | $ 2,711 |
| Weinberg, Jonathan | 03/19/13 | Review and prepare documents related to [redacted] interview prep. | 2.1 | $ 1,460 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeois, Jared | 03/20/13 | Review index of documents in preparation for the [redacted] interview. | 0.6 | $ 392 |
| Croley, Brandon | 03/20/13 | Review internal documents and presentations relating to [redacted] and impact on various [redacted] in support of [redacted] analysis. | 3.4 | $ 1,683 |
| Jones, Teag | 03/20/13 | Review [redacted] transcript for information [redacted] | 2.6 | $ 1,287 |
| Jones, Teag | 03/20/13 | Review [redacted] transcript for information [redacted] | 3.4 | $ 1,683 |
| Knoll, Melissa | 03/20/13 | Review updates on information from Debtor meetings. | 0.1 | $ 90 |
| Martin, Timothy | 03/20/13 | Meet with J. Cancelliori (ResCap) and J. Weinberg (MFC) regarding outstanding document requests. | 1.6 | $ 1,368 |
| Martin, Timothy | 03/20/13 | Meetings with J. Weinberg (MFC) and [redacted] regarding outstanding [redacted] requests. | 0.8 | $ 684 |
| Martin, Timothy | 03/20/13 | Meetings with J. Weinberg (MFC) and Debtors at ResCap's Ft. Washington, PA office regarding open requests. | 7.1 | $ 6,071 |
| Mathieu, Ken | 03/20/13 | Attend interview of [redacted] | 4.5 | $ 3,848 |
| Mathieu, Ken | 03/20/13 | Meet with R. Ball (Chadbourne) to prepare for the interview of [redacted] | 2.5 | $ 2,138 |
| McColgan, Kevin | 03/20/13 | Prepare for [redacted] interview. | 2.4 | $ 2,052 |
| McColgan, Kevin | 03/20/13 | Prepare for [redacted] interview. | 1.1 | $ 941 |
| McColgan, Kevin | 03/20/13 | Prepare for [redacted] interview. | 1.6 | $ 1,368 |
| McConnell, Jennifer | 03/20/13 | Update daily interview schedule correspondence email for distribution with updated interview information. | 0.3 | $ 197 |
| Perkins, Zachary | 03/20/13 | Analyze [redacted] interview for details of interview process for his appointment to the ResCap [redacted] | 1.5 | $ 893 |
| Perkins, Zachary | 03/20/13 | Analyze [redacted] interview for information on [redacted] | 1.6 | $ 952 |
| Perkins, Zachary | 03/20/13 | Analyze [redacted] interview for information on [redacted] experience [redacted] matters. | 1.2 | $ 714 |
| Perkins, Zachary | 03/20/13 | Analyze [redacted] interview for information on [redacted] | 1.4 | $ 833 |
| Perkins, Zachary | 03/20/13 | Analyze [redacted] interview for information on the length of the [redacted] | 1.2 | $ 714 |
| Strong, Takara | 03/20/13 | Prepare schedule for [redacted] documents specifically from [redacted] | 0.1 | $ 21 |
| Vanderkamp, Anne | 03/20/13 | Review and analyze documents produced by [redacted] | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 03/20/13 | Follow up with MFC team members regarding [redacted] and [redacted] updates to accumulate for Chadbourne. | 0.9 | $ 680 |
| Vanderkamp, Anne | 03/20/13 | Prepare summary of [redacted] documents used by MFC teams [redacted] | 2.2 | $ 1,661 |
| Vanderkamp, Anne | 03/20/13 | Review and analyze documents produced by Debtors in response to specific discovery requests in order to assess adequacy of responses to overall MFC request list and communicate with Chadbourne and [redacted] regarding the same. | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 03/20/13 | Review and analyze interview summaries prepared by Chadbourne. | 0.6 | $ 453 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 03/20/13 | Meet with T. Martin (MFC) and J. Cancelliori (ResCap) regarding outstanding document requests. | 1.6 | $ 1,112 |
| Weinberg, Jonathan | 03/20/13 | Meeting with [redacted] (ResCap) and T. Martin (MFC) regarding outstanding requests. | 0.8 | $ 556 |
| Weinberg, Jonathan | 03/20/13 | Meetings with T. Martin (MFC) and Debtors at ResCap's Ft. Washington, PA office regarding open requests. | 7.1 | $ 4,935 |
| Williams, Jack | 03/20/13 | Analyze [redacted] issues for preparation of [redacted] interview and discussion. | 1.1 | $ 985 |
| Boyer, Michael | 03/21/13 | Prepare summary of call with ResCap, MFC [redacted] team regarding [redacted] | 1.0 | $ 555 |
| Boyer, Michael | 03/21/13 | Call with ResCap, [redacted] and MFC [redacted] team to discuss [redacted] prepared draft of [redacted] schedule. | 1.0 | $ 555 |
| Croley, Brandon | 03/21/13 | Review internal discussions between [redacted] and [redacted] per request of [redacted] team. | 2.7 | $ 1,337 |
| Croley, Brandon | 03/21/13 | Review internal discussion between [redacted] and [redacted] per request of [redacted] team. | 2.3 | $ 1,139 |
| Feltman, James | 03/21/13 | Prepare for [redacted] interview. | 0.5 | $ 448 |
| Mathieu, Ken | 03/21/13 | Meet with J. Weinberg (MFC), A. Vanderkamp (MFC, by phone), B. McDonald [redacted] (ResCap) to review and discuss [redacted] | 1.2 | $ 1,026 |
| Mathieu, Ken | 03/21/13 | Meet with J. Weinberg (MFC), B. McDonald [redacted] and [redacted] (ResCap) regarding [redacted] results for the period [redacted] | 1.3 | $ 1,112 |
| Mathieu, Ken | 03/21/13 | Meet with J. Weinberg (MFC), B. McDonald [redacted] and [redacted] (both of ResCap) to review [redacted] and [redacted] related to [redacted] requests. | 1.7 | $ 1,454 |
| McColgan, Kevin | 03/21/13 | Prepare for [redacted] interview. | 1.3 | $ 1,112 |
| McColgan, Kevin | 03/21/13 | Prepare for [redacted] interview. | 1.2 | $ 1,026 |
| McConnell, Jennifer | 03/21/13 | Update daily interview schedule correspondence email for distribution with updated interview information. | 0.3 | $ 197 |
| Merced, Justin | 03/21/13 | Review witness interview summaries and transcripts listing provided by Chadbourne and reconcile any outstanding documents that MFC has not received for review. | 0.8 | $ 452 |
| Troia, Donna | 03/21/13 | Review [redacted] expert witness testimony. | 2.4 | $ 2,052 |
| Vanderkamp, Anne | 03/21/13 | Call with K. Mathieu, J. Weinberg (both of MFC), B. McDonald [redacted] and [redacted] (ResCap) to review and discuss [redacted] schedules. | 1.2 | $ 906 |
| Vanderkamp, Anne | 03/21/13 | Call with ResCap, [redacted] and MFC [redacted] schedule prepared draft of [redacted] | 1.3 | $ 982 |
| Vanderkamp, Anne | 03/21/13 | Prepare analysis / list of questions in advance of conference call with Debtors and [redacted] | 0.8 | $ 604 |
| Vanderkamp, Anne | 03/21/13 | Review and analyze interview summaries prepared by Chadbourne and distribute to appropriate workstreams. | 0.5 | $ 378 |
| Weinberg, Jonathan | 03/21/13 | Meet with K. Mathieu (MFC), A. Vanderkamp (MFC, by phone), B. McDonald [redacted] and [redacted] (ResCap) to review and discuss [redacted] schedules. | 1.2 | $ 834 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 03/21/13 | Meet with K. Mathieu (MFC), B. McDonald [redacted] and [redacted] (ResCap) regarding [redacted] results for the period [redacted] | 1.3 | $ 904 |
| Weinberg, Jonathan | 03/21/13 | Meet with K. Mathieu (MFC), B. McDonald [redacted] (both of ResCap) to review [redacted] and [redacted] data related to [redacted] requests. | 1.7 | $ 1,182 |
| Boyer, Michael | 03/22/13 | Review ResCap [redacted] request dated [redacted] documents related to [redacted] analyses. | 2.0 | $ 1,110 |
| Feltman, James | 03/22/13 | Prepare for and attend [redacted] interview (day 2). | 3.4 | $ 3,580 |
| Korycki, Mary | 03/22/13 | Review and summarize first part of documents provided by Chadbourne for the [redacted] interview for documents related to [redacted] | 1.6 | $ 1,112 |
| Korycki, Mary | 03/22/13 | Review and summarize fourth part of documents provided by Chadbourne for the [redacted] interview for documents related to topics covered by MFC. | 1.6 | $ 1,112 |
| Korycki, Mary | 03/22/13 | Review and summarize part one of documents provided by Chadbourne for the [redacted] interview related to the [redacted] | 1.8 | $ 1,251 |
| Korycki, Mary | 03/22/13 | Review and summarize part six of documents provided by Chadbourne for the [redacted] interview for relevant documents related to MFC inquiries. | 1.6 | $ 1,112 |
| Korycki, Mary | 03/22/13 | Review and summarize second part of documents provided by Chadbourne for the [redacted] interview for relevant documents related to MFC inquiries. | 1.8 | $ 1,251 |
| Korycki, Mary | 03/22/13 | Review and summarize system eight of documents provided by Chadbourne for the [redacted] interview that relate to topics covered by MFC. | 1.5 | $ 1,043 |
| Korycki, Mary | 03/22/13 | Review and summarize section two of documents provided by Chadbourne for the [redacted] interview for key documents related to the [redacted] | 1.8 | $ 1,251 |
| Korycki, Mary | 03/22/13 | Review and summarize section review of documents provided by Chadbourne for the [redacted] interview for key documents related to the [redacted] | 1.7 | $ 1,182 |
| Korycki, Mary | 03/22/13 | Review and summarize fifth section of documents provided by Chadbourne for the [redacted] interview for key documents related to the [redacted] | 1.7 | $ 1,182 |
| Mathieu, Ken | 03/22/13 | Meet with J. Weinberg (MFC), B. McDonald [redacted] and [redacted] (ResCap) regarding [redacted] | 2.1 | $ 1,796 |
| McColgan, Kevin | 03/22/13 | Attend conference call with B. McDonald [redacted] B. Westman (Debtor) and C. Tan (AFI) regarding [redacted] for [redacted] borrowings and repayments. | 0.7 | $ 599 |
| McColgan, Kevin | 03/22/13 | Prepare for [redacted] interview. | 1.3 | $ 941 |
| McColgan, Kevin | 03/22/13 | Prepare for [redacted] interview. | 1.3 | $ 1,112 |
| McConnell, Jennifer | 03/22/13 | Prepare comprehensive interview summary file for consistency with interview schedule. | 1.3 | $ 852 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McConnell, Jennifer | 03/22/13 | Update daily interview schedule correspondence email for distribution with updated interview information. | 0.4 | $ 262 |
| Merced, Justin | 03/22/13 | Review second witness interview transcript of [redacted] received from Chadbourne. | 1.3 | $ 441 |
| Ortega, Adam | 03/22/13 | Review documents for [redacted] request [redacted] and privileged [redacted] analyses. | 1.5 | $ 1,133 |
| Tan, Ching Wei | 03/22/13 | Attend conference call with B. McDonald [redacted] B. Westman (Debtor) and K. McColgan (MFC) regarding [redacted] for [redacted] and borrowings and repayments. | 0.7 | $ 529 |
| Vanderkamp, Anne | 03/22/13 | Call with Debtors and [redacted] in discuss [redacted] borrowings. | 0.7 | $ 529 |
| Vanderkamp, Anne | 03/22/13 | Prepare document requests regarding [redacted]. | 2.3 | $ 1,737 |
| Weinberg, Jonathan | 03/22/13 | Meet and coordinate with B. McDonald [redacted] to review outstanding Examiner data requests and update file accordingly. | 1.3 | $ 904 |
| Weinberg, Jonathan | 03/22/13 | Meet with K. Mathieu (MFC), B. McDonald [redacted] and [redacted] results and (ResCap) to review [redacted] requests [redacted]. | 2.1 | $ 1,460 |
| Bourgeois, Jared | 03/23/13 | Review documents from [redacted] analyses and prepare response to [redacted] request. | 2.3 | $ 1,507 |
| Boyar, Michael | 03/23/13 | Review ResCap [redacted] request dated [redacted] analyses. | 0.8 | $ 444 |
| Boyar, Michael | 03/23/13 | Review ResCap [redacted] requests dated [redacted] request dated [redacted] and Debtors [redacted] request dated [redacted] for documents cited in [redacted] workproduct/analyses. | 2.8 | $ 1,554 |
| Feltman, James | 03/23/13 | Review [redacted] email and various updates. | 1.7 | $ 1,522 |
| Feltman, James | 03/23/13 | Review [redacted] document production in relation to [redacted] issues. | 0.7 | $ 627 |
| Korycki, Mary | 03/23/13 | Review and summarize fourth section of documents provided by Chadbourne for the [redacted] interview for documents relevant to MFC topics. | 1.8 | $ 1,251 |
| Korycki, Mary | 03/23/13 | Review and summarize part two of documents provided by Chadbourne for the [redacted] interview for documents covering the [redacted] | 1.5 | $ 1,043 |
| Korycki, Mary | 03/23/13 | Review and summarize section one of the documents provided by Chadbourne for the [redacted] interview for documents related to the topics covered by MFC. | 1.6 | $ 1,112 |
| Korycki, Mary | 03/23/13 | Review and summarize section nine of documents provided by Chadbourne for the [redacted] interview for relevant documents | 1.9 | $ 1,321 |
| Otgonzkara, Omar | 03/23/13 | Review [redacted] identified for the [redacted] and [redacted] work stream against five new [redacted] requests to identify matches. | 1.7 | $ 1,179 |
| Otgonzkara, Omar | 03/23/13 | Review Debtor [redacted] requests and update the [redacted] review file using the latest version of the draft report. | 0.6 | $ 416 |
| Saitta, Joseph | 03/23/13 | Review first half of [redacted] Examiner interview for [redacted] commentary. | 0.9 | $ 320 |
| Vanderkamp, Anne | 03/23/13 | Correspond with MFC team regarding Debtor [redacted] requests. | 0.9 | $ 680 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 03/23/13 | Review and analyze documents subject to Debtor's [redacted] and requests. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 03/23/13 | Review and analyze [redacted] | 0.8 | $ 604 |
| Weinberg, Jonathan | 03/23/13 | Review [redacted] interview transcript for items related to [redacted] workstream. | 2.6 | $ 1,807 |
| Weinberg, Jonathan | 03/23/13 | Review and analyze [redacted] interview transcript for items related to [redacted] workstream. | 2.3 | $ 1,599 |
| Hughes, Ruth | 03/24/13 | Review [redacted] summary. | 2.8 | $ 1,946 |
| Korycki, Mary | 03/24/13 | Review and summarize fifth section of documents provided by Chadbourne for the [redacted] interview for documents related to [redacted] | 1.8 | $ 1,251 |
| Korycki, Mary | 03/24/13 | Review and summarize part eight of documents provided by Chadbourne for the [redacted] interview for relevant documents from cover MFC related topics. | 1.6 | $ 1,112 |
| Korycki, Mary | 03/24/13 | Review and summarize section six of documents provided by Chadbourne for the [redacted] interview for key documents related to topics covered by MFC. | 1.5 | $ 1,043 |
| Partkins, Zachary | 03/24/13 | Prepare for [redacted] interview. | 1.4 | $ 1,597 |
| McColgan, Kevin | 03/24/13 | Prepare for [redacted] interview. | 1.2 | $ 1,368 |
| Ortega, Adam | 03/24/13 | Review documents for [redacted] request [redacted] and [redacted] | 3.2 | $ 2,416 |
| Rychalsky, David | 03/24/13 | Review and analyze MFC documents for Debtor and [redacted] clawbacks. | 1.0 | $ 595 |
| Rychalsky, David | 03/24/13 | Review latest [redacted] request, review completed analysis to determine usage of documents. | 0.9 | $ 590 |
| Vanderkamp, Anne | 03/25/13 | Review and revise discovery requests related to [redacted] call with Debtor and [redacted] | 1.4 | $ 1,057 |
| Bourgeois, Jared | 03/25/13 | Review and edit draft memo from [redacted] call with Debtor. | 0.9 | $ 590 |
| Bourgeois, Jared | 03/25/13 | Review [redacted] with B. McDonald [redacted] J. Horner (Debtor), T. Martin, K. Mathieu, J. Weinberg, and J. McConnell (all of MFC) regarding [redacted] ResCap [redacted] | 0.8 | $ 524 |
| Bourgeois, Jared | 03/25/13 | Review [redacted] interview relating to [redacted] | 2.9 | $ 1,900 |
| Feltman, James | 03/25/13 | Address scheduling issues relating to upcoming interviews. | 0.5 | $ 448 |
| Feltman, James | 03/25/13 | Conduct preliminary preparation for [redacted] interview. | 0.4 | $ 358 |
| Han, Elijah | 03/25/13 | Review and analyze interview [redacted] and reconcile source documents [redacted] Analysis. | 3.3 | $ 662 |
| Jones, Teng | 03/25/13 | Review [redacted] list for key documents being used by [redacted] team and [redacted] team. | 1.5 | $ 743 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 03/25/13 | Review [redacted] list on [redacted] meeting agenda topics. | 0.5 | $ 448 |
| Lewis, Melissa | 03/25/13 | Revise information request regarding [redacted] | 0.5 | $ 358 |
| Levih, Mark | 03/25/13 | Perform quality control review of summary of [redacted] documents used in connection with [redacted] | 2.4 | $ 1,668 |
| Martin, Timothy | 03/25/13 | Call with B. McDonald [redacted] J. Horner (Debtor), T. Martin, K. Mathieu, J. Weinberg, and J. McConnell (all of MFC) regarding [redacted] ResCap [redacted] between [redacted] | 0.8 | $ 684 |
| Mathieu, Ken | 03/25/13 | Meet with J. Weinberg, B. McDonald [redacted] (ResCap) regarding status and expected data related to [redacted] workstream. | 1.8 | $ 1,539 |
| Mathieu, Ken | 03/25/13 | Meet with J. Weinberg (MFC), B. McDonald [redacted] and [redacted] and related [redacted] results. | 2.3 | $ 1,967 |
| Mathieu, Ken | 03/25/13 | Prepare for interview of [redacted] | 2.1 | $ 1,796 |
| McColgan, Kevin | 03/25/13 | Prepare for [redacted] interview. | 2.9 | $ 2,480 |
| McColgan, Kevin | 03/25/13 | Prepare for [redacted] interview. | 1.1 | $ 941 |
| McConnell, Jennifer | 03/25/13 | Draft memorandum discussing the call with [redacted] and ResCap. | 1.8 | $ 1,179 |
| McConnell, Jennifer | 03/25/13 | Review draft memorandum of call with [redacted] and ResCap. | 0.3 | $ 197 |
| McConnell, Jennifer | 03/25/13 | Attend call with B. McDonald [redacted] J. Horner (Debtor), T. Martin, K. Mathieu, J. Weinberg, and J. Bourgeois (all of MFC) regarding [redacted] between [redacted] ResCap [redacted] | 0.8 | $ 524 |
| McConnell, Jennifer | 03/25/13 | Update daily interview schedule correspondence email for distribution with updated interview information. | 0.3 | $ 197 |
| Reinke, Allison | 03/25/13 | Review and analyze [redacted] request in connection with [redacted] workstream. | 2.6 | $ 1,625 |
| Rychalsky, David | 03/25/13 | Review interview preparation documents of [redacted] | 2.6 | $ 1,703 |
| Saitta, Joseph | 03/25/13 | Review second half of [redacted] Examiner interview for [redacted] commentary. | 0.8 | $ 284 |
| Sartori, Elisa | 03/25/13 | Complete preparation of updated information requests regarding [redacted] documents. | 2.1 | $ 1,586 |
| Sartori, Elisa | 03/25/13 | Analyze most recent [redacted] requests related to [redacted] workstream. | 1.2 | $ 905 |
| Tan, Ching Wei | 03/25/13 | Analyze documents in relation to [redacted] requests for [redacted] and [redacted] | 0.6 | $ 453 |
| Trosti, Donna | 03/25/13 | Review [redacted] expert witness testimony. | 1.3 | $ 1,597 |
| Trosti, Donna | 03/25/13 | Review and analyze [redacted] interview preparation materials prepared by Chadbourne. | 1.4 | $ 1,657 |
| Vanderkamp, Anne | 03/25/13 | Review and revise discovery requests related to [redacted] | 1.3 | $ 982 |
| Vanderkamp, Anne | 03/25/13 | Review and revise [redacted] timeline. | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 03/25/13 | Correspond with MFC team with regard to responses to [redacted] and Debtor [redacted] requests. | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 03/25/13 | Review and analyze documents provided by Debtors responsive to specific discovery requests in order to assess status of overall MFC requests and communicate with Chadbourne regarding [redacted] | 1.6 | $ 1,208 |
| Weinberg, Jonathan | 03/25/13 | Discussion with B. McDonald [redacted] regarding open requests. | 1.1 | $ 765 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 03/25/13 | Meet with J. Cancellieri (Debtor) and B. McDonald [redacted] regarding [redacted] requests on [redacted] | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 03/25/13 | Meet with B. McDonald [redacted] B. McDonald [redacted] (ResCap) regarding status and requested data related to [redacted] workstream. | 1.8 | $ 1,251 |
| Weinberg, Jonathan | 03/25/13 | Meet with K. Mathieu (MFC), B. McDonald [redacted] and [redacted] and [redacted] results. | 2.3 | $ 1,599 |
| Feltman, James | 03/26/13 | Call with T. Martin and A. Vanderkamp (both of MFC) regarding [redacted] | 0.3 | $ 269 |
| Knoll, Jennifer | 03/26/13 | Prepare recommendation on interview coverage. | 0.1 | $ 90 |
| Korycki, Mary | 03/26/13 | Review [redacted] interview preparation documents from Chadbourne to determine if the Presentation to the [redacted] dated [redacted] is part of the Chadbourne interview preparation materials. | 0.3 | $ 209 |
| McColgan, Kevin | 03/26/13 | Prepare for [redacted] interview of [redacted] | 3.1 | $ 2,651 |
| McColgan, Kevin | 03/26/13 | Prepare for [redacted] interview. | 2.1 | $ 1,796 |
| McConnell, Jennifer | 03/26/13 | Update comprehensive interview summary for consistency with [redacted] | 1.1 | $ 721 |
| McConnell, Jennifer | 03/26/13 | Update daily interview schedule correspondence email for distribution with updated interview information. | 0.8 | $ 524 |
| Ortega, Adam | 03/26/13 | Review Chadbourne [redacted] request from Debtors related to [redacted] area. | 1.2 | $ 906 |
| Rychalsky, David | 03/26/13 | Review [redacted] interview summary and transcript | 0.7 | $ 459 |
| Sartori, Elisa | 03/26/13 | Analyze [redacted] interview [redacted] for discussion. | 3.7 | $ 2,794 |
| Sartori, Elisa | 03/26/13 | Review with B. Berheil (Chadbourne) regarding [redacted] interview. | 0.3 | $ 227 |
| Trosti, Donna | 03/26/13 | Review [redacted] interview including review of supporting documents. | 3.8 | $ 3,249 |
| Vanderkamp, Anne | 03/26/13 | Call with T. Martin and J. Feltman (both of MFC) regarding [redacted] interview preparation. | 1.1 | $ 834 |
| Weinberg, Jonathan | 03/26/13 | Meet with [redacted] (ResCap) and B. McDonald [redacted] to review outstanding data requests, results, and [redacted] results of the period prior to [redacted] | 3.3 | $ 2,294 |
| Bourgeois, Jared | 03/27/13 | Review documents pursuant to [redacted] request for [redacted] | 0.8 | $ 528 |
| Bourgeois, Jared | 03/27/13 | Call with ResCap and MFC [redacted] team to discuss revised [redacted] prepared draft of [redacted] | 0.8 | $ 444 |
| Boyar, Michael | 03/27/13 | Summarize outstanding questions and deliverables from call with ResCap and MFC [redacted] team to discuss revised [redacted] prepared draft of [redacted] schedule. | 0.3 | $ 167 |
| Boyar, Michael | 03/27/13 | Research Debtor [redacted] request dated [redacted] for documents cited in [redacted] workproduct/analyses. | 1.9 | $ 1,055 |
| Feltman, James | 03/27/13 | Prepare for [redacted] interview, and review Chadbourne exhibits. | 1.6 | $ 1,432 |

## Page 240 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 03/27/13 | Prepare for ▮▮▮ interview, including related discussions with S. Scabery, D. Rychalsky and R. Hughes (all of MFC). | 2.1 | $ 1,880 |
| Feltman, James | 03/27/13 | Review ▮▮▮ interview materials. | 0.8 | $ 716 |
| Feltman, James | 03/27/13 | Review ▮▮▮ interview outline. | 1.4 | $ 1,253 |
| Hughes, Ruth | 03/27/13 | Review ▮▮▮ interview documents for analysis of ResCap. | 3.1 | $ 2,155 |
| Jones, Teag | 03/27/13 | Review ▮▮▮ document list and update ▮▮▮ for team. | 0.6 | $ 297 |
| Knoll, Melissa | 03/27/13 | Review update on discovery and ResCap meetings. | 0.1 | $ 90 |
| Knoll, Melissa | 03/27/13 | Request status updates on discovery and ResCap meetings. | 0.1 | $ 90 |
| Knoll, Melissa | 03/27/13 | Respond to email on ▮▮▮ and interview process. | 0.1 | $ 90 |
| Martin, Timothy | 03/27/13 | Call with J. Cancellieri, ▮▮▮ (ResCap), D. McDonnell and J.C. Mathieu, J. Weinberg, J. McConnell (MFC) to discuss data related to the analysis. | 1.3 | $ 1,112 |
| Mathieu, Ken | 03/27/13 | Meet with J. Weinberg (MFC), B. McDonald ▮▮▮ and ▮▮▮ (ResCap) regarding ▮▮▮ data, ▮▮▮ analysis and ▮▮▮ level examples. | 3.1 | $ 2,651 |
| Mathieu, Ken | 03/27/13 | Meet with J. Weinberg (MFC), B. McDonald ▮▮▮ and ▮▮▮ (ResCap) regarding ▮▮▮ and related ▮▮▮ results including ▮▮▮. | 2.1 | $ 1,796 |
| Mathieu, Ken | 03/27/13 | Call with J. Weinberg (MFC), J. Martin, J. McConnell (both of MFC, both by phone), B. McDonald ▮▮▮ and ▮▮▮ regarding update ▮▮▮. | 1.3 | $ 1,112 |
| McColgan, Kevin | 03/27/13 | Attend ▮▮▮ interview. | 3.9 | $ 3,335 |
| McColgan, Kevin | 03/27/13 | Review ▮▮▮ interview. | 0.8 | $ 684 |
| McColgan, Kevin | 03/27/13 | Prepare for ▮▮▮ interview. | 2.8 | $ 2,394 |
| McConnell, Jennifer | 03/27/13 | Call with J. Cancellieri, ▮▮▮ (ResCap), B. McDonald ▮▮▮, T. Martin, K. Mathieu, J. Weinberg (MFC) to discuss data related to the analysis. | 1.3 | $ 852 |
| McConnell, Jennifer | 03/27/13 | Update daily interview schedule correspondence email for distribution with updated interview information. | 0.3 | $ 197 |
| Mureed, Justin | 03/27/13 | Review analyses and compare interview documents used against ▮▮▮ document list. | 0.5 | $ 158 |
| Reinke, Allison | 03/27/13 | Review ▮▮▮ deposition. | 2.9 | $ 1,250 |
| Rychalsky, David | 03/27/13 | Review ▮▮▮ inquiries, review related documents and respond on usage of such documents in ▮▮▮ analyses. | 1.5 | $ 903 |
| Rychalsky, David | 03/27/13 | Review ▮▮▮ interview preparation materials. | 2.1 | $ 1,376 |
| Rychalsky, David | 03/27/13 | Review ▮▮▮ and ▮▮▮ emails related to ▮▮▮. | 1.9 | $ 1,245 |
| Saitta, Joseph | 03/27/13 | Review AQ6 ▮▮▮ requests fix documents relating to ▮▮▮ for the work stream. | 0.4 | $ 142 |
| Sartori, Elisa | 03/27/13 | Analyze ▮▮▮ analyses for ▮▮▮ documents related to ▮▮▮ analysed. | 0.6 | $ 453 |
| Tan, Ching Wei | 03/27/13 | Analyze documents in relation to ▮▮▮ requests for ▮▮▮. | 0.4 | $ 302 |
| Troia, Donna | 03/27/13 | Prepare for ▮▮▮ interview including drafting of interview questions/reviewed ▮▮▮. | 3.8 | $ 3,249 |

## Page 241 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 03/27/13 | Review and revise list of questions for ▮▮▮ with respect to open issues in response to email from T. McCormack (Chadbourne). | 0.6 | $ 537 |
| Vanderkamp, Anne | 03/27/13 | Call with ResCap, ▮▮▮ and MFC ▮▮▮ team to discuss ▮▮▮ prepared draft on ▮▮▮ schedule. | 0.8 | $ 604 |
| Vanderkamp, Anne | 03/27/13 | Review and update outstanding ▮▮▮ discovery request lists. | 2.3 | $ 1,737 |
| Vanderkamp, Anne | 03/27/13 | Review and update outstanding Debtor discovery request lists. | 2.4 | $ 1,812 |
| Weinberg, Jonathan | 03/27/13 | Discussion with B. McDonald ▮▮▮ regarding open requests. | 0.7 | $ 487 |
| Weinberg, Jonathan | 03/27/13 | Meet with J. Cancellieri (Debtor), B. McDonald ▮▮▮ regarding updated ▮▮▮ data. | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 03/27/13 | Meet with K. Mathieu (MFC), B. McDonald ▮▮▮ and ▮▮▮ (ResCap) regarding ▮▮▮ data, ▮▮▮ analysis and ▮▮▮ level examples. | 3.1 | $ 2,155 |
| Weinberg, Jonathan | 03/27/13 | Meet with K. Mathieu (MFC), ▮▮▮ and ▮▮▮ (ResCap) regarding ▮▮▮ and related ▮▮▮ results including ▮▮▮. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 03/27/13 | Call with K. Mathieu (MFC), J. Martin, J. McConnell (both of MFC, both by phone), B. McDonald ▮▮▮ regarding update ▮▮▮. | 1.3 | $ 904 |
| Zembilitas, Michael | 03/27/13 | Coordinate process for complying with ▮▮▮ requests. | 0.6 | $ 417 |
| Bourgeois, Jarod | 03/28/13 | Review documents pursuant to ▮▮▮ request for ▮▮▮. | 0.8 | $ 328 |
| Knoll, Melissa | 03/28/13 | Review topic list for upcoming meeting with Kirkland. | 0.5 | $ 179 |
| Knoll, Melissa | 03/28/13 | Advise A. Reinke (MFC) regarding impact of ▮▮▮ documents on section of report draft. | 0.2 | $ 179 |
| Mathieu, Ken | 03/28/13 | Meet with B. McDonald ▮▮▮ (ResCap) to review ▮▮▮ reports, ▮▮▮ results and ▮▮▮ (presentation documentation). | 2.5 | $ 2,138 |
| McColgan, Kevin | 03/28/13 | Call with B. Wetterman (Debtor), ▮▮▮ and C.W. Tan (MFC) regarding ▮▮▮ entries underlying the ▮▮▮. | 0.6 | $ 513 |
| McColgan, Kevin | 03/28/13 | Attend ▮▮▮ interview of ▮▮▮. | 4.9 | $ 4,190 |
| McColgan, Kevin | 03/28/13 | Review ▮▮▮ interview of ▮▮▮. | 0.8 | $ 684 |
| McColgan, Kevin | 03/28/13 | Prepare for ▮▮▮ interview of ▮▮▮. | 0.9 | $ 770 |
| McConnell, Jennifer | 03/28/13 | Update daily interview schedule correspondence email for distribution with updated interview information. | 0.3 | $ 197 |
| Reinke, Allison | 03/28/13 | Review documents from ▮▮▮ draft report. | 2.1 | $ 1,333 |
| Reinke, Allison | 03/28/13 | Review ▮▮▮ source documents to find replacement information for the ▮▮▮ files. | 2.1 | $ 1,313 |
| Reinke, Allison | 03/28/13 | Review ▮▮▮ ▮▮▮ source documents to find replacement information for the ▮▮▮ files. | 2.8 | $ 1,750 |
| Reinke, Allison | 03/28/13 | Review ▮▮▮ source documents to find replacement information for ▮▮▮. | 2.3 | $ 1,438 |
| Rychalsky, David | 03/28/13 | Reconcile components of ▮▮▮ interviews with Examiner ▮▮▮. | 2.8 | $ 1,834 |
| Rychalsky, David | 03/28/13 | Analyze ▮▮▮ interview summaries from ▮▮▮. | 2.4 | $ 1,572 |
| Sartori, Elisa | 03/28/13 | Review ▮▮▮ letters and lists of related documents. | 0.1 | $ 76 |

## Page 242 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 03/28/13 | Attend conference call with B. Wetterman (Debtor), ▮▮▮ and K. McColgan (MFC) regarding ▮▮▮ entries underlying the ▮▮▮. | 0.6 | $ 453 |
| Tan, Ching Wei | 03/28/13 | Analyze documents in relation to ▮▮▮ requests for ▮▮▮ and ▮▮▮. | 0.3 | $ 227 |
| Troia, Donna | 03/28/13 | Review and summary of ▮▮▮ interview notes. | 3.1 | $ 1,026 |
| Troia, Donna | 03/28/13 | Review summary of ▮▮▮ interview notes. | 5.6 | $ 5,130 |
| Troia, Donna | 03/28/13 | Prepare for ▮▮▮ interview. | 2.3 | $ 1,967 |
| Weinberg, Jonathan | 03/28/13 | Discussion with B. McDonald ▮▮▮ regarding open requests. | 0.7 | $ 487 |
| Weinberg, Jonathan | 03/28/13 | Meet with B. McDonald ▮▮▮ (ResCap) to discuss ▮▮▮ management operation reports, ▮▮▮ results and ▮▮▮ (presentation documentation). | 4.1 | $ 2,850 |
| Winsford, Kristin | 03/28/13 | Review independent ▮▮▮ and related early interviews including ▮▮▮ - Day 2 and ▮▮▮ - Day 2 areas. | 0.5 | $ 448 |
| Feltman, James | 03/29/13 | Prepare for and attend ▮▮▮ interview. | 5.9 | $ 5,281 |
| Feltman, James | 03/29/13 | Prepare for ▮▮▮ interview. | 2.1 | $ 1,880 |
| Feltman, James | 03/29/13 | Meet with D. Rychalsky (MFC) to prepare for ▮▮▮ interview. | 1.0 | $ 895 |
| Knoll, Melissa | 03/29/13 | Review Chadbourne summary of the ▮▮▮. | 0.1 | $ 90 |
| Martin, Timothy | 03/29/13 | Discussion with B. McDonald ▮▮▮ regarding open requests. | 0.8 | $ 684 |
| Martin, Timothy | 03/29/13 | Participate in meeting with ▮▮▮ regarding ▮▮▮ submission to Examiner. | 2.5 | $ 2,138 |
| Mathieu, Ken | 03/29/13 | Attend morning meeting with J. Weinberg (MFC), B. McDonald ▮▮▮ (ResCap) to review all outstanding data requests and ▮▮▮ data received, ▮▮▮ results and ▮▮▮ data received and ▮▮▮ statement). | 2.6 | $ 2,223 |
| Mathieu, Ken | 03/29/13 | Attend afternoon meeting with J. Weinberg (MFC), B. McDonald ▮▮▮ (ResCap) to review all outstanding data requests and ▮▮▮ data received, ▮▮▮ results and ▮▮▮ data received and ▮▮▮ statement). | 4.1 | $ 3,506 |
| McColgan, Kevin | 03/29/13 | Review ▮▮▮ transcript. | 0.6 | $ 513 |
| Ortega, Adam | 03/29/13 | Review Chadbourne ▮▮▮ request from Debtors related to ▮▮▮ area. | 0.5 | $ 378 |
| Reinke, Allison | 03/29/13 | Review and analyze ▮▮▮ requests related to ▮▮▮. | 2.6 | $ 1,625 |
| Rychalsky, David | 03/29/13 | Review ▮▮▮ interview preparation documents. | 1.8 | $ 1,179 |
| Rychalsky, David | 03/29/13 | Meet with J. Feltman (MFC) to prepare for ▮▮▮ interview. | 1.0 | $ 655 |
| Weinberg, Jonathan | 03/29/13 | Attend morning meeting with K. Mathieu (MFC), B. McDonald ▮▮▮ (ResCap) to review all outstanding data requests and ▮▮▮ data received and ▮▮▮ statement). | 2.6 | $ 1,807 |

## Page 243 of 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
March 1, 2013 through March 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 03/29/13 | Attend afternoon meeting with K. Mathieu (MFC), B. McDonald ▮▮▮ (ResCap) to review all outstanding data requests and ▮▮▮ data received, ▮▮▮ results and ▮▮▮ statement). | 4.1 | $ 2,850 |
| Crisman, Daniel | 03/30/13 | Analyze documents for purposes of document ▮▮▮ efforts on ▮▮▮ workstream. | 2.6 | $ 923 |
| Feltman, James | 03/30/13 | Prepare ▮▮▮ interview transcript. | 1.0 | $ 895 |
| McColgan, Kevin | 03/30/13 | Prepare for ▮▮▮ interview. | 1.1 | $ 941 |
| Rychalsky, David | 03/30/13 | Review redacted version of formerly ▮▮▮ documents related to ▮▮▮. | 0.8 | $ 524 |
| Rychalsky, David | 03/30/13 | Review Kirkland and ▮▮▮ request follow ups and review ▮▮▮ documents marked as ▮▮▮. | 1.3 | $ 852 |
| Sartori, Elisa | 03/30/13 | Review ▮▮▮ letters and lists of related documents for ▮▮▮ area. | 0.1 | $ 76 |
| Atkinson, James | 03/31/13 | Review and update ▮▮▮ interview transcript. | 1.9 | $ 1,701 |
| Feltman, James | 03/31/13 | Review ▮▮▮ interview transcript. | 0.8 | $ 716 |

| | | Witness Interviews and Discovery Subtotal | 1,371.6 | $837,352 |
| | | Less: Adjustment | | (1,350) |
| | | Witness Interviews and Discovery Total | | $ 836,002 |

## Page 1

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 04/01/13 | Prepare comparison of weekly hours and fee estimate with budget. | 0.8 | $ 716 |
| Pachmayer, Bob | 04/01/13 | Perform quality control review of content, categories, and other metadata included in ▓▓▓▓▓ Calendar, Document, Report and other Synthesis modules. | 0.8 | $ 604 |
| Ruegg, Daniel | 04/01/13 | Perform lead administrator tasks and quality control of Synthesis site. | 2.6 | $ 1,365 |
| Cummings, Colleen | 04/02/13 | Update Synthesis calendar with changes to interview schedule. | 0.2 | $ 42 |
| Knoll, Melissa | 04/02/13 | Review agenda for report drafting meeting. | 0.1 | $ 90 |
| Pachmayer, Bob | 04/02/13 | Perform quality control review of content, categories, and other metadata included in ▓▓▓▓▓ Calendar, Document, Report and other Synthesis modules. | 1.1 | $ 831 |
| Knoll, Melissa | 04/03/13 | Draft updated fee forecast for submission to the court. | 0.4 | $ 358 |
| Knoll, Melissa | 04/03/13 | Review data and provide information for updated fee forecast to court . | 0.2 | $ 179 |
| Velasco, Jin | 04/03/13 | Compile actual and forecasted fees for Chadbourne and Examiner for inclusion in schedule of professional fee and expense forecasts. | 1.8 | $ 378 |
| Velasco, Jin | 04/03/13 | Review and update schedule of professional fee and expense forecasts. | 2.4 | $ 504 |
| Velasco, Jin | 04/03/13 | Update schedules of professional fee and expense forecasts based on edits received. | 2.4 | $ 504 |
| Duncan, Oneika | 04/04/13 | Coordinate and instruct staff of assignments and tasks. | 3.6 | $ 900 |
| Knoll, Melissa | 04/04/13 | Send updated fee estimate to Chadbourne for filing with court. | 0.1 | $ 90 |
| Merced, Justin | 04/04/13 | Prepare listing of witness ID information for ▓▓▓▓▓ and ▓▓▓▓▓ for upload to Synthesis. | 1.6 | $ 568 |
| Tufiano, Ralph | 04/05/13 | Review revised fee and expense forecast to be submitted to Chadbourne and Examiner. | 0.5 | $ 448 |
| Knoll, Melissa | 04/07/13 | Review and forward agendas for report drafting at Chadbourne. | 0.3 | $ 269 |
| Knoll, Melissa | 04/07/13 | Coordinate agenda and attendees for meeting on ▓▓▓▓▓ and ▓▓▓▓▓ | 0.2 | $ 179 |
| Knoll, Melissa | 04/08/13 | Coordinate regarding resources for cite check on ▓▓▓▓▓ section. | 0.1 | $ 90 |
| Pachmayer, Bob | 04/08/13 | Perform quality control review of content, categories, and other metadata included in ▓▓▓▓▓ Calendar, Document, Report and other Synthesis modules. | 1.0 | $ 755 |
| Cummings, Colleen | 04/09/13 | Update Synthesis calendar with changes to interview schedule. | 0.1 | $ 21 |
| Knoll, Melissa | 04/09/13 | Review agendas for meeting with ▓▓▓▓▓ and meeting on ▓▓▓▓▓ and coordinate attendance of same. | 0.2 | $ 179 |
| Pachmayer, Bob | 04/09/13 | Perform quality control review of content, categories, and other metadata included in ▓▓▓▓▓ Calendar, Document, Report and other Synthesis modules. | 0.5 | $ 378 |
| Ruegg, Daniel | 04/09/13 | Perform lead administrator tasks and quality control of Synthesis site. | 2.6 | $ 1,365 |
| Knoll, Melissa | 04/10/13 | Coordinate all hands call on report issues. | 0.2 | $ 179 |

1 of 271

## Page 2

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Pachmayer, Bob | 04/11/13 | Perform quality control review of content, categories, and other metadata included in ▓▓▓▓▓ Calendar, Document, Report and other Synthesis modules. | 0.6 | $ 453 |
| Pachmayer, Bob | 04/11/13 | Update documentation of outstanding Synthesis workflows. | 0.3 | $ 227 |
| Cummings, Colleen | 04/11/13 | Update Synthesis calendar with changes to interview schedule. | 0.2 | $ 42 |
| Knoll, Melissa | 04/11/13 | Circulate ▓▓▓▓▓ presentation to Examiner and team. | 0.1 | $ 90 |
| Pachmayer, Bob | 04/11/13 | Perform quality control review of content, categories, and other metadata included in ▓▓▓▓▓ Calendar, Document, Report and other Synthesis modules. | 0.7 | $ 529 |
| Pachmayer, Bob | 04/12/13 | Perform quality control review of content, categories, and other metadata included in ▓▓▓▓▓ Calendar, Document, Report and other Synthesis modules. | 1.0 | $ 755 |
| Pachmayer, Bob | 04/13/13 | Perform quality control review of content, categories, and other metadata included in ▓▓▓▓▓ Calendar, Document, Report and other Synthesis modules. | 1.0 | $ 755 |
| Cummings, Colleen | 04/15/13 | Update Synthesis calendar with changes to interview schedule. | 0.2 | $ 42 |
| Knoll, Melissa | 04/15/13 | Coordinate access to files for cite checking. | 0.1 | $ 90 |
| Pachmayer, Bob | 04/15/13 | Perform quality control review of content, categories, and other metadata included in ▓▓▓▓▓ Calendar, Document, Report and other Synthesis modules. | 0.6 | $ 453 |
| Pachmayer, Bob | 04/17/13 | Perform quality control review of content, categories, and other metadata included in ▓▓▓▓▓ Calendar, Document, Report and other Synthesis modules. | 0.7 | $ 529 |
| Pachmayer, Bob | 04/17/13 | Update documentation of outstanding Synthesis workflows. | 0.2 | $ 151 |
| Cummings, Colleen | 04/18/13 | Update Synthesis calendar with changes to interview schedule. | 0.1 | $ 21 |
| Pachmayer, Bob | 04/19/13 | Perform quality control review of content, categories, and other metadata included in ▓▓▓▓▓ Calendar, Document, Report and other Synthesis modules. | 0.9 | $ 680 |
| Vandorkamp, Anne | 04/19/13 | Coordinate staffing assignments for report quality control review. | 0.5 | $ 378 |
| Pachmayer, Bob | 04/19/13 | Perform quality control review of content, categories, and other metadata included in ▓▓▓▓▓ Calendar, Document, Report and other Synthesis modules. | 0.5 | $ 378 |
| Pachmayer, Bob | 04/22/13 | Perform quality control review of content, categories, and other metadata included in ▓▓▓▓▓ Calendar, Document, Report and other Synthesis modules. | 0.6 | $ 453 |
| Pachmayer, Bob | 04/24/13 | Perform quality control review of content, categories, and other metadata included in ▓▓▓▓▓ Calendar, Document, Report and other Synthesis modules. | 0.8 | $ 604 |
| Pachmayer, Bob | 04/25/13 | Update documentation of outstanding Synthesis workflows. | 0.4 | $ 302 |
| Knoll, Melissa | 04/25/13 | Coordinate regarding meeting with Examiner | 0.1 | $ 90 |
| Pachmayer, Bob | 04/25/13 | Perform quality control review of content, categories, and other metadata included in ▓▓▓▓▓ Calendar, Document, Report and other Synthesis modules. | 1.5 | $ 1,133 |

2 of 271

## Page 3

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Pachmayer, Bob | 04/26/13 | Perform quality control review of content, categories, and other metadata included in ▓▓▓▓▓ Calendar, Document, Report and other Synthesis modules. | 1.0 | $ 755 |
| Knoll, Melissa | 04/27/13 | Coordinate call on ▓▓▓▓▓ | 0.1 | $ 90 |
| Knoll, Melissa | 04/29/13 | Review fee forecast request by ▓▓▓▓▓ and discuss with R. Tufiano (MFC). | 0.2 | $ 179 |
| Knoll, Melissa | 04/29/13 | Instruct J. Velasco (MFC) regarding response to request for fee forecast. | 0.1 | $ 90 |
| Pachmayer, Bob | 04/29/13 | Perform quality control review of content, categories, and other metadata included in ▓▓▓▓▓ Calendar, Document, Report and other Synthesis modules. | 1.2 | $ 906 |
| Tufiano, Ralph | 04/30/13 | Review fee forecast request by ▓▓▓▓▓ and discuss with M. Knoll (MFC). | 0.2 | $ 179 |
| Knoll, Melissa | 04/30/13 | Draft response to ▓▓▓▓▓ regarding fee forecast request. | 0.2 | $ 179 |
| Pachmayer, Bob | 04/30/13 | Perform quality control review of content, categories, and other metadata included in ▓▓▓▓▓ Calendar, Document, Report and other Synthesis modules. | 0.5 | $ 378 |
| | | *Case Administration/General Bankruptcy Matters Total* | 39.4 | $ 22,648 |

3 of 271

## Page 4

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 04/01/13 | Analyze ResCap parent ▓▓▓▓▓ on ▓▓▓▓▓ | 2.2 | $ 1,969 |
| Atkinson, James | 04/01/13 | Review and update ▓▓▓▓▓ analysis | 2.6 | $ 2,327 |
| Blake, Eric | 04/01/13 | Analyze and expand ▓▓▓▓▓ analysis through ▓▓▓▓▓ | 3.2 | $ 1,136 |
| Blake, Eric | 04/01/13 | Analyze and expand ▓▓▓▓▓ | 2.5 | $ 888 |
| Blake, Eric | 04/01/13 | Review and analyze July ▓▓▓▓▓ presentation | 2.1 | $ 746 |
| Blake, Eric | 04/01/13 | Review and analyze June ▓▓▓▓▓ presentation | 1.6 | $ 568 |
| Bourgeois, Jared | 04/01/13 | Perform document searches and review within Relativity for the ▓▓▓▓▓ accounts analysis. | 2.5 | $ 1,738 |
| Bourgeois, Jared | 04/01/13 | Perform document analysis and review within Relativity for the June ▓▓▓▓▓ | 3.1 | $ 2,155 |
| Bourgeois, Jared | 04/01/13 | Perform document searches and review within Relativity for the ▓▓▓▓▓ analysis. | 2.4 | $ 1,668 |
| Bourgeois, Jared | 04/01/13 | Research ▓▓▓▓▓ and market ▓▓▓▓▓ for ▓▓▓▓▓ | 0.5 | $ 348 |
| Crisman, Daniel | 04/01/13 | Analyze ▓▓▓▓▓ information via ▓▓▓▓▓ database for ▓▓▓▓▓ of ResCap ▓▓▓▓▓ | 1.0 | $ 355 |
| Crisman, Daniel | 04/01/13 | Perform keyword search and document review via Relativity of ▓▓▓▓▓ and debtor document production in connection with analysis of ▓▓▓▓▓ and debtor ▓▓▓▓▓ | 1.8 | $ 639 |
| Crisman, Daniel | 04/01/13 | Perform document review and analysis of ▓▓▓▓▓ analysis (period ended 12/31 ▓▓▓▓▓ | 1.6 | $ 568 |
| Croley, Brandon | 04/01/13 | Review Debtor provided production related to ResCap ▓▓▓▓▓ | 2.9 | $ 1,523 |
| Croley, Brandon | 04/01/13 | Review Debtor provided production related to ResCap ▓▓▓▓▓ and ▓▓▓▓▓ for distribution to multiple MFC work streams. | 3.1 | $ 1,628 |
| Croley, Brandon | 04/01/13 | Review Debtor provided Relativity production to identify proper distribution of documents to workstreams related to ▓▓▓▓▓ and ▓▓▓▓▓ | 3.4 | $ 1,785 |
| Duncan, Oneika | 04/01/13 | Perform document extractions from Relativity for new productions and update indexes accordingly. | 1.9 | $ 475 |
| Duncan, Oneika | 04/01/13 | Perform search on Relativity for documents requested by the ▓▓▓▓▓ team. | 3.8 | $ 950 |
| Duncan, Oneika | 04/01/13 | Review and distribute documents from new productions to various work stream | 3.2 | $ 800 |
| Duncan, Oneika | 04/01/13 | Update statistical document log summary for record keeping purposes | 2.3 | $ 575 |
| Eidson, Bert | 04/01/13 | Review ▓▓▓▓▓ in connection with analysis of ▓▓▓▓▓ | 1.2 | $ 750 |
| Feldman, James | 04/01/13 | Review ▓▓▓▓▓ materials on ▓▓▓▓▓ considerations | 0.6 | $ 537 |
| Han, Elijah | 04/01/13 | Reconcile source documents of ▓▓▓▓▓ Memo regarding ▓▓▓▓▓ | 1.8 | $ 639 |
| Han, Elijah | 04/01/13 | Reconcile source documents of ▓▓▓▓▓ and ▓▓▓▓▓ Memo regarding ▓▓▓▓▓ | 1.7 | $ 604 |
| Han, Elijah | 04/01/13 | Reconcile source documents of March ▓▓▓▓▓ memo regarding ▓▓▓▓▓ and materials. | 1.8 | $ 639 |
| Hughes, Ruth | 04/01/13 | Review ▓▓▓▓▓ document production to workstream. | 0.6 | $ 435 |

4 of 271



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hughes, Ruth | 04/01/13 | Review comparison. | 0.2 | $ 145 |
| Jones, Teag | 04/01/13 | Review and analyze chart summarizing of from through | 1.2 | $ 630 |
| Jones, Teag | 04/01/13 | Review and analyze for through | 1.8 | $ 945 |
| Jones, Teag | 04/01/13 | Review and analyze for through | 1.7 | $ 893 |
| Jones, Teag | 04/01/13 | Review and analyze for through | 2.4 | $ 1,260 |
| King, David | 04/01/13 | Research and for and for | 3.6 | $ 3,078 |
| King, David | 04/01/13 | Review and for analysis of and | 1.0 | $ 855 |
| Knoll, Melissa | 04/01/13 | Review and comment regarding | 0.1 | $ 90 |
| Knoll, Melissa | 04/01/13 | Review update from T. Martin (MFC) on in workpapers. | 0.1 | $ 90 |
| Knoll, Melissa | 04/01/13 | Review updated statement for and respond regarding same. | 0.2 | $ 179 |
| Martin, Timothy | 04/01/13 | Analyze submission. | 1.9 | $ 1,625 |
| Martin, Timothy | 04/01/13 | Review productions from | 1.6 | $ 1,368 |
| Martin, Timothy | 04/01/13 | Analyze activity by ResCap under in relation | 1.9 | $ 1,625 |
| Mathieu, Ken | 04/01/13 | Research and review issues related to and in connection with under the and | 1.8 | $ 1,539 |
| McColgan, Kevin | 04/01/13 | Research presentations from and for and other matters. | 2.1 | $ 1,796 |
| McColgan, Kevin | 04/01/13 | Review summary information surrounding for | 0.6 | $ 513 |
| McColgan, Kevin | 04/01/13 | Review document distributed by Chadbourne for | 0.6 | $ 513 |
| McColgan, Kevin | 04/01/13 | Research additional documents necessary for section of report. | 0.6 | $ 513 |
| McConnell, Jennifer | 04/01/13 | Perform research related to the analysis. | 0.2 | $ 131 |
| McConnell, Jennifer | 04/01/13 | analysis in preparation for call. | 0.6 | $ 393 |
| McConnell, Jennifer | 04/01/13 | Review data received from the Debtor | 0.7 | $ 459 |
| McConnell, Jennifer | 04/01/13 | Update analysis relating to and detail. | 0.7 | $ 459 |
| McConnell, Jennifer | 04/01/13 | Update analysis relating to & related to | 2.9 | $ 1,900 |
| McConnell, Jennifer | 04/01/13 | Update analysis relating to detail. | 1.8 | $ 1,179 |
| Meegan, Sara | 04/01/13 | Analyze of ResCap for the period of through | 1.6 | $ 788 |
| Meegan, Sara | 04/01/13 | Analyze of ResCap for the period of through | 2.6 | $ 1,365 |

5 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 04/01/13 | Review received for additional significant related to the and | 1.9 | $ 675 |
| Merced, Justin | 04/01/13 | Review received for additional significant related to the and | 2.1 | $ 746 |
| Merced, Justin | 04/01/13 | Review received for additional significant related to the and | 1.8 | $ 639 |
| Ortega, Adam | 04/01/13 | Analyze activity in and and for purposes. | 1.8 | $ 1,359 |
| Ortega, Adam | 04/01/13 | Analysis from to with regard to | 1.9 | $ 1,435 |
| Ortega, Adam | 04/01/13 | ResCap from to with regard to ResCap | 0.4 | $ 302 |
| Ortega, Adam | 04/01/13 | Analysis with regard to ResCap from to | 1.8 | $ 1,359 |
| Ortega, Adam | 04/01/13 | Analyze for first quarter | 1.7 | $ 1,284 |
| Ortega, Adam | 04/01/13 | Analyze for first quarter | 1.4 | $ 1,057 |
| Ortega, Adam | 04/01/13 | Analyze for first quarter | 1.2 | $ 906 |
| Ozgeinkara, Omer | 04/01/13 | chart with months of | 0.8 | $ 556 |
| Parkins, Zachary | 04/01/13 | Review and analyze | 2.8 | $ 1,750 |
| Parkins, Zachary | 04/01/13 | Review and analyze document production for | 2.3 | $ 1,438 |
| Parkins, Zachary | 04/01/13 | Review and analyze document production for analysis. | 2.2 | $ 1,375 |
| Parkins, Zachary | 04/01/13 | Review and analyze document production for | 1.9 | $ 1,188 |
| Reinke, Allison | 04/01/13 | Review and analyze filed on the docket in connection with analysis. | 1.9 | $ 1,245 |
| Reinke, Allison | 04/01/13 | Summarize and analyze filed on the docket. | 2.1 | $ 1,376 |
| Rychalsky, David | 04/01/13 | Prepare initial sections of | 1.9 | $ 1,321 |
| Rychalsky, David | 04/01/13 | Review report regarding activity of the | 1.7 | $ 1,182 |
| Saitta, Joseph | 04/01/13 | Perform Relativity search for description of ResCap | 0.7 | $ 270 |
| Saitta, Joseph | 04/01/13 | Retrieve ResCap for | 1.4 | $ 539 |
| Saitta, Joseph | 04/01/13 | Summarize final staff of report. | 0.9 | $ 347 |
| Saitta, Joseph | 04/01/13 | Review analysis for financials. | 0.6 | $ 231 |
| Saitta, Joseph | 04/01/13 | Review matrix based on management's comments. | 0.7 | $ 270 |
| Sartori, Elisa | 04/01/13 | Analyze documents produced related to | 3.2 | $ 2,416 |
| Steele, Matthew | 04/01/13 | Review of ResCap as they analysis. | 2.5 | $ 2,138 |

6 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strong, Takara | 04/01/13 | Analyze documents regarding and bankruptcy. | 1.8 | $ 378 |
| Strong, Takara | 04/01/13 | Format schedule of documents pertaining to and update both master schedule and master index with stats. | 0.2 | $ 42 |
| Strong, Takara | 04/01/13 | Review documents regarding financials and materials compose a schedule of documents reviewed and download for work stream distribution. | 1.0 | $ 210 |
| Strong, Takara | 04/01/13 | Review documents regarding summaries, summaries ResCap in order to distribute schedule to proper work stream. | 3.8 | $ 798 |
| Strong, Takara | 04/01/13 | Update both the master index and master schedule to show recently added or replaced items. | 0.3 | $ 63 |
| Tan, Ching Wei | 04/01/13 | Analyze records in relation to the analysis of of the | 2.3 | $ 1,737 |
| Tan, Ching Wei | 04/01/13 | Review and analyze information on the in relation to the analysis of | 1.6 | $ 1,208 |
| Tan, Ching Wei | 04/01/13 | Analyze ResCap in relation to in | 0.6 | $ 453 |
| Tan, Ching Wei | 04/01/13 | Analyze records in relation to the of the | 2.4 | $ 1,812 |
| Tivra, Donna | 04/01/13 | Review and prepare comments on matrix. | 1.2 | $ 1,026 |
| Tivra, Donna | 04/01/13 | Prepare source documents for citations related to ResCap | 2.4 | $ 2,052 |
| Tivra, Donna | 04/01/13 | Review source documents for citations related to ResCap | 1.2 | $ 1,026 |
| Vanderkamp, Peter | 04/01/13 | Review and categorize documents contained in the | 0.6 | $ 453 |
| Voronovitskaia, Alla | 04/01/13 | Analyze documents responsive to a term found within productions requested by team. | 3.5 | $ 735 |
| Voronovitskaia, Alla | 04/01/13 | Analyze documents responsive to a term found within productions requested by | 3.7 | $ 777 |
| Voronovitskaia, Alla | 04/01/13 | Search Relativity for document responsive to a term within productions requested by | 0.4 | $ 84 |
| Weinberg, Jonathan | 04/01/13 | Review and analyze results for the period | 2.2 | $ 1,595 |
| Weinberg, Jonathan | 04/01/13 | Review and analyze reports. | 1.4 | $ 1,015 |
| Weinberg, Jonathan | 04/01/13 | Review and research and related | 2.2 | $ 1,595 |
| Weinberg, Jonathan | 04/01/13 | Update issues as applied under the and related analysis to include the period | 0.4 | $ 290 |
| Yamauchi, Ryan | 04/01/13 | Prepare additional columns in analysis showing the | 1.2 | $ 786 |

7 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Yamauchi, Ryan | 04/01/13 | Prepare additional columns in analysis of showing prior to bankruptcy. | 0.4 | $ 262 |
| Yamauchi, Ryan | 04/01/13 | Update analysis to add in columns. | 1.3 | $ 852 |
| Zenibbilas, Michael | 04/01/13 | Analyze ResCap's use of and and of to corroborate MFC and efforts. | 2.0 | $ 1,305 |
| Zenibbilas, Michael | 04/01/13 | Summarize commentary, November for purposes of assessing impact of on ResCap's | 1.0 | $ 725 |
| Blake, Eric | 04/01/13 | Analyze and adjust notes used in the approach to reflect changes in the index. | 3.6 | $ 1,278 |
| Blake, Eric | 04/01/13 | Review and analyze to understand in throughout the subject period. | 3.7 | $ 1,314 |
| Blake, Eric | 04/01/13 | Update analysis to reflect on basis throughout the subject period from | 3.8 | $ 1,349 |
| Bourgeois, Jared | 04/02/13 | Review and analyze documents regarding of in connection with | 1.6 | $ 1,112 |
| Bourgeois, Jared | 04/02/13 | Review and index document production and correspond regarding outstanding document requests related to | 2.2 | $ 1,529 |
| Bourgeois, Jared | 04/02/13 | Review and index production on Relativity for documents related to the of by | 2.3 | $ 1,599 |
| Boyer, Michael | 04/02/13 | Prepare summary analysis for | 1.1 | $ 750 |
| Crisman, Daniel | 04/02/13 | Perform keyword search and document review via Relativity of | 2.9 | $ 1,030 |
| Crisman, Daniel | 04/02/13 | Perform quality control review of company multiples and analysis for analysis as of January 30. | 1.4 | $ 497 |
| Crisman, Daniel | 04/02/13 | Perform quality control review of company multiples and analysis for analysis as of November 22. | 2.7 | $ 959 |
| Crisman, Daniel | 04/02/13 | Prepare workpapers for analysis | 2.2 | $ 781 |
| Cooley, Brandon | 04/02/13 | Analyze and and between and in addition to fees and per request of analysis | 3.1 | $ 1,628 |
| Croley, Brandon | 04/02/13 | Analyze Debtor provided production with documents pertaining to and related to materials as well as | 2.9 | $ 1,523 |
| Croley, Brandon | 04/02/13 | Review and between and contact from and per request of transactions team. | 3.7 | $ 1,943 |
| Duncan, Oneika | 04/02/13 | Analyze and distribute documents from new productions to | 2.6 | $ 650 |
| Duncan, Oneika | 04/02/13 | Perform document search for documents requested by the team. | 1.3 | $ 325 |

8 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Duncan, Oneika | 04/02/13 | Prepare index and distribute document production from Debtor's to all workstreams. | 3.6 | $ 900 |
| Duncan, Oneika | 04/02/13 | Update production document log summary for record keeping purposes. | 3.1 | $ 775 |
| Han, Elijah | 04/02/13 | Reconcile source documents of ███████ regarding ███████ | 1.9 | $ 675 |
| Han, Elijah | 04/02/13 | Review documents produced by ███████ regarding ███████ and related to ███████ | 2.4 | $ 852 |
| Jones, Teag | 04/02/13 | Review and analyze ███████ from ███████ through ███████ in connection with ███████ analysis. | 1.3 | $ 683 |
| Jones, Teag | 04/02/13 | Review and update table summarizing ███████ and ███████ for year. | 1.3 | $ 683 |
| Knoll, Melissa | 04/02/13 | Review correspondence from document management team on recent productions. | 0.2 | $ 179 |
| Martin, Timothy | 04/02/13 | Analyze Debtor's ███████ records in preparation for call regarding ███████ analysis. | 1.4 | $ 1,197 |
| McColgan, Kevin | 04/02/13 | Review information surrounding ███████ for ███████ located in ███████ production. | 1.6 | $ 1,368 |
| McConnell, Jennifer | 04/02/13 | Revise analysis on ███████ per comments from T. Martin (MFC). | 1.4 | $ 917 |
| McConnell, Jennifer | 04/02/13 | Prepare summary of ███████ in ███████ analysis. | 1.1 | $ 721 |
| McConnell, Jennifer | 04/02/13 | Update ███████ analysis and associated calculations. | 0.2 | $ 131 |
| McConnell, Jennifer | 04/02/13 | Update ███████ analysis per quality control review. | 1.2 | $ 786 |
| Meegan, Sara | 04/02/13 | Analyze movement in ███████ correlated to ███████ in ███████ | 2.5 | $ 1,313 |
| Meegan, Sara | 04/02/13 | Analyze movement in ███████ correlated to ███████ in ███████ | 2.1 | $ 1,103 |
| Merced, Justin | 04/02/13 | Review ███████ and analyze and adjust to include ███████ consolidated ███████ and ███████ for ███████ for analysis. | 2.4 | $ 959 |
| Merced, Justin | 04/02/13 | Analyze ███████ and adjust to include ResCap ███████ for analysis. | 2.8 | $ 994 |
| Ortega, Adam | 04/02/13 | Analyze and review ███████ presentations for ███████ purposes. | 1.7 | $ 1,284 |
| Ortega, Adam | 04/02/13 | Analyze ███████ reports from ███████ for ███████ | 1.8 | $ 1,359 |
| Ortega, Adam | 04/02/13 | Analyze ResCap ███████ for ███████ approach for ███████ purposes. | 1.7 | $ 1,284 |
| Ortega, Adam | 04/02/13 | Analyze ResCap ███████ for ███████ approach for ███████ purposes. | 0.9 | $ 680 |
| Ortega, Adam | 04/02/13 | Analyze ResCap ███████ in ███████ statements. | 1.6 | $ 1,208 |
| Parkins, Zachary | 04/02/13 | Review and analyze ResCap ███████ from ███████ to ███████ | 3.0 | $ 1,875 |
| Reinke, Allison | 04/02/13 | Review and analyze ███████ to the ███████ on the docket. | 2.9 | $ 1,900 |
| Reinke, Allison | 04/02/13 | Review and analyze ███████ to the ███████ on the docket. | 2.6 | $ 1,703 |

9 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Reinke, Allison | 04/02/13 | Review and analyze ███████ filed on the docket. | 2.5 | $ 1,638 |
| Reinke, Allison | 04/02/13 | Review and analyze ███████ filed on the docket. | 2.7 | $ 1,769 |
| Reinke, Allison | 04/02/13 | Review ResCap ███████ to determine when ███████ was discussed. | 2.1 | $ 1,376 |
| Rychalsky, David | 04/02/13 | Prepare draft of ███████ presentation. | 2.6 | $ 1,807 |
| Saitta, Joseph | 04/02/13 | Review ███████ and ███████ for ███████ details in ███████ matrix. | 1.4 | $ 539 |
| Saitta, Joseph | 04/02/13 | Add and information to ███████ production for ResCap's LLC | 0.7 | $ 270 |
| Saitta, Joseph | 04/02/13 | Review ███████ documents. | 0.7 | $ 270 |
| Saitta, Joseph | 04/02/13 | Search ███████ for ███████ for discussion on calculating ███████ amounts. | 0.9 | $ 347 |
| Saitta, Joseph | 04/02/13 | Search ███████ for ███████ reports on ResCap's LLC | 0.8 | $ 308 |
| Saitta, Joseph | 04/02/13 | Search Relativity for ███████ detailing terms in ███████ | 0.7 | $ 270 |
| Saitta, Joseph | 04/02/13 | Search Relativity for ███████ | 0.4 | $ 154 |
| Saitta, Joseph | 04/02/13 | Summarize second half of ███████ matrix based on ███████ v. ███████ report. | 1.9 | $ 732 |
| Saitta, Joseph | 04/02/13 | Update ███████ based on ███████ for ███████ review. | 1.8 | $ 693 |
| Sartori, Elisa | 04/02/13 | Analyze documents produced by ███████ regarding ███████ issues. | 3.6 | $ 2,718 |
| Sartori, Elisa | 04/02/13 | Analyze ███████ Debtor responses to questions regarding ███████ statements. | 0.9 | $ 680 |
| Sartori, Elisa | 04/02/13 | Analyze productions from ███████ regarding ███████ matters. | 0.1 | $ 76 |
| Seabury, Susan | 04/02/13 | Perform research regarding open items in ███████ section of the report. | 1.6 | $ 1,368 |
| Sorondo, Jean-Louis | 04/02/13 | Analyze and convert additional ███████ files to database format, append to master table in connection with ███████ analysis on the ███████ from the ███████ and ███████ | 1.8 | $ 1,305 |
| Sorondo, Jean-Louis | 04/02/13 | Analyze and convert ███████ files to database format. | 1.6 | $ 1,160 |
| Sorondo, Jean-Louis | 04/02/13 | Combine data files relating to ███████ to ███████ data ███████ in ███████ analysis to create master table. | 3.4 | $ 2,465 |
| Sorondo, Jean-Louis | 04/02/13 | Prepare and test complex nested queries against sample ███████ release ███████ calculation records. | 3.1 | $ 2,248 |
| Sorondo, Jean-Louis | 04/02/13 | Prepare datamap template for ███████ | 2.2 | $ 1,595 |
| Sorondo, Jean-Louis | 04/02/13 | Reconcile and validate data table for ███████ to generate summary ███████ analysis on missing variables. | 1.9 | $ 1,378 |
| Steele, Matthew | 04/02/13 | Review strategy for complex calculations and procedures for ███████ releases on ███████ data analysis database work. | 1.7 | $ 1,233 |
| Steele, Matthew | 04/02/13 | Analyze proposal for ResCap ███████ | 3.2 | $ 2,736 |
| Steele, Matthew | 04/02/13 | Review ResCap ███████ | 2.8 | $ 2,394 |
| Tan, Ching Wei | 04/02/13 | Review ███████ during ███████ in relation to the analysis of ███████ | 1.3 | $ 831 |

10 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tan, Ching Wei | 04/02/13 | Analyze presentations to Examiner by ███████ and identify relevant information analysis of ███████ | 0.8 | $ 512 |
| Tan, Ching Wei | 04/02/13 | Analyze ResCap ███████ in relation to ███████ | 2.4 | $ 1,532 |
| Trosa, Donna | 04/02/13 | Revise ███████ matrix with comments from J. Feltman (MFC). | 1.7 | $ 1,454 |
| Vanderkamp, Anne | 04/02/13 | Review and analyze ███████ relating to ███████ | 1.1 | $ 831 |
| Voronovitskaia, Alla | 04/02/13 | Analyze documents based on categories selected for distribution to various teams. | 1.2 | $ 252 |
| Voronovitskaia, Alla | 04/02/13 | Categorize documents within new productions loaded to Relativity. | 2.3 | $ 483 |
| Voronovitskaia, Alla | 04/02/13 | Prepare master index of ███████ found in ███████ Relativity in various productions. | 1.4 | $ 294 |
| Voronovitskaia, Alla | 04/02/13 | Search Relativity for ███████ within new productions loaded to Relativity requested by team. | 2.7 | $ 567 |
| Voronovitskaia, Alla | 04/02/13 | Review results of search in Relativity for ███████ within new productions loaded to Relativity requested by team. | 2.2 | $ 462 |
| Weinberg, Jonathan | 04/02/13 | Review and analyze ███████ to the ███████ by ResCap and Relativity by the ███████ | 2.1 | $ 1,523 |
| Weinberg, Jonathan | 04/02/13 | Review and analyze additional ███████ and excess ███████ including updates to draft narrative for the same. | 1.8 | $ 1,305 |
| Weinberg, Jonathan | 04/02/13 | Review and analyze ███████ examples in comparison to previous examples received. | 2.1 | $ 1,523 |
| Weinberg, Jonathan | 04/02/13 | Review and analyze ███████ data related to ███████ | 1.3 | $ 943 |
| Weinberg, Jonathan | 04/02/13 | Update ███████ analysis to include only recent ███████ data. | 1.8 | $ 1,305 |
| Yamauchi, Ryan | 04/02/13 | Format the ███████ comparables list to include the bankruptcy year with the name. | 0.9 | $ 590 |
| Yamauchi, Ryan | 04/02/13 | Reorganize the comparables list in ███████ to be in ███████ in descending order based on revenue. | 0.6 | $ 393 |
| Zembillas, Michael | 04/02/13 | Review ███████ presentation dated ███████ in anticipation of internal call with MFC. | 0.8 | $ 580 |
| Zembillas, Michael | 04/02/13 | Review relevant ███████ data pertaining to ███████ analysis. | 0.4 | $ 308 |
| Atkinson, James | 04/03/13 | Review and update revised ███████ | 3.6 | $ 3,222 |
| Blake, Eric | 04/03/13 | Analyze and expand ███████ analysis through ███████ | 3.2 | $ 1,136 |
| Blake, Eric | 04/03/13 | Research and analyze ███████ payables | 3.4 | $ 1,207 |
| Blake, Eric | 04/03/13 | Review and incorporate changes to ███████ company summary. | 1.9 | $ 675 |
| Bourgeois, Jared | 04/03/13 | Review and analyze document production in Relativity regarding ███████ | 3.2 | $ 2,224 |

11 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeois, Jared | 04/03/13 | Review and analyze ResCap ███████ activity in the ███████ for the period ███████ | 2.1 | $ 1,460 |
| Boyer, Michael | 04/03/13 | Analyze ███████ per ███████ analysis from April through December ███████ | 1.4 | $ 875 |
| Boyer, Michael | 04/03/13 | Review ███████ documentation for documents related to ███████ | 1.5 | $ 938 |
| Crisman, Daniel | 04/03/13 | Perform keyword search and document review via Relativity of ███████ | 3.8 | $ 1,349 |
| Crisman, Daniel | 04/03/13 | Review and edit ███████ company multiples and ███████ analysis for ███████ | 1.1 | $ 391 |
| Crisman, Daniel | 04/03/13 | Perform quality control review of ███████ company multiples and ███████ analysis for ███████ analysis as of ███████ | 3.4 | $ 1,207 |
| Crisman, Daniel | 04/03/13 | Perform quality control review of ███████ company ███████ multiples and ███████ analysis for ███████ analysis as of ███████ | 3.5 | $ 1,243 |
| Croley, Brandon | 04/03/13 | Analyze Debtor provided production ███████ documents relating to ███████ as well as various ███████ ResCap ███████ | 1.7 | $ 893 |
| Croley, Brandon | 04/03/13 | Analyze ███████ documents and correspondence discussions from Debtor provided production ███████ for request of ███████ | 3.1 | $ 1,628 |
| Croley, Brandon | 04/03/13 | Review Debtor provided production ███████ and ███████ documents and discussion per request of Debtor ███████ | 3.0 | $ 1,575 |
| Croley, Brandon | 04/03/13 | Review employees and ███████ documents from Debtor provided production ███████ for general MFC work stream ███████ distribution. | 1.4 | $ 735 |
| Duncan, Oneika | 04/03/13 | Coordinate with Relativity vendor to have several productions made available to MFC via the shared site. | 2.1 | $ 525 |
| Duncan, Oneika | 04/03/13 | Perform document extractions from Relativity for documents as regarded by the ███████ team. | 3.6 | $ 900 |
| Duncan, Oneika | 04/03/13 | Perform search in Relativity for documents related to ███████ | 3.2 | $ 800 |
| Duncan, Oneika | 04/03/13 | Prepare index and distribute document production from ███████ to all work streams. | 1.3 | $ 325 |
| Esdorn, Bert | 04/03/13 | Review ███████ in connection with analysis of ███████ from ███████ | 1.3 | $ 813 |
| Feltman, James | 04/03/13 | Review ███████ from ███████ | 0.3 | $ 269 |
| Han, Elijah | 04/03/13 | Review documents produced by ███████ regarding amount outstanding. | 2.5 | $ 817 |
| Han, Elijah | 04/03/13 | Review documents produced by ███████ regarding ███████ and ███████ | 2.1 | $ 746 |
| Han, Elijah | 04/03/13 | Review documents produced by ███████ regarding ███████ and ███████ | 1.8 | $ 639 |
| Hughes, Ruth | 04/03/13 | Review ███████ documents from Debtor's document production. | 2.9 | $ 2,103 |

12 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jones, Teag | 04/03/13 | Relativity search of ▮ production for ▮ statements, control, ▮ of control. | 3.5 | $ 1,838 |
| Jones, Teag | 04/03/13 | ▮ and ▮ productions for ResCap ▮ statements from ▮ through ▮ | 3.0 | $ 1,575 |
| King, David | 04/03/13 | Review ▮ and impact on ▮ by division. | 1.5 | $ 1,283 |
| King, David | 04/03/13 | ▮ to be based on ▮ | 1.3 | $ 1,112 |
| King, David | 04/03/13 | Review information on ▮ of ▮ by filing date. | 2.3 | $ 1,967 |
| Knoll, Melissa | 04/03/13 | ▮ and ▮ | 0.7 | $ 627 |
| Lorch, Mark | 04/03/13 | Review and assist with workpaper preparation for ▮ narrative, ▮ supporting documents to incorporate with ▮ and analyses. | 3.0 | $ 2,175 |
| McColgan, Kevin | 04/03/13 | Analyze ▮ | 1.4 | $ 1,197 |
| McColgan, Kevin | 04/03/13 | Research authorities on ▮ | 2.4 | $ 2,052 |
| McConnell, Jennifer | 04/03/13 | Review recent document production for files related to ▮ and ▮ | 1.3 | $ 852 |
| Merced, Justin | 04/03/13 | Review ResCap ▮ and ▮ account ▮ not included in initial analysis. | 3.2 | $ 1,136 |
| Ortega, Adam | 04/03/13 | Analyze ▮ for ResCap ▮ | 1.2 | $ 906 |
| Ortega, Adam | 04/03/13 | Analyze ▮ for ResCap ▮ on ▮ | 1.4 | $ 1,057 |
| Ortega, Adam | 04/03/13 | Analyze ResCap ▮ between ▮ through ▮ for ▮ purposes. | 0.6 | $ 453 |
| Ortega, Adam | 04/03/13 | Analyze ▮ second quarter ▮ financials ▮ for ▮ | 1.1 | $ 831 |
| Ortega, Adam | 04/03/13 | Analyze ▮ third quarter ▮ financials for ▮ | 1.4 | $ 1,057 |
| Parkins, Zachary | 04/03/13 | Analyze ▮ by ▮ for the ▮ period of ▮ through ▮ | 2.2 | $ 1,375 |
| Parkins, Zachary | 04/03/13 | Analyze ▮ by ▮ in ▮ | 1.8 | $ 1,125 |
| Parkins, Zachary | 04/03/13 | Analyze ▮ by ▮ in ▮ | 1.7 | $ 1,063 |
| Parkins, Zachary | 04/03/13 | Analyze ▮ by ▮ in ▮ | 2.9 | $ 1,813 |
| Parkins, Zachary | 04/03/13 | Review and analyze ▮ Document Production for ▮ process. | 1.6 | $ 1,000 |
| Reinke, Allison | 04/03/13 | Review ▮ presentation for ▮ | 3.1 | $ 2,031 |
| Reinke, Allison | 04/03/13 | ▮ presentation for ▮ process. | 2.8 | $ 1,834 |
| Reinke, Allison | 04/03/13 | ▮ presentation for the ▮ process. | 2.9 | $ 1,900 |
| Reinke, Allison | 04/03/13 | Review ResCap ▮ to determine when ▮ | 3.2 | $ 2,096 |
| Rychalsky, David | 04/03/13 | Review certain ResCap ▮ presentations and ▮ relates ▮ and proposed ▮ | 1.1 | $ 765 |
| Rychalsky, David | 04/03/13 | Review ▮ and related ▮ analysis of ▮ provided to the ResCap ▮ | 0.8 | $ 556 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 04/03/13 | ▮ material for additional ▮ process details. | 1.5 | $ 578 |
| Saitta, Joseph | 04/03/13 | Search ▮ case documents and Relativity for certain ▮ in case ▮ of management. | 2.4 | $ 924 |
| Saitta, Joseph | 04/03/13 | Update ▮ matrix based on meeting with management ▮ | 0.7 | $ 270 |
| Sartori, Elisa | 04/03/13 | Begin analysis of ▮ and ▮ on ▮ | 0.4 | $ 302 |
| Sartori, Elisa | 04/03/13 | Research ▮ use on ▮ on a ▮ | 1.4 | $ 1,057 |
| Sorondo, Jean-Louis | 04/03/13 | Prepare additional data statistics on ▮ on the ▮ calculations in connection with analysis of ▮ on the ▮ from ▮ | 1.5 | $ 1,088 |
| Sorondo, Jean-Louis | 04/03/13 | Review strategy, complete calculations and procedures for ▮ release ▮ and ▮ data analysis database work. | 1.1 | $ 798 |
| Strong, Takara | 04/03/13 | Analyze documents pertaining to ▮ various company ▮ templates ▮ and ▮ | 2.9 | $ 609 |
| Strong, Takara | 04/03/13 | Compose schedule and review documents regarding ▮ and the bankruptcy, ▮ materials, financials and ▮ with the ▮ | 1.4 | $ 294 |
| Strong, Takara | 04/03/13 | Format schedule and analyze documents regarding ▮ and ▮ | 1.1 | $ 231 |
| Strong, Takara | 04/03/13 | Review schedule of documents regarding ▮ and ▮ and ▮ prior to submitting for work stream distribution. | 0.9 | $ 189 |
| Strong, Takara | 04/03/13 | Update master index to show productions received on ▮ and distributed to work streams and update master schedule with a copy of production schedule depicting documents distributed. | 0.6 | $ 126 |
| Troia, Donna | 04/03/13 | Draft response memo ▮ and ▮ analysis for ▮ | 2.1 | $ 1,796 |
| Troia, Donna | 04/03/13 | Review ▮ expert testimony for ▮ | 2.7 | $ 2,309 |
| Troia, Donna | 04/03/13 | Update ▮ matrix with comments received from J Feltman (MFC). | 1.9 | $ 1,625 |
| Troia, Donna | 04/03/13 | Review ▮ for ▮ expert testimony for ▮ process. | 1.3 | $ 1,112 |
| Tufiano, Ralph | 04/03/13 | ▮ module related to ▮ materials. | 0.7 | $ 627 |
| Voronovitskaia, Alla | 04/03/13 | Search Relativity for ▮ within new ▮ productions loaded to Relativity requested by ▮ team. | 3.6 | $ 756 |
| Voronovitskaia, Alla | 04/03/13 | Search Relativity for Debtor's ▮ within new ▮ productions loaded to Relativity requested by ▮ team. | 3.9 | $ 819 |
| Weinberg, Jonathan | 04/03/13 | Review information received from Debtors related to ▮ the ▮ for ResCap per the ▮ | 1.9 | $ 1,378 |
| Weinberg, Jonathan | 04/03/13 | Update ▮ analysis to review ▮ related to ▮ | 1.5 | $ 1,088 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Williams, Jack | 04/03/13 | Analyze ▮ documents regarding control issues on ▮ | 0.5 | $ 358 |
| Williams, Jack | 04/03/13 | Analyze ▮ documents regarding ▮ issues and ▮ related thereto. | 0.9 | $ 806 |
| Williams, Jack | 04/03/13 | Prepare analysis of ▮ documents regarding ▮ and ▮ issues regarding ▮ | 1.6 | $ 1,432 |
| Yamaguchi, Ryan | 04/03/13 | Review ▮ and ▮ data to check for ▮ consistency with the data from the report. | 1.9 | $ 1,245 |
| Yamaguchi, Ryan | 04/03/13 | Update ResCap ▮ date. | 1.6 | $ 1,048 |
| Yamaguchi, Ryan | 04/03/13 | Update ResCap ▮ file to include the ▮ date. | 1.4 | $ 917 |
| Atkinson, James | 04/04/13 | Review and update revised ▮ analysis. | 2.6 | $ 2,327 |
| Blake, Eric | 04/04/13 | Review and analyze ▮ received by consolidated ▮ | 2.9 | $ 1,030 |
| Blake, Eric | 04/04/13 | Review and incorporate changes to bankrupt ▮ summary. | 1.3 | $ 462 |
| Blake, Eric | 04/04/13 | Review and incorporate changes to ▮ summary for the ▮ | 1.8 | $ 639 |
| Blake, Eric | 04/04/13 | Review and organize ▮ support ▮ documents. | 3.3 | $ 1,172 |
| Bourgeois, Jared | 04/04/13 | Review and analyze ▮ workpapers from ▮ on ▮ | 0.7 | $ 487 |
| Bourgeois, Jared | 04/04/13 | Review and analyze ▮ workpapers from ▮ to ▮ on ▮ | 0.7 | $ 487 |
| Bourgeois, Jared | 04/04/13 | Review and analyze ▮ workpapers from ▮ to ▮ on ▮ | 1.3 | $ 904 |
| Bourgeois, Jared | 04/04/13 | Review and analyze ▮ workpapers from ▮ to ▮ | 2.3 | $ 1,599 |
| Bourgeois, Jared | 04/04/13 | Review ▮ workpapers related to the ▮ | 1.8 | $ 1,251 |
| Bourgeois, Jared | 04/04/13 | Review and analyze ResCap ▮ documents regarding ▮ | 1.1 | $ 765 |
| Boyer, Michael | 04/04/13 | Review ▮ document production for documents related to ▮ | 2.6 | $ 1,625 |
| Boyer, Michael | 04/04/13 | Review ▮ document production for documents related to ▮ | 1.2 | $ 750 |
| Boyer, Michael | 04/04/13 | Review ▮ document production for documents related to ▮ | 1.3 | $ 813 |
| Boyer, Michael | 04/04/13 | Review ▮ document production for documents related to ▮ the ▮ and ▮ | 1.5 | $ 938 |
| Crisman, Daniel | 04/04/13 | Perform keyword search and document review via Relativity of ▮ document production in connection with ▮ and debtor ▮ | 3.9 | $ 1,385 |
| Crisman, Daniel | 04/04/13 | Perform quality control review of ▮ company ▮ and ▮ analysis for ▮ analysis as of ▮ | 2.1 | $ 746 |
| Crisman, Daniel | 04/04/13 | Perform quality control review of ▮ company ▮ and ▮ analysis for ▮ analysis as of ▮ | 2.8 | $ 994 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Croley, Brandon | 04/04/13 | Analyze company ▮ related documents and ▮ related documents from Debtor provided ▮ production per request of ▮ team. | 2.9 | $ 1,523 |
| Croley, Brandon | 04/04/13 | Analyze ▮ and ▮ related ▮ documents from counsel provided production per request of ▮ team. | 3.4 | $ 1,785 |
| Croley, Brandon | 04/04/13 | Review ▮ and ▮ related ▮ documents from Debtor provided production per request of ▮ team. | 3.2 | $ 1,680 |
| Duncan, Onieka | 04/04/13 | Perform document extractions from Relativity for new productions and update selections accordingly. | 1.9 | $ 473 |
| Duncan, Onieka | 04/04/13 | Review and distribute documents from new productions to various work stream. | 3.6 | $ 900 |
| Feltman, James | 04/04/13 | Review ▮ materials relevant to ▮ | 0.5 | $ 448 |
| Feltman, James | 04/04/13 | Review communication to E. Miller (Chadbourne) regarding ▮ | 0.5 | $ 448 |
| Feltman, James | 04/04/13 | Review ▮ document production related to ▮ and ▮ | 1.2 | $ 1,074 |
| Han, Elijah | 04/04/13 | Identify documents related to ▮ analysis from ▮ document production. | 1.5 | $ 533 |
| Han, Elijah | 04/04/13 | Review documents produced by ▮ regarding ▮ and ResCap ▮ | 1.6 | $ 508 |
| Han, Elijah | 04/04/13 | Review documents produced by ▮ regarding terms related to ▮ | 1.4 | $ 497 |
| Hughes, Ruth | 04/04/13 | Review documents produced by ▮ and ▮ | 2.1 | $ 1,523 |
| Jones, Teag | 04/04/13 | Review and update chart summarizing ▮ of ▮ from ▮ through ▮ | 1.0 | $ 525 |
| Jones, Teag | 04/04/13 | Review ▮ production for ▮ | 1.5 | $ 788 |
| Jones, Teag | 04/04/13 | Review ▮ production for ResCap ▮ | 2.0 | $ 1,050 |
| King, David | 04/04/13 | Review ▮ analysis of ▮ selected ▮ | 0.5 | $ 428 |
| Knoll, Melissa | 04/04/13 | Review ▮ for their ▮ of the ▮ | 0.2 | $ 179 |
| Knoll, Melissa | 04/04/13 | Review reports on ▮ report on ▮ | 0.2 | $ 179 |
| Lorch, Mark | 04/04/13 | Review ▮ information and analysis for ▮ | 1.6 | $ 1,378 |
| Lorch, Mark | 04/04/13 | Provide summary of ▮ analysis for ▮ | 0.2 | $ 145 |
| Martin, Timothy | 04/04/13 | Review and analyze 2013 ▮ analysis from ▮ ResCap. | 0.8 | $ 684 |
| Martin, Timothy | 04/04/13 | Review and analyze ▮ workpapers for ▮ | 1.4 | $ 1,197 |
| Martin, Timothy | 04/04/13 | Review schedule of ▮ included in ▮ for ▮ inclusion in ▮ section of report. | 0.3 | $ 257 |
| Mathieu, Ken | 04/04/13 | Analyze ▮ with respect to the ▮ | 2.5 | $ 2,138 |
| Mathieu, Ken | 04/04/13 | Review and analyze ▮ | 2.7 | $ 2,309 |
| Mathieu, Ken | 04/04/13 | Review ▮ analysis related to ▮ | 2.2 | $ 1,881 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 04/04/13 | Research authorities on ███████ | 2.4 | $ 2,052 |
| McColgan, Kevin | 04/04/13 | ██████ information in ██████ workpaper productions. | 1.8 | $ 1,539 |
| McColgan, Kevin | 04/04/13 | Review ██████ documents for information regarding ██████ | 2.1 | $ 1,796 |
| McConnell, Jennifer | 04/04/13 | Re-calculate ██████ analysis to reflect just ██████ amounts for label ██████ | 2.6 | $ 1,703 |
| McConnell, Jennifer | 04/04/13 | Update ██████ analysis for ██████ draft narrative, based on comments from R. Ball (Chadbourne). | 1.3 | $ 852 |
| Meegan, Sara | 04/04/13 | Analyze ██████ of ██████ | 2.5 | $ 1,313 |
| Meegan, Sara | 04/04/13 | Analyze ██████ with ██████ of ResCap. | 2.4 | $ 1,260 |
| Meegan, Sara | 04/04/13 | ██████ regarding ██████ March ██████ report for ██████ | 1.2 | $ 630 |
| Ortega, Adam | 04/04/13 | Analyze ██████ analysis of ResCap. | 1.6 | $ 1,208 |
| Ortega, Adam | 04/04/13 | Analyze ResCap ██████ and review of ██████ analysis. | 1.4 | $ 1,057 |
| Rychalsky, David | 04/04/13 | Review Debtors' docket filings regarding ██████ | 1.9 | $ 1,321 |
| Rychalsky, David | 04/04/13 | Review ██████ and related workpapers for ██████ | 1.7 | $ 1,182 |
| Rychalsky, David | 04/04/13 | Review ██████ analyses prepared in conjunction with ██████ | 1.8 | $ 1,251 |
| Saitta, Joseph | 04/04/13 | Research using ██████ the last ██████ date of a ██████ | 1.3 | $ 501 |
| Strong, Takara | 04/04/13 | Analyze documents regarding ██████ and quality control ██████ | 3.3 | $ 693 |
| Strong, Takara | 04/04/13 | Format schedule of documents regarding ██████ and download documents and submit for distribution to work streams ██████ | 0.7 | $ 147 |
| Strong, Takara | 04/04/13 | Prepare schedule for recently replaced documents concerning ██████ reconcile index with master schedule and indicate which documents have been replaced. | 0.3 | $ 63 |
| Strong, Takara | 04/04/13 | Review documents regarding ██████ reports/presentations. | 3.9 | $ 819 |
| Troia, Donna | 04/04/13 | Research and summarize ██████ documentation for the ██████ through ██████ | 2.5 | $ 2,138 |
| Voronovitskaia, Alla | 04/04/13 | Analyze documents relating to ResCap ██████ for the year 2013. | 3.3 | $ 693 |
| Voronovitskaia, Alla | 04/04/13 | Categorize documents within new productions loaded to Relativity. | 1.8 | $ 378 |
| Voronovitskaia, Alla | 04/04/13 | Search Relativity for Debtor's ██████ statements within new productions loaded to Relativity requested by ██████ team. | 3.4 | $ 714 |
| Voronovitskaia, Alla | 04/04/13 | Search Relativity for documents relating to ResCap ██████ for the year 2013. | 0.4 | $ 84 |

17 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Williams, Jack | 04/04/13 | Analyze document and prepare analysis regarding ██████ | 2.2 | $ 1,969 |
| Williams, Jack | 04/04/13 | Analyze document to prepare section of report regarding ██████ and continuing ██████ | 2.9 | $ 2,596 |
| Yamauchi, Ryan | 04/04/13 | Review ██████ data for ██████ information about the ██████ provided to the ██████ | 1.5 | $ 983 |
| Yamauchi, Ryan | 04/04/13 | Update report and ResCap ██████ to ██████ identify ██████ | 0.9 | $ 590 |
| Zembillas, Michael | 04/04/13 | Analyze several ██████ for purposes of assessing ██████ analysis. | 0.8 | $ 580 |
| Zembillas, Michael | 04/04/13 | Analyze December 30, ██████ consolidating ██████ for ResCap for purposes of assessing ██████ analysis. | 1.1 | $ 798 |
| Zembillas, Michael | 04/04/13 | Analyze December 31, ██████ statements for ██████ purposes of assessing ██████ | 0.7 | $ 508 |
| Zembillas, Michael | 04/04/13 | Analyze December 31, ██████ statements for purposes of assessing ██████ analysis. | 0.8 | $ 580 |
| Zembillas, Michael | 04/04/13 | Review Examiner Submission regarding ██████ analysis for purposes of assessing ██████ ResCap | 1.4 | $ 1,015 |
| Blake, Eric | 04/05/13 | Research ██████ analysis for ██████ company operations. | 1.4 | $ 1,030 |
| Blake, Eric | 04/05/13 | Review and analyze ██████ received by consolidated ██████ and the ██████ from ██████ through ██████ | 3.7 | $ 1,314 |
| Bourgeois, Jared | 04/05/13 | Review ██████ workpapers related to the ██████ | 0.6 | $ 417 |
| Bourgeois, Jared | 04/05/13 | Review ██████ workpapers related to the ██████ | 0.6 | $ 417 |
| Bourgeois, Jared | 04/05/13 | Review ██████ workpapers related to the ██████ | 1.6 | $ 1,112 |
| Bourgeois, Jared | 04/05/13 | Review ██████ workpapers related to the ██████ | 0.8 | $ 556 |
| Bourgeois, Jared | 04/05/13 | Perform quality control review of ██████ and ██████ management ██████ | 1.9 | $ 675 |
| Crismon, Daniel | 04/05/13 | Analyze at January 30, ██████ company ██████ | 3.7 | $ 1,314 |
| Crismon, Daniel | 04/05/13 | Perform quality control review of ██████ analysis and ██████ analysis for ██████ as of November 22, ██████ | 1.5 | $ 533 |
| Croley, Brandon | 04/05/13 | Analyze ██████ related documents from counsel production per request of ██████ team. | 2.6 | $ 1,365 |
| Croley, Brandon | 04/05/13 | Analyze ██████ related documents from Debtor provided production per request of ██████ team. | 2.4 | $ 1,260 |
| Croley, Brandon | 04/05/13 | Review ██████ and related documents from Debtor provided production for distribution to MFC work streams. | 1.9 | $ 998 |
| Croley, Brandon | 04/05/13 | Review ██████ and related presentations per request of Debtor team. | 1.9 | $ 998 |

18 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Duncan, Oneika | 04/05/13 | Conduct search in Relativity for documents related to requests received from the ██████ team. | 2.8 | $ 700 |
| Duncan, Oneika | 04/05/13 | Perform document extractions from Relativity for new productions and update indexes accordingly. | 2.7 | $ 675 |
| Duncan, Oneika | 04/05/13 | Perform search in Relativity for documents requested by the ██████ team. | 3.7 | $ 925 |
| Feltman, James | 04/05/13 | Review workstream status for ██████ analysis. | 0.5 | $ 448 |
| Jones, Teag | 04/05/13 | Review ██████ production for January 7, ██████ and reviewed files. | 1.4 | $ 795 |
| Martin, Timothy | 04/05/13 | Analyze documents related to ██████ against ██████ | 2.1 | $ 1,796 |
| McColgan, Kevin | 04/05/13 | Review ██████ and other documents provided to ██████ support ██████ | 1.8 | $ 1,539 |
| McConnell, Jennifer | 04/05/13 | Prepare analysis/charts for second ██████ under the ██████ related to the ██████ | 0.5 | $ 328 |
| McConnell, Jennifer | 04/05/13 | Revise the ██████ analysis to include only the relevant portion of ██████ per the ██████ | 0.8 | $ 524 |
| Ortega, Adam | 04/05/13 | Analyze ██████ for the ██████ LLC ██████ entity for purposes of assessing ██████ at the ██████ level | 1.2 | $ 906 |
| Ortega, Adam | 04/05/13 | Assist Chadbourne with ██████ on ResCap and ██████ related to ██████ | 0.9 | $ 680 |
| Ortega, Adam | 04/05/13 | Assist Chadbourne with ██████ on ResCap and ██████ related to ██████ | 1.1 | $ 831 |
| Parkins, Zachary | 04/05/13 | Review and analyze ██████ Document Production for documents relating ██████ conducted by ██████ from ██████ through ██████ | 2.3 | $ 1,438 |
| Rychalsky, David | 04/05/13 | Review ██████ and creditors ██████ to the ██████ | 1.6 | $ 1,112 |
| Rychalsky, David | 04/05/13 | Review latent projection of ██████ documents from ██████ | 1.5 | $ 1,042 |
| Sartori, Elisa | 04/05/13 | Correspond with B. Bethali (Chadbourne) regarding work stream status and documents needed to review ██████ narrative. | 0.3 | $ 227 |
| Soronto, Jean-Louis | 04/05/13 | Prepare complex nested calculation for ██████ at ██████ | 3.6 | $ 2,610 |
| Strong, Takara | 04/05/13 | Compile schedule for documents regarding legal matters, quality control and ██████ reports for distribution to work streams and download documents ██████ | 2.4 | $ 504 |
| Strong, Takara | 04/05/13 | Compose schedule for documents regarding ██████ reports and download documents ██████ | 0.1 | $ 21 |
| Strong, Takara | 04/05/13 | Examine ██████ pertaining to ██████ ResCap ██████ entities for ██████ and ██████ | 3.9 | $ 819 |
| Strong, Takara | 04/05/13 | Format schedule for documents regarding ██████ statements, ██████ schedules and ██████ for work stream distribution. | 1.4 | $ 294 |
| Strong, Takara | 04/05/13 | Review documents regarding ██████ practices. | 0.5 | $ 105 |
| Tiliano, Ralph | 04/05/13 | Evaluate ██████ concluding ██████ analysis for the period of ██████ through ██████ | 1.4 | $ 1,253 |

19 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 04/05/13 | Provide MFC team with status update regarding document management efforts. | 0.8 | $ 604 |
| Vanderkamp, Anne | 04/05/13 | Review and analyze documents produced by ██████ | 2.1 | $ 1,586 |
| Voronovitskaia, Alla | 04/05/13 | Provide description for documents tagged ██████ requested by the ██████ | 2.6 | $ 546 |
| Voronovitskaia, Alla | 04/05/13 | Search and extract relevant documents ██████ relating to ResCap ██████ requested by the ██████ | 0.7 | $ 147 |
| Voronovitskaia, Alla | 04/05/13 | Review documents tagged ██████ relating to ResCap ██████ requested by the ██████ | 3.2 | $ 672 |
| Weinberg, Jonathan | 04/05/13 | Review and analyze Relativity search relating to ██████ and daily ██████ | 0.9 | $ 653 |
| Williams, Jack | 04/05/13 | Prepare analysis regarding ██████ and ██████ | 2.8 | $ 2,506 |
| Williams, Jack | 04/05/13 | Prepare model for ██████ | 2.7 | $ 2,417 |
| Williams, Jack | 04/05/13 | Prepare model for ██████ | 2.4 | $ 2,148 |
| Winford, Kristin | 04/05/13 | Analyze ██████ prepared ██████ report on connection with assessing ██████ | 1.9 | $ 1,701 |
| Zembillas, Michael | 04/05/13 | Analyze ██████ between ResCap and the ██████ during ██████ and ██████ to identify ██████ to be included in ██████ analysis. | 1.0 | $ 725 |
| Zembillas, Michael | 04/05/13 | Analyze ██████ and ██████ LLC for purposes of performing the ██████ including ██████ analysis. | 1.5 | $ 1,088 |
| Zembillas, Michael | 04/05/13 | Review ██████ production for purposes of identifying ██████ for upcoming ██████ interview. | 1.1 | $ 798 |
| King, David | 04/06/13 | Review ██████ implications of ██████ efforts. | 1.9 | $ 1,625 |
| King, David | 04/06/13 | Review ██████ calculation ██████ and compared to ██████ with original. | 1.1 | $ 941 |
| King, David | 04/06/13 | Review and revise analysis of ██████ of the ██████ and estimates for ██████ at ██████ | 2.7 | $ 2,309 |
| Soronto, Jean-Louis | 04/06/13 | Prepare complex nested calculation for ██████ at ██████ | 2.2 | $ 1,595 |
| Soronto, Jean-Louis | 04/06/13 | Prepare complex nested calculation for ██████ at ██████ | 2.6 | $ 1,885 |
| Strong, Takara | 04/06/13 | Compose schedule for replaced documents regarding ██████ update master schedule and reconcile with Relativity. | 0.6 | $ 126 |
| Strong, Takara | 04/06/13 | Examine documents including ██████ pertaining to the ██████ for ██████ and ██████ operations, and ██████ | 0.6 | $ 126 |
| Strong, Takara | 04/06/13 | Examine documents pertaining to ██████ to create ██████ schedule of documents, update the master schedule and master index with document schedule/stats and email team leader findings. | 4.0 | $ 840 |

20 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Sveng, Takara | 04/06/13 | Review documents pertaining to [redacted] letters, [redacted] and [redacted] create schedule for documents and download for work stream distribution. | 1.2 | $ 252 |
| Weinberg, Jonathan | 04/07/13 | Review and analyze Relativity search related to [redacted] and daily [redacted] | 1.2 | $ 870 |
| Boyer, Michael | 04/07/13 | Review [redacted] documents [redacted] by [redacted] to identify [redacted] use and [redacted] | 1.0 | $ 625 |
| King, David | 04/07/13 | Review [redacted] documents, including LLC [redacted] | 3.6 | $ 3,078 |
| Rychalsky, David | 04/07/13 | [redacted] report for [redacted] topics. | 1.2 | $ 1,321 |
| Soronofo, Jean-Louis | 04/08/13 | Prepare complex nested calculation from [redacted] to assess [redacted] | 2.9 | $ 2,103 |
| Soronofo, Jean-Louis | 04/08/13 | Validate assumptions and calculations for [redacted] on [redacted] against sample [redacted] provided. | 2.3 | $ 1,668 |
| Atkinson, James | 04/08/13 | Prepare analysis of [redacted] in connection with [redacted] analysis. | 2.8 | $ 2,506 |
| Atkinson, James | 04/08/13 | Revise [redacted] analysis for [redacted] analysis. | 3.2 | $ 2,864 |
| Atkinson, James | 04/08/13 | Revise [redacted] analysis for [redacted] | 2.7 | $ 2,417 |
| Blake, Eric | 04/08/13 | Analyze and update [redacted] schedule to account for [redacted] | 2.4 | $ 852 |
| Blake, Eric | 04/08/13 | Analyze [redacted] guideline [redacted] and [redacted] analysis related to [redacted] in each. | 3.1 | $ 1,101 |
| Bourgeois, Jared | 04/08/13 | Analyze new Debtor document production related to [redacted] | 1.7 | $ 1,182 |
| Bourgeois, Jared | 04/08/13 | Review and analyze workpapers related to the [redacted] | 2.1 | $ 1,460 |
| Bourgeois, Jared | 04/08/13 | Review and respond to [redacted] request regarding [redacted] documents for [redacted] | 0.5 | $ 348 |
| Boyer, Michael | 04/08/13 | Review [redacted] documents [redacted] by [redacted] to identify [redacted] and [redacted] | 1.5 | $ 938 |
| Crisman, Daniel | 04/08/13 | Analyze [redacted] data via [redacted] database for analysis of [redacted] | 0.7 | $ 249 |
| Crisman, Daniel | 04/08/13 | Pull [redacted] for purposes of [redacted] analysis. | 3.1 | $ 1,101 |
| Crisman, Daniel | 04/08/13 | Prepare workpapers for [redacted] analysis. | 2.2 | $ 781 |
| Croley, Brandon | 04/08/13 | Analyze multiple [redacted] and related documents from Debtor provided production per request of [redacted] team. | 2.8 | $ 1,470 |
| Croley, Brandon | 04/08/13 | Analyze various [redacted] documents and presentations from Debtor provided production per request of [redacted] team. | 2.6 | $ 1,365 |
| Croley, Brandon | 04/08/13 | Review [redacted] from Debtor provided for distribution to multiple MFC work streams. | 1.7 | $ 893 |
| Croley, Brandon | 04/08/13 | Review multiple [redacted] and related documents from Debtor provided production per request of Debtor | 3.1 | $ 1,628 |
| Duncan, Oneika | 04/08/13 | Perform search for documents for the [redacted] team. | 1.6 | $ 400 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Duncan, Oneika | 04/08/13 | Perform search for documents related to the [redacted] | 3.6 | $ 900 |
| Duncan, Oneika | 04/08/13 | Perform search in Relativity for documents as requested by the [redacted] team. | 2.7 | $ 675 |
| Duncan, Oneika | 04/08/13 | Update master index summary with recently added productions [redacted] in connection with analysis of [redacted] | 1.5 | $ 625 |
| Eidson, Bert | 04/08/13 | Obtain [redacted] referenced in [redacted] section. | 1.2 | $ 870 |
| Hughes, Ruth | 04/08/13 | Review [redacted] regarding [redacted] | 0.4 | $ 290 |
| Hughes, Ruth | 04/08/13 | Analyze [redacted] and reconcile from supporting documents for [redacted] | 2.4 | $ 2,052 |
| King, David | 04/08/13 | Analyze [redacted] prepared by Chadbourne and compare with [redacted] analysis. | 1.1 | $ 941 |
| Martin, Timothy | 04/08/13 | Analyze documents related to [redacted] and [redacted] | 1.7 | $ 1,454 |
| Martin, Timothy | 04/08/13 | Analyze [redacted] for ResCap in preparation for a call with counsel to [redacted] | 1.9 | $ 1,625 |
| Martin, Timothy | 04/08/13 | Analyze [redacted] and submissions to the Examiner in [redacted] | 1.4 | $ 1,197 |
| Mathieu, Ken | 04/08/13 | Review [redacted] calculations | 2.1 | $ 1,796 |
| Mathieu, Ken | 04/08/13 | Review [redacted] | 2.8 | $ 2,651 |
| Mathieu, Ken | 04/08/13 | Review [redacted] database to determine if [redacted] calculations can be made for various time periods. | 3.5 | $ 2,993 |
| McColgan, Kevin | 04/08/13 | Research [redacted] calculations for [redacted] | 1.9 | $ 1,625 |
| McColgan, Kevin | 04/08/13 | Review documents related to the [redacted] | 1.4 | $ 1,197 |
| McColgan, Kevin | 04/08/13 | Analyze [redacted] related workpapers related to [redacted] and [redacted] productions. | 3.1 | $ 2,651 |
| McColgan, Kevin | 04/08/13 | Review [redacted] memorandums from [redacted] for [redacted] documents under consideration [redacted] in relation to chronology. | 1.8 | $ 1,539 |
| McColgan, Kevin | 04/08/13 | Review [redacted] | 0.9 | $ 770 |
| McConnell, Jennifer | 04/08/13 | Identify and review [redacted] related documents formally produced by the Debtor. | 0.6 | $ 393 |
| McConnell, Jennifer | 04/08/13 | Review formally produced [redacted] documents for consistency with files directly received from the Debtor in March. | 1.2 | $ 786 |
| McConnell, Jennifer | 04/08/13 | Update [redacted] analysis to include reference to [redacted] from formal production. | 1.8 | $ 1,179 |
| Ortega, Adam | 04/08/13 | Analyze [redacted] | 1.8 | $ 1,208 |
| Ortega, Adam | 04/08/13 | Analyze [redacted] | 1.1 | $ 831 |
| Ortega, Adam | 04/08/13 | Analyze [redacted] in [redacted] for purposes of analyzing [redacted] | 0.9 | $ 680 |
| Reinlie, Allison | 04/08/13 | Review and analyze presentation related to [redacted] | 1.6 | $ 1,048 |
| Ruegg, Daniel | 04/08/13 | Research [redacted] for [redacted] matrix. | 2.1 | $ 1,103 |
| Ruegg, Daniel | 04/08/13 | Research [redacted] matrix. | 2.2 | $ 1,155 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ruegg, Daniel | 04/08/13 | Research [redacted] for [redacted] matrix. | 2.2 | $ 1,155 |
| Rychalsky, David | 04/08/13 | Prepare summary of key dates and [redacted] related to [redacted] | 2.1 | $ 1,460 |
| Rychalsky, David | 04/08/13 | Review [redacted] documents and respond to inquiries on the [redacted] analyses. | 0.4 | $ 278 |
| Saitta, Joseph | 04/08/13 | Research [redacted] etc.) of [redacted] activity with [redacted] | 2.1 | $ 809 |
| Soronofo, Jean-Louis | 04/08/13 | Summarize data, statistics and findings on [redacted] and [redacted] information. | 0.4 | $ 290 |
| Soronofo, Jean-Louis | 04/08/13 | Update database of [redacted] and [redacted] information for analysis of [redacted] | 1.3 | $ 943 |
| Steele, Matthew | 04/08/13 | Update adjusted [redacted] and [redacted] method. | 3.9 | $ 3,335 |
| Sveng, Takara | 04/08/13 | Analyze supporting various [redacted] for the [redacted] [redacted] create schedule of documents and download for distribution. | 2.0 | $ 420 |
| Sveng, Takara | 04/08/13 | Examine documents regarding [redacted] Examiner requests and [redacted] make schedule for documents and download for distribution. | 0.3 | $ 63 |
| Sveng, Takara | 04/08/13 | Review documents pertaining to [redacted] and materials, [redacted] and [redacted] reports. | 1.5 | $ 315 |
| Sveng, Takara | 04/08/13 | Review documents regarding [redacted] issues, [redacted] relations. | 2.5 | $ 525 |
| Sveng, Takara | 04/08/13 | Review master schedule to find discrepancies within schedule regarding the amounts of documents in Relativity and on the shared drive and remedy discrepancies. | 2.5 | $ 525 |
| Tan, Ching Wei | 04/08/13 | Analyze documents produced by Debtors in relation to [redacted] | 0.9 | $ 680 |
| Troia, Donna | 04/08/13 | Research [redacted] dates. | 3.2 | $ 2,736 |
| Tuliano, Ralph | 04/08/13 | Analyze materials received from [redacted] document production, including [redacted] evaluation of [redacted] and ResCap for [redacted] | 0.9 | $ 806 |
| Tuliano, Ralph | 04/08/13 | Research open issues with respect to ResCap's [redacted] | 1.6 | $ 1,432 |
| Vanderkemp, Anne | 04/08/13 | Review and analyze documents produced by [redacted] | 1.2 | $ 906 |
| Voronovitskaia, Alla | 04/08/13 | Analyze documents responsive to a term [redacted] within [redacted] ResCap productions requested by [redacted] team. | 2.9 | $ 609 |
| Voronovitskaia, Alla | 04/08/13 | Develop search issues based on the review of the documents within ResCap productions which would aid in discovering relevant information for distribution to various teams. | 2.8 | $ 588 |
| Voronovitskaia, Alla | 04/08/13 | Analyze [redacted] ResCap productions in order to determine whether they contain relevant documents for distribution to various teams. | 3.4 | $ 714 |
| Voronovitskaia, Alla | 04/08/13 | Search Relativity for documents responsive to a term [redacted] within ResCap productions requested by [redacted] team. | 0.3 | $ 63 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 04/08/13 | Review and analyze [redacted] by the [redacted] to ResCap from [redacted] through [redacted] | 0.9 | $ 653 |
| Weinberg, Jonathan | 04/08/13 | Review and compare documents related to [redacted] in the second and third quarter of [redacted] | 0.8 | $ 580 |
| Weinberg, Jonathan | 04/08/13 | Review and respond to [redacted] document list and [redacted] request for documents being used by [redacted] workstream. | 0.7 | $ 508 |
| Weinberg Deltoro | 04/08/13 | Review [redacted] statement and prepare analysis related to [redacted] | 2.1 | $ 1,523 |
| Weinberg, Jonathan | 04/08/13 | Review document production received from Debtors related to [redacted] workstream. | 1.3 | $ 943 |
| Weinberg, Jonathan | 04/08/13 | Update [redacted] analysis related to [redacted] | 0.7 | $ 508 |
| Winford, Kristin | 04/08/13 | Analyze new Debtor documents production regarding [redacted] changes. | 1.2 | $ 1,074 |
| Yamauchi, Ryan | 04/08/13 | Analyze [redacted] for consistency with the rest of the [redacted] data provided. | 2.5 | $ 2,031 |
| Zembillas, Michael | 04/08/13 | Analyze exhibit [redacted] statements) included as part of the [redacted] | 0.4 | $ 290 |
| Zembillas, Michael | 04/08/13 | Analyze exhibit [redacted] owed to [redacted] for purposes of identifying [redacted] (ResCap) [redacted] statements) included as part of the [redacted] | 1.1 | $ 798 |
| Zembillas, Michael | 04/08/13 | ResCap [redacted] for purposes of identifying [redacted] Review [redacted] | 1.3 | $ 943 |
| Atkinson, James | 04/09/13 | Analyze [redacted] by the ResCap to [redacted] for purposes of identifying [redacted] that took place throughout [redacted] | 2.7 | $ 2,417 |
| Atkinson, James | 04/09/13 | Review [redacted] from ResCap to [redacted] in connection with [redacted] | 2.3 | $ 2,059 |
| Blake, Eric | 04/09/13 | Analyze and incorporate edits to [redacted] financials prior to [redacted] | 1.4 | $ 497 |
| Blake, Eric | 04/09/13 | Analyze and model the [redacted] based on a percentage of total [redacted] | 3.9 | $ 1,385 |
| Blake, Eric | 04/09/13 | Review and assemble supporting documents related to [redacted] | 3.1 | $ 1,101 |
| Blake, Eric | 04/09/13 | Prepare [redacted] guideline [redacted] and [redacted] analysis for review. | 2.8 | $ 994 |
| Crisman, Daniel | 04/09/13 | Prepare workpapers for [redacted] analysis | 2.3 | $ 817 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Croley, Brandon | 04/09/13 | Analyze ███ related documents as part of ███ produced production in support of distribution to MFC | 3.4 | $ 1,785 |
| Croley, Brandon | 04/09/13 | Review ███ policy and ███ related information from Debtor provided production for distribution to MFC work streams. | 2.9 | $ 1,523 |
| Croley, Brandon | 04/09/13 | Review ███ production relating to ███ positions in support of MFC team. | 3.5 | $ 1,838 |
| Duncan, Oneika | 04/09/13 | Perform Relativity search for outstanding items requested through discovery from the Debtors. | 3.7 | $ 925 |
| Duncan, Oneika | 04/09/13 | Perform search in Relativity for documents for the team. | 2.8 | $ 700 |
| Duncan, Oneika | 04/09/13 | Update production document log summary for record keeping purposes. | 3.1 | $ 775 |
| Hughes, Ruth | 04/09/13 | Obtain ███ reformeed in ███ section. | 1.9 | $ 870 |
| Hughes, Ruth | 04/09/13 | Review information on ResCap ███ compiled by D. Rychalsky (MFC). | 0.8 | $ 366 |
| King, David | 04/09/13 | Review and revise ███ | 1.0 | $ 855 |
| King, David | 04/09/13 | Review documents on ███ quality and ███ | 4.2 | $ 3,591 |
| Knoll, Melissa | 04/09/13 | Forward information on J. Williams (MFC) for review on ███ analysis. | 0.1 | $ 90 |
| Knoll, Melissa | 04/09/13 | Review ███ documents on ███ and ███ and advise on same. | 0.3 | $ 269 |
| Martin, Timothy | 04/09/13 | Analyze ███ issue in ███ in and ███ for ███ | 2.1 | $ 1,796 |
| Mathieu, Ken | 04/09/13 | Research ███ and the requirements related to ███ to assess under ███ and ███ | 2.9 | $ 2,480 |
| Mathieu, Ken | 04/09/13 | Review ███ analysis in preparation for a call with R. Tuliano and M. Knull (both of MFC). | 2.7 | $ 2,309 |
| McColgan, Kevin | 04/09/13 | Analyze data regarding ███ and ███ forecasts. | 2.2 | $ 1,881 |
| McColgan, Kevin | 04/09/13 | Research ███ calculation for ███ | 0.4 | $ 342 |
| McColgan, Kevin | 04/09/13 | Review ███ related workpapers included in ███ and ███ productions. | 0.8 | $ 684 |
| McColgan, Kevin | 04/09/13 | Review November ███ received from Debtor to compare ███ per ███ calculations previously received from Debtor. | 0.7 | $ 599 |
| McColgan, Kevin | 04/09/13 | Review supporting documents for the ███ | 0.7 | $ 599 |
| McConnell, Jennifer | 04/09/13 | Compose list of questions related to the 2013 ███ and ███ detail and potential analyses. | 0.9 | $ 590 |
| McConnell, Jennifer | 04/09/13 | Review ███ in regard to ███ and ███ related ███ relevant to analysis. | 0.4 | $ 262 |
| McConnell, Jennifer | 04/09/13 | Review documents produced related to ███ on ███ shared drive. | 0.4 | $ 262 |
| McConnell, Jennifer | 04/09/13 | Review ███ 1 (the 2013 ███ in ███ detail. | 0.5 | $ 328 |

25 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McConnell, Jennifer | 04/09/13 | Review ███ analysis in relation to the ███ and ███ | 0.9 | $ 590 |
| Ortega, Adam | 04/09/13 | Analyze activity between ███ entity and ███ entities within ███ for ███ | 1.2 | $ 906 |
| Ortega, Adam | 04/09/13 | Analyze and review ███ activity for ███ LLC in ███ fourth quarter ███ purposes. | 1.5 | $ 1,133 |
| Ortega, Adam | 04/09/13 | Analyze and review ███ activity for ███ LLC in third quarter ███ for ███ purposes. | 0.9 | $ 680 |
| Ortega, Adam | 04/09/13 | Analyze ResCap ███ for purposes of analyzing ███ | 1.1 | $ 831 |
| Ortega, Adam | 04/09/13 | Analyze ███ LLC fourth quarter ███ financials for ███ analysis. | 0.9 | $ 680 |
| Ortega, Adam | 04/09/13 | Analyze ███ LLC third quarter ███ financials for ███ | 1.2 | $ 906 |
| Reinko, Allison | 04/09/13 | Review new production of documents related to the ███ workstream. | 3.2 | $ 2,096 |
| Rychalsky, David | 04/09/13 | Prepare additional observations on ███ activity cited in ███ report. | 0.8 | $ 556 |
| Rychalsky, David | 04/09/13 | Review ███ among ResCap ███ related to ███ and ███ | 0.9 | $ 626 |
| Rychalsky, David | 04/09/13 | Review ███ report for items related to ███ | 2.9 | $ 2,016 |
| Rychalsky, David | 04/09/13 | Review ResCap ███ presentations from ███ and after related to ███ | 2.9 | $ 2,016 |
| Rychalsky, David | 04/09/13 | Review search results of ███ and ███ related to ███ | 1.4 | $ 973 |
| Rychalsky, David | 04/09/13 | Review ███ brief in support of ███ | 0.7 | $ 487 |
| Saitta, Joseph | 04/09/13 | Reconcile Debtor provided ResCap ███ details to information in ███ MFC extracted from ███ | 1.9 | $ 732 |
| Seabury, Susan | 04/09/13 | Review articles on ███ test. | 1.8 | $ 1,539 |
| Steele, Matthew | 04/09/13 | Review ███ memo. | 3.2 | $ 2,309 |
| Strong, Takara | 04/09/13 | Analyze documents regarding ███ | 0.7 | $ 525 |
| Strong, Takara | 04/09/13 | Review and extract documents in order to compile ███ from ███ as per a specific search request from work streams. | 0.3 | $ 63 |
| Strong, Takara | 04/09/13 | Review and extract documents relating to requested Examiner ███ jurisdictions ███ for ███ and ███ | 1.3 | $ 273 |
| Strong, Takara | 04/09/13 | Review and extract documents relating to the above mentioned production including documents about ███ | 2.4 | $ 504 |
| Strong, Takara | 04/09/13 | Review documents about ███ materials and presentations. | 2.3 | $ 483 |
| Strong, Takara | 04/09/13 | Provide schedule regarding documents that have been sent to E. Oxley(MFC). | 0.1 | $ 21 |
| Tan, Ching Wei | 04/09/13 | Analyze documents produced by Debtors in relation to ███ | 0.4 | $ 302 |

26 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 04/09/13 | Analyze information on ███ in relation to the ███ analysis of ███ | 2.6 | $ 1,963 |
| Tan, Ching Wei | 04/09/13 | Analyze ███ information in relation to the analysis of ███ | 1.6 | $ 1,208 |
| Tuliano, Ralph | 04/09/13 | Review ███ analytics and ███ approach, premise of ███ selection of ███ and treatment of ███ | 1.5 | $ 1,343 |
| Vanderkamp, Anne | 04/09/13 | Review and analyze documents by Debtors in response to MFC discovery requests. | 2.7 | $ 2,039 |
| Voronovitskaia, Alla | 04/09/13 | Analyze documents responsive to a term ███ within ResCap productions requested by ███ team. | 2.2 | $ 462 |
| Voronovitskaia, Alla | 04/09/13 | Analyze documents responsive to a term ███ within ███ Recap productions requested by ███ team. | 2.3 | $ 483 |
| Voronovitskaia, Alla | 04/09/13 | Analyze documents responsive to a term ███ within ███ productions requested by ███ | 1.3 | $ 273 |
| Voronovitskaia, Alla | 04/09/13 | Search Relativity for ███ from ███ containing words ███ requested by ███ team. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 04/09/13 | Search Relativity for documents responsive to a term ███ within ResCap productions requested by ███ team. | 0.3 | $ 63 |
| Voronovitskaia, Alla | 04/09/13 | Search Relativity for a term ███ within ███ ResCap productions requested by ███ team. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 04/09/13 | Search Relativity by ███ to ███ within ███ ResCap productions requested by ███ team. | 1.5 | $ 315 |
| Weinberg, Jonathan | 04/09/13 | Review documents produced for the ███ previous year ███ | 0.4 | $ 290 |
| Weinberg, Jonathan | 04/09/13 | Review Relativity for documents related to the original ███ | 0.9 | $ 653 |
| Weinberg, Jonathan | 04/09/13 | Update ███ analysis for the period ███ related to the ███ and ███ | 1.1 | $ 798 |
| Williams, Jack | 04/09/13 | Analyze ███ regarding ███ and ███ issues. | 1.7 | $ 1,522 |
| Williams, Jack | 04/09/13 | Analyze ███ issues regarding ███ | 2.9 | $ 2,596 |
| Williams, Jack | 04/09/13 | Analyze ███ factual issues regarding ███ | 2.8 | $ 2,506 |
| Williams, Jack | 04/09/13 | Prepare related ███ analysis. | 2.6 | $ 2,327 |
| Wenford, Kristin | 04/09/13 | Review correspondence between ███ and ███ regarding ███ bankruptcy. | 1.1 | $ 595 |
| Zembillas, Michael | 04/09/13 | Analyze ███ provided broken of ResCap ███ for purposes of analyzing ███ | 0.4 | $ 290 |
| Zembillas, Michael | 04/09/13 | Analyze ResCap ███ for ███ for purposes of identifying ███ between ResCap ███ and ███ in preparation for call with ███ | 1.6 | $ 1,160 |
| Atkinson, James | 04/10/13 | Review and update ███ prepared by counsel regarding ███ | 1.3 | $ 1,164 |

27 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 04/10/13 | Review ███ analysis related to ███ | 2.1 | $ 1,880 |
| Blake, Eric | 04/10/13 | Analyze and incorporate edits to ███ financials through ███ | 2.4 | $ 852 |
| Blake, Eric | 04/10/13 | Analyze and incorporate edits to ███ financials through ███ | 3.6 | $ 1,278 |
| Bourgeois, Jared | 04/10/13 | Perform document searches and review in Relativity related to ███ | 1.7 | $ 1,182 |
| Boyer, Michael | 04/10/13 | Analyze updated ███ data for January 2013 provided by ███ | 2.1 | $ 1,563 |
| Boyer, Michael | 04/10/13 | Update ███ analysis with January 2013 ███ data | 2.4 | $ 1,500 |
| Crisman, Daniel | 04/10/13 | Perform quality control review of ███ analysis for ███ company as of January 30, ███ | 3.8 | $ 1,349 |
| Crisman, Daniel | 04/10/13 | Perform quality control review of ███ analysis as of November 22. | 3.8 | $ 1,349 |
| Crisman, Daniel | 04/10/13 | Prepare workpapers for ███ analysis. | 3.4 | $ 1,207 |
| Croley, Brandon | 04/10/13 | Analyze Debtor ███ production documents pertaining to ResCap ███ analysis per request of Debtor team. | 3.4 | $ 1,785 |
| Croley, Brandon | 04/10/13 | Review Debtor ███ documents pertaining to ResCap ███ analysis per request of Debtor team. | 3.1 | $ 1,628 |
| Croley, Brandon | 04/10/13 | Review Debtor ███ documents pertaining to ███ | 3.1 | $ 1,628 |
| Duncan, Oneika | 04/10/13 | Perform document extractions from Relativity for new productions and update redacces accordingly. | 1.7 | $ 425 |
| Duncan, Oneika | 04/10/13 | Perform search in Relativity for documents related to Debtor's ███ for the ███ transactions team. | 3.8 | $ 950 |
| Duncan, Oneika | 04/10/13 | Prepare index and distribute document production from ███ to all workstreams. | 2.8 | $ 700 |
| Duncan, Oneika | 04/10/13 | Prepare index and distribute document production from ███ to all work streams. | 1.4 | $ 350 |
| Duncan, Oneika | 04/10/13 | Review and extract documents from Relativity in response to ███ | 2.6 | $ 650 |
| Eidson, Bert | 04/10/13 | Review ███ to associate ███ ResCap relative to ███ companies | 1.4 | $ 875 |
| Hughes, Ruth | 04/10/13 | Review ███ production related to ███ | 2.6 | $ 1,885 |
| Jones, Teeg | 04/10/13 | Review ███ fourth quarter ███ for any information pertaining to ███ issue. | 2.0 | $ 1,050 |
| King, David | 04/10/13 | Review analysis of ███ to filing date for ███ | 0.8 | $ 684 |
| King, David | 04/10/13 | Review documents related to ███ | 3.5 | $ 2,993 |
| Lovch, Mark | 04/10/13 | Review and edit ███ analyses focusing on ███ terms. | 2.1 | $ 1,523 |

28 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 04/10/13 | Analyze ▉ schedules received from ▉ related to ▉ analysis. | 0.3 | $ 257 |
| Mathieu, Ken | 04/10/13 | Review ▉ statements to assess the source of ▉ million. | 2.6 | $ 2,223 |
| McColgan, Kevin | 04/10/13 | Analyze data regarding ▉ factor of ▉ | 2.7 | $ 2,309 |
| McColgan, Kevin | 04/10/13 | Review supporting documents for the ▉ | 2.1 | $ 1,796 |
| McConnell, Jennifer | 04/10/13 | Analyze 2013 ▉ with ▉ and ▉ in relation to the | 1.1 | $ 721 |
| McConnell, Jennifer | 04/10/13 | Re-calculate the ▉ analysis to exclude ▉ under the | 1.2 | $ 786 |
| McConnell, Jennifer | 04/10/13 | Review 2013 ▉ data in preparation for call with the Debtors | 0.8 | $ 524 |
| Merced, Justin | 04/10/13 | Review analysis of quarterly ▉ and ▉ on ▉ for verification. | 1.8 | $ 986 |
| Ortega, Adam | 04/10/13 | Analyze ▉ assumptions under a ▉ scenario | 1.3 | $ 982 |
| Ozgurakara, Omer | 04/10/13 | Review cases identified by Chadbourne for ▉ | 2.2 | $ 1,529 |
| Ryshalsky, David | 04/10/13 | Review and provide edits to ▉ analysis. | 1.8 | $ 1,251 |
| Ryshalsky, David | 04/10/13 | Review Chadbourne's ▉ related issues. | 1.2 | $ 834 |
| Saitta, Joseph | 04/10/13 | Review ▉ report for commentary on ▉ and ▉ factors. | 1.3 | $ 501 |
| Saitta, Joseph | 04/10/13 | Review ResCap's ▉ details ▉ and found in work paper for ▉ label | 1.6 | $ 616 |
| Saitta, Joseph | 04/10/13 | Search Relativity for ▉ related ▉ and ▉ process flow documents. | 0.8 | $ 308 |
| Saitta, Joseph | 04/10/13 | Update ▉ on ResCap's ▉ work paper based on management's comments. | 0.4 | $ 154 |
| Saitta, Joseph | 04/10/13 | Update comparable ▉ settlement's matrix based on M. Distefano's (Chadbourne) comments. | 0.8 | $ 308 |
| Saitta, Joseph | 04/10/13 | Update ▉ on ResCap's ▉ work paper based on management's comments. | 0.3 | $ 116 |
| Sartori, Elisa | 04/10/13 | Analyze ▉ provided by ▉ for ▉ including ▉ with | 1.7 | $ 1,284 |
| Sartori, Elisa | 04/10/13 | ▉ | 1.9 | $ 1,435 |
| Steele, Matthew | 04/10/13 | Review and prepare edits to ▉ | 2.2 | $ 1,881 |
| Strong, Takara | 04/10/13 | Analyze documents relating to ▉ by ResCap for ▉ purposes. | 1.9 | $ 399 |
| Strong, Takara | 04/10/13 | Perform search in Relativity for ▉ between ▉ and ▉ for the ▉ work streams; review findings with search requestor and email document to team member. | 2.1 | $ 441 |
| Strong, Takara | 04/10/13 | Review documents from a newly received ▉ production for distribution to work streams. | 1.1 | $ 231 |
| Strong, Takara | 04/10/13 | Review documents regarding ▉ and | 2.5 | $ 525 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strong, Takara | 04/10/13 | Update master schedule and master index to include recently added productions from Relativity. | 0.7 | $ 147 |
| Tan, Ching Wei | 04/10/13 | Analyze ▉ documents in relation to ▉ of the | 2.7 | $ 2,039 |
| Tan, Ching Wei | 04/10/13 | Analyze information on ▉ estimates in relation to the ▉ analysis of | 2.4 | $ 1,812 |
| Tan, Ching Wei | 04/10/13 | Analyze ResCap documents in relation to ▉ the | 3.1 | $ 2,341 |
| Tan, Ching Wei | 04/10/13 | Analyze ▉ documents in relation to ▉ of the | 0.9 | $ 680 |
| Troia, Donna | 04/10/13 | ▉ deposition and provide footnotes for narrative. | 2.6 | $ 2,223 |
| Vanderkamp, Anne | 04/10/13 | Review and comment on analysis of ▉ | 2.1 | $ 1,586 |
| Voronovitskaia, Alla | 04/10/13 | Review and analyze documents produced by ▉ | 0.7 | $ 529 |
| Voronovitskaia, Alla | 04/10/13 | Review documents related to ▉ discussions within ResCap ▉ requested by ▉ team. | 1.6 | $ 336 |
| Voronovitskaia, Alla | 04/10/13 | Search Relativity for ▉ discussions within ResCap | 0.4 | $ 84 |
| Voronovitskaia, Alla | 04/10/13 | Search Relativity for ▉ requested by ▉ throughout ▉ team | 1.7 | $ 357 |
| Weinberg, Jonathan | 04/10/13 | Research ▉ and the requirements related to ▉ to assess ▉ under ▉ and | 4.2 | $ 870 |
| Williams, Jack | 04/10/13 | Analyze recent documents produced regarding related ▉ and | 1.7 | $ 1,522 |
| Winford, Kristin | 04/10/13 | Review correspondence between ▉ and ▉ regarding bankruptcy | 0.8 | $ 716 |
| Zembillas, Michael | 04/10/13 | Analyze ▉ supporting analyses for their ▉ analysis for purposes of preparing MFC ▉ analysis. | 1.9 | $ 1,378 |
| Atkinson, James | 04/11/13 | Analyze ▉ from ResCap to ▉ in connection with | 1.6 | $ 1,432 |
| Blake, Eric | 04/11/13 | Analyze ▉ and prepare analysis related to | 2.9 | $ 1,030 |
| Blake, Eric | 04/11/13 | Review and reconcile ▉ and ▉ analysis. | 3.9 | $ 1,385 |
| Bourgeois, Jared | 04/11/13 | Perform document searches and review within Relativity related to ▉ teams | 2.5 | $ 1,738 |
| Boyer, Daniel | 04/11/13 | Prepare ▉ analysis for | 2.6 | $ 1,625 |
| Boyer, Daniel | 04/11/13 | Analyze ▉ only. | 0.8 | $ 500 |
| Crisman, Daniel | 04/11/13 | Perform quality control review of ▉ analysis for | 3.7 | $ 1,314 |
| Crisman, Daniel | 04/11/13 | Perform quality control review of ▉ analysis for ▉ analysis as of November 22 | 3.9 | $ 1,385 |
| Crisman, Daniel | 04/11/13 | Perform quality control review of ▉ analysis for ▉ analysis as of January 30 | 1.0 | $ 355 |
| Crisman, Daniel | 04/11/13 | Perform quality control review of ▉ analysis. | 1.9 | $ 675 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Crisman, Daniel | 04/11/13 | Perform quality control review of ▉ supplemental analysis for ▉ analysis. | 1.7 | $ 604 |
| Croley, Brandon | 04/11/13 | Analyze ▉ presentations and discussions as part of ▉ Debtor ▉ production per request of ▉ | 3.0 | $ 1,575 |
| Croley, Brandon | 04/11/13 | For request of ▉ team, conduct investigative analysis on ResCap ▉ regarding requests for ▉ from | 3.3 | $ 1,733 |
| Croley, Brandon | 04/11/13 | For request of ▉ team, perform review of company ▉ and ▉ entities. | 2.1 | $ 1,103 |
| Hughes, Ruth | 04/11/13 | Research additional ▉ | 1.8 | $ 1,305 |
| King, David | 04/11/13 | Analyze ▉ of ▉ and ▉ impact on ▉ analysis. | 1.5 | $ 1,283 |
| King, David | 04/11/13 | Analyze ▉ and prepare draft table summarizing results of ▉ | 1.5 | $ 1,283 |
| King, David | 04/11/13 | Review documents on ▉ and | 2.7 | $ 2,309 |
| Knoll, Melissa | 04/11/13 | Advise on information needed regarding ▉ and ▉ meeting. | 0.1 | $ 90 |
| Knoll, Melissa | 04/11/13 | Review ▉ issues. | 0.1 | $ 90 |
| Knoll, Melissa | 04/11/13 | Review updated ▉ analysis | 0.1 | $ 90 |
| Martin, Timothy | 04/11/13 | Analyze ▉ for ▉ analysis. | 2.3 | $ 1,967 |
| Martin, Timothy | 04/11/13 | Research ▉ data for ▉ section of report related to | 3.1 | $ 2,651 |
| McColgan, Kevin | 04/11/13 | Analyze data regarding ▉ | 0.9 | $ 770 |
| McColgan, Kevin | 04/11/13 | Review ▉ related workpapers included in ▉ and ▉ productions. | 0.6 | $ 513 |
| McColgan, Kevin | 04/11/13 | Review supporting documents for ▉ and ▉ under the | 2.1 | $ 1,796 |
| Ortega, Adam | 04/11/13 | Analyze and compare ▉ implications from ▉ and ▉ approaches. | 1.6 | $ 1,208 |
| Ortega, Adam | 04/11/13 | Analyze and research ▉ factors that influence ▉ within the ▉ literature. | 1.3 | $ 982 |
| Ortega, Adam | 04/11/13 | Analyze ▉ for determining ResCap's | 1.8 | $ 1,359 |
| Ortega, Adam | 04/11/13 | Analyze ▉ influencing ResCap's | 1.3 | $ 982 |
| Ortega, Adam | 04/11/13 | Analyze ▉ for ▉ results for determining ResCap's | 1.4 | $ 1,057 |
| Reinke, Allison | 04/11/13 | Review and analyze ▉ included in the updated ▉ analysis. | 2.0 | $ 1,310 |
| Reinke, Allison | 04/11/13 | Review information related to ▉ | 2.8 | $ 1,834 |
| Reinke, Allison | 04/11/13 | Review information related to ▉ and | 2.4 | $ 1,572 |
| Ryshalsky, David | 04/11/13 | Review ▉ support materials used in ▉ discussions. | 0.9 | $ 626 |
| Ryshalsky, David | 04/11/13 | Review materials contained in interview preparation materials for ▉ as they related to ▉ and | 2.8 | $ 1,946 |
| Saitta, Joseph | 04/11/13 | Review ResCap's ▉ details ▉ and found in work paper for ▉ | 1.1 | $ 423 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Sartori, Elisa | 04/11/13 | Analyze ▉ 10-K and ▉ 8-K for questions for ▉ regarding ▉ issues | 2.0 | $ 604 |
| Sartori, Elisa | 04/11/13 | Analyze ▉ report to the Examiner dated ▉ regarding ▉ current | 2.1 | $ 1,546 |
| Sartori, Elisa | 04/11/13 | Analyze ▉ issues regarding the ▉ implications of the ▉ ResCap LLC | 2.1 | $ 1,586 |
| Sartori, Elisa | 04/11/13 | Perform quality control review of ▉ potential ▉ to ▉ in ▉ analysis based on ▉ issues. | 2.7 | $ 2,039 |
| Strong, Takara | 04/11/13 | Review documents and emails pertaining to ▉ and | 0.7 | $ 147 |
| Strong, Takara | 04/11/13 | Review documents regarding ▉ press releases, ▉ & create schedule for distribution to teams. | 1.6 | $ 336 |
| Tan, Ching Wei | 04/11/13 | Analyze information on ▉ in relation to potential | 1.6 | $ 1,208 |
| Tan, Ching Wei | 04/11/13 | Analyze information on ▉ in relation to the ▉ analysis of | 1.7 | $ 1,284 |
| Troia, Donna | 04/11/13 | Draft document search terms for Chadbourne regarding ▉ | 1.2 | $ 1,026 |
| Troia, Donna | 04/11/13 | Prepare for call with Chadbourne, Examiner and Kirkland regarding ▉ | 2.3 | $ 1,967 |
| Vanderkamp, Anne | 04/11/13 | Review and analyze new documents produced by Debtors and | 1.8 | $ 1,399 |
| Weinberg, Jonathan | 04/11/13 | Analyze ▉ in connection with the | 1.4 | $ 1,015 |
| Weinberg, Jonathan | 04/11/13 | Review and analyze ▉ examples and update comparison. | 2.5 | $ 1,523 |
| Weinberg, Jonathan | 04/11/13 | Review document production received from Debtors related to ▉ workstream. | 4.5 | $ 943 |
| Williams, Jack | 04/11/13 | Analyze ▉ materials in support of ▉ on open issues within scope of examination. | 1.6 | $ 1,432 |
| Williams, Jack | 04/11/13 | Analyze ▉ literature regarding ▉ including both the ▉ and other ▉ indicators of | 2.8 | $ 2,506 |
| Williams, Jack | 04/11/13 | Analyze ▉ literature regarding ▉ in the relevant ▉ including ▉ and treatment of ▉ and ▉ estimates of | 3.5 | $ 3,701 |
| Zembillas, Michael | 04/11/13 | Analyze ▉ supporting analyses for their ▉ analysis for purposes of preparing MFC ▉ analysis. | 1.4 | $ 1,015 |
| Atkinson, James | 04/12/13 | Review and update Debtor's ▉ 2013 | 2.1 | $ 1,880 |
| Blake, Eric | 04/12/13 | Analyze and incorporate edits to ▉ analysis for | 3.1 | $ 1,101 |
| Blake, Eric | 04/12/13 | Prepare support documents to support ▉ in the ▉ analysis for | 3.4 | $ 1,207 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McConnell, Jennifer | 04/12/13 | Review document productions for files related to related issues. | 1.3 | $ 852 |
| McConnell, Jennifer | 04/12/13 | Review documents related to produced in recent document productions. | 1.7 | $ 1,114 |
| Morgan, Sara | 04/12/13 | Prepare workpapers for test quality control review through | 3.9 | $ 2,048 |
| Morgan, Sara | 04/12/13 | Prepare workpapers for test quality control review through through | 3.7 | $ 1,943 |
| Merced, Justin | 04/12/13 | Review listing of monthly from to for analysis. | 2.1 | $ 746 |
| Ortega, Adam | 04/12/13 | Analyze in connection with analysis. | 1.1 | $ 831 |
| Ortega, Adam | 04/12/13 | Analyze ResCap events in | 1.3 | $ 982 |
| Ortega, Adam | 04/12/13 | Analyze onthorizing ResCap. | 1.8 | $ 1,359 |
| Ortega, Adam | 04/12/13 | Analyze for the of | 1.2 | $ 906 |
| Roinke, Allison | 04/12/13 | Analyze in the updated analysis prepared by on the | 2.2 | $ 1,441 |
| Ryschalsky, David | 04/12/13 | Prepare revisions and additional sections to analysis. | 1.9 | $ 1,321 |
| Sartori, Elisa | 04/12/13 | Analyze sections of presentation related to issues. | 1.8 | $ 1,359 |
| Sartori, Elisa | 04/12/13 | Perform quality control review of potential in analysis based on issues. | 1.1 | $ 831 |
| Sartori, Elisa | 04/12/13 | Analyze sections in use by through December per B. Betholl's (Chadbourne) request. | 3.4 | $ 2,567 |
| Sartori, Elisa | 04/12/13 | Research for current and for not allocated under | 1.9 | $ 1,435 |
| Sartori, Elisa | 04/12/13 | Review productions regarding analysis to | 1.4 | $ 1,057 |
| Sartori, Elisa | 04/12/13 | Review and reconcile analysis to analyses prepared by | 2.3 | $ 1,737 |
| Steele, Matthew | 04/12/13 | Review analysis on rates for test. | 1.3 | $ 1,112 |
| Strong, Takara | 04/12/13 | Analyze documents regarding and press releases about company | 0.9 | $ 189 |
| Strong, Takara | 04/12/13 | Populate schedules for three new productions regarding all documents. Submit for review and distribution to work streams. | 2.3 | $ 483 |
| Tan, Ching Wei | 04/12/13 | Analyze from in relation to ResCap's | 1.9 | $ 1,435 |
| Tan, Ching Wei | 04/12/13 | Analyze and in relation to analysis of | 2.4 | $ 1,812 |
| Tan, Ching Wei | 04/12/13 | Analyze ResCap's in relation to | 2.3 | $ 1,737 |

34 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Blake, Eric | 04/12/13 | Review and update based on comments received. | 1.7 | $ 604 |
| Bourgeois, Jared | 04/12/13 | Review document productions from related to | 1.4 | $ 973 |
| Boyer, Michael | 04/12/13 | Analyze on for | 2.3 | $ 1,438 |
| Boyer, Michael | 04/12/13 | Analyze that resulted in | 1.9 | $ 1,188 |
| Croley, Brandon | 04/12/13 | Analyze provided production regarding | 2.2 | $ 1,155 |
| Croley, Brandon | 04/12/13 | Per request of team, reviewed documents and presentations related to | 3.4 | $ 1,785 |
| Croley, Brandon | 04/12/13 | Review provided production documents pertaining to per request of asset sale team. | 2.0 | $ 1,050 |
| Croley, Brandon | 04/12/13 | Review provided production documents pertaining to various per request of team. | 1.2 | $ 630 |
| Croley, Brandon | 04/12/13 | Review provided production pertaining to per request of team. | 1.1 | $ 578 |
| Feltman, James | 04/12/13 | Conduct preliminary review of presentation. | 0.6 | $ 537 |
| Feltman, James | 04/12/13 | Review and respond to email and inquiries. | 0.6 | $ 537 |
| Jacob, Shery | 04/12/13 | Analyze ResCap by | 1.3 | $ 273 |
| Jacob, Shery | 04/12/13 | Analyze ResCap | 0.3 | $ 257 |
| King, David | 04/12/13 | Analyze | 0.3 | $ 257 |
| Knoll, Melissa | 04/12/13 | Review and comment on emails regarding recent productions from | 0.3 | $ 269 |
| Knoll, Melissa | 04/12/13 | Review information on the | 0.1 | $ 90 |
| Knoll, Melissa | 04/12/13 | data produced by | 0.1 | $ 90 |
| Knoll, Melissa | 04/12/13 | Review update on related to | 0.1 | $ 90 |
| Lorch, Mark | 04/12/13 | Review and edit analysis related to the | 2.7 | $ 1,958 |
| Lorch, Mark | 04/12/13 | Review and edit analysis related to the | 3.1 | $ 2,248 |
| Martin, Timothy | 04/12/13 | Review analysis. | 1.9 | $ 1,625 |
| Mathors, Ken | 04/12/13 | Analyze data regarding made to and the impact of | 2.0 | $ 1,710 |
| McColgan, Kevin | 04/12/13 | Analyze data surrounding and other data. | 1.9 | $ 1,625 |
| McColgan, Kevin | 04/12/13 | Develop follow up information request to | 0.8 | $ 684 |
| McColgan, Kevin | 04/12/13 | Review related workpapers included in productions. | 0.7 | $ 599 |
| McColgan, Kevin | 04/12/13 | Analyze to determine for inclusion in report | 2.3 | $ 1,967 |

33 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McConnell, Jennifer | 04/13/13 | Review documents related to specifically spreadsheets and | 1.2 | $ 590 |
| Merced, Justin | 04/13/13 | Review ResCap for information regarding and update master analysis accordingly. | 1.4 | $ 497 |
| Merced, Justin | 04/13/13 | Review ResCap for information regarding and update master transaction analysis accordingly. | 1.2 | $ 426 |
| Merced, Justin | 04/13/13 | Review ResCap for information regarding and update master analysis accordingly. | 0.6 | $ 213 |
| Merced, Justin | 04/13/13 | Review ResCap for information regarding and update master analysis accordingly. | 0.8 | $ 284 |
| Merced, Justin | 04/13/13 | Review ResCap for information regarding and update master analysis accordingly. | 1.7 | $ 604 |
| Merced, Justin | 04/13/13 | Review ResCap for information regarding and update master analysis accordingly. | 1.3 | $ 462 |
| Merced, Justin | 04/13/13 | Review ResCap for additional information regarding and update master analysis accordingly. | 1.3 | $ 462 |
| Tan, Ching Wei | 04/13/13 | Analyze in relation to in the | 1.4 | $ 1,057 |
| Tan, Ching Wei | 04/13/13 | Analyze ResCap in relation to the analysis of | 2.2 | $ 1,664 |
| Tulians, Ralph | 04/13/13 | Review analysis and including estimated and other underlying assumptions. | 1.6 | $ 1,432 |
| Weinberg, Jonathan | 04/13/13 | Review and analyze and | 1.3 | $ 943 |
| Zembillas, Michael | 04/13/13 | Analyze as it relates to | 0.7 | $ 508 |
| Zembillas, Michael | 04/13/13 | Prepare response submitted to the Examiner for purposes of preparing MFC | 2.3 | $ 1,668 |
| Bourgeois, Jared | 04/14/13 | Review and analyze production related to the and | 0.5 | $ 348 |
| Bourgeois, Jared | 04/14/13 | Review and analyze production of | 0.2 | $ 139 |
| Bourgeois, Jared | 04/14/13 | Review and analyze document productions related to | 0.9 | $ 626 |
| Bourgeois, Jared | 04/14/13 | Review and analyze the Debtor's document production related to the | 0.4 | $ 278 |

36 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tulians, Ralph | 04/12/13 | Review and revise modules related to into ResCap and related issues. | 0.6 | $ 537 |
| Vanderkamp, Anne | 04/12/13 | Prepare for group call regarding modifications and potential related to | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 04/12/13 | Review and analyze | 2.3 | $ 1,737 |
| Weinberg, Jonathan | 04/12/13 | Review and update analysis of | 2.1 | $ 1,523 |
| Weinberg, Jonathan | 04/12/13 | Analyze documents produced related to | 0.7 | $ 508 |
| Williams, Jock | 04/12/13 | Prepare analysis regarding among ResCap and | 2.6 | $ 2,327 |
| Williams, Jock | 04/12/13 | Prepare analysis regarding with emphasis on and | 2.9 | $ 2,596 |
| Williams, Jock | 04/12/13 | Analyze regarding test. | 2.7 | $ 2,417 |
| Williams, Jock | 04/12/13 | Analyze regarding and and therein and prepare memo regarding the same. | 2.1 | $ 1,880 |
| Zembillas, Michael | 04/12/13 | Analyze analysis for purposes of preparing MFC analysis. | 1.3 | $ 943 |
| Zembillas, Michael | 04/12/13 | Analyze Debtor Production to isolate documents relevant to | 0.4 | $ 290 |
| Zembillas, Michael | 04/12/13 | Analyze for purposes of analyzing of the | 2.2 | $ 1,595 |
| Zembillas, Michael | 04/12/13 | Analyze specific as part of the at the request of Chadbourne. | 0.3 | $ 218 |
| Bourgeois, Jared | 04/13/13 | Review and analyze production related to the and | 2.1 | $ 1,460 |
| Bourgeois, Jared | 04/13/13 | Review and analyze production related to | 0.9 | $ 626 |
| Bourgeois, Jared | 04/13/13 | Review and analyze document production related to | 1.0 | $ 695 |
| Feltman, James | 04/13/13 | Review submission to the Examiner regarding | 0.3 | $ 269 |
| Feltman, James | 04/13/13 | Review submission to the Examiner regarding analysis. | 1.4 | $ 1,223 |
| Feltman, James | 04/13/13 | Review MFC | 0.6 | $ 537 |
| King, David | 04/13/13 | Review analysis re | 1.5 | $ 1,283 |
| King, David | 04/13/13 | Review analysis and related for for | 3.8 | $ 3,249 |
| Martin, Timothy | 04/13/13 | Analyze in connection with assessment of | 0.8 | $ 684 |
| Martin, Timothy | 04/13/13 | Analyze and related | 1.9 | $ 1,625 |
| McColgan, Kevin | 04/13/13 | Prepare analysis of estimated based on allocated to and under the | 3.1 | $ 2,651 |

35 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Duncan, Oneika | 04/14/13 | Prepare index and distribute document production from ▮▮ to all workstreams. | 3.5 | $ 875 |
| Feltman, James | 04/14/13 | Analyze ▮▮ cases regarding ▮▮ | 0.3 | $ 269 |
| Feltman, James | 04/14/13 | Review ▮▮ response to the Examiner dated ▮▮ and to M. Ashley (Chadbourne) regarding follow-up items. | 0.9 | $ 806 |
| Feltman, James | 04/14/13 | Review T. Martin (MFC) memo on ▮▮ in ResCap's ▮▮ | 0.5 | $ 448 |
| Jones, Teag | 04/14/13 | Review and update ▮▮ through ▮▮ analysis spreadsheets to ▮▮ | 2.6 | $ 1,365 |
| King, David | 04/14/13 | Review ▮▮ analysis for ▮▮ | 3.5 | $ 2,993 |
| King, David | 04/14/13 | Review and revise ▮▮ analysis for ▮▮ transaction. | 0.7 | $ 599 |
| Knoll, Melissa | 04/14/13 | Review information to prepare for call regarding ▮▮ relative to ▮▮ | 0.1 | $ 90 |
| Martin, Timothy | 04/14/13 | Review ▮▮ presentation received from ▮▮ | 0.3 | $ 257 |
| Martin, Timothy | 04/14/13 | Review ResCap's ▮▮ for information on ▮▮ | 0.4 | $ 342 |
| Martin, Timothy | 04/14/13 | Analyze ▮▮ for ▮▮ and ▮▮ for ▮▮ analysis. | 1.1 | $ 941 |
| Martin, Timothy | 04/14/13 | Review ▮▮ analysis based on feedback from counsel. | 0.7 | $ 599 |
| Mathieu, Ken | 04/14/13 | Review ▮▮ analysis of June ▮▮ | 2.1 | $ 1,796 |
| Mathieu, Ken | 04/14/13 | Review ▮▮ analysis of ▮▮ | 2.6 | $ 2,223 |
| McColgan, Kevin | 04/14/13 | Review information on ▮▮ amounts by type of ▮▮ | 0.6 | $ 513 |
| McConnell, Jennifer | 04/14/13 | Review ▮▮ regarding the ▮▮ distributed by Chadbourne. | 0.4 | $ 342 |
| McConnell, Jennifer | 04/14/13 | Analyze ▮▮ related to ▮▮ and ▮▮ | 1.2 | $ 786 |
| McConnell, Jennifer | 04/14/13 | Review ▮▮ cost ▮▮ analyses provided by ▮▮ | 1.3 | $ 852 |
| Merced, Justin | 04/14/13 | Review ResCap ▮▮ for ▮▮ information regarding ▮▮ and update master ▮▮ and ▮▮ analysis accordingly. | 1.3 | $ 462 |
| Merced, Justin | 04/14/13 | Review ResCap ▮▮ for ▮▮ information regarding ▮▮ and update master ▮▮ analysis accordingly. | 1.2 | $ 426 |
| Merced, Justin | 04/14/13 | Review ResCap ▮▮ for ▮▮ information regarding ▮▮ and update master ▮▮ analysis accordingly. | 1.7 | $ 604 |
| Reinke, Allison | 04/14/13 | Review and analyze various ▮▮ analyses specifically related to the ▮▮ | 0.7 | $ 459 |
| Sartori, Elisa | 04/14/13 | Review ▮▮ entries made to ▮▮ to record ▮▮ implications of ▮▮ | 1.7 | $ 1,284 |
| Seabury, Susan | 04/14/13 | Research regarding ▮▮ for ▮▮ section on ▮▮ | 1.6 | $ 1,368 |
| Tan, Ching Wei | 04/14/13 | Analyze ▮▮ in relation to its ▮▮ | 0.7 | $ 604 |

37 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Williams, Jack | 04/14/13 | Analyze ▮▮ on a 10-K regarding ▮▮ issues. | 1.1 | $ 985 |
| Williams, Jack | 04/14/13 | Prepare analysis regarding ▮▮ issues incorporated in ▮▮ and ▮▮ for Examiner report. | 2.8 | $ 2,506 |
| Zembillas, Michael | 04/14/13 | Prepare ▮▮ analysis on ▮▮ relating to ▮▮ | 1.7 | $ 1,233 |
| Zembillas, Michael | 04/14/13 | Review ▮▮ analysis prepared by ▮▮ for ▮▮ purposes of ▮▮ analysis. | 0.5 | $ 363 |
| Atkinson, James | 04/15/13 | Analyze ▮▮ from ResCap to ▮▮ in connection with ▮▮ | 1.3 | $ 1,164 |
| Atkinson, James | 04/15/13 | Review and update revised ▮▮ analysis. | 1.4 | $ 1,253 |
| Blake, Eric | 04/15/13 | Analyze and incorporate edits to ▮▮ method. | 3.8 | $ 1,349 |
| Blake, Eric | 04/15/13 | Analyze and incorporate edits to ▮▮ of ▮▮ | 3.4 | $ 1,207 |
| Blake, Eric | 04/15/13 | Review ▮▮ analysis containing ▮▮ used in ▮▮ | 3.1 | $ 1,101 |
| Blake, Eric | 04/15/13 | Review and incorporate adjustments to ▮▮ ResCap ▮▮ | 3.9 | $ 1,385 |
| Bourgeois, Jared | 04/15/13 | Review ▮▮ correspondence, and other related documents. | 2.8 | $ 1,738 |
| Crisman, Daniel | 04/15/13 | Perform quality control review of ▮▮ analysis (period ended 12/31) | 1.4 | $ 497 |
| Crisman, Daniel | 04/15/13 | Perform quality control review of ▮▮ analysis (period ended 12/31) | 1.0 | $ 355 |
| Crisman, Daniel | 04/15/13 | Perform quality control review of ▮▮ analysis (period ended 12/31) | 1.6 | $ 568 |
| Crisman, Daniel | 04/15/13 | Perform quality control review of ▮▮ analysis (period ended 3/31) | 1.7 | $ 604 |
| Crisman, Daniel | 04/15/13 | Perform quality control review of ▮▮ analysis (period ended 3/31) | 0.9 | $ 320 |
| Crisman, Daniel | 04/15/13 | Perform quality control review of ▮▮ analysis (period ended 6/30) | 1.2 | $ 426 |
| Crisman, Daniel | 04/15/13 | Perform quality control review of ▮▮ analysis (period ended 6/30) | 1.9 | $ 675 |
| Crisman, Daniel | 04/15/13 | Perform quality control review of ▮▮ analysis (period ended 6/30) | 1.1 | $ 391 |
| Crisman, Daniel | 04/15/13 | Perform quality control review of ▮▮ analysis (period ended 6/30) | 1.1 | $ 391 |
| Crisman, Daniel | 04/15/13 | Prepare workpapers for ▮▮ analysis | 2.4 | $ 852 |
| Croley, Brandon | 04/15/13 | Analyze documents pertaining to ▮▮ per request of ▮▮ team. | 4.1 | $ 1,470 |
| Croley, Brandon | 04/15/13 | Per request of ▮▮ team, reviewed ▮▮ provided production for ▮▮ documents and presentations pertaining to ▮▮ | 3.3 | $ 1,733 |

38 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Croley, Brandon | 04/15/13 | Review Debtor provided production pertaining to ▮▮ data and ▮▮ data per request of ▮▮ team. | 3.1 | $ 1,628 |
| Duncan, Oneika | 04/15/13 | Perform document extractions from Relativity for new productions and update indexes accordingly. | 2.5 | $ 625 |
| Feltman, James | 04/15/13 | Conduct research on ▮▮ issues. | 0.5 | $ 448 |
| Feltman, James | 04/15/13 | Analyze ▮▮ report relating to ▮▮ calculations ▮▮ about ResCap ▮▮ and ▮▮ calculations. | 1.2 | $ 1,074 |
| Feltman, James | 04/15/13 | Analyze ▮▮ for ▮▮ through ▮▮ | 0.8 | $ 716 |
| Hughes, Ruth | 04/15/13 | Review Debtors' response to ▮▮ | 1.8 | $ 1,305 |
| King, David | 04/15/13 | Analyze ▮▮ of ▮▮ in ▮▮ division. | 0.4 | $ 342 |
| Knoll, Melissa | 04/15/13 | Assess ▮▮ and ▮▮ workstream status. | 0.1 | $ 90 |
| Knoll, Melissa | 04/15/13 | Review information on ▮▮ regarding ▮▮ and supporting ▮▮ analysis of ▮▮ schedules. | 0.8 | $ 716 |
| Lorch, Mark | 04/15/13 | Analyze ▮▮ analysis to assist with development of ▮▮ defined scenarios. | 2.8 | $ 2,030 |
| Martin, Timothy | 04/15/13 | Analyze ▮▮ review of ▮▮ for ▮▮ estimate of ▮▮ | 0.8 | $ 684 |
| Martin, Timothy | 04/15/13 | Review ▮▮ by ResCap and ▮▮ | 1.3 | $ 1,112 |
| McColgan, Kevin | 04/15/13 | Analyze ▮▮ and ▮▮ from ▮▮ from ▮▮ to ▮▮ | 0.7 | $ 599 |
| McColgan, Kevin | 04/15/13 | Analyze ▮▮ of the ▮▮ with ▮▮ from ▮▮ to ▮▮ | 0.8 | $ 684 |
| McColgan, Kevin | 04/15/13 | Analyze ▮▮ factor of ▮▮ factors of ▮▮ | 0.7 | $ 599 |
| McColgan, Kevin | 04/15/13 | Research additional support for ▮▮ factors of ▮▮ | 2.3 | $ 1,967 |
| McColgan, Kevin | 04/15/13 | Research December ▮▮ and provide relevant documents to Chadbourne and J. Atkinson (MFC). | 1.1 | $ 941 |
| McColgan, Kevin | 04/15/13 | Review additional ▮▮ productions indexes for documents relevant to ▮▮ | 0.6 | $ 513 |
| McColgan, Kevin | 04/15/13 | Analyze ▮▮ document production index regarding ▮▮ | 0.9 | $ 770 |
| McConnell, Jennifer | 04/15/13 | Review ▮▮ under ▮▮ factoring in ▮▮ in connection with report ▮▮ section fact checking. | 2.9 | $ 1,900 |
| McConnell, Jennifer | 04/15/13 | Review ▮▮ in ▮▮ in comparison to the ▮▮ | 0.5 | $ 328 |
| McConnell, Jennifer | 04/15/13 | Review ▮▮ detail for ▮▮ for ▮▮ first and second ▮▮ | 0.4 | $ 262 |
| McConnell, Jennifer | 04/15/13 | Review ▮▮ documents forwarded from J. Bourgeois (MFC). | 0.3 | $ 197 |
| McConnell, Jennifer | 04/15/13 | Update ▮▮ distinction between first and second ▮▮ analysis to reflect ▮▮ | 1.6 | $ 1,048 |

39 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Morgan, Sara | 04/15/13 | Analyze ▮▮ on a ▮▮ basis in December ▮▮ | 3.1 | $ 1,733 |
| Morgan, Sara | 04/15/13 | Analyze ▮▮ on a ▮▮ basis in November ▮▮ | 2.8 | $ 1,470 |
| Morgan, Sara | 04/15/13 | Analyze ▮▮ on a ▮▮ basis in October ▮▮ | 3.2 | $ 1,680 |
| Merced, Justin | 04/15/13 | Prepare and compile source documentation for ▮▮ and ▮▮ analysis. | 1.4 | $ 497 |
| Merced, Justin | 04/15/13 | Review and extract ▮▮ on ResCap ▮▮ from June ▮▮ for ▮▮ analysis. | 2.1 | $ 746 |
| Merced, Justin | 04/15/13 | Review and extract ▮▮ on ResCap ▮▮ and ▮▮ from December 30, ▮▮ to ▮▮ | 2.3 | $ 817 |
| Merced, Justin | 04/15/13 | Review ResCap ▮▮ for ▮▮ information regarding ▮▮ prior to June ▮▮ and June ▮▮ and update master ▮▮ accordingly. | 1.6 | $ 568 |
| Merced, Justin | 04/15/13 | Update ▮▮ analysis to ▮▮ incorporate additional edits suggested for the ▮▮ and ▮▮ amounts listed. | 1.9 | $ 675 |
| Merced, Justin | 04/15/13 | Review ▮▮ and initial ▮▮ for any disclosure of ▮▮ and ▮▮ | 0.8 | $ 284 |
| Ortega, Adam | 04/15/13 | Analyze commentary from ▮▮ about ▮▮ on ▮▮ | 1.3 | $ 982 |
| Ortega, Adam | 04/15/13 | Analyze factors identified by other ▮▮ for purposes of assessing ResCap's ▮▮ | 1.1 | $ 831 |
| Ortega, Adam | 04/15/13 | Analyze ▮▮ activity for ▮▮ LLC for ▮▮ for determining ▮▮ at the ▮▮ level. | 1.7 | $ 1,284 |
| Ortega, Adam | 04/15/13 | Analyze ▮▮ activity for ▮▮ for determining ▮▮ at the ▮▮ level. | 1.2 | $ 906 |
| Ortega, Adam | 04/15/13 | Analyze ▮▮ from ▮▮ regarding ResCap and ▮▮ issues. | 1.5 | $ 1,133 |
| Ortega, Adam | 04/15/13 | Analyze ▮▮ business ▮▮ during ▮▮ relative to ▮▮ ResCap. | 1.4 | $ 1,057 |
| Ortega, Adam | 04/15/13 | Draft summary of issues related to ▮▮ and activity at ▮▮ the ▮▮ level. | 0.9 | $ 680 |
| Reinke, Allison | 04/15/13 | Analyze ▮▮ received in connection with ▮▮ workstream. | 3.2 | $ 2,096 |
| Reinke, Allison | 04/15/13 | Review new production of documents related to the ▮▮ workstream. | 3.3 | $ 2,162 |
| Rychalsky, David | 04/15/13 | Review Debtor response to ▮▮ submissions | 0.8 | $ 556 |
| Rychalsky, David | 04/15/13 | Review materials related to ▮▮ amendments in ▮▮ | 1.2 | $ 834 |
| Rychalsky, David | 04/15/13 | Review ResCap ▮▮ to confirm ▮▮ for report appendices. | 1.7 | $ 1,182 |
| Sartori, Elisa | 04/15/13 | Research ▮▮ and ▮▮ against ▮▮ for B. Bethel (Chadbourne). | 2.7 | $ 2,039 |

40 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Sartori, Elissa | 04/15/13 | Research ███ for ███ first ███ | 0.8 | $ 604 |
| Sartori, Elissa | 04/15/13 | Research whether ResCap was ███ | 0.9 | $ 680 |
| Sartori, Takara | 04/15/13 | Review new productions received for outstanding ███ questions. | 0.1 | $ 76 |
| Strong, Takara | 04/15/13 | Analyze documents relating to ███ materials and ███ and download documents. | 0.1 | $ 21 |
| Strong, Takara | 04/15/13 | Examine documents regarding ███ through 2013 and download documents per submission to teams. | 0.8 | $ 168 |
| Strong, Takara | 04/15/13 | Link documents to their respective indices on the shared drive to enable ███ work streams to quickly and efficiently review documents. | 0.4 | $ 84 |
| Strong, Takara | 04/15/13 | Review documents regarding ███ financials, and ███ | 2.8 | $ 588 |
| Strong, Takara | 04/15/13 | Review documents regarding ███ financials, download documents ███ and submit for distribution. | 0.8 | $ 168 |
| Tsoia, Donna | 04/15/13 | Analyze and summarize ███ and ███ | 2.7 | $ 2,309 |
| Tsoia, Donna | 04/15/13 | Analyze ███ report approach and ███ for ███ | 1.8 | $ 1,539 |
| Tsabano, Ralph | 04/15/13 | Review analysis of ResCap ███ through ███ | 1.6 | $ 1,432 |
| Tsabano, Ralph | 04/15/13 | Review and revisions to ███ analysis pertaining to ███ including ███ | 1.7 | $ 1,522 |
| Tsabano, Ralph | 04/15/13 | Review approaches to ███ analysis, treatment of ███ to ███ per January ███ analytics. | 0.7 | $ 627 |
| VanderKamp, Anne | 04/15/13 | Review and analyze ███ per January ███ by ███ entity. | 2.3 | $ 1,737 |
| VanderKamp, Anne | 04/15/13 | Review and analyze new productions from ███ Debtors and ███ for distribution to teams. | 1.9 | $ 1,435 |
| Williams, Jack | 04/15/13 | Analyze ███ and ███ regarding ███ and ███ evidence as ███ | 2.9 | $ 2,596 |
| Williams, Jack | 04/15/13 | Analyze ███ regarding ███ using ███ as indicator of ███ of ResCap for ███ purposes. | 1.9 | $ 1,701 |
| Williams, Jack | 04/15/13 | Analyze ███ information and analysis for ███ and ███ approach. | 1.1 | $ 985 |
| Williams, Jack | 04/15/13 | Prepare analysis and analyze ███ documents regarding ███ and possible ███ | 2.3 | $ 2,059 |
| Yamauchi, Ryan | 04/15/13 | Prepare versions of ███ analyses with ███ and without information from ███ | 1.3 | $ 852 |
| Zembillas, Michael | 04/15/13 | Analyze ███ LLC consolidated ███ for ███ purposes of assessing ███ analysis dated March ███ | 2.3 | $ 1,668 |
| Zembillas, Michael | 04/15/13 | Analyze ███ for purposes of assessing ███ LLC ███ analysis dated March ███ | 1.7 | $ 1,233 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Zembillas, Michael | 04/15/13 | Analyze ███ between ResCap ███ for purposes of assessing ███ analysis dated March ███ | 2.6 | $ 1,885 |
| Atkinson, James | 04/16/13 | Analyze ███ presentation to March ███ | 1.6 | $ 1,432 |
| Atkinson, James | 04/16/13 | Review analysis of ███ for ███ purposes. | 1.3 | $ 1,164 |
| Atkinson, James | 04/16/13 | Review ███ based ███ analysis of ResCap for analysis. | 1.2 | $ 1,074 |
| Blake, Eric | 04/16/13 | Analyze and incorporate edits to ███ | 3.5 | $ 1,243 |
| Blake, Eric | 04/16/13 | Review and analyze ███ for ███ containing each ███ | 1.9 | $ 675 |
| Blake, Eric | 04/16/13 | Review and incorporate adjustments to ███ | 3.6 | $ 1,278 |
| Blake, Eric | 04/16/13 | Review and incorporate adjustments to June ███ | 2.9 | $ 1,030 |
| Bourgeois, Jared | 04/16/13 | Review and analyze ███ and other ███ related to ███ analysis. | 3.3 | $ 2,294 |
| Bourgeois, Jared | 04/16/13 | Review and analyze ███ from ███ with Debtors and ███ regarding ███ | 3.7 | $ 2,572 |
| Bourgeois, Jared | 04/16/13 | Review issues relating to ███ by ResCap through the ███ | 0.4 | $ 278 |
| Boyer, Michael | 04/16/13 | Analyze ResCap ███ at Debtor entities to reconcile to ███ as stipulated by January ███ | 2.6 | $ 1,625 |
| Boyer, Michael | 04/16/13 | Research Debtor ███ | 1.8 | $ 1,125 |
| Crisman, Daniel | 04/16/13 | Perform quality control review of ███ analysis (period ███ of analyzing ███ | 1.3 | $ 391 |
| Crisman, Daniel | 04/16/13 | Perform quality control review of ███ analysis (period ended 12/31 ███ | 1.5 | $ 462 |
| Crisman, Daniel | 04/16/13 | Perform quality control review of ███ analysis (period ended 12/31 ███ | 0.9 | $ 320 |
| Crisman, Daniel | 04/16/13 | Perform quality control review of ███ analysis (period ended 3/31 ███ | 1.3 | $ 391 |
| Crisman, Daniel | 04/16/13 | Perform quality control review of ███ analysis (period ended 3/31 ███ | 1.3 | $ 391 |
| Crisman, Daniel | 04/16/13 | Perform quality control review of ███ analysis (period ended 6/30 ███ | 1.0 | $ 355 |
| Crisman, Daniel | 04/16/13 | Perform quality control review of ███ analysis (period ended 6/30 ███ | 0.9 | $ 320 |
| Crisman, Daniel | 04/16/13 | Review and edit ███ analysis based on changes identified ███ | 3.1 | $ 1,101 |
| Crisman, Daniel | 04/16/13 | Prepare workpapers for ███ analysis. | 1.4 | $ 497 |
| Croley, Brandon | 04/16/13 | Review ███ and ███ documents from ███ through ███ timeframe per request of ███ team. | 3.4 | $ 1,785 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Croley, Brandon | 04/16/13 | Review ███ and ███ related documents and presentations per request of ███ team. | 3.7 | $ 1,943 |
| Croley, Brandon | 04/16/13 | Review ResCap ███ presentations per request of ███ Debtor ███ team. | 3.0 | $ 1,575 |
| Duncan, Oneika | 04/16/13 | Prepare index and distribute document production from ███ parties to ███ all workstreams. | 3.6 | $ 900 |
| Feltman, James | 04/16/13 | Review ███ correspondence dated late ███ regarding ███ and memo to D. ███ Troia and T. Martin (both of MFC) regarding ResCap ███ | 0.6 | $ 537 |
| Feltman, James | 04/16/13 | Review ███ report relating to ███ | 0.7 | $ 627 |
| Feltman, James | 04/16/13 | Review ███ submission to the Examiner dated ███ | 0.9 | $ 806 |
| Feltman, James | 04/16/13 | Review ███ spreadsheet received 04/16/13. | 0.4 | $ 358 |
| Feltman, James | 04/16/13 | Review ███ memo in preparation for 04/16 call with M. Ashley (Chadbourne) ███ | 0.5 | $ 448 |
| Knoll, Melissa | 04/16/13 | Investigate impact of ███ in context of ███ | 0.3 | $ 269 |
| Knoll, Melissa | 04/16/13 | Review and comment on schedule of ███ and ███ over time period of analysis. | 0.3 | $ 269 |
| Lorch, Mark | 04/16/13 | Review and edit ███ analysis ███ descriptions ███ | 2.1 | $ 1,523 |
| Lorch, Mark | 04/16/13 | Review ███ documents such as ███ related to ███ | 2.9 | $ 2,103 |
| Lorch, Mark | 04/16/13 | Review ███ resources and ███ to develop ███ of ███ and employed in the ███ analyses. | 3.3 | $ 2,393 |
| Mathieu, Ken | 04/16/13 | Analyze details of ███ in connection with ███ analysis of ███ | 2.4 | $ 2,052 |
| Mathieu, Ken | 04/16/13 | Review ███ statement ███ related to ███ | 0.8 | $ 684 |
| Mathieu, Ken | 04/16/13 | Review ███ related to ███ | 1.1 | $ 941 |
| McColgan, Kevin | 04/16/13 | Analyze ███ and ███ as they relate to ███ | 1.1 | $ 941 |
| McColgan, Kevin | 04/16/13 | Analyze ███ with regard to August ███ | 2.9 | $ 2,480 |
| McColgan, Kevin | 04/16/13 | Research August ███ citations for inclusion in ███ section of report. | 2.1 | $ 1,796 |
| McColgan, Kevin | 04/16/13 | Research ███ and types for ███ through ███ | 0.9 | $ 770 |
| McColgan, Kevin | 04/16/13 | Review documents regarding ResCap's ███ in ███ and ███ | 3.1 | $ 2,651 |
| McColgan, Kevin | 04/16/13 | Research information in relation to ███ and ███ | 0.4 | $ 342 |
| Meegan, Sara | 04/16/13 | Analyze ███ in the ███ as of January ███ | 2.9 | $ 1,523 |
| Meegan, Sara | 04/16/13 | Analyze ███ in the ███ as of March ███ | 2.8 | $ 1,470 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Meegan, Sara | 04/16/13 | Analyze ███ per ███ presentation to determine ███ analysis. | 3.4 | $ 1,785 |
| Ortega, Adam | 04/16/13 | Analyze ███ relating to ███ and ███ | 1.9 | $ 1,435 |
| Ortega, Adam | 04/16/13 | Analyze ███ for ResCap in ███ relating to ███ and ███ | 1.9 | $ 1,435 |
| Ortega, Adam | 04/16/13 | Analyze ███ for ResCap in ███ relating to ███ and ███ | 0.9 | $ 680 |
| Ortega, Adam | 04/16/13 | Analyze ███ other ███ and metrics. | 1.7 | $ 1,284 |
| Ortega, Adam | 04/16/13 | Analyze ███ and ███ for various ResCap ███ for ███ approach to ███ for utilizing the ███ approach. | 1.8 | $ 1,359 |
| Ortega, Adam | 04/16/13 | Analyze ███ and ███ for utilizing the ███ approach. | 1.6 | $ 1,208 |
| Reinke, Allison | 04/16/13 | Review ███ proposals. | 2.8 | $ 1,834 |
| Saitta, Joseph | 04/16/13 | Review ███ relating to ███ and ███ | 0.5 | $ 193 |
| Saitta, Joseph | 04/16/13 | Search ███ production documents in Relativity for a list of ResCap ███ for ███ that has ███ with the ███ | 0.8 | $ 308 |
| Saitta, Donna | 04/16/13 | Review and perform quality control of ███ analysis ███ | 2.6 | $ 1,001 |
| Sartori, Elissa | 04/16/13 | Analyze ███ related to ███ | 0.9 | $ 680 |
| Sartori, Elissa | 04/16/13 | Edit draft of significant issues related to ███ taking place in ███ | 1.4 | $ 1,057 |
| Sartori, Elissa | 04/16/13 | Prepare draft of significant issues related to the ███ | 2.3 | $ 1,737 |
| Steele, Matthew | 04/16/13 | Update ███ based ███ of ResCap for ███ purposes and assess support for ███ | 4.2 | $ 3,591 |
| Strong, Takara | 04/16/13 | Analyze documents related to a specific ███ press releases, ███ for ███ and ███ | 2.0 | $ 420 |
| Strong, Takara | 04/16/13 | Compile master ███ schedule of all ███ documents to date to aid in recalling documents sent to work streams. | 0.3 | $ 63 |
| Strong, Takara | 04/16/13 | Format schedule and download documents using Relativity for new ███ production regarding ███ documents, Examiner requests. | 0.1 | $ 21 |
| Strong, Takara | 04/16/13 | Perform search in Relativity for all ███ meeting ███ for ███ taking place in ███ | 2.4 | $ 504 |
| Strong, Takara | 04/16/13 | Reconcile master schedule with document totals on Relativity by locating the production in which there is a document discrepancy; compare it to Relativity amounts, and resolve differences. | 0.7 | $ 147 |
| Strong, Takara | 04/16/13 | Review documents related to a specific ███ including all drafts, emails and spread sheets. | 1.9 | $ 399 |
| Strong, Takara | 04/16/13 | Search for updated hours range for a ███ document requested by ███ team. | 0.5 | $ 105 |
| Tan, Ching Wei | 04/16/13 | Analyze information in relation to ███ and ███ system. | 2.1 | $ 1,586 |
| Tan, Ching Wei | 04/16/13 | Analyze information on ███ in relation to ███ | 0.9 | $ 680 |
| Tan, Ching Wei | 04/16/13 | Analyze ███ information in relation to ███ | 1.4 | $ 1,057 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Trosa, Donna | 04/16/13 | Review ███ and update summary for ███ analysis and ███ | 0.6 | $ 513 |
| Tubiana, Ralph | 04/16/13 | Review ███ materials from ███ for inclusion in report. | 3.6 | $ 1,432 |
| Vanderkamp, Anne | 04/16/13 | Prepare for call with Debtors and ███ regarding ███ | 0.6 | $ 453 |
| Vanderkamp, Anne | 04/16/13 | Review and analyze document relating to ███ and ███ at ResCap to analyze ███ | 3.3 | $ 2,492 |
| Vanderkamp, Anne | 04/16/13 | ███ presentation provided by ███ | 0.7 | $ 529 |
| Weinberg, Jonathan | 04/16/13 | Review and analyze documents related to ███ to assess | 1.1 | $ 798 |
| Weinberg, Jonathan | 04/16/13 | implications for ███ | 0.7 | $ 508 |
| Williams, Jack | 04/16/13 | Review document production received from Debtors related to ███ workstream. | 0.3 | $ 269 |
| Atkinson, Scott | 04/16/13 | Review ███ issues and ███ for ███ potentia ███ of ███ | | |
| Blake, Eric | 04/17/13 | Review analysis of ███ | 2.9 | $ 2,596 |
| Blake, Eric | 04/17/13 | Analyze and incorporate edits to ███ analysis calculating the ███ of ███ | 1.3 | $ 604 |
| Blake, Eric | 04/17/13 | Analyze and incorporate edits to analysis calculating the ███ of | 2.3 | $ 746 |
| Blake, Eric | 04/17/13 | Analyze and prepare a summary schedule detailing ███ | 2.7 | $ 959 |
| Blake, Eric | 04/17/13 | Perform ███ changes in total ███ | | |
| Blake, Eric | 04/17/13 | Perform analysis of ResCap's order ███ with additional ███ detail from ███ | | |
| Blake, Eric | 04/17/13 | Analyze ███ line item ███ for ResCap ███ throughout the subject period. | 1.4 | $ 497 |
| Blake, Eric | 04/17/13 | Review and incorporate adjustments to ███ ResCap ███ analysis. | 2.9 | $ 1,030 |
| Bourgeois, Jared | 04/17/13 | Review new document production from ResCap ███ related to the ███ including ███ and June ███ | 1.1 | $ 765 |
| Bourgeois, Jared | 04/17/13 | Review ResCap ███ and document production regarding ███ and ███ to ███ | 2.1 | $ 1,460 |
| Boyer, Michael | 04/17/13 | Analyze prepetition ███ related to ███ | 2.3 | $ 1,563 |
| Crisman, Daniel | 04/17/13 | Prepare workpapers for ███ analysis. | 1.3 | $ 462 |
| Crisman, Daniel | 04/17/13 | Perform quality control review of ███ analysis. | 1.9 | $ 675 |
| Crisman, Daniel | 04/17/13 | Perform quality control review of ███ analysis (for year ███) | 2.2 | $ 781 |
| Crisman, Daniel | 04/17/13 | Perform quality control review of ███ (for year ███) | 1.6 | $ 568 |
| Crisman, Daniel | 04/17/13 | Perform quality control review of ███ (for year ███) | 1.8 | $ 604 |
| Crisman, Daniel | 04/17/13 | Perform quality control review of ███ (for year ███) | 1.7 | $ 604 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Crisman, Daniel | 04/17/13 | Perform quality control review of ███ analysis (for year ███) | 2.7 | $ 959 |
| Croley, Brandon | 04/17/13 | Per request of ███ team, analyze ResCap ███ document from ███ production provided to MFC ███ | 3.1 | $ 1,628 |
| Croley, Brandon | 04/17/13 | Prepare schedule highlighting key and summary findings in Debtor production provided to MFC ███ | 3.4 | $ 1,785 |
| Croley, Brandon | 04/17/13 | Analyze ███ production documents relating to ███ provided by counsel per request of ███ team. | 3.4 | $ 1,785 |
| Duncan, Oneita | 04/17/13 | Coordinate with Relativity vendor to have production made available to MFC via the shared site. | 0.9 | $ 225 |
| Duncan, Oneita | 04/17/13 | Perform Relativity search for outstanding items requested through discovery from the Debtors. | 2.2 | $ 550 |
| Eidson, Bert | 04/17/13 | Review ███ and ███ used by ResCap. | 1.5 | $ 938 |
| Feltman, James | 04/17/13 | Review ███ memo and provide comments to T. Martin re ███ | 0.5 | $ 448 |
| Hughes, Ruth | 04/17/13 | Analyze M. Zembillas (both of MFC) regarding ███ | 1.1 | $ 798 |
| Jones, Teag | 04/17/13 | Review document production regarding ███ | 1.3 | $ 683 |
| Jones, Teag | 04/17/13 | Review replacement documents for ███ analyses to confirm correct Bates stamps are being used. | 0.4 | $ 210 |
| King, David | 04/17/13 | Analyze ███ requirements for ███ in connection with ███ | 1.8 | $ 1,539 |
| Knoll, Malissa | 04/17/13 | Research and review fauta regarding ███ relative to potential ███ standards, ███ and ███ related to such ███ | 1.1 | $ 985 |
| Lorch, Mark | 04/17/13 | Analyze ███ of the ███ and ███ | 1.8 | $ 1,523 |
| Lorch, Mark | 04/17/13 | Analyze contemporaneous ███ and ███ related to the ███ | 1.5 | $ 1,088 |
| Lorch, Mark | 04/17/13 | Analyze ███ of ResCap ███ in the ███ | 3.4 | $ 2,465 |
| Lorch, Mark | 04/17/13 | Review ███ of ResCap and ███ surrounding the time of the ███ and analyze the impact of ███ related to the ███ | 4.1 | $ 2,973 |
| Martin, Timothy | 04/17/13 | Analyze ███ supplemental ███ in connection with ███ | 2.1 | $ 1,796 |
| Martin, Timothy | 04/17/13 | Review materials to prepare for meeting with ███ | 2.4 | $ 2,052 |
| McColgan, Kevin | 04/17/13 | Analyze ResCap ███ cited in ███ analysis. | 1.9 | $ 1,625 |
| McColgan, Kevin | 04/17/13 | Analyze ResCap ███ to cite in ███ analysis. | 1.1 | $ 941 |
| McColgan, Kevin | 04/17/13 | Research supporting documents regarding ResCap's ███ analysis. | 1.8 | $ 1,539 |
| McColgan, Kevin | 04/17/13 | Research supporting documents regarding ResCap's ███ of ███ | 1.7 | $ 1,454 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McConnell, Jennifer | 04/17/13 | Perform quality control review of ███ analysis for first ███ | 0.5 | $ 328 |
| McConnell, Jennifer | 04/17/13 | Perform quality control review of ███ analysis for second ███ | 0.8 | $ 524 |
| Ortega, Adam | 04/17/13 | Analyze factors ███ as it relates to ResCap ███ | 1.2 | $ 906 |
| Ortega, Adam | 04/17/13 | Analyze ███ impact of ███ of ███ for ResCap ███ | 1.1 | $ 831 |
| Ortega, Adam | 04/17/13 | Analyze ███ control ███ data for purposes of assessing ResCap ███ | 1.1 | $ 831 |
| Ortega, Adam | 04/17/13 | Analyze ███ on ResCap's ███ | 1.2 | $ 906 |
| Ortega, Adam | 04/17/13 | Analyze ResCap ███ for ███ | 1.2 | $ 906 |
| Ortega, Adam | 04/17/13 | Analyze ResCap ███ | 0.6 | $ 453 |
| Ortega, Adam | 04/17/13 | Analyze various ███ from ███ through ███ | 1.3 | $ 982 |
| Ortega, Adam | 04/17/13 | Analyze ███ chart prepared by the Debtors ███ and compare it to the ███ prepared for the ███ | 1.6 | $ 1,208 |
| Ozgurakura, Oner | 04/17/13 | Review ███ section. | 1.6 | $ 1,112 |
| Reinke, Allison | 04/17/13 | Review ███ January ███ proposal. | 2.5 | $ 1,638 |
| Rychalsky, David | 04/17/13 | Compile support documents for analysis for ███ | 1.8 | $ 1,231 |
| Rychalsky, David | 04/17/13 | Prepare summary of ███ for ResCap's ███ in ███ attempted ███ process. | 0.9 | $ 636 |
| Saitta, Joseph | 04/17/13 | Search Relativity for ███ and ███ between ███ | 0.5 | $ 347 |
| Sartori, Elissa | 04/17/13 | Analyze ███ fourth quarter ███ related to ███ issues. | 0.8 | $ 606 |
| Sartori, Elissa | 04/17/13 | Prepare memorandum regarding ███ for B. Bethel (Chadbourne). | 3.8 | $ 2,869 |
| Sartori, Elissa | 04/17/13 | Research ███ relate to the ███ | 3.1 | $ 2,341 |
| Seabury, Susan | 04/17/13 | Research open issues in the ███ section. | 2.1 | $ 1,796 |
| Steele, Matthew | 04/17/13 | Update ███ to incorporate information on ███ outstanding ███ and other assumptions. | 3.6 | $ 3,078 |
| Strong, Takara | 04/17/13 | Analyze documents containing ███ and ███ opinions. | 2.0 | $ 420 |
| Strong, Takara | 04/17/13 | Examine documents relating to ███ | 0.9 | $ 189 |
| Strong, Takara | 04/17/13 | Prepare schedule of documents depicting newly replaced documents from a ███ make redaction in master schedule of replacements, which productions had affected documents, and reconcile with statistics in Relativity | 1.0 | $ 210 |
| Strong, Takara | 04/17/13 | Prepare schedule and review documents regarding first and second ███ and specific project names. | 0.5 | $ 105 |
| Strong, Takara | 04/17/13 | Prepare schedules for newly produced documents regarding ███ | 0.5 | $ 105 |
| Strong, Takara | 04/17/13 | Review schedule of documents pertaining to ███ and ███ placement | 3.0 | $ 630 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tan, Ching Wei | 04/17/13 | Analyze ███ in relation to the analysis of ███ | 2.2 | $ 1,661 |
| Tan, Ching Wei | 04/17/13 | Analyze ███ in relation to the analysis of ███ | 2.6 | $ 1,963 |
| Tan, Ching Wei | 04/17/13 | Analyze ███ in relation to the analysis of ███ | 2.4 | $ 1,812 |
| Tan, Ching Wei | 04/17/13 | Analyze ███ in relation to the analysis of ███ | 2.3 | $ 1,737 |
| Trosa, Donna | 04/17/13 | Review and summarize Debtors ███ to Examiner. | 2.3 | $ 1,967 |
| Trosa, Donna | 04/17/13 | Review ResCap ███ | 0.7 | $ 599 |
| Vanderkamp, Anne | 04/17/13 | Review and comment on ███ listing. | 0.4 | $ 302 |
| Weinberg, Jonathan | 04/17/13 | Analyze ███ policies related to ███ to ███ under ███ | 1.3 | $ 943 |
| Weinberg, Jonathan | 04/17/13 | Review and update ███ and ███ analysis. | 0.9 | $ 653 |
| Weinberg, Jonathan | 04/17/13 | Review document production received from ███ workstream. | 1.8 | $ 1,305 |
| Weinberg, Jonathan | 04/17/13 | Review documents related to ███ and identify documents ███ | 2.1 | $ 1,523 |
| Zembillas, Michael | 04/17/13 | Update analysis of ███ as it related to ███ to ResCap ███ analysis. | 1.3 | $ 1,233 |
| Zembillas, Michael | 04/17/13 | Analyze change in ███ analysis. | 1.5 | $ 1,088 |
| Zembillas, Michael | 04/17/13 | Analyze ResCap ███ for ResCap for purposes of assessing ███ | 1.4 | $ 1,015 |
| Zembillas, Michael | 04/17/13 | Analyze ResCap ███ for purposes of analyzing ███ | 1.8 | $ 1,305 |
| Zembillas, Michael | 04/17/13 | Review ███ provision of the ███ GONZALEZ, EXAMINER for purposes of assessing ███ analysis. ARTHUR J. | 1.4 | $ 1,015 |
| Atkinson, Scott | 04/18/13 | Analyze analysis of ███ to ███ within one year of filing. | 2.2 | $ 1,969 |
| Blake, Eric | 04/18/13 | Analyze and model summary schedules detailing ███ | 3.4 | $ 1,207 |
| Blake, Eric | 04/18/13 | Analyze and update ███ approach to include a ███ analysis from ███ through ███ | 3.7 | $ 1,314 |
| Blake, Eric | 04/18/13 | Perform analysis of ResCap's other ███ with additional detail from ███ after ███ | 0.8 | $ 284 |
| Blake, Eric | 04/18/13 | Perform ███ analysis of ResCap's ███ with additional detail from ███ before and including the June ███ | 3.9 | $ 1,385 |
| Bourgeois, Jared | 04/18/13 | Analyze ███ related to the ███ | 3.5 | $ 2,433 |
| Bourgeois, Jared | 04/18/13 | Analyze ███ of ███ | 0.5 | $ 348 |
| Bourgeois, Jared | 04/18/13 | Review and analyze ███ document production from Debtors related to ███ | 1.2 | $ 834 |
| Crisman, Daniel | 04/18/13 | Perform quality control review of ███ analysis (period ended 3, 20___). | 3.8 | $ 1,349 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Crisman, Daniel | 04/18/13 | Perform quality control review of analysis ██ | 3.5 | $ 1,243 |
| Crisman, Daniel | 04/18/13 | Perform quality control review of analysis ██ | 3.7 | $ 1,314 |
| Croley, Brandon | 04/18/13 | Analyze ██ documents in ██ provided production per request of ██ team. | 2.9 | $ 1,523 |
| Croley, Brandon | 04/18/13 | Prepare schedule ██ production provided to multiple MFC workstreams. | 3.3 | $ 1,733 |
| Croley, Brandon | 04/18/13 | Review various ██ documents and presentations in ██ provided production per request of ██ team. | 3.2 | $ 1,680 |
| Duncan, Oneika | 04/18/13 | Perform document extractions from Relativity for new productions and update indexes accordingly. | 3.6 | $ 900 |
| Duncan, Oneika | 04/18/13 | Perform Relativity search for outstanding items requested through ██ | 3.8 | $ 950 |
| Duncan, Oneika | 04/18/13 | Review and extract documents from Relativity as requested by the ██ team. | 2.1 | $ 525 |
| Feltman, James | 04/18/13 | Prepare for ██ conference call with Chadbourne. | 1.3 | $ 1,164 |
| Feltman, James | 04/18/13 | Review ██ letters regarding ██ | 0.5 | $ 448 |
| Hughes, Ruth | 04/18/13 | Review ██ for description of ██ | 0.4 | $ 290 |
| Hughes, Ruth | 04/18/13 | Analyze ██ (ResCap) ██ for discussion of ██ | 0.6 | $ 435 |
| Jacob, Shery | 04/18/13 | Analyze ResCap ██ | 1.3 | $ 399 |
| Jacob, Shery | 04/18/13 | Analyze ResCap ██ | 1.5 | $ 315 |
| Jacob, Shery | 04/18/13 | Analyze ResCap ██ | 2.7 | $ 567 |
| Jones, Teag | 04/18/13 | Review and analyze ██ for meetings as well as ██ | 1.5 | $ 788 |
| Jones, Teag | 04/18/13 | Review inquiry related to ██ and summarize. ██ issue. | 1.0 | $ 525 |
| Jones, Teag | 04/18/13 | Review ██ from audit production for the ██ | 1.5 | $ 788 |
| King, David | 04/18/13 | Review analysis of ResCap ██ and impact on ██ analysis. | 0.8 | $ 684 |
| Lorch, Mark | 04/18/13 | Analyze ██ | 2.5 | $ 1,813 |
| Lorch, Mark | 04/18/13 | Review and edit ██ | 2.1 | $ 1,523 |
| Lorch, Mark | 04/18/13 | Perform quality control review of the ██ analyses. | 1.8 | $ 1,305 |
| Martin, Timothy | 04/18/13 | Analyze ██ in connection with ██ | 0.2 | $ 171 |
| Martin, Timothy | 04/18/13 | Review documents and prepare for call with ██ regarding ██ | 1.4 | $ 1,197 |
| Martin, Timothy | 04/18/13 | Review ██ filed in ResCap bankruptcy. | 0.8 | $ 684 |
| Mathieu, Ken | 04/18/13 | Review ██ related to ██ to evaluate relative ██ | 2.2 | $ 1,881 |
| Madison, Ken | 04/18/13 | Review analysis of ██ | 2.6 | $ 2,223 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Mathieu, Ken | 04/18/13 | Review ██ analysis. | 2.1 | $ 1,796 |
| McColgan, Kevin | 04/18/13 | Review information regarding potential ██ | 1.2 | $ 1,026 |
| McColgan, Kevin | 04/18/13 | Review ██ analyze related documents in connection with ██ | 0.8 | $ 684 |
| McConnell, Jennifer | 04/18/13 | Review actual ██ filed by ██ | 0.8 | $ 524 |
| Ortega, Adam | 04/18/13 | Analyze changes in ██ from ██ to ██ | 1.3 | $ 982 |
| Ortega, Adam | 04/18/13 | Analyze correlation of ██ with ██ for ██ for ██ | 1.9 | $ 1,435 |
| Ortega, Adam | 04/18/13 | Analyze ██ for ResCap's ██ analysis for purposes of ██ assessing ResCap ██ compared to other ██ | 1.4 | $ 1,057 |
| Ortega, Adam | 04/18/13 | Analyze ██ for ResCap's ██ analysis for purposes of ██ | 1.4 | $ 1,057 |
| Ortega, Adam | 04/18/13 | Analyze ResCap ██ | 0.8 | $ 604 |
| Ortega, Adam | 04/18/13 | Analyze ██ for ResCap's ██ | 1.6 | $ 1,208 |
| Ortega, Adam | 04/18/13 | Analyze ResCap ██ activity in ██ | 1.1 | $ 831 |
| Ortega, Adam | 04/18/13 | Analyze ResCap ██ for purposes of ██ | 1.4 | $ 1,057 |
| Ozgozukara, Omer | 04/18/13 | Review and extract various ██ per T. Martin's (MFC) request from the ██ | 1.7 | $ 1,182 |
| Reinitz, Allison | 04/18/13 | Review and analyze initial ██ in connection with ██ workstream. | 2.1 | $ 1,703 |
| Rychalsky, David | 04/18/13 | Prepare summary of ResCap ██ charts. based on ██ review of ██ 10Ks. | 2.2 | $ 1,529 |
| Saitta, Joseph | 04/18/13 | Review first half of 4/13/13 ██ document production from ██ | 0.7 | $ 487 |
| Saitta, Joseph | 04/18/13 | Research ██ of ██ and ██ into ██ narrative. | 1.1 | $ 424 |
| Saitta, Joseph | 04/18/13 | Research ██ of ██ and ██ into ██ narrative. | 0.4 | $ 154 |
| Saitta, Joseph | 04/18/13 | Review and perform quality control of ██ analysis. | 2.7 | $ 1,040 |
| Sartori, Elisa | 04/18/13 | Review analysis on ██ | 0.4 | $ 302 |
| Seaburg, Susan | 04/18/13 | Research ██ regarding ██ | 2.4 | $ 2,052 |
| Seaburg, Susan | 04/18/13 | Research ██ regarding ██ | 2.9 | $ 2,480 |
| Seaburg, Susan | 04/18/13 | Review analysis for ██ section. | 1.7 | $ 1,454 |
| Steele, Matthew | 04/18/13 | Update ██ for ██ analysis, ██ and other ██ metrics. | 4.7 | $ 4,019 |
| Strong, Takara | 04/18/13 | Examine documents containing information about ██ create schedule and download documents for use by ██ work stream. | 0.6 | $ 126 |
| Strong, Takara | 04/18/13 | Examine ██ in ██ and reports. | 1.8 | $ 378 |
| Strong, Takara | 04/18/13 | Format schedule for documents pertaining to ██ and download documents for review by appropriate work stream. | 0.2 | $ 42 |
| Strong, Takara | 04/18/13 | Prepare schedule of Debtors' replacement documents using Relativity; update master Replacement schedule and email team leader. | 1.1 | $ 231 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Strong, Takara | 04/18/13 | Reconcile discrepancy in master schedule in Debtors' production and note where no replacement documents have been identified for future redacted replacements schedule. | 0.4 | $ 84 |
| Strong, Takara | 04/18/13 | Review documents about ██ materials/presentations, ██ press releases and financials. | 2.1 | $ 441 |
| Strong, Takara | 04/18/13 | Update master schedule of documents to correctly depict productions available to all teams on the shared drive. | 2.6 | $ 546 |
| Tan, Ching Wei | 04/18/13 | Analyze ██ reports in relation to the analysis of ██ | 1.3 | $ 982 |
| Tan, Ching Wei | 04/18/13 | Analyze ██ in relation to the analysis of ██ | 2.6 | $ 1,963 |
| Tan, Ching Wei | 04/18/13 | Analyze ██ in relation to the analysis of ██ | 1.4 | $ 1,057 |
| Tan, Ching Wei | 04/18/13 | Analyze information in relation to potential ██ | 2.1 | $ 1,586 |
| Tan, Ching Wei | 04/18/13 | Analyze information in relation to ██ and ██ | 1.5 | $ 1,133 |
| Tan, Ching Wei | 04/18/13 | Analyze ██ and ██ under ██ in relation to the analysis of ██ | 2.4 | $ 1,812 |
| Troia, Donna | 04/18/13 | Review and summarize ██ submission to the Debtors. | 2.3 | $ 1,967 |
| VanderKamp, Anne | 04/18/13 | Review and analyze documents produced by ██ | 2.5 | $ 1,388 |
| VanderKamp, Anne | 04/18/13 | Review and analyze documents produced by ██ | 2.6 | $ 1,963 |
| Voronovitskaia, Alla | 04/18/13 | Search Relativity for a document titled ██ dated 12-31 ██ requested by ██ team. | 1.2 | $ 252 |
| Voronovitskaia, Alla | 04/18/13 | Search Relativity for a document titled ██ October ██ requested by ██ team. | 1.3 | $ 273 |
| Voronovitskaia, Alla | 04/18/13 | Search Relativity for a document titled ██ October ██ between ██ and ██ requested by ██ team. | 1.6 | $ 336 |
| Weinberg, Jonathan | 04/18/13 | Review and analyze Debtors' ██ regarding ██ and referral ██ debtors. | 2.1 | $ 1,523 |
| Weinberg, Jonathan | 04/18/13 | Review and revise ██ analyses and chart for period ██ through ██ | 1.3 | $ 943 |
| Weinberg, Jonathan | 04/18/13 | Review and revise ██ analysis and chart for period ██ through ██ | 1.1 | $ 798 |
| Weinberg, Jonathan | 04/18/13 | Review calculations related to ██ | 0.9 | $ 653 |
| Weinberg, Jonathan | 04/18/13 | Review document production received from Debtors related to ██ | 0.8 | $ 580 |
| Weinberg, Jonathan | 04/18/13 | Update ██ analysis to review ██ on ██ | 1.6 | $ 1,160 |
| Weinberg, Jonathan | 04/18/13 | Update ██ related to ██ analysis to reconcile ██ and ██ | 1.8 | $ 1,305 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Williams, Jack | 04/18/13 | Analyze regarding ██ for ██ including factors like ██ source ██ timing of likely ██ and others for ██ purposes. | 2.7 | $ 2,417 |
| Williams, Jack | 04/18/13 | Analyze ██ regarding ██ for ██ under ██ and ██ excluding ██ that ██ purposes. | 2.8 | $ 2,506 |
| Williams, Jack | 04/18/13 | Prepare analysis regarding ██ and ██ for the report for ██ purposes. | 2.9 | $ 2,596 |
| Williams, Jack | 04/18/13 | Prepare analysis regarding ██ for ██ for the report for ██ purposes. | 2.2 | $ 1,969 |
| Williams, Jack | 04/18/13 | Prepare analysis regarding ██ entries and ██ for ██ purposes. | 2.8 | $ 2,506 |
| Williams, Jack | 04/18/13 | Prepare various ██ and summary memo regarding ██ to the ██ regarding ██ activity and ██ | 2.7 | $ 2,417 |
| Zembillas, Michael | 04/18/13 | Analyze detailed break-out of ResCap ██ as provided by ██ | 0.4 | $ 290 |
| Zembillas, Michael | 04/18/13 | Analyze ██ at third quarter and ██ fourth quarter and investigate ██ thereto. | 0.5 | $ 363 |
| Zembillas, Michael | 04/18/13 | Analyze ResCap ██ total ██ at December 31, ██ factoring the ██ | 1.4 | $ 1,015 |
| Zembillas, Michael | 04/18/13 | Analyze ResCap ██ at March 31, ██ specifically total ██ in ██ | 0.7 | $ 508 |
| Zembillas, Michael | 04/18/13 | Analyze ResCap ██ statement for the period December 31, ██ specifically aspects of ██ as it relates to ██ analysis. | 1.3 | $ 943 |
| Atkinson, James | 04/19/13 | Analyze ██ presentation relating to March ██ 2013. | 1.2 | $ 1,074 |
| Atkinson, James | 04/19/13 | Review and update analysis of ██ to ██ on ██ | 1.1 | $ 985 |
| Blake, Eric | 04/19/13 | Perform ██ analysis of ResCap's ██ with additional detail from ██ | 1.7 | $ 604 |
| Blake, Eric | 04/19/13 | Review and incorporate adjustments to ██ detailed analysis | 1.9 | $ 675 |
| Blake, Eric | 04/19/13 | Review and incorporate adjustments to ██ detailed analysis | 3.7 | $ 1,314 |
| Blake, Eric | 04/19/13 | Review and incorporate adjustments to ██ detailed analysis | 3.6 | $ 1,278 |
| Bourgeois, Jared | 04/19/13 | Review ██ and ██ subsequent to the June ██ | 2.8 | $ 2,433 |
| Crisman, Daniel | 04/19/13 | Perform quality control review of ██ analysis (period ended 12-31 ██ | 3.8 | $ 1,349 |
| Crisman, Daniel | 04/19/13 | Perform quality control review of ██ analysis (period ended 3-31 ██ | 3.2 | $ 1,136 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Crisman, Daniel | 04/19/13 | Perform quality control review of analysis | 2.5 | $ 888 |
| Croley, Brandon | 04/19/13 | Analyze ▮ presentations and ▮ related to ▮ team. | 3.4 | $ 1,785 |
| Croley, Brandon | 04/19/13 | Prepare schedule ▮ in Debtor provided production relating to ▮ per request of ▮ | 1.5 | $ 788 |
| Croley, Brandon | 04/19/13 | Review Debtor provided production documents pertaining to ▮ | 1.1 | $ 578 |
| Croley, Brandon | 04/19/13 | Review ▮ documents per request of ▮ team. | 2.9 | $ 1,523 |
| Duncan, Oneika | 04/19/13 | Perform document extractions from Relativity for new productions and update indexes accordingly. | 1.9 | $ 475 |
| Duncan, Oneika | 04/19/13 | Review and extract documents from Relativity as requested by the ▮ | 2.8 | $ 700 |
| Duncan, Oneika | 04/19/13 | Review and extract documents from Relativity as requested by the team. | 3.6 | $ 900 |
| Feltman, James | 04/19/13 | Review ▮ and respond to M. Ashley (Chadbourne) regarding ResCap | 1.5 | $ 1,343 |
| Jacob, Shery | 04/19/13 | Analyze ResCap ▮ in relation to ▮ analysis. | 2.7 | $ 567 |
| Loesch, Mark | 04/19/13 | Analyze ▮ statements. | 1.9 | $ 399 |
| Loesch, Mark | 04/19/13 | Research various ▮ data to determine relevance for ▮ | 3.2 | $ 2,320 |
| Loesch, Mark | 04/19/13 | Review ▮ analyses and ▮ utilized. | 1.9 | $ 1,378 |
| Martin, Timothy | 04/19/13 | Analyze documents related to ▮ in connection with ▮ of report. | 2.3 | $ 1,967 |
| Mathieu, Ken | 04/19/13 | Review ▮ and related ▮ | 2.2 | $ 1,881 |
| Mathieu, Ken | 04/19/13 | Review ▮ analysis in preparation for a call with R. Tuliano and M. Enoli (both of MFC). | 2.6 | $ 2,223 |
| Mathieu, Ken | 04/19/13 | Review ▮ related to ▮ | 3.0 | $ 2,565 |
| McConnell, Jennifer | 04/19/13 | Locate ▮ documentation filed with the court for the ▮ | 0.8 | $ 524 |
| McConnell, Jennifer | 04/19/13 | Review ▮ received from the Debtors. | 0.3 | $ 197 |
| McConnell, Jennifer | 04/19/13 | Review ▮ documents filed with the court by ▮ | 0.3 | $ 197 |
| McConnell, Jennifer | 04/19/13 | Review ▮ | 0.5 | $ 328 |
| McConnell, Jennifer | 04/19/13 | Search for ▮ filed with the court for ▮ | 0.3 | $ 197 |
| Meegan, Sara | 04/19/13 | Perform sensitivities on the ▮ | 1.7 | $ 893 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ortega, Adam | 04/19/13 | Analyze and research ▮ regarding ▮ | 1.1 | $ 831 |
| Ortega, Adam | 04/19/13 | Analyze ▮ for ResCap's ▮ for the ▮ | 1.6 | $ 1,208 |
| Saitta, Joseph | 04/19/13 | Review second half of ▮ document production | 1.9 | $ 732 |
| Saitta, Joseph | 04/19/13 | Review and update ▮ analysis for the ▮ of narrative based on comments received. | 1.6 | $ 616 |
| Sartori, Elisa | 04/19/13 | Analyze and compare ▮ generated to report. | 1.7 | $ 1,284 |
| Seabury, Susan | 04/19/13 | Research ▮ regarding ▮ | 3.1 | $ 2,651 |
| Strong, Takara | 04/19/13 | Analyze ▮ regarding ▮ plans, ▮ presentations and ▮ feedback. | 3.2 | $ 672 |
| Strong, Takara | 04/19/13 | Examine and extract documents pertaining to various ▮ and ▮ relating to ▮ | 2.9 | $ 609 |
| Strong, Takara | 04/19/13 | Review ▮ reports, ▮ letters and public filings. | 1.0 | $ 210 |
| Strong, Takara | 04/19/13 | Update master schedule of documents to correctly depict productions distributed. | 1.0 | $ 210 |
| Tan, Ching Wei | 04/19/13 | Analyze ▮ in relation to ▮ | 2.6 | $ 1,963 |
| Tan, Ching Wei | 04/19/13 | Analyze information in relation to ▮ | 1.2 | $ 906 |
| Tan, Ching Wei | 04/19/13 | Analyze ▮ in relation to the analysis of ▮ | 2.8 | $ 2,114 |
| Tan, Ching Wei | 04/19/13 | Analyze ▮ under the ▮ in relation to the analyses of ▮ | 2.7 | $ 2,039 |
| Tan, Ching Wei | 04/19/13 | Analyze ▮ under the ▮ in relation to the analysis of ▮ | 3.1 | $ 2,341 |
| Troia, Donna | 04/19/13 | Review and summarize Debtors ▮ to Examiner. | 0.9 | $ 770 |
| Troia, Donna | 04/19/13 | Review and update outstanding items on Chadbourne's ▮ analysis summary. | 1.5 | $ 1,283 |
| Vanderkamp, Anne | 04/19/13 | Review and analyze ▮ memos regarding ▮ and ▮ to assess ▮ and ResCap ▮ | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 04/19/13 | Review and analyze ▮ 10-K regarding ▮ and ▮ | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 04/19/13 | Review and analyze ▮ statements | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 04/19/13 | Review and analyze ResCap ▮ statements regarding ▮ | 1.8 | $ 1,359 |
| Voronovitskaia, Alla | 04/19/13 | Analyze documents found as a result of the search for ▮ within new productions requested by ▮ team. | 3.3 | $ 693 |
| Voronovitskaia, Alla | 04/19/13 | Search Relativity for documents relating to ▮ within new productions loaded requested by ▮ team. | 0.3 | $ 63 |
| Weinberg, Jonathan | 04/19/13 | Review and analyze documents related to ▮ by ▮ | 2.5 | $ 435 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013



| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 04/19/13 | Review documents produced by ▮ relating to the ▮ | 1.4 | $ 1,015 |
| Weinberg, Jonathan | 04/19/13 | Update and revise ▮ analysis. | 1.1 | $ 1,668 |
| Williams, Jack | 04/19/13 | Analyze ▮ regarding ▮ purposes. | 2.4 | $ 2,148 |
| Williams, Jack | 04/19/13 | Analyze ▮ regarding ▮ analysis, ▮ purposes. | 2.7 | $ 2,417 |
| Zembillas, Michael | 04/19/13 | Analyze extent to which ▮ between ▮ | 2.3 | $ 1,668 |
| Zembillas, Michael | 04/19/13 | Analyze ▮ | 0.4 | $ 290 |
| Zembillas, Michael | 04/19/13 | Analyze ▮ | 0.6 | $ 435 |
| Zembillas, Michael | 04/19/13 | Analyze ▮ | 0.7 | $ 508 |
| Zembillas, Michael | 04/19/13 | Draft bullet point observations discussing the results of MFC's ▮ analysis to be incorporated into Chadbourne's ▮ analysis. | 0.9 | $ 653 |
| Atkinson, James | 04/20/13 | Analyze ▮ presentation relating to ▮ | 1.1 | $ -985 |
| Atkinson, James | 04/20/13 | Analyze ResCap ▮ entries. | 2.4 | $ 2,148 |
| Atkinson, James | 04/20/13 | Review and update analysis of ▮ | 0.9 | $ 806 |
| Atkinson, James | 04/20/13 | Review ▮ analysis for ResCap | 1.8 | $ 1,611 |
| Bourgeois, Jared | 04/20/13 | Review document production regarding ▮ | 0.8 | $ 556 |
| Bourgeois, Jared | 04/20/13 | Analyze ▮ including ▮ | 1.9 | $ 1,321 |
| Crisman, Daniel | 04/20/13 | Prepare workpapers for ▮ analysis section of report. | 2.1 | $ 746 |
| Crisman, Daniel | 04/20/13 | Perform quality control review of analysis | 0.6 | $ 213 |
| Crisman, Daniel | 04/20/13 | Perform quality control review of analysis | 1.3 | $ 462 |
| Hughes, Ruth | 04/20/13 | Review ResCap ▮ for references to ▮ | 2.4 | $ 1,740 |
| Jacob, Shery | 04/20/13 | Analyze ResCap ▮ | 0.6 | $ 126 |
| Loesch, Mark | 04/20/13 | Analyze ▮ reports and ▮ focusing on various ▮ | 2.1 | $ 1,523 |
| Loesch, Mark | 04/20/13 | Review guideline company SEC filings for ▮ | 4.5 | $ 3,263 |
| Loesch, Mark | 04/20/13 | Review ▮ data made publically available and through ▮ | 2.4 | $ 1,740 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Loesch, Mark | 04/20/13 | Review ▮ analysis of the ▮ and ▮ statistics as of various dates. | 3.2 | $ 2,320 |
| Martin, Timothy | 04/20/13 | Analyze documents in connection with ▮ for ▮ report. | 1.1 | $ 941 |
| Martin, Timothy | 04/20/13 | Review and edit documents related to ▮ | 1.4 | $ 1,197 |
| Mathieu, Ken | 04/20/13 | Research ▮ regarding ▮ in connection with ▮ assessing ▮ on ▮ between the ▮ and ▮ | 1.8 | $ 1,539 |
| Mathieu, Ken | 04/20/13 | Review 10-K for information related to the ▮ | 1.1 | $ 941 |
| McConnell, Jennifer | 04/20/13 | Review 2013 ▮ detail and calculate ▮ related to the ▮ under the ▮ | 0.4 | $ 202 |
| McConnell, Jennifer | 04/20/13 | Review documentation for quality control of ▮ detail provided from the Debtors in comparison with the ▮ | 0.5 | $ 328 |
| Merced, Justin | 04/20/13 | Review ResCap ▮ from ▮ and extract ▮ for analysis. | 1.6 | $ 568 |
| Merced, Justin | 04/20/13 | Review ResCap ▮ from ▮ and extract ▮ retained ▮ for analysis. | 1.7 | $ 604 |
| Merced, Justin | 04/20/13 | Review ResCap ▮ from ▮ and extract ▮ retained ▮ for analysis. | 1.4 | $ 497 |
| Sartori, Elisa | 04/20/13 | Review and compare ▮ and other ▮ analyses contained in the report to support supporting documentation. | 3.9 | $ 2,945 |
| Tan, Ching Wei | 04/20/13 | Analyze ▮ in relation to the ▮ | 2.9 | $ 2,190 |
| Weinberg, Jonathan | 04/20/13 | Review and analyze ▮ and prepare analysis identifying ▮ | 0.9 | $ 653 |
| Weinberg, Jonathan | 04/20/13 | Review and revise ▮ and ▮ | 1.8 | $ 1,305 |
| Williams, Jack | 04/20/13 | Prepare analysis of ▮ and ▮ chronology for the ▮ report, identifying several entries for ▮ | 2.9 | $ 2,596 |
| Zembillas, Michael | 04/20/13 | Draft bullet point observations discussing the results of MFC's ▮ analysis to be incorporated into Chadbourne's ▮ analysis. | 1.2 | $ 870 |
| Iñlakz, Eric | 04/20/13 | Review and incorporate adjustments to ▮ detailed analysis for ▮ | 3.9 | $ 1,385 |
| Iñlakz, Eric | 04/20/13 | Review and incorporate adjustments to ▮ detailed analysis for ▮ | 3.9 | $ 1,385 |
| Bourgeois, Jared | 04/20/13 | Review and analyze ResCap ▮ statements and ▮ activities and ▮ from ▮ with ▮ | 0.8 | $ 556 |
| Crisman, Daniel | 04/21/13 | Prepare workpapers for ▮ section of report. | 3.9 | $ 1,385 |
| Crisman, Daniel | 04/21/13 | Perform quality control review of ▮ of ▮ analysis (period ended 1/31 ▮ | 3.1 | $ 1,101 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Crisman, Daniel | 04/21/13 | Perform quality control review of ▮▮▮ of analysis (period ended 6/30) | 2.1 | $ 746 |
| Crisman, Daniel | 04/21/13 | Perform quality control review of ▮▮▮ analysis (period ended 9/30) | 3.6 | $ 1,278 |
| Duncan, Oneika | 04/21/13 | Perform Relativity search for outstanding items requested ▮▮▮ | 2.1 | $ 525 |
| Feltman, James | 04/21/13 | Review and comment on ▮▮▮ and ▮▮▮ issues. | 0.5 | $ 448 |
| Loech, Mark | 04/21/13 | Research and review ▮▮▮ in consideration of the ▮▮▮ analyses. | 2.2 | $ 1,595 |
| Loech, Mark | 04/21/13 | Review and edit ▮▮▮ analyses. | 1.8 | $ 1,305 |
| Loech, Mark | 04/21/13 | Review ▮▮▮ findings for the ▮▮▮ method of the ▮▮▮ utilized in the ▮▮▮ analyses. | 4.1 | $ 2,973 |
| Loech, Mark | 04/21/13 | Review ▮▮▮ for the ▮▮▮ method of the ▮▮▮ the various ▮▮▮ analyses included in the report. | 2.9 | $ 2,103 |
| Merced, Justin | 04/21/13 | Perform Relativity search for documents disclosing ▮▮▮ | 2.4 | $ 852 |
| Merced, Justin | 04/21/13 | Perform Relativity search for documents disclosing available ▮▮▮ within the October 31, ▮▮▮ to July 31, ▮▮▮ timeframe for analysis. | 2.8 | $ 994 |
| Ortega, Adam | 04/21/13 | Analyze ▮▮▮ of the ▮▮▮ to assess ▮▮▮ | 0.6 | $ 453 |
| Saitta, Joseph | 04/21/13 | Cross check data on Debtor ▮▮▮ located in each ▮▮▮ supplement. | 1.7 | $ 655 |
| Saitta, Joseph | 04/21/13 | Review and extract ResCap ▮▮▮ from ▮▮▮ for management's review. | 0.6 | $ 231 |
| Szabery, Susan | 04/21/13 | Analyze ▮▮▮ issues for the ▮▮▮ section. | 2.4 | $ 2,052 |
| Steele, Matthew | 04/21/13 | Review ▮▮▮ text to provide input on ▮▮▮ | 1.1 | $ 941 |
| Tan, Ching Wei | 04/21/13 | Analyze ▮▮▮ in relation to the analysis of ▮▮▮ | 0.9 | $ 680 |
| Tan, Ching Wei | 04/21/13 | Analyze ▮▮▮ and ▮▮▮ in relation to the ▮▮▮ | 0.3 | $ 227 |
| Tan, Ching Wei | 04/21/13 | Update ▮▮▮ analysis in relation to the analysis of ▮▮▮ | 0.8 | $ 606 |
| Voronovitskaia, Alla | 04/21/13 | Search Relativity for a documents titled ▮▮▮ ResCap ▮▮▮ requested by the ▮▮▮ | 1.4 | $ 294 |
| Williams, Jack | 04/21/13 | Prepare ▮▮▮ and drafted memo regarding the same. | 2.9 | $ 2,596 |
| Atkinson, James | 04/22/13 | Review documents ▮▮▮ in connection with ▮▮▮ | 1.3 | $ 1,164 |
| Atkinson, James | 04/22/13 | Review documents produced by the Debtor regarding ▮▮▮ matters. | 1.9 | $ 1,701 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 04/22/13 | Review and update ▮▮▮ information contained in ResCap ▮▮▮ presentations regarding ▮▮▮ recorded in ▮▮▮ | 1.1 | $ 985 |
| Blake, Eric | 04/22/13 | Analyze and adjust ▮▮▮ to exclude ▮▮▮ | 2.1 | $ 746 |
| Blake, Eric | 04/22/13 | Analyze and adjust ▮▮▮ to exclude ▮▮▮ | 3.9 | $ 1,385 |
| Blake, Eric | 04/22/13 | Analyze and adjust ▮▮▮ to exclude ▮▮▮ | 3.4 | $ 1,207 |
| Blake, Eric | 04/22/13 | Analyze and adjust ▮▮▮ to exclude ▮▮▮ | 2.7 | $ 959 |
| Blake, Eric | 04/22/13 | Analyze and adjust ▮▮▮ to exclude ▮▮▮ | 1.5 | $ 533 |
| Bourgeois, Jared | 04/22/13 | Analyze ▮▮▮ and other documentation identifying ▮▮▮ and ▮▮▮ | 1.4 | $ 973 |
| Bourgeois, Jared | 04/22/13 | Review ▮▮▮ statement ▮▮▮ by ResCap regarding ▮▮▮ to ▮▮▮ from ▮▮▮ and related ▮▮▮ | 1.5 | $ 1,043 |
| Boyer, Michael | 04/22/13 | Perform quality control review of ▮▮▮ first ▮▮▮ | 1.3 | $ 813 |
| Boyer, Michael | 04/22/13 | Perform quality control review of ▮▮▮ through ▮▮▮ second ▮▮▮ analysis. | 1.0 | $ 625 |
| Boyer, Michael | 04/22/13 | Perform quality control review of ▮▮▮ through ▮▮▮ | 1.4 | $ 875 |
| Boyer, Michael | 04/22/13 | Perform quality control review of ▮▮▮ through ▮▮▮ first ▮▮▮ analysis. | 1.3 | $ 813 |
| Boyer, Michael | 04/22/13 | Perform quality control review of 2013 ▮▮▮ analysis. | 1.5 | $ 938 |
| Crisman, Daniel | 04/22/13 | Review and edit ▮▮▮ | 0.9 | $ 320 |
| Crisman, Daniel | 04/22/13 | Prepare workpapers for ▮▮▮ analysis section of report. | 1.8 | $ 639 |
| Crisman, Daniel | 04/22/13 | Perform quality control review of ▮▮▮ analysis section of report. | 2.3 | $ 817 |
| Crisman, Daniel | 04/22/13 | Perform quality control review of quarterly ▮▮▮ analysis. | 3.5 | $ 1,243 |
| Croley, Brandon | 04/22/13 | Analyze ▮▮▮ documents from ▮▮▮ timeframe per request of Debtor ▮▮▮ | 3.3 | $ 1,733 |
| Croley, Brandon | 04/22/13 | Review ▮▮▮ and ▮▮▮ related documents from ▮▮▮ through ▮▮▮ timeframe per request of Debtor ▮▮▮ team. | 3.7 | $ 1,943 |
| Croley, Brandon | 04/22/13 | Review ▮▮▮ documents ▮▮▮ per request of Debtor ▮▮▮ | 2.9 | $ 1,523 |
| Duncan, Oneika | 04/22/13 | Conduct review in Relativity for documents related to ▮▮▮ | 1.2 | $ 300 |
| Duncan, Oneika | 04/22/13 | Perform search in Relativity and in the internal drive for documents for the Debtor ▮▮▮ team. | 3.6 | $ 900 |
| Duncan, Oneika | 04/22/13 | Review and extract new productions from shared database site for distribution to all workstreams. | 2.1 | $ 525 |
| Duncan, Oneika | 04/22/13 | Update master index summary with recently added productions. | 2.3 | $ 575 |
| Eidson, Bert | 04/22/13 | Review ▮▮▮ in connection with analysis of ▮▮▮ from ▮▮▮ | 1.0 | $ 625 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jacob, Shery | 04/22/13 | Analyze ▮▮▮ schedules prepared with ▮▮▮ | 1.2 | $ 252 |
| Jacob, Shery | 04/22/13 | Analyze ResCap ▮▮▮ for ▮▮▮ | 2.8 | $ 588 |
| Jones, Teng | 04/22/13 | Review and analyze ▮▮▮ pre- ▮▮▮ filing including both ▮▮▮ | 0.6 | $ 315 |
| Jones, Teng | 04/22/13 | Review and search Relativity for documents cited in report to ▮▮▮ workstream. | 0.6 | $ 315 |
| Jones, Teng | 04/22/13 | Review documents about ▮▮▮ Relativity for documents to ▮▮▮ relating to ▮▮▮ | 0.4 | $ 210 |
| Martin, Timothy | 04/22/13 | Analyze ▮▮▮ templates. | 1.6 | $ 1,368 |
| Martin, Timothy | 04/22/13 | Review and revise ▮▮▮ analysis. | 0.9 | $ 770 |
| Mathew, Kevin | 04/22/13 | Review ▮▮▮ analysis of ▮▮▮ | 2.8 | $ 2,394 |
| McColgan, Kevin | 04/22/13 | Review information on ▮▮▮ | 1.2 | $ 1,026 |
| McColgan, Kevin | 04/22/13 | Review information on ▮▮▮ | 1.4 | $ 1,197 |
| McConnell, Jennifer | 04/22/13 | Begin review process for ▮▮▮ including ▮▮▮ | 0.7 | $ 459 |
| McConnell, Jennifer | 04/22/13 | Review ▮▮▮ quality control results. | 0.4 | $ 262 |
| McConnell, Jennifer | 04/22/13 | Review ▮▮▮ and compare to ResCap data for ▮▮▮ and update draft report chart ▮▮▮ | 0.8 | $ 524 |
| McConnell, Jennifer | 04/22/13 | Update ▮▮▮ analysis files and underlying data in preparation for quality control. | 1.1 | $ 721 |
| Meegan, Sara | 04/22/13 | Review ▮▮▮ reports for ▮▮▮ for the ▮▮▮ | 2.4 | $ 1,260 |
| Meegan, Sara | 04/22/13 | Update and revise ▮▮▮ to reflect updated ▮▮▮ | 1.1 | $ 578 |
| Meegan, Sara | 04/22/13 | Review ▮▮▮ literature for ▮▮▮ regarding ▮▮▮ | 2.9 | $ 1,523 |
| Merced, Justin | 04/22/13 | Review ▮▮▮ from ▮▮▮ for analysis. | 1.3 | $ 462 |
| Merced, Justin | 04/22/13 | Review ▮▮▮ from ▮▮▮ for analysis. | 1.6 | $ 568 |
| Reinke, Allison | 04/22/13 | Review correspondence between ▮▮▮ in connection with ▮▮▮ | 3.2 | $ 2,096 |
| Reinke, Allison | 04/22/13 | Review correspondence between ▮▮▮ in connection with ▮▮▮ analysis. | 3.1 | $ 2,031 |
| Ruegg, Daniel | 04/22/13 | Perform ▮▮▮ research to ▮▮▮ documentation for ▮▮▮ | 1.4 | $ 735 |
| Saitta, Joseph | 04/22/13 | Incorporate edits to ▮▮▮ analysis. | 1.0 | $ 385 |
| Saitta, Joseph | 04/22/13 | Review and extract ResCap ▮▮▮ for the purposes of a second person review of ▮▮▮ appendixes ▮▮▮ | 1.2 | $ 462 |
| Sartori, Elisa | 04/22/13 | Research ▮▮▮ related to ▮▮▮ | 1.7 | $ 1,284 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Sorondo, Jean-Louis | 04/22/13 | Review and validate ▮▮▮ data points derived from ▮▮▮ documents. | 2.9 | $ 2,103 |
| Steele, Matthew | 04/22/13 | Review ▮▮▮ analysis. | 1.5 | $ 1,283 |
| Steele, Matthew | 04/22/13 | Update ▮▮▮ based ▮▮▮ of ResCap ▮▮▮ purposes and evaluate ▮▮▮ and ▮▮▮ and consistency with ▮▮▮ | 4.7 | $ 4,019 |
| Strong, Takara | 04/22/13 | Analyze documents from newly produced production regarding ▮▮▮ and ▮▮▮ | 3.1 | $ 651 |
| Strong, Takara | 04/22/13 | Examine documents about ▮▮▮ and its approval ▮▮▮ download documents and format schedule for distribution. | 0.5 | $ 105 |
| Strong, Takara | 04/22/13 | Examine documents regarding ▮▮▮ materials and work papers. | 3.9 | $ 819 |
| Strong, Takara | 04/22/13 | Perform search in Relativity for ▮▮▮ for ▮▮▮ work stream. | 0.5 | $ 105 |
| Strong, Takara | 04/22/13 | Review documents pertaining to ▮▮▮ ResCap, ▮▮▮ format schedule and download documents for distribution. | 0.4 | $ 84 |
| Tan, Ching Wei | 04/22/13 | Analyze ▮▮▮ documents in relation to the analysis of ▮▮▮ | 0.3 | $ 227 |
| Tan, Ching Wei | 04/22/13 | Analyze information in relation to ▮▮▮ an ▮▮▮ during ▮▮▮ | 1.4 | $ 1,057 |
| Tan, Ching Wei | 04/22/13 | Analyze information produced by ▮▮▮ in relation to ▮▮▮ to ResCap. | 3.1 | $ 2,341 |
| Tan, Ching Wei | 04/22/13 | Analyze ▮▮▮ under ▮▮▮ per counsel ▮▮▮ request. | 1.3 | $ 942 |
| Tan, Ching Wei | 04/22/13 | Analyze ResCap ▮▮▮ in relation to ▮▮▮ | 0.8 | $ 604 |
| Tan, Ching Wei | 04/22/13 | Analyze ResCap ▮▮▮ statements and in ▮▮▮ | 1.6 | $ 1,661 |
| Tan, Ching Wei | 04/22/13 | Analyze ▮▮▮ to ▮▮▮ in relation to ▮▮▮ activity. | 1.6 | $ 1,208 |
| Tan, Ching Wei | 04/22/13 | Prepare follow-up questions and responses in relation to ▮▮▮ | 1.8 | $ 1,586 |
| Troia, Donna | 04/22/13 | Review fact checking process for ▮▮▮ matrix in ▮▮▮ | 1.2 | $ 1,026 |
| Tuliano, Ralph | 04/22/13 | Review ▮▮▮ based approach, including ▮▮▮ | 3.3 | $ 2,954 |
| Voronovitskaia, Alla | 04/22/13 | Search Relativity for Doc ID of documents cited in ▮▮▮ section of the report ▮▮▮ | 0.7 | $ 147 |
| Weinberg, Jonathan | 04/22/13 | Review calculations related to ▮▮▮ for ▮▮▮ | 1.3 | $ 943 |
| Weinberg, Jonathan | 04/22/13 | Review ▮▮▮ production received from ▮▮▮ related to ▮▮▮ workstream. | 0.9 | $ 653 |
| Weinberg, Jonathan | 04/22/13 | Review document production received from Debtors related to ▮▮▮ workstream. | 1.1 | $ 798 |
| Weinberg, Jonathan | 04/22/13 | Update ▮▮▮ related to ▮▮▮ revenue portion of ▮▮▮ | 1.1 | $ 798 |
| Weinberg, Jonathan | 04/22/13 | Update ▮▮▮ analysis to reconcile ▮▮▮ and ▮▮▮ | 1.5 | $ 1,523 |
| Zembillas, Michael | 04/22/13 | Analyze ▮▮▮ and address ▮▮▮ analysis. | 1.3 | $ 943 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 04/23/13 | Review analysis regarding ▮ on ▮ provided by ▮ | 0.6 | $ 537 |
| Atkinson, James | 04/23/13 | Review updated ▮ based ▮ analysis for ▮ | 1.1 | $ 985 |
| Blake, Eric | 04/23/13 | Review and incorporate ▮ to ▮ analysis for ▮ | 2.4 | $ 852 |
| Blake, Eric | 04/23/13 | Review and incorporate ▮ to ▮ analysis for ▮ | 2.2 | $ 781 |
| Blake, Eric | 04/23/13 | Review and incorporate ▮ ▮ analysis for ▮ | 1.9 | $ 675 |
| Blake, Eric | 04/23/13 | Review and incorporate ▮ to ▮ analysis | 2.3 | $ 817 |
| Blake, Eric | 04/23/13 | Review and incorporate ▮ to ▮ analysis | 2.7 | $ 959 |
| Blake, Eric | 04/23/13 | Review and incorporate - ▮ for ▮ | 2.6 | $ 923 |
| Bourgeois, Jared | 04/23/13 | Review new document production from Debtors and Relativity related to ▮ | 2.4 | $ 1,668 |
| Bourgeois, Jared | 04/23/13 | Review and analyze ▮ excel ▮ worksheets and ResiCap's ▮ statement | 1.4 | $ 973 |
| Boyer, Michael | 04/23/13 | Review ▮ production of documents for ▮ by ▮ regarding ▮ | 1.9 | $ 1,188 |
| Boyer, Michael | 04/23/13 | Review Debtor production of documents for ▮ | 2.4 | $ 1,500 |
| Crisman, Daniel | 04/23/13 | Perform quality control review of ▮ analysis (for year ▮ | 2.4 | $ 852 |
| Crisman, Daniel | 04/23/13 | Perform quality control review of ▮ analysis (for year ▮ | 2.5 | $ 888 |
| Crisman, Daniel | 04/23/13 | Perform quality control review of ▮ analysis (for year ▮ | 2.2 | $ 781 |
| Crisman, Daniel | 04/23/13 | Perform quality control review of ▮ analysis (for year ▮ | 2.6 | $ 923 |
| Crisman, Daniel | 04/23/13 | Perform quality control review of ▮ analysis (for years ▮ | 2.9 | $ 1,030 |
| Croley, Brandon | 04/23/13 | Analyze documents per request of ▮ Debtor | 2.9 | $ 1,523 |
| Croley, Brandon | 04/23/13 | Per request of ▮ team, perform ▮ analysis to be included in Examiner report | 3.8 | $ 1,995 |
| Croley, Brandon | 04/23/13 | Per request of ▮ team, perform ▮ analysis to be included in Examiner report | 2.4 | $ 1,260 |
| Duncan, Oneika | 04/23/13 | Perform analysis and search for ▮ the team | 2.1 | $ 525 |
| Duncan, Oneika | 04/23/13 | Review and extract documents from Relativity as requested by the ▮ team | 2.2 | $ 550 |
| Duncan, Oneika | 04/23/13 | Review and extract new productions from shared database site for distribution to all workstreams | 3.8 | $ 950 |
| Knoll, Melissa | 04/23/13 | Provide comments on ▮ for ▮ analysis | 0.1 | $ 90 |
| Knoll, Melissa | 04/23/13 | Advise team regarding ▮ matrix and ▮ | 0.1 | $ 90 |

61 of 271

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 04/23/13 | Review and comment on inquiry regarding ▮ analysis | 0.1 | $ 90 |
| Knoll, Melissa | 04/23/13 | Review and revise summary of information identified on ▮ matrix | 0.2 | $ 179 |
| Knoll, Melissa | 04/23/13 | Review documents identified regarding ▮ matrix | 0.2 | $ 179 |
| Knoll, Melissa | 04/23/13 | Advise on open issue in ▮ analysis | 0.1 | $ 90 |
| McConnell, Jennifer | 04/23/13 | Review ▮ data for ▮ analysis | 1.1 | $ 721 |
| McConnell, Jennifer | 04/23/13 | Review documents (10-K and 10-Q filings) for ▮ related | 1.3 | $ 852 |
| Reinke, Allison | 04/23/13 | Review ▮ analysis prepared by ▮ to assess | 2.4 | $ 1,572 |
| Reinke, Allison | 04/23/13 | Review and analyze ▮ analysis prepared by ▮ to assess of ▮ | 2.5 | $ 1,638 |
| Reinke, Allison | 04/23/13 | Review documents related to ▮ whereby | 2.4 | $ 1,572 |
| Ruegg, Daniel | 04/23/13 | Perform ▮ research for documentation for 101 through ▮ | 3.4 | $ 1,785 |
| Ruegg, Daniel | 04/23/13 | Perform ▮ research to ▮ documentation for 181 through ▮ | 2.9 | $ 1,523 |
| Ruegg, Daniel | 04/23/13 | Perform ▮ research for ▮ documentation for 21 through ▮ | 3.6 | $ 1,890 |
| Rychalsky, David | 04/23/13 | Review master ▮ chart for both ▮ and ResiCap and identify revisions to discuss with Chadbourne | 1.6 | $ 1,112 |
| Saitta, Joseph | 04/23/13 | Perform Relativity search for ▮ return | 1.7 | $ 655 |
| Saitta, Joseph | 04/23/13 | Review documents prepared for ▮ Examiner to locate documents relevant to ▮ | 0.6 | $ 231 |
| Saitta, Joseph | 04/23/13 | Review and extract first half of ResiCap's ▮ for the purposes of additional review of ▮ | 1.6 | $ 616 |
| Saitta, Joseph | 04/23/13 | Review and update ▮ analysis including ▮ going forward | 0.3 | $ 116 |
| Seabury, Susan | 04/23/13 | Research relating to ▮ approaches | 3.9 | $ 3,335 |
| Steele, Matthew | 04/23/13 | Review ▮ analysis to provide input on ▮ and | 3.9 | $ 3,078 |
| Strong, Takara | 04/23/13 | Examine documents regarding ▮ pertaining to ▮ to create schedule for documents and download for distribution | 0.1 | $ 42 |
| Strong, Takara | 04/23/13 | Update both the master schedule and master index to clear any discrepancies and show newly created documents | 0.3 | $ 63 |
| Strong, Takara | 04/23/13 | Update schedule of documents regarding ▮ materials including ▮ work papers, and ▮ to include proper ▮ period dates | 3.9 | $ 819 |
| Strong, Takara | 04/23/13 | Update schedule of documents regarding ▮ materials to include file names | 3.8 | $ 798 |
| Tan, Ching Wei | 04/23/13 | Analyze ▮ from ▮ subsequent to ▮ | 1.2 | $ 906 |

62 of 271

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tan, Ching Wei | 04/23/13 | Analyze information produced ▮ in relation to the analysis of the ▮ | 3.2 | $ 2,416 |
| Tan, Ching Wei | 04/23/13 | Analyze information produced ▮ in relation to the analysis of the ▮ | 3.2 | $ 2,416 |
| Tan, Ching Wei | 04/23/13 | Analyze ▮ documents in relation to analysis of ▮ | 0.3 | $ 227 |
| Tan, Ching Wei | 04/23/13 | Analyze summary findings on analysis ▮ under the ▮ | 0.4 | $ 302 |
| Tan, Ching Wei | 04/23/13 | Prepare follow-up questions for ResiCap in relation to the analysis of ▮ | 1.6 | $ 1,208 |
| Tevia, Donna | 04/23/13 | Review fact checking process for ▮ matrix in | 0.4 | $ 342 |
| Vanderkamp, Anne | 04/23/13 | Review and analyze documents produced to date relating to ▮ | 1.9 | $ 1,435 |
| Weinberg, Jonathan | 04/23/13 | Review and analyze ▮ and prepare analysis identifying ▮ | 2.1 | $ 1,523 |
| Weinberg, Jonathan | 04/23/13 | Update analysis ▮ examples and ▮ under different scenarios | 2.7 | $ 1,958 |
| Williams, Jack | 04/23/13 | Analyze ▮ regarding ▮ and | 1.2 | $ 1,074 |
| Williams, Jack | 04/23/13 | Analyze ▮ regarding ▮ on | 2.3 | $ 2,059 |
| Zembillas, Michael | 04/23/13 | Review ▮ analysis performed in connection with the ▮ analysis | 1.6 | $ 1,160 |
| Atkinson, James | 04/24/13 | Review analysis of ▮ provided by | 2.6 | $ 2,327 |
| Atkinson, James | 04/24/13 | Review analysis of ▮ on ▮ provided by | 0.8 | $ 716 |
| Atkinson, James | 04/24/13 | Review updated ▮ for ▮ analysis | 1.3 | $ 1,164 |
| Blake, Eric | 04/24/13 | Analyze and review differences between ▮ calculations of ▮ forward multiples for the | 3.9 | $ 1,385 |
| Blake, Eric | 04/24/13 | Analyze and review differences between ▮ calculations of ▮ multiples for the | 3.9 | $ 1,385 |
| Blake, Eric | 04/24/13 | Review and incorporate adjustments to ResiCap ▮ summary analysis for | 2.9 | $ 1,030 |
| Bourgeois, Jared | 04/24/13 | Analyze ▮ by and between ResiCap and related ▮ | 0.4 | $ 278 |
| Crisman, Daniel | 04/24/13 | Review and edit ResiCap ▮ analysis | 2.9 | $ 1,030 |
| Crisman, Daniel | 04/24/13 | Perform quality control review of ▮ analysis (for year ▮ | 3.1 | $ 1,101 |
| Croley, Brandon | 04/24/13 | Per request of ▮ team, perform analysis on ▮ through ▮ timeframe | 3.6 | $ 1,890 |
| Croley, Brandon | 04/24/13 | Per request of ▮ team, perform ▮ analysis to be included in Examiner report | 2.8 | $ 1,470 |

63 of 271

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Croley, Brandon | 04/24/13 | Per request of ▮ team, perform ▮ analysis to be included in Examiner report | 3.1 | $ 1,628 |
| Duncan, Oneika | 04/24/13 | Review and distribute documents from new productions to entire workstream | 2.5 | $ 625 |
| Duncan, Oneika | 04/24/13 | Perform Relativity search for outstanding items requested through discovery from the Debtors | 3.4 | $ 850 |
| Duncan, Oneika | 04/24/13 | Perform search in Relativity for ▮ for the ▮ | 3.6 | $ 900 |
| Jacob, Shery | 04/24/13 | Update master index summary with recently added productions | 2.6 | $ 650 |
| Knoll, Melissa | 04/24/13 | Analyze ResiCap ▮ schedule | 0.5 | $ 523 |
| Knoll, Melissa | 04/24/13 | Analyze components of ▮ | 1.4 | $ 1,253 |
| Knoll, Melissa | 04/24/13 | Review ▮ analysis for ▮ and respond to counsel inquiry on status and open items | 1.0 | $ 895 |
| Lorch, Mark | 04/24/13 | Review ▮ documents such as the ▮ related to | 1.4 | $ 1,015 |
| Martin, Timothy | 04/24/13 | Analyze data related to ▮ section of report | 3.1 | $ 2,651 |
| McColgan, Kevin | 04/24/13 | Review ▮ information for impact on | 0.4 | $ 342 |
| McColgan, Kevin | 04/24/13 | Review information on ▮ related to | 0.9 | $ 770 |
| McConnell, Jennifer | 04/24/13 | Prepare file of ▮ for quality control review | 3.1 | $ 197 |
| Morgan, Sara | 04/24/13 | Analyze ▮ through ▮ | 3.8 | $ 1,995 |
| Reinke, Allison | 04/24/13 | Compare the ▮ schedules prepared by ▮ to assess ▮ considerations for | 3.4 | $ 2,227 |
| Saitta, Joseph | 04/24/13 | Research ▮ materials for the ▮ for | 0.8 | $ 308 |
| | | for analysis | | |
| Saitta, Joseph | 04/24/13 | Review ▮ related documents extracted by research team using Relativity searches | 0.4 | $ 154 |
| Saitta, Joseph | 04/24/13 | Review and extract ▮ from ▮ for the purposes of a second person review of the ▮ appendices | 1.2 | $ 462 |
| Steele, Matthew | 04/24/13 | Review ▮ literature for supporting data for ▮ analysis | 1.3 | $ 1,026 |
| Strong, Takara | 04/24/13 | Examine documents, emails and presentations pertaining to ▮ | 2.5 | $ 525 |
| Strong, Takara | 04/24/13 | Review documents related to ▮ | 4.0 | $ 840 |
| Tan, Ching Wei | 04/24/13 | Analyze ▮ and ▮ information in relation to | 2.6 | $ 1,963 |
| Tan, Ching Wei | 04/24/13 | Analyze ▮ to ▮ during | 1.6 | $ 1,208 |

64 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tan, Ching Wei | 04/24/13 | Analyze information produced ███ in relation to the analysis of ███ from ███ | 2.4 | $ 1,312 |
| Tan, Ching Wei | 04/24/13 | Analyze information produced ███ in relation to the analysis of the ███ from ███ | 2.4 | $ 1,312 |
| Tan, Ching Wei | 04/24/13 | Prepare follow-up questions ███ in relation to the analysis of ███ | 1.4 | $ 1,057 |
| Troia, Donna | 04/24/13 | Analyze and prepare comments re ███ | 1.7 | $ 1,454 |
| Troia, Donna | 04/24/13 | Draft ███ memo for Chadbourne in preparation of ███ | 2.4 | $ 2,052 |
| Vanderkamp, Anne | 04/24/13 | Prepare ███ and ███ | 3.5 | $ 2,643 |
| Weinberg, Jonathan | 04/24/13 | Review and analyze ███ and ███ reports to assess ███ | 0.3 | $ 218 |
| Weinberg, Jonathan | 04/24/13 | Analyze Relativity document search results related to ███ | 1.4 | $ 1,015 |
| Weinberg, Jonathan | 04/24/13 | Review document production received from Debtors related to ███ workstream. | 0.8 | $ 580 |
| Weinberg, Jonathan | 04/24/13 | Update analysis comparing ███ examples including a list of missing examples requested from Debtors. | 1.9 | $ 1,378 |
| Williams, Jack | 04/24/13 | Analyze ███ regarding ███ at time of ███ for assessment of ███ issues. | 1.9 | $ 1,701 |
| Williams, Jack | 04/24/13 | Prepare analysis and ███ regarding ███ | 2.1 | $ 1,880 |
| Zenhillas, Michael | 04/24/13 | Prepare quality control review workpapers for MFC ███ analysis including all supporting source documents and analyses. | 1.7 | $ 1,232 |
| Zenhilllas, Michael | 04/25/13 | Review ███ supporting analyses in preparation of quality control reviews | 0.9 | $ 653 |
| Atkinson, James | 04/25/13 | Review analysis of ███ ███ provided by ███ | 1.5 | $ 1,343 |
| Atkinson, James | 04/25/13 | Review analysis of ███ ███ provided by ███ | 0.9 | $ 806 |
| Blake, Eric | 04/25/13 | Analyze and incorporate edits to ███ ███ analysis. | 1.5 | $ 533 |
| Blake, Eric | 04/25/13 | Analyze and incorporate edits to ███ guideline | 3.1 | $ 1,101 |
| Blake, Eric | 04/25/13 | Perform ███ analysis of ResCap's other ███ with additional detail from ███ before June 30. | 3.6 | $ 1,278 |
| Bourgeois, Jared | 04/25/13 | Analyze the breakdown of ███ to ResCap in ███ | 0.3 | $ 209 |
| Bourgeois, Jared | 04/25/13 | Review and analyze new document productions from Debtors regarding the June ███ | 2.6 | $ 1,807 |
| Bourgeois, Jared | 04/25/13 | Review ███ January and February ███ regarding ███ to evaluate ███ comes. | 1.8 | $ 1,251 |
| Bourgeois, Jared | 04/25/13 | Review September ███ and ███ communicate internally regarding built-in ███ | 0.5 | $ 348 |
| Crisman, Daniel | 04/25/13 | Prepare workpapers for ███ analysis section of report. | 3.3 | $ 1,172 |

## Top-right page

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Croley, Brandon | 04/25/13 | Per request of ███ team, perform ███ analysis to be included in an Examiner report. | 3.4 | $ 1,785 |
| Croley, Brandon | 04/25/13 | Per request of ███ team, perform ███ analysis to be included in Examiner report. | 2.6 | $ 1,365 |
| Croley, Brandon | 04/25/13 | Update ███ analysis related to ███ in support of ███ team report section. | 2.9 | $ 1,523 |
| Duncan, Oneika | 04/25/13 | Analyze documents related to request received from ███ team. | 3.8 | $ 950 |
| Duncan, Oneika | 04/25/13 | Update indices and extract documents of new productions for distribution to all teams in the workstream. | 2.1 | $ 525 |
| Duncan, Oneika | 04/25/13 | Update statistical document log summary for record keeping purposes. | 2.5 | $ 625 |
| Feltman, James | 04/25/13 | Review ███ materials, presentation in connection with ███ | 0.5 | $ 269 |
| Feltman, James | 04/25/13 | Review ███ presentation in connection with ███ | 0.5 | $ 269 |
| Jacob, Shery | 04/25/13 | Analyze ResCap ███ schedule | 1.1 | $ 231 |
| Jacob, Shery | 04/25/13 | Analyze ResCap ███ in relation to ███ | 2.7 | $ 567 |
| Knoll, Melissa | 04/25/13 | Follow up on open questions regarding ███ and review related documents. | 0.9 | $ 179 |
| Knoll, Melissa | 04/25/13 | Review information on ███ | 0.2 | $ 179 |
| Knoll, Melissa | 04/25/13 | Send email regarding analyses of potential ███ | 0.1 | $ 90 |
| Loreh, Mark | 04/25/13 | Perform quality control review of the ███ analyses. | 3.8 | $ 2,755 |
| Mathieu, Ken | 04/25/13 | Reconcile ███ | 3.2 | $ 2,736 |
| Mathieu, Ken | 04/25/13 | Review ███ memo related to the ███ | 1.7 | $ 1,454 |
| Mathieu, Ken | 04/25/13 | Review ███ memo related to the ███ | 1.5 | $ 1,283 |
| McColgan, Kevin | 04/25/13 | Review information on ███ | 0.6 | $ 513 |
| McConnell, Jennifer | 04/25/13 | Update materials and supporting documents related to ███ | 0.3 | $ 131 |
| Morgan, Sara | 04/25/13 | Analyze ███ disclosed in ResCap's SEC filings for years ended ███ | 3.1 | $ 1,628 |
| Morgan, Sara | 04/25/13 | Review ███ | 1.7 | $ 893 |
| Saitta, Joseph | 04/25/13 | Prepare summary of ███ documents reviewed from Examiner interview preparation materials for management's review. | 0.4 | $ 154 |
| Saitta, Joseph | 04/25/13 | Review ███ production for relevant ███ documentation. | 0.9 | $ 347 |
| Saitta, Joseph | 04/25/13 | Review ███ to extract ███ | 0.7 | $ 270 |
| Saitta, Joseph | 04/25/13 | Review ███ to extract ███ | 1.2 | $ 462 |
| Saitta, Joseph | 04/25/13 | Review ███ | 0.5 | $ 193 |

## Bottom-left page

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 04/25/13 | Review ███ 10-Q ███ to extract ███ | 0.8 | $ 308 |
| Saitta, Joseph | 04/25/13 | Review ███ 10-Q ███ being ███ to extract ███ and ███ | 0.7 | $ 270 |
| Saitta, Joseph | 04/25/13 | Review ███ 10-Q ███ of ███ being ███ to extract ███ and ███ | 0.4 | $ 154 |
| Saitta, Joseph | 04/25/13 | Review ███ 10-Q ███ to extract ███ and ███ | 0.7 | $ 270 |
| Saitta, Joseph | 04/25/13 | Review ███ 10-Q ███ being ███ to extract ███ and ███ | 0.5 | $ 193 |
| Saitta, Joseph | 04/25/13 | Review and extract second half of ResCap's ███ supplements from ███ for purposes of a second person review of the ███ | 2.1 | $ 809 |
| Sartori, Elisa | 04/25/13 | Update analysis of significant ███ | 4.1 | $ 1,435 |
| Sartori, Elisa | 04/25/13 | Update analysis of ███ | 2.3 | $ 1,737 |
| Sorondo, Jean-Louis | 04/25/13 | Review and convert versions amended ███ reports into spreadsheet format for further analysis of potential ███ | 3.1 | $ 2,248 |
| Tan, Ching Wei | 04/25/13 | Analyze ███ in response to counsel query. | 1.3 | $ 982 |
| Tan, Ching Wei | 04/25/13 | Analyze ███ activity of the ███ in relation to the analysis of ███ | 1.1 | $ 831 |
| Troia, Donna | 04/25/13 | Analyze ███ report approach to for ███ | 0.9 | $ 770 |
| Troia, Donna | 04/25/13 | Review ███ for ███ language ███ statements relating to ███ | 0.6 | $ 513 |
| Vanderkamp, Anne | 04/25/13 | Review and analyze ███ resulting from ███ | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 04/25/13 | Review and analyze Relativity search results relating to ███ resulting from ███ | 1.6 | $ 1,208 |
| Weinberg, Jonathan | 04/25/13 | Review and update ███ examples analysis related to ███ under ███ | 1.9 | $ 1,378 |
| Williams, Jack | 04/25/13 | Review June ███ analysis regarding differential ███ between ███ by the Debtor and ███ ███ with particular focus on ███ and ███ difference between ███ | 2.7 | $ 2,417 |
| Zenhilllas, Michael | 04/25/13 | Perform quality control review of MFC ███ and ███ analysis. | 3.9 | $ 2,828 |
| Atkinson, James | 04/26/13 | Review analysis of ███ on ███ provided by ███ | 0.9 | $ 806 |
| Atkinson, James | 04/26/13 | Review analysis of ResCap ███ activity and ███ | 1.1 | $ 985 |
| Blake, Eric | 04/26/13 | Analyze and incorporate edits to ███ and ███ | 2.3 | $ 817 |
| Blake, Eric | 04/26/13 | Analyze and incorporate edits to ███ | 1.2 | $ 426 |
| Blake, Eric | 04/26/13 | Analyze and incorporate edits to ███ and ███ analysis. | 2.3 | $ 817 |
| Blake, Eric | 04/26/13 | Analyze and incorporate edits to ███ analysis for ███ through ███ held for ███ | 2.6 | $ 923 |
| Blake, Eric | 04/26/13 | Analyze and incorporate edits to ███ analysis for ███ through ███ held for ███ | 2.3 | $ 817 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeois, Jared | 04/26/13 | Review ███ and other ███ in the ███ | 0.8 | $ 556 |
| Bourgeois, Jared | 04/26/13 | Analyze ███ court to identify potential ███ filed with ███ | 2.1 | $ 1,460 |
| Bourgeois, Jared | 04/26/13 | Review ███ for ███ analysis | 0.3 | $ 209 |
| Croley, Brandon | 04/26/13 | Prepare updated analysis schedule highlighting key details of ███ per request of ███ team. | 2.0 | $ 1,050 |
| Croley, Brandon | 04/26/13 | Review ███ supplement documents for ███ timeframe per request of ███ team. | 3.2 | $ 1,680 |
| Croley, Brandon | 04/26/13 | Review previously unlocated ███ documents for ███ through ███ time per request of ███ team. | 2.9 | $ 1,523 |
| Duncan, Oneika | 04/26/13 | Review and distribute documents from new productions to various work stream. | 3.7 | $ 925 |
| Duncan, Oneika | 04/26/13 | Review and extract new productions from shared database site for distribution to all workstreams. | 2.1 | $ 525 |
| Hughes, Ruth | 04/26/13 | Draft and respond to emails regarding ███ from J. Feltman, J. Williams and S. Sartori (MFC). | 0.9 | $ 653 |
| King, David | 04/26/13 | Review analysis of ███ ResCap ███ | 1.6 | $ 1,368 |
| Knoll, Melissa | 04/26/13 | Review analysis and comparison of ███ | 0.4 | $ 358 |
| Knoll, Melissa | 04/26/13 | Review correspondence on documents needed for ███ | 0.2 | $ 179 |
| Loreh, Mark | 04/26/13 | Review data utilized on ███ for ███ analysis | 2.3 | $ 1,668 |
| Martin, Timothy | 04/26/13 | Analyze ███ issues with respect to January ███ | 1.8 | $ 684 |
| Mathieu, Ken | 04/26/13 | Review ███ analysis. | 2.1 | $ 1,796 |
| Mathieu, Ken | 04/26/13 | Review ███ in the ███ of ResCap for ███ potential ███ | 1.8 | $ 1,539 |
| Mathieu, Ken | 04/26/13 | Review ███ and ███ in connection with ███ analysis. | 1.2 | $ 1,026 |
| Ortega, Adam | 04/26/13 | Analyze and review ███ LLC financials to determine the ███ at the ███ level ███ | 1.1 | $ 831 |
| Ryzhalaky, David | 04/26/13 | Review ResCap ███ and materials related to ███ | 2.2 | $ 1,529 |
| Ryzhalaky, David | 04/26/13 | Summarize key ███ between ███ approved by the ███ of ResCap ███ | 1.7 | $ 1,182 |
| Saitta, Joseph | 04/26/13 | Verify a selection of information on ResCap's ███ data by checking information from ███ | 1.3 | $ 616 |
| Sartori, Elisa | 04/26/13 | Review ███ analysis under the ███ to analyze whether analyses should be ███ | 1.4 | $ 1,057 |
| Sorondo, Jean-Louis | 04/26/13 | Perform quality control and verification of extracted data for ███ reports. | 0.2 | $ 145 |
| Strong, Takara | 04/26/13 | Perform research in Relativity for documents related to ███ between ███ and ResCap and inventors and download the documents for the requesting work stream. | 0.2 | $ 63 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC., et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Strong, Takara | 04/26/13 | Perform search in Relativity for ResCap | 0.7 | S | 147 |
| Strong, Takara | 04/26/13 | Perform search in Relativity regarding _____ related to a specific _____ download document and send to team leader for distribution to requesting party. | 0.9 | S | 189 |
| Tan, Ching Wei | 04/26/13 | Analyze _____ activity during _____ and _____ | 2.8 | S | 2,114 |
| Tan, Ching Wei | 04/26/13 | Analyze information in relation to _____ during _____ | 1.1 | S | 831 |
| Tan, Ching Wei | 04/26/13 | Analyze ResCap _____ reports in relation to the analysis of | 1.2 | S | 906 |
| Troia, Donna | 04/26/13 | Review _____ analysis, provide edits/comments. | 2.7 | S | 2,309 |
| Weinberg, Jonathan | 04/26/13 | Review and analyze _____ provisions. | 0.5 | S | 943 |
| Weinberg, Jonathan | 04/26/13 | Review and analyze the _____ | 1.8 | S | 1,303 |
| Weinberg, Jonathan | 04/26/13 | Update _____ regarding ResCap. | 1.6 | S | 1,160 |
| Williams, Jack | 04/26/13 | Analyze _____ and prepare analysis regarding _____ issues from _____ of _____ and appropriate models for _____ in these _____ circumstances regarding ResCap. | 2.7 | S | 2,417 |
| Williams, Jack | 04/26/13 | Analyze _____ affecting certain _____ by ResCap in light of the to _____ and analyze authorities regarding the same, including _____ as of | 1.1 | S | 985 |
| Bourgeois, Jared | 04/27/13 | Analyze Debtor's revised _____ | 2.4 | S | 1,668 |
| Bourgeois, Jared | 04/27/13 | Analyze _____ analysis prepared by A. Reinke (MFC). | 1.1 | S | 765 |
| King, David | 04/27/13 | Research _____ comparable _____ in connection with | 0.7 | S | 599 |
| Martin, Timothy | 04/27/13 | Analyze Debtor's bankruptcy _____ question _____ for detail on the | 1.1 | S | 1,197 |
| Reinke, Allison | 04/27/13 | Review and analyze _____ for ResCap and all files | 3.2 | S | 2,096 |
| Reinke, Allison | 04/27/13 | Prepare analysis that reconciled _____ included in the _____ | 2.3 | S | 1,507 |
| Tan, Ching Wei | 04/27/13 | Analyze information request from counsel regarding _____ | 1.4 | S | 1,057 |
| Troia, Donna | 04/27/13 | Review _____ analysis, provide edits/comments. | 1.7 | S | 1,454 |
| Williams, Jack | 04/27/13 | Analyze relevant literature regarding _____ analysis where _____ and where no _____ | 1.3 | S | 1,164 |
| Atkinson, James | 04/28/13 | Review analysis of _____ from _____ | 1.3 | S | 1,164 |
| Duncan, Oneika | 04/28/13 | Perform Relativity search for documents requested by the _____ | 2.1 | S | 525 |
| King, David | 04/28/13 | Analyze comparable _____ for _____ and _____ | 0.5 | S | 428 |
| King, David | 04/28/13 | Review _____ and impact on _____ | 1.9 | S | 1,625 |
| Knoll, Melissa | 04/28/13 | Review source documents on _____ and advise regarding same. | 0.2 | S | 179 |
| Lorch, Mark | 04/28/13 | Analyze _____ of the _____ related to the _____ | 2.7 | S | 1,958 |
| Martin, Timothy | 04/28/13 | Revise _____ analysis for new data received. | 1.7 | S | 1,454 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC., et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Tan, Ching Wei | 04/28/13 | Analyze and provide comments in relation to _____ information request from counsel. | 4.4 | S | 3,322 |
| Tan, Ching Wei | 04/28/13 | Analyze _____ under the _____ in relation to _____ analysis. | 2.6 | S | 1,963 |
| Tan, Ching Wei | 04/28/13 | Analyze _____ under the _____ in relation to _____ analysis. | 0.8 | S | 604 |
| Tan, Ching Wei | 04/28/13 | Analyze _____ under the _____ in relation to _____ analysis. | 1.1 | S | 831 |
| Tan, Ching Wei | 04/28/13 | Analyze ResCap _____ reports during _____ | 0.9 | S | 680 |
| Troia, Donna | 04/28/13 | Review _____ analysis, provide edits/comments. | 0.5 | S | 428 |
| Vanderkamp, Anne | 04/28/13 | Analyze and analyze documents related to the _____ | 2.6 | S | 1,963 |
| Williams, Jack | 04/28/13 | Analyze authorities regarding _____ and open issues regarding _____ | 0.8 | S | 716 |
| Williams, Jack | 04/28/13 | Analyze documents regarding _____ of _____ for purposes of assessing _____ | 1.1 | S | 985 |
| Atkinson, James | 04/29/13 | Review analysis of _____ by _____ | 1.4 | S | 1,253 |
| Atkinson, James | 04/29/13 | Review _____ to _____ in _____ | 2.2 | S | 1,969 |
| Duncan, Oneika | 04/29/13 | Perform document extractions from Relativity for new productions and update indices accordingly. | 2.2 | S | 550 |
| Duncan, Oneika | 04/29/13 | Review and extract documents from Relativity as requested by the _____ team. | 3.4 | S | 850 |
| Duncan, Oneika | 04/29/13 | Update master index summary with recently added productions. | 2.6 | S | 650 |
| Feltman, James | 04/29/13 | Review _____ information and draft communication to Chadbourne. | 0.5 | S | 448 |
| Feltman, James | 04/29/13 | Review and analyze Chadbourne _____ issues regarding _____ of _____ | 3.3 | S | 2,954 |
| Hughes, Ruth | 04/29/13 | Research the use of _____ and _____ | 2.3 | S | 1,668 |
| Hughes, Ruth | 04/29/13 | Research use of _____ in _____ | 2.4 | S | 1,740 |
| Jacob, Shery | 04/29/13 | Analyze ResCap _____ reports for the year of _____ | 0.4 | S | 84 |
| Jacob, Shery | 04/29/13 | Analyze ResCap _____ reports for the year of _____ | 1.5 | S | 313 |
| Jacob, Shery | 04/29/13 | Analyze ResCap _____ reports for the year of _____ | 1.7 | S | 357 |
| Jacob, Shery | 04/29/13 | Analyze ResCap _____ reports for the year of _____ | 1.1 | S | 231 |
| Jacob, Shery | 04/29/13 | Analyze ResCap _____ reports for the year of _____ | 0.8 | S | 168 |
| Jacob, Shery | 04/29/13 | Assist in preparation for meeting with Examiner, identification of key documents to review status and conclusions regarding _____ | 2.3 | S | 1,967 |
| King, David | 04/29/13 | Review analysis of _____ of ResCap. | 1.2 | S | 1,026 |
| King, David | 04/29/13 | Follow up regarding comments on _____ analysis. | 0.5 | S | 179 |
| Knoll, Melissa | 04/29/13 | Review _____ | 0.4 | S | 358 |
| Knoll, Melissa | 04/29/13 | Review changes on _____ | 0.5 | S | 90 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC., et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Lorch, Mark | 04/29/13 | Review ResCap _____ data. | 0.7 | S | 508 |
| Martin, Timothy | 04/29/13 | Review _____ related to _____ | 0.8 | S | 684 |
| Martin, Timothy | 04/29/13 | Analyze summary of _____ between Debtors and _____ | 0.9 | S | 770 |
| Mathieu, Ken | 04/29/13 | Review _____ related to the _____ | 2.1 | S | 1,796 |
| McColgan, Kevin | 04/29/13 | Analyze information regarding _____ of _____ analysis. | 1.4 | S | 1,197 |
| McColgan, Kevin | 04/29/13 | Review information regarding _____ | 2.8 | S | 2,394 |
| McConnell, Jennifer | 04/29/13 | Review _____ dates of the _____ in relation to the _____ and _____ | 1.9 | S | 1,245 |
| Reinke, Allison | 04/29/13 | Review additional documents produced related to the _____ in analyzing the _____ of the _____ discussions and _____ amounts. | 3.1 | S | 2,031 |
| Reinke, Allison | 04/29/13 | Review revised _____ filed on the docket to assist with _____ analysis. | 3.2 | S | 2,096 |
| Reinke, Allison | 04/29/13 | Review _____ in comparison to the amounts included in the _____ analysis. | 3.4 | S | 2,227 |
| Steele, Matthew | 04/29/13 | Analyze _____ and timing of _____ of ResCap to incorporate into _____ analyses. | 4.1 | S | 3,506 |
| Strong, Takara | 04/29/13 | Perform search in Relativity for _____ and date _____ download results and send to team leader for submission to requesting party. | 0.9 | S | 189 |
| Strong, Takara | 04/29/13 | Perform search in Relativity for ResCap _____ and date _____ and alert team leader that document has not been produced | 0.1 | S | 21 |
| Strong, Takara | 04/29/13 | Update master index to include recently produced productions and fix any errors in the index in production names or dates. | 0.9 | S | 189 |
| Tan, Ching Wei | 04/29/13 | Analyze _____ in relation to the analysis of the _____ | 1.1 | S | 831 |
| Tan, Ching Wei | 04/29/13 | Analyze _____ in relation to the analysis of the _____ | 1.4 | S | 1,057 |
| Tan, Ching Wei | 04/29/13 | Analyze _____ in relation to the analysis of the _____ | 0.6 | S | 453 |
| Tan, Ching Wei | 04/29/13 | Analyze _____ in relation to _____ analyses. | 1.6 | S | 1,208 |
| Tan, Ching Wei | 04/29/13 | Analyze supporting documents for _____ analyses. | 1.7 | S | 1,284 |
| Vanderkamp, Anne | 04/29/13 | Analyze and analyze the _____ presentations produced to date in connection with comments of _____ | 1.8 | S | 1,359 |
| Weinberg, Jonathan | 04/29/13 | Review and reconcile updates _____ and _____ data received from Debtors in connection with analysis of | 2.3 | S | 1,668 |
| Williams, Jack | 04/29/13 | Analyze authorities regarding _____ under _____ and relevant cases. | 1.9 | S | 1,701 |
| Williams, Jack | 04/29/13 | Analyze authorities regarding _____ and the objective _____ | 2.2 | S | 1,969 |
| Williams, Jack | 04/29/13 | Analyze authorities regarding _____ approach for _____ assessments. | 2.9 | S | 2,596 |
| Winford, Kristin | 04/29/13 | Review and analyze source documents regarding _____ in connection with _____ filing. | 1.2 | S | 1,074 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC., et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Zembillas, Michael | 04/29/13 | Analyze _____ for the _____ and the _____ on the basis of January 30, _____ as it relates to MFC's _____ | 1.2 | S | 870 |
| Atkinson, James | 04/30/13 | Analyze _____ for _____ and other _____ for inclusion in _____ analysis. | 1.3 | S | 1,164 |
| Boyer, Michael | 04/30/13 | Perform quality control review of _____ | 1.8 | S | 1,125 |
| Croley, Brandon | 04/30/13 | Review ResCap _____ statement and _____ information and tables utilized in Examiner report per request of Debtor _____ team. | 3.1 | S | 1,628 |
| Croley, Brandon | 04/30/13 | Review ResCap _____ statement, _____ information and tables being utilized in Examiner report per request of Debtor _____ team. | 2.7 | S | 1,418 |
| Croley, Brandon | 04/30/13 | Review ResCap _____ information and tables being utilized in Examiner report per request of Debtor _____ team. | 3.4 | S | 1,785 |
| Duncan, Oneika | 04/30/13 | Analyze documents related to request received from _____ | 3.6 | S | 900 |
| Duncan, Oneika | 04/30/13 | Conduct search in Relativity for documents for _____ team. | 2.4 | S | 600 |
| Duncan, Oneika | 04/30/13 | Update schedule of all productions received in the engagement. | 2.7 | S | 675 |
| Han, Elijah | 04/30/13 | Review ResCap _____ reports and create a schedule of other _____ in relation to _____ approach. | 1.3 | S | 426 |
| Hughes, Ruth | 04/30/13 | Review _____ case citations and conduct additional research. | 3.1 | S | 2,248 |
| Knoll, Melissa | 04/30/13 | Address issues relating to potential _____ analysis. | 0.4 | S | 358 |
| Knoll, Melissa | 04/30/13 | Summarize changes to _____ analysis for the _____ | 0.2 | S | 179 |
| Martin, Timothy | 04/30/13 | Analyze _____ and _____ in connection with _____ | 2.1 | S | 1,796 |
| Martin, Timothy | 04/30/13 | Analyze _____ and _____ issues in _____ | 0.8 | S | 684 |
| Martin, Timothy | 04/30/13 | Research _____ | 0.4 | S | 342 |
| Mathieu, Ken | 04/30/13 | Review _____ of the January _____ | 2.1 | S | 1,796 |
| Mathieu, Ken | 04/30/13 | Analyze _____ in the _____ report | 1.2 | S | 1,026 |
| McConnell, Jennifer | 04/30/13 | Analyze _____ data related to the _____ | 1.2 | S | 766 |
| Ortega, Adam | 04/30/13 | Analyze _____ that influence _____ within various court cases. | 1.5 | S | 1,133 |
| Saitta, Joseph | 04/30/13 | Review _____ November _____ report for future _____ in the ResCap _____ | 1.9 | S | 732 |
| Steele, Matthew | 04/30/13 | Perform analysis on _____ | 5.1 | S | 4,361 |
| Strong, Takara | 04/30/13 | Review documents and create schedule for newly produced productions related to _____ Examiner _____ selections and ResCap _____ | 0.5 | S | 105 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strong, Takara | 04/30/13 | Review documents pertaining to ████ summaries, and ████ | 3.1 | $ 651 |
| Strong, Takara | 04/30/13 | Using Relativity download documents pertaining to ████ | 1.3 | $ 273 |
| Tan, Ching Wei | 04/30/13 | Analyze ████ and ████ in relation to ████ | 2.2 | $ 1,661 |
| Tan, Ching Wei | 04/30/13 | Analyze new ████ in relation to ████ analysis. | 3.1 | $ 2,341 |
| Tan, Ching Wei | 04/30/13 | Analyze and entered ████ under the ████ in relation to the analysis of ████ transfers. | 4.3 | $ 3,247 |
| Troia, Donna | 04/30/13 | Prepare report relative to ████ issues. | 1.8 | $ 1,539 |
| Vanderkamp, Anne | 04/30/13 | Review and analyze ResCap ████ | 2.5 | $ 1,888 |
| Williams, Jack | 04/30/13 | Analyze ████ documents and relevant ████ regarding ████ to ████ Debtor. | 2.8 | $ 2,506 |
| Zembillas, Michael | 04/30/13 | Analyze ████ of ResCap's ████ as it relates to ████ | 1.2 | $ 870 |
| Zembillas, Michael | 04/30/13 | Analyze ████ in ResCap's total ████ at December 31, ████ adding back certain ████ which occurred in ████ as well as the ████ | 1.8 | $ 1,305 |
| Zembillas, Michael | 04/30/13 | Analyze ████ at December 31, ████ adding back certain ████ which occurred in ████ as well as the ████ | 0.3 | $ 218 |
| Zembillas, Michael | 04/30/13 | Analyze ████ in ResCap's total ████ at December 31, ████ adding back certain ████ which occurred in ████ and as well as the ████ | 0.8 | $ 580 |

*Document Review and Analysis Subtotal*   2,966.2   $ 1,771,345

*Less adjustment*   (1,944)

*Document Review and Analysis Total*   $1,769,401

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 04/01/13 | Review weekly estimate of hours relative to assigned tasks and personnel. | 0.2 | $ 179 |
| Velasco, Jin | 04/02/13 | Follow up with individuals regarding time detail matters. | 1.4 | $ 294 |
| Velasco, Jin | 04/02/13 | Review and analyze time detail for the February fee statement. | 3.7 | $ 777 |
| Velasco, Jin | 04/02/13 | Extract time by day by professional and distribute to individuals upon request. | 1.6 | $ 336 |
| Velasco, Jin | 04/03/13 | Prepare March fee estimate based on actual hours incurred | 2.3 | $ 483 |
| Velasco, Jin | 04/03/13 | Update and reconcile budget to actual analysis through March 31, 2013. | 2.8 | $ 588 |
| Knoll, Melissa | 04/05/13 | Review and revise February fee statement regarding expenses. | 0.4 | $ 358 |
| Knoll, Melissa | 04/05/13 | Review draft of February fee statement on expenses. | 0.2 | $ 179 |
| Knoll, Melissa | 04/05/13 | Review and analyze time detail for the February fee statement. | 3.7 | $ 777 |
| Knoll, Melissa | 04/05/13 | Review and revise case administration exhibit for February fee statement. | 0.3 | $ 269 |
| Knoll, Melissa | 04/05/13 | Review and revise expense section of February fee statement. | 0.9 | $ 806 |
| Knoll, Melissa | 04/05/13 | Review February fee statement regarding document analysis and review exhibit. | 0.7 | $ 627 |
| Cummings, Colleen | 04/08/13 | Review detailed engagement report of expenses for March. | 1.2 | $ 252 |
| Knoll, Melissa | 04/08/13 | Review February fee statement exhibit on document review and analysis. | 0.2 | $ 179 |
| Velasco, Jin | 04/08/13 | Review and analyze time detail for the March fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 04/08/13 | Review and extract expense reports for March. | 1.8 | $ 378 |
| Knoll, Melissa | 04/09/13 | Prepare updated summary of progressive fee and expense forecasts for fee hearing. | 1.1 | $ 985 |
| Cummings, Colleen | 04/10/13 | Review and extract expense reports for March, and related follow-up questions. | 1.4 | $ 294 |
| Cummings, Colleen | 04/10/13 | Prepare materials for review by R. Tuisano (MFC) to prepare for hearing. | 0.2 | $ 179 |
| Cummings, Colleen | 04/11/13 | Review and extract remainder of March expense reports and begin reconciliation. | 1.6 | $ 336 |
| Knoll, Melissa | 04/11/13 | Prepare for fee hearing, including review of fee application and related supporting analysis with R. Tuisano (MFC). | 0.5 | $ 448 |
| Knoll, Melissa | 04/11/13 | Advise team regarding approval of fee application. | 0.1 | $ 90 |
| Knoll, Melissa | 04/11/13 | Attend fee hearing on second interim fee application. | 0.5 | $ 448 |
| Knoll, Melissa | 04/11/13 | Review fee application and related supporting analysis in advance of hearing, including discussion prior to hearing with various parties in attendance. | 0.8 | $ 716 |
| Tuisano, Ralph | 04/11/13 | Prepare for fee hearing, including review of fee application and related supporting analysis with M. Knoll (MFC). | 0.5 | $ 448 |
| Tuisano, Ralph | 04/11/13 | Attend Second Interim Fee Application hearing. | 0.5 | $ 448 |
| Velasco, Jin | 04/11/13 | Follow up with individuals regarding time detail matters. | 1.9 | $ 399 |
| Velasco, Jin | 04/11/13 | Review and analyze time detail for the March fee statement. | 3.4 | $ 714 |
| Cummings, Colleen | 04/12/13 | Edit February expenses and respond to inquiries from M. Knoll (MFC) regarding same. | 0.8 | $ 168 |
| Velasco, Jin | 04/15/13 | Follow up with individuals regarding time detail matters. | 1.2 | $ 252 |
| Velasco, Jin | 04/15/13 | Review and analyze time detail for the March fee statement. | 3.6 | $ 756 |
| Velasco, Jin | 04/15/13 | Analyze and reconcile hours by day for the January fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 04/15/13 | Follow up with individuals regarding time detail matters. | 0.7 | $ 147 |
| Velasco, Jin | 04/15/13 | Review and analyze time detail for the March fee statement. | 3.8 | $ 798 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Velasco, Jin | 04/16/13 | Follow up with individuals regarding time detail matters. | 1.2 | $ 252 |
| Velasco, Jin | 04/16/13 | Review and analyze time detail for the March fee statement. | 3.9 | $ 819 |
| Velasco, Jin | 04/16/13 | Review and confirm approved fee amounts for the omnibus order approving fees for submission to Chambers. | 0.9 | $ 189 |
| Velasco, Jin | 04/17/13 | Follow up with individuals regarding time detail matters. | 0.9 | $ 189 |
| Velasco, Jin | 04/17/13 | Review and analyze time detail for the March fee statement. | 3.7 | $ 777 |
| Cummings, Colleen | 04/18/13 | Analyze and reconcile March expenses to receipts. | 0.6 | $ 126 |
| Velasco, Jin | 04/18/13 | Follow up with individuals regarding time detail matters. | 0.4 | $ 84 |
| Velasco, Jin | 04/18/13 | Review and analyze time detail for the March fee statement. | 3.9 | $ 819 |
| Cummings, Colleen | 04/19/13 | Analyze and reconcile March expenses to receipts. | 1.3 | $ 273 |
| Velasco, Jin | 04/19/13 | Follow up with individuals regarding time detail matters. | 1.8 | $ 378 |
| Velasco, Jin | 04/19/13 | Review and analyze time detail for the March fee statement. | 3.6 | $ 756 |
| Velasco, Jin | 04/19/13 | Update reconciliation analysis of time and expenses for the monthly period and cumulative to date. | 3.4 | $ 714 |
| Knoll, Melissa | 04/22/13 | Review analysis regarding estimated and actual hours and fees for the month and engagement to date and comment on same. | 0.4 | $ 358 |
| Velasco, Jin | 04/22/13 | Follow up with individuals regarding time detail matters. | 0.7 | $ 147 |
| Velasco, Jin | 04/22/13 | Prepare fee estimate for April 1 through April 15 | 1.4 | $ 294 |
| Velasco, Jin | 04/22/13 | Review and analyze time detail for the March fee statement. | 3.6 | $ 756 |
| Velasco, Jin | 04/22/13 | Update fee estimate for April 1 through April 15 based on comments received. | 1.4 | $ 294 |
| Knoll, Melissa | 04/23/13 | Review revised January fee statement | 0.2 | $ 179 |
| Velasco, Jin | 04/23/13 | Analyze and reconcile hours by day for the January fee statement. | 3.7 | $ 777 |
| Velasco, Jin | 04/23/13 | Follow up with individuals regarding time detail matters. | 0.5 | $ 105 |
| Velasco, Jin | 04/23/13 | Review and analyze time detail for the March fee statement. | 3.9 | $ 819 |
| Velasco, Jin | 04/24/13 | Analyze and reconcile hours by day for the January fee statement. | 0.9 | $ 189 |
| Velasco, Jin | 04/24/13 | Review and analyze time detail for the March fee statement. | 0.8 | $ 168 |
| Cummings, Colleen | 04/25/13 | Analyze and reconcile March expenses to receipts. | 0.8 | $ 168 |
| Velasco, Jin | 04/25/13 | Analyze and reconcile ████ and calls for February. | 3.7 | $ 777 |
| Velasco, Jin | 04/25/13 | Follow up with individuals regarding time detail matters. | 0.8 | $ 168 |
| Velasco, Jin | 04/25/13 | Review and analyze time detail for the March fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 04/26/13 | Follow up with individuals regarding time detail matters. | 0.4 | $ 84 |
| Velasco, Jin | 04/26/13 | Review and analyze time detail for the March fee statement. | 3.8 | $ 798 |
| Cummings, Colleen | 04/29/13 | Analyze and reconcile March expenses to receipts. | 2.1 | $ 441 |
| Velasco, Jin | 04/29/13 | Follow up with individuals regarding time detail matters. | 1.3 | $ 273 |
| Velasco, Jin | 04/29/13 | Review and analyze time detail for the March fee statement. | 3.6 | $ 756 |
| Velasco, Jin | 04/29/13 | Follow up with individuals regarding time detail matters. | 3.7 | $ 777 |

*Fee/Retention Applications Total*   121.3   $ 30,748

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 04/01/13 | Review and update draft report section related to ████ | 1.7 | $ 1,522 |
| Blake, Eric | 04/01/13 | Analyze and model ████ summary tables to be included in report ████ | 2.3 | $ 781 |
| Bourgeois, Jared | 04/01/13 | Review draft glossary and harmonize ████ draft. | 2.4 | $ 1,668 |
| Boyer, Michael | 04/01/13 | Prepare total ████ incurred exhibit. | 1.0 | $ 625 |
| Boyer, Michael | 04/01/13 | Review and update ████ exhibits related to ████ pursuant to ████ | 1.3 | $ 813 |
| Boyer, Michael | 04/01/13 | Review and update ████ timeline exhibit. | 2.0 | $ 1,250 |
| Feltman, James | 04/01/13 | Review and analyze draft ████ module. | 0.7 | $ 627 |
| Fish, Rachel | 04/01/13 | Review and organize all ████ and ████ exhibits created to date for R. Tuisano (MFC) review. | 1.7 | $ 1,063 |
| Fish, Rachel | 04/01/13 | Create common and formatting standards and circulate to exhibit team | 1.9 | $ 1,188 |
| Fish, Rachel | 04/01/13 | Update exhibit of ████ for Examiner report. | 1.9 | $ 1,188 |
| Fish, Rachel | 04/01/13 | Update exhibit of ████ examples for Examiner report. | 2.4 | $ 1,500 |
| Fish, Rachel | 04/01/13 | Update exhibit of ResCap ████ to include extended ████ | 1.4 | $ 875 |
| Fish, Rachel | 04/01/13 | Update index for ████ of ████ as a ████ of ████ reverted ████ | 0.8 | $ 500 |
| Han, Elijah | 04/01/13 | Perform quality control review of bates stamps for sources of ████ | 1.9 | $ 675 |
| Hughes, Ruth | 04/01/13 | Review and revise ████ narrative. | 2.9 | $ 2,103 |
| Jacob, Shery | 04/01/13 | Analyze ResCap ████ documentation related to ████ most current draft of ████ section of the Examiner's Report. | 0.7 | $ 429 |
| Jacob, Shery | 04/01/13 | Analyze ResCap ████ and documentation related to ████ most current draft of ████ section of the Examiner's Report. | 2.0 | $ 420 |
| Jacob, Shery | 04/01/13 | Analyze ████ documentation related to most current draft of ████ section of the Examiner's Report. | 2.5 | $ 525 |
| Jacob, Shery | 04/01/13 | Analyze ResCap other ████ data documentation related to ████ most current draft of ████ section of the Examiner's Report. | 0.6 | $ 126 |
| Jacob, Shery | 04/01/13 | Analyze ████ documentation related to ████ section of the Examiner's Report. | 1.7 | $ 357 |
| Jacob, Shery | 04/01/13 | Analyze ResCap ████ section of the Examiner's Report. documentation related to most current draft of ████ section of the Examiner's Report. | 1.2 | $ 252 |
| Jones, Thomas | 04/01/13 | Review footnote disclosures within ████ and ████ sections of Examiner report. | 2.8 | $ 2,394 |
| Jones, Thomas | 04/01/13 | Analyze source document content for accuracy and consistency with ████ report language. | 1.2 | $ 1,026 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Karki, Vera | 04/01/13 | Format ReCap ▓ exhibits for Examiner report. | 4.0 | $ 840 |
| Karki, Vera | 04/01/13 | Prepare ▓ section of Examiner report. | 3.3 | $ 693 |
| Karki, Vera | 04/01/13 | Prepare ResCap ▓ exhibits for Examiner report. | 1.9 | $ 399 |
| Karki, Vera | 04/01/13 | Prepare ▓ - ResCap exhibits for Examiner report. | 4.0 | $ 840 |
| King, David | 04/01/13 | ▓ draft and make edits to Examiner report. | 3.2 | $ 2,736 |
| Knoll, Melissa | 04/01/13 | Review and respond to email from D. LeMay (Chadbourne) regarding style guide and glossary for report. | 0.2 | $ 179 |
| Knoll, Melissa | 04/01/13 | Review ▓ narrative on ▓ and comment on open issues. | 1.7 | $ 1,522 |
| Knoll, Melissa | 04/01/13 | Review draft of ▓ section regarding ▓ | 1.0 | $ 895 |
| Knoll, Melissa | 04/01/13 | Review introduction summary sections for ▓ in report draft. | 0.8 | $ 716 |
| Lorch, Mark | 04/01/13 | Draft and edit ▓ narrative | 5.6 | $ 4,060 |
| Lorch, Mark | 04/01/13 | Review and edit ▓ narrative and analyzes to incorporate defined terms from glossary | 3.4 | $ 2,465 |
| Lorch, Mark | 04/01/13 | Review and edit report glossary for ▓ terms. | 3.0 | $ 2,375 |
| McColgan, Kevin | 04/01/13 | Draft revisions to ▓ and ▓ and ▓ to the ▓ and of revised draft report. | 2.6 | $ 2,223 |
| McColgan, Kevin | 04/01/13 | Review text of ▓ Including ▓ At Various ▓ And | 0.9 | $ 770 |
| McConnell, Jennifer | 04/01/13 | Incorporate updates to exhibit of ▓ per discussion with A. VanderKamp (MFC) and to include additional Debtor ▓ between and ResCap. | 0.9 | $ 590 |
| McConnell, Jennifer | 04/01/13 | Prepare ▓ charts for narrative for the draft Examiner report. | 1.1 | $ 721 |
| McConnell, Jennifer | 04/01/13 | Review and perform quality control of Debtor ▓ chart for Examiner report. | 0.7 | $ 459 |
| McConnell, Jennifer | 04/01/13 | Incorporate comments for Examiner report ▓ charts. | 0.2 | $ 131 |
| Meegan, Sara | 04/01/13 | Prepare citations for ▓ report. | 1.9 | $ 1,523 |
| Meegan, Sara | 04/01/13 | Review text of ▓ report and identify potential revisions and updates. | 3.6 | $ 3,878 |
| Meegan, Sara | 04/01/13 | Update exhibits and chart for ▓ report. | 1.1 | $ 1,155 |
| Merced, Justin | 04/01/13 | Format ▓ data appendix to conform to both MFC and Chadbourne guidelines. | 1.7 | $ 604 |
| Merced, Justin | 04/01/13 | Replace ▓ data appendix with data used from the ▓ | 0.4 | $ 142 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Merced, Justin | 04/01/13 | Review exhibit graphs within the ▓ section of the Examiner report for verification. | 2.8 | $ 994 |
| Ozgozukara, Omer | 04/01/13 | Incorporate changes to ResCap ▓ graphs per R. Tuliano's (MFC) request. | 1.3 | $ 904 |
| Ozgozukara, Omer | 04/01/13 | Incorporate R. Tuliano's comments and edits into the latest version of tables and charts. | 2.8 | $ 1,946 |
| Ozgozukara, Omer | 04/01/13 | Review Chadbourne-generated tables and charts and provide comments. | 1.5 | $ 1,043 |
| Ozgozukara, Omer | 04/01/13 | Review ▓ section charts, tables and exhibits and provide comments. | 2.4 | $ 1,668 |
| Ozgozukara, Omer | 04/01/13 | Review ▓ tables, charts and exhibits and provide comments. | 1.7 | $ 1,182 |
| Ruegg, Daniel | 04/01/13 | Analyze and update formatting for ▓ LLC | 0.9 | $ 473 |
| Ruegg, Daniel | 04/01/13 | Analyze and update formatting for ▓ report exhibit. | 0.9 | $ 473 |
| Ruegg, Daniel | 04/01/13 | Analyze and update formatting for ▓ source data for ▓ | 1.1 | $ 578 |
| Ruegg, Daniel | 04/01/13 | Analyze and update formatting for ▓ analysis report | 0.9 | $ 473 |
| Ruegg, Daniel | 04/01/13 | Analyze and update formatting for ▓ analysis of report. | 0.9 | $ 473 |
| Ruegg, Daniel | 04/01/13 | Update footnotes for ▓ team exhibit relating to ▓ methodologies. | 0.7 | $ 368 |
| Ruegg, Daniel | 04/01/13 | Update footnotes for ▓ team exhibit relating to ▓ results. | 0.7 | $ 368 |
| Ruegg, Daniel | 04/01/13 | Update footnotes for ▓ statement. | 0.7 | $ 368 |
| Ruegg, Daniel | 04/01/13 | Update footnotes for ▓ team exhibit relating to ▓ total and total ▓ | 0.6 | $ 315 |
| Ruegg, Daniel | 04/01/13 | Update footnotes for ▓ total and ▓ | 0.7 | $ 368 |
| Ruegg, Daniel | 04/01/13 | Update footnotes for ▓ team exhibit relating to summary of ▓ | 0.7 | $ 368 |
| Ruegg, Daniel | 04/01/13 | Update footnotes for ▓ exhibit relating to ▓ arrangement for ▓ | 0.7 | $ 368 |
| Ruegg, Daniel | 04/01/13 | Update footnotes for ▓ exhibit relating to comparables ▓ | 0.7 | $ 368 |
| Rychalsky, David | 04/01/13 | Review Chadbourne's style guide and glossary relative to preparation of report and exhibits. | 0.6 | $ 417 |
| Rychalsky, David | 04/01/13 | Review draft sections of ▓ module and provide edits. | 1.8 | $ 1,251 |
| Saitta, Joseph | 04/01/13 | Update ▓ (process section) narrative for open issues to be completed. | 1.3 | $ 899 |
| Saitta, Joseph | 04/01/13 | Update ▓ details appendix based on management's comments. | 2.4 | $ 924 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Saitta, Joseph | 04/01/13 | Update ▓ section) narrative for style guide and glossary updates. | 1.1 | $ 424 |
| Sartori, Elisa | 04/01/13 | Analyze and edit ▓ narrative. | 2.7 | $ 2,039 |
| Seabury, Susan | 04/01/13 | Review, revise and update ▓ narrative. | 2.4 | $ 2,052 |
| Seabury, Susan | 04/01/13 | Review, revise and update the ▓ section of the draft report. | 1.9 | $ 1,625 |
| Seabury, Susan | 04/01/13 | Review, revise and update ▓ terms for the glossary. | 0.7 | $ 599 |
| Steele, Matthew | 04/01/13 | Review and update ▓ section of draft report. | 4.2 | $ 3,591 |
| Steele, Matthew | 04/01/13 | Review style guide and glossary for report and provide feedback on terms. | 1.4 | $ 1,197 |
| Tan, Chuog Wen | 04/01/13 | Draft ▓ section for ▓ | 2.3 | $ 1,963 |
| Troia, Donna | 04/01/13 | Review and prepare comments on Chadbourne's ▓ section. | 3.6 | $ 3,078 |
| Tuliano, Ralph | 04/01/13 | Review and revisions to ▓ section of report. | 3.2 | $ 2,864 |
| Tuliano, Ralph | 04/01/13 | Review and revisions to draft exhibits, including ▓ and diagrams. | 1.8 | $ 1,611 |
| VanderKamp, Anne | 04/01/13 | Review and revise list of ▓ with Debtors for report exhibit. | 0.4 | $ 302 |
| VanderKamp, Anne | 04/01/13 | Prepare draft of ▓ narrative. | 2.6 | $ 1,963 |
| Weinberg, Jonathan | 04/01/13 | Review ▓ documents for Examiner report | 1.3 | $ 561 |
| Weinberg, Jonathan | 04/01/13 | Update report exhibits regarding ▓ section | 1.9 | $ 1,378 |
| Yamauchi, Ryan | 04/01/13 | Add in ▓ information for ▓ to exhibit for report. | 0.6 | $ 393 |
| Zembillas, Michael | 04/01/13 | Review ▓ narrative for purposes of conforming to Chadbourne style guide. | 0.7 | $ 508 |
| Zembillas, Michael | 04/01/13 | Revise ▓ as they relate to ▓ narrative. | 0.3 | $ 218 |
| Atkinson, James | 04/02/13 | Review and update comments from counsel regarding draft Examiner report. | 2.9 | $ 2,596 |
| Atkinson, James | 04/02/13 | Analyze and update draft report section related to ▓ | 2.7 | $ 2,417 |
| Bourgeois, Jared | 04/02/13 | Perform quality control review on ▓ document index for ▓ to identify documents cited in the report narrative | 1.9 | $ 1,332 |
| Bourgeois, Jared | 04/02/13 | Review and incorporate edits into ▓ draft narrative. | 2.9 | $ 2,016 |
| Boyer, Michael | 04/02/13 | Update ▓ exhibit citations. | 2.8 | $ 1,750 |
| Boyer, Michael | 04/02/13 | Update ▓ narrative footnote citations. | 2.9 | $ 1,813 |
| Boyer, Michael | 04/02/13 | Update ▓ narrative with regards to ▓ calculations. | 1.8 | $ 1,125 |
| Fish, Rachel | 04/02/13 | Update and format exhibits in ▓ section of Examiner ▓ | 1.9 | $ 1,188 |
| Fish, Rachel | 04/02/13 | Update and format exhibits in ▓ section of Examiner ▓ | 2.3 | $ 1,438 |
| Fish, Rachel | 04/02/13 | Update and format exhibits in ▓ section of Examiner ▓ | 0.7 | $ 438 |
| Fish, Rachel | 04/02/13 | Update exhibit of additions to the ▓ of ▓ for Examiner report. | 0.9 | $ 563 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Fish, Rachel | 04/02/13 | Update exhibit of ▓ under ▓ to ▓ for Examiner report. | 1.6 | $ 1,000 |
| Fish, Rachel | 04/02/13 | Update and format ▓ exhibits and ▓ for Examiner report. | 2.1 | $ 1,313 |
| Han, Elijah | 04/02/13 | Perform quality control review of bates stamps of ▓ | 1.8 | $ 639 |
| Han, Elijah | 04/02/13 | Perform quality control review of bates stamps of March ▓ | 1.6 | $ 568 |
| Hughes, Ruth | 04/02/13 | Review and revise ResCap ▓ narrative based on discussions with J. Feltman and D. Rychalsky (both of MFC). | 1.9 | $ 1,378 |
| Hughes, Ruth | 04/02/13 | Review and revise ▓ narrative based on discussions with J. Feltman and D. Rychalsky (both of MFC) | 1.8 | $ 1,305 |
| Hughes, Ruth | 04/02/13 | Review draft ▓ charts. | 0.8 | $ 580 |
| Hughes, Ruth | 04/02/13 | Review draft ▓ charts and revisions. | 0.7 | $ 508 |
| Jacob, Shery | 04/02/13 | Analyze ResCap access to ▓ related to most current draft of ▓ section of the Examiner's Report. | 0.9 | $ 189 |
| Jacob, Shery | 04/02/13 | Analyze ResCap ▓ related to most current draft of ▓ section of the Examiner's Report. | 1.5 | $ 315 |
| Jacob, Shery | 04/02/13 | Analyze ResCap ▓ documentation related to most current draft of ▓ section of the Examiner's Report. | 1.0 | $ 210 |
| Jacob, Shery | 04/02/13 | Analyze ResCap ▓ documentation related to most current draft of ▓ section of the Examiner's Report. | 0.8 | $ 168 |
| Jacob, Shery | 04/02/13 | Analyze ResCap ▓ documentation related to most current draft of ▓ section of the Examiner's Report. | 1.3 | $ 273 |
| Jacob, Shery | 04/02/13 | Analyze ResCap ▓ documentation related to most current draft of ▓ section of the Examiner's Report. | 1.2 | $ 252 |
| Jacob, Shery | 04/02/13 | Review ▓ within ▓ section of Examiner report. | 2.2 | $ 1,881 |
| Jones, Thomas | 04/02/13 | Analyze source document content for accuracy and consistency with report language. | 2.4 | $ 2,052 |
| Jones, Thomas | 04/02/13 | Review ▓ within ▓ section of Examiner report. | 1.9 | $ 1,625 |
| Karki, Vera | 04/02/13 | Format ▓ LLC ▓ information through ▓ exhibit for Examiner report. | 0.5 | $ 105 |
| Karki, Vera | 04/02/13 | Incorporate M. Glenn's (Chadbourne) comments and edits to various exhibits in the Examiner report. | 3.4 | $ 714 |
| Karki, Vera | 04/02/13 | Prepare and format ResCap ▓ December 31, ▓ exhibit for Examiner report. | 4.0 | $ 840 |
| Karki, Vera | 04/02/13 | Prepare and format ▓ exhibit for Examiner report. | 3.9 | $ 819 |
| King, David | 04/02/13 | Review and revise Examiner report regarding ▓ | 3.7 | $ 3,164 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| King, David | 04/02/13 | Review and revise Examiner report regarding [redacted]. | 1.5 | $ | 1,283 |
| King, David | 04/02/13 | Review and revise Examiner report regarding [redacted] | 2.2 | $ | 1,881 |
| King, David | 04/02/13 | Review [redacted] in Examiner report and research on citations of [redacted]. | 0.8 | $ | 684 |
| Knoll, Melissa | 04/02/13 | Follow up on status of [redacted] draft review. | 0.1 | $ | 90 |
| Knoll, Melissa | 04/02/13 | Provide update on status of [redacted] and [redacted] drafts. | 0.1 | $ | 90 |
| Knoll, Melissa | 04/02/13 | Review and revise [redacted] section of draft report. | 0.2 | $ | 179 |
| Knoll, Melissa | 04/02/13 | Review and revise [redacted] draft of the report. | 1.3 | $ | 1,164 |
| Knoll, Melissa | 04/02/13 | Review and revise [redacted] narrative regarding [redacted] for [redacted] and [redacted]. | 2.9 | $ | 2,596 |
| Knoll, Melissa | 04/02/13 | Review and revise report language regarding [redacted] and [redacted] relative to [redacted] and [redacted] of the [redacted] | 1.2 | $ | 1,074 |
| Lorch, Mark | 04/02/13 | Conform [redacted] narrative and analyses to updated report glossary. | 3.7 | $ | 2,683 |
| Lorch, Mark | 04/02/13 | Draft, review and edit [redacted] narrative for [redacted] | 2.8 | $ | 2,030 |
| Lorch, Mark | 04/02/13 | Review and edit [redacted] narrative for [redacted] | 3.2 | $ | 2,320 |
| Lorch, Mark | 04/02/13 | Review and edit glossary for [redacted] terms. | 2.1 | $ | 1,523 |
| Martin, Timothy | 04/02/13 | Review and edit section of [redacted] portion of report related to [redacted]. | 2.5 | $ | 2,138 |
| Mathieu, Ken | 04/02/13 | Review and revise draft report for [redacted] related to the terms of the [redacted]. | 2.8 | $ | 2,394 |
| Mathieu, Ken | 04/02/13 | Review and revise draft report for [redacted] related to the terms of the [redacted] of the [redacted] | 1.9 | $ | 1,625 |
| Mathieu, Ken | 04/02/13 | Review and revise draft report of the [redacted] | 0.9 | $ | 770 |
| Mathieu, Ken | 04/02/13 | Review and revise draft report of the [redacted] | 2.7 | $ | 2,309 |
| Mathieu, Ken | 04/02/13 | Review and revise [redacted] draft report related to [redacted] analyses and [redacted] | 2.4 | $ | 2,052 |
| McColgan, Kevin | 04/02/13 | Draft revisions to [redacted] section of report. | 2.9 | $ | 2,480 |
| McColgan, Kevin | 04/02/13 | Research citations for [redacted] sections of report. | 2.2 | $ | 1,881 |
| McConnell, Jennifer | 04/02/13 | Add additional footnotes to the draft [redacted] narrative. | 0.4 | $ | 262 |
| McConnell, Jennifer | 04/02/13 | Draft beginning of [redacted] write-up for Examiner report draft related to [redacted] of [redacted] analysis. | 1.6 | $ | 1,048 |
| McConnell, Jennifer | 04/02/13 | Draft [redacted] narrative for Examiner report draft related to [redacted] of [redacted] analysis. | 1.4 | $ | 917 |
| McConnell, Jennifer | 04/02/13 | Draft [redacted] narrative for Examiner report draft related to [redacted] of [redacted] analysis. | 1.5 | $ | 983 |
| McConnell, Jennifer | 04/02/13 | Review and address comments on the draft [redacted] narrative received from T. Martin (MFC). | 0.8 | $ | 524 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| McConnell, Jennifer | 04/02/13 | Review and incorporate T. Martin's (MFC) second round of edits to the draft [redacted] narrative. | 0.4 | $ | 262 |
| McConnell, Jennifer | 04/02/13 | Review and perform quality control of draft [redacted] narrative. | 0.5 | $ | 328 |
| McConnell, Jennifer | 04/02/13 | Update and revise [redacted] narrative based on conversation and comments received. | 2.2 | $ | 1,441 |
| Meegan, Sara | 04/02/13 | Prepare additional terms for the glossary based on [redacted] items. | 2.4 | $ | 1,260 |
| Meegan, Sara | 04/02/13 | Update [redacted] report for textual edits. | 3.3 | $ | 1,733 |
| Meegan, Sara | 04/02/13 | Update [redacted] text to conform to style guide. | 2.9 | $ | 1,523 |
| Merced, Justin | 04/02/13 | Conform [redacted] to [redacted] analysis to fit style and formatting guidelines. | 1.7 | $ | 604 |
| Merced, Justin | 04/02/13 | Prepare citations relating to [redacted] and the [redacted] for the Examiner report. | 0.8 | $ | 284 |
| Merced, Justin | 04/02/13 | Review [redacted], [redacted] and [redacted] data exhibit and reformat to conform to new guidelines. | 2.1 | $ | 746 |
| Merced, Justin | 04/02/13 | Review [redacted] and [redacted] information to confirm [redacted] listed within the Examiner report. | 1.2 | $ | 426 |
| Ortega, Adam | 04/02/13 | Draft, edit and review [redacted] narrative relating to [redacted] approach. | 2.1 | $ | 1,586 |
| Ozgozukara, Omer | 04/02/13 | Prepare [redacted] and [redacted] graphs and incorporate into the word document. | 1.4 | $ | 973 |
| Ozgozukara, Omer | 04/02/13 | Prepare the [redacted] summary of [redacted] table for the [redacted] team. | 1.6 | $ | 1,112 |
| Ozgozukara, Omer | 04/02/13 | Prepare the [redacted] summary of current [redacted] of [redacted] with [redacted] table for the [redacted] team. | 1.4 | $ | 973 |
| Ozgozukara, Omer | 04/02/13 | Review [redacted] chart for the period between [redacted] and [redacted] and provide comments. | 0.8 | $ | 556 |
| Ozgozukara, Omer | 04/02/13 | Prepare [redacted] chart and turn it into a two full page exhibit in the standard format. | 1.7 | $ | 1,182 |
| Ozgozukara, Omer | 04/02/13 | Prepare [redacted] chart in the [redacted] analysis section of [redacted] analysis and outline changes for R. Fish (MFC). | 1.8 | $ | 1,251 |
| Ozgozukara, Omer | 04/02/13 | Review [redacted] exhibits and tables and make formatting changes. | 2.3 | $ | 1,599 |
| Parkins, Zachary | 04/02/13 | Analyze potential discrepancies between Chadbourne analysis of ResCap [redacted] and [redacted] for ResCap [redacted] | 2.5 | $ | 1,563 |
| Parkins, Zachary | 04/02/13 | Review and analyze [redacted] potential exhibits for [redacted] and [redacted]. | 3.1 | $ | 1,938 |
| Ruegg, Daniel | 04/02/13 | Analyze and update formatting for report appendix of ResCap [redacted] and [redacted]. | 1.6 | $ | 840 |
| Ruegg, Daniel | 04/02/13 | Analyze and update formatting for [redacted] report exhibit. | 1.2 | $ | 630 |
| Ruegg, Daniel | 04/02/13 | Analyze and update formatting for [redacted] to [redacted] data appendix of report. | 1.3 | $ | 683 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Ruegg, Daniel | 04/02/13 | Analyze and update formatting for [redacted] statements appendix of report. | 1.4 | $ | 735 |
| Ruegg, Daniel | 04/02/13 | Analyze and update formatting for ResCap [redacted] schedule report exhibit. | 1.6 | $ | 840 |
| Ruegg, Daniel | 04/02/13 | Analyze and update formatting for [redacted] and [redacted] terms report exhibit. | 1.3 | $ | 683 |
| Ruegg, Daniel | 04/02/13 | Analyze and update formatting for [redacted] to [redacted] data report appendix. | 1.6 | $ | 840 |
| Ruegg, Daniel | 04/02/13 | Analyze and update formatting for [redacted] LLC [redacted] report appendix. | 1.4 | $ | 735 |
| Ruegg, Daniel | 04/02/13 | Analyze and update formatting for [redacted] of report appendix. | 1.4 | $ | 735 |
| Rychalsky, David | 04/02/13 | Prepare draft report sections regarding [redacted] analysis. | 2.7 | $ | 1,877 |
| Rychalsky, David | 04/02/13 | Review draft regarding [redacted] prior to the petition date. | 0.9 | $ | 626 |
| Sartori, Elisa | 04/02/13 | Analyze and edit [redacted] narrative prepared by Chadbourne related to [redacted] and other [redacted] issues. | 2.4 | $ | 1,812 |
| Seabury, Susan | 04/02/13 | Review [redacted] write-up. | 1.8 | $ | 1,539 |
| Seabury, Susan | 04/02/13 | Review comments on [redacted] section from D. Le May (Chadbourne). | 0.9 | $ | 770 |
| Seabury, Susan | 04/02/13 | Review, revise and update [redacted] subsection in the report. | 1.9 | $ | 1,625 |
| Seabury, Susan | 04/02/13 | Review, revise and update the [redacted] section of the report. | 4.4 | $ | 3,762 |
| Seabury, Susan | 04/02/13 | Revise [redacted] section of the report. | 1.1 | $ | 941 |
| Steele, Matthew | 04/02/13 | Review and draft [redacted] section of draft report. | 5.4 | $ | 4,617 |
| Tan, Ching Wei | 04/02/13 | Draft [redacted] section of the report. | 1.1 | $ | 831 |
| Tan, Ching Wei | 04/02/13 | Draft [redacted] section of the report. | 2.7 | $ | 2,039 |
| Tan, Ching Wei | 04/02/13 | Respond to counsel's queries regarding citations for the [redacted] described in the report. | 0.6 | $ | 453 |
| Troia, Donna | 04/02/13 | Draft memo outlining [redacted] of [redacted]. | 0.7 | $ | 599 |
| Troia, Donna | 04/02/13 | Research sources and provide [redacted] for Chadbourne [redacted] report draft. | 1.8 | $ | 1,539 |
| Troia, Donna | 04/02/13 | Review and prepare comments Chadbourne's draft regarding [redacted] issues. | 2.4 | $ | 2,052 |
| Troia, Donna | 04/02/13 | Review [redacted] for narrative citations related to [redacted] | 1.3 | $ | 1,112 |
| Tuliano, Ralph | 04/02/13 | Review and revise [redacted] section of report, including [redacted], summary of findings and [redacted] discussions. | 4.7 | $ | 4,207 |
| Tuliano, Ralph | 04/02/13 | Review exhibits from all workstreams in preparation for pending draft of Examiner report. | 2.0 | $ | 1,790 |
| Vanderkamp, Anne | 04/02/13 | Review and analyze [redacted] exhibits prepared by Chadbourne. | 0.8 | $ | 604 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | | Amount |
|---|---|---|---|---|---|
| Vanderkamp, Anne | 04/02/13 | Review and analyze Chadbourne exhibits for report and determine necessary modifications. | 1.3 | $ | 982 |
| Vanderkamp, Anne | 04/02/13 | Evaluate format of Chadbourne prepared exhibits. | 0.3 | $ | 227 |
| Vanderkamp, Anne | 04/02/13 | Review and analyze [redacted] from [redacted]. | 1.2 | $ | 906 |
| Vanderkamp, Anne | 04/02/13 | Review and analyze [redacted] exhibit. | 0.7 | $ | 529 |
| Vanderkamp, Anne | 04/02/13 | Review and revise [redacted] narrative. | 2.3 | $ | 1,737 |
| Vanderkamp, Anne | 04/02/13 | Review and revise [redacted] timeline. | 0.9 | $ | 680 |
| Weinberg, Jonathan | 04/02/13 | Update [redacted] narrative to include internal comments received and [redacted] Debtors' [redacted]. | 2.2 | $ | 1,595 |
| Yamauchi, Ryan | 04/02/13 | Add in [redacted] information and [redacted] to exhibit. | 2.1 | $ | 1,376 |
| Yamauchi, Ryan | 04/02/13 | Incorporate ResCap's [redacted] information and [redacted] in exhibit. | 1.5 | $ | 983 |
| Atkinson, James | 04/03/13 | Review and update draft exhibits to [redacted] section of Examiner report. | 1.7 | $ | 1,522 |
| Atkinson, James | 04/03/13 | Review and update draft report section related to [redacted] | 3.9 | $ | 3,491 |
| Blake, Eric | 04/03/13 | Review and incorporate adjustments to report's presentation of the [redacted]. | 2.2 | $ | 781 |
| Blake, Eric | 04/03/13 | Analyze and model [redacted] summary tables to be included in report. | 1.9 | $ | 675 |
| Bourgeois, Jared | 04/03/13 | Prepare [redacted] exhibit and template for D. King (MFC). | 0.3 | $ | 209 |
| Bourgeois, Jared | 04/03/13 | Review and edit [redacted] section of the draft report. | 1.5 | $ | 1,043 |
| Boyer, Michael | 04/03/13 | Prepare and format exhibit with [redacted] summary by [redacted]. | 2.8 | $ | 1,750 |
| Boyer, Michael | 04/03/13 | Review and update [redacted] analysis for [redacted] narrative. | 1.8 | $ | 1,125 |
| Feltman, James | 04/03/13 | Review and edit [redacted] narrative. | 1.6 | $ | 1,432 |
| Feltman, James | 04/03/13 | Review [redacted] draft. | 1.4 | $ | 1,253 |
| Feltman, James | 04/03/13 | Review draft [redacted] narrative. | 0.4 | $ | 358 |
| Fish, Rachel | 04/03/13 | Format estimate of [redacted] and [redacted] exhibit for Examiner report. | 1.6 | $ | 1,000 |
| Fish, Rachel | 04/03/13 | Format estimated [redacted] related to [redacted] exhibit for Examiner report. | 2.8 | $ | 1,750 |
| Fish, Rachel | 04/03/13 | Format [redacted] of [redacted] disclosed as [redacted] exhibit for Examiner report. | 2.9 | $ | 1,813 |
| Fish, Rachel | 04/03/13 | Format [redacted] included in [redacted] exhibit for Examiner report. | 1.7 | $ | 1,063 |
| Fish, Rachel | 04/03/13 | Format [redacted] under the [redacted] exhibit for Examiner report. | 2.8 | $ | 1,750 |
| Fish, Rachel | 04/03/13 | Review, update and incorporate Chadbourne exhibits. | 2.2 | $ | 1,375 |
| Jacob, Shery | 04/03/13 | Analyze ResCap [redacted] related to most current draft of [redacted] section of the Examiner's Report. | 1.2 | $ | 252 |

## Top Left (Page 85 of 271)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jacob, Shery | 04/03/13 | Analyze ResCap ▇▇▇ documentation related to most current draft of ▇▇▇ section of the Examiner's Report. | 2.2 | $ 462 |
| Jacob, Shery | 04/03/13 | Analyze ResCap ▇▇▇ documentation related to most current draft of ▇▇▇ section of the Examiner's Report. | 1.5 | $ 315 |
| Jacob, Shery | 04/03/13 | Analyze ResCap ▇▇▇ documentation related to most current draft of ▇▇▇ section of the Examiner's Report. | 3.6 | $ 336 |
| Jacob, Shery | 04/03/13 | Analyze ResCap ▇▇▇ documentation related to most current draft of ▇▇▇ section of the Examiner's Report. | 1.8 | $ 378 |
| Jacob, Shery | 04/03/13 | Analyze ResCap ▇▇▇ documentation related to most current draft of ▇▇▇ section of the Examiner's Report. | 1.1 | $ 231 |
| Jones, Thomas | 04/03/13 | Analyze source document content for accuracy and consistency with report language. | 2.8 | $ 2,509 |
| Jones, Thomas | 04/03/13 | Review footnote disclosures and source documents within ▇▇▇ and ▇▇▇ section of Examiner report. | 2.7 | $ 2,394 |
| Karki, Vera | 04/03/13 | Format ▇▇▇ - ResCap ▇▇▇ exhibit for Examiner report. | 0.7 | $ 147 |
| Karki, Vera | 04/03/13 | Format ▇▇▇ and ResCap ▇▇▇ exhibit for Examiner report. | 3.7 | $ 777 |
| Karki, Vera | 04/03/13 | Prepare ▇▇▇ and ▇▇▇ exhibit for Examiner report. | 4.2 | $ 882 |
| Karki, Vera | 04/03/13 | Prepare ResCap ▇▇▇ exhibit for Examiner report. | 3.8 | $ 798 |
| Karki, Vera | 04/03/13 | Prepare ▇▇▇ exhibit for Examiner report. | 3.9 | $ 819 |
| King, David | 04/03/13 | Draft discussion of ▇▇▇ for ▇▇▇ and ▇▇▇ through ▇▇▇ comparison with MFC analysis. | 2.6 | $ 2,223 |
| Knoll, Melissa | 04/03/13 | Review and revise ▇▇▇ report section on ▇▇▇ proposals. | 2.8 | $ 2,596 |
| Knoll, Melissa | 04/03/13 | Review and revise ▇▇▇ report section on ▇▇▇. | 0.5 | $ 448 |
| Knoll, Melissa | 04/03/13 | Review and revise report draft regarding ▇▇▇. | 0.7 | $ 627 |
| Knoll, Melissa | 04/03/13 | Review section regarding ▇▇▇ and ▇▇▇. | 0.6 | $ 537 |
| Lorch, Mark | 04/03/13 | Draft, review and edit the ▇▇▇ narrative. | 4.7 | $ 3,408 |
| Lorch, Mark | 04/03/13 | Edit and format the ▇▇▇ tables. | 3.2 | $ 2,320 |
| Martin, Timothy | 04/03/13 | Review and edit overview of ▇▇▇ section of report. | 2.7 | $ 2,309 |
| Martin, Timothy | 04/03/13 | Review and edit summary of ▇▇▇ calculations for ▇▇▇. | 0.7 | $ 599 |
| Mathieu, Ken | 04/03/13 | Review draft report related to the ▇▇▇ of ▇▇▇ assessing the ▇▇▇ by ResCap. | 2.8 | $ 2,394 |
| McColgan, Kevin | 04/03/13 | Draft revisions to ▇▇▇ section of report. | 4.3 | $ 3,677 |

85 of 271

## Top Right (Page 86 of 271)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 04/03/13 | Research citations for ▇▇▇ sections of report. | 2.8 | $ 2,394 |
| McColgan, Kevin | 04/03/13 | Research citations for ▇▇▇. Including ▇▇▇. | 1.1 | $ 941 |
| McConnell, Jennifer | 04/03/13 | Review latest draft report submitted to the Examiner to identify open issues regarding ▇▇▇ and ▇▇▇ pursuant to the ▇▇▇. | 1.6 | $ 1,048 |
| McConnell, Jennifer | 04/03/13 | Review ▇▇▇ report draft for consistency with ResCap style guide. | 0.6 | $ 393 |
| McConnell, Jennifer | 04/03/13 | Review ResCap style guide. | 0.4 | $ 262 |
| McConnell, Jennifer | 04/03/13 | Update ▇▇▇ draft to include updated and formatted charts received from the MFC exhibits team and include redlined version. | 0.4 | $ 262 |
| Morgan, Sara | 04/03/13 | Edit ▇▇▇ section of report. | 3.4 | $ 1,785 |
| Morgan, Sara | 04/03/13 | Edit introduction to ▇▇▇ section. | 3.2 | $ 1,680 |
| Morgan, Sara | 04/03/13 | Review ▇▇▇ report to conform to the style guide. | 3.9 | $ 2,048 |
| Morgan, Sara | 04/03/13 | Review exhibits for ▇▇▇. | 2.2 | $ 1,155 |
| Merced, Justin | 04/03/13 | Compile all source documents used within ▇▇▇ sections of the Examiner report for Chadbourne. | 2.5 | $ 888 |
| Ortega, Adam | 04/03/13 | Draft, review and edit ResCap ▇▇▇ narrative relating to ▇▇▇. | 1.2 | $ 906 |
| Ortega, Adam | 04/03/13 | Draft, review and edit ResCap ▇▇▇ narrative relating to ▇▇▇. | 1.5 | $ 1,133 |
| Ortega, Adam | 04/03/13 | Draft, review and edit ResCap ▇▇▇ narrative relating to ▇▇▇. | 1.8 | $ 1,359 |
| Ortega, Adam | 04/03/13 | Draft, review and edit ResCap ▇▇▇ narrative relating to ▇▇▇. | 2.1 | $ 1,586 |
| Ozgonukara, Omer | 04/03/13 | Perform research regarding table and text box formatting issues between MFC and Chadbourne computer systems. | 0.8 | $ 556 |
| Ozgonukara, Omer | 04/03/13 | Edit ▇▇▇ exhibit. | 1.5 | $ 1,043 |
| Ozgonukara, Omer | 04/03/13 | Apply formatting changes to ▇▇▇ timeline to address ▇▇▇ the formatting issues discussed with Chadbourne. | 0.9 | $ 626 |
| Ozgonukara, Omer | 04/03/13 | Incorporate changes to ▇▇▇ summary exhibit per C. Tan's ▇▇▇ (MFC) comments. | 1.2 | $ 834 |
| Ozgonukara, Omer | 04/03/13 | Prepare ▇▇▇ report tables related to ▇▇▇ analysis and ▇▇▇ analysis. | 1.8 | $ 1,251 |
| Ozgonukara, Omer | 04/03/13 | Review exhibits for narrative summary of ▇▇▇ subsection received from Chadbourne. | 0.7 | $ 487 |
| Ozgonukara, Omer | 04/03/13 | Review exhibits for narrative summary of ▇▇▇ subsection received from Chadbourne. | 0.6 | $ 417 |
| Ozgonukara, Omer | 04/03/13 | Review exhibits for narrative summary of ▇▇▇ subsection received from Chadbourne. | 0.5 | $ 348 |

86 of 271 .

## Bottom Left (Page 87 of 271)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgonukara, Omer | 04/03/13 | Review exhibits for narrative summary of ▇▇▇ subsection received from Chadbourne. | 0.7 | $ 487 |
| Ozgonukara, Omer | 04/03/13 | Review exhibits for narrative summary of ▇▇▇ analysis ▇▇▇ subsection received from Chadbourne. | 0.4 | $ 278 |
| Ozgonukara, Omer | 04/03/13 | Revise certain ▇▇▇ section tables and charts and make updates in the master file. | 1.9 | $ 1,321 |
| Rychalsky, David | 04/03/13 | Review and provide edits to ▇▇▇ narrative. | 0.4 | $ 398 |
| Saitta, Joseph | 04/03/13 | Format tables for the ▇▇▇ section of narrative into appropriate style guide format. | 2.8 | $ 1,078 |
| Saitta, Joseph | 04/03/13 | Review ▇▇▇ footnote/sources for highly confidential documents. | 0.8 | $ 308 |
| Saitta, Joseph | 04/03/13 | Update ▇▇▇ (▇▇▇ section) narrative for ▇▇▇ commentary on the ▇▇▇. | 1.3 | $ 501 |
| Sartori, Elisa | 04/03/13 | Analyze and edit ▇▇▇ narrative prepared by Chadbourne related to analyses of ▇▇▇ issues. | 0.4 | $ 502 |
| Sartori, Elisa | 04/03/13 | Edit ▇▇▇ on ▇▇▇ issues in preparation for call with Examiner's ▇▇▇. | 1.8 | $ 1,359 |
| Sartori, Elisa | 04/03/13 | Prepare tables relating to ▇▇▇ for ▇▇▇ narrative section of Examiner report. | 3.4 | $ 2,567 |
| Seabury, Susan | 04/03/13 | Provide overall comments on ▇▇▇ section of the report. | 1.3 | $ 1,112 |
| Seabury, Susan | 04/03/13 | Review, revise and update ▇▇▇ section of the report. | 3.6 | $ 3,078 |
| Steele, Matthew | 04/03/13 | Review and draft ▇▇▇ section of draft report. | 3.4 | $ 2,907 |
| Steele, Matthew | 04/03/13 | Update and incorporate edits to ▇▇▇ section of draft report. | 4.1 | $ 3,506 |
| Tan, Ching Wei | 04/03/13 | Draft ▇▇▇ section of report. | 2.6 | $ 1,963 |
| Tan, Ching Wei | 04/03/13 | Draft ▇▇▇ section of report. | 2.7 | $ 2,039 |
| Tan, Ching Wei | 04/03/13 | Draft ▇▇▇ section of report. | 2.8 | $ 2,114 |
| Tan, Ching Wei | 04/03/13 | Draft ResCap ▇▇▇ section of report. | 3.1 | $ 2,341 |
| Tan, Ching Wei | 04/03/13 | Respond to counsel's queries regarding citations for the ▇▇▇ section of the report. | 0.6 | $ 453 |
| Troia, Donna | 04/03/13 | Review Chadbourne's edits/comments on ▇▇▇ summary. | 2.0 | $ 1,710 |
| Troia, Donna | 04/03/13 | Update Chadbourne draft on ▇▇▇ issues for ▇▇▇ typos. | 1.4 | $ 1,197 |
| Tuliano, Ralph | 04/03/13 | Review and update ▇▇▇ section of report. | 3.3 | $ 3,043 |
| Tuliano, Ralph | 04/03/13 | Revise structure and narrative for ▇▇▇ section of report. | 3.3 | $ 2,954 |
| Vanderkamp, Anne | 04/03/13 | Review and revise ▇▇▇ narrative regarding ▇▇▇. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 04/03/13 | Review exhibits contained in draft narratives. | 2.4 | $ 1,812 |
| Williams, Jack | 04/03/13 | Prepare analysis regarding ▇▇▇ narrative and provide comments, suggestions and citations. | 2.3 | $ 2,059 |
| Winford, Kristin | 04/03/13 | Analyze and edit Chadbourne ▇▇▇ write up. | 2.1 | $ 1,386 |
| Yamauchi, Ryan | 04/03/13 | Review and update the ▇▇▇ through ▇▇▇ chart from the ▇▇▇. | 2.1 | $ 1,376 |

87 of 271

## Bottom Right (Page 88 of 271)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Yamauchi, Ryan | 04/03/13 | Review report narrative and check the numbers to match the data from ResCap ▇▇▇ analysis. | 3.2 | $ 2,096 |
| Atkinson, James | 04/04/13 | Review and update draft report ▇▇▇ section of Examiner report. | 1.7 | $ 1,522 |
| Atkinson, James | 04/04/13 | Review and update draft report section related to ▇▇▇. | 3.6 | $ 3,222 |
| Atkinson, James | 04/04/13 | Review and update draft report section related to ▇▇▇. | 2.2 | $ 1,969 |
| Feltman, James | 04/04/13 | Review and comment on ▇▇▇ report draft. | 1.6 | $ 1,432 |
| Feltman, James | 04/04/13 | Review sections of report draft regarding ▇▇▇. | 1.3 | $ 1,164 |
| Fish, Rachel | 04/04/13 | Format ▇▇▇ exhibit for Examiner report. | 1.7 | $ 1,688 |
| Fish, Rachel | 04/04/13 | Incorporate O. Ozgonukara's (MFC) changes to ▇▇▇ exhibits and ▇▇▇ exhibits. | 3.3 | $ 2,063 |
| Fish, Rachel | 04/04/13 | Incorporate O. Ozgonukara's (MFC) changes to ▇▇▇ exhibits and ▇▇▇ exhibits. | 3.9 | $ 2,438 |
| Fish, Rachel | 04/04/13 | Update and revise formatting edits to various report exhibits based on comments received. | 2.3 | $ 1,438 |
| Fish, Rachel | 04/04/13 | Update ▇▇▇ format and edit ▇▇▇ graph per R. Tuliano's (MFC) comments. | 3.5 | $ 2,188 |
| Hughes, Ruth | 04/04/13 | Review and incorporate revisions to the ▇▇▇ narrative. | 0.7 | $ 508 |
| Hughes, Ruth | 04/04/13 | Review and provide comments to Chadbourne draft ▇▇▇. | 3.3 | $ 2,393 |
| Hughes, Ruth | 04/04/13 | Review and provide comments to Chadbourne draft of the ▇▇▇. | 3.2 | $ 2,320 |
| Hughes, Ruth | 04/04/13 | Review and revise ▇▇▇ draft section. | 1.1 | $ 798 |
| Jacob, Shery | 04/04/13 | Analyze ResCap access to ▇▇▇ documentation related to most current draft of ▇▇▇ section of the Examiner's Report. | 0.6 | $ 126 |
| Jacob, Shery | 04/04/13 | Analyze ResCap ▇▇▇ documentation related to most current draft of ▇▇▇ section of the Examiner's Report. | 1.3 | $ 273 |
| Jacob, Shery | 04/04/13 | Analyze ResCap ▇▇▇ documentation related to most current draft of ▇▇▇ section of the Examiner's Report. | 1.7 | $ 357 |
| Jacob, Shery | 04/04/13 | Analyze ResCap ▇▇▇ documentation related to most current draft of ▇▇▇ section of the Examiner's Report. | 1.6 | $ 336 |
| Jacob, Shery | 04/04/13 | Analyze ResCap ▇▇▇ documentation related to most current draft of ▇▇▇ section of the Examiner's Report. | 2.1 | $ 441 |
| Jacob, Shery | 04/04/13 | Analyze ResCap ▇▇▇ documentation related to most current draft of ▇▇▇ section of the Examiner's Report. | 1.1 | $ 231 |
| Karki, Vera | 04/04/13 | Format and consolidate previous versions of ▇▇▇ and ▇▇▇ additional ▇▇▇ exhibit for Examiner report. | 3.4 | $ 714 |
| Karki, Vera | 04/04/13 | Format ▇▇▇ provided by ▇▇▇ through ▇▇▇ exhibit for Examiner report. | 3.8 | $ 798 |
| Karki, Vera | 04/04/13 | Format summary of ▇▇▇ exhibit for report. | 3.4 | $ 714 |

88 of 271



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Karki, Vera | 04/04/13 | Prepare [redacted] provided by [redacted] to ResCap through exhibits for Examiner report. | 3.7 | $ 777 |
| Karki, Vera | 04/04/13 | Prepare [redacted] and by [redacted] through [redacted] exhibit for Examiner report. | 3.9 | $ 819 |
| King, David | 04/04/13 | Review and revise Examiner report discussion of analysis of [redacted] for [redacted] | 3.9 | $ 3,335 |
| King, David | 04/04/13 | Review and revise Examiner report discussion of analysis of [redacted] | 0.5 | $ 428 |
| King, David | 04/04/13 | Review and revise Examiner report regarding discussion of analysis of [redacted] | 1.4 | $ 1,197 |
| Knoll, Melissa | 04/04/13 | Provide input on [redacted] section for report draft. | 0.1 | $ 90 |
| Knoll, Melissa | 04/04/13 | Advise [redacted] team regarding update to report glossary. | 0.1 | $ 90 |
| Knoll, Melissa | 04/04/13 | Review [redacted] report draft section regarding [redacted] ResCap | 3.9 | $ 3,491 |
| Knoll, Melissa | 04/04/13 | Revise [redacted] report sections on [redacted] analyses and | 1.8 | $ 1,611 |
| Knoll, Melissa | 04/04/13 | Review report draft on [redacted] section regarding [redacted] | 0.8 | $ 716 |
| Lorch, Mark | 04/04/13 | Draft, review and edit the [redacted] narrative for [redacted] | 2.4 | $ 1,740 |
| Lorch, Mark | 04/04/13 | Draft, review and edit the [redacted] narrative for [redacted] | 3.7 | $ 2,683 |
| Martin, Timothy | 04/04/13 | Incorporate new [redacted] in [redacted] section of report. | 1.9 | $ 1,197 |
| Martin, Timothy | 04/04/13 | Review and revise [redacted] portion of [redacted] section of report. | 0.6 | $ 533 |
| Martin, Timothy | 04/04/13 | Review and edit Examiner report. | 1.9 | $ 342 |
| Martin, Timothy | 04/04/13 | Draft revisions to [redacted] section of report. | 2.6 | $ 2,223 |
| McColgan, Kevin | 04/04/13 | Research citations for [redacted] section of report. | 3.9 | $ 3,335 |
| McColgan, Kevin | 04/04/13 | Address comments received from R. Ball (Chadbourne) regarding draft | 1.9 | $ 1,625 |
| McConnell, Jennifer | 04/04/13 | [redacted] narrative. | 1.7 | $ 1,114 |
| McConnell, Jennifer | 04/04/13 | Format charts for [redacted] draft narrative. | 0.3 | $ 197 |
| McConnell, Jennifer | 04/04/13 | Prepare additional charts for the [redacted] analysis for the report draft. | 0.8 | $ 524 |
| McConnell, Jennifer | 04/04/13 | Review most current [redacted] draft narrative, make additional updates as necessary. | 0.9 | $ 786 |
| McConnell, Jennifer | 04/04/13 | Update and revise draft [redacted] narrative. | 2.3 | $ 1,507 |
| Morgan, Sara | 04/04/13 | Review formatting of footnotes for [redacted] ResCap [redacted] section | 3.3 | $ 1,733 |
| Masood, Justin | 04/04/13 | Update [redacted] exhibit table detailing [redacted] their [redacted] section of the Examiner | 2.4 | $ 852 |
| Masood, Justin | 04/04/13 | Review citations and source documents added to [redacted] section of the Examiner report and conform to Chadbourne style guidelines. | 1.4 | $ 1,136 |

89 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Masood, Justin | 04/04/13 | Review support documents retrieved for [redacted] sections and resolve citations for verification. | 1.5 | $ 533 |
| Ortega, Adam | 04/04/13 | Draft, review and edit ResCap [redacted] narrative relating to [redacted] section. | 1.2 | $ 906 |
| Ortega, Adam | 04/04/13 | Draft, review and edit ResCap [redacted] narrative relating to [redacted] section. | 1.8 | $ 1,359 |
| Ortega, Adam | 04/04/13 | Draft, review and edit ResCap [redacted] narrative relating to [redacted] | 1.7 | $ 1,284 |
| Ortega, Adam | 04/04/13 | Draft, review and edit ResCap [redacted] narrative relating to [redacted] section. | 1.8 | $ 1,359 |
| Ozgenskara, Omer | 04/04/13 | Format ResCap [redacted] graph [redacted] and incorporate into the master file. | 0.9 | $ 487 |
| Ozgenskara, Omer | 04/04/13 | Incorporate formatting changes to various [redacted] charts in the [redacted] section and communicate regarding the changes with the team and R. Tufano (MFC). | 1.9 | $ 1,321 |
| Ozgenskara, Omer | 04/04/13 | Prepare [redacted] tables and charts and make change to various charts as requested by the [redacted] team. | 2.6 | $ 1,807 |
| Ozgenskara, Omer | 04/04/13 | Update [redacted] section tables per comments received from J. McConnell (MFC). | 1.7 | $ 1,182 |
| Ozgenskara, Omer | 04/04/13 | Prepare proposed [redacted] graph and incorporate into the master file in the standard exhibit format. | 1.7 | $ 1,182 |
| Ozgenskara, Omer | 04/04/13 | Prepare ResCap [redacted] table for the [redacted] section. | 1.4 | $ 973 |
| Ozgenskara, Omer | 04/04/13 | Review exhibits relating to [redacted] and Examiner's [redacted] sections of the third draft of the report. | 0.6 | $ 417 |
| Ozgenskara, Omer | 04/04/13 | Review the exhibits of the [redacted] for the issues [redacted] Examiner and [redacted] and [redacted] sources sections and provide comments to V. Karki and R. Fish (both of MFC). | 2.1 | $ 1,460 |
| Ozgenskara, Omer | 04/04/13 | Review tables and exhibits of the [redacted] and review and analysis of [redacted] among ResCap, [redacted] the [redacted] and [redacted] sections and provide comments to V. Karki and R. Fish (both of MFC). | 2.4 | $ 1,668 |
| Reinke, Allison | 04/04/13 | Update [redacted] analysis exhibits for [redacted] section of report. | 0.9 | $ 590 |
| Reinke, Allison | 04/04/13 | Update [redacted] charts regarding [redacted] for [redacted] | 0.8 | $ 524 |
| Reinke, Allison | 04/04/13 | Update [redacted] section of report. | 1.0 | $ 655 |
| Reinke, Allison | 04/04/13 | Prepare exhibit that incorporates the [redacted] | 2.9 | $ 1,900 |
| Reinke, Allison | 04/04/13 | Revise [redacted] section of the report to [redacted] | 3.4 | $ 2,227 |
| Reinke, Allison | 04/04/13 | Update [redacted] exhibit to incorporate [redacted] | 3.3 | $ 2,162 |

90 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Rychalsky, David | 04/04/13 | Review Chadbourne draft report section on [redacted] and outline variances for J. Feltman (MFC). | 1.2 | $ 834 |
| Rychalsky, David | 04/04/13 | Review [redacted] sections of Examiner report related to [redacted] and [redacted] | 1.8 | $ 1,251 |
| Saitta, Joseph | 04/04/13 | Integrate [redacted] material into [redacted] section) narrative. | 2.1 | $ 809 |
| Saitta, Joseph | 04/04/13 | Update [redacted] flowchart format based on management's comments. | 0.8 | $ 308 |
| Saitta, Joseph | 04/04/13 | Update [redacted] section) narrative (flow chart, table and quality [redacted] control section) based on comments received from Chadbourne. | 2.6 | $ 1,001 |
| Saitta, Joseph | 04/04/13 | Update [redacted] section) narrative changes/updates based on Chadbourne's comments. | 2.8 | $ 1,078 |
| Sartori, Elisa | 04/04/13 | Edit [redacted] section of Examiner report. | 1.3 | $ 502 |
| Sartori, Elisa | 04/04/13 | Review and edit [redacted] and [redacted] in Examiner report. | 1.9 | $ 1,435 |
| Seabury, Susan | 04/04/13 | Review, revise and update [redacted] section of the report. | 0.8 | $ 684 |
| Steele, Matthew | 04/04/13 | Review and draft [redacted] section of draft report, including [redacted] and [redacted] and related [redacted] for each. | 3.7 | $ 3,164 |
| Steele, Matthew | 04/04/13 | Update and incorporate edits to [redacted] section of draft report. | 1.9 | $ 1,625 |
| Tan, Ching Wei | 04/04/13 | Review and edit [redacted] section of report. | 2.2 | $ 1,661 |
| Tan, Ching Wei | 04/04/13 | Draft [redacted] section of report. | 3.1 | $ 2,341 |
| Tan, Ching Wei | 04/04/13 | Draft [redacted] section of report. | 2.4 | $ 1,812 |
| Tan, Ching Wei | 04/04/13 | Draft [redacted] section of report. | 2.6 | $ 1,963 |
| Tan, Ching Wei | 04/04/13 | Prepare draft of [redacted] section of report. | 2.9 | $ 2,199 |
| Troia, Donna | 04/04/13 | Review Chadbourne's edits/comments on [redacted] summary. | 0.8 | $ 684 |
| Troia, Donna | 04/04/13 | Update draft [redacted] summary with Chadbourne's comments/edits. | 3.2 | $ 2,736 |
| Tuliano, Ralph | 04/04/13 | Review and revise [redacted] section of report, including [redacted] analysis. | 1.4 | $ 1,253 |
| Tuliano, Ralph | 04/04/13 | Review and revise [redacted] section of report, including [redacted] and [redacted] analysis. | 5.5 | $ 4,923 |
| VanderKamp, Anne | 04/04/13 | Review and revise draft exhibits due to Chadbourne. | 0.8 | $ 604 |
| VanderKamp, Anne | 04/04/13 | Review and analyze [redacted] for [redacted] | 0.2 | $ 151 |
| VanderKamp, Anne | 04/04/13 | Review and analyze [redacted] exhibits. | 0.6 | $ 453 |
| VanderKamp, Anne | 04/04/13 | Review and analyze draft of [redacted] section of report and exhibits therein. | 1.3 | $ 996 |
| VanderKamp, Anne | 04/04/13 | Review and analyze draft of sections relating to [redacted] and related exhibits. | 1.8 | $ 1,359 |
| VanderKamp, Anne | 04/04/13 | Review and analyze revised glossary from Chadbourne. | 0.4 | $ 302 |

91 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| VanderKamp, Anne | 04/04/13 | Review and analyze section exhibits relating to [redacted] | 0.5 | $ 378 |
| VanderKamp, Anne | 04/04/13 | Review and analyze [redacted] exhibits. | 0.8 | $ 604 |
| VanderKamp, Anne | 04/04/13 | Review and comment on [redacted] exhibits. | 0.8 | $ 604 |
| Weinberg, Jonathan | 04/04/13 | Review and update citations related to [redacted] draft | 1.3 | $ 943 |
| Weinberg, Jonathan | 04/04/13 | Review and update draft report for [redacted] related to the terms of the [redacted] | 1.3 | $ 1,668 |
| Weinberg, Jonathan | 04/04/13 | Review and update draft report for [redacted] related to the terms of the [redacted] | 3.1 | $ 2,248 |
| Winford, Kristin | 04/04/13 | Update [redacted] draft report exhibits. | 1.2 | $ 870 |
| Winford, Kristin | 04/04/13 | Review edit the [redacted] summary at the request of Chadbourne. | 1.5 | $ 1,074 |
| Yamauchi, Ryan | 04/04/13 | Review charts and tables related to [redacted] | 1.3 | $ 852 |
| Bourgeois, Jared | 04/05/13 | Review and incorporate edits into the [redacted] section of the draft report. | 0.7 | $ 487 |
| Feltman, James | 04/05/13 | Review draft report section on [redacted] section. | 1.3 | $ 985 |
| Feltman, James | 04/05/13 | Review draft report section on [redacted] | 0.9 | $ 806 |
| Fish, Rachel | 04/05/13 | Revise [redacted] under the [redacted] exhibit per M. Kroll's (MFC) comments. | 2.8 | $ 1,750 |
| Fish, Rachel | 04/05/13 | Update and format exhibit of [redacted] for Examiner report. | 2.4 | $ 1,688 |
| Fish, Rachel | 04/05/13 | Update and format exhibit of [redacted] selected [redacted] information for Examiner report. | 2.4 | $ 1,500 |
| Fish, Rachel | 04/05/13 | Update and format exhibit of [redacted] under the [redacted] per J. Weinberg's (MFC) comments. | 3.2 | $ 2,000 |
| Fish, Rachel | 04/05/13 | Update and format [redacted] exhibit for [redacted] for Examiner report. | 2.6 | $ 1,625 |
| Jacob, Shery | 04/05/13 | Analyze citations within ResCap [redacted] section of Examiner's report for correctness and if necessary, revise per style guidelines. | 2.2 | $ 462 |
| Jacob, Shery | 04/05/13 | Analyze ResCap [redacted] exhibits and their referring documentation. | 2.6 | $ 546 |
| Jacob, Shery | 04/05/13 | Revise ResCap [redacted] documentation formatting per Exhibits Team guidelines. | 2.4 | $ 504 |
| Karki, Vera | 04/05/13 | Prepare [redacted] through [redacted] appendix for Examiner report. | 3.6 | $ 756 |
| Karki, Vera | 04/05/13 | Prepare [redacted] appendix for Examiner report. | 2.8 | $ 588 |
| Karki, Vera | 04/05/13 | Prepare [redacted] appendix for Examiner report. | 3.4 | $ 714 |
| Karki, Vera | 04/05/13 | Prepare ResCap and [redacted] through [redacted] appendix for Examiner report. | 2.1 | $ 441 |
| King, David | 04/05/13 | Draft report and prepare exhibits for analysis of [redacted] for [redacted] | 4.7 | $ 4,019 |

92 of 271



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| King, David | 04/05/13 | Draft report and prepare exhibits for analysis of ▮▮ and ▮▮ | 1.6 | $ 1,368 |
| King, David | 04/05/13 | Draft reports and prepare exhibits for ▮▮ for ▮▮ | 3.3 | $ 2,822 |
| Knoll, Melissa | 04/05/13 | Review and revise updated section on ▮▮ for draft report. | 0.5 | $ 269 |
| Knoll, Melissa | 04/05/13 | Review counsel's section ▮▮ for draft report and documents related to the same. | 0.4 | $ 358 |
| Martin, Timothy | 04/05/13 | Review and edit ▮▮ section of report. | 2.3 | $ 1,967 |
| Martin, Timothy | 04/05/13 | Review ▮▮ requests by ▮▮ in connection with ▮▮ | 0.5 | $ 428 |
| Mathieu, Ken | 04/05/13 | Review draft report for ▮▮ | 2.1 | $ 1,796 |
| Mathieu, Ken | 04/05/13 | Review draft report for ▮▮ | 1.9 | $ 1,625 |
| Mathieu, Ken | 04/05/13 | Review draft report for ▮▮ including ▮▮ | 2.6 | $ 2,223 |
| McColgan, Kevin | 04/05/13 | Draft revisions to ▮▮ And ▮▮ | 0.7 | $ 599 |
| McConnell, Jennifer | 04/05/13 | Address comments received from R. Ball (Chadbourne) regarding draft narrative. | 0.6 | $ 393 |
| McConnell, Jennifer | 04/05/13 | Review and edit exhibits for ▮▮ narrative draft. | 1.2 | $ 786 |
| McConnell, Jennifer | 04/05/13 | Review comments on draft narrative received from R. Ball (Chadbourne). | 1.4 | $ 917 |
| McConnell, Jennifer | 04/05/13 | Review most current ▮▮ draft narrative, updated to reflect edits and changes to the ▮▮ calculations. | 1.4 | $ 917 |
| Morgan, Sara | 04/05/13 | Update ▮▮ | 2.4 | $ 1,260 |
| Merced, Justin | 04/05/13 | Gather source documents referenced within cited information related to ▮▮ used to produce ▮▮ for the ▮▮ section of the Examiner report. | 2.8 | $ 994 |
| Merced, Justin | 04/05/13 | Gather source documents referenced within cited information related to ▮▮ for the ▮▮ section of the Examiner report. | 1.5 | $ 533 |
| Merced, Justin | 04/05/13 | Gather source documents referenced within cited information related to ▮▮ for the ▮▮ section of the Examiner report. | 2.1 | $ 746 |
| Merced, Justin | 04/05/13 | Update exhibits and appendix listing to reflect the most current draft submission of the Examiner report. | 0.8 | $ 284 |
| Ozgonukara, Omer | 04/05/13 | Prepare draft ▮▮ graphs as requested by Chadbourne and pull into the master file for formatting. | 2.2 | $ 1,529 |
| Ozgonukara, Omer | 04/05/13 | Update ▮▮ section tables per comments received from T. Martin and J. McConnell (both of MFC). | 2.4 | $ 1,668 |
| Ozgonukara, Omer | 04/05/13 | Prepare ▮▮ exhibit for ▮▮ work stream. | 1.8 | $ 1,251 |
| Ozgonukara, Omer | 04/05/13 | Review latest version of the draft report for any exhibits that needs to be replaced due to text/line formatting. | 1.7 | $ 1,182 |

93 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ozgonukara, Omer | 04/05/13 | Review tables and exhibits in the ▮▮ for ▮▮ section received from Chadbourne; provide edits/comments. | 2.8 | $ 1,946 |
| Ozgonukara, Omer | 04/05/13 | Review ▮▮ presentation of ▮▮ relevant to the issues; Examiner, ▮▮ and review and analysis of ▮▮ and the ▮▮ among ▮▮ | 2.1 | $ 1,460 |
| Reinke, Allison | 04/05/13 | Review ▮▮ section of the report to breakdown negotiations. | 3.6 | $ 2,358 |
| Reinke, Allison | 04/05/13 | Review ▮▮ section of the report to breakdown ▮▮ with ▮▮ | 3.4 | $ 2,227 |
| Saitta, Joseph | 04/05/13 | Add additional citations and sources in ▮▮ narrative related to ▮▮ | 1.3 | $ 847 |
| Saitta, Joseph | 04/05/13 | Format ▮▮ flowchart based on appropriate style guide format. | 0.5 | $ 193 |
| Saitta, Joseph | 04/05/13 | Review ▮▮ section) narrative (flow chart, table and ▮▮ section) based on a second round of comments received from Chadbourne. | 2.3 | $ 886 |
| Saitta, Joseph | 04/05/13 | Update ▮▮ based on management's recommended changes to footnote/sources. | 2.1 | $ 809 |
| Sartori, Elisa | 04/05/13 | Review and edit ▮▮ narrative in Examiner report. | 1.3 | $ 982 |
| Steele, Matthew | 04/05/13 | Review ▮▮ section of draft report. | 2.5 | $ 2,138 |
| Troia, Donna | 04/05/13 | Review ▮▮ for ▮▮ summary in report. | 1.7 | $ 1,454 |
| Troia, Donna | 04/05/13 | Research and update narrative with ▮▮ scouring and ▮▮ | 1.9 | $ 1,625 |
| Troia, Donna | 04/05/13 | Review and prepare comments on Chadbourne's draft ▮▮ | 1.3 | $ 1,112 |
| Troia, Donna | 04/05/13 | Update ▮▮ narrative with Chadbourne's comments/edits. | 2.4 | $ 2,052 |
| Troia, Donna | 04/05/13 | Update ▮▮ narrative and highlights for ▮▮ issues and ▮▮ | 2.6 | $ 2,223 |
| Tubano, Ralph | 04/05/13 | Review and revise draft exhibits for ▮▮ section of report, including ▮▮ exhibits and ▮▮ | 3.0 | $ 2,685 |
| Tubano, Ralph | 04/05/13 | Review ▮▮ narrative of report, including ▮▮ and others. | 2.3 | $ 2,148 |
| Tubano, Ralph | 04/05/13 | Review draft report section on ▮▮ and narrative discussion of ▮▮ | 1.5 | $ 1,343 |
| Vanderkamp, Anne | 04/05/13 | Review and analyze ▮▮ exhibits for formatting issues / consistency. | 2.7 | $ 2,039 |

94 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 04/06/13 | Review ▮▮ analysis and draft of ▮▮ report section. | 2.3 | $ 1,668 |
| Atkinson, James | 04/06/13 | Review revised draft of various sections of Examiner report. | 3.8 | $ 3,401 |
| Felman, James | 04/06/13 | Review draft ▮▮ | 0.7 | $ 627 |
| Karki, Vera | 04/06/13 | Format ▮▮ narrative of Examiner report. | 3.8 | $ 798 |
| Karki, Vera | 04/06/13 | Format ResCap ▮▮ before and after the ▮▮ exhibit for Examiner report. | 3.6 | $ 756 |
| King, David | 04/06/13 | Review and edit draft of Examiner report regarding ▮▮ and discussion of ▮▮ | 1.4 | $ 1,197 |
| Knoll, Melissa | 04/06/13 | Instruct/direct and exhibit team regarding report draft distribution. | 0.1 | $ 90 |
| Tubano, Ralph | 04/06/13 | Review related ▮▮ documents and ▮▮ narrative sections of report. | 3.7 | $ 3,312 |
| Weinberg, Jonathan | 04/06/13 | Update ▮▮ draft report related to ▮▮ | 0.9 | $ 653 |
| Atkinson, James | 04/07/13 | Review revised draft of various sections of Examiner report and related draft materials. | 3.6 | $ 3,222 |
| Felman, James | 04/07/13 | Review ▮▮ report draft materials. | 1.4 | $ 1,253 |
| Karki, Vera | 04/07/13 | Prepare ResCap ▮▮ August – March ▮▮ before and after the ▮▮ exhibit for Examiner report. | 2.1 | $ 441 |
| King, David | 04/07/13 | Review and edit discussion of ▮▮ and ▮▮ in report. | 4.8 | $ 4,104 |
| King, David | 04/07/13 | Review citations in Examiner's report supporting ▮▮ analysis. | 0.6 | $ 513 |
| King, David | 04/07/13 | Review draft discussion of ▮▮ for ▮▮ transaction. | 1.5 | $ 1,283 |
| Knoll, Melissa | 04/07/13 | Review changes to ▮▮ draft report. | 1.1 | $ 985 |
| Mathieu, Ken | 04/07/13 | Review ▮▮ to reflect global style settings and updates on ▮▮ | 2.0 | $ 1,710 |
| Mathieu, Ken | 04/07/13 | Review draft report for June ▮▮ | 2.3 | $ 1,967 |
| Mathieu, Ken | 04/07/13 | Review draft report for September ▮▮ | 2.2 | $ 1,881 |
| Seabury, Susan | 04/07/13 | Begin review of section relating to ▮▮ | 0.8 | $ 684 |
| Troia, Donna | 04/07/13 | Review and prepare comments on Chadbourne's ▮▮ for ▮▮ section. | 0.8 | $ 684 |
| Troia, Donna | 04/07/13 | Review documents from Chadbourne on ▮▮ tables for narrative. | 1.9 | $ 1,625 |
| Weinberg, Jonathan | 04/07/13 | Update ▮▮ draft report related to ▮▮ | 1.3 | $ 943 |
| Blake, Eric | 04/08/13 | Update ▮▮ exhibits to reflect global style settings and updates in ▮▮ | 3.6 | $ 1,278 |
| Bourgeois, Jared | 04/08/13 | Review and consolidate edits to ▮▮ section of draft report. | 1.4 | $ 973 |
| Boyer, Michael | 04/08/13 | Update ▮▮ appendix citations with replaced ▮▮ documents. | 1.3 | $ 813 |
| Boyer, Michael | 04/08/13 | Update ▮▮ exhibit citations with replaced ▮▮ documents. | 2.0 | $ 1,250 |
| Felman, James | 04/08/13 | Prepare for meeting at Chadbourne regarding report drafting. | 0.2 | $ 179 |

95 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Felman, James | 04/08/13 | Review ▮▮ report draft. | 0.8 | $ 716 |
| Fish, Rachel | 04/08/13 | Update index and exhibits for ▮▮ analysis and ▮▮ | 2.0 | $ 1,250 |
| Hughes, Ruth | 04/08/13 | Review ▮▮ section of the Examiner report. | 2.6 | $ 1,885 |
| Jacob, Shery | 04/08/13 | Analyze citations within ResCap ▮▮ section of Examiner's Report for correctness and if necessary, revise per style guidelines. | 3.8 | $ 273 |
| Jacob, Shery | 04/08/13 | Analyze ResCap ▮▮ exhibits and their refining documentation. | 2.8 | $ 588 |
| Jacob, Shery | 04/08/13 | Review ResCap ▮▮ documentation formatting per Exhibits Team guidelines. | 3.0 | $ 210 |
| Karki, Vera | 04/08/13 | Format ▮▮ Examiner report. | 2.3 | $ 483 |
| Karki, Vera | 04/08/13 | ▮▮ related to ▮▮ January 1 ▮▮ – November 21, ▮▮ exhibit for Examiner report. | 3.6 | $ 756 |
| Karki, Vera | 04/08/13 | Prepare and format ▮▮ related to ▮▮ through ▮▮ exhibit for Examiner report. | 2.3 | $ 483 |
| Karki, Vera | 04/08/13 | Prepare and format ▮▮ included in the ▮▮ section and containing ▮▮ for Examiner report. | | |
| King, David | 04/08/13 | Prepare ▮▮ timeline exhibit for Examiner report. | 3.9 | $ 819 |
| King, David | 04/08/13 | Revise draft discussion of ▮▮ and ▮▮ in Examiner report for ▮▮ | 4.8 | $ 4,104 |
| Knoll, Melissa | 04/08/13 | Follow up regarding status of updated appendix list for report. | 0.2 | $ 179 |
| Knoll, Melissa | 04/08/13 | Review agenda and drafts of report to prepare for meeting with Chadbourne. | 0.4 | $ 358 |
| Mathieu, Ken | 04/08/13 | Review draft report related to the ▮▮ impact of the ▮▮ | 3.2 | $ 2,736 |
| Mathieu, Ken | 04/08/13 | Review ▮▮ draft report related to the ▮▮ | 2.6 | $ 2,223 |
| McColgan, Kevin | 04/08/13 | Draft revisions to ▮▮ And ▮▮ Including ▮▮ | 1.1 | $ 941 |
| McConnell, Jennifer | 04/08/13 | Research ▮▮ for citations to include in ▮▮ | 1.1 | $ 941 |
| McConnell, Jennifer | 04/08/13 | Update master exhibits file to be sent to MFC citations team for the draft of the narrative on ▮▮ submitted on April ▮▮ | 1.1 | $ 721 |
| Morgan, Sara | 04/08/13 | Format ▮▮ | 3.4 | $ 1,785 |
| Morgan, Sara | 04/08/13 | Review guidelines for formatting appendixes and incorporate into ▮▮ appendixes. | 3.8 | $ 1,995 |
| Merced, Justin | 04/08/13 | Gather source documents referenced within cited information related to ▮▮ ResCap's ▮▮ for the ▮▮ section of the Examiner report. | 3.4 | $ 1,207 |

96 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 04/08/13 | Review ▮ section for the use of certain documents ▮ or ▮ and verify if they have ▮ | 1.3 | $ 462 |
| Merced, Justin | 04/08/13 | Review citations within current draft submission of ▮ and ▮ sections for verification and conformity to Chadbourne guidelines. | 3.7 | $ 1,314 |
| Ortega, Adam | 04/08/13 | Draft, review and edit ResCap ▮ narrative relating to ▮ section. | 1.2 | $ 906 |
| Otgonkara, Omer | 04/08/13 | Convert appendices data to incorporate necessary formatting changes for ▮ report structuring team. | 1.6 | $ 1,112 |
| Otgonkara, Omer | 04/08/13 | Prepare an updated list of appendices for M. Knoll (MFC) for the report structuring team meeting. | 1.9 | $ 1,321 |
| Otgonkara, Omer | 04/08/13 | Prepare ▮ chart and pull into the master file for formatting. | 1.8 | $² 1,251 |
| Otgonkara, Omer | 04/08/13 | Review and update appendices for ▮ work stream. | 1.7 | $ 1,182 |
| Otgonkara, Omer | 04/08/13 | Review and update appendices for ▮ work stream. | 2.5 | $ 1,738 |
| Otgonkara, Omer | 04/08/13 | Update appendices index based on the emails received from teams and update the links to the native files. | 2.8 | $ 1,946 |
| Parkins, Zachary | 04/08/13 | Review and analyze source documentation within ▮ section related to ▮ for the determination of ▮ | 1.9 | $ 1,188 |
| Reinke, Allison | 04/08/13 | Review and analyze ▮ documents included in the ▮ write-up. | 2.4 | $ 1,572 |
| Reinke, Allison | 04/08/13 | Revise ▮ exhibit to incorporate ▮ | 1.9 | $ 1,245 |
| Ruegg, Daniel | 04/08/13 | Analyze and update formatting for ▮ report appendices. | 2.8 | $ 1,470 |
| Ruegg, Daniel | 04/08/13 | Analyze and update formatting for ResCap ▮ report appendix. | 1.6 | $ 840 |
| Ruegg, Daniel | 04/08/13 | Analyze and update formatting for ▮ report appendix. | 1.7 | $ 893 |
| Ruegg, Daniel | 04/08/13 | Analyze and update formatting for ▮ exhibit for report. | 1.1 | $ 578 |
| Saitta, Joseph | 04/08/13 | Research definitions of defined terms ▮ section) narrative. | 0.9 | $ 347 |
| Saitta, Joseph | 04/08/13 | Research definitions of defined terms ▮ section) narrative. | 2.1 | $ 800 |
| Saitta, Joseph | 04/08/13 | Review ▮ to update citations in ▮ section) narrative. | 0.9 | $ 347 |
| Saitta, Joseph | 04/08/13 | Review ▮ section) narrative based on S. Rivera's (Chadbourne) style and substance comments. | 1.2 | $ 462 |
| Seabury, Susan | 04/08/13 | Begin review of ▮ section of report. | 1.4 | $ 1,197 |
| Seabury, Susan | 04/08/13 | Review, revise and update ▮ section of the report. | 1.2 | $ 1,026 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tan, Ching Wei | 04/08/13 | Coordinate with counsel and team for report source documents. | 0.7 | $ 529 |
| Tan, Ching Wei | 04/08/13 | Identify additional factors which need to be addressed in report ▮ or ▮ | 0.4 | $ 302 |
| Tan, Ching Wei | 04/08/13 | Identify additional factors which need to be addressed in report in relation to ▮ | 3.7 | $ 2,794 |
| Troia, Donna | 04/08/13 | Review Chadbourne's edits/comments on ▮ summary. | 1.0 | $ 770 |
| Troia, Donna | 04/08/13 | Review documents from Chadbourne on ▮ tables for ▮ narrative. | 2.7 | $ 2,309 |
| Tuliano, Ralph | 04/08/13 | Update ▮ narrative received from D. King (MFC) ▮ addressing ▮ from Chadbourne. | 2.1 | $ 1,796 |
| Tuliano, Ralph | 04/08/13 | Update ▮ narrative received from D. King (MFC) ▮ addressing ▮ | 1.8 | $ 1,611 |
| VanderLaan, Anne | 04/08/13 | Review master list of report exhibits and appendices. | 0.9 | $ 604 |
| Weinberg, Jonathan | 04/08/13 | Review ▮ draft report exhibits. | 1.9 | $ 1,378 |
| Williams, Jack | 04/08/13 | Prepare report section regarding ▮ | 2.7 | $ 2,437 |
| Williams, Jack | 04/08/13 | Prepare report section on ▮ and ▮ | 2.9 | $ 2,596 |
| Williams, Jack | 04/08/13 | Prepare report section on ▮ | 1.9 | $ 1,701 |
| Williams, Jack | 04/08/13 | Prepare report section regarding ▮ | 2.3 | $ 2,059 |
| Williams, Jack | 04/08/13 | Prepare section in report and analysis on ▮ issues. | 2.2 | $ 1,969 |
| Winford, Kristin | 04/08/13 | Review ▮ section from Chadbourne. | 0.8 | $ 716 |
| Winford, Kristin | 04/08/13 | Review latest ▮ section from Chadbourne. | 0.4 | $ 358 |
| Bourgeois, Jared | 04/09/13 | Review and incorporate edits ▮ section of draft report. | 3.7 | $ 2,572 |
| Crisman, Daniel | 04/09/13 | Compile documents relied upon for report section regarding ▮ | 1.9 | $ 675 |
| Crisman, Daniel | 04/09/13 | Compile documents relied upon for ▮ report section regarding ▮ | 1.3 | $ 462 |
| Crisman, Daniel | 04/09/13 | Compile documents relied upon for report section regarding ▮ analysis of ▮ introduction to the ▮ | 0.9 | $ 320 |
| Crisman, Daniel | 04/09/13 | Compile documents relied upon for report sections regarding the ▮ a summary of conclusions. | 1.2 | $ 426 |
| Crisman, Daniel | 04/09/13 | Compile documents relied upon for report section regarding the ▮ issues. | 2.2 | $ 959 |
| Crisman, Daniel | 04/09/13 | Compile documents relied upon for report sections regarding ▮ the ▮ of the ▮ | 2.5 | $ 888 |
| Feltman, James | 04/09/13 | Review and provide comments on draft ▮ narrative. | 1.7 | $ 1,522 |
| Feltman, James | 04/09/13 | Review report ▮ section. | 0.5 | $ 448 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Fish, Rachel | 04/09/13 | Update and incorporate edits to appendices for ▮ section based on comments received from O. Otgonkara (MFC). | 3.1 | $ 1,938 |
| Fish, Rachel | 04/09/13 | Update and incorporate edits to appendices for ▮ based on comments received from J. Weinberg (MFC). | 3.7 | $ 2,313 |
| Fish, Rachel | 04/09/13 | Update and incorporate edits to appendices for ▮ based on comments received from M. Lorah (MFC). | 3.8 | $ 2,375 |
| Fish, Rachel | 04/09/13 | Update and incorporate edits to appendices for ▮ based on comments received from O. Otgonkara (MFC). | 3.9 | $ 2,438 |
| Hughes, Ruth | 04/09/13 | Review and incorporate revisions to the ▮ narrative. | 3.7 | $ 2,683 |
| Hughes, Ruth | 04/09/13 | Review Chadbourne draft ▮ section of the report. | 3.1 | $ 2,248 |
| Jacob, Shery | 04/09/13 | Revise ResCap ▮ formatting per Exhibits Team guidelines. | 2.8 | $ 568 |
| Jacob, Shery | 04/09/13 | Analyze citations within ResCap ▮ section of Examiner's Report for correctness and if necessary, revise per style guidelines. | 1.5 | $ 315 |
| Jacob, Shery | 04/09/13 | Analyze ResCap ▮ exhibits and their referring ▮ | 1.9 | $ 399 |
| Jacob, Shery | 04/09/13 | Revise ResCap ▮ statements formatting per Exhibits Team guidelines. | 2.7 | $ 567 |
| Kutki, Vera | 04/09/13 | Formal ▮ narrative for Examiner report. | 3.8 | $ 798 |
| Kutki, Vera | 04/09/13 | Format ▮ and ▮ narrative for Examiner report. | 4.2 | $ 882 |
| Kutki, Vera | 04/09/13 | Prepare ▮ and ▮ included in ▮ January 1, ▮ – November 22, ▮ | 3.9 | $ 819 |
| Kutki, Vera | 04/09/13 | Prepare ▮ included in ▮ exhibit for Examiner report ▮ from ▮ November 22, ▮ – May 31, ▮ under the ▮ | 3.9 | $ 819 |
| King, David | 04/09/13 | Review appendices to ▮ report for presentation of ▮ | 2.7 | $ 2,309 |
| King, David | 04/09/13 | Review draft of Examiner report regarding ▮ analysis. | 1.2 | $ 1,026 |
| Lorah, Mark | 04/09/13 | Review and edit narrative for the ▮ | 3.9 | $ 3,150 |
| Lorah, Mark | 04/09/13 | Review ResCap ▮ narrative for consistency with the ▮ narrative. | 3.5 | $ 2,518 |
| Lorah, Mark | 04/09/13 | Update ▮ narrative to be compliant with the new style guide for the ▮ | 3.9 | $ 2,828 |
| Martin, Timothy | 04/09/13 | Review changes to ▮ section of report. | 0.6 | $ 513 |
| Mathieu, Ken | 04/09/13 | Draft report related to ▮ and ▮ to the ▮ | 2.8 | $ 2,394 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 04/09/13 | Draft revisions to ▮ including ▮ And ▮ | 2.1 | $ 1,796 |
| McColgan, Kevin | 04/09/13 | Research citation information necessary for ▮ section of report. | 1.1 | $ 941 |
| McColgan, Kevin | 04/09/13 | Research citation information needed for ▮ of ▮ and ▮ to the ▮ and ▮ revised draft report. | 0.8 | $ 684 |
| McColgan, Kevin | 04/09/13 | Review appendices to ▮ and ▮ and ▮ revised draft report. | 0.7 | $ 599 |
| McColgan, Kevin | 04/09/13 | Review R. Ball (Chadbourne) comments to section relating to ▮ including ▮ and ▮ | 0.9 | $ 770 |
| McConnell, Jennifer | 04/09/13 | Incorporate updates to draft ▮ narrative based on review of the most recent draft and ▮ | 1.2 | $ 786 |
| McConnell, Jennifer | 04/09/13 | Review ▮ draft submitted to the Examiner. | 1.1 | $ 721 |
| McConnell, Jennifer | 04/09/13 | Update ▮ analysis and report draft to reflect bates numbers from formal production received. | 1.0 | $ 655 |
| McConnell, Jennifer | 04/09/13 | Update ▮ draft narrative to include analysis ▮ and language regarding the ▮ | 1.5 | $ 983 |
| Meegan, Sara | 04/09/13 | Update and format ▮ of ▮ appendices for ▮ | 2.3 | $ 1,103 |
| Meegan, Sara | 04/09/13 | Update and format ▮ appendices for ▮ | 2.5 | $ 1,260 |
| Meegan, Sara | 04/09/13 | Update and format ▮ appendices for ▮ | 2.2 | $ 1,155 |
| Meegan, Sara | 04/09/13 | Update and format ▮ appendices for ▮ | 2.5 | $ 1,208 |
| Meegan, Sara | 04/09/13 | Update and format ▮ appendices for ▮ | 2.5 | $ 1,208 |
| Merced, Justin | 04/09/13 | Gather source documents referenced within cited information related to ▮ used to produce ▮ for the ▮ section of the Examiner report. | 1.2 | $ 426 |
| Merced, Justin | 04/09/13 | Review ▮ exhibit and incorporate new date received for ▮ both ▮ and ▮ | 2.2 | $ 781 |
| Merced, Justin | 04/09/13 | Review ResCap ▮ exhibit to conform to style guidelines and incorporate source information for certain sections of the chart. | 1.9 | $ 675 |
| Merced, Justin | 04/09/13 | Review ResCap ▮ exhibit to conform to style guidelines and incorporate source information for certain peak sections of the chart. | 2.4 | $ 852 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 04/09/13 | Review ResCap ▓▓▓ and ▓▓▓ exhibit and format for verification | 2.7 | $ 959 |
| Ozgozukara, Omer | 04/09/13 | Review and update ResCap ▓▓▓ table for the ▓▓▓ section. | 1.4 | $ 973 |
| Ozgozukara, Omer | 04/09/13 | Analyze appendices for ▓▓▓ section and provide comments to R. Fish (MFC). | 1.8 | $ 1,251 |
| Ozgozukara, Omer | 04/09/13 | Review appendices of the subsection ▓▓▓ for ▓▓▓ in the ▓▓▓ section and provide comments to D. Ruegg (MFC). | 2.1 | $ 1,460 |
| Ozgozukara, Omer | 04/09/13 | Review appendices of the section regarding ▓▓▓ as an ▓▓▓ of ResCap and ▓▓▓ analysis in the ▓▓▓ provide comments to D. Ruegg (MFC). | 2.4 | $ 1,668 |
| Ozgozukara, Omer | 04/09/13 | Review appendices for ▓▓▓ work stream and provide comments to D. Ruegg (MFC). | 2.4 | $ 1,668 |
| Ozgozukara, Omer | 04/09/13 | Review appendices for ▓▓▓ and provide comments to R. Fish (MFC). | 0.8 | $ 556 |
| Ozgozukara, Omer | 04/09/13 | Review appendices of the overview subsection in the ▓▓▓ section and provide comments to D. Ruegg (MFC). | 1.6 | $ 1,112 |
| Parkins, Zachary | 04/09/13 | Review and analyze source documentation within related to ▓▓▓ analysis of ResCap ▓▓▓ and effect of ▓▓▓ ResCap's ▓▓▓. | 1.4 | $ 1,000 |
| Parkins, Zachary | 04/09/13 | Review and analyze source documentation within related to ▓▓▓ analysis of ResCap's ▓▓▓ and ResCap's ▓▓▓ through ▓▓▓. | 1.9 | $ 1,188 |
| Parkins, Zachary | 04/09/13 | Review and analyze source documentation within related to ▓▓▓ analysis of ResCap's ▓▓▓ and ▓▓▓. | 1.3 | $ 813 |
| Parkins, Zachary | 04/09/13 | Review and analyze source documentation within related to ▓▓▓ ▓▓▓. | 1.4 | $ 875 |
| Parkins, Zachary | 04/09/13 | Review and analyze source documentation within related to ▓▓▓ for the ▓▓▓ of ▓▓▓. | 1.3 | $ 813 |
| Parkins, Zachary | 04/09/13 | Review and analyze source documentation within related to summary of ▓▓▓. | 0.8 | $ 500 |
| Reinke, Allison | 04/09/13 | Incorporate edits to the ▓▓▓ section related to ResCap. | 2.7 | $ 1,769 |
| Reinke, Allison | 04/09/13 | Review and analyze edits related to the ResCap ▓▓▓ section. | 3.4 | $ 2,227 |

101 of 271



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ruegg, Daniel | 04/09/13 | Analyze and update formatting for report appendix on ResCap ▓▓▓ and ▓▓▓. | 1.6 | $ 840 |
| Ruegg, Daniel | 04/09/13 | Analyze and update formatting for ▓▓▓ report appendix. | 1.8 | $ 945 |
| Ruegg, Daniel | 04/09/13 | Analyze and update formatting for ▓▓▓ report appendix. | 1.9 | $ 998 |
| Ruegg, Daniel | 04/09/13 | Perform quality control review of exhibits created to date, ensuring proper use of the ▓▓▓ ▓▓▓. | 3.8 | $ 1,995 |
| Ruegg, Daniel | 04/09/13 | Update footnotes for the appendix on ResCap ▓▓▓ ▓▓▓. | 2.4 | $ 1,260 |
| Saitta, Joseph | 04/09/13 | Incorporate information on ▓▓▓ ▓▓▓ from ▓▓▓ ▓▓▓ section) narrative. | 0.7 | $ 270 |
| Saitta, Joseph | 04/09/13 | Research definitions of ▓▓▓ and ▓▓▓ section). | 0.9 | $ 347 |
| Saitta, Joseph | 04/09/13 | Update and include additional citations to ▓▓▓ section of the ▓▓▓ section) narrative. | 0.5 | $ 193 |
| Saitta, Joseph | 04/09/13 | Update and revise ▓▓▓ overview in the ▓▓▓ draft narrative based on management's comments. | 0.5 | $ 193 |
| Saitta, Joseph | 04/09/13 | Update ResCap ▓▓▓ section of ▓▓▓. | 1.3 | $ 501 |
| Saitta, Joseph | 04/09/13 | Update ▓▓▓ section) narrative for the ▓▓▓ and whole ▓▓▓ general details. | 1.4 | $ 539 |
| Seabury, Susan | 04/09/13 | Review and update ▓▓▓ section of the report. | 2.9 | $ 2,480 |
| Siedle, Matthew | 04/09/13 | Review ▓▓▓ report section. | 2.9 | $ 2,309 |
| Tan, Ching Wei | 04/09/13 | Draft report in relation to ▓▓▓. | 2.8 | $ 2,114 |
| Tan, Ching Wei | 04/09/13 | Draft report in relation to ResCap ▓▓▓. | 2.7 | $ 2,039 |
| Tuliano, Ralph | 04/09/13 | Review and revise ▓▓▓ report draft narrative, including discussion of ▓▓▓ in ResCap's ▓▓▓ business in the ▓▓▓. | 2.8 | $ 716 |
| Tuliano, Ralph | 04/09/13 | Revise and update ▓▓▓ narrative. | 1.4 | $ 1,253 |
| Vanderkamp, Anne | 04/09/13 | Review and analyze ▓▓▓ exhibits prepared by Chadbourne. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 04/09/13 | Review and analyze revised glossary and style guide. | 0.4 | $ 302 |
| Vanderkamp, Anne | 04/09/13 | Review and assess appendix changes requested by Chadbourne. | 2.1 | $ 1,586 |
| Weinberg, Jonathan | 04/09/13 | Analyze ▓▓▓ report exhibits. | 1.8 | $ 1,305 |
| Weinberg, Jonathan | 04/09/13 | Update ▓▓▓ draft report to include ▓▓▓. | 2.9 | $ 2,103 |
| Weinberg, Jonathan | 04/09/13 | Update ▓▓▓ analysis of the ▓▓▓. | | |
| Weinberg, Jonathan | 04/09/13 | Revise ▓▓▓ draft report to include updated ▓▓▓ exhibits and ▓▓▓. | 2.8 | $ 2,030 |
| Atkinson, James | 04/10/13 | Review and update draft report section related to ▓▓▓. | 1.4 | $ 1,343 |

102 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 04/10/13 | Review draft report listing of appendices. | 0.6 | $ 537 |
| Blake, Eric | 04/10/13 | Review and prepare documents relied upon in the ▓▓▓ ▓▓▓. | 3.9 | $ 1,385 |
| Blake, Eric | 04/10/13 | Review and prepare documents relied upon in the ▓▓▓ appendices. | 3.4 | $ 1,207 |
| Bourgeois, Jarod | 04/10/13 | Review and incorporate edits to ▓▓▓ section of draft report. | 3.5 | $ 2,433 |
| Boyer, Michael | 04/10/13 | Prepare ▓▓▓ ▓▓▓ appendix. | 2.0 | $ 1,250 |
| Boyer, Michael | 04/10/13 | Review and update ▓▓▓ source citations. | 1.0 | $ 625 |
| Boyer, Michael | 04/10/13 | Verify and organize support documentation cited in appendices and ▓▓▓. | 2.3 | $ 1,438 |
| Boyer, Michael | 04/10/13 | Verify and organize support documentation cited in ▓▓▓ narrative. | 2.5 | $ 1,563 |
| Crisman, Daniel | 04/10/13 | Review and edit ▓▓▓ exhibit for ▓▓▓ analysis. | 2.1 | $ 746 |
| duVair, Paul | 04/10/13 | Review and edit appendices for ▓▓▓ using the ▓▓▓ method. | 1.7 | $ 1,522 |
| Feltman, James | 04/10/13 | Review and edit draft ▓▓▓. | 1.4 | $ 1,074 |
| Feltman, James | 04/10/13 | Review ▓▓▓ draft report section. | 0.7 | $ 627 |
| Fish, Rachel | 04/10/13 | Develop list of global formatting for appendices per R. Tuliano (MFC). | 2.9 | $ 1,813 |
| Fish, Rachel | 04/10/13 | Update Chadbourne appendices to include ▓▓▓ where appropriate. | 4.0 | $ 2,500 |
| Fish, Rachel | 04/10/13 | Update Chadbourne exhibits to include ▓▓▓ where appropriate. | 4.0 | $ 2,500 |
| Fish, Rachel | 04/10/13 | Update ▓▓▓ appendices per A. Reinke's (MFC) comments. | 3.6 | $ 2,250 |
| Hughes, Ruth | 04/10/13 | Review and incorporate revisions to ▓▓▓ narrative. | 3.6 | $ 2,465 |
| Jacob, Shery | 04/10/13 | Analyze ResCap ▓▓▓ exhibit documentation. | 2.3 | $ 462 |
| Jacob, Shery | 04/10/13 | Review and format ▓▓▓ formatting per Exhibits Team guidelines. | 1.3 | $ 273 |
| Jacob, Shery | 04/10/13 | Analyze citations within ResCap ▓▓▓ section of Examiner's Report for correctness and if necessary, revise per style guidelines. | 2.8 | $ 588 |
| Jacob, Shery | 04/10/13 | Analyze ResCap ▓▓▓ exhibit documentation referencing. | 1.6 | $ 336 |
| Jacob, Shery | 04/10/13 | Revise ResCap ▓▓▓ formatting for Exhibits Team guidelines. | 1.2 | $ 252 |
| Karki, Vera | 04/10/13 | Format ▓▓▓ exhibit for ▓▓▓. | 3.8 | $ 798 |
| Karki, Vera | 04/10/13 | Format ▓▓▓ narrative for Examiner report. | 3.9 | $ 819 |
| Karki, Vera | 04/10/13 | Format ▓▓▓ exhibit for the ▓▓▓ Examiner report. | 3.7 | $ 777 |
| Karki, Vera | 04/10/13 | Prepare ResCap ▓▓▓ December 31 – December 31, ▓▓▓ exhibit for Examiner report. | 4.1 | $ 861 |
| King, David | 04/10/13 | Review and revise draft appendices to ▓▓▓ report for ▓▓▓ and ▓▓▓. | 4.7 | $ 4,019 |

103 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| King, David | 04/10/13 | Revise Examiner report regarding ▓▓▓ of ▓▓▓ for ▓▓▓. | 1.5 | $ 1,283 |
| Kroell, Melissa | 04/10/13 | Review and comment on ▓▓▓ summary. | 2.6 | $ 2,327 |
| Kroell, Melissa | 04/10/13 | Review report from counsel regarding ▓▓▓. | 0.1 | $ 90 |
| Kroell, Melissa | 04/10/13 | Review J. Williams's (MFC) comments on ▓▓▓. | 0.3 | $ 269 |
| Lorch, Mark | 04/10/13 | Review and edit footnotes in the ▓▓▓ ▓▓▓. | 2.8 | $ 2,030 |
| Lorch, Mark | 04/10/13 | Review ▓▓▓ narrative for the language to the glossary. | | |
| Lorch, Mark | 04/10/13 | Review edits provided by counsel for consideration of incorporation into the draft narrative of the ▓▓▓ ▓▓▓ section of the report. | 4.1 | $ 2,973 |
| Lorch, Mark | 04/10/13 | Update cross-references with the ▓▓▓ ▓▓▓ narrative and appendices to reflect changes related to new location of the section within the report. | 3.2 | $ 2,320 |
| Martin, Timothy | 04/10/13 | Draft portion of ▓▓▓ section of report related to ▓▓▓ and ▓▓▓. | 0.9 | $ 770 |
| Martin, Timothy | 04/10/13 | Review and edit contract ▓▓▓ section of report related to ▓▓▓. | 1.3 | $ 1,112 |
| Mathieu, Ken | 04/10/13 | Review ▓▓▓ and ▓▓▓ draft report related to ▓▓▓. | 2.0 | $ 1,710 |
| Mathieu, Ken | 04/10/13 | Review ▓▓▓ draft report related to the ▓▓▓. | 2.2 | $ 1,881 |
| McColgan, Kevin | 04/10/13 | Review ▓▓▓ ▓▓▓ draft for report. | 1.5 | $ 1,283 |
| McColgan, Kevin | 04/10/13 | Review S. Seabury (MFC) comments to section relating to ▓▓▓. Including ▓▓▓ ▓▓▓. | 0.4 | $ 342 |
| McConnell, Jennifer | 04/10/13 | Review updated draft of ▓▓▓ narrative prior to circulation to T. Martin and J. Weinberg. | 0.5 | $ 328 |
| McConnell, Jennifer | 04/10/13 | Update ▓▓▓ narrative to include analysis and ▓▓▓ language regarding the ▓▓▓ ▓▓▓. | 1.4 | $ 917 |
| Meegan, Sara | 04/10/13 | Update and format ▓▓▓ approach appendices for ▓▓▓ through ▓▓▓. | 2.4 | $ 1,260 |
| Meegan, Sara | 04/10/13 | Update and format ▓▓▓ approach summary schedules for appendices. | 1.1 | $ 578 |
| Meegan, Sara | 04/10/13 | Update and format ▓▓▓ approach summary schedules for appendices. | 1.9 | $ 998 |
| Meegan, Sara | 04/10/13 | Update and format ▓▓▓ appendices for ▓▓▓. | 2.2 | $ 1,155 |
| Meegan, Sara | 04/10/13 | Update and format ▓▓▓ appendices for ▓▓▓ through ▓▓▓. | 3.5 | $ 1,838 |
| Meegan, Sara | 04/10/13 | Update and format summary schedules for ▓▓▓. | 3.1 | $ 1,628 |
| Merced, Justin | 04/10/13 | Review ResCap ▓▓▓ exhibit to incorporate new edits and formatting changes. | 1.7 | $ 604 |
| Merced, Justin | 04/10/13 | Adjust ResCap ▓▓▓ exhibit to incorporate new edits and formatting changes. | 1.2 | $ 426 |

104 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 04/10/13 | Gather source documents referenced within cited information related to [redacted] used to produce [redacted] for the [redacted] section of the Examiner report. | 2.1 | $ 746 |
| Merced, Justin | 04/10/13 | Prepare citations for new information incorporated to the [redacted] section of the Examiner report. | 1.4 | $ 497 |
| Merced, Justin | 04/10/13 | Prepare citations for new information incorporated to the [redacted] section of the Examiner report. | 1.9 | $ 675 |
| Merced, Justin | 04/10/13 | Prepare citations for new information incorporated to the [redacted] section of the Examiner report. | 1.5 | $ 533 |
| Merced, Justin | 04/10/13 | Update ResCap [redacted] from June 30, [redacted] to December 31, [redacted] exhibit to incorporate new edits and formatting changes. | 1.6 | $ 568 |
| Merced, Justin | 04/10/13 | Update ResCap [redacted] from June 30, [redacted] to December 31, [redacted] exhibit to incorporate new edits and formatting changes. | 1.4 | $ 497 |
| Ortega, Adam | 04/10/13 | Draft, review and edit ResCap [redacted] narrative relating to [redacted] section. | 2.1 | $ 1,586 |
| Ortega, Adam | 04/10/13 | Draft, review and edit ResCap [redacted] narrative relating to [redacted] section. | 1.1 | $ 831 |
| Ortega, Adam | 04/10/13 | Draft, review and edit ResCap [redacted] narrative relating to [redacted] section. | 1.7 | $ 1,284 |
| Ortega, Adam | 04/10/13 | Draft, review and edit ResCap [redacted] narrative relating to [redacted] section. | 1.3 | $ 982 |
| Ortega, Adam | 04/10/13 | Draft, review and edit ResCap [redacted] narrative relating to [redacted] | 1.4 | $ 1,057 |
| Otgonkkara, Omer | 04/10/13 | Review [redacted] appendices of [redacted] section and provide comments to K. Morgan (MFC). | 2.3 | $ 1,599 |
| Otgonkkara, Omer | 04/10/13 | Review appendices of the overview subsection of the [redacted] section and provide comments to S. Jacob (MFC). | 2.8 | $ 1,946 |
| Otgonkkara, Omer | 04/10/13 | Review appendices global formatting document and provide comments. | 0.4 | $ 278 |
| Otgonkkara, Omer | 04/10/13 | Review [redacted] appendices of [redacted] section and provide comments to S. Jacob (MFC). | 2.1 | $ 1,460 |
| Otgonkkara, Omer | 04/10/13 | Review [redacted] appendices and provide comments to D. Ruegg (MFC). | 1.3 | $ 904 |
| Parkins, Zachary | 04/10/13 | Review and analyze source documentation within [redacted] | 1.5 | $ 938 |
| Parkins, Zachary | 04/10/13 | Review and analyze source documentation within [redacted] related to [redacted] to [redacted] ResCap. | 0.4 | $ 250 |
| Parkins, Zachary | 04/10/13 | Review and analyze source documentation within [redacted] related to [redacted] omissions/needs. | 0.8 | $ 500 |
| Parkins, Zachary | 04/10/13 | Review and analyze source documentation within [redacted] related to analysis of ResCap's [redacted] | 0.7 | $ 438 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Parkins, Zachary | 04/10/13 | Review and analyze source documentation within [redacted] related to analysis of ResCap's [redacted] | 1.6 | $ 1,000 |
| Parkins, Zachary | 04/10/13 | Review and analyze source documentation within [redacted] related to analysis of ResCap's [redacted] from [redacted] | 0.5 | $ 313 |
| Parkins, Zachary | 04/10/13 | Review and analyze source documentation within [redacted] related to analysis of ResCap's [redacted] | 1.1 | $ 688 |
| Parkins, Zachary | 04/10/13 | Review and analyze source documentation within [redacted] related to [redacted] | 0.8 | $ 500 |
| Parkins, Zachary | 04/10/13 | Review and analyze source documentation within [redacted] related to [redacted] | 0.7 | $ 438 |
| Reinke, Allison | 04/10/13 | Incorporate edits related to the [redacted] into [redacted] | 2.7 | $ 1,769 |
| Reinke, Allison | 04/10/13 | Incorporate edits related to the [redacted] draft. | 2.4 | $ 1,572 |
| Reinke, Allison | 04/10/13 | Review and analyze edits related to the [redacted] | 3.2 | $ 2,096 |
| Reinke, Allison | 04/10/13 | Review and analyze edits related to the [redacted] draft. | 2.8 | $ 1,834 |
| Ruegg, Daniel | 04/10/13 | Analyze and update formatting for [redacted] report appendix. | 1.6 | $ 840 |
| Ruegg, Daniel | 04/10/13 | Analyze and update formatting for [redacted] relating to [redacted] report appendix. | 1.9 | $ 998 |
| Ruegg, Daniel | 04/10/13 | Analyze and update formatting for [redacted] relating to [redacted] report appendix. | 1.8 | $ 945 |
| Ruegg, Daniel | 04/10/13 | Analyze and update formatting for [redacted] report appendix. | 1.8 | $ 945 |
| Ruegg, Daniel | 04/10/13 | Analyze and update formatting for [redacted] appendix. | 1.9 | $ 998 |
| Ruegg, Daniel | 04/10/13 | Analyze and update formatting for [redacted] report appendix. | 1.8 | $ 945 |
| Ruegg, Daniel | 04/10/13 | Analyze and update formatting for [redacted] report appendix. | 2.1 | $ 1,103 |
| Saitta, Joseph | 04/10/13 | Add additional citations to [redacted] section in the [redacted] narrative based on comments received. | 1.8 | $ 693 |
| Saitta, Joseph | 04/10/13 | Update citations in [redacted] overview of [redacted] section) narrative. | 0.9 | $ 347 |
| Saitta, Joseph | 04/10/13 | Update citations in [redacted] overview section of [redacted] | 1.9 | $ 732 |
| Saitta, Joseph | 04/10/13 | Update citations in [redacted] section) narrative. | 0.5 | $ 193 |
| Seabury, Susan | 04/10/13 | Review, revise and update section on the ResCap [redacted] | 1.1 | $ 941 |
| Steele, Matthew | 04/10/13 | Review and draft [redacted] section of draft report. | 3.3 | $ 2,822 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Troia, Donna | 04/10/13 | Draft [redacted] summary for report. | 3.1 | $ 2,651 |
| Troia, Donna | 04/10/13 | Review and edit [redacted] process for report. | 3.0 | $ 2,565 |
| Troia, Donna | 04/10/13 | Review and summarize [redacted] for report. | 1.3 | $ 1,112 |
| Tuliano, Ralph | 04/10/13 | Review and revise exhibits to be included in appendices of report, including [redacted] statements, [redacted] summaries, and [redacted] information pertaining to various [redacted] | 1.4 | $ 1,233 |
| Tuliano, Ralph | 04/10/13 | Review and update narrative of report, focusing on [redacted] sections | 2.1 | $ 1,880 |
| Vanderkamp, Anne | 04/10/13 | Prepare additional exhibits for [redacted] narrative regarding [redacted] program. | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 04/10/13 | Review and revise citations in [redacted] | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 04/10/13 | Review and revise [redacted] draft narrative. | 3.4 | $ 2,567 |
| Voronovitskaia, Alla | 04/10/13 | Format [redacted] and [redacted] statements report prepared by [redacted] to conform to the style guide in preparation of the report. | 3.5 | $ 735 |
| Weinberg, Jonathan | 04/10/13 | Review [redacted] draft report related to the history of the [redacted] and [redacted] narrative. | 1.5 | $ 1,523 |
| Weinberg, Jonathan | 04/10/13 | Review updated draft of [redacted] narrative. | 0.7 | $ 508 |
| Weinberg, Jonathan | 04/10/13 | Review [redacted] draft report and related citations | 2.3 | $ 1,668 |
| Weinberg, Jonathan | 04/10/13 | Update [redacted] draft report to include internal comments received. | 1.1 | $ 798 |
| Williams, Jack | 04/10/13 | Analyze and prepare modifications to report section on [redacted] | 2.2 | $ 1,900 |
| Williams, Jack | 04/10/13 | Analyze and prepare suggestions and issues on [redacted] | 2.7 | $ 2,417 |
| Williams, Jack | 04/10/13 | Analyze and prepare suggestions regarding [redacted] and study authorities thereto. | 1.1 | $ 985 |
| Williams, Jack | 04/10/13 | Prepare analysis and report sections on [redacted] narrative and [redacted] | 2.9 | $ 2,596 |
| Winford, Kristin | 04/10/13 | Edit [redacted] activities in [redacted] through [redacted] module. | 2.1 | $ 1,880 |
| Atkinson, James | 04/11/13 | Rework draft report section on [redacted] | 2.2 | $ 1,969 |
| Blake, Eric | 04/11/13 | Edit [redacted] exhibits and appendices to include new summary [redacted] tables and updated [redacted] | 2.3 | $ 817 |
| Blake, Eric | 04/11/13 | Prepare appendix and footnotes relating to [redacted] of other companies considered. | 3.7 | $ 1,314 |
| Bourgeois, Jared | 04/11/13 | Draft and edit narrative of [redacted] | 1.9 | $ 1,321 |
| Bourgeois, Jared | 04/11/13 | Draft and edit narrative of [redacted] | 2.1 | $ 1,460 |
| Boyer, Michael | 04/11/13 | Draft narrative describing the [redacted] exhibits. | 0.8 | $ 590 |
| Boyer, Michael | 04/11/13 | Prepare exhibits of [redacted] analysis | 2.5 | $ 1,563 |
| Boyer, Michael | 04/11/13 | Verify and organize support documentation cited in [redacted] narrative. | 0.3 | $ 188 |
| duVair, Paul | 04/11/13 | Review and edit appendices for [redacted] using [redacted] | 3.4 | $ 3,043 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| duVair, Paul | 04/11/13 | Review and edit appendices for [redacted] | 1.0 | $ 895 |
| Feltman, James | 04/11/13 | Review and analyze exhibit of [redacted] | 0.6 | $ 537 |
| Fiah, Rachel | 04/11/13 | Update and format exhibit of overall [redacted] + key [redacted] elements for [redacted] Examiner report. | 2.7 | $ 1,688 |
| Fiah, Rachel | 04/11/13 | Update and format exhibit of [redacted] for [redacted] | 1.8 | $ 1,125 |
| Fiah, Rachel | 04/11/13 | Update and format [redacted] through [redacted] per R. Tuliano's (MFC) comments. | 3.9 | $ 2,438 |
| Fiah, Rachel | 04/11/13 | Update and format [redacted] through [redacted] per R. Tuliano's (MFC) comments. | 3.2 | $ 2,000 |
| Hughes, Ruth | 04/11/13 | Review and incorporate comments from S. Seabury (MFC) regarding the [redacted] narrative. | 0.7 | $ 508 |
| Hughes, Ruth | 04/11/13 | Review Chadbourne draft of the [redacted] | 1.9 | $ 1,378 |
| Jacob, Shery | 04/11/13 | Analyze ResCap [redacted] exhibit documentation. | 2.8 | $ 588 |
| Jacob, Shery | 04/11/13 | Analyze ResCap quality [redacted] exhibit documentation. | 2.6 | $ 546 |
| Jacob, Shery | 04/11/13 | Analyze ResCap [redacted] exhibit documentation. | 2.8 | $ 588 |
| Jacob, Shery | 04/11/13 | Analyze citations within ResCap [redacted] section of Examiner's Report for correctness and if necessary, revise per style guidelines. | 2.7 | $ 567 |
| Karki, Vera | 04/11/13 | Revise ResCap [redacted] statement formatting per Exhibits Team guidelines. | 0.9 | $ 189 |
| Karki, Vera | 04/11/13 | Format [redacted] narrative for Examiner report. | 3.7 | $ 777 |
| Karki, Vera | 04/11/13 | Format [redacted] narrative for Examiner report. | 4.3 | $ 903 |
| Karki, Vera | 04/11/13 | Prepare ResCap [redacted] June 30, [redacted] – June 30, [redacted] for Examiner report. | 3.7 | $ 777 |
| King, David | 04/11/13 | Prepare ResCap [redacted] years ended [redacted] – [redacted] exhibit for Examiner report. | 3.2 | $ 672 |
| King, David | 04/11/13 | Review summary of [redacted] drafted by Chadbourne. | 0.5 | $ 428 |
| King, David | 04/11/13 | Revise appendices for [redacted] and related [redacted] | 1.7 | $ 1,454 |
| King, David | 04/11/13 | Revise appendices for [redacted] analysis of [redacted] and [redacted] | 3.5 | $ 2,993 |
| King, David | 04/11/13 | Revise appendices for [redacted] for [redacted] and analysis of [redacted] | 2.4 | $ 2,052 |
| King, David | 04/11/13 | Revise appendices for [redacted] and [redacted] | | |
| Knoll, Melissa | 04/11/13 | Review information on ResCap [redacted] preparation for [redacted] | 0.1 | $ 90 |
| Knoll, Melissa | 04/11/13 | Review and draft comments on [redacted] tables. | 3.5 | $ 3,133 |
| Lorch, Mark | 04/11/13 | Edits and analysis of [redacted] | 2.9 | $ 2,103 |
| Lorch, Mark | 04/11/13 | Perform quality control review of the [redacted] analyses. | 2.1 | $ 1,523 |