

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Lorch, Mark | 04/11/13 | Review and update the exhibit and appendices referencing for ▓▓ based upon new guidance provided by counsel | 3.7 | $ 2,683 |
| Lorch, Mark | 04/11/13 | Review ▓▓ for consistency with the ▓▓ narrative section of the report. | 0.4 | $ 290 |
| Lorch, Mark | 04/11/13 | Review, edit and format the ▓▓ tables, exhibits, and appendices. | 4.4 | $ 3,190 |
| Martin, Timothy | 04/11/13 | Review and revise the ▓▓ portion of report related to ▓▓ | 2.7 | $ 2,309 |
| Mathieu, Ken | 04/11/13 | Review ▓▓ draft report related to the ▓▓ | 1.4 | $ 1,197 |
| Mathieu, Ken | 04/11/13 | Review ▓▓ draft report related to the ▓▓ of the ▓▓ | 0.8 | $ 684 |
| Mathieu, Ken | 04/11/13 | Review ▓▓ draft report related to the ▓▓ | 2.6 | $ 2,223 |
| Mathieu, Ken | 04/11/13 | Review ▓▓ draft report related to the ▓▓ | 2.8 | $ 2,394 |
| Mathieu, Ken | 04/11/13 | Review draft ▓▓ of report. | 2.7 | $ 2,309 |
| McColgan, Kevin | 04/11/13 | Draft revisions to ▓▓ section relating to ▓▓ including ▓▓ And ▓▓ For ▓▓ | 1.1 | $ 941 |
| McColgan, Kevin | 04/11/13 | Research information necessary for ▓▓ section citations. | 0.6 | $ 513 |
| McConnell, Jennifer | 04/11/13 | Review and quality control checking of updated ▓▓ | 0.7 | $ 459 |
| McConnell, Jennifer | 04/11/13 | Review T. Martin's (MFC) comments regarding ▓▓ draft narrative. | 1.1 | $ 721 |
| McConnell, Jennifer | 04/11/13 | Update ▓▓ draft narrative per conversation with T. Martin (MFC) including updates to footnotes, narrative and exhibits. | 2.7 | $ 1,769 |
| Meagan, Sara | 04/11/13 | Compile documents cited in ▓▓ section. | 3.8 | $ 1,995 |
| Meagan, Sara | 04/11/13 | Review and comment on ▓▓ draft report. | 3.9 | $ 2,048 |
| Meagan, Sara | 04/11/13 | Review and revise ▓▓ appendices. | 3.2 | $ 1,680 |
| Merced, Justin | 04/11/13 | Update appendix of ▓▓ to conform to ▓▓ exhibits team guidelines. | 2.2 | $ 781 |
| Merced, Justin | 04/11/13 | Update appendix of ResCap ▓▓ to conform to exhibits team guidelines. | 3.4 | $ 1,207 |
| Merced, Justin | 04/11/13 | Update appendix of ▓▓ conform to exhibits team guidelines. | 2.0 | $ 710 |
| Merced, Justin | 04/11/13 | Update ▓▓ data appendices to conform to exhibits team guidelines. | 3.7 | $ 1,314 |
| Ozgozukara, Omer | 04/11/13 | Prepare ▓▓ chart and format in the master ▓▓ file. | 1.5 | $ 834 |
| Ozgozukara, Omer | 04/11/13 | Prepare ▓▓ prior to ▓▓ chart and format in the master ▓▓ file. | 0.8 | $ 556 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgozukara, Omer | 04/11/13 | Review results of ▓▓ chart and format in the master ▓▓ | 1.1 | $ 765 |
| Ozgozukara, Omer | 04/11/13 | Review updated ▓▓ analysis and provide comments to S. Meagan (MFC) | 2.1 | $ 1,460 |
| Ozgozukara, Omer | 04/11/13 | Update ResCap ▓▓ per K. McColgan's comments and add sources and ▓▓ | 1.2 | $ 847 |
| Ozgozukara, Omer | 04/11/13 | Prepare ▓▓ chart and format in the master ▓▓ file. | 0.9 | $ 626 |
| Ozgozukara, Omer | 04/11/13 | Review ▓▓ statement appendices and provide comments to D. Ruegg (MFC) | 2.4 | $ 1,668 |
| Ozgozukara, Omer | 04/11/13 | Review revised ▓▓ appendices and provide comments to D. Ruegg and T. Strong (MFC). | 1.8 | $ 1,251 |
| Parkins, Zachary | 04/11/13 | Review and analyze source documentation within ▓▓ report section related to ▓▓ | 1.4 | $ 875 |
| Parkins, Zachary | 04/11/13 | Review and analyze source documentation within ▓▓ report section related to the application of ▓▓ | 0.4 | $ 250 |
| Parkins, Zachary | 04/11/13 | Review and analyze source documentation within ▓▓ report section related to ▓▓ | 2.4 | $ 1,500 |
| Parkins, Zachary | 04/11/13 | Review and analyze source documentation within ▓▓ report section related to ▓▓ | 0.7 | $ 438 |
| Parkins, Zachary | 04/11/13 | Review and analyze source documentation within ▓▓ report section related to ▓▓ | 0.9 | $ 563 |
| Parkins, Zachary | 04/11/13 | Review and analyze source documentation within ▓▓ report section related to ▓▓ for ▓▓ | 0.6 | $ 375 |
| Parkins, Zachary | 04/11/13 | Review and analyze source documentation within ▓▓ report section regarding ResCap's ▓▓ | 1.2 | $ 750 |
| Reinke, Allison | 04/11/13 | Revise ▓▓ appendices to incorporate ▓▓ | 3.3 | $ 2,162 |
| Ruegg, Daniel | 04/11/13 | Analyze and update formatting for summary of ▓▓ report appendices. | 2.5 | $ 1,313 |
| Ruegg, Daniel | 04/11/13 | Analyze and update formatting for summary of status of the ▓▓ as of November 30, ▓▓ report section. | 2.6 | $ 1,365 |
| Ryshakaly, David | 04/11/13 | Prepare appendix on draft of ▓▓ versus ▓▓ | 1.7 | $ 1,182 |
| Ryshakaly, David | 04/11/13 | Review ▓▓ exhibits and appendix drafts of ▓▓ and other related ▓▓ and exhibits. | 1.1 | $ 765 |
| Saitta, Joseph | 04/11/13 | Review draft ▓▓ summary of Examiner report for ▓▓ | 0.9 | $ 626 |
| Saitta, Joseph | 04/11/13 | Add additional commentary and ▓▓ being filed from ▓▓ interview in ▓▓ section of ▓▓ narrative. | 1.0 | $ 732 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 04/11/13 | Address senior management's comments in ▓▓ section) narrative. | 0.3 | $ 115 |
| Saitta, Joseph | 04/11/13 | Format ▓▓ appendices to appropriate for style guide/report format. | 3.9 | $ 847 |
| Saitta, Joseph | 04/11/13 | Update ▓▓ process, in the ▓▓ exhibit, in regards to the ▓▓ section) narrative | 0.7 | $ 270 |
| Steele, Matthew | 04/11/13 | Update and incorporate edits to ▓▓ section of draft report. | 3.2 | $ 2,736 |
| Steele, Matthew | 04/11/13 | Review draft ▓▓ section of report regarding ▓▓ and ▓▓ | 2.8 | $ 2,394 |
| Strong, Takara | 04/11/13 | Format appendices containing ▓▓ and ▓▓ statements for ▓▓ | 3.2 | $ 672 |
| Strong, Takara | 04/11/13 | Format appendices that include charts and diagrams to comply with MFC and Chadbourne global formatting guidelines. | 3.1 | $ 651 |
| Strong, Takara | 04/11/13 | Format documents according to style guide relating to the ▓▓ conditions appendices for the final report for the ▓▓ work stream. | 3.2 | $ 672 |
| Tan, Ching Wei | 04/11/13 | Draft ▓▓ section of report. | 3.9 | $ 2,945 |
| Tan, Ching Wei | 04/11/13 | Draft ▓▓ section of report. | 2.1 | $ 1,586 |
| Tevis, Donna | 04/11/13 | Update ▓▓ draft adding sources and citations. | 2.2 | $ 847 |
| Tuliano, Ralph | 04/11/13 | Review and revise ▓▓ summary of report received from D. LeMay (Chadbourne), focusing upon ▓▓ | 2.1 | $ 1,880 |
| Tuliano, Ralph | 04/11/13 | Review ▓▓ summary of report received from D. LeMay (Chadbourne). | 1.7 | $ 1,522 |
| Vanderkamp, Anne | 04/11/13 | Review and analyze Chadbourne appendix regarding ▓▓ | 1.4 | $ 1,057 |
| Voronovitskaia, Alla | 04/11/13 | Format ▓▓ statements reports to conform to the style guide in preparation of the report appendix | 3.2 | $ 672 |
| Voronovitskaia, Alla | 04/11/13 | Format ▓▓ reports to conform to the style guide in preparation of the report appendix. | 3.5 | $ 735 |
| Voronovitskaia, Alla | 04/11/13 | Review citations in the ▓▓ section of the report to assure validation of the bates ranges. | 3.7 | $ 777 |
| Weinberg, Jonathan | 04/11/13 | Update draft of ▓▓ analysis section for the ▓▓ draft report regarding ▓▓ and ▓▓ | 2.9 | $ 2,103 |
| Weinberg, Jonathan | 04/11/13 | Update ▓▓ analysis section of the ▓▓ draft report regarding ▓▓ | 1.8 | $ 1,305 |
| Williams, Jack | 04/11/13 | Analyze ▓▓ of report and provide comments thereto regarding ▓▓ and other issues. | 1.8 | $ 1,611 |
| Zembillas, Michael | 04/11/13 | Review ▓▓ summary for the ▓▓ (and the ▓▓ consistency with collective knowledge to date | 1.0 | $ 725 |
| Atkinson, James | 04/12/13 | Review and update draft report section related to ▓▓ | 3.1 | $ 2,773 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Blake, Eric | 04/12/13 | Analyze and prepare an appendix comparing the ▓▓ to the ▓▓ | 2.1 | $ 746 |
| Bourgeois, Jared | 04/12/13 | Draft and edit narrative of ▓▓ | 1.7 | $ 1,182 |
| Bourgeois, Jared | 04/12/13 | Draft and edit narrative of ▓▓ | 2.1 | $ 1,460 |
| Bourgeois, Jared | 04/12/13 | Draft and edit narrative of ▓▓ | 2.2 | $ 1,529 |
| Bourgeois, Jared | 04/12/13 | Draft and edit narrative of ▓▓ | 1.7 | $ 1,182 |
| Bourgeois, Jared | 04/12/13 | Draft and edit narrative of ▓▓ | 0.9 | $ 626 |
| Boyer, Michael | 04/12/13 | Draft narrative of ▓▓ for ▓▓ | 1.2 | $ 750 |
| Boyer, Michael | 04/12/13 | ▓▓ less than ▓▓ set. | 1.6 | $ 1,000 |
| Boyer, Michael | 04/12/13 | Update ▓▓ exhibits to narrative. | 1.4 | $ 875 |
| Crisman, Daniel | 04/12/13 | Prepare workpapers for ▓▓ analysis. | 3.1 | $ 1,101 |
| Crisman, Daniel | 04/12/13 | Review and comment on ▓▓ narratives and ▓▓ analysis. | 1.4 | $ 497 |
| Feltman, James | 04/12/13 | Review and comment on ▓▓ presentation. | 0.8 | $ 716 |
| Fish, Rachel | 04/12/13 | Review updated ▓▓ report section. | 0.8 | $ 716 |
| Fish, Rachel | 04/12/13 | Incorporate global scaling change to ▓▓ appendix headers. | 1.5 | $ 1,125 |
| Fish, Rachel | 04/12/13 | Review and perform quality control review of ▓▓ appendices. | 3.3 | $ 2,063 |
| Fish, Rachel | 04/12/13 | Review and perform quality control review of ▓▓ | 1.2 | $ 716 |
| Fish, Rachel | 04/12/13 | Review ▓▓ appendices for M. Lorch's ▓▓ | 4.1 | $ 2,563 |
| Hughes, Ruth | 04/12/13 | Review ▓▓ charts and tables. | 1.4 | $ 1,015 |
| Hughes, Ruth | 04/12/13 | Review ▓▓ narrative per meeting with R. Tuliano (MFC). | 1.2 | $ 870 |
| Jacob, Shery | 04/12/13 | Analyze ResCap ▓▓ exhibit ▓▓ documentation. | 0.5 | $ 103 |
| Jacob, Shery | 04/12/13 | Analyze ResCap ▓▓ exhibit documentation. | 0.9 | $ 189 |
| Jacob, Shery | 04/12/13 | Analyze ResCap ▓▓ exhibit documentation. | 1.9 | $ 399 |
| Jacob, Shery | 04/12/13 | Analyze ResCap ▓▓ exhibit documentation. | 1.7 | $ 357 |
| Jacob, Shery | 04/12/13 | Analyze citations within ResCap ▓▓ section of Examiner's Report for correctness and if necessary, revise per style guidelines. | 1.4 | $ 294 |
| Karki, Vora | 04/12/13 | Prepare ResCap ▓▓ through ▓▓ for Examiner report. | 3.8 | $ 777 |
| Karki, Vora | 04/12/13 | Prepare ResCap ▓▓ for Examiner report. | 3.7 | $ 798 |
| Karki, Vora | 04/12/13 | Prepare ResCap ▓▓ for Examiner report. | 3.8 | $ 798 |
| King, David | 04/12/13 | Review and revise appendices supporting conclusions for ▓▓ analysis. | 3.5 | $ 733 |
| King, David | 04/12/13 | Review and revise appendices supporting conclusions for ▓▓ analysis. | 2.6 | $ 2,223 |
| King, David | 04/12/13 | Review and edit draft of ▓▓ section of ▓▓ Examiner report. | 2.9 | $ 2,480 |
| Lorch, Mark | 04/12/13 | Review appendices listing and edit for changes to the ▓▓ appendices. | 1.6 | $ 1,100 |
| Martin, Timothy | 04/12/13 | Draft ▓▓ section of report related to ▓▓ | 2.4 | $ 2,052 |

## EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 04/12/13 | Review ▓ portion of report related to ▓ | 1.4 | $ 1,197 |
| McColgan, Kevin | 04/12/13 | Draft revisions to ▓ Including ▓ And ▓ | 2.2 | $ 1,881 |
| McColgan, Kevin | 04/12/13 | Review R. Tuliano (MFC) comments on conclusions for inclusion in ▓ section of draft report. | 0.4 | $ 342 |
| McConnell, Jennifer | 04/12/13 | Address comments regarding the most updated ▓ draft narrative. | 1.4 | $ 917 |
| Morgan, Sara | 04/12/13 | Review appendices for ▓ section. | 0.6 | $ 315 |
| Morgan, Sara | 04/12/13 | Update narrative for ▓ draft report. | 2.4 | $ 1,260 |
| Morgan, Sara | 04/12/13 | Update footnotes for ▓ according to the new style guide. | 1.8 | $ 945 |
| Morced, Justin | 04/12/13 | Reformat ▓ data and ▓ appendices to conform to new style and numbering change. | 1.2 | $ 426 |
| Morced, Justin | 04/12/13 | Update ▓ exhibit within the ▓ section of the Examiner report with information prior to June ▓ and revise information by June. | 3.3 | $ 462 |
| Morced, Justin | 04/12/13 | Update appendices ▓ financials to conforms to exhibits team guidelines. | 1.7 | $ 604 |
| Morced, Justin | 04/12/13 | Update appendix of ResCap ▓ financials to conform to exhibits team guidelines. | 0.5 | $ 178 |
| Morced, Justin | 04/12/13 | Update ▓ appendices to reflect new report section numbering. | 1.6 | $ 568 |
| Morced, Justin | 04/12/13 | Update ▓ data appendices to conform to exhibits team guidelines. | 0.9 | $ 320 |
| Ozgonkara, Omer | 04/12/13 | Prepare ▓ chart and format in the ▓ file. | 0.8 | $ 556 |
| Ozgonkara, Omer | 04/12/13 | Prepare ▓ chart and format in the master ▓ file. | 0.6 | $ 417 |
| Ozgonkara, Omer | 04/12/13 | Prepare various ▓ appendices as exhibits and pull into the master file for formatting. | 2.1 | $ 1,460 |
| Ozgonkara, Omer | 04/12/13 | Review ▓ appendices and provide comments. | 0.6 | $ 417 |
| Ozgonkara, Omer | 04/12/13 | Review ▓ appendices and provide comments. | 1.4 | $ 973 |
| Ozgonkara, Omer | 04/12/13 | Review ▓ appendices and provide comments. | 1.1 | $ 765 |
| Ozgonkara, Omer | 04/12/13 | Review ▓ appendices and provide comments. | 0.3 | $ 209 |
| Ozgonkara, Omer | 04/12/13 | Review ▓ data appendices and provide comments. | 0.5 | $ 348 |
| Ozgonkara, Omer | 04/12/13 | Review ▓ appendices and provide comments. | 0.6 | $ 417 |
| Ozgonkara, Omer | 04/12/13 | Review ▓ appendices and provide ▓ comments. | 0.8 | $ 556 |
| Ozgonkara, Omer | 04/12/13 | Review ▓ appendices and provide comments. | 0.8 | $ 556 |
| Ozgonkara, Omer | 04/12/13 | Review ▓ support chart per K. McColgan's (MFC) comments. | 1.6 | $ 1,112 |
| Parkins, Zachary | 04/12/13 | Review and analyze source documentation within ▓ report section related to ▓ | 1.6 | $ 1,000 |

## EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Parkins, Zachary | 04/12/13 | Review and analyze source documentation within ▓ report section related to ▓ | 0.3 | $ 188 |
| Parkins, Zachary | 04/12/13 | Review and analyze source documentation within ▓ report section related to ▓ | 0.6 | $ 375 |
| Parkins, Zachary | 04/12/13 | Review and analyze source documentation within ▓ report section related to ▓ of ▓ | 0.4 | $ 250 |
| Parkins, Zachary | 04/12/13 | Review and analyze source documentation within ▓ report section related to ▓ for ResCap | 0.8 | $ 500 |
| Parkins, Zachary | 04/12/13 | Review and analyze source documentation within ▓ report section related to ▓ on ResCap's | 1.5 | $ 938 |
| Parkins, Zachary | 04/12/13 | Review and analyze source documentation within ▓ report section related to ▓ of the ▓ of ResCap. | 1.2 | $ 750 |
| Saitta, Joseph | 04/12/13 | Prepare ▓ information exhibit for ▓ between ▓ through ▓ for ▓ section narrative. | 1.7 | $ 655 |
| Saitta, Joseph | 04/12/13 | Update ▓ section narrative for ▓ formatting update/edits. | 1.9 | $ 732 |
| Saitta, Joseph | 04/12/13 | Update ▓ detail appendix based on ▓ MFC's exhibit team comments. | 1.1 | $ 424 |
| Saitta, Joseph | 04/12/13 | Update ▓ appendix based on ▓ MFC's exhibit team comments. | 0.9 | $ 347 |
| Saitta, Joseph | 04/12/13 | Update ▓ appendix based on ▓ MFC's exhibit team comments. | 0.6 | $ 231 |
| Saitta, Joseph | 04/12/13 | Update ▓ narrative appendices based on MFC's exhibit team recommended formatting changes to be made to the headers/footers. | 1.7 | $ 655 |
| Saitta, Joseph | 04/12/13 | Update ▓ appendices based ▓ on MFC's exhibit team comments. | 0.7 | $ 270 |
| Sartori, Elisa | 04/12/13 | Analyze report appendices sections for ▓ work stream deadline. | 0.1 | $ 76 |
| Steele, Matthew | 04/12/13 | Review and draft ▓ section of draft report. | 4.4 | $ 3,762 |
| Steele, Matthew | 04/12/13 | Update and incorporate ▓ section of draft report. | 1.4 | $ 1,197 |
| Strong, Takara | 04/12/13 | Format appendices for ▓ and ▓ work streams to comply with MFC and Chadbourne global formatting guidelines. | 2.5 | $ 504 |
| Strong, Takara | 04/12/13 | Format appendices for ▓ and ▓ work streams to comply with MFC and Chadbourne global formatting guidelines. | 2.5 | $ 525 |

## EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strong, Takara | 04/12/13 | Review formatted documents specifically relating to the ▓ and ▓ appendices. | 1.0 | $ 210 |
| Troia, Donna | 04/12/13 | Review Chadbourne's ▓ draft narrative. | 2.7 | $ 2,309 |
| Troia, Donna | 04/12/13 | Review Chadbourne's edits/comments to ▓ narrative. | 1.8 | $ 1,539 |
| Troia, Donna | 04/12/13 | Review Chadbourne's edits/comments to ▓ narrative. | 2.0 | $ 1,710 |
| Troia, Donna | 04/12/13 | Review Chadbourne's edits/comments to ▓ narrative. | 1.2 | $ 1,026 |
| Troia, Donna | 04/12/13 | Update ▓ process draft adding sources and citations. | 1.6 | $ 1,368 |
| Tuliano, Ralph | 04/12/13 | Draft narrative for ▓ section of report, focusing on ▓ | 3.9 | $ 3,491 |
| Vandorkamp, Anne | 04/12/13 | Revise ▓ section of ▓ narrative. | 1.9 | $ 1,455 |
| Voronovitskaia, Alla | 04/12/13 | Format ResCap ▓ section of the report appendices to conform to the style guide in preparation of the report. | 3.3 | $ 693 |
| Voronovitskaia, Alla | 04/12/13 | Implement proposed by Chadbourne changes to the formatting of ▓ section of the report appendices. | 2.3 | $ 483 |
| Voronovitskaia, Alla | 04/12/13 | Review citations within ▓ section of the report appendices for validation. | 2.7 | $ 567 |
| Weinberg, Jreadian | 04/12/13 | Review and incorporate comments regarding ▓ analysis into draft report on ▓ | 1.4 | $ 1,015 |
| Weinberg, Jonathan | 04/12/13 | Revise report draft ▓ in connection with ▓ | 1.1 | $ 798 |
| Weinberg, Jonathan | 04/12/13 | Update ▓ draft report and related citations. | 0.9 | $ 653 |
| Weinberg, Jonathan | 04/12/13 | Update ▓ draft report exhibits. | 1.6 | $ 1,160 |
| Zembillas, Michael | 04/12/13 | Analyze ▓ narrative to be included in report in preparation for call with Chadbourne. | 1.0 | $ 725 |
| Atkinson, James | 04/13/13 | Review and update draft report section related to ▓ | 5.4 | $ 4,833 |
| Bourgeois, Jared | 04/13/13 | Draft and incorporate edits into the ▓ narrative. | 3.9 | $ 2,711 |
| Bourgeois, Jared | 04/13/13 | Draft and incorporate edits into the ▓ | 2.3 | $ 1,599 |
| Bourgeois, Jared | 04/13/13 | Draft and incorporate edits into the ▓ narrative. | 3.8 | $ 2,641 |
| Feltman, James | 04/13/13 | Review draft report section on ▓ analysis. | 0.6 | $ 537 |
| Karki, Vera | 04/13/13 | Prepare ResCap ▓ for Examiner report. | 3.9 | $ 399 |
| Karki, Vera | 04/13/13 | May 10, ▓ exhibit for Examiner report. | | |
| Karki, Vera | 04/13/13 | Prepare ResCap ▓ through ▓ for Examiner report. | 2.3 | $ 483 |
| King, David | 04/13/13 | Review draft of Examiner report regarding ▓ analysis. | 0.5 | $ 428 |
| McColgan, Kevin | 04/13/13 | Analyze ▓ to determine ▓ for inclusion in report. | 0.8 | $ 684 |
| McColgan, Kevin | 04/13/13 | Draft revisions to ▓ Including ▓ And ▓ | 1.1 | $ 941 |
| McConnell, Jennifer | 04/13/13 | Draft ▓ section for ▓ narrative, based on the information provided in ▓ | 1.8 | $ 1,179 |

## EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Parkins, Zachary | 04/13/13 | Review and analyze source documentation within ▓ report section related to ▓ for ▓ of ▓ | 1.7 | $ 1,063 |
| Parkins, Zachary | 04/13/13 | Review and analyze source documentation within ▓ report section related to ▓ for ▓ | 0.3 | $ 188 |
| Parkins, Zachary | 04/13/13 | Review and analyze source documentation within ▓ report section related to ▓ | 0.5 | $ 313 |
| Reinke, Allison | 04/13/13 | Prepare ▓ for the ▓ analysis appendix. | 3.1 | $ 2,031 |
| Reinke, Allison | 04/13/13 | Prepare ▓ analysis appendix. | 3.1 | $ 2,031 |
| Saitta, Joseph | 04/13/13 | Prepare ▓ through ▓ exhibit for ▓ between ▓ | 0.7 | $ 270 |
| Saitta, Joseph | 04/13/13 | Update ▓ information exhibit based on management's comments. | 0.2 | $ 77 |
| Seaboy, Susan | 04/13/13 | Review and revise ▓ section of the report. | 2.8 | $ 2,304 |
| Seaboy, Susan | 04/13/13 | Review and revise ▓ section of the report. | 2.4 | $ 2,052 |
| Tan, Ching Wei | 04/13/13 | Draft ▓ section of report. | 3.8 | $ 2,869 |
| Tan, Ching Wei | 04/13/13 | Draft ▓ section of report. | 2.6 | $ 1,963 |
| Tan, Ching Wei | 04/13/13 | Draft ▓ section of report. | 3.9 | $ 2,945 |
| Troia, Donna | 04/13/13 | Review and prepare comments/edits to Chadbourne's ▓ draft narrative. | 2.1 | $ 1,796 |
| Tuliano, Ralph | 04/13/13 | Review and revisions to ▓ narrative, including ▓ appropriate use of ▓ | 2.5 | $ 2,238 |
| Weinberg, Jonathan | 04/13/13 | Update ▓ draft report exhibits and report ▓ | 2.4 | $ 1,740 |
| Bourgeois, Jared | 04/14/13 | Draft and incorporate edits into the ▓ narrative. | 3.3 | $ 2,294 |
| Bourgeois, Jared | 04/14/13 | Draft and incorporate edits into the ▓ narrative. | 3.8 | $ 2,641 |
| Bourgeois, Jared | 04/14/13 | Draft and incorporate edits into the September ▓ | 2.7 | $ 1,877 |
| Bourgeois, Jared | 04/14/13 | Draft and incorporate edits into the ▓ narrative. | 3.2 | $ 2,224 |
| duVais, Paul | 04/14/13 | Review and revise appendices for ▓ period ▓ review. | 2.7 | $ 2,417 |
| Feltman, James | 04/14/13 | Review M. Ashby's (Chadbourne) edits to report related to ▓ | 1.3 | $ 1,164 |
| Feltman, James | 04/14/13 | Review S. Rivera's (Chadbourne) edits to MFC ▓ report draft. | 0.7 | $ 627 |
| King, David | 04/14/13 | Draft and edit discussion of ▓ analysis for ▓ Examiner report. | 2.9 | $ 2,480 |
| King, David | 04/14/13 | Review and edit appendices related to ▓ of ▓ ResCap | 1.8 | $ 1,539 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 04/14/13 | Review and provide comments on draft regarding ███ of ███ | 1.0 | $ 895 |
| Knoll, Melissa | 04/14/13 | Review and revise regarding ███ on ███ to ███ | 0.9 | $ 806 |
| Knoll, Melissa | 04/14/13 | Review draft of report section on ███ of ███ | 1.1 | $ 985 |
| Knoll, Melissa | 04/14/13 | Revise draft of report section on ███ of ███ regarding ███ | 1.2 | $ 1,074 |
| Knoll, Melissa | 04/14/13 | Review draft of report section on ███ of ███ | 1.4 | $ 1,253 |
| Knoll, Melissa | 04/14/13 | Review draft of report section on ███ of ███ | 0.9 | $ 806 |
| Knoll, Melissa | 04/14/13 | Revise draft of report regarding ███ including ███ | 1.6 | $ 1,432 |
| Martin, Timothy | 04/14/13 | Review and edit latest version of ███ section of report and send to counsel. | 0.6 | $ 513 |
| Martin, Timothy | 04/14/13 | Revise ███ section related to ███ and ███ | 1.1 | $ 941 |
| Mathieu, Ken | 04/14/13 | Review ███ language related to ███ in the draft report. | 1.6 | $ 1,368 |
| Mathieu, Ken | 04/14/13 | Review comments from M. Knoll (MFC) on draft regarding ███ and incorporate into draft. | 1.0 | $ 855 |
| Mathieu, Ken | 04/14/13 | Review draft of ███ of report for language related to ███ | 1.7 | $ 1,454 |
| Mathieu, Ken | 04/14/13 | Review draft of ███ analysis and report. | 1.9 | $ 1,625 |
| Mathieu, Ken | 04/14/13 | Review draft of ███ analysis and report. | 2.7 | $ 2,309 |
| McColgan, Kevin | 04/14/13 | Draft revisions to ███ Including ███ | 0.4 | $ 342 |
| McConnell, Jennifer | 04/14/13 | Format ███ charts to match MFC exhibits formats. | 0.3 | $ 197 |
| McConnell, Jennifer | 04/14/13 | Prepare chart of ███ for the ███ | 0.3 | $ 197 |
| McConnell, Jennifer | 04/14/13 | Prepare charts for ███ at ███ for input into the narrative. | 0.5 | $ 328 |
| McConnell, Jennifer | 04/14/13 | Prepare ███ charts for the ███ | 1.1 | $ 721 |
| McConnell, Jennifer | 04/14/13 | Review related ███ sections of the report for motion of the ███ | 0.8 | $ 524 |
| Seabury, Susan | 04/14/13 | Review and advise on cite checking and conforming. | 0.3 | $ 257 |
| Seabury, Susan | 04/14/13 | Review, revise and update text of ███ section. | 3.3 | $ 2,822 |
| Seabury, Susan | 04/14/13 | Review, revise and update text of ███ section. | 2.4 | $ 2,052 |
| Troia, Donna | 04/14/13 | Review and provide comments/edits to Chadbourne's draft narrative. | 1.7 | $ 1,454 |
| VanderKamp, Anne | 04/14/13 | Review and revise ███ section of the ███ narrative. | 2.8 | $ 2,114 |
| Weinberg, Jonathan | 04/14/13 | Review and update ███ draft related to ███ | 2.3 | $ 1,668 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 04/14/13 | Revise draft of report section on ███ of ███ regarding ███ including ███ analysis and related exhibit. | 1.7 | $ 1,233 |
| Weinberg, Jonathan | 04/14/13 | Revise draft of report section on ███ of ███ regarding ███ including ███ analysis and related exhibit. | 1.8 | $ 1,305 |
| Weinberg, Jonathan | 04/14/13 | Review summary of section on ███ for report draft describing the ███ | 3.9 | $ 2,828 |
| Weinberg, Jonathan | 04/14/13 | Update revised draft of report ███ section to include internal comments, updated citations, updated exhibits and updated language. | 2.7 | $ 1,958 |
| Williams, Jack | 04/14/13 | Prepare draft regarding various ███ including ███ sources and other ███ and ███ | 2.7 | $ 2,417 |
| Atkinson, James | 04/15/13 | Review and update draft report section related to ███ | 3.3 | $ 2,954 |
| Bourgeois, Jared | 04/15/13 | Draft and incorporate edits into the June ███ narrative. | 2.1 | $ 1,460 |
| Bourgeois, Jared | 04/15/13 | Draft and incorporate edits into the ███ narrative. | 1.8 | $ 1,251 |
| Boyse, Michael | 04/15/13 | Review ███ support documentation in preparation for ███ quality control. | 1.5 | $ 938 |
| duVair, Paul | 04/15/13 | Review and revise appendices for ███ | 2.1 | $ 1,880 |
| duVair, Paul | 04/15/13 | Review and edit appendices for ███ | 3.3 | $ 2,954 |
| duVair, Paul | 04/15/13 | Review and revise appendices for ███ | 3.7 | $ 3,312 |
| duVair, Paul | 04/15/13 | Review and revise appendices for ███ for ███ | 4.1 | $ 3,670 |
| Feltman, James | 04/15/13 | Review ███ report ███ section. | 0.8 | $ 716 |
| Feltman, James | 04/15/13 | Review ███ report section related to ███ issues. | 1.1 | $ 985 |
| Feltman, James | 04/15/13 | Review report regarding ███ | 0.6 | $ 537 |
| Fish, Rachel | 04/15/13 | Format ███ exhibit for Examiner report. | 2.1 | $ 1,313 |
| Fish, Rachel | 04/15/13 | Update and format exhibit of ███ monthly ███ for Examiner report. | 2.9 | $ 1,813 |
| Hughes, Ruth | 04/15/13 | Review and revise citations in the ███ section). | 1.9 | $ 1,378 |
| Hughes, Ruth | 04/15/13 | Review and revise citations in the ███ section. | 1.6 | $ 1,160 |
| Hughes, Ruth | 04/15/13 | Review and revise citations in the ███ section. | 1.9 | $ 1,378 |
| Hughes, Ruth | 04/15/13 | Review and revise ███ in the ███ narrative and ███ (overview section). | 1.4 | $ 1,015 |
| Karki, Vera | 04/15/13 | Format ResCap ███ through ███ for Examiner report. | 4.3 | $ 903 |
| Karki, Vera | 04/15/13 | Format ResCap ███ for Examiner report. | 3.7 | $ 777 |
| Karki, Vera | 04/15/13 | Prepare and format ███ received from ███ exhibit for Examiner report. | 3.9 | $ 819 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| King, David | 04/15/13 | Review and edit appendices supporting ███ of ███ and ███ analysis for ███ | 4.1 | $ 3,596 |
| King, David | 04/15/13 | Review and revise draft of ███ section of ███ Examiner report related to ███ | 5.1 | $ 4,361 |
| King, David | 04/15/13 | Review report drafting and formatting guidelines and reconciliation with current draft footnotes and citations. | 2.3 | $ 1,967 |
| Knoll, Melissa | 04/15/13 | Review edits by R. Hall (Chadbourne) on report section regarding ███ and provide comments. | 0.7 | $ 627 |
| Knoll, Melissa | 04/15/13 | Review ███ narrative. | 0.4 | $ 358 |
| Knoll, Melissa | 04/15/13 | Review draft of ███ report regarding ███ | 0.9 | $ 806 |
| Lorch, Mark | 04/15/13 | Develop narrative section of the report related to ███ analysis. | 3.9 | $ 2,828 |
| Lorch, Mark | 04/15/13 | Perform quality control review of the footnotes of the ███ narrative. | 4.8 | $ 3,480 |
| Lorch, Mark | 04/15/13 | Review and edit ███ narrative section of the report. | 4.3 | $ 3,118 |
| Martin, Timothy | 04/15/13 | Draft report section on ███ | 1.9 | $ 1,625 |
| Martin, Timothy | 04/15/13 | Incorporate counsel's suggestions into ███ section of report. | 0.8 | $ 684 |
| Mathieu, Ken | 04/15/13 | Review draft report related to ███ of the ███ and ███ | 2.7 | $ 2,309 |
| Mathieu, Ken | 04/15/13 | Review exhibits related to ███ | 0.9 | $ 770 |
| McColgan, Kevin | 04/15/13 | Draft revisions to ███ Including ███ And ███ | 2.4 | $ 2,052 |
| McColgan, Kevin | 04/15/13 | Revise schedule of ███ for appropriate ███ in each ███ described in report. | 0.6 | $ 513 |
| McConnell, Jennifer | 04/15/13 | Prepare summary narrative of ███ of ███ and ███ schedule. | 1.1 | $ 721 |
| McConnell, Jennifer | 04/15/13 | Update Debtor meeting summary exhibit for comparison of Chadbourne list with MFC list | 0.2 | $ 131 |
| McConnell, Jennifer | 04/15/13 | Update language in the ███ draft narrative to reflect the updated ███ analysis. | 0.8 | $ 524 |
| McConnell, Jennifer | 04/15/13 | Update exhibit to include additional ███ with ███ | 0.5 | $ 328 |
| Morgan, Sara | 04/15/13 | Review footnotes for ███ | 1.6 | $ 840 |
| Morgan, Sara | 04/15/13 | Review footnotes for ███ section of ███ | 1.9 | $ 998 |
| Morgan, Sara | 04/15/13 | Update appendices according to ███ report structure. | 0.5 | $ 263 |
| Ortega, Adam | 04/15/13 | Edit and review ███ narrative for the ███ | 1.8 | $ 1,359 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ortega, Adam | 04/15/13 | Edit, draft and review ███ narrative for citations and supporting evidence. | 1.3 | $ 982 |
| Ortega, Adam | 04/15/13 | Edit, draft and review ███ narrative for issues related to style code. | 1.5 | $ 1,133 |
| Ozgozukara, Omer | 04/15/13 | Prepare ███ annual ███ chart for the ███ section and pull into the master file for formatting. | 1.2 | $ 834 |
| Ozgozukara, Omer | 04/15/13 | Prepare ███ chart for the ███ section and pull into the master file for formatting. | 1.1 | $ 765 |
| Ozgozukara, Omer | 04/15/13 | Prepare ███ table for the ███ section and pull into the master file for formatting. | 0.7 | $ 487 |
| Ozgozukara, Omer | 04/15/13 | Prepare ███ the ███ as a ███ from ███ ███ per the ███ chart for the ███ section and pull into the master file for formatting. | 1.1 | $ 765 |
| Ozgozukara, Omer | 04/15/13 | Prepare ███ table for the period between ███ and ███ for the ███ section and pull into the master file for formatting. | 0.8 | $ 556 |
| Ozgozukara, Omer | 04/15/13 | Prepare ███ chart for the ███ section and pull into the master file for formatting. | 1.0 | $ 695 |
| Ozgozukara, Omer | 04/15/13 | Prepare ███ chart for the period between ███ and ███ section and pull into the master file for formatting. | 1.3 | $ 904 |
| Ozgozukara, Omer | 04/15/13 | Prepare ███ and ███ for the ███ section and pull into the master file for formatting. | 1.5 | $ 1,043 |
| Ozgozukara, Omer | 04/15/13 | Prepare overall ███ of the ███ section and pull into the master file for formatting. | 0.5 | $ 348 |
| Ozgozukara, Omer | 04/15/13 | Prepare overall ███ of the ███ section and pull into the master file for formatting. | 0.7 | $ 487 |
| Ozgozukara, Omer | 04/15/13 | Prepare ███ report table for the ███ section and pull into the master file for formatting. | 0.9 | $ 626 |
| Ozgozukara, Omer | 04/15/13 | Prepare results of ███ and pull into the master file for ███ | 0.5 | $ 348 |
| Ozgozukara, Omer | 04/15/13 | Prepare total ███ and ███ to ███ table for the ███ section and pull into the master file for formatting. | 0.6 | $ 417 |
| Ozgozukara, Omer | 04/15/13 | Prepare total ███ of ███ to ███ table for the ███ section and pull into the master file for formatting. | 0.8 | $ 556 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Parkins, Zachary | 04/15/13 | Review and analyze source documentation within [redacted] section revisions. | 1.3 | $ 813 |
| Rsenke, Allison | 04/15/13 | Review [redacted] section of the report. | 3.1 | $ 2,031 |
| Rychalsky, David | 04/15/13 | Review and provide comments on draft sections of [redacted] of report. | 1.4 | $ 973 |
| Saitta, Joseph | 04/15/13 | Perform edits to [redacted] section, [redacted] narrative based on M. Ashley's (Chadbourne) comments. | 2.5 | $ 1,078 |
| Saitta, Joseph | 04/15/13 | Perform general edits to [redacted] section [redacted] narrative based on S. Rivera's (Chadbourne) comments. | 2.6 | $ 1,001 |
| Saitta, Joseph | 04/15/13 | Review ResCap [redacted] for data accuracy before sending to exhibit team for formatting. | 0.6 | $ 231 |
| Steele, Matthew | 04/15/13 | Review and draft [redacted] section of draft report, including [redacted] and [redacted] and [redacted] for each. | 4.8 | $ 4,104 |
| Steele, Matthew | 04/15/13 | Update and incorporate edits to [redacted] section of draft report. | 4.3 | $ 3,677 |
| Steele, Matthew | 04/15/13 | Review appendices for [redacted] edits/comments. | 2.5 | $ 2,138 |
| Tan, Ching Wei | 04/15/13 | Draft [redacted] section of report. | 1.8 | $ 1,208 |
| Tan, Ching Wei | 04/15/13 | Draft [redacted] section of report. | 1.8 | $ 1,359 |
| Tan, Ching Wei | 04/15/13 | Draft [redacted] | 1.4 | $ 1,057 |
| Tan, Ching Wei | 04/15/13 | Draft [redacted] section of report. | 1.8 | $ 1,208 |
| Tan, Ching Wei | 04/15/13 | Draft [redacted] section of report. | 1.7 | $ 1,284 |
| Tan, Ching Wei | 04/15/13 | Draft [redacted] section of report. | 1.7 | $ 1,284 |
| Troia, Donna | 04/15/13 | Address [redacted] questions for narrative. | 1.9 | $ 1,283 |
| Troia, Donna | 04/15/13 | Review Chadbourne's edits/comments to [redacted] summary. | 1.4 | $ 1,197 |
| Troia, Donna | 04/15/13 | Update [redacted] process draft to include Chadbourne's [redacted] | 2.3 | $ 1,967 |
| Tuliano, Ralph | 04/15/13 | Review and edit section of report on [redacted] | 0.3 | $ 269 |
| Tuliano, Ralph | 04/15/13 | Review [redacted] section of report and formulate revised structure for section, including revised [redacted] | 0.5 | $ 448 |
| Vanderkamp, Anne | 04/15/13 | Review high level report outline to assess open issues for exhibits and appendices. | 0.4 | $ 302 |
| Vanderkamp, Anne | 04/15/13 | Review and revise [redacted] | 1.5 | $ 1,133 |
| Williams, Jack | 04/15/13 | Prepare summary of [redacted] regarding [redacted] in Examiner report. | 1.1 | $ 985 |
| Williams, Jack | 04/15/13 | Prepare summary of [redacted] for Examiner report. | 2.1 | $ 1,880 |
| Williams, Jack | 04/15/13 | Prepare summary for Examiner Report of both [redacted] including [redacted] and [redacted] of ResCap [redacted] purposes. | 1.4 | $ 1,253 |
| Williams, Jack | 04/15/13 | Prepare Examiner report draft sections on [redacted] and appropriate [redacted] | 2.2 | $ 1,969 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 04/16/13 | Review and update draft report section related to [redacted] | 2.1 | $ 1,880 |
| Bourgeois, Jared | 04/16/13 | Draft and incorporate edits into the [redacted] narrative. | 3.0 | $ 2,711 |
| Boyer, Michael | 04/16/13 | Prepare exhibit reconciling [redacted] to [redacted] per [redacted] 10-K filing. | 2.2 | $ 1,375 |
| Boyer, Michael | 04/16/13 | Update [redacted] narrative with new exhibit names and sources per updated Chadbourne style guide. | 2.6 | $ 1,625 |
| Duncan, Oneika | 04/16/13 | Update and verify citations for the final report. | 4.9 | $ 1,225 |
| duVair, Paul | 04/16/13 | Review and edit appendices for [redacted] | 3.9 | $ 3,491 |
| duVair, Paul | 04/16/13 | Review and edit appendices for [redacted] analysis. | 1.9 | $ 1,701 |
| duVair, Paul | 04/16/13 | Review and edit appendices for [redacted] | 3.1 | $ 2,775 |
| duVair, Paul | 04/16/13 | Review and edit appendices for [redacted] method. | 3.9 | $ 3,491 |
| duVair, Paul | 04/16/13 | Review and edit appendices for [redacted] analysis. | 1.3 | $ 1,164 |
| Feltman, James | 04/16/13 | Review [redacted] summary. | 1.6 | $ 1,432 |
| Fish, Rachel | 04/16/13 | Review and categorize requests in MFC exhibit team inbox. | 1.6 | $ 938 |
| Fish, Rachel | 04/16/13 | Update and format exhibit of [redacted] for Examiner report. | 2.7 | $ 1,688 |
| Fish, Rachel | 04/16/13 | Review and edit exhibit of [redacted] for [redacted] | 2.3 | $ 1,438 |
| Fish, Rachel | 04/16/13 | Update and format [redacted] section of report. | 3.9 | $ 2,438 |
| Han, Elijah | 04/16/13 | Update index for [redacted] exhibits. | 0.6 | $ 375 |
| Han, Elijah | 04/16/13 | Format exhibits of [redacted] narrative. | 1.2 | $ 426 |
| Han, Elijah | 04/16/13 | Prepare exhibits of [redacted] narrative. | 1.9 | $ 675 |
| Han, Elijah | 04/16/13 | Review and analyze exhibits to the [redacted] narrative. | 1.5 | $ 508 |
| Hughes, Ruth | 04/16/13 | Review and comment on draft [redacted] section. | 4.5 | $ 3,118 |
| Hughes, Ruth | 04/16/13 | Review and comment on draft [redacted] section | 4.5 | $ 3,263 |
| Hughes, Ruth | 04/16/13 | Review and [redacted] charts and graphs. | 0.8 | $ 580 |
| Hughes, Ruth | 04/16/13 | Review narrative summary of ResCap [redacted] | 2.3 | $ 1,668 |
| Karki, Vera | 04/16/13 | Format ResCap [redacted] December [redacted] ~ May [redacted] | 3.9 | $ 819 |
| Karki, Vera | 04/16/13 | Format ResCap [redacted] for Examiner report. | 3.8 | $ 798 |
| Karki, Vera | 04/16/13 | Format ResCap [redacted] | 4.1 | $ 861 |
| Karki, Vera | 04/16/13 | Format ResCap [redacted] through [redacted] for Examiner report. | 3.9 | $ 819 |
| King, David | 04/16/13 | Review and edit appendices supporting [redacted] and [redacted] | 3.9 | $ 3,355 |
| King, David | 04/16/13 | Review and edit appendices supporting [redacted] for [redacted] | 3.6 | $ 3,078 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| King, David | 04/16/13 | Review and edit appendices supporting [redacted] and [redacted] | 3.1 | $ 2,651 |
| King, David | 04/16/13 | Review and edit draft of Examiner report regarding [redacted] and discussion of [redacted] analysis. | 2.8 | $ 2,394 |
| King, David | 04/16/13 | Review and edit draft of Examiner report regarding [redacted] and discussion of [redacted] | 1.9 | $ 1,625 |
| King, David | 04/16/13 | Review and edit draft of Examiner report regarding [redacted] and discussion of [redacted] analysis. | 2.1 | $ 1,796 |
| Knoll, Melissa | 04/16/13 | Advise team members on status of draft revisions for [redacted] | 0.2 | $ 179 |
| Knoll, Melissa | 04/16/13 | Consider numerical format for report [redacted] | 0.1 | $ 90 |
| Knoll, Melissa | 04/16/13 | Prepare draft report regarding overview and [redacted] | 0.8 | $ 716 |
| Lorch, Mark | 04/16/13 | Draft narrative description of the [redacted] utilized in the [redacted] analysis. | 4.4 | $ 3,190 |
| Lorch, Mark | 04/16/13 | Research sources for citations utilized in the [redacted] analyses. | 3.2 | $ 2,320 |
| Lorch, Mark | 04/16/13 | Review ResCap [redacted] for consistency with the [redacted] narrative on [redacted] issues. | 1.3 | $ 943 |
| Martin, Timothy | 04/16/13 | Analyze [redacted] of Debtor [redacted] in comparison to [redacted] analyses for summary to be included in [redacted] | 2.3 | $ 1,967 |
| Martin, Timothy | 04/16/13 | Review and update [redacted] section of report based on information from Debtors. | 2.7 | $ 2,309 |
| Mathieu, Ken | 04/16/13 | Review [redacted] draft report. | 0.9 | $ 770 |
| McColgan, Kevin | 04/16/13 | Draft revisions to [redacted] section. [redacted] R. Ball (Chadbourne) including [redacted] and [redacted] | 3.2 | $ 2,736 |
| McConnell, Jennifer | 04/16/13 | Incorporate edits to draft [redacted] narrative based on comments and review from R. Ball (Chadbourne). | 2.8 | $ 1,834 |
| McConnell, Jennifer | 04/16/13 | Incorporate edits to report for the [redacted] section. | 3.3 | $ 2,162 |
| McConnell, Jennifer | 04/16/13 | Incorporate edits to [redacted] report draft based on comments received [redacted] | 1.7 | $ 1,114 |
| McConnell, Jennifer | 04/16/13 | Incorporate further updates to report regarding the [redacted] for the [redacted] and 2013. | 2.3 | $ 1,507 |
| McConnell, Jennifer | 04/16/13 | Review and assemble source files related to [redacted] draft narrative. | 1.6 | $ 1,048 |
| McConnell, Jennifer | 04/16/13 | Review exhibits and analysis related to [redacted] draft narrative. | 0.9 | $ 590 |
| McConnell, Jennifer | 04/16/13 | Update [redacted] charts and make minor edits to the draft [redacted] narrative accordingly. | 0.7 | $ 459 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Meegan, Sara | 04/16/13 | Review citations in section regarding [redacted] | 1.0 | $ 525 |
| Meegan, Sara | 04/16/13 | Update [redacted] exhibits for formatting purposes. | 2.1 | $ 1,103 |
| Merced, Justin | 04/16/13 | Incorporate citations for newly added information in the [redacted] section relating to the [redacted] and the initial [redacted] | 1.4 | $ 497 |
| Merced, Justin | 04/16/13 | Prepare appendix for Examiner report displaying a section on [redacted] | 2.3 | $ 817 |
| Merced, Justin | 04/16/13 | Reformat existing appendices of [redacted] to conform to exhibits team and Chadbourne guidelines. | 2.7 | $ 959 |
| Merced, Justin | 04/16/13 | Update appendix of ResCap [redacted] to conform to exhibits team and Chadbourne guidelines. | 3.8 | $ 1,349 |
| Merced, Justin | 04/16/13 | Update appendix of [redacted] to conform to exhibits team and Chadbourne guidelines. | 2.8 | $ 994 |
| Merced, Justin | 04/16/13 | Update [redacted] data appendices to conform to exhibits team and Chadbourne guidelines. | 2.3 | $ 817 |
| Otgonbataar, Omer | 04/16/13 | Update [redacted] chart by C. Tan's (MFC) request. | 0.5 | $ 348 |
| Otgonbataar, Omer | 04/16/13 | Prepare [redacted] chart for the period between [redacted] and [redacted] for the [redacted] section and pull into the master file for formatting. | 1.7 | $ 1,182 |
| Otgonbataar, Omer | 04/16/13 | Prepare [redacted] chart and [redacted] for the [redacted] section and pull into the master file for formatting. | | |
| Otgonbataar, Omer | 04/16/13 | Prepare [redacted] comparisons table for the [redacted] section and pull into the master file for formatting. | 0.8 | $ 556 |
| Otgonbataar, Omer | 04/16/13 | Prepare [redacted] comparisons table for the [redacted] section and pull into the master file for formatting. | 0.7 | $ 487 |
| Otgonbataar, Omer | 04/16/13 | Prepare ResCap [redacted] chart and chart as an appendix for the [redacted] section. | 1.3 | $ 904 |
| Otgonbataar, Omer | 04/16/13 | Prepare ResCap [redacted] chart for the period between [redacted] and [redacted] as an appendix for the [redacted] | 1.4 | $ 973 |
| Otgonbataar, Omer | 04/16/13 | Prepare ResCap [redacted] chart for the period between [redacted] as appendix for the [redacted] section. | 1.8 | $ 1,251 |
| Otgonbataar, Omer | 04/16/13 | Prepare total [redacted] table for the [redacted] section and pull into the master file for formatting. | 0.5 | $ 348 |
| Reinke, Allison | 04/16/13 | Update [redacted] section of the report to incorporate [redacted] | 2.5 | $ 1,638 |
| Ruegg, Daniel | 04/16/13 | Analyze and update formatting in [redacted] report exhibit. | 1.6 | $ 840 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ruegg, Daniel | 04/16/13 | Analyze and update formatting for actual [redacted] through [redacted] report exhibit. | 1.8 | $ 945 |
| Ruegg, Daniel | 04/16/13 | Analyze and update formatting for [redacted] and [redacted] report exhibit. | 1.9 | $ 998 |
| Ruegg, Daniel | 04/16/13 | Analyze and update formatting for [redacted] included in [redacted] report exhibit. | 1.4 | $ 735 |
| Ruegg, Daniel | 04/16/13 | Analyze and update formatting for [redacted] included in [redacted] by [redacted] report exhibit. | 1.6 | $ 840 |
| Ryshdinsky, David | 04/16/13 | Review [redacted] charts and tables for forensics team. | 1.3 | $ 504 |
| Saitta, Joseph | 04/16/13 | Perform edits to MFC's [redacted] draft appendices based on M. Dukelow's (Chadbourne) comments. | 1.3 | $ 501 |
| Saitta, Joseph | 04/16/13 | Perform management's edits to final [redacted] of [redacted] section of narrative. | 2.3 | $ 886 |
| Saitta, Joseph | 04/16/13 | Reconcile a selection of data in the [redacted] appendix, used in the [redacted] narrative, back to source documents. | 1.3 | $ 501 |
| Saitta, Joseph | 04/16/13 | Review and extract [redacted] details [redacted], etc.) from ResCap's [redacted] through [redacted] for [redacted] appendix. | 0.5 | $ 193 |
| Saitta, Joseph | 04/16/13 | Update [redacted] section in the [redacted] section) narrative. | 2.1 | $ 809 |
| Seabury, Susan | 04/16/13 | Review, revise and update introduction to [redacted] section of the report. | 2.9 | $ 2,480 |
| Seabury, Susan | 04/16/13 | Review analysis section of [redacted] section. | 2.5 | $ 2,138 |
| Seabury, Susan | 04/16/13 | Revise conclusions for the [redacted] section. | 2.1 | $ 1,796 |
| Steele, Matthew | 04/16/13 | Draft [redacted] section of report. | 3.7 | $ 3,164 |
| Tan, Ching Wei | 04/16/13 | Analyze citations for [redacted] section of report. | 1.9 | $ 1,433 |
| Tan, Ching Wei | 04/16/13 | Analyze citations for [redacted] section of report. | 1.7 | $ 1,284 |
| Tan, Ching Wei | 04/16/13 | Analyze citations for [redacted] and [redacted] data sections of report. | 1.6 | $ 1,208 |
| Tan, Ching Wei | 04/16/13 | Analyze citations for [redacted] section of report. | 1.4 | $ 1,057 |
| Tan, Ching Wei | 04/16/13 | Analyze citations for [redacted] section of report. | 1.8 | $ 1,359 |
| Tan, Ching Wei | 04/16/13 | Analyze citations for [redacted] sections of report. | 1.6 | $ 1,208 |
| Tan, Ching Wei | 04/16/13 | Analyze information for report exhibits for the [redacted] section. | 3.1 | $ 2,341 |
| Troia, Donna | 04/16/13 | Address [redacted] questions for narrative. | 0.7 | $ 599 |
| Troia, Donna | 04/16/13 | Address [redacted] questions for narrative. | 0.5 | $ 428 |
| Troia, Donna | 04/16/13 | Review Chadbourne comments/edits on [redacted] narrative [redacted] section. | 0.3 | $ 257 |
| Troia, Donna | 04/16/13 | Review Chadbourne comments/edits on [redacted] narrative and [redacted] process. | 0.5 | $ 428 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Troia, Donna | 04/16/13 | Update [redacted] narrative with [redacted] process. | 1.2 | $ 1,026 |
| Troia, Donna | 04/16/13 | Update [redacted] narrative with [redacted] process. | 3.1 | $ 2,651 |
| Troia, Donna | 04/16/13 | Update [redacted] process. | 2.6 | $ 2,223 |
| Tuliano, Ralph | 04/16/13 | Review and revise [redacted] section of narrative to incorporate discussion of [redacted] in [redacted] on ResCap's [redacted]. | 1.3 | $ 1,522 |
| Tuliano, Ralph | 04/16/13 | Review and update [redacted] section of narrative to incorporate discussion of [redacted] on ResCap's [redacted]. | 2.9 | $ 2,596 |
| Tuliano, Ralph | 04/16/13 | Update draft of [redacted] for [redacted] analysis and effect of [redacted] on ResCap's [redacted]. | 2.0 | $ 1,790 |
| Vanderkamp, Anne | 04/16/13 | Review and comment on [redacted] appendices. | 1.3 | $ 582 |
| Vanderkamp, Anne | 04/16/13 | Review and revise draft of [redacted] narrative. | 3.5 | $ 2,643 |
| Vanderkamp, Anne | 04/16/13 | Review and update [redacted] exhibits. | 1.1 | $ 831 |
| Voronovitskaia, Alla | 04/16/13 | Confirm citations within the [redacted] section of the report to the style guide and bluebook. | 1.0 | $ 777 |
| Voronovitskaia, Alla | 04/16/13 | Confirm citations within the [redacted] section of the report to the style guide and bluebook. | 3.9 | $ 819 |
| Voronovitskaia, Alla | 04/16/13 | Confirm citations within the [redacted] section of the report to the style guide and bluebook. | 3.9 | $ 819 |
| Weinberg, Jonathan | 04/16/13 | Format [redacted] section of the report appendices to conform to the style guide in preparation of the report. | 3.8 | $ 798 |
| Weinberg, Jonathan | 04/16/13 | Review and update [redacted] draft related to [redacted]. | 0.9 | $ 653 |
| Weinberg, Jonathan | 04/16/13 | Review and update [redacted] draft report related to the [redacted]. | 1.3 | $ 943 |
| Weinberg, Jonathan | 04/16/13 | Revise draft of report section on [redacted] impact of [redacted]. | 2.3 | $ 1,668 |
| Williams, Jack | 04/16/13 | Prepare summary of analysis for Examiner report of [redacted] and [redacted] of ResCap comparables in [redacted]. | 2.7 | $ 2,417 |
| Williams, Jack | 04/16/13 | Prepare summary language for report regarding analysis of [redacted] including discussion and [redacted]. | 1.8 | $ 1,611 |
| Williams, Jack | 04/16/13 | Prepare language for report regarding analysis of [redacted] regarding [redacted] as [redacted]. | 2.3 | $ 2,506 |
| Williams, Jack | 04/16/13 | Prepare language for report regarding analysis of [redacted] regarding [redacted] determination. | 2.7 | $ 2,417 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Williams, Jack | 04/16/13 | Prepare description regarding [redacted] for Examiner report in [redacted]. | 2.9 | $ 2,596 |
| Williams, Jack | 04/16/13 | Review and prepare draft section of report regarding [redacted] and [redacted] purposes. | 1.3 | $ 1,164 |
| Zemballas, Michael | 04/16/13 | Review [redacted] section of report to check cites for style, substance, and [redacted]. | 3.2 | $ 2,320 |
| Bourgeois, Jared | 04/17/13 | Incorporate edits into the [redacted] section of report. | 1.6 | $ 1,112 |
| Bourgeois, Jared | 04/17/13 | Review and incorporate edits into the draft [redacted] analysis and narrative. | 1.1 | $ 765 |
| Bourgeois, Jared | 04/17/13 | Review M. Knoll's (MFC) edits to [redacted] section of report introduction. | 0.3 | $ 209 |
| Boyer, Michael | 04/17/13 | Update [redacted] narrative citations per updated Chadbourne style guide. | 0.7 | $ 438 |
| Boyer, Michael | 04/17/13 | Update [redacted] citations for years [redacted]. | 1.7 | $ 1,063 |
| Boyer, Michael | 04/17/13 | Update [redacted] citations for years [redacted] and [redacted]. | 1.3 | $ 813 |
| Boyer, Michael | 04/17/13 | Update [redacted] citations for years [redacted] and 2013. | 2.7 | $ 1,688 |
| Duncan, Oneika | 04/17/13 | Review and prepare citations for the final work product. | 3.7 | $ 925 |
| Duncan, Oneika | 04/17/13 | Review and prepare citations for the final work product. | 3.5 | $ 875 |
| duVair, Paul | 04/17/13 | Review and edit appendices for [redacted] analysis of [redacted]. | 3.8 | $ 3,451 |
| duVair, Paul | 04/17/13 | Review and revise appendices for [redacted] of [redacted]. | 3.4 | $ 3,043 |
| duVair, Paul | 04/17/13 | Review and revise appendices for [redacted] ResCap [redacted] analysis. | 1.7 | $ 1,522 |
| duVair, Paul | 04/17/13 | Review and revise appendices for [redacted] analysis. | 0.9 | $ 806 |
| Feltman, James | 04/17/13 | Review report draft of Chadbourne section regarding [redacted] analysis. | 0.5 | $ 448 |
| Foth, Rachel | 04/17/13 | Update and format exhibit of [redacted] for Examiner report. | 2.1 | $ 1,313 |
| Foth, Rachel | 04/17/13 | Update and format exhibit of [redacted] for Examiner report. | 1.6 | $ 1,000 |
| Foth, Rachel | 04/17/13 | Update and format exhibit of [redacted] for Examiner report. | 1.2 | $ 750 |
| Foth, Rachel | 04/17/13 | Update and format exhibit of summary of [redacted] subject to [redacted] for Examiner report. | 2.1 | $ 1,313 |
| Foth, Rachel | 04/17/13 | Update and format exhibit of summary of [redacted] analysis for Examiner report. | 2.3 | $ 1,438 |
| Foth, Rachel | 04/17/13 | Update and format exhibit of summary of [redacted] for [redacted] for Examiner report. | 1.7 | $ 1,063 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hughes, Ruth | 04/17/13 | Review and comment on draft [redacted] section. | 1.2 | $ 870 |
| Jones, Teng | 04/17/13 | Review and analyze footnotes relating to draft of [redacted] section of report. | 2.3 | $ 1,208 |
| Jones, Teng | 04/17/13 | Review and analyze footnotes relating to revised draft of [redacted] section of report. | 2.7 | $ 1,418 |
| Karki, Vera | 04/17/13 | Format ResCap [redacted] August 1, [redacted] – December 31, [redacted] exhibit for Examiner report draft. | 3.7 | $ 777 |
| Karki, Vera | 04/17/13 | Format ResCap [redacted] exhibit and citations for Examiner report. | 2.3 | $ 483 |
| Karki, Vera | 04/17/13 | Format ResCap [redacted] December [redacted] – May [redacted] exhibit for Examiner report draft. | 3.9 | $ 819 |
| Karki, Vera | 04/17/13 | Format ResCap [redacted] after [redacted] report [redacted] through [redacted]. | 3.3 | $ 693 |
| Karki, Vera | 04/17/13 | Format ResCap [redacted] – March 31, 2013 exhibit for Examiner report. | | |
| Karki, Vera | 04/17/13 | Format ResCap [redacted] December 31, [redacted] – March 31, 2013 exhibit for Examiner report. | 3.7 | $ 777 |
| King, David | 04/17/13 | Review and edit appendices supporting [redacted] and [redacted]. | 4.6 | $ 3,591 |
| King, David | 04/17/13 | Review and edit Chadbourne [redacted] section of report [redacted] and [redacted]. | 5.0 | $ 3,933 |
| Knoll, Melissa | 04/17/13 | Review and draft comment on [redacted] section, including [redacted] and the [redacted] and the impact of [redacted] and related [redacted] report | 3.2 | $ 2,864 |
| Knoll, Melissa | 04/17/13 | Review [redacted] report draft. | 1.5 | $ -1,522 |
| Knoll, Melissa | 04/17/13 | Review new schedule for report draft and review by section, forward to team members and advise team and counsel on status regarding same. | 0.5 | $ 448 |
| Knoll, Melissa | 04/17/13 | Review [redacted] and draft provide comments. | 0.3 | $ 269 |
| Lorch, Mark | 04/17/13 | Review and edit Chadbourne [redacted] section of the report on the [redacted]. | 3.3 | $ 2,959 |
| Lorch, Mark | 04/17/13 | Review current style guide and glossary for conformance of the [redacted]. | 0.8 | $ 380 |
| Lorch, Mark | 04/17/13 | Review and edit [redacted] section for consistency based on knowledge of other [redacted] sections in the report. | 2.4 | $ 1,740 |
| Martin, Timothy | 04/17/13 | Format ResCap [redacted] section for Examiner report related to [redacted]. | 1.5 | $ 1,112 |
| Martin, Timothy | 04/17/13 | Review and revise [redacted] section of report. | 1.8 | $ 1,339 |
| Martin, Timothy | 04/17/13 | Review and revise [redacted] section of report. | 1.5 | $ 1,112 |
| McColgan, Kevin | 04/17/13 | Draft revisions to [redacted] including [redacted] for [redacted]. | 1.5 | $ 1,283 |
| McConnell, Jennifer | 04/17/13 | Identify and review source data for [redacted] narrative. | 1.0 | $ 655 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McConnell, Jennifer | 04/17/13 | Incorporate changes to ▮ exhibit per conversation with T. Martin (MFC). | 0.6 | $ 393 |
| McConnell, Jennifer | 04/17/13 | Incorporate various updates to report draft per conversation with T. Martin (MFC) | 1.8 | $ 1,179 |
| McConnell, Jennifer | 04/17/13 | Review and perform quality control of the ▮ draft narrative. | 1.5 | $ 983 |
| McConnell, Jennifer | 04/17/13 | Review and updated draft of the ▮ narrative. | 1.3 | $ 852 |
| McConnell, Jennifer | 04/17/13 | Review source data and exhibits for ▮ narrative to do quality control review for the report. | 0.3 | $ 197 |
| McConnell, Jennifer | 04/17/13 | Update draft narrative for report. | 2.3 | $ 1,507 |
| Morgan, Sara | 04/17/13 | Edit ▮ section of ▮ section. | 2.4 | $ 1,260 |
| Morgan, Sara | 04/17/13 | Edit ▮ introduction to a ▮ section. | 2.6 | $ 1,365 |
| Morgan, Sara | 04/17/13 | Edit ▮ section for ▮ for June 30. | 1.8 | $ 945 |
| Morgan, Sara | 04/17/13 | Review ▮ section for ▮ for June 30, through December 31. | 3.7 | $ 1,943 |
| Morgan, Sara | 04/17/13 | Review exhibits for ▮ | 1.1 | $ 578 |
| Merced, Justin | 04/17/13 | Review current draft of ▮ section of the report | 2.6 | $ 923 |
| Merced, Justin | 04/17/13 | Review current draft of ▮ and incorporate changes suggested by Chadbourne. | 2.7 | $ 959 |
| Merced, Justin | 04/17/13 | Review current draft of ▮ in ▮ ResCap's ▮ section of the report and incorporate changes suggested by Chadbourne. | 1.9 | $ 675 |
| Merced, Justin | 04/17/13 | Review sourced materials for current draft of ▮ section of the report and change citations to conform to Chadbourne guidelines. | 1.4 | $ 497 |
| Merced, Justin | 04/17/13 | Review sourced materials for current draft of ▮ section of the report and change citations to conform to Chadbourne guidelines. | 2.8 | $ 994 |
| Ozgozukara, Omer | 04/17/13 | Prepare application of ▮ graph for ▮ section and pull into to the master file for formatting. | 1.9 | $ 1,321 |
| Ozgozukara, Omer | 04/17/13 | Prepare ▮ graph for the period from ▮ through ▮ and format in the master file for ▮ section. | 1.7 | $ 1,182 |
| Ozgozukara, Omer | 04/17/13 | Prepare ▮ graph for the period from ▮ through ▮ and format in the master file for ▮ section. | 1.8 | $ 1,251 |
| Ozgozukara, Omer | 04/17/13 | Prepare ResCap ▮ for the ▮ section per K. McColgan's (MFC) request. | 1.4 | $ 973 |
| Ozgozukara, Omer | 04/17/13 | Update ▮ chart for the period between ▮ | 0.7 | $ 487 |
| Ozgozukara, Omer | 04/17/13 | Update ▮ charts per R. Tuliano's (MFC) comments. | 1.9 | $ 1,321 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Reinke, Allison | 04/17/13 | Incorporate additional language related to ▮ of the ▮ and ▮ into the ▮ | 2.4 | $ 1,572 |
| Reinke, Allison | 04/17/13 | Review and reconcile exhibits relating for ▮ and ▮ relevant to the issues ▮ Examiner to the source documents. | 2.7 | $ 1,769 |
| Reinke, Allison | 04/17/13 | Review write-up related to the ▮ | 3.1 | $ 2,031 |
| Ruegg, Daniel | 04/17/13 | Analyze and update formatting for ResCap ▮ and ▮ report exhibit. | 1.8 | $ 945 |
| Ruegg, Daniel | 04/17/13 | Analyze and update formatting for ResCap ▮ report exhibit. | 2.3 | $ 1,208 |
| Ruegg, Daniel | 04/17/13 | Analyze and update formatting for ResCap ▮ report exhibit. | 2.4 | $ 1,260 |
| Ruegg, Daniel | 04/17/13 | Analyze and update formatting for ResCap ▮ report exhibit. | 2.4 | $ 1,260 |
| Rychalsky, David | 04/17/13 | Review and address discrepancies between ▮ charts for ResCap and ▮ | 3.1 | $ 1,112 |
| Saitta, Joseph | 04/17/13 | Review M. Ashley's (Chadbourne) comments and perform updates on the ▮ section narrative. | 3.8 | $ 1,194 |
| Saitta, Joseph | 04/17/13 | Review ▮ and ▮ processes in ▮ bullet points based on management's comments. | 1.9 | $ 732 |
| Saitta, Joseph | 04/17/13 | Review and extract ▮ details ▮ etc.) from ResCap's ▮ appendix. | 1.1 | $ 424 |
| Saitta, Joseph | 04/17/13 | Update ▮ and ▮ charts ▮ component) based on management's comments. | 1.0 | $ 385 |
| Scarbury, Susan | 04/17/13 | Review, revise and update ▮ section. | 3.1 | $ 1,197 |
| Steele, Matthew | 04/17/13 | Review and prepare ▮ | 6.8 | $ 5,814 |
| Troia, Donna | 04/17/13 | Review and prepare comments on Chadbourne's draft regarding ▮ | 1.2 | $ 1,026 |
| Troia, Donna | 04/17/13 | Prepare exhibits/appendices with Chadbourne's comments/edits. | 1.3 | $ 1,112 |
| Troia, Donna | 04/17/13 | Review and update ▮ process narrative with Chadbourne's comments/edits - ▮ | 1.3 | $ 1,112 |
| Troia, Donna | 04/17/13 | Review and update ▮ process narrative with Chadbourne's comments/edits - ▮ section. | 2.6 | $ 2,223 |
| Troia, Donna | 04/17/13 | Review and update ▮ process narrative with Chadbourne's comments/edits - ▮ section. | 0.8 | $ 684 |
| Tuliano, Ralph | 04/17/13 | Review and revise ▮ narrative, including review of changes received from J. Williams (MFC). | 2.3 | $ 2,059 |
| Tuliano, Ralph | 04/17/13 | Review and revise narrative ▮ in RisCap's ▮ received from K. McColgan (MFC). | 1.9 | $ 1,701 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 04/17/13 | Review ▮ exhibit for inclusion in report | 0.2 | $ 179 |
| Tuliano, Ralph | 04/17/13 | Revise and update ▮ section of report narrative prior to submission to D. LaMay (Chadbourne). | 1.5 | $ 1,343 |
| Vanderkamp, Anne | 04/17/13 | Review and analyze citations on ▮ | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 04/17/13 | Revise ▮ narrative based on feedback from M. Knoll (MFC). | 2.6 | $ 1,963 |
| Veronovitskaia, Alla | 04/17/13 | Compose citations within the ▮ section of the report in accordance with the style guide and bluebook | 3.5 | $ 735 |
| Veronovitskaia, Alla | 04/17/13 | Compose citations within the ▮ section of the report in accordance with the style guide and bluebook. | 3.4 | $ 714 |
| Veronovitskaia, Alla | 04/17/13 | Review citations within the ▮ section of the report in order to conform them to the style guide and bluebook. | 2.7 | $ 567 |
| Weinberg, Jonathan | 04/17/13 | Review and update citations related to ▮ draft report. | 3.8 | $ 798 |
| Weinberg, Jonathan | 04/17/13 | Revise draft of report section on ▮ impact of ▮ results. | 2.9 | $ 2,103 |
| Weinberg, Jonathan | 04/17/13 | Prepare draft report exhibits. | 1.4 | $ 1,015 |
| Williams, Jack | 04/17/13 | Prepare language and analysis for report regarding ▮ in ResCap ▮ and ▮ excluding ▮ | 3.4 | $ 2,506 |
| Williams, Jack | 04/17/13 | Prepare language and analysis for report regarding ▮ regarding ▮ and ▮ and ▮ and ▮ and ▮ claim to ▮ | 2.1 | $ 1,880 |
| Williams, Jack | 04/17/13 | Prepare language and analysis for report regarding ▮ regarding ▮ and ▮ | 2.8 | $ 2,506 |
| Williams, Jack | 04/17/13 | Prepare language and analysis for report regarding ▮ ResCap ▮ and ▮ | 2.7 | $ 1,969 |
| Williams, Jack | 04/17/13 | Prepare language and analysis for report regarding ▮ ResCap ▮ and ▮ based on ▮ | 2.9 | $ 2,596 |
| Williams, Jack | 04/17/13 | Prepare language and analysis for report regarding ▮ ResCap ▮ and ▮ | 2.9 | $ 2,596 |
| Williams, Jack | 04/17/13 | Prepare language and analysis for report regarding ▮ summary of Examiner's conclusions. | 1.9 | $ 1,701 |
| Atkinson, James | 04/17/13 | Review draft report ▮ section related to ▮ | 1.9 | $ 1,701 |
| Bourgeois, Jared | 04/17/13 | Draft narrative regarding ▮ analysis. | 2.6 | $ 1,807 |
| Boyur, Michael | 04/18/13 | Research source documents for various quotes within the ▮ and ▮ to assist with outstanding citations. | 2.5 | $ 1,563 |
| Boyur, Michael | 04/18/13 | Review source documents for ▮ exhibits in preparation for quality control. | 1.2 | $ 750 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Boyur, Michael | 04/18/13 | Review source documents for ▮ narrative in preparation for quality control. | 2.3 | $ 1,438 |
| Boyur, Michael | 04/18/13 | Review source documents for ▮ in preparation for quality control. | 2.0 | $ 1,250 |
| Boyur, Michael | 04/18/13 | Update formatting for ▮ exhibit. | 1.8 | $ 1,125 |
| Duncan, Oneika | 04/18/13 | Format and prepare citations for the final work product. | 1.7 | $ 425 |
| duVair, Paul | 04/18/13 | Review and update appendices for ▮ | 2.3 | $ 2,059 |
| duVair, Paul | 04/18/13 | Review and revise appendices for ▮ | 3.5 | $ 3,133 |
| duVair, Paul | 04/18/13 | Review and revise appendices for ▮ | 0.4 | $ 358 |
| Feltman, James | 04/18/13 | Review and comment on draft ▮ narrative. | 0.5 | $ 448 |
| Feltman, James | 04/18/13 | Review and comment on draft ▮ report draft. | 0.5 | $ 448 |
| Feltman, James | 04/18/13 | Review and edit ▮ report. | 0.5 | $ 448 |
| Fish, Rachel | 04/18/13 | Incorporate ▮ to ▮ appendices and updated references in body of report. | 4.0 | $ 2,500 |
| Fish, Rachel | 04/18/13 | Update and format exhibit of ▮ to ▮ for Examiner report. | 1.8 | $ 1,125 |
| Fish, Rachel | 04/18/13 | Update and format exhibit ▮ for Examiner report. | 1.3 | $ 813 |
| Fish, Rachel | 04/18/13 | Update and format exhibit ▮ for Examiner report. | 1.2 | $ 750 |
| Fish, Rachel | 04/18/13 | Update and format exhibit ▮ to ▮ for Examiner report. | 0.6 | $ 375 |
| Fish, Rachel | 04/18/13 | Update and format exhibit ▮ for Examiner report. | 0.8 | $ 500 |
| Fish, Rachel | 04/18/13 | Update and format exhibit ▮ for Examiner report. | 1.9 | $ 1,188 |
| Hughes, Ruth | 04/18/13 | Review and comment on changes to Chadbourne draft. | 1.1 | $ 798 |
| Hughes, Ruth | 04/18/13 | Review and expand ▮ narrative. | 0.9 | $ 653 |
| Hughes, Ruth | 04/18/13 | Review and revise ▮ narrative. | 3.2 | $ 2,320 |
| Hughes, Ruth | 04/18/13 | Update ▮ section of the ▮ narrative. | 2.6 | $ 1,885 |
| Hughes, Ruth | 04/18/13 | Update ▮ charts for report. | 0.8 | $ 580 |
| Jacob, Shery | 04/18/13 | Analyze ResCap ▮ exhibit documentation. | 2.4 | $ 504 |
| Jacob, Shery | 04/18/13 | Analyze citations within ResCap ▮ section of Examiner's Report for correctness and if necessary, revise per style guidelines. | 1.4 | $ 294 |
| Karki, Vera | 04/18/13 | Format ResCap ▮ December 31, ▮ – December 31, ▮ exhibit and citations for Examiner report. | 2.3 | $ 483 |
| Karki, Vera | 04/18/13 | Format ResCap ▮ December 31, ▮ – December 31, ▮ exhibit and citations for Examiner report | 3.7 | $ 777 |

## EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Karki, Vera | 04/18/13 | Prepare ResCap [...] as December 31, [...] — December 31, [...] exhibit and citations for Examiner report. | 3.3 | $ 693 |
| Karki, Vera | 04/18/13 | Prepare ResCap [...] exhibit and citations for Examiner report. | 3.8 | $ 798 |
| Karki, Vera | 04/18/13 | Prepare ResCap [...] quarter 1, [...] — quarter 4, [...] exhibit and citations for Examiner report. | 3.7 | $ 777 |
| King, David | 04/18/13 | Review draft of Examiner report for [...] and [...]. | 7.8 | $ 1,625 |
| Knoll, Melissa | 04/18/13 | Advise team regarding revised deadline for [...] draft report section. | 0.1 | $ 90 |
| Knoll, Melissa | 04/18/13 | Review and revise [...] report section. | 1.3 | $ 1,164 |
| Knoll, Melissa | 04/18/13 | Review [...] section of report. | 0.5 | $ 448 |
| Knoll, Melissa | 04/18/13 | Review updates on report section reviews. | 0.2 | $ 179 |
| Lorch, Mark | 04/18/13 | Review source documents and footnotes to confirm the report does not rely on [...] and [...] documents. | 1.8 | $ 1,305 |
| Martin, Timothy | 04/18/13 | Review and edit [...] section of report. | 1.1 | $ 941 |
| Martin, Timothy | 04/18/13 | Review revised [...] section of report. | 0.7 | $ 599 |
| McColgan, Kevin | 04/18/13 | Revise report section relating to [...] ResCap's [...]. | 3.6 | $ 3,078 |
| McColgan, Kevin | 04/18/13 | Revise report section relating to [...]. | 4.2 | $ 3,591 |
| McConnell, Jennifer | 04/18/13 | Incorporate updates to report draft regarding [...] per requests from R. Ball (Chadbourne) and T. Martin (MFC). | 0.8 | $ 524 |
| McConnell, Jennifer | 04/18/13 | Incorporate updates to draft report language on [...] per conversation with T. Martin (MFC). | 0.9 | $ 590 |
| McConnell, Jennifer | 04/18/13 | Review current draft [...] narrative. | 1.3 | $ 852 |
| McConnell, Jennifer | 04/18/13 | Update language in the draft [...] report to reflect filed [...] section. | 1.3 | $ 852 |
| McConnell, Jennifer | 04/18/13 | Update report language to include [...] supplement citations. | 0.4 | $ 262 |
| Morgan, Sara | 04/18/13 | Edit draft text on [...] related to [...]. | 3.1 | $ 1,628 |
| Morgan, Sara | 04/18/13 | Edit draft text on [...] related to [...]. | 2.2 | $ 1,155 |
| Morgan, Sara | 04/18/13 | Edit draft text on [...] related to [...]. | 2.4 | $ 1,260 |
| Morgan, Sara | 04/18/13 | Prepare appendix packet for [...] Chadbourne. | 1.8 | $ 945 |
| Morgan, Sara | 04/18/13 | Prepare [...] exhibits for updated analyses. | 2.7 | $ 1,418 |
| Maveed, Justin | 04/18/13 | Review current draft of [...] section of report and incorporate citations based on additional documentation. | 2.1 | $ 746 |

## EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Maveed, Justin | 04/18/13 | Review current draft of [...] section of report and incorporate citations based on additional documentation. | 1.9 | $ 675 |
| Maveed, Justin | 04/18/13 | Prepare draft of [...] as applied to ResCap's [...] section of report and incorporate citations based on additional documentation. | 1.7 | $ 604 |
| Maveed, Justin | 04/18/13 | Review current draft of [...] as applied to ResCap's [...] section of report and change citations to conform to Chadbourne guidelines. | 1.8 | $ 639 |
| Maveed, Justin | 04/18/13 | Update appendix of ResCap [...] to conform to exhibits [...] team and Chadbourne guidelines. | 3.1 | $ 1,101 |
| Maveed, Justin | 04/18/13 | Update [...] and exhibit within section to conform to exhibits team and Chadbourne guidelines. | 2.3 | $ 817 |
| Ozgenzkara, Omer | 04/18/13 | Prepare illustrative [...] analysis as an appendix for [...] section. | 1.4 | $ 973 |
| Ozgenzkara, Omer | 04/18/13 | Prepare ResCap [...] chart for [...] section and format in the master file. | 1.2 | $ 834 |
| Ozgenzkara, Omer | 04/18/13 | Update exhibits and charts and provide comments to D. Ruegg (MFC). | 1.3 | $ 904 |
| Ozgenzkara, Omer | 04/18/13 | Review revised version of [...] exhibits and appendices and provide additional comments to D. Ruegg and D. Ryshalsky (MFC). | 1.6 | $ 556 |
| Ozgenzkara, Omer | 04/18/13 | Revise [...] chart by S. Morgan's (MFC) request and insert text boxes. | 1.6 | $ 1,112 |
| Ozgenzkara, Omer | 04/18/13 | Update [...] graph for comments received by K. McColgan's (MFC). | 1.1 | $ 765 |
| Ozgenzkara, Omer | 04/18/13 | Incorporate [...] and section charts per K. [...] (MFC) comments. | 2.8 | $ 1,946 |
| Reinke, Allison | 04/18/13 | Incorporate [...] document into the write-up related to [...] with [...]. | 2.9 | $ 1,900 |
| Reinke, Allison | 04/18/13 | Revise [...] terms of January [...] into the [...] write-up. | 2.5 | $ 1,769 |
| Ruegg, Daniel | 04/18/13 | Analyze and update formatting for [...] of ResCap [...] report exhibit. | 1.8 | $ 945 |
| Ruegg, Daniel | 04/18/13 | Analyze and update formatting for [...] report exhibit. | 1.8 | $ 945 |
| Ruegg, Daniel | 04/18/13 | Analyze and update formatting for key [...] report exhibit. | 1.6 | $ 840 |
| Ruegg, Daniel | 04/18/13 | Analyze and update formatting for [...] report exhibit. | 2.1 | $ 1,103 |
| Ruegg, Daniel | 04/18/13 | Analyze and update formatting for ResCap [...]. | 1.9 | $ 998 |
| Ruegg, Daniel | 04/18/13 | Analyze and update formatting for ResCap [...] report exhibit. | 2.1 | $ 1,103 |
| Ryshalsky, David | 04/18/13 | Perform quality control review of [...] and exhibits. | 1.8 | $ 1,251 |

## EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 04/18/13 | Review [...] narrative to provide comments/suggestions back to Chadbourne. | 0.6 | $ 231 |
| Saitta, Joseph | 04/18/13 | Update style of footnotes/citations in [...] section) narrative to conform with updated style guide. | 2.1 | $ 809 |
| Saitta, Joseph | 04/18/13 | Update [...] section) narrative based on management's edits/changes to ResCap [...] section. | 1.8 | $ 695 |
| Saitta, Joseph | 04/18/13 | Review [...] section) narrative based on S. Rivera's (Chadbourne) comments. | 1.9 | $ 732 |
| Seabury, Susan | 04/18/13 | Draft inserts to [...] section. | 3.1 | $ 2,651 |
| Steele, Matthew | 04/18/13 | Draft [...] section of report, including [...] and for [...] and [...]. | 5.3 | $ 4,532 |
| Troia, Donna | 04/18/13 | Research sources for [...] summary in [...] narrative. | 1.6 | $ 1,368 |
| Troia, Donna | 04/18/13 | Review and update outstanding items on Chadbourne's [...] analysis summary. | 1.5 | $ 2,138 |
| Troia, Donna | 04/18/13 | Review Chadbourne's edits/comments to [...] summary. | 0.2 | $ 171 |
| Troia, Donna | 04/18/13 | Update [...] summary. | 1.9 | $ 1,623 |
| Tuliano, Ralph | 04/18/13 | Review and revise [...] narrative. | 2.5 | $ 2,238 |
| Tuliano, Ralph | 04/18/13 | Review and revise [...] for Examiner's [...] narrative. | 1.8 | $ 1,611 |
| Tuliano, Ralph | 04/18/13 | Review and update [...] narrative, including [...] discussion and [...] analysis. | 2.9 | $ 2,596 |
| Voronovitskaia, Alla | 04/18/13 | Review citations within the [...] section of the report in order to conform them to the style guide and bluebook. | 3.3 | $ 693 |
| Weinberg, Jonathan | 04/18/13 | Review draft report section [...] of the [...] and [...]. | 1.1 | $ 798 |
| Weinberg, Jonathan | 04/18/13 | Revise draft of report section on [...] of [...]. | 2.4 | $ 1,740 |
| Zembillas, Michael | 04/18/13 | Review Chadbourne's [...] draft for purposes of incorporating MFC [...] analysis. | 1.2 | $ 870 |
| Atkinson, James | 04/19/13 | Prepare draft report section related to [...]. | 1.8 | $ 1,611 |
| Bourgeois, Jared | 04/18/13 | Draft and incorporate edits into the [...] narrative. | 3.2 | $ 2,224 |
| Bourgeois, Jared | 04/19/13 | Prepare appendices for the [...] section of the report. | 1.0 | $ 695 |
| Bourgeois, Jared | 04/19/13 | Review and edit June [...] exhibit. | 0.2 | $ 139 |
| Bourgeois, Jared | 04/19/13 | Review and incorporate edits into the [...] analysis and narrative. | 2.9 | $ 2,016 |
| Boyer, Michael | 04/19/13 | Confirm [...] of Excel files referenced in [...] narrative. | 2.0 | $ 1,250 |

## EXHIBIT D
RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Boyer, Michael | 04/19/13 | Review source documents for [...] appendices in preparation for quality control. | 1.8 | $ 1,125 |
| Boyer, Michael | 04/19/13 | Review source documents for [...] exhibits in preparation for quality control. | 1.0 | $ 625 |
| Boyer, Michael | 04/19/13 | Review source documents for [...] narrative in preparation for quality control. | 0.4 | $ 250 |
| duVair, Paul | 04/19/13 | Review and revise appendices for [...] analysis. | 0.6 | $ 537 |
| duVair, Paul | 04/19/13 | Review and revise appendices for [...] analysis. | 2.9 | $ 2,596 |
| Feltman, James | 04/19/13 | Draft [...] report section. | 3.0 | $ 2,685 |
| Feltman, James | 04/19/13 | Review and edit [...] report section. | 3.0 | $ 2,685 |
| Feltman, James | 04/19/13 | Review Chadbourne edits to [...] report section. | 0.5 | $ 448 |
| Feltman, James | 04/19/13 | Review [...] report draft section and subsequent communication to T. Martin (MFC). | 0.3 | $ 269 |
| Fish, Rachel | 04/19/13 | Perform quality control review and update June [...] diagram exhibit for Examiner report. | 1.9 | $ 1,188 |
| Fish, Rachel | 04/19/13 | Perform quality control review and update June [...] diagram exhibit for Examiner report. | 1.6 | $ 1,000 |
| Fish, Rachel | 04/19/13 | Update and format exhibit of [...] for Examiner report. | 1.1 | $ 688 |
| Fish, Rachel | 04/19/13 | Update and format exhibit of portion of [...] to ResCap for Examiner report. | 1.7 | $ 1,063 |
| Fish, Rachel | 04/19/13 | Update and format exhibit of [...] for Examiner report. | 1.3 | $ 813 |
| Fish, Rachel | 04/19/13 | Update and format exhibit of [...] for [...]. | 2.5 | $ 1,563 |
| Fish, Rachel | 04/19/13 | Update and format exhibit of [...] for [...]. | 1.2 | $ 750 |
| Fish, Rachel | 04/19/13 | Update and format exhibit of [...] for Examiner report. | 1.4 | $ 875 |
| Fish, Rachel | 04/19/13 | Update and format exhibit of summary of [...] for Examiner report. | 2.4 | $ 1,500 |
| Han, Elijah | 04/19/13 | Perform quality control review of [...] report regarding [...] analysis. | 1.8 | $ 639 |
| Han, Elijah | 04/19/13 | Perform quality control review of [...] report. | 2.1 | $ 746 |
| Han, Elijah | 04/19/13 | Perform quality control review of exhibits to the [...] report. | 1.9 | $ 675 |
| Hughes, Ruth | 04/19/13 | Draft insert to [...] section regarding [...]. | 3.2 | $ 2,320 |
| Hughes, Ruth | 04/19/13 | Review and comment on draft [...] section (pages 1–50). | 1.8 | $ 1,668 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Hughes, Ruth | 04/19/13 | Review and comment on draft ███████ section (pages 51-112). | 2.4 | $ 1,740 |
| Hughes, Ruth | 04/19/13 | Revise footnotes for ███████ section. | 1.4 | $ 1,015 |
| Hughes, Ruth | 04/19/13 | Revise footnotes for ███████ narrative. | 1.6 | $ 1,160 |
| Jacob, Shary | 04/19/13 | Analyze ██████████████ exhibit. | 2.8 | $ 588 |
| Jacob, Shary | 04/19/13 | Formal ██████████████ exhibit. | 2.7 | $ 567 |
| Karki, Vera | 04/19/13 | Format ResCap ███████ exhibit and citations for Examiner report. | 3.7 | $ 777 |
| Karki, Vera | 04/19/13 | Format ResCap ███████ exhibit and citations for Examiner report. | 3.9 | $ 819 |
| Karki, Vera | 04/19/13 | Prepare new ResCap ██████ through ███████ for Examiner report. | 3.8 | $ 798 |
| Karki, Vera | 04/19/13 | Prepare new ResCap ███████ for Examiner report. | 3.7 | $ 777 |
| King, David | 04/19/13 | Review Chadbourne comments on draft of Examiner report section for ███ | 0.4 | $ 342 |
| King, David | 04/19/13 | Revise draft report of ███████ | 1.6 | $ 1,368 |
| Knoll, Melisia | 04/19/13 | Respond to questions regarding report drafting styles. | 0.1 | $ 90 |
| Knoll, Melisia | 04/19/13 | Review and revise ███████ updated narrative. | 2.0 | $ 1,790 |
| Knoll, Melisia | 04/19/13 | Review and revise ███████ section of report. | 0.8 | $ 716 |
| Knoll, Melisia | 04/19/13 | Review and revise ███████ section regarding ████████ | 1.3 | $ 1,164 |
| Knoll, Melisia | 04/19/13 | Review and revise ███████ the ███████ file ███████ for ███████ | 0.4 | $ 358 |
| Knoll, Melisia | 04/19/13 | Review and revise ███████ the ███████ section of ███████ related to ███████ of such ███████ | 2.1 | $ 1,880 |
| Knoll, Melisia | 04/19/13 | regarding ███████ related to ███████ under ███████ and ███████ | | |
| Knoll, Melisia | 04/19/13 | Review updated draft of ███████ report section. | 0.6 | $ 537 |
| Lorch, Mark | 04/19/13 | Edit the ███████ narrative. | 2.4 | $ 1,740 |
| Lorch, Mark | 04/19/13 | Proof read the ███████ narrative section of the report. | 2.9 | $ 2,103 |
| Martin, Timothy | 04/19/13 | Modify ███████ section to conform with ███████ section of report. | 1.9 | $ 1,625 |
| Martin, Timothy | 04/19/13 | Review and edit ███████ section of report. | 2.4 | $ 2,052 |
| Mathieu, Ken | 04/19/13 | Review M. Knoll (MFC) comments relative to the ███████ draft report. | 1.0 | $ 855 |
| McColgan, Kevin | 04/19/13 | Research missing sections relating to ███████ ResCap's ███████ | 1.3 | $ 1,112 |
| McColgan, Kevin | 04/19/13 | Revise report section relating to ███████ ResCap's ███████ | 3.6 | $ 3,078 |
| McColgan, Kevin | 04/19/13 | Revise report section relating to ███████ ResCap's ███████ | 3.2 | $ 2,736 |
| McColgan, Kevin | 04/19/13 | Revise report section relating to ███████ ResCap's ███████ | 3.7 | $ 3,164 |

137 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McConnell, Jennifer | 04/19/13 | Incorporate additional edits and revisions to report draft ███████ based on comments received. | 2.2 | $ 1,441 |
| McConnell, Jennifer | 04/19/13 | Prepare and compile source files for quality control of report draft on ███████ | 0.8 | $ 524 |
| McConnell, Jennifer | 04/19/13 | Review and update current draft of ███████ narrative. | 3.7 | $ 2,424 |
| McConnell, Jennifer | 04/19/13 | Review comments on ███████ draft from M. Knoll (MFC) | 0.8 | $ 524 |
| Morgan, Sara | 04/19/13 | Edit draft text on ███████ related to ███████ or ███████ | 2.7 | $ 1,418 |
| Morgan, Sara | 04/19/13 | Prepare draft text on ███████ related to ███████ and ███████ | 3.8 | $ 1,995 |
| Marced, Justin | 04/19/13 | Reformat existing appendices of ███████ to conforms to exhibit team and Chadbourne guidelines. | 2.4 | $ 852 |
| Marced, Justin | 04/19/13 | Update appendix of ███████ to conform to exhibit team and Chadbourne guidelines. | 1.7 | $ 604 |
| Marced, Justin | 04/19/13 | Update ███████ exhibit within ███████ section to conform to exhibits team and Chadbourne guidelines. | 1.3 | $ 462 |
| Marced, Justin | 04/19/13 | Update ███████ data appendices to conform to exhibit team and Chadbourne guidelines. | 1.6 | $ 568 |
| Marced, Justin | 04/19/13 | Update ███████ within the report to conform to exhibits team and Chadbourne guidelines. | 1.7 | $ 604 |
| Ozgozukara, Omer | 04/19/13 | Prepare ███████ charts for ███████ and ███████ | 3.8 | $ 1,251 |
| Ozgozukara, Omer | 04/19/13 | Review revised ███████ appendices and provide comments. | 1.5 | $ 1,043 |
| Ozgozukara, Omer | 04/19/13 | Review revised ███████ appendices and provide comments. | 2.1 | $ 1,460 |
| Ozgozukara, Omer | 04/19/13 | Review revised ███████ appendices and provide comments. | 0.4 | $ 278 |
| Ozgozukara, Omer | 04/19/13 | Review revised ███████ appendices and provide comments. | 1.1 | $ 765 |
| Ozgozukara, Omer | 04/19/13 | Revise ResCap ███████ chart per S. Morgan's (MFC) request. | 1.2 | $ 834 |
| Ozgozukara, Omer | 04/19/13 | Review various ███████ section charts per K. McColgan's (MFC) comments. | 1.4 | $ 973 |
| Reinke, Allison | 04/19/13 | Review ███████ exhibit to incorporate ███████ for the ███████ | 3.2 | $ 2,096 |
| Reinke, Allison | 04/19/13 | Revise the format of the ███████ | 2.8 | $ 1,834 |
| Ruegg, Daniel | 04/19/13 | Analyze and update formatting for ███████ annual ███████ exhibit. | 1.4 | $ 735 |
| Ruegg, Daniel | 04/19/13 | Analyze and update formatting for ███████ report exhibit. | 1.4 | $ 735 |
| Ruegg, Daniel | 04/19/13 | Analyze and update formatting for ███████ summary report exhibit. | 2.1 | $ 1,103 |

138 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ruegg, Daniel | 04/19/13 | Analyze and update formatting for ResCap ███████ | 1.8 | $ 945 |
| Ruegg, Daniel | 04/19/13 | Analyze and update formatting for ResCap ███████ report exhibit. | 1.8 | $ 945 |
| Ruegg, Daniel | 04/19/13 | Analyze and update formatting for ResCap ███████ report exhibit. | 1.8 | $ 945 |
| Ruegg, Daniel | 04/19/13 | Analyze and update formatting for ResCap ███████ graph version 1 report exhibit. | 1.7 | $ 893 |
| Ruegg, Daniel | 04/19/13 | Analyze and update formatting for ███████ graph version 2 report exhibit. | | |
| Ruegg, Daniel | 04/19/13 | Analyze and update formatting for ███████ and ███████ report exhibit. | 2.3 | $ 1,208 |
| Rychalsky, David | 04/19/13 | Prepare appendix chart of ███████ at ███████ ResCap. | 2.3 | $ 1,599 |
| Saitta, Joseph | 04/19/13 | Draft ███████ narrative based on senior management's comments. | 2.9 | $ 1,117 |
| Saitta, Joseph | 04/19/13 | Update ███████ appendices based on M. Distefano's (Chadbourne) comments on new style guide format. | 1.1 | $ 424 |
| Sartori, Elisa | 04/19/13 | Begin review of ███████ section of report. | 3.8 | $ 2,869 |
| Sartori, Elisa | 04/19/13 | Edit report narrative regarding ███████ | 0.9 | $ 680 |
| Seabury, Susan | 04/19/13 | Review changes to the ███████ | 2.5 | $ 1,881 |
| Seabury, Susan | 04/19/13 | Review changes to the ███████ section. | 1.1 | $ 831 |
| Seabury, Susan | 04/19/13 | Revise, revise and update ███████ section to include new analysis. | 3.4 | $ 2,567 |
| Steele, Matthew | 04/19/13 | Review appendices of ███████ report. | 3.5 | $ 2,993 |
| Steele, Matthew | 04/19/13 | Update ███████ section of report. | 1.6 | $ 1,368 |
| Troia, Donna | 04/19/13 | Review and update ███████ exhibits/appendices with Chadbourne's comments/edits. | 1.2 | $ 1,026 |
| Troia, Donna | 04/19/13 | Review and update ███████ narrative with Chadbourne's comments/edits ███████ | 2.5 | $ 2,138 |
| Troia, Donna | 04/19/13 | Review and update ███████ section. | 2.3 | $ 1,967 |
| Tuliano, Ralph | 04/19/13 | Review and revise ███████ section of report. | 3.4 | $ 2,596 |
| Tuliano, Ralph | 04/19/13 | Review and revise ███████ section of report. | 4.0 | $ 3,043 |
| Vanderkamp, Anne | 04/19/13 | Review and revise appendices submitted to Chadbourne for ███████ | 1.1 | $ 831 |
| Vanderkamp, Anne | 04/19/13 | Review and revise draft of ███████ narrative regarding ███████ and ███████ | 1.9 | $ 1,435 |
| Vanderkamp, Anne | 04/19/13 | Review and revise ███████ appendices. | 0.9 | $ 680 |
| Veronovitskaia, Alla | 04/19/13 | Compose citations for portions of the report that cited to ███████ | 2.6 | $ 546 |
| Veronovitskaia, Alla | 04/19/13 | Review citations within the ███████ section of the report in order to conform them to the style guide and bluebook. | 3.1 | $ 651 |
| Weinberg, Jonathan | 04/19/13 | Review and revise ███████ analysis and related exhibit. | 3.8 | $ 943 |
| Weinberg, Jonathan | 04/19/13 | Review and revise ███████ analysis and draft of ███████ report section. | 1.9 | $ 1,378 |
| Williams, Jack | 04/19/13 | Prepare language and analysis for report regarding ███████ for ███████ purposes. | 2.8 | $ 2,566 |
| Williams, Jack | 04/19/13 | Prepare language and analysis for report regarding ███████ and ███████ | 2.9 | $ 2,596 |

139 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Zomboldan, Michael | 04/19/13 | Coordinate preparation of ███████ analysis in conformity with style guide and consult with MFC exhibit team. | 0.6 | $ 435 |
| Atkinson, James | 04/20/13 | Prepare draft report section related to ███████ | 1.1 | $ 483 |
| Atkinson, James | 04/20/13 | Review and update draft report section related to ███████ | 5.5 | $ 4,744 |
| Feltman, James | 04/20/13 | Review and edit draft of ███████ report section. | 3.0 | $ 2,685 |
| Feltman, James | 04/20/13 | Review ███████ | 1.7 | $ 1,522 |
| Hughes, Ruth | 04/20/13 | Incorporate revisions to ███████ draft narrative. | 2.1 | $ 1,523 |
| Karki, Vera | 04/20/13 | Review and circulate ███████ narrative per edits received. | 1.4 | $ 1,015 |
| Karki, Vera | 04/20/13 | Prepare ███████ exhibit and citations for Examiner report. | 3.5 | $ 735 |
| Karki, Vera | 04/20/13 | Prepare ███████ exhibit and citations for Examiner report ███████ of ResCap ███████ | 3.9 | $ 819 |
| Karki, Vera | 04/20/13 | Prepare new ResCap ███████ for Examiner report. | 3.8 | $ 798 |
| King, David | 04/20/13 | Review Chadbourne comments on ███████ draft for Examiner report, plus for revisions to report. | 0.8 | $ 684 |
| Knoll, Melisia | 04/20/13 | Review and revise ███████ draft report regarding ███████ and related ███████ | 1.5 | $ 1,343 |
| Knoll, Melisia | 04/20/13 | Review ███████ report draft regarding ███████ for ███████ | 0.3 | $ 269 |
| Knoll, Melisia | 04/20/13 | Review updated ███████ section and make revisions for counsel's review. | 1.6 | $ 1,432 |
| Martin, Timothy | 04/20/13 | Draft ███████ language for ███████ section of report. | 0.6 | $ 513 |
| Martin, Timothy | 04/20/13 | Review ███████ section of report. | 1.2 | $ 1,026 |
| Mathieu, Ken | 04/20/13 | Review ███████ draft report regarding analysis of ███████ and ███████ | 1.0 | $ 855 |
| Mathieu, Ken | 04/20/13 | Review ███████ draft report regarding ███████ analysis. | 0.9 | $ 770 |
| McColgan, Kevin | 04/20/13 | Review information to be incorporated into ███████ exhibit for the ███████ | 0.6 | $ 513 |
| McColgan, Kevin | 04/20/13 | Review report section on ███████ ResCap's ███████ | 0.6 | $ 513 |
| McColgan, Kevin | 04/20/13 | Revise report section on ███████ ResCap's ███████ | 0.6 | $ 513 |
| McColgan, Kevin | 04/20/13 | Revise report section on ███████ ResCap's ███████ | 0.9 | $ 799 |
| Sartori, Elisa | 04/20/13 | Edit ███████ section of the narrative of the report. | 3.2 | $ 2,416 |
| Sartori, Elisa | 04/20/13 | Update and revise ███████ section of report. | 2.7 | $ 2,039 |
| Seabury, Susan | 04/20/13 | Review ███████ section of report. | 1.4 | $ 1,197 |
| Seabury, Susan | 04/20/13 | Review outstanding issues with the ███████ section. | 1.1 | $ 941 |
| Seabury, Susan | 04/20/13 | Review, revise and update ███████ section of report. | 2.4 | $ 2,052 |

140 of 271



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Troia, Donna | 04/20/13 | Review draft narrative for ███ | 2.6 | $ 2,223 |
| Troia, Donna | 04/20/13 | Review ███ draft narrative - ███ summary and ███ | 1.4 | $ 1,197 |
| Tuliano, Ralph | 04/20/13 | Review and revise ███ sections of report, including ███ | 3.7 | $ 3,312 |
| Tuliano, Ralph | 04/20/13 | Review ███ and ███ prepared by V. Karki (MFC). | 0.9 | $ 806 |
| Weinberg, Jonathan | 04/20/13 | Review draft of report section on ███ | 3.1 | $ 2,248 |
| Williams, Jack | 04/20/13 | Prepare language and analysis for report regarding ███ issues, including ███ analysis, ███ regarding ███ issues, ███ among other ███ issues. | 2.9 | $ 2,596 |
| Atkinson, James | 04/21/13 | Review and update draft report section related to ███ | 4.7 | $ 4,207 |
| Bourgeois, Jared | 04/21/13 | Edit and revise ███ narrative based on analysis | 1.9 | $ 1,321 |
| Bourgeois, Jared | 04/21/13 | Review and incorporate edits into the ███ draft narrative. | 2.7 | $ 1,877 |
| Bourgeois, Jared | 04/21/13 | Review updated ███ draft narrative. | 0.5 | $ 348 |
| Boyer, Michael | 04/21/13 | Perform quality control review of ███ exhibits. | 2.7 | $ 1,688 |
| Boyer, Michael | 04/21/13 | Perform quality control review of ███ narrative. | 0.6 | $ 375 |
| duVair, Paul | 04/21/13 | Review and edit draft of Examiner report section on ███ | 2.5 | $ 2,238 |
| duVair, Paul | 04/21/13 | Review and edit draft of Examiner report section on ███ related to ███ | 3.8 | $ 3,401 |
| duVair, Paul | 04/21/13 | Review and edit draft of Examiner report section on ███ related to ███ section. | 2.1 | $ 1,880 |
| duVair, Paul | 04/21/13 | Review and edit draft of Examiner report section on ███ related to ███ | 3.4 | $ 3,043 |
| Feltman, James | 04/21/13 | Review edits to ███ section with R. Hughes (MFC). | 0.7 | $ 627 |
| Feltman, James | 04/21/13 | Review and edit ███ report draft. | 4.0 | $ 3,580 |
| Feltman, James | 04/21/13 | Review and edit ███ report draft. | 1.2 | $ 1,074 |
| Feltman, James | 04/21/13 | Review ███ report edits. | 0.3 | $ 269 |
| Fish, Rachel | 04/21/13 | Prepare appendix for additional ███ analysis. | 1.2 | $ 750 |
| Hughes, Ruth | 04/21/13 | Review changes and revise ███ | 1.7 | $ 1,233 |
| Hughes, Ruth | 04/21/13 | Review changes and revise ███ narrative | 2.2 | $ 1,595 |
| Hughes, Ruth | 04/21/13 | Review changes and revise ███ transaction). | 2.3 | $ 1,668 |
| Hughes, Ruth | 04/21/13 | Review edits with J. Feltman (MFC). | 0.7 | $ 625 |
| Karki, Vera | 04/21/13 | Format ███ narrative for Examiner report. | 3.9 | $ 819 |
| Karki, Vera | 04/21/13 | Format ███ and ███ narrative for Examiner report. | 4.2 | $ 882 |

141 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Karki, Vera | 04/21/13 | Format ███ and ███ narrative for Examiner report. | 3.8 | $ 798 |
| King, David | 04/21/13 | Review revisions to draft of Examiner's report for ███ | 2.0 | $ 1,710 |
| Knoll, Melissa | 04/21/13 | Revise ███ section of report regarding ███ for ███ | 0.3 | $ 269 |
| Knoll, Melissa | 04/21/13 | Review ███ section of report, including sections on ███ with ███ and ███ discussed between RosCap and ███ and responses to ███ including ███ | 5.7 | $ 5,102 |
| Knoll, Melissa | 04/21/13 | Revise section of report on ███ for the ███ motions and filings related to ███ | 3.4 | $ 3,043 |
| Martin, Timothy | 04/21/13 | Draft ███ section of ███ section of report. | 2.5 | $ 2,138 |
| Martin, Timothy | 04/21/13 | Review and edit ███ section of report. | 2.4 | $ 2,052 |
| Martin, Timothy | 04/21/13 | Review and revise ███ | 2.9 | $ 2,480 |
| Martin, Timothy | 04/21/13 | Revise ███ section of report related to ███ | 1.7 | $ 1,454 |
| Martin, Timothy | 04/21/13 | Review ███ section of report related to ███ | 1.1 | $ 941 |
| McColgan, Kevin | 04/21/13 | Review information to be incorporated into a timeline exhibit for section relating to ███ | 1.7 | $ 1,454 |
| McColgan, Kevin | 04/21/13 | Revise report section on ███ | 1.1 | $ 941 |
| McColgan, Kevin | 04/21/13 | Revise report section on ███ | 1.6 | $ 1,368 |
| McColgan, Kevin | 04/21/13 | Review report section on ███ | 2.1 | $ 1,796 |
| McConnell, Jennifer | 04/21/13 | Update exhibits related to ███ section of report. | 1.4 | $ 917 |
| Meegan, Sara | 04/21/13 | Perform quality control review of ███ of ███ section of report. | 1.0 | $ 525 |
| Ruegg, Daniel | 04/21/13 | Analyze and update formatting for ███ exhibit. | 1.6 | $ 840 |
| Ruegg, Daniel | 04/21/13 | Analyze and update formatting for ███ for ███ report exhibit. | 2.6 | $ 1,365 |
| Sartori, Elisa | 04/21/13 | Begin edit of section of the Examiner report regarding ███ for ███ Examiner report. | 1.8 | $ 1,359 |
| Sartori, Elisa | 04/21/13 | Review and edit ███ narrative section of the Examiner report. | 2.9 | $ 2,190 |
| Seabury, Susan | 04/21/13 | Review and update ███ section. | 2.4 | $ 2,052 |
| Tan, Ching Wei | 04/21/13 | Update citations in report to reflect revisions. | 1.4 | $ 1,057 |
| Troia, Donna | 04/21/13 | Review ███ draft and provided edits/comments. | 3.7 | $ 3,164 |

142 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 04/21/13 | Review and revise ███ and ███ sections of report. | 2.5 | $ 2,238 |
| Tuliano, Ralph | 04/21/13 | Review comments received from Chadbourne on ███ debts as ███ due and ███ sections of report for ███ Knoll (MFC). | 1.9 | $ 1,701 |
| Vanderkamp, Anne | 04/21/13 | Review ███ narrative based on feedback from M. Knoll (MFC). | 3.4 | $ 2,567 |
| Williams, Jack | 04/21/13 | Prepare language and analysis of ███ test for ███ | 1.3 | $ 985 |
| Williams, Jack | 04/21/13 | Prepare ███ language and analysis for report section on ███ | 1.3 | $ 1,164 |
| Williams, Jack | 04/21/13 | Prepare ███ language and analysis for inclusion in report ███ for ███ purposes. | 2.9 | $ 2,596 |
| Williams, Jack | 04/21/13 | Assessment of relevant ███ for ███ inclusion in report. | 0.6 | $ 537 |
| Zembillas, Michael | 04/21/13 | Draft commentary relating to the ███ performed in connection to the ███ analysis. | 3.5 | $ 2,538 |
| Atkinson, James | 04/22/13 | Review and update draft report section related to ███ | 2.7 | $ 2,417 |
| Bourgeois, Jared | 04/22/13 | Review and confirm edits made to ███ draft narratives. | 1.1 | $ 765 |
| Bourgeois, Jared | 04/22/13 | Review and edit ███ exhibits. | 1.2 | $ 834 |
| Bourgeois, Jared | 04/22/13 | Review and incorporate edits into the ███ draft narrative. | 3.9 | $ 2,711 |
| Boyer, Michael | 04/22/13 | Perform quality control review of ███ narrative. | 1.5 | $ 938 |
| duVair, Paul | 04/22/13 | Review and edit draft of Examiner report section on ███ of ███ | 2.4 | $ 2,148 |
| duVair, Paul | 04/22/13 | Review and edit draft of Examiner report section on ███ related to ███ | 2.8 | $ 2,506 |
| duVair, Paul | 04/22/13 | Review and edit draft of Examiner report section on ███ related to ███ | 1.4 | $ 1,253 |
| duVair, Paul | 04/22/13 | Review and edit draft of Examiner report section on ███ related to ███ | 3.1 | $ 2,773 |
| duVair, Paul | 04/22/13 | Review and edit draft of Examiner report section on ███ related to ███ conclusion. | 1.9 | $ 1,701 |
| Feltman, James | 04/22/13 | Review final edits to ███ report section. | 2.3 | $ 1,880 |
| Feltman, James | 04/22/13 | Prepare for ███ by reviewing draft report section on ███ | 0.6 | $ 537 |
| Feltman, James | 04/22/13 | Review ███ revised draft. | 1.7 | $ 1,522 |
| Feltman, James | 04/22/13 | Review ███ section. | 1.2 | $ 1,074 |
| Fish, Rachel | 04/22/13 | Perform quality control review of ███ | 0.4 | $ 250 |
| Fish, Rachel | 04/22/13 | Update and formal exhibit of ███ exhibit for Examiner report. | 2.6 | $ 1,625 |
| Fish, Rachel | 04/22/13 | Update and formal exhibit of ███ per M. Lorch's (MFC) comments. | 1.8 | $ 1,125 |

143 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Fish, Rachel | 04/22/13 | Update and format exhibit of ███ from RosCap for Examiner report. | 2.4 | $ 1,500 |
| Fish, Rachel | 04/22/13 | Update and format exhibit of ███ per the First Amendment for Examiner report. | 1.9 | $ 1,188 |
| Fish, Rachel | 04/22/13 | Update and format exhibit of ███ of ███ based on ███ for Examiner report. | 0.9 | $ 563 |
| Hughes, Ruth | 04/22/13 | Review and comment on updated ███ narrative. | 3.3 | $ 2,393 |
| Hughes, Ruth | 04/22/13 | Review and incorporate comments to ███ narrative provided by S. Seabury (MFC). | 1.2 | $ 870 |
| Hughes, Ruth | 04/22/13 | Review revisions to ███ narrative made by ███ team. | 1.8 | $ 1,305 |
| Hughes, Ruth | 04/22/13 | Review, revise and incorporate additional edits to ███ narrative in preparation for submission to Chadbourne. | 4.2 | $ 3,045 |
| Hughes, Ruth | 04/22/13 | Revise ███ narrative to incorporate ███ changes to ███ | 1.1 | $ 798 |
| Jacob, Shany | 04/22/13 | Update ███ exhibit. | 2.7 | $ 567 |
| Jacob, Shany | 04/22/13 | Analyze ███ for ███ | 2.6 | $ 546 |
| Jacob, Shany | 04/22/13 | Format ███ exhibit for Examiner report. | 3.5 | $ 735 |
| Karki, Vera | 04/22/13 | Review ███ for Examiner report. | 2.7 | $ 567 |
| Karki, Vera | 04/22/13 | Format ███ of RosCap ███ exhibit for ███ Examiner report. | 2.9 | $ 609 |
| Karki, Vera | 04/22/13 | Format ███ of RosCap ███ exhibit for Examiner report. | 3.4 | $ 714 |
| Karki, Vera | 04/22/13 | Prepare edits files for ███ exhibits for Examiner report to be sent to RR Donnelley. | 2.9 | $ 609 |
| Karki, Vera | 04/22/13 | Review and address issues relating to Examiner report file transfer to RR Donnelley. | | |
| King, David | 04/22/13 | Review and edit appendices supporting ███ and ███ | 1.5 | $ 1,283 |
| King, David | 04/22/13 | Review and edit Examiner report for ███ transactions. | 1.0 | $ 855 |
| King, David | 04/22/13 | Review and edit appendices supporting ███ and ███ for ███ transactions. | 1.5 | $ 1,283 |
| King, David | 04/22/13 | Review and edit draft of Examiner report for ███ and discussion of ███ | 3.1 | $ 2,651 |
| King, David | 04/22/13 | Review and edit draft of Examiner report for ███ and discussion of ███ | 1.6 | $ 1,368 |
| King, David | 04/22/13 | Review and edit draft of Examiner report for ███ and discussion of ███ | 2.4 | $ 2,052 |

144 of 271

## Page 145

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 04/22/13 | Identify and address issues regarding style guide and defined terms with counsel. | 0.3 | $ 269 |
| Knoll, Melissa | 04/22/13 | Review and revise releases section of report, including ███████████ on ████████. | 2.6 | $ 2,327 |
| Knoll, Melissa | 04/22/13 | Review and revise section of report regarding ███████████ and ████. | 0.7 | $ 627 |
| Knoll, Melissa | 04/22/13 | Review and revise ██████ report draft, including drafting sections on ██████████ ██████ ██████ and conclusion. | 1.2 | $ 1,074 |
| Knoll, Melissa | 04/22/13 | Review and revise ███████████. | 3.0 | $ 2,685 |
| Knoll, Melissa | 04/22/13 | Review and revised ████████ section for changes incorporated and exchange emails with counsel regarding same. | 0.6 | $ 537 |
| Lorch, Mark | 04/22/13 | Review updated narrative ████████. | 0.4 | $ 358 |
| Lorch, Mark | 04/22/13 | Draft, review and edit the ████████████████. | 4.2 | $ 3,045 |
| Lorch, Mark | 04/22/13 | Review and incorporate citations to ███████████████ section of the report. | 3.7 | $ 2,683 |
| Lorch, Mark | 04/22/13 | Review narrative section of the ResCap ████████ other than the ██████. | 4.1 | $ 2,973 |
| Lorch, Mark | 04/22/13 | Review ResCap report sections on ████████████. | 3.2 | $ 2,320 |
| Lorch, Mark | 04/22/13 | Review and update the ████████ exhibits and appendices. | 2.1 | $ 1,523 |
| Martin, Timothy | 04/22/13 | Analyze and comment on exhibits to ████████ analysis. | 2.1 | $ 1,796 |
| Martin, Timothy | 04/22/13 | Review and analyze ████████ findings for ████████. | 2.4 | $ 2,052 |
| Martin, Timothy | 04/22/13 | Review and revise ████████ section of report. | 1.2 | $ 1,026 |
| Mathieu, Ken | 04/22/13 | Review draft exhibits for the ████████ section of the report. | 2.7 | $ 2,309 |
| Mathieu, Ken | 04/22/13 | Review M. Knoll (MFC) comments related to the ████ draft report. | 1.1 | $ 941 |
| Mathieu, Ken | 04/22/13 | Review ████████ draft report. | 1.4 | $ 1,197 |
| McColgan, Kevin | 04/22/13 | Review documents for additional information relevant to potential ████████ exhibit | 1.1 | $ 941 |
| McColgan, Kevin | 04/22/13 | Revise report section on ████████████. | 2.8 | $ 2,394 |
| McColgan, Kevin | 04/22/13 | Revise report section on ████████████. | 3.7 | $ 3,164 |
| McColgan, Kevin | 04/22/13 | Revise report section on ████████████. | 3.6 | $ 3,078 |
| McConnell, Jennifer | 04/22/13 | Perform quality control review of appendices for the ████████ section of the report. | 2.1 | $ 1,834 |
| McConnell, Jennifer | 04/22/13 | Perform quality control review of exhibits for the ████████ section of the report. | 3.5 | $ 2,293 |
| McConnell, Jennifer | 04/22/13 | Perform quality control review of ████████ narrative. | 2.6 | $ 1,703 |
| McConnell, Jennifer | 04/22/13 | Review and assemble supporting materials for the ████████. | 1.3 | $ 852 |

145 of 271

## Page 146

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Meegan, Sara | 04/22/13 | Draft footnotes regarding ████████ for the period of ████████ through ████████. | 3.1 | $ 1,628 |
| Meegan, Sara | 04/22/13 | Review edits to ████████ section. | 2.2 | $ 1,355 |
| Meegan, Sara | 04/22/13 | Review text regarding ████████ and ████████. | 1.5 | $ 788 |
| Merced, Justin | 04/22/13 | Review ResCap ████████ appendix and incorporate style changes suggested by leadership. | 1.5 | $ 533 |
| Merced, Justin | 04/22/13 | Update ████████ exhibit within ████████ section to reflect changes suggested by the exhibits team. | 1.7 | $ 604 |
| Merced, Justin | 04/22/13 | Update ████████ exhibit within ████████ section to ████████ include ████████. | 2.3 | $ 817 |
| Ozgonikara, Omer | 04/22/13 | Incorporate changes Chadbourne requested into the ████████ section exhibits and appendices. | 1.5 | $ 1,043 |
| Ozgonikara, Omer | 04/22/13 | Incorporate changes Chadbourne requested into the ████████ section exhibits. | 1.4 | $ 973 |
| Ozgonikara, Omer | 04/22/13 | Prepare ████████ chart for the ████████. | 0.8 | $ 556 |
| Ozgonikara, Omer | 04/22/13 | Prepare ████████ chart for the ████████ section. | 1.4 | $ 973 |
| Ozgonikara, Omer | 04/22/13 | Update ████████ chart for the ████████. | 0.9 | $ 626 |
| Ozgonikara, Omer | 04/22/13 | Prepare ████████ appendix and split into two pages per Chadbourne's request. | 1.8 | $ 1,251 |
| Ozgonikara, Omer | 04/22/13 | Review and edit ████████ exhibits and appendices. | 0.5 | $ 348 |
| Ozgonikara, Omer | 04/22/13 | Review ████████ appendices and provide comments to A. Voronovitskaia (MFC). | 2.3 | $ 1,599 |
| Rozdie, Allison | 04/22/13 | Revise ████████ draft to ████████. | 3.5 | $ 2,293 |
| Ruegg, Daniel | 04/22/13 | Analyze and update formatting for ████████ report exhibit. | 2.1 | $ 1,103 |
| Ruegg, Daniel | 04/22/13 | Analyze and update formatting for ████████ based on ████████ per the ████████ through ████████ report exhibit. | 1.9 | $ 998 |
| Ruegg, Daniel | 04/22/13 | Analyze and update formatting for ████████ first amendment report exhibit. | 2.1 | $ 1,103 |
| Ruegg, Daniel | 04/22/13 | Analyze and update formatting for ████████ through ████████ report exhibit. | 1.9 | $ 998 |
| Ruegg, Daniel | 04/22/13 | Analyze and update formatting for ResCap ████████ report exhibit. | 2.2 | $ 1,155 |
| Ruegg, Daniel | 04/22/13 | Analyze and update formatting for ████████ report exhibit. | 1.8 | $ 945 |
| Ryshalsky, David | 04/22/13 | Review formatting ████████ and prepare questions and revisions. | 1.4 | $ 973 |
| Ryshalsky, David | 04/22/13 | Update ████████ for report. | 1.2 | $ 834 |

146 of 271

## Page 147

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 04/22/13 | Perform S. Rivera's (Chadbourne) edits on ████████ narrative. | 2.8 | $ 1,078 |
| Saitta, Joseph | 04/22/13 | Review citations in ████████ narrative for substantive and style guide compliance. | 3.1 | $ 1,194 |
| Saitta, Joseph | 04/22/13 | Update citations in ████████ narrative. | 1.5 | $ 578 |
| Sartori, Elisa | 04/22/13 | Edit and reconcile amounts to sources in the ████████ section of the report. | 2.9 | $ 2,190 |
| Sartori, Elisa | 04/22/13 | Review and edit section of the report regarding ████████. | 3.1 | $ 2,341 |
| Seabury, Susan | 04/22/13 | Analyze exhibits to the ████████ section. | 2.6 | $ 2,223 |
| Seabury, Susan | 04/22/13 | Review ████████ section of report. | 2.9 | $ 2,480 |
| Seabury, Susan | 04/22/13 | Review, revise and update ████████ section of report. ████ | 2.8 | $ 2,822 |
| Seabury, Susan | 04/22/13 | Review, revise and update ████████ report. | 2.8 | $ 2,394 |
| Steele, Matthew | 04/22/13 | Draft ████████ section of report related to ████████ text. | 4.3 | $ 3,677 |
| Troia, Donna | 04/22/13 | Review and research source documents and citations for ████████. | 3.3 | $ 2,822 |
| Troia, Donna | 04/22/13 | Review ████████ for ████████ for inclusion in ████████ narrative. | 0.7 | $ 599 |
| Tulimero, Ralph | 04/22/13 | Review ResCap ████████ for inclusion in exhibits to report. | 0.9 | $ 806 |
| Vanderkamp, Anne | 04/22/13 | Review and analyze ████████ for ████████ use in ████████ narrative. | 1.6 | $ 1,208 |
| Vanderkamp, Anne | 04/22/13 | Review and analyze revised ████████ narrative received from Chadbourne. | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 04/22/13 | Review and revise ████████ narrative based on feedback from Chadbourne. | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 04/22/13 | Review and revise ████████ narrative based on feedback from M. Knoll (MFC). | 2.2 | $ 1,661 |
| Vanderkamp, Anne | 04/22/13 | Review and revise ████████ timeline. | 0.7 | $ 529 |
| Voronovitskaia, Alla | 04/22/13 | Format headings of report appendices based on the proposed changes by Chadbourne. | 3.4 | $ 714 |
| Voronovitskaia, Alla | 04/22/13 | Incorporate changes to the report appendices formatting based on edits received. | 2.8 | $ 588 |
| Voronovitskaia, Alla | 04/22/13 | Review all the sections of the appendices of the report to conform the ████████ formatting to the style guide. | 1.4 | $ 294 |
| Weinberg, Jonathan | 04/22/13 | Review and update citations related to ████████ draft report. | 0.9 | $ 653 |
| Weinberg, Jonathan | 04/22/13 | Revise draft of report section on ████████ ████████ related to the ████████. | 2.1 | $ 1,520 |
| Williams, Jack | 04/22/13 | Prepare analysis regarding ████████ for ResCap for inclusion in report. | 2.2 | $ 1,969 |
| Williams, Jack | 04/22/13 | Prepare ████████ draft for Examiner report, focusing on ████████ ████████ and ████████. | 2.9 | $ 2,596 |

147 of 271

## Page 148

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Williams, Jack | 04/22/13 | Prepare ████████ regarding ████████ and ████████ and prepare tables and exhibits regarding the same. | 2.8 | $ 2,506 |
| Williams, Jack | 04/22/13 | Comment on Chadbourne legal and ████████ analysis for report ████████ issues and ████████. | 2.1 | $ 1,880 |
| Zembillas, Michael | 04/22/13 | Draft commentary relating to the ████████ performed in ████████ analysis. | 2.3 | $ 1,668 |
| Zembillas, Michael | 04/22/13 | Prepare exhibit detailing ResCap ████████ analysis. | 0.6 | $ 435 |
| Zembillas, Michael | 04/22/13 | Revise ████████ exhibits on ████████ and incorporate conclusions into MFC ████████ analysis. | 1.0 | $ 725 |
| Zembillas, Michael | 04/22/13 | Revise commentary relating to the ████████ performed in connection to the ████████ analysis to reflect comments from executive team. | 1.4 | $ 1,015 |
| Atkinson, James | 04/23/13 | Review and update draft report section related to ████████. | 1.2 | $ 1,074 |
| Bourgeois, Jared | 04/23/13 | Review and edit ████████ exhibits to include in draft narrative. | 2.5 | $ 1,807 |
| Bourgeois, Jared | 04/23/13 | Review and edit ████████ exhibits and appendices. | 1.1 | $ 765 |
| Bourgeois, Jared | 04/23/13 | Review and incorporate comments and additional analyses into the ████████ exhibits. | 3.4 | $ 2,363 |
| Boyer, Michael | 04/23/13 | Update ████████ version of ████████ narrative. | 1.5 | $ 938 |
| Boyer, Michael | 04/23/13 | Review draft exhibits on ████████ for submission to ████████. | 2.6 | $ 1,625 |
| Boyer, Michael | 04/23/13 | Update ████████ analysis exhibit. | 0.8 | $ 500 |
| duVair, Paul | 04/23/13 | Review and edit draft of Examiner report section on ████████. | 4.5 | $ 3,312 |
| duVair, Paul | 04/23/13 | Review and edit draft of Examiner report section on ████████ related to ████████. | 0.5 | $ 358 |
| duVair, Paul | 04/23/13 | Review and edit draft of Examiner report section on ████████ related to ████████. | 1.8 | $ 1,343 |
| duVair, Paul | 04/23/13 | Review and edit draft of Examiner report section on ████████ related to ████████. | 3.8 | $ 3,401 |
| duVair, Paul | 04/23/13 | Review and edit draft of Examiner report section on ████████. | 1.9 | $ 1,701 |
| duVair, Paul | 04/23/13 | Review and edit draft of Examiner report section on ████████. | 2.9 | $ 2,596 |
| Feltman, James | 04/23/13 | Review and update ████████ report section. | 0.5 | $ 448 |
| Feltman, James | 04/23/13 | Review and update ████████. | 2.2 | $ 1,969 |
| Feltman, James | 04/23/13 | Review ████████ report appendices. | 1.3 | $ 1,164 |
| Feltman, James | 04/23/13 | Review edits to ████████ report section. | 0.6 | $ 537 |

148 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al
Report Drafting
April 1, 2013 through April 30, 2013



| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feth, Rachel | 04/23/13 | Update and format exhibit of ██████ per M. Lorsh's (MFC) comments. | 3.3 | $ 2,063 |
| Feth, Rachel | 04/23/13 | Update and format exhibit of ██████ for Examiner report. | 1.6 | $ 1,000 |
| Feth, Rachel | 04/23/13 | Update and format exhibit of ██████ per M. Lorsh's (MFC) comments. | 2.9 | $ 1,813 |
| Feth, Rachel | 04/23/13 | Update and format exhibit of ██████ for Examiner report. | 2.7 | $ 1,688 |
| Hughes, Ruth | 04/23/13 | Incorporate revisions to ██████ draft narrative provided by J. Feltman (MFC). | 1.3 | $ 943 |
| Hughes, Ruth | 04/23/13 | Review ██████ appendices. | 1.4 | $ 1,015 |
| Hughes, Ruth | 04/23/13 | Review ██████ exhibits and provide comments. | 2.1 | $ 1,523 |
| Hughes, Ruth | 04/23/13 | Review draft ██████ narrative and make ██████ comments. | 2.8 | $ 2,030 |
| Hughes, Ruth | 04/23/13 | Review ██████ narrative incorporating changes suggested by D. King and J. Feltman (both of MFC). | 3.2 | $ 2,320 |
| Jacob, Shery | 04/23/13 | Analyze ██████ exhibit documentation. | 0.9 | $ 189 |
| Jacob, Shery | 04/23/13 | Analyze ResCap ██████ source documentation referencing. | 1.3 | $ 273 |
| Jacob, Shery | 04/23/13 | Analyze ResCap ██████ exhibit documentation. | 1.4 | $ 294 |
| Jacob, Shery | 04/23/13 | Analyze ██████ exhibit. | 1.7 | $ 357 |
| Jacob, Shery | 04/23/13 | Analyze ██████ exhibit. | 2.5 | $ 525 |
| Karki, Vera | 04/23/13 | Format new ██████ through ██████ for Examiner report. | 3.2 | $ 672 |
| Karki, Vera | 04/23/13 | Format new ██████ for Examiner report. | 3.3 | $ 693 |
| Karki, Vera | 04/23/13 | Format new ██████ through ██████ for Examiner report. | 3.5 | $ 735 |
| Karki, Vera | 04/23/13 | Format ResCap ██████ total exhibit for Examiner report. | 2.2 | $ 462 |
| Karki, Vera | 04/23/13 | Format revised ResCap ██████ for Examiner report. | 3.8 | $ 798 |
| King, David | 04/23/13 | Review and edit appendices supporting ██████ and ██████ | 5.3 | $ 4,532 |
| King, David | 04/23/13 | Review and edit appendices supporting ██████ and ██████ | 2.5 | $ 2,138 |
| King, David | 04/23/13 | Review and edit appendices supporting ██████ and ██████ | 3.7 | $ 3,164 |
| King, David | 04/23/13 | Review and edit draft of Examiner report for ██████ and discussion of ██████ analysis for ██████ | 0.9 | $ 770 |
| King, David | 04/23/13 | Review and edit draft of Examiner report for ██████ and discussion of ██████ and ██████ | 0.6 | $ 513 |

149 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| King, David | 04/23/13 | Review and edit draft of Examiner report for ██████ and discussion of ██████ analysis. | 0.5 | $ 428 |
| Knoll, Melissa | 04/23/13 | Circulate revised final report outline. | 0.1 | $ 96 |
| Knoll, Melissa | 04/23/13 | Prepare email for MFC team on final report deadlines. | 0.2 | $ 179 |
| Knoll, Melissa | 04/23/13 | Review conclusions in ██████ report draft regarding ██████ exposure. | 0.5 | $ 448 |
| Knoll, Melissa | 04/23/13 | Review other conclusions in ██████ section of report. | 1.0 | $ 896 |
| Knoll, Melissa | 04/23/13 | Review edits to ██████ section. | 0.9 | $ 806 |
| Knoll, Melissa | 04/23/13 | Review updated ██████ draft of report. | 1.5 | $ 1,406 |
| Lorch, Mark | 04/23/13 | Confirm ██████ narrative and analyses to ██████ | 2.7 | $ 1,958 |
| Lorch, Mark | 04/23/13 | Draft, review and edit the ██████ updated report glossary. | 3.2 | $ 2,320 |
| Lorch, Mark | 04/23/13 | Incorporate suggested changes from counsel on the appendices for the ██████ narrative. | 3.7 | $ 2,683 |
| Lorch, Mark | 04/23/13 | Review and incorporate citations to ██████ narrative section of the report. | 4.1 | $ 2,973 |
| Martin, Timothy | 04/23/13 | Review and analyze ██████ issues related to ██████ | 1.3 | $ 1,112 |
| Martin, Timothy | 04/23/13 | Review and analyze ██████ | 1.9 | $ 1,625 |
| Martin, Timothy | 04/23/13 | Review and analyze ██████ portion of report. | 1.6 | $ 1,368 |
| Martin, Timothy | 04/23/13 | Update exhibits for ██████ | 2.2 | $ 1,881 |
| Mathien, Ken | 04/23/13 | Review exhibits to report related to the ██████ | 1.2 | $ 1,026 |
| Mathien, Ken | 04/23/13 | Review exhibits to report related to the ██████ | 1.4 | $ 1,197 |
| Mathien, Ken | 04/23/13 | Review exhibits to report related to the ██████ | 2.0 | $ 1,710 |
| Mathien, Ken | 04/23/13 | Review exhibits to report related to the ██████ | 1.8 | $ 1,539 |
| Mathien, Ken | 04/23/13 | Review exhibits to report related to the ██████ | 1.5 | $ 1,283 |
| McColgan, Kevin | 04/23/13 | Prepare timeline appendix for ██████ | 2.9 | $ 2,480 |
| McColgan, Kevin | 04/23/13 | Revise report section on ██████ | 2.8 | $ 2,394 |
| McColgan, Kevin | 04/23/13 | Revise report section on ██████ | 3.4 | $ 2,907 |
| McColgan, Kevin | 04/23/13 | Revise report section on ██████ | 3.9 | $ 3,335 |
| McConnell, Jennifer | 04/23/13 | Assist with review and organization of quality control process for the ██████ section. | 1.2 | $ 786 |
| McConnell, Jennifer | 04/23/13 | Perform quality control review of ██████ draft narrative. | 1.4 | $ 917 |
| McConnell, Jennifer | 04/23/13 | Perform quality control review of the ██████ section of the report. | 3.8 | $ 2,489 |
| McConnell, Jennifer | 04/23/13 | Prepare table of contents for the report ██████ source data. | 0.5 | $ 328 |
| McConnell, Jennifer | 04/23/13 | Review and revise updated draft of the report on ██████ | 0.9 | $ 590 |
| McConnell, Jennifer | 04/23/13 | Review current report draft on ██████ for circulation to T. Martin (MFC). | 0.4 | $ 262 |

150 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McConnell, Jennifer | 04/23/13 | Review report exhibits for ██████ analysis including footnotes, titles and citations. | 2.2 | $ 1,441 |
| Meegan, Sara | 04/23/13 | Edit ██████ appendices for ██████ | 1.4 | $ 735 |
| Meegan, Sara | 04/23/13 | Edit ██████ of appendices for ██████ | 1.7 | $ 893 |
| Meegan, Sara | 04/23/13 | Prepare citations conforming to the style guide for the ██████ exhibits and appendices. | 3.9 | $ 2,048 |
| Meegan, Sara | 04/23/13 | Review citations in the ██████ section. | 2.5 | $ 1,313 |
| Meegan, Sara | 04/23/13 | Review legal citations referenced in the ██████ section. | 3.4 | $ 1,785 |
| Merced, Justin | 04/23/13 | Review ResCap ██████ appendix and incorporate formatting and style changes to language for the entries within ██████ | 2.4 | $ 852 |
| Merced, Justin | 04/23/13 | Review ResCap ██████ appendix and incorporate formatting and style changes to language for the entries within ██████ | 2.0 | $ 710 |
| Merced, Justin | 04/23/13 | Review ResCap ██████ appendix and incorporate formatting and style changes to language for the entries within ██████ | 2.7 | $ 959 |
| Merced, Justin | 04/23/13 | Update appendix of ResCap ██████ to conform to exhibits team and Chadbourne guidelines. | 2.7 | $ 959 |
| Ozgozukara, Omer | 04/23/13 | Format the ██████ footnotes and sources in the ██████ section of the report. | 1.2 | $ 834 |
| Ozgozukara, Omer | 04/23/13 | Review ██████ appendices and report. | 0.7 | $ 487 |
| Ozgozukara, Omer | 04/23/13 | Review appendices prepared by Chadbourne and provide comments to A. Voronovitskaia (MFC). | 1.4 | $ 973 |
| Ozgozukara, Omer | 04/23/13 | Review report draft documents received for submission to typesetting. | 0.8 | $ 556 |
| Ozgozukara, Omer | 04/23/13 | Review ██████ and ██████ section appendices and provide comments to A. Voronovitskaia (MFC). | 1.6 | $ 1,112 |
| Ozgozukara, Omer | 04/23/13 | Review ██████ section appendices and provide comments to A. Voronovitskaia (MFC). | 1.2 | $ 834 |
| Ozgozukara, Omer | 04/23/13 | Review transactions section appendices and provide comments to A. ██████ | 1.2 | $ 834 |
| Reineke, Allison | 04/23/13 | Revise citations in the ██████ exhibits. | 3.2 | $ 2,096 |
| Ruege, Daniel | 04/23/13 | Analyze and update formatting for ██████ report appendix. | 1.2 | $ 650 |
| Saitta, Joseph | 04/23/13 | Perform edits to entity names to match glossary and changes in footnotes in all of the ██████ appendices. | 2.5 | $ 963 |
| Saitta, Joseph | 04/23/13 | Perform senior management's updates to ██████ overview narrative. | 1.7 | $ 655 |
| Saitta, Joseph | 04/23/13 | Update ResCap's ██████ appendix based on M. Distefano's (Chadbourne) comments on footnote sources. | 0.9 | $ 347 |

151 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Sartori, Elisa | 04/23/13 | Analyze ██████ for information to include in Examiner report ██████ section. | 3.4 | $ 2,567 |
| Sartori, Elisa | 04/23/13 | Edit exhibits for ██████ section of Examiner report. | 2.4 | $ 1,812 |
| Sartori, Elisa | 04/23/13 | Review ██████ section of Examiner report at the request of T. Martin (MFC). | 0.4 | $ 302 |
| Seabury, Susan | 04/23/13 | Review, revise and update analysis portions of ██████ section. | 3.3 | $ 3,249 |
| Seabury, Susan | 04/23/13 | Review, revise and update ██████ portions of ██████ section. | 3.2 | $ 2,736 |
| Seabury, Susan | 04/23/13 | Review analysis for ██████ sections. | 2.1 | $ 1,796 |
| Steele, Matthew | 04/23/13 | Draft ██████ section of report regarding ██████ | 4.6 | $ 3,933 |
| Tan, Ching Wei | 04/23/13 | Analyze source documents for report citations in ██████ report section. | 0.8 | $ 604 |
| Troia, Donna | 04/23/13 | Review ██████ draft and provide edits/comments. | 2.1 | $ 1,796 |
| Tuliano, Ralph | 04/23/13 | Review and revise draft exhibits in ██████ section of report. | 0.9 | $ 806 |
| Tuliano, Ralph | 04/23/13 | Review and revise draft ██████ for inclusion in report. | 0.7 | $ 627 |
| Tuliano, Ralph | 04/23/13 | Review and revise ██████ report, including ██████ | 4.9 | $ 4,386 |
| Tuliano, Ralph | 04/23/13 | Review and revise timeline of events, including ResCap specific and ██████ events, to be presented as exhibit to ██████ | 0.9 | $ 806 |
| Vanderkamp, Anne | 04/23/13 | Review and analyze typeset drafts received from RR Donnelley. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 04/23/13 | Review ██████ analysis for ██████ section of report. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 04/23/13 | Review and revise ██████ narrative. | 3.2 | $ 2,416 |
| Veronovitskaia, Alla | 04/23/13 | Format ██████ appendices section of the report to conform to the style guide. | 1.0 | $ 735 |
| Veronovitskaia, Alla | 04/23/13 | Implement changes to ██████ appendices section of the report based on the review. | 3.8 | $ 378 |
| Veronovitskaia, Alla | 04/23/13 | Proof read and perform quality control overview of text of ██████ appendices section of the report. | 2.3 | $ 588 |
| Weinberg, Jonathan | 04/23/13 | Prepare index of exhibits for the ██████ section of the report. | 1.1 | $ 798 |
| Weinberg, Jonathan | 04/23/13 | Revise draft of report sections ██████ | 2.3 | $ 1,668 |
| Weinberg, Jonathan | 04/23/13 | Revise draft of report section on ██████ | 1.2 | $ 870 |
| Williams, Jack | 04/23/13 | Prepare ██████ narrative for Examiner report. | 1.6 | $ 1,432 |
| Williams, Jack | 04/23/13 | Prepare ██████ section exhibits to Examiner report. | 1.6 | $ 1,969 |
| Williams, Jack | 04/23/13 | Review ██████ exhibits in ██████ for report. | 2.3 | $ 2,059 |
| Zombilius, Michael | 04/23/13 | Revise commentary relating to the ██████ performed in connection to the ██████ to reflects comments from Chadbourne. | 1.7 | $ 1,233 |

152 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Zembillas, Michael | 04/23/13 | Revise commentary relating to the ▮▮▮▮ performed in connection to the ▮▮▮▮ analysis to reflects comments from executive team. | 4.2 | $ 3,045 |
| Zembillas, Michael | 04/23/13 | Revise footnotes in MFC ▮▮▮▮ analysis to reflect comments from Chadbourne. | 0.5 | $ 363 |
| Atkinson, James | 04/24/13 | Review and update draft report section related to ▮▮▮▮ | 3.7 | $ 3,312 |
| Bourgeois, Jared | 04/24/13 | Draft and edit the ▮▮▮▮ narrative. | 1.6 | $ 1,112 |
| Bourgeois, Jared | 04/24/13 | Review and edit ▮▮▮▮ draft narrative. | 2.5 | $ 1,738 |
| Bourgeois, Jared | 04/24/13 | Review and incorporate M. Knoll's (MFC) edits to ▮▮▮▮ section of report. | 0.8 | $ 556 |
| Crisman, Daniel | 04/24/13 | Perform quality control review of report sections regarding an introduction to the ▮▮▮▮ an introduction to the ▮▮▮▮ | 2.9 | $ 1,030 |
| Crisman, Daniel | 04/24/13 | Perform quality control review of report sections regarding the ▮▮▮▮ | 1.0 | $ 355 |
| duVair, Paul | 04/24/13 | Review and edit draft of Examiner report section on ▮▮▮▮ | 2.8 | $ 2,506 |
| duVair, Paul | 04/24/13 | Review and edit draft of Examiner report section on ▮▮▮▮ | 1.5 | $ 1,343 |
| duVair, Paul | 04/24/13 | Review and edit draft of Examiner report section on ▮▮▮▮ narrative. | 2.9 | $ 2,596 |
| duVair, Paul | 04/24/13 | Review and edit draft of Examiner report section on ▮▮▮▮ | 0.7 | $ 627 |
| duVair, Paul | 04/24/13 | Review and edit draft of Examiner report section on ▮▮▮▮ | 3.9 | $ 3,491 |
| Feltman, James | 04/24/13 | Review and comment on potential ▮▮▮▮ report section. | 0.6 | $ 537 |
| Feltman, James | 04/24/13 | Review Chadbourne exhibits related to ▮▮▮▮ and communicate to working group regarding scheduling completion tasks. | 1.5 | $ 1,343 |
| Feltman, James | 04/24/13 | Review report draft on ▮▮▮▮ | 1.6 | $ 1,432 |
| Feltman, James | 04/24/13 | Review and address H. Siefe's (Chadbourne) comments on draft of ▮▮▮▮ narrative. | 0.8 | $ 716 |
| Fish, Rachel | 04/24/13 | Renumber Chadbourne exhibits based on the report hierarchy. | 0.6 | $ 375 |
| Fish, Rachel | 04/24/13 | Update and format exhibit of ▮▮▮▮ per D. King's (MFC) comments. | 2.1 | $ 1,313 |
| Fish, Rachel | 04/24/13 | Update and format exhibit of ▮▮▮▮ for Examiner report. | 2.9 | $ 1,813 |
| Fish, Rachel | 04/24/13 | Update and format exhibit of ▮▮▮▮ per M. Lorch's (MFC) comments. | 2.7 | $ 1,688 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Fish, Rachel | 04/24/13 | Update typesetting tracking index based on documents received from Chadbourne. | 2.3 | $ 1,438 |
| Hughes, Ruth | 04/24/13 | Incorporate edits based on ▮▮▮▮ narrative provided by Chadbourne. | 1.9 | $ 1,378 |
| Hughes, Ruth | 04/24/13 | Incorporate revisions suggested by R. Tuliano (MFC) to ▮▮▮▮ | 1.4 | $ 1,015 |
| Hughes, Ruth | 04/24/13 | Prepare blackline draft of ▮▮▮▮ section. | 0.4 | $ 290 |
| Hughes, Ruth | 04/24/13 | Review and provide comments to ▮▮▮▮ appendix. | 2.9 | $ 2,163 |
| Hughes, Ruth | 04/24/13 | Review and revise citations to ▮▮▮▮ narrative. | 1.9 | $ 1,378 |
| Jacob, Shery | 04/24/13 | Analyze ResCap ▮▮▮▮ exhibit documentation for exhibit labeling | 1.8 | $ 378 |
| Jacob, Shery | 04/24/13 | Analyze ResCap ▮▮▮▮ exhibit. | 1.5 | $ 315 |
| Jacob, Shery | 04/24/13 | Analyze ResCap ▮▮▮▮ | 1.9 | $ 399 |
| Karki, Vera | 04/24/13 | Format ▮▮▮▮ exhibits and narrative for Examiner report. | 3.9 | $ 819 |
| Karki, Vera | 04/24/13 | Format ▮▮▮▮ narrative for Examiner report. | 4.2 | $ 882 |
| Karki, Vera | 04/24/13 | Format ▮▮▮▮ narrative for Examiner report. | 3.9 | $ 819 |
| Karki, Vera | 04/24/13 | Prepare eps files for ▮▮▮▮ exhibits for Examiner report to be sent to RR Donnelley. | 3.8 | $ 798 |
| King, David | 04/24/13 | Prepare draft exhibits presenting results of ▮▮▮▮ for ▮▮▮▮ | 2.3 | $ 1,967 |
| King, David | 04/24/13 | Review and edit draft of Examiner's section for ▮▮▮▮ and ▮▮▮▮ transactions. | 4.8 | $ 4,104 |
| King, David | 04/24/13 | Revise and edit appendices supporting analysis of ▮▮▮▮ for ▮▮▮▮ in ▮▮▮▮ and ▮▮▮▮ | 3.6 | $ 3,078 |
| Knoll, Melissa | 04/24/13 | Review and revise ▮▮▮▮ draft of report. | 1.0 | $ 895 |
| Knoll, Melissa | 04/24/13 | Review updated ▮▮▮▮ narrative for report and draft additional language/analysis. | 1.5 | $ 1,343 |
| Knoll, Melissa | 04/24/13 | Review comments from J. Feltman (MFC) on ▮▮▮▮ conclusions in ▮▮▮▮ | 0.2 | $ 179 |
| Lorch, Mark | 04/24/13 | Draft, review and edit the ▮▮▮▮ narrative. | 7.4 | $ 5,365 |
| Lorch, Mark | 04/24/13 | Perform quality control review of the ▮▮▮▮ appendices. | 3.4 | $ 2,465 |
| Martin, Timothy | 04/24/13 | Research ▮▮▮▮ in report for inclusion of new information. | 3.6 | $ 3,078 |
| Matheos, Ken | 04/24/13 | Review exhibits of ▮▮▮▮ report. | 2.6 | $ 2,032 |
| Matheos, Ken | 04/24/13 | Review exhibits to report related to ▮▮▮▮ | 1.5 | $ 1,112 |
| Matheos, Ken | 04/24/13 | Review exhibits to report related to the ▮▮▮▮ | 2.1 | $ 1,796 |
| Matheos, Ken | 04/24/13 | Review exhibits to report related to ▮▮▮▮ | 1.7 | $ 1,454 |
| Matheos, Ken | 04/24/13 | Review exhibits to report related to ▮▮▮▮ | 1.8 | $ 1,368 |
| McColgan, Kevin | 04/24/13 | Revise report section on ▮▮▮▮ | 1.9 | $ 1,625 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McColgan, Kevin | 04/24/13 | Revise report section on ▮▮▮▮ | 2.8 | $ 2,394 |
| McColgan, Kevin | 04/24/13 | Revise report section on ▮▮▮▮ | 2.2 | $ 1,881 |
| McColgan, Kevin | 04/24/13 | Revise timeline appendix for ▮▮▮▮ | 2.2 | $ 1,881 |
| McConnell, Jennifer | 04/24/13 | Perform quality control review of ▮▮▮▮ section of the report. | 4.5 | $ 2,948 |
| McConnell, Jennifer | 04/24/13 | Prepare materials to be sent to M. Zembillas (MFC) for quality control of ▮▮▮▮ section. | 0.5 | $ 328 |
| McConnell, Jennifer | 04/24/13 | Review and update quality control source documents for ▮▮▮▮ section. | 2.0 | $ 1,310 |
| Meegan, Sara | 04/24/13 | Edit exhibits in the ▮▮▮▮ section to reflect updated analyses. | 2.9 | $ 1,523 |
| Meegan, Sara | 04/24/13 | Review ▮▮▮▮ report section on ▮▮▮▮ regarding ▮▮▮▮ | 3.1 | $ 1,628 |
| Meegan, Sara | 04/24/13 | Review ▮▮▮▮ report section on the ▮▮▮▮ | 3.0 | $ 1,575 |
| Merced, Justin | 04/24/13 | Review ResCap ▮▮▮▮ appendix and incorporate formatting and style changes for the entries within ▮▮▮▮ | 2.4 | $ 852 |
| Merced, Justin | 04/24/13 | Review ResCap ▮▮▮▮ appendix and incorporate formatting and style changes for the entries within ▮▮▮▮ | 2.1 | $ 746 |
| Merced, Justin | 04/24/13 | Review ResCap ▮▮▮▮ appendix and incorporate formatting and style changes for the entries within ▮▮▮▮ | 3.3 | $ 1,172 |
| Merced, Justin | 04/24/13 | Review ResCap ▮▮▮▮ appendix and incorporate formatting and style changes for the entries within ▮▮▮▮ | 2.7 | $ 959 |
| Ozgozukara, Omer | 04/24/13 | Incorporate M. Distefano's (Chadbourne) comments into the ▮▮▮▮ section. | 2.1 | $ 1,460 |
| Ozgozukara, Omer | 04/24/13 | Incorporate M. Glover's (Chadbourne) comments and edits into the latest version of the tables and charts. | 2.1 | $ 1,460 |
| Ozgozukara, Omer | 04/24/13 | Prepare ResCap ▮▮▮▮ for ▮▮▮▮ section and incorporate changes requested by E. Sartori (MFC). | 1.6 | $ 1,112 |
| Ozgozukara, Omer | 04/24/13 | Prepare two new charts for the ▮▮▮▮ junction in the appendix format. | 1.7 | $ 1,182 |
| Ozgozukara, Omer | 04/24/13 | Review ResCap ▮▮▮▮ pulled from the ▮▮▮▮ to be used in the ▮▮▮▮ chart ▮▮▮▮ | 1.1 | $ 765 |
| Reinke, Allison | 04/24/13 | Revise ▮▮▮▮ per R. Tuliano's (MFC) request and add new text boxes to discuss the ▮▮▮▮ | 2.4 | $ 1,668 |
| Reinke, Allison | 04/24/13 | Revise ▮▮▮▮ section of the report to incorporate additional information on ▮▮▮▮ | 3.1 | $ 2,031 |
| Reinke, Allison | 04/24/13 | Revise ▮▮▮▮ | 3.2 | $ 2,096 |
| Ruegg, Daniel | 04/24/13 | Analyze and update formatting for actual ▮▮▮▮ related to ▮▮▮▮ including ▮▮▮▮ of report. | 1.8 | $ 945 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ruegg, Daniel | 04/24/13 | Analyze and update formatting for summary of ▮▮▮▮ for ▮▮▮▮ report exhibit. | 1.9 | $ 998 |
| Ruegg, Daniel | 04/24/13 | Confirm proper exhibit numbering in ▮▮▮▮ | 3.4 | $ 1,785 |
| Ruegg, Daniel | 04/24/13 | Prepare global formatting guidelines document for manager's approval | 1.1 | $ 578 |
| Saitta, Joseph | 04/24/13 | Prepare edits to ▮▮▮▮ narrative based on H. Siefe's (Chadbourne) comments. | 1.6 | $ 616 |
| Saitta, Joseph | 04/24/13 | Prepare two additional appendices for ▮▮▮▮ and ▮▮▮▮ on a request from senior management | 1.4 | $ 539 |
| Sartori, Elissa | 04/24/13 | Edit exhibits for ▮▮▮▮ section of Examiner report. | 2.8 | $ 2,114 |
| Sartori, Elissa | 04/24/13 | Edit exhibits for ▮▮▮▮ section of Examiner report at the request of T. Martin (MFC) | 1.7 | $ 1,284 |
| Seabury, Susan | 04/24/13 | Research and verify entries on the ▮▮▮▮ of events exhibit. | 2.2 | $ 1,881 |
| Seabury, Susan | 04/24/13 | Review and update ▮▮▮▮ section. | 1.1 | $ 941 |
| Steele, Matthew | 04/24/13 | Review ▮▮▮▮ report section. | 3.5 | $ 2,993 |
| Troia, Donna | 04/24/13 | Draft summary of ▮▮▮▮ language for ▮▮▮▮ narrative. | 3.2 | $ 2,736 |
| Troia, Donna | 04/24/13 | Prepare and compare comments on Chadbourne's ▮▮▮▮ narrative. | 2.2 | $ 1,881 |
| Troia, Donna | 04/24/13 | Review ▮▮▮▮ narrative, summarize and prepare bullets for ▮▮▮▮ narrative. | 1.3 | $ 1,112 |
| Troia, Donna | 04/24/13 | Update ▮▮▮▮ process narrative to reflect Chadbourne's edits/comments. | 2.9 | $ 2,480 |
| Tuliano, Ralph | 04/24/13 | Review analytics supporting ▮▮▮▮ section of report. | 1.6 | $ 1,432 |
| Tuliano, Ralph | 04/24/13 | Review and revise ▮▮▮▮ section of report, including ▮▮▮▮ | 1.8 | $ 1,611 |
| Tuliano, Ralph | 04/24/13 | Review and revise ▮▮▮▮ section of report, including ▮▮▮▮ issues as identified by Chadbourne. | 1.5 | $ 1,343 |
| Tuliano, Ralph | 04/24/13 | Review ▮▮▮▮ narrative of report, including conceptual framework, findings and supporting factual and analytical narrative subsections. | 3.9 | $ 3,491 |
| VanderKamp, Anne | 04/24/13 | Review edits to appendices provided by Chadbourne. | 2.7 | $ 2,039 |
| VanderKamp, Anne | 04/24/13 | Review edits to appendices provided by Chadbourne to conform to the revised style guide. | 1.8 | $ 1,359 |
| Veconovitskaia, Alla | 04/24/13 | Format ▮▮▮▮ appendices section of the report to conform to the revised style guide. | 3.3 | $ 756 |
| Weinberg, Jonathan | 04/24/13 | Analyze ▮▮▮▮ section. | 2.2 | $ 1,595 |
| Weinberg, Jonathan | 04/24/13 | Update and format ▮▮▮▮ exhibits. | 2.3 | $ 1,668 |
| Williams, Jack | 04/24/13 | Analyze ▮▮▮▮ approach to ▮▮▮▮ and ▮▮▮▮ and prepare report section regarding the same. | 2.7 | $ 2,417 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Williams, Jack | 04/24/13 | Analyze ██████ for ██████████ included ██████ and prepare section of report regarding the same. | 2.9 | $ 2,596 |
| Zembillas, Michael | 04/24/13 | Review ██████████ narrative in preparation for quality control review of analyses. | 1.3 | $ 943 |
| Atkinson, James | 04/25/13 | Review and update draft report section related to ██████ | 5.5 | $ 4,923 |
| Atkinson, James | 04/25/13 | Review and update draft report related to ██████ | 0.9 | $ 806 |
| Bourgeois, Jarod | 04/25/13 | Edit and prepare ██████████ edits for internal review. | 1.7 | $ 1,182 |
| Bourgeois, Jarod | 04/25/13 | Review and incorporate R. Ball's (Chadbourne) edits to the ██████ draft narrative. | 1.4 | $ 973 |
| Crisman, Daniel | 04/25/13 | Perform quality control review of report sections regarding the methodology used in performing the ██████ test. | 2.8 | $ 994 |
| Crisman, Daniel | 04/25/13 | Perform quality control review of report sections regarding ██████, a summary of conclusions. | 3.3 | $ 1,172 |
| Crisman, Daniel | 04/25/13 | Perform quality control review of report sections regarding ██████ in the application of the ██████ test. | 3.4 | $ 1,207 |
| duVair, Paul | 04/25/13 | Review and edit appendices for ██████ transaction ██████ summaries. | 2.1 | $ 1,880 |
| duVair, Paul | 04/25/13 | Analyze ██████ and review draft of Examiner report regarding ██████ | 0.4 | $ 358 |
| duVair, Paul | 04/25/13 | Review and edit draft of Examiner report regarding ██████ and exhibit. | 2.2 | $ 1,969 |
| duVair, Paul | 04/25/13 | Review and edit draft of Examiner report regarding ██████ | 2.3 | $ 2,059 |
| Feltman, James | 04/25/13 | Review ██████ section in preparation for conference call. | 1.0 | $ 895 |
| Feltman, James | 04/25/13 | Review edits to ██████ and provide comments to MFC team. | 2.5 | $ 2,238 |
| Feltman, James | 04/25/13 | Review edits to ██████ and discuss with R. Hughes (MFC). | 0.8 | $ 716 |
| Fish, Rachel | 04/25/13 | Update and format exhibit of ██████ | 3.1 | $ 1,938 |
| Fish, Rachel | 04/25/13 | ██████ ReCap for Examiner report. | 1.8 | $ 1,125 |
| Fish, Rachel | 04/25/13 | Update and format exhibit of ██████ per M. Lorch's (MFC) comments. | 2.4 | $ 1,500 |
| Fish, Rachel | 04/25/13 | Update and format exhibit of ██████ per M. Lorch's (MFC) comments. | 1.9 | $ 1,188 |
| Hughes, Ruth | 04/25/13 | Review edits to ██████ report section with J. Feltman (MFC). | 0.8 | $ 580 |
| Hughes, Ruth | 04/25/13 | Revise ██████ narrative per discussions with MFC team. | 3.4 | $ 2,465 |

157 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jacob, Shery | 04/25/13 | Analyze ResCap ██████ exhibit documentation. | 0.7 | $ 147 |
| Jacob, Shery | 04/25/13 | Analyze and referring exhibit documentation within ResCap ██████ section of Examiner's Report. | 2.5 | $ 525 |
| Jacob, Shery | 04/25/13 | Analyze ResCap ██████ exhibit documentation. | 2.1 | $ 441 |
| Karki, Vera | 04/25/13 | Format ██████ narrative for Examiner report. | 3.7 | $ 777 |
| Karki, Vera | 04/25/13 | Format revised ██████ and citations for Examiner report. | 3.6 | $ 756 |
| Karki, Vera | 04/25/13 | Format revised ██████ and format the ██████ for Examiner report. | 2.9 | $ 609 |
| Karki, Vera | 04/25/13 | Format ██████ exhibits and narrative of Examiner report. | 3.9 | $ 819 |
| Karki, Vera | 04/25/13 | Format ██████ analysis exhibits and narrative of Examiner report. | 3.8 | $ 798 |
| King, David | 04/25/13 | Review and revise draft of ██████ analysis of Examiner report related to ██████ | 2.9 | $ 2,480 |
| King, David | 04/25/13 | Review request for revision and edits to ██████ report by Chadbourne. | 1.5 | $ 1,283 |
| King, David | 04/25/13 | Review ██████ analysis and draft of Examiner report ██████ section. | 2.7 | $ 2,309 |
| Knoll, Melissa | 04/25/13 | Analyze ██████ for ██████ and draft exhibit. | 0.5 | $ 448 |
| Knoll, Melissa | 04/25/13 | Follow-up to obtain and review information on anticipated review and edit process for finalizing draft report. | 0.3 | $ 269 |
| Knoll, Melissa | 04/25/13 | Obtain update regarding ██████ documents in narrative, exhibits and appendices. | 0.3 | $ 179 |
| Knoll, Melissa | 04/25/13 | Review and comment on ██████ exhibits. | 0.6 | $ 537 |
| Knoll, Melissa | 04/25/13 | Review and revise correspondence to team leaders regarding process and format for citing exhibits and appendices. | 0.6 | $ 537 |
| Knoll, Melissa | 04/25/13 | Review correspondence from exhibits team regarding process to submit riders and approve for distribution. | 0.2 | $ 179 |
| Knoll, Melissa | 04/25/13 | Review draft report excerpts on ██████ and ██████ | 0.3 | $ 269 |
| Knoll, Melissa | 04/25/13 | Review R. Ball's (Chadbourne) changes to ██████ report section. | 0.4 | $ 358 |
| Knoll, Melissa | 04/25/13 | Review suggested ██████ changes to ██████ | 0.1 | $ 90 |
| Knoll, Melissa | 04/25/13 | Review updates from Chadbourne on report finalization process. | 0.1 | $ 90 |
| Knoll, Melissa | 04/25/13 | Summarize status on each section of report and provide details for R. Tufano and J. Williams (both of MFC). | 0.3 | $ 269 |
| Lorch, Mark | 04/25/13 | Review and incorporate citations to ██████ transaction narrative section of the report. | 2.6 | $ 1,885 |
| Lorch, Mark | 04/25/13 | Review, edit and format the ██████ tables, exhibits, and appendices. | 2.3 | $ 1,668 |
| McColgan, Kevin | 04/25/13 | Review report section on ██████ typeset copy. | 0.8 | $ 684 |

158 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 04/25/13 | Revise draft timeline appendix for section relating to ██████ | 0.7 | $ 599 |
| McColgan, Kevin | 04/25/13 | Revise report section relating to ██████ | 1.1 | $ 941 |
| McColgan, Kevin | 04/25/13 | Revise report section relating to ██████ | 1.4 | $ 1,197 |
| McColgan, Kevin | 04/25/13 | Revise report section relating to ██████ | 2.1 | $ 1,796 |
| McConnell, Jennifer | 04/25/13 | Incorporate bates number for the ██████ data formally produced excel file into report draft. | 0.3 | $ 197 |
| McConnell, Jennifer | 04/25/13 | Incorporate edits into the updated version of the report related to ██████ | 1.2 | $ 786 |
| McConnell, Jennifer | 04/25/13 | Review current updated report draft regarding ██████ | 0.8 | $ 524 |
| McConnell, Jennifer | 04/25/13 | Review exhibits on ██████ and undertake ██████ | 1.1 | $ 721 |
| McConnell, Jennifer | 04/25/13 | Review quality control results and incorporation of edits on ██████ exhibits and narrative. | 1.7 | $ 1,113 |
| Merced, Justin | 04/25/13 | Perform fact check of ResCap ██████ appendix's current set of entries for the ██████ | 1.8 | $ 639 |
| Merced, Justin | 04/25/13 | Perform fact check of ResCap ██████ appendix's current set of entries for the ██████ of the ██████ | 2.2 | $ 781 |
| Merced, Justin | 04/25/13 | Perform fact check of ResCap ██████ appendix's current set of entries for the ██████ | 1.8 | $ 639 |
| Merced, Justin | 04/25/13 | Perform fact check of ResCap ██████ timeline appendix's current set of entries for the ██████ of the ██████ | 2.4 | $ 852 |
| Merced, Justin | 04/25/13 | Perform fact check of ResCap ██████ ██████ appendix's current set of entries for the ██████ of the ██████ | 2.5 | $ 888 |
| Ozgozukara, Omer | 04/25/13 | Incorporate D. Bethel (Chadbourne) requested into the ██████ section exhibits. | 1.7 | $ 1,182 |
| Ozgozukara, Omer | 04/25/13 | Incorporate changes R. Hughes (MFC) requested into the ██████ section appendices and provide for review. | 1.4 | $ 973 |
| Ozgozukara, Omer | 04/25/13 | Incorporate global changes to D. Distefano's (Chadbourne) requested to the ██████ section. | 1.5 | $ 1,043 |
| Ozgozukara, Omer | 04/25/13 | Incorporate global changes to one Chadbourne appendix and make formatting changes. | 1.9 | $ 1,321 |
| Ozgozukara, Omer | 04/25/13 | Review changes to the ██████ section appendices and provide comments. | 0.8 | $ 556 |
| Ozgozukara, Omer | 04/25/13 | Review template for exhibit citation appendix and make changes and edits. | 0.5 | $ 348 |
| Ozgozukara, Omer | 04/25/13 | Revise ResCap ██████ and ██████ to ResCap charts per K. McColgan's request (MFC). | 1.4 | $ 973 |
| Ozgozukara, Omer | 04/25/13 | Update sections in the ██████ chart per K. McColgan's (MFC) request. | 2.8 | $ 1,946 |

159 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Reinke, Allison | 04/25/13 | Review and analyze appendices in ██████ section for formatting consistency. | 2.8 | $ 1,834 |
| Reinke, Allison | 04/25/13 | Review and analyze exhibits in ██████ section for formatting consistency. | 2.9 | $ 1,900 |
| Reinke, Allison | 04/25/13 | Update language on the ██████ section related to how the ██████ affected the ResCap estate. | 2.3 | $ 1,507 |
| Ruegg, Daniel | 04/25/13 | Format ResCap ██████ for Examiner report. | 3.1 | $ 1,628 |
| Ruegg, Daniel | 04/25/13 | Format ResCap ██████ for Examiner report. | 3.1 | $ 1,628 |
| Saitta, Joseph | 04/25/13 | Perform style guide to edits to the title of the ██████ appendices based on M. Distefano's (Chadbourne) comments. | 0.9 | $ 347 |
| Saitta, Joseph | 04/25/13 | Update recently added footnotes in ██████ narrative to conform with correct report format. | 1.4 | $ 539 |
| Sartovi, Elissa | 04/25/13 | Revise report exhibits related to ██████ work stream per B. Bethel's (Chadbourne) suggestions. | 0.2 | $ 76 |
| Seabury, Susan | 04/25/13 | Review, revise and update ██████ | 2.6 | $ 2,223 |
| Seabury, Susan | 04/25/13 | Review, revise and update ██████ section. | 0.8 | $ 684 |
| Steele, Matthew | 04/25/13 | Review ██████ report section. | 4.5 | $ 3,848 |
| Steele, Matthew | 04/25/13 | Review ██████ appendices. | 2.3 | $ 1,967 |
| Strong, Takura | 04/25/13 | Review and revise format and scaling of appendices for consistency. | 4.5 | $ 945 |
| Strong, Takura | 04/25/13 | Review appendices for report to be submitted to Chadbourne and make formatting changes to the titles, footnotes, headers and footers, and positioning. | 4.5 | $ 945 |
| Tan, Ching Wei | 04/25/13 | Draft ██████ section of report. | 1.7 | $ 1,284 |
| Tan, Ching Wei | 04/25/13 | Draft ██████ data section of report. | 1.4 | $ 1,057 |
| Tan, Ching Wei | 04/25/13 | Draft ██████ and ██████ sections of report. | 1.7 | $ 1,284 |
| Troia, Donna | 04/25/13 | Address ██████ questions for narrative. | 0.4 | $ 342 |
| Troia, Donna | 04/25/13 | Analyze and summarize ██████ and ██████ report section. | 1.7 | $ 1,454 |
| Troia, Donna | 04/25/13 | Review and prepare ██████ | 2.4 | $ 2,052 |
| Troia, Donna | 04/25/13 | Review and prepare comments on Chadbourne('s) ██████ narrative. | 2.2 | $ 1,881 |
| Troia, Donna | 04/25/13 | Update ██████ to reflect ██████ Chadbourne('s) comments/edits. | 3.1 | $ 2,651 |
| Tuliano, Ralph | 04/25/13 | Review and prepare comments on narrative of ██████ section of report. | 5.5 | $ 4,923 |
| Tuliano, Ralph | 04/25/13 | Review and prepare comments on ██████ section of report. | 2.8 | $ 2,506 |
| Tuliano, Ralph | 04/25/13 | Review and prepare comments on draft exhibits relating to ██████ section of report. | 1.7 | $ 1,522 |
| Tuliano, Ralph | 04/25/13 | Review and prepare comments on ██████ section of report. | 2.4 | $ 2,148 |

160 of 271



## Page 161

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 04/25/13 | Review and revise ▮▮▮ narrative and exhibits. | 0.8 | $ 716 |
| Tuliano, Ralph | 04/25/13 | Review ▮▮▮ narrative including submission by J. Williams (MFC) in preparation for pending call with team. | 0.7 | $ 627 |
| Tuliano, Ralph | 04/25/13 | Draft email regarding issues identified in ▮▮▮ narrative in preparation for pending call with ▮▮▮ team. | 0.1 | $ 90 |
| Vanderkamp, Anne | 04/25/13 | Review and coordinate appendix changes suggested by Chadbourne. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 04/25/13 | Review and revise draft ▮▮▮ narrative. | 2.8 | $ 2,114 |
| Vanderkamp, Anne | 04/25/13 | Review ▮▮▮ report for exhibits. | 1.3 | $ 982 |
| Voronovitskaia, Alla | 04/25/13 | Format ▮▮▮ appendices section of the report to conform to the revised style guide. | 1.7 | $ 567 |
| Voronovitskaia, Alla | 04/25/13 | Format ▮▮▮ appendices section of the report to conform to the revised style guide. | 3.2 | $ 672 |
| Voronovitskaia, Alla | 04/25/13 | Format ▮▮▮ appendices section of the report to conform to the revised style guide. | 2.8 | $ 588 |
| Voronovitskaia, Alla | 04/25/13 | Format ▮▮▮ appendices section of the report to conform to the revised style guide. | 2.7 | $ 567 |
| Weinborg, Jonathan | 04/25/13 | Perform quality control review of ▮▮▮ section of report. | 3.1 | $ 2,248 |
| Weinborg, Jonathan | 04/25/13 | Review current updated report draft on ▮▮▮ | 0.9 | $ 653 |
| Weinborg, Jonathan | 04/25/13 | Review ▮▮▮ section to confirm the source format per the revised style guidelines and update to reflect changes. | 2.7 | $ 1,958 |
| Weinborg, Jonathan | 04/25/13 | Review exhibits for ▮▮▮ section and follow procedure for delivery to counsel. | 1.1 | $ 798 |
| Williams, Jack | 04/25/13 | Analyze ▮▮▮ section of report with focus on ▮▮▮ | 0.2 | $ 179 |
| Williams, Jack | 04/25/13 | Review and edit report section on ▮▮▮ and ▮▮▮ to the specific ▮▮▮ including ▮▮▮ | 2.6 | $ 2,327 |
| Williams, Jack | 04/25/13 | Review and edit report regarding ▮▮▮ and ▮▮▮ including ▮▮▮ | 2.9 | $ 2,596 |
| Williams, Jack | 04/25/13 | Review and edit report regarding ▮▮▮ for ▮▮▮ purposes. | 2.8 | $ 2,506 |
| Zembillas, Michael | 04/25/13 | Perform quality control review of ▮▮▮ exhibits. | 3.1 | $ 2,248 |
| Zembillas, Michael | 04/25/13 | Review ▮▮▮ narrative and incorporate revised results. | 1.2 | $ 870 |
| Zembillas, Michael | 04/25/13 | Revise MFC ▮▮▮ exhibits to conform with style guide. | 0.3 | $ 218 |

161 of 271

## Page 162

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 04/26/13 | Review and update draft report section related to ▮▮▮ narrative. | 1.7 | $ 1,522 |
| Atkinson, James | 04/26/13 | Review and update draft report section related to ▮▮▮ | 1.3 | $ 1,164 |
| Bourgeois, Jared | 04/26/13 | Communicate with Chadbourne regarding the ▮▮▮ draft narrative. | 0.1 | $ 70 |
| Bourgeois, Jared | 04/26/13 | Review and incorporate R. Ball's (Chadbourne) and others' edits to the draft narrative. | 1.8 | $ 1,251 |
| Bourgeois, Jared | 04/26/13 | Review June ▮▮▮ narrative citations and communicate with Chadbourne regarding related document production issues. | 0.7 | $ 487 |
| Crisman, Daniel | 04/26/13 | Perform quality control review of ▮▮▮ report section regarding ▮▮▮ | 3.8 | $ 1,349 |
| Crisman, Daniel | 04/26/13 | Perform quality control review of ▮▮▮ report sections regarding ▮▮▮ | 3.3 | $ 1,172 |
| Crisman, Daniel | 04/26/13 | Perform quality control review of ▮▮▮ report sections regarding ▮▮▮ in the application of ▮▮▮ | 3.7 | $ 1,314 |
| Duncan, Oneika | 04/26/13 | Review and edit appendices for ▮▮▮ | 3.4 | $ 850 |
| duVair, Paul | 04/26/13 | Review and edit appendices for ▮▮▮ | 0.8 | $ 716 |
| duVair, Paul | 04/26/13 | Review and edit draft of Examiner report regarding ▮▮▮ exhibits. | 1.4 | $ 1,253 |
| duVair, Paul | 04/26/13 | Review and edit draft of Examiner report regarding ▮▮▮ | 2.7 | $ 2,417 |
| Feltman, James | 04/26/13 | Address ▮▮▮ issues on ▮▮▮ draft and appendices and schedule calls. | 0.3 | $ 269 |
| Feltman, James | 04/26/13 | Review and comment on ▮▮▮ report sections. | 0.3 | $ 269 |
| Feltman, James | 04/26/13 | Review and comment on ▮▮▮ appendices. | 2.0 | $ 1,790 |
| Feltman, James | 04/26/13 | Review and edit ▮▮▮ report section. | 1.9 | $ 1,701 |
| Fish, Rachel | 04/26/13 | Highlight missing citations in ▮▮▮ section of report. | 2.8 | $ 1,750 |
| Fish, Rachel | 04/26/13 | Update ▮▮▮ exhibit per Ms. Lorch's (MFC) comments. | 3.5 | $ 2,188 |
| Hughes, Ruth | 04/26/13 | Update and format exhibit of ▮▮▮ | 3.6 | $ 2,250 |
| Hughes, Ruth | 04/26/13 | Respond to questions regarding proper citation forms for report draft. | 1.2 | $ 870 |
| Hughes, Ruth | 04/26/13 | Review ▮▮▮ narrative to incorporate remaining changes from MFC internal discussions and distribute draft. | 1.6 | $ 1,160 |
| Jones, Teng | 04/26/13 | Review and analyze footnotes relating to ▮▮▮ revised draft of ▮▮▮ section of report. | 0.8 | $ 420 |
| Karki, Vera | 04/26/13 | Format ▮▮▮ exhibits and citations for Examiner report. | 2.6 | $ 546 |
| Karki, Vera | 04/26/13 | Format revised ▮▮▮ and ▮▮▮ for Examiner report. | 3.7 | $ 777 |

162 of 271

## Page 163

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Karki, Vera | 04/26/13 | Format revised ▮▮▮ and ▮▮▮ through ▮▮▮ for Examiner report. | 2.8 | $ 588 |
| Karki, Vera | 04/26/13 | Format revised ▮▮▮ exhibits for Examiner report. | 2.8 | $ 588 |
| Prepare RosCap ▮▮▮ exhibits for Examiner report for to be sent to RR Donnelley. | | | | |
| Karki, Vera | 04/26/13 | Prepare RosCap ▮▮▮ exhibits for Examiner report. | 2.8 | $ 588 |
| King, David | 04/26/13 | Review and edit appendices presenting ▮▮▮ for ▮▮▮ and ▮▮▮ | 3.8 | $ 798 |
| King, David | 04/26/13 | Review and edit exhibits for ▮▮▮ | 2.9 | $ 2,480 |
| King, David | 04/26/13 | Review and edit exhibits for ▮▮▮ section of Examiner report. | 2.8 | $ 2,394 |
| King, David | 04/26/13 | Review draft of Examiner report regarding ▮▮▮ | 0.7 | $ 599 |
| King, David | 04/26/13 | Review ▮▮▮ section of ▮▮▮ for ▮▮▮ | 0.9 | $ 770 |
| King, David | 04/26/13 | Revise and edit draft of ▮▮▮ section of Examiner report. | 0.8 | $ 684 |
| Knoll, Melissa | 04/26/13 | Draft ▮▮▮ section of report. | 0.2 | $ 179 |
| Knoll, Melissa | 04/26/13 | Outline issues and questions regarding ▮▮▮ factors and incorporate into ▮▮▮ section from J. Williams (MFC) review. | 0.3 | $ 269 |
| Knoll, Melissa | 04/26/13 | Review and revise exhibits regarding ▮▮▮ | 0.3 | $ 269 |
| Knoll, Melissa | 04/26/13 | Review and revise ▮▮▮ section. | 0.2 | $ 179 |
| Knoll, Melissa | 04/26/13 | Review ▮▮▮ exhibits and provide comments to same. | 1.5 | $ 1,343 |
| Knoll, Melissa | 04/26/13 | Review ▮▮▮ report section regarding ▮▮▮ of ▮▮▮ and correspondence. | 1.1 | $ 985 |
| Knoll, Melissa | 04/26/13 | Review terminology and application of ▮▮▮ approaches on ▮▮▮ narrative. | 0.2 | $ 179 |
| Lorch, Mark | 04/26/13 | Determine narrative and footnotes for conformance to the style guide. | 3.4 | $ 2,465 |
| Lorch, Mark | 04/26/13 | Review and incorporate citations to ▮▮▮ narrative section of the report. | 2.7 | $ 1,958 |
| Martin, Timothy | 04/26/13 | Review and revise ▮▮▮ section of report. | 0.5 | $ 428 |
| Mathieu, Ken | 04/26/13 | Review and revise ▮▮▮ appendices. | 0.2 | $ 179 |
| Mathieu, Ken | 04/26/13 | Research citations for section related to ▮▮▮ | 1.9 | $ 1,625 |
| McColgan, Kevin | 04/26/13 | Review ▮▮▮ table relating to ▮▮▮ for completeness. | 0.8 | $ 684 |
| McColgan, Kevin | 04/26/13 | Review ▮▮▮ section relating to ▮▮▮ for inclusion of ▮▮▮ statistics appendices. | 2.2 | $ 1,881 |
| McColgan, Kevin | 04/26/13 | Revise ▮▮▮ appendices. | 0.9 | $ 770 |
| McColgan, Kevin | 04/26/13 | Revise ▮▮▮ section on ▮▮▮ | 1.1 | $ 941 |

163 of 271

## Page 164

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McColgan, Kevin | 04/26/13 | Revise report section on ▮▮▮ | 1.8 | $ 1,539 |
| McConnell, Jennifer | 04/26/13 | Review ▮▮▮ making edits to the source format per the revised style guidelines and update to changes in the language of the footnotes for clarity. | 1.7 | $ 1,114 |
| Morgan, Sara | 04/26/13 | Review ▮▮▮ sections to reflect similar language. | 3.0 | $ 1,575 |
| Morgan, Sara | 04/26/13 | Review ▮▮▮ narrative language. | 3.9 | $ 2,048 |
| Merced, Justin | 04/26/13 | Perform fact check of RosCap ▮▮▮ entries for the ▮▮▮ | 2.1 | $ 746 |
| Merced, Justin | 04/26/13 | Perform fact check of RosCap ▮▮▮ appendix's current set of entries for the ▮▮▮ | 1.5 | $ 533 |
| Merced, Justin | 04/26/13 | Perform fact check of RosCap ▮▮▮ appendix's current set of entries for the ▮▮▮ | 1.5 | $ 533 |
| Merced, Justin | 04/26/13 | Perform fact check of RosCap ▮▮▮ appendix's current set of entries for the ▮▮▮ | 1.7 | $ 604 |
| Merced, Justin | 04/26/13 | Perform fact check of RosCap ▮▮▮ appendix's current set of entries for the ▮▮▮ | 2.3 | $ 817 |
| Ortega, Adam | 04/26/13 | Edit and review narrative for the RosCap ▮▮▮ level testing. | 1.3 | $ 982 |
| Ozgozukara, Omer | 04/26/13 | Incorporate new formatting for the titles and subtitles in all appendices per Chadbourne's request. | 1.8 | $ 1,046 |
| Ozgozukara, Omer | 04/26/13 | Review ▮▮▮ section appendices; provide comments to A. Voronovitskaia (MFC). | 2.5 | $ 1,738 |
| Ozgozukara, Omer | 04/26/13 | Review ▮▮▮ section appendices; provide comments to A. Voronovitskaia (MFC). | 2.4 | $ 1,668 |
| Ozgozukara, Omer | 04/26/13 | Review changes made to appendices prepared by Chadbourne; provide comments to A. Voronovitskaia (MFC). | 2.3 | $ 1,599 |
| Ozgozukara, Omer | 04/26/13 | Review changes to the ▮▮▮ section appendices and provide comments to A. Voronovitskaia (MFC). | 2.7 | $ 1,877 |
| Reinke, Allison | 04/26/13 | Prepare exhibits and appendices citations for ▮▮▮ section. | 2.5 | $ 1,638 |
| Reinke, Allison | 04/26/13 | Update ▮▮▮ appendices to include full citation documentation. | 2.8 | $ 1,834 |
| Reinke, Allison | 04/26/13 | Update ▮▮▮ exhibits to include full citation documentation. | 2.6 | $ 1,703 |
| Ruegg, Daniel | 04/26/13 | Confirm proper exhibit numbering in chronological presentation of ▮▮▮ and events relevant to the issues investigated by the Examiner section of report. | 1.3 | $ 683 |
| Ruegg, Daniel | 04/26/13 | Format RosCap ▮▮▮ for Examiner report. | 3.1 | $ 1,628 |
| Ruegg, Daniel | 04/26/13 | Format RosCap ▮▮▮ for Examiner report. | 2.9 | $ 1,523 |
| Ruegg, Daniel | 04/26/13 | Format ▮▮▮ through ▮▮▮ for Examiner report. | 3.0 | $ 1,575 |
| Saitta, Joseph | 04/26/13 | Add full citations to the ▮▮▮ comparison appendix to conform to style guide. | 1.5 | $ 809 |
| Saitta, Joseph | 04/26/13 | Add style guide ▮▮▮ citation for each of RosCap's ▮▮▮ in the ▮▮▮ appendix. | 2.1 | $ 1,117 |

164 of 271

## Page 165 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Sartori, Elissa | 04/26/13 | Analyze [redacted] for new information for [redacted] section of Examiner report. | 1.7 | $ 1,284 |
| Sartori, Elissa | 04/26/13 | Analyze [redacted] for new information for [redacted] inclusion in [redacted] section of Examiner report. | 2.3 | $ 1,737 |
| Seabury, Susan | 04/26/13 | Begin review of [redacted] section of report. | 1.8 | $ 1,368 |
| Steele, Matthew | 04/26/13 | Review [redacted] | 1.9 | $ 1,565 |
| Steele, Matthew | 04/26/13 | Review [redacted] section of report. | 3.4 | $ 2,907 |
| Strong, Takara | 04/26/13 | Draft citation for [redacted] exhibits to comply with Chadbourne specifications, make sure the appropriate bates numbers are included in report documents and the appropriate page is included with [redacted] and documents. | 4.0 | $ 840 |
| Strong, Takara | 04/26/13 | Format appendices to include bolded subject and entity lines. | 3.4 | $ 714 |
| Tan, Ching Wei | 04/26/13 | Draft and add access to [redacted] section of report. | 1.8 | $ 1,359 |
| Tan, Ching Wei | 04/26/13 | Draft and edit [redacted] section of report. | 1.6 | $ 1,208 |
| Tan, Ching Wei | 04/26/13 | Draft and add [redacted] section of report. | 1.4 | $ 1,057 |
| Tan, Ching Wei | 04/26/13 | Draft [redacted] and [redacted] sections of report. | 1.3 | $ 982 |
| Troia, Donna | 04/26/13 | Review [redacted] appendix table/comments from Chadbourne. | 0.3 | $ 257 |
| Troia, Donna | 04/26/13 | Review Chadbourne's edits/comments on [redacted] and [redacted] process. | 1.3 | $ 1,112 |
| Troia, Donna | 04/26/13 | Review [redacted] or [redacted] and [redacted] for narrative exhibit. | 2.0 | $ 1,710 |
| Troia, Donna | 04/26/13 | Update [redacted] summary for [redacted] narrative. | 1.2 | $ 1,026 |
| Troia, Donna | 04/26/13 | Update [redacted] process summary to reflect [redacted] comments/edits. | 2.0 | $ 1,710 |
| Tuliano, Ralph | 04/26/13 | Review and revise [redacted] section of report. | 2.9 | $ 2,596 |
| Tuliano, Ralph | 04/26/13 | Review and make revisions to [redacted] section of report. | 3.0 | $ 2,685 |
| Tuliano, Ralph | 04/26/13 | Review and make revisions to [redacted] section of report. | 0.8 | $ 716 |
| Tuliano, Ralph | 04/26/13 | Review [redacted] section of report, including underlying analytics and supporting exhibits. | 0.9 | $ 806 |
| Vanderkamp, Anne | 04/26/13 | Review and comment on proposed process for incorporating exhibit riders into the typeset draft. | 0.7 | $ 529 |
| Vanderkamp, Anne | 04/26/13 | Review and revise [redacted] timeline. | 1.0 | $ 755 |
| Vanderkamp, Anne | 04/26/13 | Review and revise section exhibits relating to [redacted] | 1.2 | $ 906 |
| Vanderkamp, Anne | 04/26/13 | Review comments from Chadbourne on [redacted] narrative and revise accordingly. | 3.7 | $ 2,794 |
| Veronovitskaia, Alla | 04/26/13 | Format [redacted] appendices section of the report to conform to the revised style guide. | 2.8 | $ 588 |

## Page 166 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Veronovitskaia, Alla | 04/26/13 | Implement changes to [redacted] section of the report appendices based on comments from Chadbourne. | 2.2 | $ 462 |
| Veronovitskaia, Alla | 04/26/13 | Implement changes to [redacted] section of the report appendices based on comments from Chadbourne. | 2.6 | $ 546 |
| Veronovitskaia, Alla | 04/26/13 | Prepare PDF files of various sections of the report appendices for submission to Chadbourne for approval. | 0.6 | $ 126 |
| Weinberg, Jonathan | 04/26/13 | Perform quality control review of [redacted] exhibits. | 2.1 | $ 1,523 |
| Weinberg, Jonathan | 04/26/13 | Perform quality control review of [redacted] section of report. | 2.6 | $ 1,885 |
| Weinberg, Jonathan | 04/26/13 | Review and update [redacted] exhibit. | 0.5 | $ 363 |
| Weinberg, Jonathan | 04/26/13 | Review and revise draft of the report regarding [redacted] based on additional edits received. | 0.9 | $ 653 |
| Weinberg, Jonathan | 04/26/13 | Update quality control materials for [redacted] report narrative and exhibits to reflect new source documents. | 0.9 | $ 653 |
| Williams, Jack | 04/26/13 | Analyze inadequate [redacted] section of the report to prepare analysis regarding [redacted] from [redacted] | 2.2 | $ 1,969 |
| Williams, Jack | 04/26/13 | Analyze [redacted] odits to report regarding the same. | 2.6 | $ 2,327 |
| Williams, Jack | 04/26/13 | Analyze [redacted] issues regarding [redacted] and [redacted] and draft odits to report regarding the same. | 2.6 | $ 2,327 |
| Williams, Jack | 04/26/13 | Analyze [redacted] issues regarding [redacted] and prepare section in report regarding the same. | 2.8 | $ 2,506 |
| Zemblidias, Michael | 04/26/13 | Perform quality control review of [redacted] narrative utilizing supporting exhibits, analyses and source documents. | 3.3 | $ 2,393 |
| Zemblidias, Michael | 04/26/13 | Prepare quality control review workpapers for [redacted] supporting analyses. | 2.1 | $ 1,523 |
| Zemblidias, Michael | 04/26/13 | Revise MFC [redacted] exhibits to conform with style guide. | 0.4 | $ 290 |
| Atkinson, James | 04/27/13 | Review and update report formatting for [redacted] | 3.4 | $ 3,043 |
| Atkinson, James | 04/27/13 | Review and update draft report section related to [redacted] | 3.1 | $ 2,775 |
| Atkinson, James | 04/27/13 | Review and update draft report section related to [redacted] | 2.7 | $ 2,417 |
| Bourgeois, Jared | 04/27/13 | Review and incorporate J. Williams's and M. Knoll's (both of MFC) edits into [redacted] introduction and [redacted] narrative. | 2.9 | $ 2,016 |
| duVair, Paul | 04/27/13 | Review and update appendices for [redacted] method. | 1.4 | $ 1,253 |
| duVair, Paul | 04/27/13 | Review and edit appendices for [redacted] | 1.4 | $ 1,253 |
| duVair, Paul | 04/27/13 | Review and edit appendices for [redacted] | 0.9 | $ 806 |

## Page 167 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| duVair, Paul | 04/27/13 | Review and edit draft of Examiner report regarding [redacted] | 1.0 | $ 895 |
| duVair, Paul | 04/27/13 | Review and revise appendices for [redacted] | 1.6 | $ 1,432 |
| Felman, James | 04/27/13 | Respond to Chadbourne's edits to [redacted] report narrative. | 2.1 | $ 1,880 |
| Felman, James | 04/27/13 | Review correspondence regarding [redacted] and brief discussion with R. Tuliano (MFC) regarding same. | 0.3 | $ 269 |
| Felman, James | 04/27/13 | Review edits to [redacted] report section. | 1.6 | $ 1,432 |
| Fish, Rachel | 04/27/13 | Update format exhibit of [redacted] data relating to [redacted] for Examiner report. | 1.2 | $ 750 |
| Fish, Rachel | 04/27/13 | Update format exhibit of [redacted] data relating to [redacted] for Examiner report. | 1.8 | $ 1,125 |
| Hughes, Ruth | 04/27/13 | Incorporate changes to [redacted] narrative provided by J. Felman and R. Tuliano (both of MFC). | 1.7 | $ 1,233 |
| Hughes, Ruth | 04/27/13 | Review and revise [redacted] narrative to incorporate revisions discussed by MFC team. | 2.4 | $ 1,740 |
| Karki, Vera | 04/27/13 | Format [redacted] exhibits and citations for Examiner report. | 3.3 | $ 693 |
| Karki, Vera | 04/27/13 | Format ResCap [redacted] through [redacted] for Examiner report. | 3.9 | $ 819 |
| Karki, Vera | 04/27/13 | Format ResCap [redacted] for Examiner report. | 3.7 | $ 777 |
| Karki, Vera | 04/27/13 | Format ResCap [redacted] | 3.8 | $ 798 |
| Knoll, Melissa | 04/27/13 | Advise team on status of [redacted] exhibits. | 0.1 | $ 90 |
| Knoll, Melissa | 04/27/13 | Confer and advise regarding mathematical symbols used in [redacted] drafting. | 0.3 | $ 269 |
| Knoll, Melissa | 04/27/13 | Respond to comments regarding [redacted] from R. Tuliano (MFC). | 0.3 | $ 269 |
| Knoll, Melissa | 04/27/13 | Review and revise [redacted] narrative regarding [redacted] | 3.2 | $ 2,864 |
| Knoll, Melissa | 04/27/13 | Review and revise [redacted] narrative regarding [redacted] | 1.7 | $ 1,522 |
| Knoll, Melissa | 04/27/13 | Review and revise [redacted] narrative regarding [redacted] | 0.8 | $ 716 |
| Knoll, Melissa | 04/27/13 | Review and revise [redacted] narrative regarding [redacted] | 0.7 | $ 627 |
| Knoll, Melissa | 04/27/13 | Review and revise [redacted] narrative regarding [redacted] | 1.0 | $ 895 |
| Knoll, Melissa | 04/27/13 | Review and revise [redacted] narrative regarding [redacted] | 0.8 | $ 716 |
| Knoll, Melissa | 04/27/13 | Review and revise [redacted] narrative regarding [redacted] | 0.7 | $ 627 |
| Lorch, Mark | 04/27/13 | Draft, review and edit [redacted] narrative. | 2.1 | $ 1,523 |
| Lorch, Mark | 04/27/13 | Review and edit [redacted] appendices. | 4.1 | $ 2,973 |
| Lorch, Mark | 04/27/13 | Review and revise [redacted] narrative for consistency in [redacted] descriptions in various sections of the report. | 2.6 | $ 1,885 |

## Page 168 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 04/27/13 | Review and revise latest version of [redacted] section of report. | 2.4 | $ 2,052 |
| McColgan, Kevin | 04/27/13 | Review report section on [redacted] | 0.8 | $ 684 |
| McColgan, Kevin | 04/27/13 | Revise report section on [redacted] | 0.7 | $ 599 |
| McColgan, Kevin | 04/27/13 | Revise report section on [redacted] | 4.2 | $ 3,591 |
| McColgan, Kevin | 04/27/13 | Revise timeline of events appendix. | 0.8 | $ 684 |
| McConnell, Jennifer | 04/27/13 | Review and read updated draft of the [redacted] narrative to [redacted] | 0.4 | $ 262 |
| McConnell, Jennifer | 04/27/13 | Review comments/edits for the exhibits on [redacted] from M. Knoll (MFC). | 0.3 | $ 197 |
| Ruegg, Daniel | 04/27/13 | Analyze and update formatting for ResCap [redacted] schedule of report. | 1.9 | $ 998 |
| Saitta, Joseph | 04/27/13 | Review changes made by J. Lin's (Chadbourne) citation check on the [redacted] narrative. | 1.9 | $ 732 |
| Sartori, Elissa | 04/27/13 | Edit new version of [redacted] section of Examiner report. | 3.4 | $ 2,567 |
| Sartori, Elissa | 04/27/13 | Prepare list of questions regarding new version of [redacted] section of Examiner report. | 0.4 | $ 302 |
| Seabury, Susan | 04/27/13 | Revise, review and update [redacted] | 3.3 | $ 2,822 |
| Steele, Matthew | 04/27/13 | Proof read and perform quality control review of [redacted] section of report. | 4.3 | $ 3,677 |
| Tan, Ching Wei | 04/27/13 | Draft and edit [redacted] section of report. | 4.8 | $ 3,624 |
| Troia, Donna | 04/27/13 | Review [redacted] narrative to reflect Chadbourne's edits/comments | 2.1 | $ 1,796 |
| Troia, Donna | 04/27/13 | Review Chadbourne's edits/comments on [redacted] narrative. | 0.6 | $ 513 |
| Troia, Donna | 04/27/13 | Review Chadbourne's edits/comments on [redacted] processes. | 0.8 | $ 684 |
| Tuliano, Ralph | 04/27/13 | Review and make revisions to [redacted] section of report. | 1.9 | $ 1,701 |
| Tuliano, Ralph | 04/27/13 | Review [redacted] section of report, including revised exhibits. | 0.9 | $ 806 |
| Tuliano, Ralph | 04/27/13 | Review [redacted] section of report, focusing on [redacted] sections. | 1.8 | $ 1,611 |
| Tuliano, Ralph | 04/27/13 | Review [redacted] section of report, including associated exhibits. | 1.7 | $ 1,522 |
| Tuliano, Ralph | 04/27/13 | Review and update [redacted] section of report and return to J. Atkinson (MFC). | 1.2 | $ 1,074 |
| Weinberg, Jonathan | 04/27/13 | Prepare index of [redacted] swaps and hedges exhibit citations. | 1.5 | $ 1,088 |
| Weinberg, Jonathan | 04/27/13 | Update [redacted] narrative to the most updated typeset version. | 2.1 | $ 1,523 |
| Weinberg, Jonathan | 04/27/13 | Review and update exhibit formatting to reflect appropriate sources and style. | 2.2 | $ 1,595 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weisberg, Jonathan | 04/27/13 | Review style guide relative to updated formatting for citations on ▮▮ section. | 0.5 | $ 363 |
| Williams, Jack | 04/27/13 | Analyze ▮▮ and prepare report section on ▮▮ and ▮▮ | 2.1 | $ 1,880 |
| Atkinson, James | 04/28/13 | Review and update draft report section related to ▮▮ | 2.9 | $ 2,596 |
| Atkinson, James | 04/28/13 | Review and update draft report section related to ▮▮ | 2.1 | $ 1,880 |
| Atkinson, James | 04/28/13 | Review draft report narrative regarding ▮▮ | 2.6 | $ 2,327 |
| Blake, Eric | 04/28/13 | Analyze and incorporate updates to ▮▮ report based on comments received. | 1.8 | $ 639 |
| Blake, Eric | 04/28/13 | Review and assemble source documents and associated page references relating to ▮▮ report section. | 1.9 | $ 675 |
| Blake, Eric | 04/28/13 | Review and assemble source documents and associated page references relating to ▮▮ and ▮▮ approach for ▮▮ report section. | 2.4 | $ 852 |
| Blake, Eric | 04/28/13 | Review and assemble source documents and associated page references relating to ▮▮ for ▮▮ report section. | 3.6 | $ 1,278 |
| Blake, Eric | 04/28/13 | Review and assemble electronic files for documents relied upon for the ▮▮ report. | 2.5 | $ 888 |
| Bourgeois, Jared | 04/28/13 | Draft and edit the James ▮▮ narrative. | 2.4 | $ 1,668 |
| Bourgeois, Jared | 04/28/13 | Review ▮▮ and harmonize entity names and terminology to glossary. | 1.1 | $ 765 |
| Bourgeois, Jared | 04/28/13 | Review J. Williams's (AFP) edits to the ▮▮ and September ▮▮ | 2.3 | $ 1,599 |
| Bourgeois, Jared | 04/28/13 | Review narrative citations and communicate with M. Grazzini and M. Towers (Chadbourne) regarding related document production issues. | 1.2 | $ 834 |
| Bourgeois, Jared | 04/28/13 | Revise and update draft of ▮▮ narrative. | 1.3 | $ 904 |
| Crisman, Daniel | 04/28/13 | Compile documents relied upon for ▮▮ | 2.5 | $ 888 |
| Crisman, Daniel | 04/28/13 | Compile documents relied upon for ▮▮ report section regarding ▮▮ | 2.1 | $ 746 |
| Crisman, Daniel | 04/28/13 | Compile documents relied upon for ▮▮ section regarding ▮▮ considerations. | 2.3 | $ 817 |
| duVair, Paul | 04/28/13 | Review and edit draft of Examiner report regarding ▮▮ exhibits. | 1.9 | $ 1,701 |
| duVair, Paul | 04/28/13 | Review and edit draft of Examiner report regarding ▮▮ exhibits. | 2.9 | $ 2,596 |
| Feltman, James | 04/28/13 | Review and respond to MFC ▮▮ team comments on report regarding ▮▮ | 0.3 | $ 269 |
| Feltman, James | 04/28/13 | Review chronology of ▮▮ and ▮▮ for ▮▮ report section. | 2.3 | $ 2,059 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 04/28/13 | Review report section on ▮▮ | 2.2 | $ 1,969 |
| Feltman, James | 04/28/13 | Review report section on ▮▮ | 0.5 | $ 448 |
| Fish, Rachel | 04/28/13 | Perform quality control review and update ▮▮ exhibit for Examiner report. | 0.6 | $ 375 |
| Fish, Rachel | 04/28/13 | Update and format exhibit of ResCap's ▮▮ for Examiner report. | 2.2 | $ 1,375 |
| Fish, Rachel | 04/28/13 | Update and incorporate edits to exhibits for ▮▮ section based on comments received from O. Ozgenkara (MFC). | 3.3 | $ 2,063 |
| Fish, Rachel | 04/28/13 | Update and incorporate edits to exhibits for ▮▮ section based on comments received from O. Ozgenkara (MFC). | 3.9 | $ 2,438 |
| Hughes, Ruth | 04/28/13 | Review and revise ▮▮ narrative. | 3.3 | $ 2,393 |
| Hughes, Ruth | 04/28/13 | Review and edit draft ▮▮ section. | 4.6 | $ 3,335 |
| Karki, Vera | 04/28/13 | Format citations across ▮▮ exhibits for Examiner report. | 3.7 | $ 777 |
| Karki, Vera | 04/28/13 | Format citations across ▮▮ exhibits for Examiner report. | 3.4 | $ 714 |
| Karki, Vera | 04/28/13 | Format ResCap ▮▮ | 3.2 | $ 672 |
| Karki, Vera | 04/28/13 | Format ▮▮ exhibit and citations for Examiner report. | 2.9 | $ 609 |
| King, David | 04/28/13 | Review draft discussion and analysis of ResCap ▮▮ | 1.0 | $ 855 |
| King, David | 04/28/13 | Revise appendices for ▮▮ relating to ▮▮ | 4.8 | $ 4,104 |
| Knoll, Melissa | 04/28/13 | Review and revise ▮▮ section of report regarding introduction to ▮▮ and ▮▮ | 0.5 | $ 448 |
| Knoll, Melissa | 04/28/13 | Review and revise ▮▮ narrative regarding results of ▮▮ regarding ▮▮ | 0.8 | $ 716 |
| Knoll, Melissa | 04/28/13 | Review and revise ▮▮ narrative regarding ▮▮ regarding ▮▮ | 0.9 | $ 806 |
| Knoll, Melissa | 04/28/13 | Review and revise ▮▮ section of report regarding ▮▮ | 1.3 | $ 1,164 |
| Knoll, Melissa | 04/28/13 | Review ▮▮ section of report regarding ▮▮ revisions to the ▮▮ and ▮▮ revisions. | 2.0 | $ 1,790 |
| Lorch, Mark | 04/28/13 | Conform ▮▮ narrative and analysis to ▮▮ updated report glossary. | 1.6 | $ 1,450 |
| Lorch, Mark | 04/28/13 | Review and revise ▮▮ narrative. | 3.4 | $ 2,465 |
| Marin, Timothy | 04/28/13 | Review edits to ▮▮ section and incorporate where necessary. | 1.1 | $ 941 |
| Mathieu, Ken | 04/28/13 | Review draft report related to ▮▮ | 2.5 | $ 2,223 |
| Mathieu, Ken | 04/28/13 | Review ▮▮ impact of ▮▮ and ▮▮ draft report. | 2.1 | $ 1,816 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathieu, Ken | 04/28/13 | Review ▮▮ impact of ▮▮ and ▮▮ draft report. | 2.4 | $ 2,052 |
| Mathieu, Ken | 04/28/13 | Review and address M. Knoll (MFC) comments related to the ▮▮ | 2.6 | $ 2,223 |
| McColgan, Kevin | 04/28/13 | Review and edit ▮▮ report section on ▮▮ | 0.8 | $ 684 |
| McColgan, Kevin | 04/28/13 | Review revisions to ▮▮ report section relating to ▮▮ | 1.4 | $ 1,197 |
| McColgan, Kevin | 04/28/13 | Review ▮▮ information. | 0.8 | $ 684 |
| Merced, Justin | 04/28/13 | Perform fact check of ResCap ▮▮ appendix's current set of entries for the ▮▮ of the ▮▮ | 2.6 | $ 923 |
| Merced, Justin | 04/28/13 | Perform fact check of ResCap ▮▮ appendix's current set of entries for the ▮▮ of the ▮▮ | 1.9 | $ 675 |
| Merced, Justin | 04/28/13 | Perform fact check of ResCap ▮▮ appendix's current set of entries for the ▮▮ of the ▮▮ | 2.8 | $ 994 |
| Merced, Justin | 04/28/13 | Perform fact check of ResCap ▮▮ timeline appendix's current set of entries for the ▮▮ | 2.0 | $ 710 |
| Merced, Justin | 04/28/13 | Perform fact check of ResCap ▮▮ appendix's current set of entries for the ▮▮ | 2.3 | $ 817 |
| Merced, Justin | 04/28/13 | Perform fact check of ResCap ▮▮ appendix's current set of entries for the ▮▮ of the ▮▮ | 2.1 | $ 746 |
| Ortega, Adam | 04/28/13 | Draft, review and edit ResCap ▮▮ narrative relating to ▮▮ approach. | 2.1 | $ 1,586 |
| Ortega, Adam | 04/28/13 | Draft, review and edit ResCap ▮▮ narrative relating to ▮▮ and ▮▮ | 1.7 | $ 1,284 |
| Ortega, Adam | 04/28/13 | Draft, review and edit ResCap ▮▮ narrative relating to ▮▮ | 2.3 | $ 1,737 |
| Ortega, Adam | 04/28/13 | Draft, review and edit ResCap ▮▮ narrative relating to ▮▮ | 3.1 | $ 2,341 |
| Ortega, Adam | 04/28/13 | Review and edit ▮▮ narrative relating to ▮▮ section. | 0.6 | $ 453 |
| Ozgonxkara, Omer | 04/28/13 | Review ▮▮ section exhibits and provide comments to R. Fish. | 2.2 | $ 1,668 |
| Ozgonxkara, Omer | 04/28/13 | Review ▮▮ exhibits and provide comments to R. Fish (MFC). | 1.7 | $ 1,289 |
| Ozgonxkara, Omer | 04/28/13 | Review ▮▮ appendices; provide comments to A. Voronovitskaia (MFC). | 1.7 | $ 1,182 |
| Ozgonxkara, Omer | 04/28/13 | Review ▮▮ appendices; provide comments to A. Voronovitskaia (MFC). | 2.1 | $ 1,460 |
| Ruegg, Daniel | 04/28/13 | Analyze and update formatting for ResCap ▮▮ summary report exhibit. | 1.9 | $ 998 |
| Ruegg, Daniel | 04/28/13 | Analyze and update formatting for ResCap ▮▮ report exhibit. | 1.9 | $ 998 |
| Ruegg, Daniel | 04/28/13 | Analyze and update formatting for ResCap ▮▮ meeting presentation report exhibit. | 1.7 | $ 893 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ruegg, Daniel | 04/28/13 | Analyze and update formatting for ResCap ▮▮ report exhibit. | 1.8 | $ 945 |
| Ruegg, Daniel | 04/28/13 | Perform quality control review of ▮▮ narrative and exhibits. | 1.3 | $ 683 |
| Sarton, Eliza | 04/28/13 | Review and edit new version of ▮▮ section of Examiner report. | 0.9 | $ 680 |
| Sarton, Eliza | 04/28/13 | Update list of questions regarding new version of ▮▮ section of Examiner report. | 0.1 | $ 76 |
| Seabury, Susan | 04/28/13 | Review and edit ▮▮ section. | 1.9 | $ 1,625 |
| Seabury, Susan | 04/28/13 | Review, revise and update ▮▮ section. | 2.2 | $ 1,881 |
| Steele, Matthew | 04/28/13 | Add citations to ▮▮ section of report. | 3.3 | $ 2,822 |
| Steele, Matthew | 04/28/13 | Edit ▮▮ narrative regarding ▮▮ | 4.1 | $ 3,506 |
| Steele, Matthew | 04/28/13 | Incorporate Chadbourne comments to ▮▮ section of report. | 1.2 | $ 1,026 |
| Steele, Matthew | 04/28/13 | Perform quality control review of ▮▮ section of report. | 4.2 | $ 3,591 |
| Tan, Chng Wei | 04/28/13 | Update ▮▮ section of report. | 1.7 | $ 1,384 |
| Troia, Donna | 04/28/13 | Review and update ▮▮ process narrative to reflect Chadbourne's edits/comments. | 1.3 | $ 1,112 |
| Troia, Donna | 04/28/13 | Review Chadbourne's edits/comments on ▮▮ | 0.4 | $ 342 |
| Troia, Donna | 04/28/13 | Review Chadbourne's edits/comments on ▮▮ processes narrative. | 0.3 | $ 257 |
| Troia, Donna | 04/28/13 | Review Chadbourne's edits/comments on ▮▮ narrative. | 0.6 | $ 513 |
| Tuliano, Ralph | 04/28/13 | Complete review of ▮▮ section of report. | 1.1 | $ 985 |
| Tuliano, Ralph | 04/28/13 | Begin review of ▮▮ section of report. | 1.0 | $ 895 |
| Tuliano, Ralph | 04/28/13 | Review and revise ▮▮ section of report. | 4.1 | $ 3,670 |
| Tuliano, Ralph | 04/28/13 | Review ▮▮ narrative of report, including ▮▮ analyses and exhibits. | 2.8 | $ 2,506 |
| Weinberg, Jonathan | 04/28/13 | Perform quality control review of ▮▮ exhibits. | 3.8 | $ 2,755 |
| Weinberg, Jonathan | 04/28/13 | Review ▮▮ narrative regarding ▮▮ | 0.9 | $ 653 |
| Williams, Jack | 04/28/13 | Analyze authorities and prepare ▮▮ sections regarding ▮▮ with focus on ▮▮ | 2.7 | $ 2,417 |
| Williams, Jack | 04/28/13 | Prepare section of the report regarding ▮▮ and ▮▮ | 2.4 | $ 2,148 |
| Tuliano, Ralph | 04/28/13 | Review ▮▮ section of report regarding ▮▮ | 2.8 | $ 2,506 |
| Blake, Eric | 04/29/13 | Prepare sections of the report regarding ▮▮ narrative | 2.9 | $ 2,596 |
| Blake, Eric | 04/29/13 | Analyze and incorporate edits to ▮▮ report including related appendices. | 3.3 | $ 1,172 |
| Blake, Eric | 04/29/13 | Review and assemble source documents and associated page references relating to ▮▮ report section. | 2.8 | $ 994 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Blake, Eric | 04/29/13 | Review and assemble source documents and associated page references relating to ▓▓▓ for ▓▓▓ report section. | 2.4 | $ 852 |
| Blake, Eric | 04/29/13 | Review and document hard copy work papers in support of the ▓▓▓ report. | 3.6 | $ 1,278 |
| Bourgeois, Jared | 04/29/13 | Incorporate edits/updates into the ▓▓▓ exhibits and appendices and briefly confer with V. Karki (MFC) regarding formatting and production issues. | 1.6 | $ 1,112 |
| Bourgeois, Jared | 04/29/13 | Incorporate J. Williams's and S. Seabury's (both of MFC) edits into ▓▓▓ narratives. | 2.7 | $ 1,877 |
| Bourgeois, Jared | 04/29/13 | Review and incorporate M. Knoll's (MFC) edits to ▓▓▓ | 0.8 | $ 556 |
| Bourgeois, Jared | 04/29/13 | Review and prepare comments to ▓▓▓ introduction and ▓▓▓ section of report draft. | 2.4 | $ 1,668 |
| Bourgeois, Jared | 04/29/13 | Review ▓▓▓ narratives and harmonize entity names and terminology to glossary. | 1.1 | $ 765 |
| Bourgeois, Jared | 04/29/13 | Review J. Williams's and S. Seabury's (both of MFC) edits to the ▓▓▓ narratives. | 1.0 | $ 695 |
| Crisman, Daniel | 04/29/13 | Prepare workpapers for the ▓▓▓ section of the report. | 3.2 | $ 1,136 |
| Crisman, Daniel | 04/29/13 | Perform quality control review of ▓▓▓ report section regarding ▓▓▓ | 3.7 | $ 1,314 |
| Crisman, Daniel | 04/29/13 | Perform quality control review of ▓▓▓ report section regarding ▓▓▓ | 3.2 | $ 1,136 |
| Crisman, Daniel | 04/29/13 | Perform quality control review of ▓▓▓ | 3.4 | $ 1,207 |
| Croley, Brandon | 04/29/13 | Analyze monthly ▓▓▓ and ▓▓▓ and information and tables being utilized in Examiner report per request of ▓▓▓ | 2.7 | $ 1,418 |
| Croley, Brandon | 04/29/13 | Analyze monthly ▓▓▓ and ▓▓▓ information and tables being utilized in Examiner report per request of ▓▓▓ team. | 3.4 | $ 1,785 |
| Croley, Brandon | 04/29/13 | Analyze ▓▓▓ and ▓▓▓ information and tables being utilized in Examiner report per request of ▓▓▓ team. | 2.8 | $ 1,470 |
| Croley, Brandon | 04/29/13 | Review ▓▓▓ report detail and citations per request of ▓▓▓ team. | 1.9 | $ 998 |
| duVair, Paul | 04/29/13 | Review and edit draft of Examiner report regarding ▓▓▓ and ▓▓▓ transaction, exhibits. | 4.3 | $ 3,849 |
| duVair, Paul | 04/29/13 | Review and edit draft of Examiner report regarding ▓▓▓ and ▓▓▓ conclusion, exhibits. | 0.6 | $ 537 |
| duVair, Paul | 04/29/13 | Review and revise appendices for ▓▓▓ for ▓▓▓ | 1.3 | $ 1,164 |
| duVair, Paul | 04/29/13 | Review and revise appendices for ▓▓▓ for ▓▓▓ | 3.0 | $ 2,685 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| duVair, Paul | 04/29/13 | Review and revise appendices for ▓▓▓ for ▓▓▓ period. | 2.9 | $ 2,596 |
| Felsman, James | 04/29/13 | Review report section - chronology narrative on ▓▓▓ | 1.2 | $ 1,074 |
| Felsman, James | 04/29/13 | Review summary of ▓▓▓ | 2.3 | $ 2,059 |
| Fish, Rachel | 04/29/13 | Add report documents to shared drive and update tracking schedules for narratives, exhibits and appendices. | 2.4 | $ 1,500 |
| Fish, Rachel | 04/29/13 | Review ▓▓▓ section for missing full citations as discussed with J. Weinberg (MFC). | 1.8 | $ 1,125 |
| Fish, Rachel | 04/29/13 | Update and format exhibit of ▓▓▓ examples for Examiner. | 2.1 | $ 1,313 |
| Fish, Rachel | 04/29/13 | Update and format exhibit of ▓▓▓ for Examiner. | 2.3 | $ 1,438 |
| Fish, Rachel | 04/29/13 | Update and format exhibit of ▓▓▓ presentation for Examiner report. | 2.9 | $ 1,813 |
| Hughes, Ruth | 04/29/13 | Incorporate changes requested by Examiner to ▓▓▓ exhibits. | 1.6 | $ 1,160 |
| Hughes, Ruth | 04/29/13 | Analyze ▓▓▓ exhibits. | 2.8 | $ 2,030 |
| Hughes, Ruth | 04/29/13 | Review draft executive summary. | 1.8 | $ 1,305 |
| Jacob, Shery | 04/29/13 | Review revisions to timeline appendix. | 0.8 | $ 580 |
| Jacob, Shery | 04/29/13 | Analyze ResCap ▓▓▓ exhibit documentation. | 0.1 | $ 63 |
| Jacob, Shery | 04/29/13 | Analyze ResCap ▓▓▓ exhibit documentation. | 0.5 | $ 105 |
| Jacob, Shery | 04/29/13 | Analyze ResCap ▓▓▓ production exhibit documentation. | 1.1 | $ 231 |
| Jacob, Shery | 04/29/13 | Analyze citations and referring exhibit documentation within ResCap's ▓▓▓ section of Examiner's Report. | 1.9 | $ 399 |
| Karki, Vera | 04/29/13 | Analyze ▓▓▓ and ▓▓▓ exhibits for Examiner report. | 1.8 | $ 378 |
| Karki, Vera | 04/29/13 | Format citations across ▓▓▓ | 3.5 | $ 735 |
| Karki, Vera | 04/29/13 | Format citations across ▓▓▓ exhibits for Examiner | 2.9 | $ 609 |
| Karki, Vera | 04/29/13 | Format ResCap ▓▓▓ through ▓▓▓ for Examiner report. | 3.7 | $ 777 |
| Karki, Vera | 04/29/13 | Prepare ▓▓▓ exhibits for Examiner report. | 3.3 | $ 693 |
| Karki, Vera | 04/29/13 | Prepare ▓▓▓ exhibits for Examiner report. | 3.5 | $ 735 |
| King, David | 04/29/13 | Review and edit draft of Examiner report for ▓▓▓ | 4.6 | $ 3,933 |
| King, David | 04/29/13 | Review and edit exhibits and appendices supporting ▓▓▓ for ▓▓▓ and ▓▓▓ | 3.2 | $ 2,736 |
| Knoll, Melissa | 04/29/13 | Conclude comments to draft on ▓▓▓ | 0.1 | $ 90 |
| Knoll, Melissa | 04/29/13 | Review report regarding ▓▓▓ related comments in ▓▓▓ | 0.3 | $ 269 |
| Knoll, Melissa | 04/29/13 | Review and revise regarding changes and comments to ▓▓▓ narrative. | 0.3 | $ 269 |
| Knoll, Melissa | 04/29/13 | Review and comment on ▓▓▓ report section regarding ▓▓▓ | 2.2 | $ 1,969 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 04/29/13 | Review ▓▓▓ report section regarding overall ▓▓▓ conclusions. | 0.8 | $ 716 |
| Knoll, Melissa | 04/29/13 | Review ▓▓▓ draft regarding June ▓▓▓ | 2.2 | $ 1,969 |
| Knoll, Melissa | 04/29/13 | Review ▓▓▓ draft regarding ▓▓▓ and ▓▓▓ analysis. | 0.8 | $ 716 |
| Knoll, Melissa | 04/29/13 | Review changes to ▓▓▓ narrative regarding ▓▓▓ review of ▓▓▓ error. | 0.2 | $ 179 |
| Knoll, Melissa | 04/29/13 | Review source documents on ▓▓▓ and advise on report changes. | 0.2 | $ 179 |
| Knoll, Melissa | 04/29/13 | Review status update on ▓▓▓ drafts. | 0.1 | $ 90 |
| Knoll, Melissa | 04/29/13 | Review status update on ▓▓▓ and briefly discuss with J. Weinberg (MFC). | 0.2 | $ 179 |
| Knoll, Melissa | 04/29/13 | Review updates on status of ▓▓▓ and various other sections of report. | 0.2 | $ 179 |
| Lorch, Mark | 04/29/13 | Draft, review and edit the ▓▓▓ narrative. | 5.1 | $ 3,698 |
| Lorch, Mark | 04/29/13 | Review ▓▓▓ narrative for consistency in ▓▓▓ descriptions in various sections of the report. | 3.4 | $ 2,465 |
| Lorch, Mark | 04/29/13 | Review ResCap ▓▓▓ section for consistency in the ▓▓▓ related descriptions of methodologies. | 3.1 | $ 2,248 |
| Lorch, Mark | 04/29/13 | Review, edit and format the ▓▓▓ tables, exhibits, and appendices. | 2.9 | $ 2,103 |
| Martin, Timothy | 04/29/13 | Analyze ▓▓▓ section of report related to ▓▓▓ and the ▓▓▓ | 1.3 | $ 1,112 |
| Martin, Timothy | 04/29/13 | Analyze the ▓▓▓ related to ▓▓▓ in connection with review of ▓▓▓ section of report. | 1.4 | $ 1,197 |
| Martin, Timothy | 04/29/13 | Edit updated ▓▓▓ section related to ▓▓▓ | 1.5 | $ 1,283 |
| Martin, Timothy | 04/29/13 | Review additions to ▓▓▓ section of report related to ▓▓▓ | 0.3 | $ 257 |
| Martin, Timothy | 04/29/13 | Review and edit latest version of ▓▓▓ section of report. | 0.8 | $ 684 |
| Martin, Timothy | 04/29/13 | Review and implement counsel's comments related to ▓▓▓ section of report. | 0.6 | $ 513 |
| Mathieu, Ken | 04/29/13 | Review ▓▓▓ ▓▓▓ draft report. | 1.0 | $ 855 |
| Mathieu, Ken | 04/29/13 | Review ▓▓▓ draft report. | 1.5 | $ 1,283 |
| Mathieu, Ken | 04/29/13 | Review and address M. Knoll (MFC) comments to the ▓▓▓ draft ▓▓▓ | 1.8 | $ 1,599 |
| McColgan, Kevin | 04/29/13 | Research citations for report section relating to ▓▓▓ | 2.4 | $ 2,052 |
| McColgan, Kevin | 04/29/13 | Review and prepare revision for report section on ▓▓▓ | 0.6 | $ 513 |
| McColgan, Kevin | 04/29/13 | Revise report section on ▓▓▓ | 1.2 | $ 1,026 |
| McConnell, Jennifer | 04/29/13 | Analyze and revise ▓▓▓ included in report. | 2.4 | $ 1,572 |
| McConnell, Jennifer | 04/29/13 | Format source data to incorporate within the quality control review workpapers for report. | 0.9 | $ 590 |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McConnell, Jennifer | 04/29/13 | Incorporate additional updates to ▓▓▓ narrative and exhibits. | 0.9 | $ 590 |
| McConnell, Jennifer | 04/29/13 | Incorporate edits to exhibits per comments from M. Knoll (MFC) and R. Bull (Chadbourne). | 0.7 | $ 459 |
| McConnell, Jennifer | 04/29/13 | Review language in the report draft for the ▓▓▓ effective dates. | 0.6 | $ 393 |
| McConnell, Jennifer | 04/29/13 | Review quality control results for the ▓▓▓ narrative. | 0.8 | $ 524 |
| McConnell, Jennifer | 04/29/13 | Review R. Bull's (Chadbourne) comments on the exhibits for the ▓▓▓ narrative. | 0.3 | $ 197 |
| McConnell, Jennifer | 04/29/13 | Update ▓▓▓ calculations and exhibits to include ▓▓▓ and all of ▓▓▓ per conversation with R. Bull (Chadbourne). | 0.9 | $ 590 |
| Meegan, Sara | 04/29/13 | Perform quality control review of ▓▓▓ approach. | 1.9 | $ 998 |
| Meegan, Sara | 04/29/13 | Perform quality control review of ▓▓▓ section | 2.8 | $ 1,470 |
| Meegan, Sara | 04/29/13 | Perform quality control review of ▓▓▓ section | 2.7 | $ 1,418 |
| Meegan, Sara | 04/29/13 | Perform quality control review of ▓▓▓ section | 2.2 | $ 1,155 |
| Meegan, Sara | 04/29/13 | Perform quality control review of ▓▓▓ section | 2.3 | $ 1,208 |
| Meegan, Sara | 04/29/13 | Perform quality control review of ▓▓▓ section | 2.2 | $ 1,155 |
| Merced, Justin | 04/29/13 | Perform fact check of ResCap ▓▓▓ appendix's current set of entries for the ▓▓▓ of the ▓▓▓ | 1.7 | $ 604 |
| Merced, Justin | 04/29/13 | Perform fact check of ResCap ▓▓▓ appendix's current set of entries for the ▓▓▓ of the ▓▓▓ | 2.3 | $ 817 |
| Merced, Justin | 04/29/13 | Perform fact check of ResCap ▓▓▓ appendix's current set of entries for the ▓▓▓ of the ▓▓▓ | 1.9 | $ 675 |
| Merced, Justin | 04/29/13 | Perform fact check of ResCap ▓▓▓ appendix's current set of entries for the ▓▓▓ of the ▓▓▓ | 1.6 | $ 568 |
| Merced, Justin | 04/29/13 | Perform fact check of ResCap ▓▓▓ appendix's current set of entries for the ▓▓▓ of the ▓▓▓ | 1.5 | $ 533 |
| Merced, Justin | 04/29/13 | Perform fact check of ResCap ▓▓▓ appendix's current set of entries for the ▓▓▓ of the ▓▓▓ | 2.2 | $ 781 |
| Merced, Justin | 04/29/13 | Perform fact check of ResCap ▓▓▓ appendix's current set of entries for the ▓▓▓ of the ▓▓▓ | 1.3 | $ 462 |
| Merced, Justin | 04/29/13 | Review ResCap ▓▓▓ and incorporate content, formatting and style changes suggested by M. Towara (Chadbourne). | 2.1 | $ 746 |
| Merced, Justin | 04/29/13 | Review ResCap ▓▓▓ and incorporate content, formatting and style changes suggested by T. Zink (Chadbourne). | 1.6 | $ 568 |
| Ortega, Adam | 04/29/13 | Draft, review and edit ResCap ▓▓▓ narrative relating to ▓▓▓ | 2.5 | $ 1,888 |
| Ortega, Adam | 04/29/13 | Draft, review and edit ResCap ▓▓▓ narrative relating to ▓▓▓ | 1.3 | $ 982 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ortega, Adam | 04/29/13 | Draft, review and edit ResCap [redacted] narrative relating to [redacted] | 1.9 | $ 1,435 |
| Ortega, Adam | 04/29/13 | Draft, review and edit ResCap [redacted] narrative relating to [redacted] | 2.3 | $ 1,737 |
| Ortega, Adam | 04/29/13 | Draft, review and edit [redacted] narrative relating to [redacted] | 2.8 | $ 2,114 |
| Ortega, Adam | 04/29/13 | Draft, review and edit [redacted] narrative | 2.1 | $ 1,586 |
| Ozgozukara, Omer | 04/29/13 | Review [redacted] appendices and provide comments to J. Merced (MFC) | 3.7 | $ 2,572 |
| Ozgozukara, Omer | 04/29/13 | Review [redacted] and ResCap [redacted] and update them in the master file. | 1.9 | $ 1,321 |
| Ozgozukara, Omer | 04/29/13 | Review [redacted] appendices and provide comments to A. Voronovitskaia (MFC) | 2.4 | $ 1,668 |
| Ozgozukara, Omer | 04/29/13 | Review [redacted] exhibits and related citations and provide comments to E. Sartori (MFC). | 1.6 | $ 1,112 |
| Ozgozukara, Omer | 04/29/13 | Update line items of each appendix in [redacted] and [redacted] sections. | 2.7 | $ 1,877 |
| Ozgozukara, Omer | 04/29/13 | Update line items of each appendix in [redacted] and [redacted] | 2.5 | $ 1,738 |
| Reinke, Allison | 04/29/13 | Review and provide comments on the [redacted] draft related to [redacted] | 3.3 | $ 2,162 |
| Ruegg, Daniel | 04/29/13 | Analyze and update formatting for [redacted] report exhibit. | 1.2 | $ 840 |
| Ruegg, Daniel | 04/29/13 | Analyze and update formatting for [redacted] data. | 1.6 | $ 840 |
| Ruegg, Daniel | 04/29/13 | Analyze and update formatting for [redacted] data. | 1.4 | $ 735 |
| Ruegg, Daniel | 04/29/13 | Analyze and update formatting for [redacted] data. | 1.6 | $ 840 |
| Ruegg, Daniel | 04/29/13 | Analyze and update formatting for ResCap [redacted] report exhibit. | 1.3 | $ 683 |
| Ruegg, Daniel | 04/29/13 | Analyze and update formatting for [redacted] | 1.7 | $ 893 |
| Ruegg, Daniel | 04/29/13 | Analyze and update formatting for ResCap's [redacted] report exhibit. | 1.3 | $ 683 |
| Ruegg, Daniel | 04/29/13 | Analyze and update formatting for ResCap's [redacted] report exhibit. | 2.8 | $ 1,470 |
| Rychalsky, David | 04/29/13 | Review comments and analyze [redacted] charts and prepare questions and comments for Chadbourne. | 1.4 | $ 973 |
| Saitta, Joseph | 04/29/13 | Add citations to [redacted] structuring the [redacted] appendix. | 1.6 | $ 616 |
| Saitta, Joseph | 04/29/13 | Add footnote and source data to each page of ResCap [redacted] appendix. | 0.4 | $ 154 |
| Saitta, Joseph | 04/29/13 | Draft definitions of defined terms in the (glossary) within footnotes of the [redacted] narrative. | 1.9 | $ 732 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 04/29/13 | Perform review of all citations in the [redacted] narrative. | 2.1 | $ 809 |
| Saitta, Joseph | 04/29/13 | Review citations in the [redacted] and [redacted] appendix for correct references. | 1.3 | $ 501 |
| Saitta, Joseph | 04/29/13 | Review citations in the [redacted] structuring the [redacted] appendix for correct references. | 1.8 | $ 693 |
| Saitta, Joseph | 04/29/13 | Update source disclosure language in the [redacted] appendix based on universal comments from MFC's exhibit formatting team. | 0.3 | $ 116 |
| Sartori, Elisa | 04/29/13 | Begin review of [redacted] taxable [redacted] of ResCap for report exhibit. | 1.6 | $ 1,208 |
| Sartori, Elisa | 04/29/13 | Edit [redacted] exhibits per B. Bifield's (Chadbourne) instructions. | 3.2 | $ 2,416 |
| Sartori, Elisa | 04/29/13 | Review [redacted] [redacted] | 3.1 | $ 2,341 |
| Seabury, Susan | 04/29/13 | Complete review and comment on [redacted] section. | 1.3 | $ 1,796 |
| Steele, Matthew | 04/29/13 | Draft [redacted] section of report. | 4.8 | $ 4,104 |
| Steele, Matthew | 04/29/13 | Update charts and edit [redacted] section. | 1.8 | $ 1,967 |
| Strong, Takara | 04/29/13 | Assist narratives review team by pulling documents sourced in the [redacted] narrative for attorney review. | 2.6 | $ 546 |
| Strong, Takara | 04/29/13 | Convert [redacted] to [redacted] document into an appendix by removing footnotes and fully citing referenced sources that have more than five bates numbers. | 2.0 | $ 420 |
| Strong, Takara | 04/29/13 | Review same line document, and cross reference figures in that document with figures in [redacted] from [redacted] document. | 2.1 | $ 441 |
| Tan, Ching Wei | 04/29/13 | Analyze appendices and citations for [redacted] | 1.8 | $ 1,359 |
| Troia, Donna | 04/29/13 | Review and prepare comments on [redacted] narrative. | 0.9 | $ 770 |
| Troia, Donna | 04/29/13 | Review and update [redacted] narrative as it pertained to [redacted] | 2.8 | $ 2,394 |
| Troia, Donna | 04/29/13 | Review [redacted] against [redacted] narrative and provide comments and edits. | 3.1 | $ 2,651 |
| Troia, Donna | 04/29/13 | Review [redacted] presentation to the Examiner to confirm information for [redacted] narrative. | 1.1 | $ 941 |
| Troia, Donna | 04/29/13 | Review [redacted] presentation on [redacted] to confirm information for [redacted] narrative. | 0.9 | $ 770 |
| Troia, Donna | 04/29/13 | Review and provide edits/comments on [redacted] draft narrative for [redacted] language. | 2.7 | $ 2,309 |
| Tuliano, Ralph | 04/29/13 | Review and revise [redacted] narrative of report, including [redacted] | 1.5 | $ 1,343 |
| Tuliano, Ralph | 04/29/13 | Review and make revisions to [redacted] narrative of report. | 2.8 | $ 2,506 |
| Tuliano, Ralph | 04/29/13 | Review correspondence received from D. LeMay (Chadbourne) regarding timing of report submissions and draft exposure. | 0.1 | $ 90 |
| Tuliano, Ralph | 04/29/13 | Review revised [redacted] section received from M. Steele (MFC). | 1.3 | $ 1,164 |
| Vanderkamp, Anne | 04/29/13 | Review and advise on preparation of appendix table of contents. | 0.5 | $ 453 |
| Vanderkamp, Anne | 04/29/13 | Review and analyze exhibit citation appendix. | 1.4 | $ 1,057 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 04/29/13 | Review and analyze population of revised appendices and exhibits for consistency. | 3.3 | $ 2,492 |
| Vanderkamp, Anne | 04/29/13 | Review and revise draft [redacted] narrative. | 3.1 | $ 2,341 |
| Voronovitskaia, Alla | 04/29/13 | Perform quality control review of [redacted] section [redacted] introduction and methodology. | 2.7 | $ 567 |
| Voronovitskaia, Alla | 04/29/13 | Prepare table of contents for all sections of the report appendices. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 04/29/13 | Review [redacted] appendices and incorporate comments received. | 3.4 | $ 714 |
| Voronovitskaia, Alla | 04/29/13 | Update various sections of the appendices in accordance with the revised style guide. | 3.4 | $ 714 |
| Wei, Benjamin | 04/29/13 | Review [redacted] section of [redacted] write-up per comments from J. Williams (MFC). | 1.9 | $ 1,197 |
| Wei, Benjamin | 04/29/13 | Review [redacted] section of [redacted] write-up per comments from J. Williams (MFC). | 1.2 | $ 1,026 |
| Weinberg, Jonathan | 04/29/13 | Format source data to incorporate within the [redacted] quality control review workpapers. | 0.8 | $ 580 |
| Weinberg, Jonathan | 04/29/13 | Perform quality control review of [redacted] exhibits | 1.5 | $ 1,088 |
| Weinberg, Jonathan | 04/29/13 | Perform quality control review of [redacted] section of report. | 1.2 | $ 870 |
| Weinberg, Jonathan | 04/29/13 | Review and comment on contractual [redacted] exhibits and draft narrative. | 2.1 | $ 1,523 |
| Weinberg, Jonathan | 04/29/13 | Review and revise missing citations in the [redacted] draft report section. | 0.6 | $ 435 |
| Weinberg, Jonathan | 04/29/13 | Review [redacted], making edits to the source format per the revised style guidelines and update to changes in the language of the footnotes for clarity. | 0.9 | $ 653 |
| Weinberg, Jonathan | 04/29/13 | Review updated [redacted] report section regarding [redacted] section. | 1.1 | $ 798 |
| Weinberg, Jonathan | 04/29/13 | Revise draft of report section [redacted] to include internal edits received. | 1.8 | $ 1,305 |
| Williams, Jack | 04/29/13 | Update format of [redacted] section. | 0.8 | $ 580 |
| Williams, Jack | 04/29/13 | Analyze [redacted] section of the report. | 2.8 | $ 2,506 |
| Williams, Jack | 04/29/13 | Analyze [redacted] section of the report with focus on [redacted] issues. | 1.7 | $ 1,522 |
| Williams, Jack | 04/29/13 | Prepare sections of the report regarding [redacted] including an [redacted] and other flunkes. | 2.8 | $ 2,506 |
| Winford, Kristin | 04/29/13 | Review and edit [redacted] report section regarding [redacted] | 3.1 | $ 2,775 |
| Winford, Kristin | 04/29/13 | Review and edit [redacted] report section regarding source documents for ResCap. | 0.2 | $ 179 |
| Winford, Kristin | 04/29/13 | Review source documents for [redacted] report section. | 1.2 | $ 1,074 |
| Winford, Kristin | 04/29/13 | Review source documents for ResCap [redacted] exhibit | 1.0 | $ 895 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Zembillas, Michael | 04/29/13 | Finalize quality control review of MFC professional workproduct and communicate results to team. | 0.6 | $ 435 |
| Zembillas, Michael | 04/29/13 | Review [redacted] narrative and incorporate exhibits. | 0.9 | $ 653 |
| Zembillas, Michael | 04/29/13 | Review MFC [redacted] exhibits to conform with style guide. | 1.8 | $ 1,305 |
| Atkinson, James | 04/30/13 | Review and update draft report section related to [redacted] | 1.1 | $ 983 |
| Blake, Eric | 04/30/13 | Review and reconcile [redacted] based approach [redacted] report section to source documents. | 1.6 | $ 568 |
| Blake, Eric | 04/30/13 | Review and reconcile [redacted] approach [redacted] report section to source documents. | 3.9 | $ 1,385 |
| Blake, Eric | 04/30/13 | Review and reconcile [redacted] [redacted] report section to source documents. | 3.4 | $ 1,207 |
| Blake, Eric | 04/30/13 | Review and reconcile [redacted] report section to source documents. | 3.7 | $ 1,314 |
| Bourgeois, Jared | 04/30/13 | Perform quality control review of certain [redacted] citations. | 0.3 | $ 209 |
| Bourgeois, Jared | 04/30/13 | Perform quality control review of [redacted] citations. | 0.3 | $ 209 |
| Bourgeois, Jared | 04/30/13 | Prepare citations for [redacted] appendices. | 0.3 | $ 209 |
| Bourgeois, Jared | 04/30/13 | Review and distribute [redacted] exhibits and riders. | 1.5 | $ 1,043 |
| Bourgeois, Jared | 04/30/13 | Review and prepare comments to [redacted] typesetting. | 2.1 | $ 1,460 |
| Bourgeois, Jared | 04/30/13 | Review and prepare comments to [redacted] typesetting. | 1.2 | $ 834 |
| Bourgeois, Jared | 04/30/13 | Review glossary and harmonize within [redacted] | 1.4 | $ 973 |
| Bourgeois, Jared | 04/30/13 | Review index of [redacted] | 0.1 | $ 70 |
| Bourgeois, Jared | 04/30/13 | Review J. Williams's (MFC) edits to the [redacted] narrative. | 0.7 | $ 487 |
| Bourgeois, Jared | 04/30/13 | Review M. Knoll's (MFC) edits to June [redacted] section of [redacted] narrative. | 0.5 | $ 348 |
| Bourgeois, Jared | 04/30/13 | Review M. Knoll's (MFC) edits to the [redacted] | 0.2 | $ 139 |
| Bourgeois, Jared | 04/30/13 | Review M. Knoll's (MFC) edits to the [redacted] narrative. | 0.2 | $ 139 |
| Bourgeois, Jared | 04/30/13 | Review summary exhibit of [redacted] | 0.1 | $ 70 |
| Bourgeois, Jared | 04/30/13 | Assist with formatting and quality control review of the [redacted] appendices and exhibits. | 0.4 | $ 278 |
| Boyer, Michael | 04/30/13 | Format [redacted] appendix for Chadbourne's review. | 1.9 | $ 1,313 |
| Boyer, Michael | 04/30/13 | Format [redacted] exhibit on overview of [redacted] for Chadbourne's review. | 1.7 | $ 1,188 |
| Boyer, Michael | 04/30/13 | Format summation of updated [redacted] narrative. | 2.8 | $ 1,750 |
| Boyer, Michael | 04/30/13 | Review source documentation of updated [redacted] narrative. | 1.8 | $ 1,250 |
| Boyer, Michael | 04/30/13 | Update [redacted] narrative with updated exhibits. | 2.1 | $ 1,688 |
| Crisman, Daniel | 04/30/13 | Compile documents relied upon in [redacted] section of report | 2.6 | $ 923 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Crisman, Daniel | 04/30/13 | Compile workpapers for [redacted] section of report. | 3.4 | $ 1,207 |
| Crisman, Daniel | 04/30/13 | Perform quality control review of [redacted] report section regarding [redacted] | 3.8 | $ 1,349 |
| Crisman, Daniel | 04/30/13 | Perform quality control review of [redacted] report section regarding [redacted] | 3.7 | $ 1,314 |
| Croley, Brandon | 04/30/13 | Per request of Chadbourne, review source documents related to [redacted] utilized in MFC analysis and display chart in Examiner report. | 1.8 | $ 945 |
| duVair, Paul | 04/30/13 | Review and revise appendices for [redacted] method. | 2.6 | $ 2,327 |
| duVair, Paul | 04/30/13 | Review and revise appendices for [redacted] | 1.2 | $ 1,074 |
| duVair, Paul | 04/30/13 | Review and revise appendices for [redacted] | 2.7 | $ 2,417 |
| duVair, Paul | 04/30/13 | Review and revise appendices for [redacted] | 2.9 | $ 2,596 |
| Felman, James | 04/30/13 | Draft footnotes for report section on [redacted] | 2.2 | $ 1,969 |
| Felman, James | 04/30/13 | Review summary of [redacted] | 1.2 | $ 1,074 |
| Fish, Rachel | 04/30/13 | Incorporate E. Millar's (Chadbourne) edits to ResCap exhibits and updated corresponding exhibit. | 1.3 | $ 813 |
| Fish, Rachel | 04/30/13 | Review and identify edits to [redacted] exhibits currently created. | 1.5 | $ 938 |
| Fish, Rachel | 04/30/13 | Review and identify edits to exhibits for [redacted] and [redacted] sections of report. | 2.3 | $ 1,438 |
| Fish, Rachel | 04/30/13 | Update and format exhibit of ResCap [redacted] for Examiner report. | 1.7 | $ 1,063 |
| Fish, Rachel | 04/30/13 | Update and format exhibit of ResCap [redacted] received from [redacted] for Examiner report. | 2.4 | $ 1,500 |
| Fish, Rachel | 04/30/13 | Update and format exhibit of ResCap [redacted] product for Examiner report. | 2.5 | $ 1,563 |
| Fish, Rachel | 04/30/13 | Update and format exhibit of ResCap [redacted] for Examiner report. | 3.0 | $ 1,875 |
| Fish, Rachel | 04/30/13 | Update and format exhibit of ResCap [redacted] for Examiner report. | 1.9 | $ 1,188 |
| Hughes, Ruth | 04/30/13 | Incorporate citation revisions provided by Chadbourne to [redacted] | 2.6 | $ 1,885 |
| Hughes, Ruth | 04/30/13 | Incorporate revisions to [redacted] section provided by MFC team. | 2.2 | $ 1,595 |
| Hughes, Ruth | 04/30/13 | Review changes to revised [redacted] appendices. | 1.4 | $ 1,015 |
| Hughes, Ruth | 04/30/13 | Review recommended changes and respond to questions regarding citations in [redacted] | 2.8 | $ 2,030 |
| Hughes, Ruth | 04/30/13 | Review revised [redacted] section and provide comments to Chadbourne. | 2.1 | $ 1,523 |
| Jacob, Shery | 04/30/13 | Analyze ResCap [redacted] exhibit documentation. | 1.3 | $ 273 |
| Jacob, Shery | 04/30/13 | Analyze ResCap [redacted] exhibit documentation. | 1.3 | $ 273 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jacob, Shery | 04/30/13 | Analyze ResCap [redacted] received from [redacted] exhibit documentation. | 1.5 | $ 315 |
| Jacob, Shery | 04/30/13 | Analyze ResCap [redacted] in [redacted] exhibit documentation. | 1.7 | $ 357 |
| Jacob, Shery | 04/30/13 | Analyze ResCap [redacted] received from [redacted] exhibit documentation. | 1.8 | $ 378 |
| Jacob, Shery | 04/30/13 | Analyze ResCap [redacted] exhibit documentation. | 1.2 | $ 252 |
| Jacob, Shery | 04/30/13 | Analyze ResCap [redacted] exhibit documentation. | 2.1 | $ 441 |
| Jacob, Shery | 04/30/13 | Analyze ResCap [redacted] documentation for referencing within most current draft of Examiner's Report. | 1.9 | $ 399 |
| Karki, Vera | 04/30/13 | Edit citations across sections I - VI of Examiner report. | 3.7 | $ 777 |
| Karki, Vera | 04/30/13 | Format ResCap [redacted] through [redacted] for report. | 2.9 | $ 609 |
| Karki, Vera | 04/30/13 | Prepare cpa files for [redacted] exhibits for Examiner report to be sent to RR Donnelley. | 3.3 | $ 693 |
| Karki, Vera | 04/30/13 | Prepare cpa files for [redacted] exhibits for Examiner report to be sent to RR Donnelley. | 3.7 | $ 777 |
| King, David | 04/30/13 | Prepare updated ResCap [redacted] for Examiner report. | 3.5 | $ 755 |
| King, David | 04/30/13 | Review and edit appendices supporting [redacted] | 3.8 | $ 3,249 |
| King, David | 04/30/13 | Review and edit appendices supporting [redacted] of [redacted] | 3.3 | $ 2,822 |
| King, David | 04/30/13 | Review and edit appendices supporting [redacted] of [redacted] | 3.5 | $ 2,993 |
| King, David | 04/30/13 | Review and revise draft of Examiner report for [redacted] | 1.5 | $ 1,283 |
| Knoll, Melissa | 04/30/13 | Advise on exhibit [redacted] | 0.2 | $ 179 |
| Knoll, Melissa | 04/30/13 | Advise on presentation of [redacted] in report. | 0.1 | $ 90 |
| Knoll, Melissa | 04/30/13 | Advise [redacted] team and Chadbourne regarding changes to defined terms and search [redacted] narrative for same. | 0.8 | $ 716 |
| Knoll, Melissa | 04/30/13 | Review and revise [redacted] report section regarding [redacted] conclusions. | 0.4 | $ 358 |
| Knoll, Melissa | 04/30/13 | Review and revise [redacted] report section regarding [redacted] | 3.6 | $ 3,222 |
| Knoll, Melissa | 04/30/13 | Review and revise [redacted] section of report regarding [redacted] | 1.8 | $ 1,611 |
| Knoll, Melissa | 04/30/13 | Review and revise [redacted] section of report regarding [redacted] | 1.3 | $ 1,164 |
| Knoll, Melissa | 04/30/13 | Review and revise [redacted] section of report regarding [redacted] | 1.5 | $ 1,343 |
| Knoll, Melissa | 04/30/13 | Review and revise [redacted] narrative regarding [redacted] | 1.5 | $ 1,343 |
| Knoll, Melissa | 04/30/13 | Review updated [redacted] and send to counsel. | 1.2 | $ 1,074 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Lorch, Mark | 04/30/13 | Review and edit the [redacted] narrative for [redacted] and [redacted] | 4.1 | $ 2,973 |
| Lorch, Mark | 04/30/13 | Review and edit the [redacted] narrative for [redacted] | 3.4 | $ 2,465 |
| Lorch, Mark | 04/30/13 | Update the [redacted] narrative to incorporate comments from Chadbourne and MFC and conform to glossary and style guide. | 6.7 | $ 4,858 |
| Martin, Timothy | 04/30/13 | Review, edit and format the [redacted] tables, exhibits, and appendices. | 1.7 | $ 1,233 |
| Martin, Timothy | 04/30/13 | Prepare for meeting with Examiner regarding the report. | 0.7 | $ 509 |
| Martin, Timothy | 04/30/13 | Review and revise [redacted] portion of [redacted] section of report. | 0.8 | $ 584 |
| Martin, Timothy | 04/30/13 | Revise [redacted] and [redacted] section of report. | 1.7 | $ 1,454 |
| Mathieu, Ken | 04/30/13 | Review glossary for the report for [redacted] terms as used in [redacted] | 1.2 | $ 1,026 |
| Mathieu, Ken | 04/30/13 | Review [redacted] draft report. | 1.3 | $ 1,112 |
| Mathieu, Ken | 04/30/13 | Review and revise [redacted] | 1.5 | $ 1,283 |
| Mathieu, Ken | 04/30/13 | Review quality control workpapers for the [redacted] section. | 1.3 | $ 1,112 |
| McColgan, Kevin | 04/30/13 | Research citations for report section on [redacted] | 1.1 | $ 941 |
| McColgan, Kevin | 04/30/13 | Research citations for report section on [redacted] | 2.1 | $ 1,796 |
| McColgan, Kevin | 04/30/13 | Revise exhibits for inclusion in section on [redacted] | 1.2 | $ 1,026 |
| McColgan, Kevin | 04/30/13 | Revise report section on [redacted] | 0.6 | $ 513 |
| McColgan, Kevin | 04/30/13 | Revise section relating to [redacted] appendices. | 0.9 | $ 770 |
| McColgan, Kevin | 04/30/13 | Revise [redacted] for [redacted] appendix. | 2.1 | $ 1,796 |
| McConnell, Jennifer | 04/30/13 | Add missing [redacted] to table for procedural section of the report. | 0.3 | $ 197 |
| McConnell, Jennifer | 04/30/13 | Draft and send correspondance to R. Ball and M. Szymanski (both of Chadbourne) regarding draft narrative for [redacted] | 0.2 | $ 131 |
| McConnell, Jennifer | 04/30/13 | Incorporate edits to [redacted] narrative for [redacted] and [redacted] sections. | 1.3 | $ 852 |
| McConnell, Jennifer | 04/30/13 | Incorporate J. Weinberg's edits to the [redacted] narrative. | 0.4 | $ 262 |
| McConnell, Jennifer | 04/30/13 | Incorporate [redacted] narrative. | 0.8 | $ 524 |
| McConnell, Jennifer | 04/30/13 | Prepare and edit exhibits on [redacted] to be sent for formatting to MFC exhibits team. | 2.6 | $ 1,703 |
| McConnell, Jennifer | 04/30/13 | Review previous edits of the report made during the past 24 hours, with special attention to review of new calculated numbers. | 2.1 | $ 1,376 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McConnell, Jennifer | 04/30/13 | Update and prepare [redacted] narrative exhibits for MFC exhibits team. | 1.7 | $ 1,114 |
| Meagan, Sara | 04/30/13 | Edit structure of the [redacted] appendix packet to conform to style guidelines. | 3.7 | $ 1,943 |
| Meagan, Sara | 04/30/13 | Format [redacted] exhibits. | 1.3 | $ 683 |
| Meagan, Sara | 04/30/13 | Format [redacted] exhibits. | 1.4 | $ 735 |
| Meagan, Sara | 04/30/13 | Perform quality control review of [redacted] section [redacted] | 2.3 | $ 1,208 |
| Meagan, Sara | 04/30/13 | [redacted] appendices for formatting. | 1.9 | $ 998 |
| Meagan, Sara | 04/30/13 | Review [redacted] for citation inconsistencies. | 2.6 | $ 1,365 |
| Meagan, Sara | 04/30/13 | Update exhibits to conform to the terms noted in the glossary. | 2.1 | $ 1,103 |
| Merced, Justin | 04/30/13 | Prepare workpaper documents for [redacted] and [redacted] sub-section of the Examiner report. | 0.9 | $ 320 |
| Merced, Justin | 04/30/13 | Prepare workpaper documents for [redacted] data sub-section of [redacted] section of the Examiner report. | 3.2 | $ 1,136 |
| Merced, Justin | 04/30/13 | Review [redacted] within section on [redacted] of [redacted] the Examiner report for verification. | 0.6 | $ 213 |
| Merced, Justin | 04/30/13 | Review ResCap [redacted] and incorporate content, formatting and style changes suggested by J. Migdal (Chadbourne). | 2.8 | $ 994 |
| Merced, Justin | 04/30/13 | Review ResCap [redacted] and incorporate content, formatting and style changes suggested by M. Glover (Chadbourne). | 3.3 | $ 1,172 |
| Ortega, Adam | 04/30/13 | Review glossary terms and coordinate with Chadbourne [redacted] | 1.7 | $ 1,284 |
| Ortega, Adam | 04/30/13 | Analyze and review citations for [redacted] | 1.5 | $ 1,133 |
| Ortega, Adam | 04/30/13 | Draft and assist [redacted] team with [redacted] of the [redacted] | 1.6 | $ 1,208 |
| Ortega, Adam | 04/30/13 | Edit and review the [redacted] narrative for issues related to style guide. | 0.9 | $ 680 |
| Ortega, Adam | 04/30/13 | Review [redacted] narrative on the [redacted] to conform consistency. | 0.6 | $ 453 |
| Ortega, Adam | 04/30/13 | Review [redacted] narrative edits from Chadbourne. | 1.3 | $ 982 |
| Ortega, Adam | 04/30/13 | Review [redacted] narrative from [redacted] narrative. | 0.9 | $ 680 |
| Ozgenturk, Omer | 04/30/13 | Revise [redacted] activity chart per R. Tufano's (MFC) request and insert text boxes. | 3.9 | $ 2,294 |
| Ozgenturk, Omer | 04/30/13 | Prepare table of contents for [redacted] activity appendix. | 3.3 | $ 1,943 |
| Ozgenturk, Omer | 04/30/13 | Prepare template for the appendix table of contents and incorporate Chadbourne's comment. | 2.5 | $ 1,460 |
| Ozgenturk, Omer | 04/30/13 | Review [redacted] and [redacted] sections revised for capitalization standardization. | 2.9 | $ 2,016 |
| Ozgenturk, Omer | 04/30/13 | Review [redacted] appendices and provide comments to D. Rychalsky (MFC). | 0.8 | $ 556 |
| Ozgenturk, Omer | 04/30/13 | Review [redacted] exhibits and provide comments to D. Ruegg (MFC). | 1.4 | $ 973 |



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgozukara, Omer | 04/30/13 | Review the exhibits of the ▓ and ▓ section and provide comments to R. Fish (MFC). | 1.5 | $ 1,043 |
| Ozgozukara, Omer | 04/30/13 | Review the revised exhibits of the ▓ and ▓ presentation of the ▓ and ▓ to the ▓ by the Examiner sections and provide comments to R. Fish (MFC). | 2.3 | $ 1,599 |
| Reinke, Allison | 04/30/13 | Reconcile ResCap's ▓ exhibit to updated source document to reflect updated language and ▓ | 3.1 | $ 2,031 |
| Reinke, Allison | 04/30/13 | Review and analyze ▓ typeset related to ▓ | 3.2 | $ 2,096 |
| Reinke, Allison | 04/30/13 | Revise ▓ to reflect updated consistent language from the glossary. | 1.1 | $ 721 |
| Reinke, Allison | 04/30/13 | Revise language in ResCap's ▓ exhibit related to the ▓ of the ▓ | 2.9 | $ 1,900 |
| Reinke, Allison | 04/30/13 | Revise language in ResCap's ▓ exhibit related to the terms of the ▓ and ▓ | 2.7 | $ 1,769 |
| Ruegg, Daniel | 04/30/13 | Analyze and update formatting for ▓ ▓ | 1.6 | $ 840 |
| Ruegg, Daniel | 04/30/13 | Analyze and update formatting for ▓ ▓ report exhibit. | 1.4 | $ 735 |
| Ruegg, Daniel | 04/30/13 | Analyze and update formatting for ▓ by type report exhibit. | 1.4 | $ 735 |
| Ruegg, Daniel | 04/30/13 | Analyze and update formatting for ▓ ▓ | 1.8 | $ 945 |
| Ruegg, Daniel | 04/30/13 | Analyze and update formatting for ResCap ▓ report exhibit. | 1.9 | $ 998 |
| Ruegg, Daniel | 04/30/13 | Analyze and update formatting for ▓ ▓ report exhibit. | 1.6 | $ 840 |
| Ruegg, Daniel | 04/30/13 | Analyze and prepare comments on ▓ ▓ report exhibit. | 1.4 | $ 735 |
| Ruegg, Daniel | 04/30/13 | Analyze and update formatting for ResCap's ▓ report exhibit. | 1.4 | $ 735 |
| Ruegg, Daniel | 04/30/13 | Analyze and update formatting for ▓ index in respect of ▓ report exhibit. | 1.4 | $ 735 |
| Rychalsky, David | 04/30/13 | Prepare additional revisions to ▓ | 1.4 | $ 973 |
| Rychalsky, David | 04/30/13 | Review amended versions of ▓ exhibits and approve for submission to Chadbourne. | 0.7 | $ 487 |
| Rychalsky, David | 04/30/13 | Review and revise ▓ appendices per comments from Chadbourne. | 1.7 | $ 1,182 |
| Rychalsky, David | 04/30/13 | Revise ResCap ▓ and ▓ appendices and exhibits. | 1.8 | $ 1,251 |
| Saitta, Joseph | 04/30/13 | Add ▓ language and citation in ▓ appendix. | 0.9 | $ 347 |

185 of 271



**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 04/30/13 | Add ▓ and citation in ▓ appendix. | 1.8 | $ 693 |
| Saitta, Joseph | 04/30/13 | Review current versions of ResCap's ▓ in ▓ section of narrative. | 1.7 | $ 655 |
| Saitta, Joseph | 04/30/13 | Revise citation format on ▓ and appendices based on updated style guide. | 2.1 | $ 809 |
| Saitta, Joseph | 04/30/13 | Revise citation format in ResCap's ▓ appendices based on updated style guide. | 0.9 | $ 347 |
| Saitta, Joseph | 04/30/13 | Update ▓ analysis/process in ▓ overview exhibit in the ▓ narrative based on source. | 1.9 | $ 732 |
| Saitta, Joseph | 04/30/13 | Update ▓ ▓ appendix based on new information/sources added by J. Liu (Chadbourne). | 0.5 | $ 193 |
| Sartori, Elisa | 04/30/13 | Review Chadbourne report draft and related analysis regarding ▓ issues. | 3.2 | $ 2,416 |
| Sartori, Elisa | 04/30/13 | Edit ordinary ▓ exhibit in ▓ section of Examiner report. | 0.4 | $ 302 |
| Sartori, Elisa | 04/30/13 | Review ▓ ▓ from ▓ through ▓ | 2.8 | $ 2,114 |
| Sartori, Elisa | 04/30/13 | Edit ResCap's ▓ through ▓ for ▓ section of Examiner report. | 1.1 | $ 831 |
| Sartori, Elisa | 04/30/13 | Edit ResCap ▓ from ▓ for ▓ section of Examiner report. | 0.7 | $ 528 |
| Sartori, Elisa | 04/30/13 | Review ▓ of ResCap's ▓ for report exhibit. | 3.1 | $ 2,341 |
| Sartori, Elisa | 04/30/13 | Review ▓ of ResCap's ▓ for report exhibit. | 1.7 | $ 1,284 |
| Sartori, Elisa | 04/30/13 | Review ▓ of ResCap's ▓ for report exhibit. | 1.9 | $ 1,435 |
| Seabury, Susan | 04/30/13 | Review and prepare comments on citation for ▓ section exhibits. | 1.7 | $ 1,284 |
| Seabury, Susan | 04/30/13 | Review, revise and comment on the ▓ section. | 3.6 | $ 2,736 |
| Seabury, Susan | 04/30/13 | Review and update cites with respect to the ▓ | 0.2 | $ 153 |
| Seabury, Susan | 04/30/13 | Review and update cites to cases on the ▓ | 0.9 | $ 770 |
| Seabury, Susan | 04/30/13 | Review, revise and update ▓ section. | 2.4 | $ 2,002 |
| Seabury, Susan | 04/30/13 | Review, revise and update ▓ section for the ▓ | 0.8 | $ 684 |
| Seabury, Susan | 04/30/13 | Review, revise and update ▓ overview section of the report. | 0.8 | $ 684 |
| Seabury, Susan | 04/30/13 | Review, revise and update ▓ section of the report. | 1.1 | $ 941 |
| Steele, Matthew | 04/30/13 | Edit ▓ appendices and ▓ | 3.3 | $ 3,249 |
| Strong, Takara | 04/30/13 | Revise ResCap ▓ ▓ | 2.3 | $ 1,567 |
| Strong, Takara | 04/30/13 | Format table of contents section of appendices for ▓ and ▓ | 1.4 | $ 294 |

186 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Strong, Takara | 04/30/13 | Perform cite checking on Debtors ▓ section to reconcile all footnotes to the referenced document in the report and supporting source files. | 3.7 | $ 777 |
| Strong, Takara | 04/30/13 | Prepare charts pertaining to the ▓ report prior to ▓ for potential addition to the appendices for Debtors ▓ section of the final report. | 1.2 | $ 252 |
| Strong, Takara | 04/30/13 | Review exhibits in the ▓ ▓ section to insure all totals and subtotals are in proper format. | 0.3 | $ 63 |
| Tan, Ching Wen | 04/30/13 | Analyze source documents in relation to report citations for ▓ | 1.6 | $ 1,208 |
| Tan, Ching Wen | 04/30/13 | Analyze source documents in relation to report exhibits for ▓ | 1.9 | $ 1,435 |
| Troia, Donna | 04/30/13 | Research supporting information for the ▓ narrative on ▓ and ▓ | 3.4 | $ 2,907 |
| Troia, Donna | 04/30/13 | Review and prepare comments on ▓ narrative. | 1.6 | $ 1,368 |
| Troia, Donna | 04/30/13 | Review and update ▓ narrative as it pertained to ▓ | 1.3 | $ 1,112 |
| Troia, Donna | 04/30/13 | Update draft ▓ summary with Chadbourne's comments/edits. | 2.7 | $ 2,309 |
| Troia, Donna | 04/30/13 | Update ▓ narrative and appendices for missing citations. | 1.5 | $ 1,283 |
| Tufano, Ralph | 04/30/13 | Review and make revisions to ▓ section of report. | 1.8 | $ 1,611 |
| Tufano, Ralph | 04/30/13 | Review revisions to ▓ narrative of report prior to submission to D. LeMay (Chadbourne). | 0.8 | $ 716 |
| Tufano, Ralph | 04/30/13 | Review ▓ narrative and associated analysis. | 1.2 | $ 1,074 |
| Vanderkamp, Anne | 04/30/13 | Review and comment on ▓ for report. | 0.8 | $ 604 |
| Vanderkamp, Anne | 04/30/13 | Review and comment on population of revised appendices. | 2.8 | $ 2,114 |
| Vanderkamp, Anne | 04/30/13 | Review and revise ▓ narrative. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 04/30/13 | Revise draft ▓ exhibits for inclusion in draft narrative on ▓ | 2.6 | $ 1,963 |
| Voronovitckaia, Alla | 04/30/13 | Perform quality control review of ▓ approach. | 2.8 | $ 588 |
| Voronovitckaia, Alla | 04/30/13 | Perform quality control review of ▓ section | 2.7 | $ 567 |
| Voronovitckaia, Alla | 04/30/13 | Perform quality control review of ▓ section. | 2.6 | $ 546 |
| Voronovitckaia, Alla | 04/30/13 | Perform quality control review of ▓ section | 2.5 | $ 525 |
| Weinburg, Jonathan | 04/30/13 | Perform quality control review of ▓ exhibits. | 1.8 | $ 1,305 |
| Weinburg, Jonathan | 04/30/13 | Prepare quality control review workpapers and index. | 1.1 | $ 798 |
| Weinburg, Jonathan | 04/30/13 | Review and identify missing citations requested by counsel for the ▓ section of the report. | 0.9 | $ 653 |
| Weinburg, Jonathan | 04/30/13 | Review draft report related to ▓ | 0.9 | $ 653 |

187 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 04/30/13 | Review ▓ impact of the ▓ and ▓ draft report. | 1.2 | $ 870 |
| Weinberg, Jonathan | 04/30/13 | Review ▓ impact of the ▓ draft report. | 1.7 | $ 1,233 |
| Weinberg, Jonathan | 04/30/13 | Update quality control materials to include tick marks to exhibits. | 2.4 | $ 1,740 |
| Williams, Jack | 04/30/13 | Analyze ▓ and Chadbourne draft regarding ▓ for the report and related exhibits. | 3.5 | $ 2,996 |
| Williams, Jack | 04/30/13 | Prepare analysis regarding ▓ and ▓ for the report. | 2.4 | $ 2,148 |
| Williams, Jack | 04/30/13 | Prepare section of the report regarding ▓ | 1.8 | $ 1,611 |
| Winford, Kristin | 04/30/13 | Review and analyze ▓ for ▓ | 3.4 | $ 3,043 |
| Winford, Kristin | 04/30/13 | Review and edit ▓ through ▓ in ▓ | 1.1 | $ 985 |
| Winford, Kristin | 04/30/13 | Review and edit ▓ through ▓ in report. | 2.9 | $ 2,596 |
| Winford, Kristin | 04/30/13 | Review source documents for ▓ for ▓ through ▓ | 2.7 | $ 2,417 |
| Winford, Kristin | 04/30/13 | Review source documents for ▓ for ▓ | 0.8 | $ 716 |
| Yamauchi, Ryan | 04/30/13 | Prepare new chart for the ▓ through ▓ total ▓ to ▓ ResCap | 1.2 | $ 852 |
| Yamauchi, Ryan | 04/30/13 | Review and incorporate comments from Chadbourne related to the ▓ charts. | 1.2 | $ 786 |
| Yamauchi, Ryan | 04/30/13 | Update ▓ charts to include the ▓ | 2.4 | $ 1,572 |
| Yamauchi, Ryan | 04/30/13 | Update sources and citations for the ▓ charts. | 1.9 | $ 1,245 |
| Zembillas, Michael | 04/30/13 | Draft narrative addressing the results of MFC's ▓ and incorporate into ▓ section of report. | 1.4 | $ 1,015 |
| | | **Report Drafting Subtotal** | 5,349.8 | $3,447,724 |
| | | Less Adjustment | (3.7) | (2,252) |
| | | **Report Drafting Total** | 5,346.1 | $3,445,472 |

188 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 04/01/13 | Attend call with counsel regarding draft Examiner report. | 0.9 | $ 806 |
| Atkinson, James | 04/01/13 | Call with R. Tuliano and M. Steele (both of MFC) to discuss modifications to [redacted] for ResCap [redacted] through [redacted] | 0.6 | $ 537 |
| Atkinson, James | 04/01/13 | Discuss with R. Tuliano (MFC) regarding revisions to [redacted] section of report, including [redacted] | 0.7 | $ 627 |
| Atkinson, James | 04/01/13 | Discuss with R. Tuliano (MFC) regarding [redacted] and [redacted] including [redacted] for [redacted] | 1.0 | $ 895 |
| Bourgeois, Jared | 04/01/13 | Confer with M. Lorch (MFC) regarding glossary of [redacted] and related items for report. | 0.3 | $ 209 |
| Feltman, James | 04/01/13 | Conference call with Chadbourne regarding [redacted] narrative. | 1.0 | $ 895 |
| Feltman, James | 04/01/13 | Conference call with T. Martin (MFC) to discuss open items and status update. | 0.8 | $ 716 |
| Feltman, James | 04/01/13 | Meet with R. Hughes and D. Ryshalsky (both of MFC) regarding [redacted] modules. | 1.0 | $ 895 |
| Feltman, James | 04/01/13 | Meet with R. Hughes and D. Ryshalsky (both of MFC) regarding [redacted] and ResCap [redacted] issues. | 1.4 | $ 1,233 |
| Feltman, James | 04/01/13 | Meet with R. Hughes and D. Ryshalsky (both of MFC) to review and discuss [redacted] actions. | 1.8 | $ 1,611 |
| Feltman, James | 04/01/13 | Meet with R. Hughes and K. Winford (both of MFC) regarding [redacted] actions. | 1.1 | $ 985 |
| Fish, Rachel | 04/01/13 | Meet with R. Hughes and D. Ryshalsky (both of MFC) regarding [redacted] charts/exhibits. | 0.9 | $ 625 |
| Hughes, Ruth | 04/01/13 | Meet with R. Tuliano and D. Orgonskara (both of MFC) to review the charts, tables and exhibits prepared to date. | 0.8 | $ 580 |
| Hughes, Ruth | 04/01/13 | Meet with M. Glover and R. Santangelo (both of Chadbourne) regarding draft [redacted] section. | 1.1 | $ 798 |
| Hughes, Ruth | 04/01/13 | Meet with Feltman, S. Seabury and D. Ryshalsky (all of MFC) regarding [redacted] charts/exhibits. | 1.0 | $ 725 |
| Hughes, Ruth | 04/01/13 | Meet with J. Feltman and D. Ryshalsky (both of MFC) regarding [redacted] modules. | 1.4 | $ 1,015 |
| Hughes, Ruth | 04/01/13 | Meet with J. Feltman and K. Winford (both of MFC) regarding [redacted] actions and discuss [redacted] | 1.8 | $ 1,303 |
| Hughes, Ruth | 04/01/13 | Meet with J. Feltman and K. Winford (both of MFC) regarding [redacted] | 0.9 | $ 653 |
| Knoll, Melissa | 04/01/13 | Call with R. Ball (Chadbourne), K. Mathieu and J. Weinberg (both of MFC) regarding [redacted] on [redacted] | 0.6 | $ 537 |
| Knoll, Melissa | 04/01/13 | Correspond with D. LeMay (Chadbourne) regarding draft report. | 0.3 | $ 269 |
| Knoll, Melissa | 04/01/13 | Discuss with K. Mathieu (MFC) regarding [redacted] | 0.2 | $ 179 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 04/01/13 | Meet with K. Mathieu (MFC) to discuss priorities on report drafts and information obtained from Debtors on [redacted] related [redacted] issues under [redacted] and [redacted] relative to [redacted] | 1.6 | $ 1,432 |
| Knoll, Melissa | 04/01/13 | Meet with K. Mathieu and J. Weinberg (both of MFC) to analyze [redacted] | 0.4 | $ 358 |
| Knoll, Melissa | 04/01/13 | Meet with K. Mathieu and J. Weinberg (both of MFC) to analyze [redacted] on correspondence and company documents. | 2.1 | $ 1,880 |
| Knoll, Melissa | 04/01/13 | Provide J. Zink and F. Vasquez (both of Chadbourne) with update on [redacted] | 0.1 | $ 90 |
| Knoll, Melissa | 04/01/13 | Review and respond to email from R. Ball (Chadbourne) regarding [redacted] from August [redacted] meeting. | 0.2 | $ 179 |
| Lorch, Mark | 04/01/13 | Confer with J. Bourgeois (MFC) regarding glossary of [redacted] and related terms for report. | 0.3 | $ 218 |
| Martin, Timothy | 04/01/13 | Call with K. Mathieu, J. Weinberg, and J. McConnell (all of MFC) to discuss [redacted] analysis and [redacted] analysis. | 1.4 | $ 1,197 |
| Martin, Timothy | 04/01/13 | Conference call with J. Feltman (MFC) to discuss open items and status update. | 0.8 | $ 684 |
| Mathieu, Ken | 04/01/13 | Call with R. Ball (Chadbourne) to review the draft report regarding the [redacted]. | 3.0 | $ 2,565 |
| Mathieu, Ken | 04/01/13 | Call with R. Ball (Chadbourne), M. Knoll and J. Weinberg (both of MFC) regarding [redacted] | 0.6 | $ 513 |
| Mathieu, Ken | 04/01/13 | Call with T. Martin, J. Weinberg, and J. McConnell (all of MFC) to discuss [redacted] analysis and [redacted] analysis. | 1.4 | $ 1,197 |
| Mathieu, Ken | 04/01/13 | Discuss with M. Knoll (MFC) regarding [redacted] and cost basis. | 0.2 | $ 171 |
| Mathieu, Ken | 04/01/13 | Meet with J. Weinberg (MFC) to discuss the draft report related to the [redacted]. | 1.7 | $ 1,454 |
| Mathieu, Ken | 04/01/13 | Meet with M. Knoll (MFC) to discuss priorities on report drafts and information obtained from Debtors on [redacted] related [redacted] issues under [redacted] and [redacted] relative to [redacted] | 1.6 | $ 1,368 |
| Mathieu, Ken | 04/01/13 | Meet with M. Knoll (MFC) to review [redacted] issues. | 0.4 | $ 342 |
| Mathieu, Ken | 04/01/13 | Meet with M. Knoll and J. Weinberg (MFC) to analyze [redacted] on correspondence and company documents. | 2.1 | $ 1,796 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McConnell, Jennifer | 04/01/13 | Call with K. Mathieu, T. Martin, and J. Weinberg (all of MFC) to discuss [redacted] analysis and [redacted] analysis. | 1.4 | $ 917 |
| McConnell, Jennifer | 04/01/13 | Correspond with D. Bava (Chadbourne) regarding Debtor summaries. | 0.1 | $ 66 |
| McConnell, Jennifer | 04/01/13 | Discuss with J. Weinberg (MFC) regarding [redacted] analysis. | 0.3 | $ 197 |
| Orgonskara, Omer | 04/01/13 | Meet with R. Tuliano and R. Fish (both of MFC) to review the charts, tables and exhibits prepared to date. | 1.0 | $ 695 |
| Ryshalsky, David | 04/01/13 | Meet with J. Feltman and R. Hughes (both of MFC) regarding [redacted] and ResCap [redacted] issues. | 1.4 | $ 973 |
| Ryshalsky, David | 04/01/13 | Meet with J. Feltman and R. Hughes (both of MFC) to review and discuss [redacted] | 1.8 | $ 1,251 |
| Ryshalsky, David | 04/01/13 | Meet with R. Hughes, and J. Feltman (both of MFC) to review and discuss [redacted] and strategy exhibits. | 1.1 | $ 765 |
| Saitta, Joseph | 04/01/13 | Participate in meeting with D. Troia (MFC) to discuss status of outstanding deliverables on [redacted] narrative and [redacted] | 0.3 | $ 116 |
| Seabury, Susan | 04/01/13 | Meet with J. Feltman and D. Ryshalsky (all of MFC) regarding [redacted] charts/exhibits. | 1.1 | $ 941 |
| Steele, Matthew | 04/01/13 | Call with R. Tuliano and J. Atkinson (both of MFC) to discuss modifications to [redacted] analytics for ResCap [redacted] through [redacted] | 0.6 | $ 513 |
| Troia, Donna | 04/01/13 | Call with Chadbourne to discuss draft narrative edits received on [redacted] | 1.3 | $ 1,112 |
| Troia, Donna | 04/01/13 | Participate in meeting with J. Saitta (MFC) to discuss status of outstanding deliverables on [redacted] narrative and [redacted] | 0.3 | $ 257 |
| Tuliano, Ralph | 04/01/13 | Call with M. Steele and J. Atkinson (both of MFC) to discuss modifications to [redacted] analytics for ResCap [redacted] through [redacted] | 0.6 | $ 537 |
| Tuliano, Ralph | 04/01/13 | Discuss with J. Atkinson (MFC) regarding revisions to [redacted] section of report, including [redacted] | 0.7 | $ 627 |
| Tuliano, Ralph | 04/01/13 | Discuss with J. Atkinson (MFC) regarding [redacted] including [redacted] for [redacted] | 1.0 | $ 895 |
| Tuliano, Ralph | 04/01/13 | Meet with O. Orgonskara and R. Fish (both of MFC) to review the charts, tables and exhibits prepared to date. | 1.0 | $ 895 |
| Weinberg, Jonathan | 04/01/13 | Call with K. Mathieu, T. Martin, and J. McConnell (all of MFC) to discuss [redacted] analysis and [redacted] analysis. | 1.4 | $ 1,015 |
| Weinberg, Jonathan | 04/01/13 | Call with R. Ball (Chadbourne), M. Knoll and K. Mathieu (both of MFC) regarding [redacted] on [redacted] | 0.6 | $ 435 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 04/01/13 | Discuss with J. McConnell (MFC) regarding [redacted] analysis. | 0.3 | $ 218 |
| Weinberg, Jonathan | 04/01/13 | Meet with K. Mathieu (MFC) to discuss the draft report related to the [redacted]. | 1.7 | $ 1,233 |
| Weinberg, Jonathan | 04/01/13 | Meet with M. Knoll and K. Mathieu (both of MFC) to analyze [redacted] on correspondence and company documents. | 2.1 | $ 1,523 |
| Winford, Kristin | 04/01/13 | Meet with J. Feltman and R. Hughes (both of MFC) regarding [redacted] | 0.9 | $ 806 |
| Atkinson, James | 04/02/13 | Discuss with R. Tuliano (MFC) regarding [redacted] section of report. | 0.5 | $ 448 |
| Atkinson, James | 04/02/13 | Discuss with R. Tuliano (MFC) regarding revisions to [redacted] section of report, including [redacted] and [redacted] | 0.5 | $ 448 |
| Atkinson, James | 04/02/13 | Participate on weekly call with Chadbourne regarding discovery, interviews, report drafting and [redacted] | 0.8 | $ 716 |
| Atkinson, James | 04/02/13 | Update call with R. Tuliano, J. Feltman, M. Knoll and T. Martin (all of [redacted] and [redacted] exhibits for report draft. | 0.4 | $ 358 |
| Bourgeois, Jared | 04/02/13 | Meet with M. Knoll (MFC) regarding open [redacted] | 0.2 | $ 139 |
| Bourgeois, Jared | 04/02/13 | Discuss with M. Knoll and K. Mathieu (both of MFC) regarding open items on [redacted] draft. | 0.1 | $ 70 |
| Feltman, James | 04/02/13 | Call with S. Rivera, B. Dye (both of Chadbourne), T. Martin and M. Zombillas (both of MFC) regarding [redacted] submission and [redacted] analysis. | 1.1 | $ 985 |
| Feltman, James | 04/02/13 | Meet with J. McConnell (MFC) regarding the [redacted] analysis prepared by [redacted] | 0.4 | $ 358 |
| Feltman, James | 04/02/13 | Meet with D. Troia (MFC) regarding [redacted] matrix. | 0.8 | $ 716 |
| Feltman, James | 04/02/13 | Meet with R. Hughes and D. Ryshalsky (both of MFC) to draft the [redacted] | 2.4 | $ 2,148 |
| Feltman, James | 04/02/13 | Meet with R. Hughes and D. Ryshalsky (both of MFC) to draft the [redacted] narrative. | 2.6 | $ 2,327 |
| Feltman, James | 04/02/13 | Participate in call with T. Martin and M. Zombillas (both of MFC) regarding [redacted] presentation dated March 22, 2013. | 0.5 | $ 448 |
| Feltman, James | 04/02/13 | Participate on weekly call with Chadbourne regarding discovery, interviews, report drafting and [redacted] | 0.8 | $ 716 |
| Feltman, James | 04/02/13 | Review and discuss [redacted] module with D. Ryshalsky (MFC). | 1.1 | $ 985 |
| Feltman, James | 04/02/13 | Review and discuss [redacted] module with R. Hughes (MFC). | 0.9 | $ 806 |
| Feltman, James | 04/02/13 | Update call with R. Tuliano, M. Knoll, J. Atkinson and T. Martin (all of MFC) regarding [redacted] and [redacted] exhibits for report draft. | 0.4 | $ 358 |

## Page 193

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Foti, Rachel | 04/02/13 | Discuss the status of the exhibits project and workplan with O. Ozgenkura (MFC). | 0.5 | $ 313 |
| Hughes, Ruth | 04/02/13 | Discuss ██████ module with J. Feltman. | 0.9 | $ 653 |
| Hughes, Ruth | 04/02/13 | Meet with J. Feltman and D. Ryshalsky (both of MFC) to draft ██████ narrative. | 2.4 | $ 1,740 |
| Hughes, Ruth | 04/02/13 | Meet with J. Feltman and S. Ruvalcaba (both of MFC) to discuss ██████. | 2.6 | $ 1,885 |
| Knoll, Melissa | 04/02/13 | Call with J. Williams (MFC) regarding ██████ interview. | 0.3 | $ 269 |
| Knoll, Melissa | 04/02/13 | Discuss with J. Bourgeois (MFC) regarding ██████ and outstanding issues. | 0.2 | $ 179 |
| Knoll, Melissa | 04/02/13 | Discuss with K. Mathieu and J. Bourgeois (both of MFC) regarding open issues on ██████ draft. | 0.1 | $ 90 |
| Knoll, Melissa | 04/02/13 | Discuss with K. Mathieu and J. Weinberg (both of MFC) regarding analyses of ██████ and ██████. | 0.8 | $ 716 |
| Knoll, Melissa | 04/02/13 | Discuss with K. Mathieu and J. Weinberg (both of MFC) regarding options for ██████ interview. | 0.2 | $ 179 |
| Knoll, Melissa | 04/02/13 | Meet with K. Mathieu (MFC) to discuss ██████ and ██████ relative to ██████. | 1.7 | $ 1,522 |
| Knoll, Melissa | 04/02/13 | Participate on weekly call with Chadbourne regarding discovery, interviews, report drafting and ██████. | 0.8 | $ 716 |
| Knoll, Melissa | 04/02/13 | Review correspondence from counsel regarding ██████ data needed. | 0.3 | $ 269 |
| Knoll, Melissa | 04/02/13 | Update call with R. Tuliano, J. Feltman, J. Atkinson and T. Martin (all of MFC) regarding ██████ and ██████ for report draft. | 0.4 | $ 358 |
| Martin, Timothy | 04/02/13 | Call with J. Feltman (MFC) regarding ██████ analysis prepared by ██████. | 0.4 | $ 342 |
| Martin, Timothy | 04/02/13 | Call with S. Rivera, D. Dye (both of Chadbourne), J. Feltman and M. Zembillas (both of MFC) regarding ██████ submission and analysis. | 1.1 | $ 941 |
| Martin, Timothy | 04/02/13 | Participate on call with J. Feltman and M. Zembillas (both of MFC) to discuss ██████ presentation dated March 22, ██████. | 0.5 | $ 428 |
| Martin, Timothy | 04/02/13 | Update call with R. Tuliano, J. Feltman, J. Atkinson and T. Martin (all of MFC) regarding ██████ and ██████ for report draft. | 0.4 | $ 342 |
| Mathieu, Ken | 04/02/13 | Discuss with M. Knoll and J. Bourgeois (MFC) regarding open issues on ██████ draft. | 0.1 | $ 86 |
| Mathieu, Ken | 04/02/13 | Discuss with M. Knoll and J. Weinberg (both of MFC) regarding analyses of ██████ and ██████. | 0.8 | $ 684 |
| Mathieu, Ken | 04/02/13 | Discuss with M. Knoll and J. Weinberg (both of MFC) regarding options for ██████ interview. | 0.2 | $ 171 |
| Mathieu, Ken | 04/02/13 | Meet with J. Weinberg (MFC) to discuss the draft report and ██████. | 2.4 | $ 2,052 |

193 of 271

## Page 194

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathieu, Ken | 04/02/13 | Meet with M. Tuliano (MFC) to discuss ██████ documents and ██████ relative to ██████. | 1.7 | $ 1,454 |
| McColgan, Kevin | 04/02/13 | Discuss with R. Tuliano (MFC) regarding revisions to ██████ section of report. | 0.5 | $ 428 |
| McConnell, Jennifer | 04/02/13 | Conversation with J. Weinberg (MFC) regarding language for the ██████ narrative. | 0.2 | $ 131 |
| Ozgenkura, Omer | 04/02/13 | Call with A. Vanderkamp (MFC) to discuss the process for moving tables and charts from native files into the narrative files. | 0.3 | $ 209 |
| Ozgenkura, Omer | 04/02/13 | Discuss the status of the exhibits project and workplan with R. Foti (MFC). | 0.5 | $ 346 |
| Ryshalsky, David | 04/02/13 | Meet with J. Feltman and R. Hughes (both of MFC) to draft ██████ narrative. | 2.4 | $ 1,668 |
| Ryshalsky, David | 04/02/13 | Meet with J. Feltman and S. Ruvalcaba (both of MFC) to discuss ██████ narrative. | 1.3 | $ 1,807 |
| Ryshalsky, David | 04/02/13 | Review and discuss ██████ module with J. Feltman (MFC). | 1.1 | $ 765 |
| Saitta, Joseph | 04/02/13 | Meet with D. Troia (MFC) to discuss ██████. | 0.2 | $ 116 |
| Tan, Ching Wei | 04/02/13 | Discuss with R. Tuliano (MFC) regarding structural revisions to ██████ sections of the report. | 0.2 | $ 151 |
| Troia, Donna | 04/02/13 | Meet with J. Feltman (MFC) regarding ██████ matrix. | 0.8 | $ 684 |
| Troia, Donna | 04/02/13 | Meet with J. Saitta (MFC) to discuss ██████. | 0.3 | $ 257 |
| Tuliano, Ralph | 04/02/13 | Discuss with C. Tan (MFC) regarding structural revisions to ██████ sections of report. | 0.2 | $ 179 |
| Tuliano, Ralph | 04/02/13 | Discuss with K. McColgan (MFC) regarding revisions to ██████ section of report. | 0.5 | $ 448 |
| Tuliano, Ralph | 04/02/13 | Discuss with J. Atkinson (MFC) regarding revisions to ██████ section of report, including ██████. | 0.5 | $ 448 |
| Tuliano, Ralph | 04/02/13 | Discuss with K. McColgan (MFC) regarding revisions to ██████ section of report. | 0.5 | $ 448 |
| Tuliano, Ralph | 04/02/13 | Update call with M. Knoll, J. Feltman, J. Atkinson and T. Martin (all of MFC) regarding ██████ and ██████ exhibits for report draft. | 0.4 | $ 358 |
| Vanderkamp, Anne | 04/02/13 | Call with M. Grazzini (Chadbourne) to discuss exhibit samples from RR Donnelley. | 0.5 | $ 378 |
| Vanderkamp, Anne | 04/02/13 | Call with M. Weston (MFC) to discuss logistics for incorporating exhibits into the report document. | 0.7 | $ 529 |
| Vanderkamp, Anne | 04/02/13 | Call with O. Ozgenkura (MFC) to discuss the process for moving tables and charts from native files into the narrative files. | 0.3 | $ 227 |
| Weinberg, Jonathan | 04/02/13 | Conversation with J. McConnell (MFC) regarding language for the ██████ narrative. | 0.2 | $ 131 |
| Weinberg, Jonathan | 04/02/13 | Discuss with K. Mathieu and M. Knoll (both of MFC) regarding options for ██████ interview. | 0.2 | $ 145 |

194 of 271

## Page 195

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 04/02/13 | Discuss with M. Knoll and K. Mathieu (both of MFC) regarding analyses of ██████ and ██████ results. | 0.8 | $ 580 |
| Weinberg, Jonathan | 04/02/13 | Meet with K. Mathieu (MFC) to discuss the draft report on ██████ related to ██████ and ██████. | 2.4 | $ 1,740 |
| Williams, Jack | 04/02/13 | Call with M. Knoll (MFC) regarding ██████ interview. | 0.3 | $ 269 |
| Zembillas, Michael | 04/02/13 | Call with S. Rivera, D. Dye (both of Chadbourne), T. Martin and J. Feltman (both of MFC) regarding ██████ submission and analysis. | 1.1 | $ 798 |
| Zembillas, Michael | 04/02/13 | Participate in call with J. Feltman and T. Martin (both of MFC) to discuss ██████ presentation for the ██████ of Alvarez & Marsal's ██████ dated March 22, 2013. | 0.5 | $ 363 |
| Atkinson, James | 04/03/13 | Call with Chadbourne, Examiner, M. Knoll, R. Tuliano and J. Feltman (all of MFC) regarding discovery, interviews, report and other ongoing status. | 0.7 | $ 627 |
| Atkinson, James | 04/03/13 | Call with S. Seabury and R. Tuliano (both of MFC) regarding revisions to ██████. | 0.3 | $ 269 |
| Atkinson, James | 04/03/13 | Discuss with R. Tuliano (MFC) regarding process for reviewing ██████ section of report. | 0.7 | $ 627 |
| Bourgeois, Jared | 04/03/13 | Confer with A. Vanderkamp (MFC) regarding the production of tables and exhibits within the draft ██████. | 0.2 | $ 139 |
| Bourgeois, Jared | 04/03/13 | Confer with A. Vanderkamp (MFC) regarding the status of various document requests in RezCap. | 0.2 | $ 139 |
| Bourgeois, Jared | 04/03/13 | Confer with T. Martin (Chadbourne) regarding the status of edits to the draft report on ██████. | 0.4 | $ 278 |
| Bourgeois, Jared | 04/03/13 | Confer with T. Martin (MFC) regarding ██████ analysis and ██████. | 0.2 | $ 139 |
| Bourgeois, Jared | 04/03/13 | Meet with M. Knoll (MFC) to review updated ██████ report draft, including ██████ analysis and the ██████ conclusions. | 1.7 | $ 1,182 |
| Feltman, James | 04/03/13 | Call with Chadbourne, Examiner, J. Atkinson, R. Tuliano and M. Knoll (all of MFC) regarding discovery, interviews, report and other ongoing status. | 0.7 | $ 627 |
| Feltman, James | 04/03/13 | Conference call with J. Ashley (Chadbourne) regarding ██████ and ██████. | 0.7 | $ 627 |
| Feltman, James | 04/03/13 | Meet with R. Hughes (MFC) regarding ██████ workstream and open items with R. Hughes and D. Ryshalsky (both of MFC). | 0.9 | $ 806 |
| Feltman, James | 04/03/13 | Meet with R. Hughes and D. Ryshalsky (both of MFC) to finalize drafts of ██████ narrative. | 1.8 | $ 1,611 |
| Feltman, James | 04/03/13 | Meet with R. Hughes and D. Ryshalsky (both of MFC) to finalize drafts of ██████ related analysis for ResCap's ██████. | 1.9 | $ 1,701 |

195 of 271

## Page 196

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 04/03/13 | Meet with R. Hughes and K. Winsford (both of MFC) regarding ██████ section. | 0.9 | $ 806 |
| Hughes, Ruth | 04/03/13 | Discuss ██████ workstream and open items with J. Feltman and D. Ryshalsky (both of MFC). | 0.9 | $ 653 |
| Hughes, Ruth | 04/03/13 | Meet with J. Feltman and D. Ryshalsky (both of MFC) to draft ██████ narrative. | 1.4 | $ 1,015 |
| Hughes, Ruth | 04/03/13 | Meet with J. Feltman and D. Ryshalsky (both of MFC) to finalize drafts of ██████ related analysis for ResCap's ██████. | 1.8 | $ 1,305 |
| Hughes, Ruth | 04/03/13 | Meet with J. Feltman and D. Ryshalsky (both of MFC) to finalize drafts of ██████ related analysis for ResCap's ██████. | 1.9 | $ 1,378 |
| Hughes, Ruth | 04/03/13 | Meet with J. Feltman and K. Winsford (both of MFC) regarding ██████ section. | 0.9 | $ 653 |
| Knoll, Melissa | 04/03/13 | Call with Chadbourne, Examiner, J. Atkinson, R. Tuliano and J. Feltman (all of MFC) regarding discovery, interviews, report and other ongoing status. | 0.7 | $ 627 |
| Knoll, Melissa | 04/03/13 | Discuss with R. Tuliano (MFC) regarding status of outstanding discovery and issues related to report drafting. | 0.3 | $ 269 |
| Knoll, Melissa | 04/03/13 | Discuss with R. Tuliano (MFC) regarding ██████ modifications. | 0.5 | $ 448 |
| Knoll, Melissa | 04/03/13 | Meet with J. Reinke (MFC) to review ██████ included in ██████. | 0.5 | $ 448 |
| Knoll, Melissa | 04/03/13 | Meet with J. Bourgeois (MFC) to review updated ██████ report draft, including ██████ analysis and the ██████ conclusions. | 1.7 | $ 1,522 |
| Knoll, Melissa | 04/03/13 | Participate in meeting with K. Mathieu, D. King and M. Lorch (all of MFC) to discuss ██████ between ██████ and between ResCap and ██████. | 1.2 | $ 1,074 |
| Lorch, Mark | 04/03/13 | Meet with K. Mathieu, D. King and M. Knoll (all of MFC) to discuss ██████ between ResCap and ██████. | 1.2 | $ 870 |
| Martin, Timothy | 04/03/13 | Confer with J. Bourgeois (MFC) regarding ██████ analysis and ██████. | 0.2 | $ 171 |
| Mathieu, Ken | 04/03/13 | Call with J. Weinberg (MFC) and R. Ball to discuss the draft ██████ report. | 1.4 | $ 1,197 |
| Mathieu, Ken | 04/03/13 | Participate in meeting with M. Knoll, D. King and M. Lorch (all of MFC) to discuss ██████ between ResCap and ██████. | 1.2 | $ 1,026 |
| Reinke, Allison | 04/03/13 | Discuss ██████ process with D. Ryshalsky (MFC). | 0.2 | $ 131 |
| Reinke, Allison | 04/03/13 | Meet with M. Knoll (MFC) regarding ██████ modifications. | 0.2 | $ 131 |
| Reinke, Allison | 04/03/13 | Meet with M. Knoll (MFC) to review ██████ included in ██████ and ██████. | 0.5 | $ 328 |
| Ryshalsky, David | 04/03/13 | Discuss ██████ workstream and open items with J. Feltman and R. Hughes (both of MFC). | 0.9 | $ 626 |

196 of 271

## Page 197

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Rychalsky, David | 04/03/13 | Discuss ▓▓▓▓ process with A. Reinke (MFC). | 0.2 | $ 139 |
| Rychalsky, David | 04/03/13 | Meet with J. Feltman and R. Hughes (both of MFC) regarding ▓▓▓▓ narrative. | 1.4 | $ 973 |
| Rychalsky, David | 04/03/13 | Meet with J. Feltman and R. Hughes (both of MFC) to finalize drafts of ▓▓▓▓ related analyses for the ▓▓▓▓ | 1.8 | $ 1,251 |
| Rychalsky, David | 04/03/13 | Meet with J. Feltman and R. Hughes (both of MFC) to finalize drafts to ▓▓▓▓ related drafts for ResCap's ▓▓▓▓ | 1.9 | $ 1,321 |
| Sartori, Elissa | 04/03/13 | Discuss with J. Williams, S. Seabury (both of MFC) and Chadbourne regarding status of information requests, fact narrative and legal analyses for ▓▓▓▓ sections of Examiner report. | 0.8 | $ 604 |
| Seabury, Susan | 04/03/13 | Call with R. Tubano and J. Atkinson (both of MFC) regarding ▓▓▓▓ narrative. | 0.3 | $ 257 |
| Seabury, Susan | 04/03/13 | Discuss with J. Williams, E. Sartori (both of MFC) and Chadbourne regarding status of information requests, fact narrative and legal analyses for ▓▓▓▓ sections of Examiner report. | 0.8 | $ 684 |
| Tulisano, Ralph | 04/03/13 | Call with Chadbourne, Examiner, J. Atkinson, M. Knoll and J. Feltman (all of MFC) regarding discovery, interviews, report and other ongoing status. | 0.7 | $ 627 |
| Tulisano, Ralph | 04/03/13 | Call with S. Seabury and J. Atkinson (both of MFC) regarding revisions to ▓▓▓▓ section of report. | 0.3 | $ 269 |
| Tulisano, Ralph | 04/03/13 | Discuss with J. Atkinson (MFC) regarding process for reviewing ▓▓▓▓ report. | 0.7 | $ 627 |
| Tulisano, Ralph | 04/03/13 | Discuss with M. Knoll (MFC) regarding fee estimate to submit to court. | 0.2 | $ 179 |
| Tulisano, Ralph | 04/03/13 | Discuss with R. Hughes (MFC) regarding status of outstanding discovery and issues related to report drafting. | 0.3 | $ 269 |
| Vanderkamp, Anne | 04/03/13 | Confer with J. Bourgeois (MFC) regarding the production of tables and exhibits within the draft. | 0.2 | $ 151 |
| Vanderkamp, Anne | 04/03/13 | Converse with J. Bourgeois (MFC) regarding the status of various document requests of ResCap. | 0.2 | $ 151 |
| Vanderkamp, Anne | 04/03/13 | Coordinate with MFC exhibits team regarding draft exhibits due to Chadbourne. | 1.3 | $ 982 |
| Weinberg, Jonathan | 04/03/13 | Call with J. Weinberg (MFC) and R. Ball to discuss the draft ▓▓▓▓ | 1.4 | $ 1,015 |
| Williams, Jack | 04/03/13 | Discuss with S. Seabury, E. Sartori (both of MFC) and Chadbourne regarding status of information requests, fact narrative and legal analyses for ▓▓▓▓ sections of Examiner report. | 0.8 | $ 716 |
| Williams, Jack | 04/03/13 | Prepare for telephone conference regarding ▓▓▓▓ and avoidance issues between MFC and Chadbourne. | 0.6 | $ 537 |
| Winford, Kristin | 04/03/13 | Meet with J. Feltman and R. Hughes (both of MFC) regarding ▓▓▓▓ section. | 0.9 | $ 806 |
| Atkinson, James | 04/04/13 | Discuss with R. Tulisano (MFC) regarding revisions to ▓▓▓▓ section of report. | 0.2 | $ 179 |

197 of 271

## Page 198

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 04/04/13 | Discuss with R. Tulisano (MFC) regarding revisions to ▓▓▓▓ and ▓▓▓▓ sections of report. | 1.1 | $ 985 |
| Bourgeois, Jared | 04/04/13 | Confer with T. Martin (MFC) regarding review of ▓▓▓▓ and workpapers related to related ▓▓▓▓ accounts. | 0.5 | $ 348 |
| Feltman, James | 04/04/13 | Meet with D. Rychalsky and R. Hughes (both of MFC) regarding ▓▓▓▓ module. | 0.7 | $ 627 |
| Feltman, James | 04/04/13 | Meet with R. Troia, T. Martin and J. Saitta (all of MFC) regarding ▓▓▓▓ module. | 0.7 | $ 627 |
| Feltman, James | 04/04/13 | Respond to M. Ashley (Chadbourne) regarding ▓▓▓▓ and briefly discuss same with D. Rychalsky (MFC). | 0.6 | $ 537 |
| Hughes, Ruth | 04/04/13 | Meet with J. Feltman (MFC) regarding review of ▓▓▓▓ modules. | 0.1 | $ 73 |
| Hughes, Ruth | 04/04/13 | Meet with J. Feltman and D. Rychalsky (both of MFC) regarding ▓▓▓▓ module. | 0.7 | $ 508 |
| King, Timothy | 04/04/13 | Meet with K. Mathieu and J. Weinberg (both of MFC) to discuss and analyze the ▓▓▓▓ portion of the ▓▓▓▓ | 0.5 | $ 428 |
| Knoll, Melissa | 04/04/13 | Discuss with A. Reinke (MFC) regarding outstanding items on ▓▓▓▓ and analysis in ▓▓▓▓ module. | 0.2 | $ 179 |
| Knoll, Melissa | 04/04/13 | Discuss with A. Vanderkamp (MFC) regarding exhibit preparation and insertion process for report draft. | 0.2 | $ 179 |
| Knoll, Melissa | 04/04/13 | Draft email to M. Feltman and C. Rivera (both of Chadbourne) updating on status and changes to ▓▓▓▓ section and recommendation for draft. | 0.3 | $ 269 |
| Martin, Timothy | 04/04/13 | Call with J. Mathieu and J. Weinberg (both of MFC) to discuss ▓▓▓▓ issues related to the ▓▓▓▓ | 0.7 | $ 599 |
| Martin, Timothy | 04/04/13 | ▓▓▓▓ included in the ▓▓▓▓ | 0.5 | $ 428 |
| Martin, Timothy | 04/04/13 | Confer with J. Bourgeois (MFC) regarding review of ▓▓▓▓ and workpapers related to ▓▓▓▓ | 0.5 | $ 428 |
| Mathieu, Ken | 04/04/13 | Meet with J. Feltman, D. Troia and J. Saitta (all of MFC) regarding ▓▓▓▓ report draft. | 0.7 | $ 599 |
| Mathieu, Ken | 04/04/13 | Call with J. Sorendo (MFC) to review the database provided by ResCap containing ▓▓▓▓ information. | 0.9 | $ 770 |
| Mathieu, Ken | 04/04/13 | Meet with J. Weinberg and T. Martin (both of MFC) to discuss ▓▓▓▓ issues related to the ▓▓▓▓ by ▓▓▓▓ | 0.7 | $ 599 |
| Mathieu, Ken | 04/04/13 | ▓▓▓▓ included in the ▓▓▓▓ | 0.5 | $ 428 |
| Mathieu, Ken | 04/04/13 | Meet with K. Mathieu and J. Weinberg (both of MFC) to discuss and analyze the ▓▓▓▓ portion of the ▓▓▓▓ | 0.5 | $ 428 |
| McColgan, Kevin | 04/04/13 | Discuss with R. Tulisano (MFC) regarding revisions to ▓▓▓▓ section of report, including exhibits. | 0.5 | $ 428 |
| McColgan, Kevin | 04/04/13 | Discuss with R. Tulisano (MFC) regarding additional revisions to ▓▓▓▓ section of report. | 0.2 | $ 171 |
| Ozgozukara, Omer | 04/04/13 | Discuss with R. Tulisano (MFC) regarding ▓▓▓▓ exhibits. | 0.4 | $ 278 |

198 of 271

## Page 199

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Reinke, Allison | 04/04/13 | Discuss with M. Knoll (MFC) regarding outstanding items on ▓▓▓▓ and analyses in ▓▓▓▓ narrative. | 0.2 | $ 131 |
| Rychalsky, David | 04/04/13 | Meet with J. Feltman and R. Hughes (both of MFC) regarding ▓▓▓▓ | 0.7 | $ 487 |
| Saitta, Joseph | 04/04/13 | Meet with J. Feltman, T. Martin and D. Troia (all of MFC) regarding ▓▓▓▓ | 0.7 | $ 451 |
| Sartori, Elissa | 04/04/13 | Discuss with B. Betheil (Chadbourne) regarding analyses to do including ▓▓▓▓ of ResCap ▓▓▓▓ from ▓▓▓▓ and beyond ▓▓▓▓ planning. | 0.7 | $ 529 |
| Sorendo, Jean-Louis | 04/04/13 | Call with K. Mathieu (MFC) to review the database provided by ResCap containing ▓▓▓▓ and ▓▓▓▓ information. | 0.9 | $ 655 |
| Troia, Donna | 04/04/13 | Meet with J. Feltman, T. Martin and J. Saitta (all of MFC) regarding ▓▓▓▓ | 0.7 | $ 599 |
| Tulisano, Ralph | 04/04/13 | Call with A. Vanderkamp (MFC) regarding status of exhibit preparation for pending draft of report. | 0.3 | $ 269 |
| Tulisano, Ralph | 04/04/13 | Discuss with J. Atkinson (MFC) regarding revisions to ▓▓▓▓ section of report. | 0.2 | $ 179 |
| Tulisano, Ralph | 04/04/13 | Discuss with J. Atkinson (MFC) regarding revisions to ▓▓▓▓ and ▓▓▓▓ sections of report. | 1.1 | $ 985 |
| Tulisano, Ralph | 04/04/13 | Discuss with K. McColgan (MFC) regarding revisions to ▓▓▓▓ section of report, including exhibits. | 0.5 | $ 428 |
| Tulisano, Ralph | 04/04/13 | Discuss with K. McColgan (MFC) regarding additional revisions to ▓▓▓▓ section of report. | 0.2 | $ 179 |
| Tulisano, Ralph | 04/04/13 | Discuss with O. Ozgozukara (MFC) regarding revisions to ▓▓▓▓ exhibits. | 0.4 | $ 358 |
| Tulisano, Ralph | 04/04/13 | Discuss with R. Hughes (MFC) regarding review of ▓▓▓▓ | 0.1 | $ 90 |
| Vanderkamp, Anne | 04/04/13 | Coordinate with MFC exhibits team regarding draft exhibits due to ▓▓▓▓ modules. | 0.8 | $ 604 |
| Vanderkamp, Anne | 04/04/13 | Call with R. Tulisano (MFC) regarding status of exhibit preparation for pending draft of report. | 0.3 | $ 227 |
| Vanderkamp, Anne | 04/04/13 | Discuss with M. Knoll (MFC) regarding exhibit preparation and insertion process for report draft. | 0.2 | $ 151 |
| Weinberg, Jonathan | 04/04/13 | Call with K. Mathieu and T. Martin (both of MFC) to discuss ▓▓▓▓ issues related to the ▓▓▓▓ by ▓▓▓▓ included in the ▓▓▓▓ | 1.7 | $ 508 |
| Weinberg, Jonathan | 04/04/13 | Meet with K. Mathieu and D. King (both of MFC) to discuss and analyze the ▓▓▓▓ portion of the ▓▓▓▓ | 0.5 | $ 363 |
| Atkinson, James | 04/05/13 | Call with R. Tulisano, J. Feltman, J. Adkisson, J. Williams and T. Martin (all of MFC) regarding report drafting status, interviews and open issues. | 0.5 | $ 448 |
| Feltman, James | 04/05/13 | Call with R. Tulisano, J. Feltman, J. Adkisson, J. Williams and T. Martin (all of MFC) regarding report drafting status, interviews and open issues. | 0.5 | $ 448 |
| Feltman, James | 04/05/13 | Meet with R. Hughes and D. Rychalsky (both of MFC) to review ▓▓▓▓ discussions. | 0.4 | $ 358 |

199 of 271

## Page 200

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 04/05/13 | Participate in meeting with D. Troia (MFC) to discuss MFC ▓▓▓▓ summary being sent to Chadbourne. | 0.6 | $ 537 |
| Feltman, James | 04/05/13 | Review and discuss ▓▓▓▓ narrative with D. Troia, T. Martin and J. Saitta (all of MFC). | 0.5 | $ 448 |
| Firth, Rachel | 04/05/13 | Meet with O. Ozgozukara (MFC) to discuss the communication that will be sent to the teams for updating appendices and links to the native files. | 0.3 | $ 188 |
| Hughes, Ruth | 04/05/13 | Meet with J. Feltman and D. Rychalsky (both of MFC) to review ▓▓▓▓ discussions. | 0.4 | $ 290 |
| Knoll, Melissa | 04/05/13 | Call with R. Tulisano, J. Feltman, J. Williams and T. Martin (all of MFC) regarding report drafting status, interviews and open issues. | 0.5 | $ 448 |
| Knoll, Melissa | 04/05/13 | Discuss with A. Vanderkamp (MFC) regarding exhibit process for report and issues on ▓▓▓▓ calculation for ▓▓▓▓ | 0.5 | $ 448 |
| Knoll, Melissa | 04/05/13 | Obtain status update and advise C. Rivera (Chadbourne) regarding calculation of ▓▓▓▓ and ▓▓▓▓ | 0.3 | $ 269 |
| Martin, Timothy | 04/05/13 | Call with N. Hall (Chadbourne) regarding contract ▓▓▓▓ | 1.3 | $ 1,112 |
| Martin, Timothy | 04/05/13 | Call with R. Tulisano, J. Feltman, J. Atkinson, J. Williams and M. Knoll (all of MFC) regarding report drafting status, interviews and open issues. | 0.5 | $ 428 |
| Martin, Timothy | 04/05/13 | Review and discuss ▓▓▓▓ narrative with D. Troia, J. Feltman and J. Saitta (all of MFC). | 0.5 | $ 428 |
| McColgan, Kevin | 04/05/13 | Call with J. Sorendo (MFC) to review the database provided by ResCap containing ▓▓▓▓ information. | 1.5 | $ 1,283 |
| McColgan, Kevin | 04/05/13 | Discuss with R. Tulisano (MFC) regarding revisions to report submission on ▓▓▓▓ | 0.3 | $ 257 |
| Ozgozukara, Omer | 04/05/13 | Meet with R. Firth (MFC) to discuss the communication that will be sent to the teams for updating appendices and links to the native files. | 0.3 | $ 188 |
| Rychalsky, David | 04/05/13 | ▓▓▓▓ | 0.4 | $ 278 |
| Saitta, Joseph | 04/05/13 | Review and discuss ▓▓▓▓ narrative with D. Troia, T. Martin and J. Feltman (all of MFC). | 0.5 | $ 193 |
| Sorendo, Jean-Louis | 04/05/13 | Call with K. Mathieu (MFC) to review the database provided by ResCap containing ▓▓▓▓ information related to Chadbourne | 1.5 | $ 1,088 |
| Troia, Donna | 04/05/13 | Participate in meeting with J. Feltman (MFC) to discuss MFC ▓▓▓▓ summary being sent to Chadbourne. | 0.6 | $ 513 |
| Troia, Donna | 04/05/13 | Review and discuss ▓▓▓▓ narrative with J. Feltman, T. Martin and J. Saitta (all of MFC). | 0.5 | $ 428 |
| Tulisano, Ralph | 04/05/13 | Discuss with K. McColgan (MFC) regarding revisions to report submission on ▓▓▓▓ | 0.3 | $ 269 |

200 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 04/05/13 | Discuss with M. Knoll (MFC) regarding exhibit process for report and notes on ███ validation for ███ | 0.5 | $ 378 |
| Williams, Jack | 04/05/13 | Call with R. Tuliano, J. Feltman, J. Atkinson, M. Knoll and T. Martin (all of MFC) regarding report drafting status, interviews and open issues. | 0.5 | $ 448 |
| Feltman, James | 04/06/13 | Review correspondence from teams and counsel and address scheduling issues. | 0.3 | $ 269 |
| Martin, Timothy | 04/06/13 | Call with M. DeIuliano (Chadbourne) regarding ███ transactions narrative related to ███ transactions. | 0.4 | $ 342 |
| Knoll, Melissa | 04/07/13 | Review and respond to emails from team regarding reduction of ███ modification spreadsheets and coverage of ███ and ███ and ███. | 0.5 | $ 448 |
| Atkinson, James | 04/08/13 | Attend all-hands meeting with Chadbourne to go over final report drafting process and deadlines. | 0.6 | $ 537 |
| Atkinson, James | 04/08/13 | Meet with R. Tuliano and M. Knoll (both of MFC) to discuss report drafting timing, editorial and exhibits team and cite checking. | 0.7 | $ 627 |
| Atkinson, James | 04/08/13 | Discuss with R. Tuliano (MFC) regarding pending meeting with Chadbourne on report writing. | 0.3 | $ 269 |
| Atkinson, James | 04/08/13 | Follow up with R. Tuliano (MFC) regarding revised approaches to ███ | 0.5 | $ 448 |
| Atkinson, James | 04/08/13 | Participate in working session with R. Tuliano (MFC) regarding revisions to approaches to address ███ | 1.1 | $ 985 |
| Feltman, James | 04/08/13 | Attend all-hands call with Chadbourne regarding report finalization. | 0.6 | $ 537 |
| Feltman, James | 04/08/13 | Review information on process and section status to prepare for meeting at Chadbourne on report finalization. | 0.7 | $ 627 |
| Feltman, James | 04/08/13 | Meet with E. Winford (MFC) regarding ███ | 0.3 | $ 269 |
| Knoll, Melissa | 04/08/13 | Meet with R. Tuliano and J. Atkinson (both of MFC) to discuss report drafting timing, editorial and exhibits team and cite checking. | 0.6 | $ 537 |
| Knoll, Melissa | 04/08/13 | Attend all-hands meeting at Chadbourne to go over final report drafting process and deadlines. | 0.4 | $ 358 |
| Knoll, Melissa | 04/08/13 | Call with A. Vanderkamp (MFC) regarding report drafting meeting and issues, exhibits and chart issues. | 0.5 | $ 448 |
| Knoll, Melissa | 04/08/13 | Call with K. Mathioe (MFC) to discuss needs and agenda for ███ interview; agendas for ███ and ███ and ███ open issues on ███ area. | 0.9 | $ 806 |
| Knoll, Melissa | 04/08/13 | Call with M. Towers (Chadbourne) and K. Mathioe (MFC) on agenda for ███ | 0.1 | $ 90 |
| Knoll, Melissa | 04/08/13 | Discuss with R. Tuliano (MFC) regarding issues for report drafting meeting. | 0.3 | $ 269 |
| Knoll, Melissa | 04/08/13 | Follow up discussion with H. Snife (Chadbourne) after report drafting meeting. | 0.1 | $ 90 |

201 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 04/08/13 | Attend call with D. Troa, J. Snifa (both of MFC) and Chadbourne relating to ███ narrative | 1.3 | $ 1,112 |
| Martin, Timothy | 04/08/13 | Call with S. Rivera and B. Dye (both of Chadbourne) regarding ███ analysis. | 0.4 | $ 342 |
| Martin, Timothy | 04/08/13 | Call with S. Rivera and J. Stenger (both of Chadbourne) regarding ███ drafting. | 0.8 | $ 684 |
| Mathioe, Ken | 04/08/13 | Call with M. Knoll (MFC) to discuss needs and agenda for ███ interview; agenda for ███ and ███ and ███ open issues on ███ area. | 0.9 | $ 770 |
| Mathioe, Ken | 04/08/13 | Call with M. Towers (Chadbourne) and M. Knoll (MFC) on agenda for ███ | 0.1 | $ 86 |
| Saita, Joseph | 04/08/13 | Call with D. Troa, T. Martin (both of MFC) and Chadbourne relating to ███ narrative. | 1.3 | $ 501 |
| Seabury, Susan | 04/08/13 | Attend all-hands call with Chadbourne to go over final report drafting process and deadlines. | 0.6 | $ 537 |
| Troa, Donna | 04/08/13 | Call with D. Troa, J. Saita (both of MFC) and Chadbourne relating to ███ narrative. | 1.3 | $ 1,112 |
| Tuliano, Ralph | 04/08/13 | Attend all-hands call with Chadbourne regarding final report drafting process and deadlines. | 0.6 | $ 537 |
| Tuliano, Ralph | 04/08/13 | Call with J. Williams (MFC) to discuss conceptual framework for ███ section of report, including ███ | 0.4 | $ 358 |
| Tuliano, Ralph | 04/08/13 | Discuss with J. Atkinson (MFC) regarding pending meeting with Chadbourne on report writing. | 0.2 | $ 179 |
| Tuliano, Ralph | 04/08/13 | Discuss with M. Knoll (MFC) regarding issues for report drafting meeting. | 0.3 | $ 269 |
| Tuliano, Ralph | 04/08/13 | Follow up with J. Atkinson (MFC) regarding revised approaches to ███ | 0.5 | $ 448 |
| Tuliano, Ralph | 04/08/13 | Meet with M. Knoll and J. Atkinson (both of MFC) to discuss report drafting timing, editorial and exhibits team and cite checking. | 0.2 | $ 179 |
| Tuliano, Ralph | 04/08/13 | Participate in working session with J. Atkinson (MFC) regarding revisions to approaches to address ███ | 1.1 | $ 985 |
| Vanderkamp, Anne | 04/08/13 | Call with M. Grazzini (Chadbourne) to discuss the process for incorporating exhibits into the typeset draft | 1.0 | $ 756 |
| Vanderkamp, Anne | 04/08/13 | Call with M. Knoll (MFC) regarding report drafting meeting and issues, exhibits and chart issues | 0.4 | $ 302 |
| Williams, Jack | 04/08/13 | Call with J. Tuliano (MFC) to discuss conceptual framework for ███ section of report, including ███ | 0.4 | $ 358 |
| Winford, Kristin | 04/08/13 | Meet with J. Feltman (MFC) regarding ███ issues. | 0.3 | $ 269 |

202 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 04/09/13 | Participate in MFC team leaders conference call with J. Feltman, M. Knoll and J. Williams (all MFC) to discuss ongoing discovery, interviews, and report status. | 0.5 | $ 448 |
| Atkinson, James | 04/09/13 | Participate on weekly update call with Chadbourne to discuss status of report, outstanding discovery issues and related topics. | 0.5 | $ 448 |
| Bourgeois, Jared | 04/09/13 | Call with R. Tuliano, M. Knoll, and K. Mathioe (all of MFC) to perform review of ███ section of report, including overview as well as specific ███ analyses regarding ███ and the ███ | 4.2 | $ 2,919 |
| Bourgeois, Jared | 04/09/13 | Discuss follow up items from ███ meeting with J. Feltman (MFC). | 0.1 | $ 70 |
| Feltman, James | 04/09/13 | Meet with K. Winford, R. Hughes and D. Ryshalkey (all of MFC) to review and discuss latest draft of ███ | 1.6 | $ 1,432 |
| Feltman, James | 04/09/13 | Participate in MFC team leaders conference call with prth J. Atkinson, M. Knoll, and J. Williams (all MFC) to discuss ongoing discovery, interviews, and report status. | 0.5 | $ 448 |
| Feltman, James | 04/09/13 | Participate on weekly update call with Chadbourne to discuss status of report, outstanding discovery issues and related topics | 0.5 | $ 448 |
| Hughes, Ruth | 04/09/13 | Meet with J. Feltman, K. Winford and D. Ryshalkey (all of MFC) to review and discuss latest draft of ███ | 1.6 | $ 1,160 |
| Knoll, Melissa | 04/09/13 | Call with A. Vanderkamp (MFC) to discuss typesetting and exhibit process, report finalization team, timing of submissions and related topics. | 0.5 | $ 448 |
| Knoll, Melissa | 04/09/13 | Discuss follow up items from ███ meeting with J. Bourgeois (MFC). | 0.1 | $ 90 |
| Knoll, Melissa | 04/09/13 | Participate in meeting with R. Tuliano to perform review of ███ section of report, including overview as well as specific ███ analyses regarding ███ and the ███ | 4.2 | $ 3,759 |
| Knoll, Melissa | 04/09/13 | Participate in MFC team leaders conference call with J. Atkinson, J. Feltman, and J. Williams (all MFC) to discuss ongoing discovery, interviews, and report status. | 0.5 | $ 448 |
| Knoll, Melissa | 04/09/13 | Participate on weekly update call with Chadbourne to discuss status of report, outstanding discovery issues and related topics. | 0.5 | $ 448 |
| Martin, Timothy | 04/09/13 | Call with R. Tuliano (MFC) regarding issues for ███ in preparation for call with Chadbourne. | 0.2 | $ 171 |
| Mathioe, Ken | 04/09/13 | Call with M. Knoll, R. Tuliano (all of MFC) to perform review of ███ section of report, including overview as well as specific ███ analyses regarding ███ and the ███ | 4.2 | $ 3,591 |
| McColgan, Kevin | 04/09/13 | Discuss with R. Tuliano (MFC) regarding revisions to graphic analytics of ███ for ███ section of report. | 0.2 | $ 171 |

203 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Reinke, Allison | 04/09/13 | Participate in discussion with M. Reitman (Chadbourne) related to the next distribution of the ███ section. | 0.1 | $ 66 |
| Ryshalkey, David | 04/09/13 | Meet with J. Feltman, R. Hughes and K. Winford (all of MFC) to review and discuss latest draft of ███ | 1.6 | $ 1,112 |
| Tuliano, Ralph | 04/09/13 | Call with T. Martin (MFC) regarding issues of discovery issues in preparation for call with Chadbourne. | 0.2 | $ 179 |
| Tuliano, Ralph | 04/09/13 | Discuss with K. McColgan (MFC) regarding revisions to graphic analytics of ███ for ███ probability assessment for ███ section of report. | 0.2 | $ 179 |
| Tuliano, Ralph | 04/09/13 | Participate in meeting with M. Knoll and call with K. Mathioe and J. Bourgeois (all of MFC) to perform review of ███ section of report, including overview as well as specific ███ analyses regarding ███ and the ███ | 4.2 | $ 3,759 |
| Tuliano, Ralph | 04/09/13 | Participate on weekly update call with Chadbourne to discuss status of report, outstanding discovery issues and related topics. | 0.5 | $ 448 |
| Vanderkamp, Anne | 04/09/13 | Call with Chadbourne and RR Donnelley to discuss the file transfer process | 0.5 | $ 378 |
| Vanderkamp, Anne | 04/09/13 | Call with M. Knoll (MFC) to discuss typesetting and exhibit process, report finalization team, timing of submissions and related topics. | 0.5 | $ 378 |
| Williams, Jack | 04/09/13 | Participate in MFC team leaders conference call with J. Atkinson, J. Feltman, and M. Knoll (all MFC) to discuss ongoing discovery, interviews, and report status. | 0.5 | $ 448 |
| Winford, Kristin | 04/09/13 | Meet with J. Feltman, R. Hughes and D. Ryshalkey (all of MFC) to review and discuss latest draft of ███ | 1.6 | $ 1,432 |
| Atkinson, James | 04/10/13 | Attend call with R. Tuliano, J. Williams, and M. Knoll (all MFC) counsel and the Examiner regarding case matters and project activities. | 0.5 | $ 448 |
| Atkinson, James | 04/10/13 | Discuss with R. Tuliano (MFC) regarding plan for completion of analytics and accompanying narrative for ███ section of report. | 0.4 | $ 358 |
| Atkinson, James | 04/10/13 | Discuss with R. Tuliano (MFC) regarding plan for completion of analytics and accompanying narrative for ███ section of report. | 0.5 | $ 448 |
| Bourgeois, Jared | 04/10/13 | Call with K. Mathioe (MFC) to review the ███ statements and detailed ███ to assess the ███ | 0.6 | $ 417 |
| Feltman, James | 04/10/13 | Meet with R. Hughes and D. Ryshalkey (both of MFC) to review, revise, and discuss draft of ███ and ███ analysis. | 2.3 | $ 2,059 |

204 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 04/10/13 | Participate as part of meeting with K. Winford and R. Hughes (both of MFC) regarding ▉▉▉ narrative. | 1.0 | $ 895 |
| Fish, Rachel | 04/10/13 | Meet with O. Otgonzkaya and D. Ruegg (both of MFC) to discuss the formatting protocol and workplan for exhibits. | 0.5 | $ 313 |
| Hughes, Ruth | 04/10/13 | Meet with D. Rychalsky (MFC) to discuss ▉▉▉ and ▉▉▉ related ▉▉▉. | 0.4 | $ 290 |
| Hughes, Ruth | 04/10/13 | Meet with J. Feltman and D. Rychalsky (both of MFC) to review, revise and discuss draft of ▉▉▉ and ▉▉▉. | 2.3 | $ 1,668 |
| Hughes, Ruth | 04/10/13 | Meet with K. Winford and J. Feltman (both of MFC) regarding ▉▉▉. | 1.9 | $ 1,378 |
| Knoll, Melissa | 04/10/13 | Advise J. Zink (Chadbourne) regarding ▉▉▉ analyses. | 0.1 | $ 90 |
| Knoll, Melissa | 04/10/13 | Call with A. Reinke (MFC) to review appendices of ▉▉▉ section. | 0.5 | $ 448 |
| Knoll, Melissa | 04/10/13 | Call with K. Mathieu and J. Weinberg (both of MFC) regarding updates including ▉▉▉ fees, ▉▉▉ status of analyses for ▉▉▉ section, draft, and review of ▉▉▉ section. | 0.7 | $ 627 |
| Knoll, Melissa | 04/10/13 | Call with R. Tuliano, J. Atkinson, J. Williams (all of MFC), Chadbourne and Examiner to update on discovery and report drafting. | 0.5 | $ 448 |
| Knoll, Melissa | 04/10/13 | Discuss with R. Tuliano (MFC) regarding related ▉▉▉ narrative and ▉▉▉ analytics. | 0.4 | $ 358 |
| Knoll, Melissa | 04/10/13 | Respond to A. Vanderkamp (MFC) on format for exhibit numbering. | 0.1 | $ 90 |
| Mathieu, Ken | 04/10/13 | Call with M. Knoll and J. Weinberg (both of MFC) regarding updates including ▉▉▉ fees, ▉▉▉ draft, and review of ▉▉▉ for ▉▉▉ section. | 0.7 | $ 599 |
| Mathieu, Ken | 04/10/13 | Meet with J. Bourgeous (MFC) to review ▉▉▉ statements and detailed ▉▉▉ to assess the ▉▉▉. | 0.6 | $ 513 |
| McColgan, Kevin | 04/10/13 | Participate in working session with J. Feltman, J. Atkinson and C. Tan (all of MFC) to review analytics and narrative for ▉▉▉ section of report. | 4.2 | $ 3,591 |
| Otgonzkaya, Omer | 04/10/13 | Meet with R. Fish and D. Ruegg (both of MFC) to discuss the formatting protocol and workplan for report exhibits. | 0.5 | $ 328 |
| Reinke, Allison | 04/10/13 | Call with M. Knoll (MFC) to review appendices of ▉▉▉ section. | 0.5 | $ 328 |
| Ruegg, Daniel | 04/10/13 | Meet with O. Otgonzkaya and R. Fish (both of MFC) to discuss the formatting protocol and workplan for report exhibits. | 0.5 | $ 263 |
| Rychalsky, David | 04/10/13 | Meet with J. Feltman and R. Hughes (both of MFC) to review, revise and discuss draft of ▉▉▉ and ▉▉▉ analysis. | 2.3 | $ 1,599 |

205 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Rychalsky, David | 04/10/13 | Meet with R. Hughes (MFC) to discuss ▉▉▉ and ▉▉▉ related interview testimony. | 0.4 | $ 278 |
| Tan, Ching Wei | 04/10/13 | Participate in working session with J. Feltman, J. Atkinson and K. McColgan (all of MFC) to review analytics and narrative for ▉▉▉ section of report. | 4.2 | $ 3,171 |
| Tuliano, Ralph | 04/10/13 | Call with M. Knoll, J. Atkinson, J. Williams (all of MFC), Chadbourne and Examiner to update on discovery and report drafting. | 0.5 | $ 448 |
| Tuliano, Ralph | 04/10/13 | Discuss with J. Atkinson (MFC) regarding plan for completion of analytics and accompanying narrative for ▉▉▉ section of report. | 0.4 | $ 358 |
| Tuliano, Ralph | 04/10/13 | Discuss with J. Atkinson (MFC) regarding plan for completion of analytics and accompanying narrative for ▉▉▉ section of report. | 0.5 | $ 448 |
| Tuliano, Ralph | 04/10/13 | Discuss with M. Knoll (MFC) regarding related ▉▉▉ narrative and ▉▉▉ analytics. | 0.4 | $ 358 |
| Tuliano, Ralph | 04/10/13 | Participate in working session with J. Atkinson, K. McColgan and C. Tan (all of MFC) to review analytics and narrative for ▉▉▉ section of report. | 4.2 | $ 3,759 |
| Vanderkamp, Anne | 04/10/13 | Coordinate with Chadbourne and MFC teams regarding exhibit and appendix numbering. | 1.3 | $ 982 |
| Weinberg, Jonathan | 04/10/13 | Call with M. Knoll and K. Mathieu (both of MFC) regarding updates including ▉▉▉ fees, ▉▉▉ draft, and review of ▉▉▉ analyses for ▉▉▉ section. | 0.7 | $ 508 |
| Williams, Jack | 04/10/13 | Call with R. Tuliano, J. Atkinson, M. Knoll (all of MFC), Chadbourne and Examiner to update on discovery and report drafting. | 0.5 | $ 448 |
| Winford, Kristin | 04/10/13 | Meet with R. Hughes and J. Feltman (partial) regarding ▉▉▉. | 1.9 | $ 1,701 |
| Atkinson, James | 04/11/13 | Follow up meeting with Examiner and Chadbourne to discuss issues identified in meeting with Kirtland and ▉▉▉. | 1.1 | $ 985 |
| Atkinson, James | 04/11/13 | Discuss with R. Tuliano (MFC) regarding open issues on ▉▉▉. | 0.5 | $ 448 |
| Boyer, Michael | 04/11/13 | Meet with K. Mathieu and A. Vanderkamp (both of MFC) to discuss the ▉▉▉ of ▉▉▉ draft report and the ▉▉▉. | 0.8 | $ 500 |
| Feltman, James | 04/11/13 | Meet with R. Hughes and D. Rychalsky (both of MFC) regarding ▉▉▉. | 0.9 | $ 806 |
| Fish, Rachel | 04/11/13 | Discuss with O. Otgonzkaya (MFC) to discuss formatting changes and workplans for report exhibits and appendices. | 0.5 | $ 250 |
| Hughes, Ruth | 04/11/13 | Call with J. Olivot and R. Santangelo (both of Chadbourne) regarding source documents for ▉▉▉. | 0.2 | $ 145 |
| Hughes, Ruth | 04/11/13 | Meet with D. Rychalsky (MFC) to prepare revisions and additions to ▉▉▉ and ▉▉▉ analysis. | 0.9 | $ 653 |

206 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hughes, Ruth | 04/11/13 | Meet with J. Feltman and D. Rychalsky (both of MFC) to discuss ▉▉▉ and support provided to ResCap ▉▉▉. | 0.9 | $ 653 |
| Knoll, Melissa | 04/11/13 | Participate in part of follow up discussion with Chadbourne, Examiner, R. Tuliano and J. Atkinson (both of MFC) regarding ▉▉▉ sharing and issues on execution. | 0.6 | $ 537 |
| Knoll, Melissa | 04/11/13 | Call with R. Tuliano, J. Atkinson (both of MFC) regarding ▉▉▉ calculation on ▉▉▉ and ▉▉▉ as well as ▉▉▉ of ▉▉▉. | 0.4 | $ 358 |
| Knoll, Melissa | 04/11/13 | Follow up conversations regarding fee hearing with H. Seife and D. Deutsch (both of Chadbourne), R. Tuliano (MFC) and the Examiner. | 0.4 | $ 358 |
| Martin, Timothy | 04/11/13 | Call with M. Szymanski (Chadbourne) regarding ▉▉▉. | 0.6 | $ 513 |
| Martin, Timothy | 04/11/13 | Discuss and review with J. McConnell (MFC) regarding review of the most updated ▉▉▉ and ▉▉▉ draft. | 2.5 | $ 2,138 |
| Mathieu, Ken | 04/11/13 | Call with J. Boyer (MFC) regarding ▉▉▉ calculation on ▉▉▉ and ▉▉▉ as well as ▉▉▉ of ▉▉▉. | 0.5 | $ 428 |
| Mathieu, Ken | 04/11/13 | Meet with A. Vanderkamp and M. Boyer (both of MFC) to discuss the ▉▉▉ of ▉▉▉ draft report and the ▉▉▉. | 0.8 | $ 684 |
| McConnell, Jennifer | 04/11/13 | Conversation with J. Weinberg (MFC) regarding ▉▉▉ draft narrative. | 0.3 | $ 197 |
| McConnell, Jennifer | 04/11/13 | Discuss and review with T. Martin (MFC) regarding review of the most updated ▉▉▉ and ▉▉▉ draft. | 2.5 | $ 1,638 |
| Otgonzkaya, Omer | 04/11/13 | Meet with R. Fish (MFC) to discuss formatting changes and workplan for report exhibits and appendices. | 0.5 | $ 278 |
| Rychalsky, David | 04/11/13 | Meet with J. Feltman and R. Hughes (both of MFC) to discuss ▉▉▉ and support provided to ResCap ▉▉▉. | 0.9 | $ 626 |
| Rychalsky, David | 04/11/13 | Meet with R. Hughes (MFC) to prepare revisions and additions to ▉▉▉ and ▉▉▉ analysis. | 0.9 | $ 626 |
| Saitta, Joseph | 04/11/13 | Call with Chadbourne relating to ▉▉▉ and ▉▉▉. | 0.5 | $ 593 |
| Tevia, Donna | 04/11/13 | Call with Chadbourne regarding recommendation of ▉▉▉ document search terms. | 0.5 | $ 342 |
| Tevia, Donna | 04/11/13 | Call with J. Saitta (MFC) and Chadbourne to discuss ▉▉▉ analysis. | 0.5 | $ 428 |
| Tuliano, Ralph | 04/11/13 | Follow up meeting with Examiner and Chadbourne to discuss issues identified in meeting with ▉▉▉. | 1.1 | $ 983 |
| Tuliano, Ralph | 04/11/13 | Discuss with D. LeMay (Chadbourne) regarding revisions to executive summary of report and open issues with respect to ▉▉▉ framework. | 0.2 | $ 179 |
| Tuliano, Ralph | 04/11/13 | Discuss with J. Atkinson (MFC) regarding open issues on ▉▉▉ analytics, ▉▉▉ analysis and related issues. | 0.7 | $ 627 |

207 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 04/11/13 | In role as leader of MFC exhibits team preparing all exhibits and appendices for the report, coordinate with Chadbourne regarding progress of formatting all report appendices. | 2.2 | $ 1,661 |
| Vanderkamp, Anne | 04/11/13 | Meet with K. Mathieu and M. Boyer (both of MFC) to discuss the ▉▉▉ of ▉▉▉ draft report and the ▉▉▉ analysis. | 0.8 | $ 604 |
| Weinberg, Jonathan | 04/11/13 | Conversation with J. McConnell (MFC) regarding ▉▉▉ draft narrative. | 0.3 | $ 218 |
| Williams, Jack | 04/11/13 | Attend phone part of work session with Examiner, legal and advisory team, and ▉▉▉ Financial counsel regarding numerous factual, ▉▉▉ and legal issues outstanding. | 2.1 | $ 1,880 |
| Atkinson, James | 04/12/13 | Attend call with counsel regarding Debtor's ▉▉▉ and ▉▉▉ analysis. | 0.6 | $ 537 |
| Atkinson, James | 04/12/13 | Call with R. Tuliano, J. Feltman, M. Knoll, J. Williams and T. Martin (all of MFC) on status and other open issues. | 0.5 | $ 448 |
| Atkinson, James | 04/12/13 | Discuss with R. Tuliano (MFC) regarding revisions to ▉▉▉ analytics to reflect ▉▉▉ under ▉▉▉ based approaches. | 0.5 | $ 448 |
| Bourgeous, Jared | 04/12/13 | Meet with M. Knoll (MFC) on ▉▉▉ data and analysis and ▉▉▉ conclusions. | 0.4 | $ 348 |
| Feltman, James | 04/12/13 | Call with M. Knoll, A. Vanderkamp, K. Mathieu (all of MFC), B. Gayda, B. Schweiger, M. Towers and M. Ashley (all of Chadbourne) regarding potential ▉▉▉ related to ▉▉▉ on modified ▉▉▉ and related issues. | 0.6 | $ 537 |
| Feltman, James | 04/12/13 | Discuss with R. Tuliano (MFC) regarding ▉▉▉ computations with R. Hughes (MFC). | 0.3 | $ 269 |
| Feltman, James | 04/12/13 | Direction with M. Ashley (Chadbourne) regarding ▉▉▉ issue related to ▉▉▉ dividend. | 0.5 | $ 448 |
| Feltman, James | 04/12/13 | Review and respond to M. Ashley (Chadbourne) inquiry regarding ▉▉▉. | 0.4 | $ 358 |
| Hughes, Ruth | 04/12/13 | Discuss ▉▉▉ computations with J. Feltman (MFC). | 0.3 | $ 218 |
| Hughes, Ruth | 04/12/13 | Participate in meeting with R. Tuliano (MFC) to provide changes to ▉▉▉ module on ▉▉▉ and related issues. | 0.2 | $ 145 |
| King, David | 04/12/13 | Call with A. Vanderkamp (MFC) regarding ▉▉▉ relating to ▉▉▉ on ▉▉▉ in ResCap. | 0.2 | $ 171 |
| Knoll, Melissa | 04/12/13 | Call with A. Vanderkamp, J. Feltman, K. Mathieu (all of MFC), B. Gayda, B. Schweiger, M. Towers and M. Ashley (all of Chadbourne) regarding potential ▉▉▉ related to ▉▉▉ on modified ▉▉▉ under the ▉▉▉ matrix. | 0.6 | $ 537 |

208 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 04/12/13 | Call with K. Mathieu and A. Reinke (both of MFC) regarding ███ analysis from ███ and incorporation of ███ narrative. | 0.8 | $ 716 |
| Knoll, Melissa | 04/12/13 | Call with K. Mathieu and A. Vanderkamp (both of MFC) regarding ███ on modifications and ███ related thereto. | 1.0 | $ 895 |
| Knoll, Melissa | 04/12/13 | Call with R. Tuliano, J. Feltman, J. Atkinson, J. Williams and T. Martin (all of MFC) on status and other open issues. | 0.5 | $ 448 |
| Knoll, Melissa | 04/12/13 | Correspond with K. Ashley (Chadbourne) and others regarding potential ███ related to ███ relative to ███. | 0.3 | $ 269 |
| Knoll, Melissa | 04/12/13 | Discuss with J. Velasco (MFC) regarding status of February fee statement. | 0.2 | $ 179 |
| Knoll, Melissa | 04/12/13 | Meet with J. Bourgeois (MFC) on ███ data and analysis and intangible factors on ███ conclusion. | 0.5 | $ 448 |
| Knoll, Melissa | 04/12/13 | Participate in part of call with M. Roisman (Chadbourne), A. Reinke and K. Mathieu (both of MFC) regarding ███ and ███ implication. | 0.2 | $ 179 |
| Knoll, Melissa | 04/12/13 | Call with S. Rivoan and B. Dye (Chadbourne) regarding ███. | 0.2 | $ 179 |
| Knoll, Melissa | 04/12/13 | Respond to counsel's team members. | 0.1 | $ 90 |
| Knoll, Melissa | 04/12/13 | Respond to email from counsel regarding potential ███ regarding ███. | 0.1 | $ 90 |
| Martin, Timothy | 04/12/13 | Call with R. Tuliano, J. Feltman, J. Atkinson, J. Williams and M. Knoll (all of MFC) on status and other open issues. | 0.5 | $ 448 |
| Martin, Timothy | 04/12/13 | Call with S. Rivoan and B. Dye (Chadbourne) regarding ███ allegation. | 0.8 | $ 684 |
| Mathieu, Ken | 04/12/13 | Call with A. Vanderkamp, M. Knoll, J. Feltman (all of MFC), B. Gayda, B. Schweiger, M. Towars and M. Ashley (all of Chadbourne) regarding ███ related to ███ on modified ███ under the ███ matrix. | 0.6 | $ 513 |
| Mathieu, Ken | 04/12/13 | Call with M. Knoll and A. Reinke (both of MFC) regarding ███ analysis from ███ and incorporation of ███. | 0.8 | $ 684 |
| Mathieu, Ken | 04/12/13 | Call with M. Knoll and A. Vanderkamp (both of MFC) regarding ███ calculations regarding ███ on ███ related thereto. | 1.0 | $ 855 |
| Mathieu, Ken | 04/12/13 | Meet with A. Reinke (MFC) to discuss the terms of file. | 0.6 | $ 513 |
| Mathieu, Ken | 04/12/13 | Meet with J. Weinberg (MFC) to review analysis on ███ error spreadsheet. | 1.5 | $ 1,283 |
| Mathieu, Ken | 04/12/13 | Participate in part of call with M. Roisman (Chadbourne), A. Reinke and M. Knoll (both of MFC) regarding ███ and ███ implication. | 1.0 | $ 855 |

209 of 271

---

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Reinke, Allison | 04/12/13 | Call with K. Mathieu and M. Knoll (both of MFC) regarding new ███ analysis from ███ and incorporation of ███. | 0.8 | $ 524 |
| Reinke, Allison | 04/12/13 | Meet with K. Mathieu (MFC) to discuss the terms of file. | 0.6 | $ 393 |
| Reinke, Allison | 04/12/13 | Participate in part of call with M. Roisman (Chadbourne), M. Knoll and K. Mathieu (both of MFC) regarding ███ and ███ implication. | 1.0 | $ 655 |
| Sartori, Elisa | 04/12/13 | Call with J. Williams (MFC) regarding ███ presentation and upcoming interviews related to ███. | 0.9 | $ 680 |
| Sartori, Elisa | 04/12/13 | Discuss with J. Williams (MFC) regarding ███ explanation of ███. | 0.3 | $ 227 |
| Tan, Ching Wei | 04/12/13 | Discuss with B. Robbari (Chadbourne) regarding ███ and ███ and revisions to graphics exhibits depicting amounts by type by year. | 0.2 | $ 151 |
| Tuliano, Ralph | 04/12/13 | Discuss with D. King (MFC) regarding open issues relating to ███ analysis, including ███ on ███ in RunCap. | 0.2 | $ 179 |
| Tuliano, Ralph | 04/12/13 | Call with J. Feltman, J. Atkinson, J. Williams and T. Martin (all of MFC) on status and other open issues. | 0.5 | $ 448 |
| Tuliano, Ralph | 04/12/13 | Discuss with T. Tan (MFC) regarding ███ and ███ and revisions to graphics exhibits depicting amounts by type by year. | 0.2 | $ 179 |
| Tuliano, Ralph | 04/12/13 | Discuss with J. Williams (MFC) regarding revisions to ███ analytics to reflect ███ under ███ based approaches. | 0.5 | $ 448 |
| Tuliano, Ralph | 04/12/13 | Participate in meeting with R. Hughes (MFC) to provide changes to ███ module on ███ and related issues. | 0.5 | $ 448 |
| Tuliano, Ralph | 04/12/13 | Participate in working session with J. Atkinson (MFC) regarding ███ analytics, analytics and use of ███ as ███ in ███ analysis for RevCap. | 0.8 | $ 716 |
| Vanderkamp, Anne | 04/12/13 | In role as leader of exhibits team, correspond with MFC team members regarding current appendices for draft report. | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 04/12/13 | Call with M. Knoll (both of MFC) regarding ███ calculations regarding ███ on ███ modifications and ███ related thereto. | 1.0 | $ 755 |
| Vanderkamp, Anne | 04/12/13 | Call with M. Knoll, J. Feltman, K. Mathieu (all of MFC), B. Gayda, B. Schweiger, M. Towars and M. Ashley (all of Chadbourne) regarding potential ███ related to ███ on modified ███ under the ███ matrix. | 0.6 | $ 453 |

210 of 271

---

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 04/12/13 | Correspond with M. Towars (Chadbourne) regarding ███ modifications and workplan. | 0.8 | $ 604 |
| Velasco, Jen | 04/12/13 | Discuss with J. Feltman and M. Zembillas (both of MFC) regarding status of February fee statement. | 0.2 | $ 42 |
| Weinberg, Jonathan | 04/12/13 | Meet with K. Mathieu (MFC) to review analysis of ███ to ███ error spreadsheet. | 1.5 | $ 1,088 |
| Williams, Jack | 04/12/13 | Call with R. Tuliano (MFC) regarding revisions to ███ analysis and revisions to narrative in report regarding same. | 0.3 | $ 269 |
| Williams, Jack | 04/12/13 | Call with R. Tuliano, J. Feltman, J. Atkinson, M. Knoll and T. Martin (all of MFC) on status and other open issues. | 0.5 | $ 448 |
| Williams, Jack | 04/12/13 | Discuss with E. Sartori (MFC) regarding ███ explanation of ███. | 0.3 | $ 269 |
| Bourgeois, Jared | 04/13/13 | Call with T. Martin and J. McConnell (both of MFC) to discuss Debtor's production related to ███ and the status of the analysis | 1.4 | $ 973 |
| Feltman, James | 04/13/13 | Conference call with T. Martin and M. Zembillas (both of MFC) regarding ███ analysis and workplan. | 0.3 | $ 513 |
| Knoll, Melissa | 04/13/13 | Call with R. Ball (Chadbourne) and J. Weinberg (MFC) to discuss comments to draft of report section on ███ impact. | 1.7 | $ 1,522 |
| Knoll, Melissa | 04/13/13 | Call with R. Ball (Chadbourne), J. Weinberg and K. Mathieu (both of MFC) to discuss issues from ███ meeting and integration into draft report on ███. | 2.2 | $ 1,969 |
| Knoll, Melissa | 04/13/13 | Coordinate with R. Ball (Chadbourne) regarding ███ time and space for ███ call regarding open issues | 0.1 | $ 90 |
| Knoll, Melissa | 04/13/13 | Discuss with J. Weinberg (MFC) to analyze ███ for ███ relative to provisions of ███. | 0.8 | $ 716 |
| Knoll, Melissa | 04/13/13 | Participate in work session with J. Weinberg (MFC) to revise section on ███ impact of ███ describing ███. | 4.7 | $ 4,207 |
| Knoll, Melissa | 04/13/13 | Participate in work session with J. Weinberg (MFC) to revise summary of section on ███ impact of ███ for report draft. | 2.2 | $ 1,969 |
| Knoll, Melissa | 04/13/13 | Review and respond to emails from D. LeMay (Chadbourne) and others on ███ ███ statute. | 0.3 | $ 90 |
| Martin, Timothy | 04/13/13 | Call with J. Bourgeois and J. McConnell (both of MFC) to discuss Debtor's production related to ███ and the status of the analysis. | 1.4 | $ 1,197 |
| Martin, Timothy | 04/13/13 | Conference call with J. Feltman and M. Zembillas (both of MFC) regarding ███ analysis and workplan. | 0.3 | $ 112 |
| Mathieu, Ken | 04/13/13 | Call with R. Ball (Chadbourne), J. Weinberg and M. Knoll (both of MFC) to discuss issues from ███ meeting and integration into draft report on ███. | 2.2 | $ 1,881 |

211 of 271

---

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McConnell, Jennifer | 04/13/13 | Call with T. Martin and J. Bourgeois (both of MFC) to discuss Debtor's production related to ███ and the status of the analysis. | 1.4 | $ 917 |
| Weinberg, Jonathan | 04/13/13 | Call with R. Ball (Chadbourne) and M. Knoll (MFC) to discuss comments to draft of report section on ███ impact. | 1.7 | $ 1,233 |
| Weinberg, Jonathan | 04/13/13 | Call with R. Ball (Chadbourne), M. Knoll and K. Mathieu (both of MFC) to discuss issues from ███ meeting and integration into draft report on ███. | 2.2 | $ 1,595 |
| Weinberg, Jonathan | 04/13/13 | Discuss with M. Knoll (MFC) to analyze ███ for ███ relative to provisions of ███ confirmation. | 0.8 | $ 580 |
| Weinberg, Jonathan | 04/13/13 | Participate in work session with M. Knoll (MFC) to revise section on ███ impact of ███ describing ███. | 4.7 | $ 3,408 |
| Weinberg, Jonathan | 04/13/13 | Participate in work session with M. Knoll (MFC) to revise summary of section on ███ impact of ███ for report draft. | 2.2 | $ 1,595 |
| Zembillas, Michael | 04/13/13 | Conference call with T. Martin and J. Feltman (both of MFC) regarding ███ analysis and workplan. | 1.3 | $ 943 |
| Atkinson, James | 04/14/13 | Attend call with K. McColgan and C. Tan (both of MFC) regarding ███ analysis of ███ from RevCap to ███. | 1.3 | $ 716 |
| Atkinson, James | 04/14/13 | Conference call with M. Knoll, J. Feltman, J. Williams, K. McColgan, T. Tan (all of MFC) and Chadbourne regarding ███ law relative to ███ as ███ as ███ consideration. | 1.5 | $ 1,164 |
| Bourgeois, Jared | 04/14/13 | Meet with M. Knoll (MFC) to review ███ regarding ███ method of ███ and ███ and draft report ███ issues. | 0.9 | $ 626 |
| Feltman, James | 04/14/13 | Conference call with J. Williams, R. Hughes and E. Sartori (all of MFC) to discuss ███ presentation on issues. | 0.6 | $ 537 |
| Feltman, James | 04/14/13 | Participate on call with J. Atkinson, M. Knoll, J. Williams, K. McColgan, T. Tan (all of MFC) and Chadbourne regarding ███ law relative to ███ as ███ consideration. | 1.3 | $ 1,164 |
| Hughes, Ruth | 04/14/13 | Conference call with J. Williams, J. Feltman and E. Sartori (all of MFC) to discuss ███ presentation on issues. | 0.6 | $ 435 |
| Knoll, Melissa | 04/14/13 | Discuss comments and outstanding issues with K. Mathieu and J. Weinberg (both of MFC) regarding ███. | 1.6 | $ 1,432 |
| Knoll, Melissa | 04/14/13 | Discuss comments and outstanding issues with K. Mathieu and J. Weinberg (both of MFC) regarding ███. | 0.7 | $ 627 |
| Knoll, Melissa | 04/14/13 | Document revisions regarding revisions to report draft on ███ impact regarding ███ with K. Mathieu and J. Weinberg (both of MFC). | 1.0 | $ 895 |
| Knoll, Melissa | 04/14/13 | Call with K. Mathieu (MFC) regarding changes to ███ section of report. | 0.3 | $ 269 |

212 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 04/14/13 | Meet with J. Bourgeois (MFC) to review ███████ regarding ███████ method of ███████ and draft report section on ███████ regarding ███████ | 0.9 | $ 806 |
| Knoll, Melissa | 04/14/13 | Participate on call with J. Atkinson, J. Feltman, J. Williams, K. McColgan, T. Tan (all of MFC) and Chadbourne regarding ███████ law relative to ███████ as consideration. | 1.3 | $ 1,164 |
| Mathieu, Ken | 04/14/13 | Discuss comments and outstanding issues with M. Knoll and J. Weinberg (both of MFC) regarding ███████ | 1.6 | $ 1,368 |
| Mathieu, Ken | 04/14/13 | Discuss comments and outstanding issues with M. Knoll and J. Weinberg (both of MFC) regarding ███████ | 0.7 | $ 599 |
| Mathieu, Ken | 04/14/13 | Discuss pertinent issues regarding revisions to report draft on impact regarding ███████ with J. Weinberg and M. Knoll (both of MFC) | 1.0 | $ 855 |
| Mathieu, Ken | 04/14/13 | Discuss ███████ regarding changes to ███████ section of report. | 0.3 | $ 257 |
| McColgan, Kevin | 04/14/13 | Attend call with J. Atkinson and C. Tan (both of MFC) regarding analysis of ███████ from ResCap to ███████ | 0.8 | $ 684 |
| McColgan, Kevin | 04/14/13 | Participate on call with J. Atkinson, J. Feltman, J. Williams, M. Knoll, T. Tan (all of MFC) and Chadbourne regarding ███████ law relative to ███████ as consideration. | 1.3 | $ 1,112 |
| McConnell, Jennifer | 04/14/13 | Discuss with J. Weinberg (MFC) regarding charts for the ███████ narrative. | 0.2 | $ 131 |
| Sartori, Elissa | 04/14/13 | Conference call with J. Williams, R. Hughes and J. Feltman (all of MFC) to discuss ███████ presentation regarding ███████ and the ███████ | 1.0 | $ 453 |
| Tan, Ching Wei | 04/14/13 | Attend call with K. McColgan and J. Atkinson (both of MFC) regarding analysis of ███████ from ResCap to ███████ | 0.8 | $ 604 |
| Tan, Ching Wei | 04/14/13 | Participate on call with J. Atkinson, J. Feltman, J. Williams, K. McColgan, M. Knoll (all of MFC) and Chadbourne regarding ███████ law relative to ███████ as consideration. | 1.3 | $ 982 |
| Weinberg, Jonathan | 04/14/13 | Discuss comments and outstanding issues with M. Knoll and K. Mathieu (both of MFC) regarding ███████ | 1.3 | $ 1,160 |
| Weinberg, Jonathan | 04/14/13 | Discuss comments and outstanding issues with K. Mathieu and M. Knoll (both of MFC) regarding ███████ | 0.6 | $ 508 |
| Weinberg, Jonathan | 04/14/13 | Discuss pertinent issues regarding revisions to report draft on impact regarding ███████ with K. Mathieu and M. Knoll (both of MFC) | 1.0 | $ 725 |
| Weinberg, Jonathan | 04/14/13 | Discuss with J. McConnell (MFC) regarding charts for the ███████ narrative. | 0.2 | $ 145 |
| Williams, Jack | 04/14/13 | Conference call with J. Feltman, R. Hughes and E. Sartori (all of MFC) to discuss ███████ presentation regarding ███████ | 0.6 | $ 537 |

213 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Williams, Jack | 04/14/13 | Participate on call with J. Atkinson, J. Feltman, M. Knoll, K. McColgan, T. Tan (all of MFC) and Chadbourne regarding ███████ as consideration. | 1.3 | $ 1,164 |
| Atkinson, James | 04/15/13 | Attend MFC all hands conference call regarding update on report process and work needed to complete. | 0.4 | $ 358 |
| Atkinson, James | 04/15/13 | Call with R. Tuliano, J. Williams, T. Martin, M. Knoll and J. Feltman (all of MFC) to discuss pending interviews, discovery status, and methodologies to be applied to various potential ███████ | 0.5 | $ 448 |
| Atkinson, James | 04/15/13 | Discuss with R. Tuliano (MFC) regarding analysis of ███████ refinancing and factual basis for poss ███████ defenses to potential ███████ | 0.9 | $ 806 |
| Atkinson, James | 04/15/13 | Discuss with R. Tuliano and J. Williams (both of MFC) regarding revised structuring for ███████ section of report and revisions to ███████ analysis. | 0.8 | $ 716 |
| Bourgeois, Jared | 04/15/13 | Attend MFC all hands conference call regarding update on report process and work needed to complete. | 0.4 | $ 250 |
| Bourgeois, Jared | 04/15/13 | Confer with J. McConnell (MFC) regarding ███████ with Debtor for report exhibit. | 0.1 | $ 70 |
| Bourgeois, Jared | 04/15/13 | Meet with J. McConnell (MFC) regarding ███████ and schedules. | 0.2 | $ 139 |
| Bourgeois, Jared | 04/15/13 | Review and respond to ███████ to discuss and coordinate the analysis of the ███████ | 0.5 | $ 348 |
| Bourgeois, Jared | 04/15/13 | Meet with K. Mathieu (MFC) to review back-up for ███████ and quality control procedures. | 0.7 | $ 487 |
| Bourgeois, Jared | 04/15/13 | Meet with M. Knoll (MFC) to review back-up for ███████ proof of ███████ and ███████ summary. | 1.1 | $ 765 |
| Bourgeois, Jared | 04/15/13 | Meet with T. Martin and J. McConnell (both of MFC) to discuss the draft ███████ | 0.6 | $ 417 |
| Boyer, Michael | 04/15/13 | Attend MFC all hands conference call regarding update on report process and work needed to complete. | 0.4 | $ 250 |
| Feltman, James | 04/15/13 | Attend MFC all hands conference call regarding update on report process and work needed to complete. | 0.4 | $ 358 |
| Feltman, James | 04/15/13 | Call with R. Tuliano, J. Williams, M. Knoll, J. Atkinson and T. Martin (all of MFC) to discuss pending interviews, discovery status, and ███████ methodologies to be applied to various potential | 0.5 | $ 448 |
| Feltman, James | 04/15/13 | Conference call with J. Williams, S. Scabury and R. Hughes (all of MFC) regarding ███████ issues and circumstances. | 1.1 | $ 985 |
| Feltman, James | 04/15/13 | Conference call with S. Rivera (Chadbourne) and T. Martin (MFC) regarding ███████ | 0.3 | $ 269 |
| Feltman, James | 04/15/13 | Participate on call with D. King, T. Martin, M. Lorch and M. Zembillas (all of MFC) regarding ███████ analysis and work program. | 0.9 | $ 806 |

214 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 04/15/13 | Participate in meeting with D. Troia and (MFC) regarding ███████ and the ███████ reconciliation. | 1.0 | $ 895 |
| Hughes, Ruth | 04/15/13 | Conference call with J. Feltman, J. Williams and S. Seabury (all of MFC) regarding ███████ issues and calculations. | 1.1 | $ 798 |
| King, David | 04/15/13 | Participate on call with J. Feltman, T. Martin, M. Lorch and M. Zembillas (all of MFC) regarding ███████ analysis and work program. | 0.9 | $ 770 |
| Knoll, Melissa | 04/15/13 | Attend MFC all hands conference call regarding update on report process and work needed to complete. | 0.4 | $ 358 |
| Knoll, Melissa | 04/15/13 | Call with K. Mathieu, J. Weinberg (both of MFC), R. Ball and M. Baldwin Faezan (both of Chadbourne) regarding comments on analysis of ███████ | 0.7 | $ 627 |
| Knoll, Melissa | 04/15/13 | Call with R. Ball (Chadbourne) and J. Weinberg (MFC) regarding market ███████ measurement and report language. | 0.2 | $ 179 |
| Knoll, Melissa | 04/15/13 | Call with R. Tuliano (MFC), J. Williams, T. Martin, J. Atkinson and J. Feltman (all of MFC) to discuss pending interviews, discovery status, and methodologies to be applied to various potential ███████ | 0.5 | $ 448 |
| Knoll, Melissa | 04/15/13 | Call with T. Martin and K. Mathieu (both of MFC) to report draft and documents from Debtor. | 0.4 | $ 358 |
| Knoll, Melissa | 04/15/13 | Coordinate timing and topics regarding ███████ on ███████ and ███████ | 0.1 | $ 90 |
| Knoll, Melissa | 04/15/13 | Discuss notes by R. Ball (Chadbourne) regarding ███████ report with K. Mathieu and J. Weinberg (both of MFC). | 0.3 | $ 269 |
| Knoll, Melissa | 04/15/13 | Discuss with A. Vanderkamp (MFC) regarding status of ███████ report section. | 0.1 | $ 90 |
| Knoll, Melissa | 04/15/13 | Discuss with K. Mathieu and J. Weinberg (MFC) regarding ███████ and implication of ███████ relative to excess ███████ | 0.9 | $ 806 |
| Knoll, Melissa | 04/15/13 | Draft email to J. Brown (Kirkland) regarding ███████ examples and follow-up from presentation and review of information regarding ███████ data. | 0.2 | $ 179 |
| Knoll, Melissa | 04/15/13 | Follow-up discussion regarding comments on ███████ analysis of ███████ and review of exhibits for report with K. Mathieu and J. Weinberg (both of MFC). | 0.5 | $ 448 |
| Knoll, Melissa | 04/15/13 | Meet with A. Reinke (MFC) on status of ███████ section and incorporation of ███████ | 0.2 | $ 179 |
| Knoll, Melissa | 04/15/13 | Meet with J. Bourgeois (MFC) to review back-up for ███████ proof of ███████ and ███████ summary. | 1.1 | $ 985 |

215 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 04/15/13 | Meet with K. Mathieu (MFC) regarding open issues on ███████ and contract ███████ | 0.6 | $ 537 |
| Knoll, Melissa | 04/15/13 | Meet with K. Mathieu (MFC) to discuss open issues on ███████ regarding ███████ analysis on ███████ to ███████ error. | 0.5 | $ 448 |
| Knoll, Melissa | 04/15/13 | Respond to counsel's inquiry regarding ███████ to ███████ error. | 0.1 | $ 90 |
| Knoll, Melissa | 04/15/13 | Review and respond to emails with T. Zink and F. Vasquez (both of Chadbourne) regarding ███████ analysis | 0.2 | $ 179 |
| Knoll, Melissa | 04/15/13 | Review correspondence form R. Ball (Chadbourne) on ███████ | 0.2 | $ 179 |
| Lorch, Mark | 04/15/13 | Participate on call with J. Feltman, T. Martin, D. King and M. Zembillas (all of MFC) regarding ███████ analysis and work program. | 0.9 | $ 653 |
| Martin, Timothy | 04/15/13 | Call with Chadbourne and D. Troia (MFC) to discuss outstanding items on edits/comments for ███████ process draft. | 0.5 | $ 513 |
| Martin, Timothy | 04/15/13 | Call with M. Knoll and K. Mathieu (both of MFC) to discuss ███████ report draft and documents from Debtor. | 0.4 | $ 342 |
| Martin, Timothy | 04/15/13 | Call with P. Ansari (Chadbourne) regarding ███████ and ███████ | 0.4 | $ 342 |
| Martin, Timothy | 04/15/13 | Call with R. Tuliano, J. Williams, M. Knoll, J. Atkinson and J. Feltman (all of MFC) to discuss pending interviews, discovery status, and methodologies to be applied to various potential ███████ | 0.5 | $ 428 |
| Martin, Timothy | 04/15/13 | Conference call with S. Rivera (Chadbourne) and J. Feltman (MFC) regarding ███████ | 0.3 | $ 257 |
| Martin, Timothy | 04/15/13 | Discuss with M. Knoll and J. Bourgeois (both of MFC) to discuss the draft ███████ narrative. | 0.6 | $ 513 |
| Martin, Timothy | 04/15/13 | Participate on call with J. Feltman, D. King, M. Lorch and M. Zembillas (all of MFC) regarding ███████ analysis and work program. | 0.9 | $ 770 |
| Mathieu, Ken | 04/15/13 | Call with M. Knoll, J. Weinberg (both of MFC), R. Ball and M. Baldwin Faezan (both of Chadbourne) regarding comments on analysis of ███████ | 0.7 | $ 599 |
| Mathieu, Ken | 04/15/13 | Call with T. Martin and M. Knoll (both of MFC) to report draft and documents from Debtor. | 0.4 | $ 342 |
| Mathieu, Ken | 04/15/13 | Discuss notes by R. Ball (Chadbourne) on ███████ report with M. Knoll and J. Weinberg (both of MFC). | 0.3 | $ 257 |
| Mathieu, Ken | 04/15/13 | Discuss with M. Knoll and J. Weinberg (both of MFC) regarding ███████ and implication of ███████ relative to excess ███████ and ███████ error. | 0.3 | $ 257 |

216 of 271

## Panel 1 (page 217 of 271)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathieu, Ken | 04/15/13 | Follow up discussion regarding comments on █████ analysis of █████ and █████ and review of report with M. Knoll and J. Weinberg (both of MFC). | 0.5 | $ 428 |
| Mathieu, Ken | 04/15/13 | Call with R. Bourgeois (MFC) to discuss █████ and quality control procedures. | 0.7 | $ 599 |
| Mathieu, Ken | 04/15/13 | Meet with J. Weinberg (MFC) to discuss Chadbourne exhibits to the report on █████ | 3.0 | $ 2,565 |
| Mathieu, Ken | 04/15/13 | Meet with J. Weinberg (MFC) to discuss █████ results. | 3.0 | $ 2,565 |
| Mathieu, Ken | 04/15/13 | Meet with J. Weinberg (MFC) to discuss the draft report related to the █████ | 2.1 | $ 1,796 |
| Mathieu, Ken | 04/15/13 | Meet with M. Knoll (MFC) regarding open issues on █████ and calculations. | 0.6 | $ 513 |
| Mathieu, Ken | 04/15/13 | Meet with M. Knoll (MFC) to discuss open issues on █████ regarding █████ matters on █████ | 0.6 | $ 513 |
| McColgan, Kevin | 04/15/13 | Attend MFC all hands conference call regarding update on report process and work needed to complete. | 0.4 | $ 342 |
| McConnell, Jennifer | 04/15/13 | Confer with J. Bourgeois (MFC) regarding █████ with Debtor for report exhibit. | 0.1 | $ 66 |
| McConnell, Jennifer | 04/15/13 | Meet with J. Bourgeois (MFC) regarding █████ and █████ schedules. | 0.2 | $ 131 |
| McConnell, Jennifer | 04/15/13 | Meet with J. Bourgeois (MFC) to discuss and coordinate the analysis of █████ under the █████ and the █████ | 0.5 | $ 328 |
| McConnell, Jennifer | 04/15/13 | Meet with T. Martin and J. Bourgeois (both of MFC) to discuss the draft █████ narrative. | 0.6 | $ 393 |
| Reinke, Allison | 04/15/13 | Attend MFC all hands conference call regarding report process and work needed to complete. | 0.4 | $ 262 |
| Reinke, Allison | 04/15/13 | Meet with M. Knoll (MFC) on status of █████ section and incorporation of █████ | 0.2 | $ 131 |
| Saitta, Joseph | 04/15/13 | Attend MFC all hands conference call regarding update on report process and work needed to complete. | 0.4 | $ 358 |
| Sartori, Elisa | 04/15/13 | Attend MFC all hands conference call regarding update on report process and work needed to complete. | 0.4 | $ 302 |
| Seabury, Susan | 04/15/13 | Conference call with J. Feltman, T. Williams and R. Hughes (all of MFC) regarding █████ issues and calculations. | 1.1 | $ 941 |
| Troia, Donna | 04/15/13 | Call with Chadbourne and J. Feltman (MFC) to discuss outstanding items on edits/comments for █████ process draft. | 0.6 | $ 513 |
| Troia, Donna | 04/15/13 | Participate in meeting with J. Feltman (MFC) regarding █████ reconciliation. | 1.0 | $ 855 |
| Tufiano, Ralph | 04/15/13 | Attend MFC all hands conference call regarding update on report process and work needed to complete. | 0.4 | $ 358 |

217 of 271

## Panel 2 (page 218 of 271)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tufiano, Ralph | 04/15/13 | Call with A. Vanderkamp (MFC) regarding site checking on section of report on █████ analysis for █████ and █████ | 0.2 | $ 179 |
| Tufiano, Ralph | 04/15/13 | Call with J. Williams (MFC) to discuss approach used in █████ analysis for █████ | 0.2 | $ 179 |
| Tufiano, Ralph | 04/15/13 | Call with M. Knoll (MFC) regarding status of review of █████ analytics, █████ analytics and executive summary review. | 0.3 | $ 269 |
| Tufiano, Ralph | 04/15/13 | Call with M. Knoll, J. Williams, T. Martin, J. Atkinson and J. Feltman (all of MFC) to discuss pending interviews, discovery status, and methodologies to be applied to various potential █████ | 0.5 | $ 448 |
| Tufiano, Ralph | 04/15/13 | Discuss with J. Atkinson (MFC) regarding analysis of █████ refinancing and factual basis for new █████ defenses to potential █████ | 0.9 | $ 806 |
| Tufiano, Ralph | 04/15/13 | Discuss with J. Atkinson and J. Williams (all of MFC) regarding revised structuring for █████ section of report and revisions to █████ analytics. | 0.8 | $ 716 |
| Vanderkamp, Anne | 04/15/13 | Call with R. Tufiano (MFC) regarding site checking on section of report on █████ analysis for █████ | 0.2 | $ 151 |
| Vanderkamp, Anne | 04/15/13 | Coordinate with MFC team members and respond to questions on central resource regarding protocol for modifying exhibits and appendices. | 0.8 | $ 604 |
| Vanderkamp, Anne | 04/15/13 | Discuss with M. Knoll (MFC) regarding status of █████ | 0.1 | $ 76 |
| Velasco, Jin | 04/15/13 | Attend MFC all hands conference call regarding update on report process and work needed to complete. | 0.4 | $ 84 |
| Weinberg, Jonathan | 04/15/13 | Call with M. Knoll, K. Mathieu (both of MFC), R. Ball and M. Baldwin Finzel (both of Chadbourne) regarding █████ analysis of █████ | 0.7 | $ 508 |
| Weinberg, Jonathan | 04/15/13 | Call with R. Ball (Chadbourne) and M. Knoll (MFC) regarding █████ marks, █████ measurement and report language. | 0.2 | $ 145 |
| Weinberg, Jonathan | 04/15/13 | Discuss with R. Ball (Chadbourne) on █████ report with M. Knoll and K. Mathieu (both of MFC). | 0.3 | $ 218 |
| Weinberg, Jonathan | 04/15/13 | Follow up discussion regarding comments on █████ analysis of █████ and implication of █████ relative to excess █████ and █████ | 0.5 | $ 363 |
| Weinberg, Jonathan | 04/15/13 | Follow up discussion regarding comments on █████ analysis of █████ and review of report with M. Knoll and K. Mathieu (both of MFC). | 0.5 | $ 363 |
| Weinberg, Jonathan | 04/15/13 | Meet with K. Mathieu (MFC) to discuss Chadbourne exhibits to the report on █████ | 3.0 | $ 2,175 |

218 of 271

## Panel 3 (page 219 of 271)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 04/15/13 | Meet with K. Mathieu (MFC) to discuss █████ and █████ results. | 3.0 | $ 2,175 |
| Weinberg, Jonathan | 04/15/13 | Meet with K. Mathieu (MFC) to discuss the draft report related to the █████ of the █████ | 2.1 | $ 1,523 |
| Williams, Jack | 04/15/13 | Call with R. Tufiano (MFC) to discuss approach used in █████ analysis for █████ | 0.2 | $ 179 |
| Williams, Jack | 04/15/13 | Call with R. Tufiano, M. Knoll, T. Martin, J. Atkinson and J. Feltman (all of MFC) to discuss pending interviews, discovery status, and methodologies to be applied to various potential █████ | 0.5 | $ 448 |
| Williams, Jack | 04/15/13 | Conference call with J. Feltman, S. Seabury and R. Hughes (all of MFC) regarding █████ issues and calculations. | 1.1 | $ 985 |
| Williams, Jack | 04/15/13 | Discuss with R. Tufiano and J. Atkinson (both of MFC) regarding revised structuring for █████ section of report and revisions to █████ analytics. | 0.8 | $ 716 |
| Winford, Kristin | 04/15/13 | Attend MFC all hands conference call regarding update on report process and work needed to complete. | 0.9 | $ 335 |
| Zettelbaler, Michael | 04/15/13 | Participate in call with J. Feltman, T. Martin, M. Leech and D. King (all of MFC) regarding █████ analysis and work program. | 0.9 | $ 653 |
| Atkinson, James | 04/16/13 | Call with R. Tufiano, J. Williams, M. Knoll, and J. Feltman (all of MFC) to discuss pending report submission timeline, discovery status and pending interviews. | 0.5 | $ 448 |
| Atkinson, James | 04/16/13 | Discuss with D. Troia and J. Feltman (both of MFC) regarding █████ calculations. | 0.6 | $ 537 |
| Atkinson, James | 04/16/13 | Discuss with R. Tufiano (MFC) regarding approach to █████ for █████ | 0.6 | $ 537 |
| Atkinson, James | 04/16/13 | Discuss with R. Tufiano (MFC) regarding revisions to █████ section of report. | 0.9 | $ 806 |
| Boyer, Michael | 04/16/13 | Meet with A. Vanderkamp and K. Mathieu (both of MFC) regarding █████ draft report and the █████ analysis. | 0.5 | $ 375 |
| Feltman, James | 04/16/13 | Call with T. Ashley (Chadbourne) regarding open █████ comments. | 0.7 | $ 627 |
| Feltman, James | 04/16/13 | Discuss with D. Troia and J. Atkinson (both of MFC) regarding █████ calculations. | 0.6 | $ 537 |
| Feltman, James | 04/16/13 | Participate in weekly call with Chadbourne on discovery, report drafting and related open issues. | 1.1 | $ 985 |
| King, David | 04/16/13 | Meet with K. Mathieu (MFC) to discuss the impact of the █████ findings on the █████ of the █████ | 0.5 | $ 428 |

219 of 271

## Panel 4 (page 220 of 271)

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 04/16/13 | Call with A. Reinke (MFC) to review narrative and exhibits for █████ report draft regarding █████ with █████ | 0.6 | $ 537 |
| Knoll, Melissa | 04/16/13 | Call with R. Tufiano, J. Williams, J. Atkinson, and J. Feltman (all of MFC) to discuss pending report submission timeline, discovery status and pending interviews. | 0.5 | $ 448 |
| Knoll, Melissa | 04/16/13 | Correspond with team members attending █████ meeting regarding attendees and agenda. | 0.2 | $ 179 |
| Knoll, Melissa | 04/16/13 | Meet with J. Weinberg (MFC) to review and discuss █████ | 1.5 | $ 1,343 |
| Knoll, Melissa | 04/16/13 | Meet with K. Mathieu (MFC) to discuss █████ report drafting and related open issues. | 1.1 | $ 985 |
| Knoll, Melissa | 04/16/13 | Participate in work session with A. Reinke (MFC) to review and revise narrative and exhibits for █████ report draft regarding RenCap █████ consideration of strategic █████ scenarios, █████ | 2.1 | $ 1,880 |
| Knoll, Melissa | 04/16/13 | Participate in work session with K. Mathieu (MFC) to review narrative and exhibits for █████ report draft regarding █████ with █████ and █████ | 1.6 | $ 1,432 |
| Martin, Timothy | 04/16/13 | Call with R. Ball (Chadbourne) regarding contract █████ related to █████ | 1.6 | $ 1,368 |
| Mathieu, Ken | 04/16/13 | Meet with A. Vanderkamp and M. Boyer (both of MFC) to discuss the █████ draft report and the █████ analysis. | 0.6 | $ 513 |
| Mathieu, Ken | 04/16/13 | Meet with D. King (MFC) to discuss the impact of the █████ findings on the █████ of the █████ | 0.5 | $ 428 |
| Mathieu, Ken | 04/16/13 | Meet with J. McConnell (MFC) to discuss the █████ draft report related to the █████ and █████ | 0.7 | $ 599 |
| Mathieu, Ken | 04/16/13 | Meet with J. Weinberg (MFC) to analyze the █████ | 1.5 | $ 1,283 |
| McColgan, Kevin | 04/16/13 | Discuss with K. Mathieu (MFC) regarding revisions to █████ narrative. | 0.7 | $ 599 |
| McConnell, Jennifer | 04/16/13 | Meet with K. Mathieu (MFC) to discuss █████ draft report related to the █████ and █████ | 0.7 | $ 459 |
| Reinke, Allison | 04/16/13 | Call with M. Knoll (MFC) to review narrative and exhibits for █████ report draft regarding █████ with █████ | 0.6 | $ 393 |
| Reinke, Allison | 04/16/13 | Participate in work session with M. Knoll (MFC) to review narrative and exhibits for █████ report draft regarding RenCap █████ consideration of strategic █████ scenarios, █████ and █████ | 2.1 | $ 1,376 |

220 of 271

## Page 221

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Reinke, Allison | 04/16/13 | Participate in work session with M. Knoll (MFC) to revise narrative and exhibits for [redacted] report draft requiring [redacted] with [redacted] and [redacted] | 1.6 | $ 1,048 |
| Saitta, Joseph | 04/16/13 | Call with M. Dalefano (Chadbourne) about edits/updates to appendices produced by MFC | 0.3 | $ 116 |
| Seabury, Susan | 04/16/13 | Confer with K. Brockman (Chadbourne) regarding citation checking and correct formats for report. | 0.7 | $ 599 |
| Seabury, Susan | 04/16/13 | Confer with M. Towers (Chadbourne) regarding citation formats for report. | 0.1 | $ 86 |
| Troia, Donna | 04/16/13 | Discuss with J. Atkinson and J. Feltman (both of MFC) regarding [redacted] calculations. | 0.6 | $ 513 |
| Tuliano, Ralph | 04/16/13 | Call with J. Williams, J. Atkinson, M. Knoll, and J. Feltman (all of MFC) to discuss pending report submission timeline, discovery status and pending interviews. | 0.5 | $ 448 |
| Tuliano, Ralph | 04/16/13 | Discuss with J. Atkinson (MFC) regarding approach to [redacted] | 0.6 | $ 537 |
| Tuliano, Ralph | 04/16/13 | Discuss with J. Atkinson (MFC) regarding revisions to [redacted] section of report. | 0.9 | $ 806 |
| Tuliano, Ralph | 04/16/13 | Discuss with K. McColgan (MFC) regarding revisions to [redacted] narrative focusing on changes to [redacted] and [redacted] | 1.1 | $ 985 |
| Vanderkamp, Anne | 04/16/13 | Prepare master timeline for report and related exhibits and appendices. | 1.5 | $ 1,133 |
| Vanderkamp, Anne | 04/16/13 | Meet with M. Mathieu and M. Boyer (both of MFC) to discuss the [redacted] draft report and the [redacted] analysis. | 0.6 | $ 453 |
| Weinburg, Jonathan | 04/16/13 | Meet with K. Mathieu (MFC) to analyze the [redacted] related to [redacted] | 1.5 | $ 1,088 |
| Weinburg, Jonathan | 04/16/13 | Meet with M. Knoll (MFC) to review and discuss [redacted] and [redacted] relative to [redacted] | 1.5 | $ 1,088 |
| Williams, Jack | 04/16/13 | Call with R. Tuliano, J. Atkinson, M. Knoll, and J. Feltman (all of MFC) to discuss pending report submission timeline, discovery status and pending interviews. | 0.7 | $ 627 |
| Atkinson, James | 04/17/13 | Participate in update call with R. Tuliano, J. Feltman (both of MFC) [redacted] relevant to [redacted] analysis. | 0.7 | $ 627 |
| Atkinson, James | 04/17/13 | Participate in update call with R. Tuliano, J. Feltman and M. Knoll (all of MFC), Chadbourne and the Examiner. | 0.5 | $ 448 |
| Atkinson, James | 04/17/13 | Participate in working session with M. Steele, A. Ortega, S. Megan and R. Tuliano (all of MFC) to review analytics associated with [redacted] analysis and underlying assumptions. | 3.3 | $ 2,954 |
| Bourgeois, Jared | 04/17/13 | Confer with A. Vanderkamp (MFC) regarding the status of document production requests. | 0.1 | $ 70 |

## Page 222

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeois, Jared | 04/17/13 | Confer with J. McConnell (MFC) regarding the quality control review of the [redacted] draft. | 0.5 | $ 348 |
| Bourgeois, Jared | 04/17/13 | Confer with M. Grazzini (Chadbourne) regarding incorporation of edits into the consolidated [redacted] narrative. | 0.1 | $ 70 |
| Bourgeois, Jared | 04/17/13 | Correspond with B. Miller (Chadbourne) regarding the [redacted] as the [redacted] | 0.4 | $ 278 |
| Bourgeois, Jared | 04/17/13 | Discuss with T. Martin, R. Hughes and J. Feltman (all of MFC) regarding draft narrative for [redacted] | 0.6 | $ 417 |
| Feltman, James | 04/17/13 | Discuss with D. Rychalsky (MFC). | 0.3 | $ 269 |
| Feltman, James | 04/17/13 | Discuss with T. Martin, R. Hughes and J. Bourgeois (all of MFC) regarding draft narrative for [redacted] | 0.8 | $ 716 |
| Feltman, James | 04/17/13 | Meet with M. Ashley (Chadbourne) regarding scheduling, [redacted] and [redacted] open items. | 0.5 | $ 448 |
| Feltman, James | 04/17/13 | Meet with M. Ashley and E. Miller (both of Chadbourne) regarding [redacted] process and exhibits. | 0.5 | $ 448 |
| Feltman, James | 04/17/13 | Participate in update call with R. Tuliano, M. Knoll and J. Atkinson (all of MFC), Chadbourne and the Examiner. | 0.5 | $ 448 |
| Fish, Rachel | 04/17/13 | Discuss with R. Tuliano (MFC) regarding revisions to [redacted] exhibit and review of same. | 0.1 | $ 63 |
| Fish, Rachel | 04/17/13 | Meet with O. Ozgzenkara (MFC) to discuss the status of the formatting requests and workplans. | 0.4 | $ 250 |
| Kurki, Vera | 04/17/13 | Discuss with R. Tuliano (MFC) regarding format for timeline of events for inclusion in report. | 0.3 | $ 42 |
| Knoll, Melissa | 04/17/13 | Call with A. Vanderkamp (MFC) to discuss comments on [redacted] | 0.2 | $ 179 |
| Knoll, Melissa | 04/17/13 | Call with M. Feitman (Chadbourne) regarding application of facts [redacted] | 0.7 | $ 627 |
| Knoll, Melissa | 04/17/13 | Call with R. Tuliano and A. Vanderkamp (both of MFC) regarding [redacted] standards. | 0.2 | $ 179 |
| Knoll, Melissa | 04/17/13 | Correspond with K. Mathieu (MFC) regarding draft review and interview [redacted] | 0.1 | $ 90 |
| Knoll, Melissa | 04/17/13 | Draft email to team on new report deadlines. | 0.1 | $ 90 |
| Knoll, Melissa | 04/17/13 | Participate in update call with R. Tuliano, J. Feltman and J. Atkinson (all of MFC), Chadbourne and the Examiner. | 0.5 | $ 448 |
| Martin, Timothy | 04/17/13 | Call with J. Stoeger (Chadbourne) regarding [redacted] | 0.6 | $ 513 |
| Martin, Timothy | 04/17/13 | Discuss with J. Feltman, R. Hughes and J. Bourgeois (all of MFC) regarding draft narrative for [redacted] | 0.8 | $ 684 |
| McColgan, Kevin | 04/17/13 | Discuss with A. Vanderkamp (MFC) regarding [redacted] memo on [redacted] analytics prior to submission to D. LeMay (Chadbourne). | 0.3 | $ 257 |
| McColgan, Kevin | 04/17/13 | Discuss with R. Tuliano (MFC) regarding [redacted] section and revisions to selected inserts into [redacted] subsections. | 0.2 | $ 171 |

## Page 223

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 04/17/13 | Discuss with R. Tuliano (MFC) regarding revisions to [redacted] section of report focusing on discussion of [redacted] | 0.3 | $ 257 |
| McConnell, Jennifer | 04/17/13 | Confer with J. Bourgeois (MFC) regarding the quality control review of [redacted] | 0.5 | $ 358 |
| McConnell, Jennifer | 04/17/13 | Conversation with R. Ball (Chadbourne) regarding the [redacted] report draft. | 0.1 | $ 66 |
| Moquin, Sara | 04/17/13 | Participate in working session with M. Steele, A. Ortega, J. Atkinson and R. Tuliano (all of MFC) to review analytics associated with [redacted] analysis and underlying assumptions. | 3.3 | $ 1,733 |
| Ortega, Adam | 04/17/13 | Discuss [redacted] and [redacted] process in [redacted] with D. Rychalsky (MFC). | 0.3 | $ 227 |
| Ortega, Adam | 04/17/13 | Participate in working session with J. Atkinson, R. Tuliano, M. Steele and S. Moegan (all of MFC) to review analytics associated with [redacted] analysis and underlying assumptions. | 3.3 | $ 2,492 |
| Ozyenkara, Omu | 04/17/13 | Meet with R. Fish (MFC) to discuss the status of the formatting requests and workplans. | 0.4 | $ 278 |
| Rychalsky, David | 04/17/13 | Discuss [redacted] and ResCap attempted [redacted] process with A. Ortega (MFC). | 0.3 | $ 209 |
| Rychalsky, David | 04/17/13 | Discuss [redacted] with J. Feltman (MFC). | 0.3 | $ 209 |
| Steele, Melissa | 04/17/13 | Participate in working session with J. Atkinson, R. Tuliano, A. Ortega and S. Moegan (all of MFC) to review analytics associated with [redacted] analysis and underlying assumptions. | 3.3 | $ 2,822 |
| Tan, Ching Wei | 04/17/13 | Complete [redacted] regarding drafting of timeline for inclusion in report submission. | 0.2 | $ 151 |
| Troia, Donna | 04/17/13 | Call with Chadbourne to discuss [redacted] narrative timeline outstanding items. | 0.8 | $ 684 |
| Tuliano, Ralph | 04/17/13 | Call with M. Knoll and A. Vanderkamp (both of MFC) on discovery and appendices | 0.2 | $ 179 |
| Tuliano, Ralph | 04/17/13 | Discuss with C. Tan (MFC) regarding drafting of [redacted] timeline for inclusion in report submission. | 0.2 | $ 179 |
| Tuliano, Ralph | 04/17/13 | Discuss with J. Atkinson (MFC) regarding approach for [redacted] to [redacted] analysis. | 0.7 | $ 627 |
| Tuliano, Ralph | 04/17/13 | Discuss with K. McColgan (MFC) regarding [redacted] analytics prior to submission to D. LeMay (Chadbourne). | 0.3 | $ 269 |
| Tuliano, Ralph | 04/17/13 | Discuss with K. McColgan (MFC) regarding [redacted] section and revisions to selected inserts into [redacted] subsections. | 0.2 | $ 179 |
| Tuliano, Ralph | 04/17/13 | Discuss with K. McColgan (MFC) regarding [redacted] section of report focusing on discussion of [redacted] | 0.3 | $ 269 |
| Tuliano, Ralph | 04/17/13 | Discuss with R. Fish (MFC) regarding revisions to [redacted] exhibit and review of same. | 0.1 | $ 90 |

## Page 224

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 04/17/13 | Discuss with V. Kurki (MFC) regarding format for timeline of events for inclusion in report. | 0.2 | $ 179 |
| Tuliano, Ralph | 04/17/13 | Participate in update call with M. Knoll, J. Feltman and J. Atkinson (all of MFC), Chadbourne and the Examiner. | 0.5 | $ 448 |
| Tuliano, Ralph | 04/17/13 | Participate in working session with M. Steele, A. Ortega, S. Megan and J. Atkinson (all of MFC) to review analytics associated with [redacted] analysis and underlying assumptions. | 3.3 | $ 2,954 |
| Vanderkamp, Anne | 04/17/13 | Call with M. Knoll (MFC) to discuss comments on [redacted] | 0.2 | $ 151 |
| Vanderkamp, Anne | 04/17/13 | Call with M. Knoll (MFC) on discovery and appendices. | 0.2 | $ 151 |
| Vanderkamp, Anne | 04/17/13 | Confer with J. Bourgeois (MFC) regarding the status of document production requests. | 0.1 | $ 76 |
| Vanderkamp, Anne | 04/17/13 | Act as central point of contact to coordinate with MFC & Chadbourne teams regarding exhibits, appendices and related citations. | 1.7 | $ 1,284 |
| Atkinson, James | 04/18/13 | Attend call with counsel regarding analysis of [redacted] on [redacted] within one year of filing. | 0.8 | $ 716 |
| Atkinson, James | 04/18/13 | Attend teleconference with F. Vasquez, C. Rivera (both of Chadbourne), K. McColgan and C.W. Tan (both of MFC) regarding [redacted] information needed. | 0.8 | $ 716 |
| Atkinson, James | 04/18/13 | Discuss with R. Tuliano (MFC) regarding revisions to [redacted] sections of report. | 0.6 | $ 537 |
| Atkinson, James | 04/18/13 | Meet with R. Tuliano, M. Steele, A. Ortega and S. Morgan (all of MFC) regarding revisions to [redacted] analytics and assumptions. | 1.2 | $ 1,074 |
| Bourgeois, Jared | 04/18/13 | Discuss with R. Tuliano and M. Knoll (both of MFC) regarding open issues on [redacted] | 0.2 | $ 139 |
| Feltman, James | 04/18/13 | Prepare for call with Chadbourne regarding [redacted] | 1.0 | $ 895 |
| Feltman, James | 04/18/13 | Call with Chadbourne and D. Troia (MFC) regarding [redacted] and discussion of [redacted] | 1.7 | $ 1,522 |
| Feltman, James | 04/18/13 | Call with J. Williams and S. Seabury (both of MFC) regarding [redacted] | 0.5 | $ 448 |
| Feltman, James | 04/18/13 | Call with M. Knoll (MFC), M. Rosman, C. Rivera, M. Ashley and D. LeMay (all of Chadbourne) regarding [redacted] and potential [redacted] related to each. | 0.2 | $ 179 |
| Feltman, James | 04/18/13 | Call with M. Knoll (MFC) regarding [redacted] draft. | 1.3 | $ 1,164 |
| Feltman, James | 04/18/13 | Conference call with Chadbourne to discuss [redacted] | 0.2 | $ 179 |
| Feltman, James | 04/18/13 | Correspond with T. Martin (MFC) regarding [redacted] | | |
| Fish, Rachel | 04/18/13 | Meet with O. Ozgzenkara (MFC) to discuss the status of the exhibits and appendices submitted for formatting and workplans. | 0.4 | $ 250 |
| Hughes, Ruth | 04/18/13 | Call with D. Rychalsky (MFC) regarding additional [redacted] for report. | 0.6 | $ 435 |
| Hughes, Ruth | 04/18/13 | Call with J. Feltman (MFC) regarding [redacted] draft. | 0.2 | $ 145 |

## Page 225

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Hughes, Ruth | 04/18/13 | Call with M. Glover (Chadbourne) regarding draft ▓▓▓ section. | 0.1 | $ 73 |
| Hughes, Ruth | 04/18/13 | Call with M. Kessel (MFC) regarding editing ▓▓▓ section. | 0.2 | $ 145 |
| Knoll, Melissa | 04/18/13 | Call with K. Mathieu and J. Weinberg (both of MFC) regarding ▓▓▓ review of ▓▓▓ | 0.6 | $ 537 |
| Knoll, Melissa | 04/18/13 | Participate on part of call with J. Feltman (MFC), M. Roitman, C. Rivera, M. Ashley and D. LeMay (all of ▓▓▓) regarding ▓▓▓ and changes to ▓▓▓ and potential ▓▓▓ related to each. | 1.1 | $ 985 |
| Knoll, Melissa | 04/18/13 | Call with B. Greason (Chadbourne) regarding open issues on ▓▓▓ section. | 0.2 | $ 179 |
| Knoll, Melissa | 04/18/13 | Call with B. Greason (Chadbourne) regarding revised deadline for ▓▓▓ | 0.1 | $ 90 |
| Knoll, Melissa | 04/18/13 | Call with R. Hughes (MFC) regarding editing ▓▓▓ section. | 0.2 | $ 179 |
| Knoll, Melissa | 04/18/13 | Correspond with A. Vanderkamp (MFC) regarding J. Ponsaborg comments regarding ▓▓▓ matrix for ▓▓▓ | 0.2 | $ 179 |
| Knoll, Melissa | 04/18/13 | Call with K. Mathieu and J. Bourgeois (both of MFC) regarding open issues on ▓▓▓ section. | 0.5 | $ 448 |
| Knoll, Melissa | 04/18/13 | Review and respond to correspondence with counsel with status report on ▓▓▓ transaction. | 0.5 | $ 448 |
| Knoll, Melissa | 04/18/13 | Review and respond to messages from counsel regarding status of review and work on ▓▓▓ and ▓▓▓ | 0.3 | $ 269 |
| Martin, Timothy | 04/18/13 | Call with M. McConnell (MFC) to discuss additional edits to the draft ▓▓▓ section of the report. | 1.5 | $ 1,283 |
| Martin, Timothy | 04/18/13 | Call with J. Stenger (Chadbourne) regarding ▓▓▓ section of report. | 0.7 | $ 599 |
| Martin, Timothy | 04/18/13 | Call with R. Tuliano (MFC) regarding ▓▓▓ ▓▓▓ | 0.5 | $ 428 |
| Martin, Timothy | 04/18/13 | Call with R. Tuliano (MFC) regarding ResCap ▓▓▓ and review of ▓▓▓ regarding ▓▓▓ received from ▓▓▓ | 0.4 | $ 342 |
| Mathieu, Ken | 04/18/13 | Call with J. Weinberg (both of MFC) regarding ▓▓▓ changes to ▓▓▓ | 0.6 | $ 513 |
| Mathieu, Ken | 04/18/13 | Call with M. Knoll and resolving with respect to ▓▓▓ sections of report, issues with ▓▓▓ and changes to ▓▓▓ | | |
| Mathieu, Ken | 04/18/13 | Call with M. Knoll and J. Bourgeois (both of MFC) regarding open issues on ▓▓▓ section. | 0.2 | $ 171 |
| McColgan, Kevin | 04/18/13 | Attend teleconference with F. Vasquez, C. Rivera (both of Chadbourne), J. Atkinson and C.W. Tan (both of MFC) regarding ▓▓▓ information needed. | 0.8 | $ 684 |

## Page 226

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McColgan, Kevin | 04/18/13 | Participate in working session with R. Tuliano (MFC) regarding revisions of ▓▓▓ section of report. | 1.8 | $ 1,539 |
| McColgan, Kevin | 04/18/13 | Discuss with R. Tuliano (MFC) to restructure conceptual framework and summary sections of ▓▓▓ section of report. | 1.4 | $ 1,197 |
| McConnell, Jennifer | 04/18/13 | Call with T. Martin (MFC) to discuss additional edits to the draft ▓▓▓ section of the report. | 1.5 | $ 983 |
| Morgan, Sara | 04/18/13 | Discuss with R. Tuliano, M. Steele, A. Ortega and J. Atkinson (all of MFC) regarding revisions to ▓▓▓ analysis and ▓▓▓ assumptions. | 1.2 | $ 630 |
| Ortega, Adam | 04/18/13 | Discuss with J. Atkinson, M. Steele, R. Tuliano and S. Morgan (all of MFC) regarding revisions to ▓▓▓ analysis and ▓▓▓ assumptions. | 1.2 | $ 906 |
| Ozgozukara, Omer | 04/18/13 | Meet with R. Fish (MFC) to discuss the status of the exhibits and appendices ▓▓▓ | 0.4 | $ 278 |
| Ryshefsky, David | 04/18/13 | Call with R. Hughes (MFC) regarding ▓▓▓ for report. | 0.6 | $ 417 |
| Sartori, Elisa | 04/18/13 | Discuss with J. Williams (MFC), M. Ashley and B. Betheil (both of Chadbourne) regarding ▓▓▓ | 0.3 | $ 227 |
| Seabury, Susan | 04/18/13 | Call with J. Williams and J. Feltman (both of MFC) regarding ▓▓▓ | 0.5 | $ 428 |
| Steele, Matthew | 04/18/13 | Discuss with R. Tuliano, A. Ortega and S. Morgan (all of MFC) regarding revisions to ▓▓▓ analysis and ▓▓▓ assumptions. | 1.2 | $ 684 |
| Tan, Ching Wei | 04/18/13 | Attend teleconference with F. Vasquez, C. Rivera (both of Chadbourne), J. Atkinson and K. McColgan (both of MFC) regarding ▓▓▓ information needed. | 0.8 | $ 604 |
| Troia, Donna | 04/18/13 | Call with Chadbourne to discuss additional language used in the ▓▓▓ narrative regarding legal documents between counterparties. | 1.7 | $ 1,454 |
| Tuliano, Ralph | 04/18/13 | Call with J. Atkinson (MFC) regarding revisions to ▓▓▓ sections of report. | 0.6 | $ 537 |
| Tuliano, Ralph | 04/18/13 | Discuss with M. Steele, A. Ortega and S. Morgan (all of MFC) regarding revisions to ▓▓▓ analysis and ▓▓▓ assumptions. | 1.2 | $ 1,074 |
| Tuliano, Ralph | 04/18/13 | Discuss with J. Williams (MFC) regarding use of ▓▓▓ in the draft ▓▓▓ | 0.4 | $ 358 |
| Tuliano, Ralph | 04/18/13 | Discuss with T. Martin (MFC) regarding ResCap ▓▓▓ analysis received from ▓▓▓ | 0.4 | $ 358 |
| Tuliano, Ralph | 04/18/13 | Participate in working session with K. McColgan (MFC) regarding revisions to ▓▓▓ section of report. | 1.8 | $ 1,611 |

## Page 227

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 04/18/13 | Participate in working session with K. McColgan (MFC) to restructure conceptual framework and summary sections of ▓▓▓ section of report. | 1.4 | $ 1,253 |
| Tuliano, Ralph | 04/18/13 | Review and respond to emails from D. LeMay (Chadbourne) regarding ▓▓▓ analytics. | 0.2 | $ 179 |
| Vanderkamp, Anne | 04/18/13 | Correspond with M. Knoll (MFC) regarding J. Ponsaborg comments regarding ▓▓▓ matrix for ▓▓▓ reductions. | 0.2 | $ 151 |
| Weinberg, Jonathan | 04/18/13 | Call with M. Knoll and K. Mathieu (both of MFC) regarding ▓▓▓ review of ▓▓▓ sections of report, issues with ▓▓▓ and changes to ▓▓▓ | 0.6 | $ 435 |
| Williams, Jack | 04/18/13 | Call with J. Feltman and S. Seabury (both of MFC) regarding ▓▓▓ | 0.5 | $ 448 |
| Williams, Jack | 04/18/13 | Discuss with E. Sartori (MFC), M. Ashley and B. Betheil (both of Chadbourne) regarding ▓▓▓ | 0.9 | $ 806 |
| Williams, Jack | 04/18/13 | Discuss with R. Tuliano (MFC) regarding use of ▓▓▓ in the draft ▓▓▓ | 0.2 | $ 179 |
| Zembillas, Michael | 04/18/13 | Call with S. Rivera (Chadbourne) and T. Martin (MFC) regarding ▓▓▓ analytics. | 0.8 | $ 580 |
| Atkinson, James | 04/19/13 | Participate in working session with R. Tuliano, A. Ortega, M. Steele and S. Morgan (all of MFC) to discuss revisions to ▓▓▓ section of report. | 3.5 | $ 3,133 |
| Atkinson, James | 04/19/13 | Participate in working session with R. Tuliano, M. Steele and S. Morgan (all of MFC) to discuss revisions to ▓▓▓ section of report, including ▓▓▓ and related issues. | 1.4 | $ 1,253 |
| Bourgeois, Jared | 04/19/13 | Call with R. Hughes (MFC) regarding the ▓▓▓ analysis. | 0.3 | $ 209 |
| Bourgeois, Jared | 04/19/13 | Confer with K. Knoll (MFC) regarding edits and status of narratives. | 0.7 | $ 487 |
| Bourgeois, Jared | 04/19/13 | Meet with M. Knoll (MFC) to discuss ▓▓▓ and edits to narrative. | 1.7 | $ 1,182 |
| Feltman, James | 04/19/13 | Address scheduling issues regarding deposition and workplan for ▓▓▓ workstream. | 0.5 | $ 448 |
| Feltman, James | 04/19/13 | Call with T. Martin, M. Zembillas (both of MFC) and S. Rivera (Chadbourne) regarding ▓▓▓ analysis. | 0.7 | $ 627 |
| Feltman, James | 04/19/13 | Communicate with R. Tuliano (MFC) and D. LeMay (Chadbourne) regarding ▓▓▓ report draft. | 0.3 | $ 269 |
| Fish, Rachel | 04/19/13 | Call with O. Ozgozukara and A. Vanderkamp (MFC) to discuss exhibits project status. | 0.4 | $ 278 |
| Fish, Rachel | 04/19/13 | Meet with O. Ozgozukara (MFC) to discuss the project status and workplan for exhibits and appendices. | 0.6 | $ 375 |
| Hughes, Ruth | 04/19/13 | Call with J. Bourgeois (MFC) regarding ▓▓▓ draft ▓▓▓ | 0.3 | $ 218 |
| Knoll, Melissa | 04/19/13 | Call with K. Mathieu and J. Weinberg (both of MFC) regarding ▓▓▓ relative to ▓▓▓ release ▓▓▓ and ▓▓▓ | 0.8 | $ 716 |

## Page 228

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 04/19/13 | Call with R. Tuliano (MFC) regarding open issues with respect to ▓▓▓ section of report. | 0.2 | $ 179 |
| Knoll, Melissa | 04/19/13 | Call with K. Mathieu (MFC) regarding ▓▓▓ regarding ▓▓▓ | 0.3 | $ 269 |
| Knoll, Melissa | 04/19/13 | Meet with J. Bourgeois (MFC) to discuss ▓▓▓ analysis of ▓▓▓ and edits to narrative. | 1.7 | $ 1,522 |
| Martin, Timothy | 04/19/13 | Call with J. Feltman, T. Martin (both of MFC) and S. Rivera (Chadbourne) regarding ▓▓▓ analysis. | 0.7 | $ 599 |
| Martin, Timothy | 04/19/13 | Call with M. Distefano (Chadbourne) regarding ▓▓▓ | 0.4 | $ 342 |
| Mathieu, Ken | 04/19/13 | Call with A. Vanderkamp (MFC) regarding ▓▓▓ draft ▓▓▓ | 0.8 | $ 684 |
| Mathieu, Ken | 04/19/13 | Call with J. Bourgeois (MFC) regarding edits and status of narratives. | 0.7 | $ 599 |
| Mathieu, Ken | 04/19/13 | Call with J. Weinberg (MFC) regarding ▓▓▓ | 1.1 | $ 941 |
| Mathieu, Ken | 04/19/13 | Call with M. Knoll and J. Weinberg (both of MFC) regarding ▓▓▓ relative to ▓▓▓ release ▓▓▓ and ▓▓▓ | 0.8 | $ 684 |
| Mathieu, Ken | 04/19/13 | Discuss with M. Knoll (MFC) regarding ▓▓▓ | 0.3 | $ 257 |
| McColgan, Kevin | 04/19/13 | Call with R. Tuliano (MFC) to review and revise ▓▓▓ narrative of report. | 0.9 | $ 770 |
| McConnell, Jennifer | 04/19/13 | Conversation with J. Bourgeois (MFC) regarding status of open items for the contractual ▓▓▓ section of the report. | 0.5 | $ 393 |
| McConnell, Jennifer | 04/19/13 | Correspond with M. Miller (Chadbourne) regarding ▓▓▓ designated documents included in the ▓▓▓ draft ▓▓▓ | 0.2 | $ 131 |
| Morgan, Sara | 04/19/13 | Participate in working session with R. Tuliano, J. Atkinson and M. Steele (all of MFC) to discuss revisions to ▓▓▓ section of report. | 3.5 | $ 1,838 |
| Morgan, Sara | 04/19/13 | Participate in working session with R. Tuliano, J. Atkinson and M. Steele (all of MFC) to discuss revisions to ▓▓▓ section of report, including ▓▓▓ and related issues. | 1.4 | $ 735 |
| Ortega, Adam | 04/19/13 | Participate in working session with R. Tuliano, M. Steele, J. Atkinson and S. Morgan (all of MFC) to discuss revisions to ▓▓▓ section of report. | 3.5 | $ 2,643 |
| Ozgozukara, Omer | 04/19/13 | Call with R. Fish and A. Vanderkamp (MFC) to discuss exhibits project status. | 0.4 | $ 278 |
| Ozgozukara, Omer | 04/19/13 | Meet with R. Fish (MFC) to discuss the project status and workplan for exhibits and appendices. | 0.6 | $ 417 |
| Steele, Matthew | 04/19/13 | Participate in working session with R. Tuliano, A. Ortega, J. Atkinson and ▓▓▓ (all of MFC) to discuss revisions to ▓▓▓ section of report. | 3.5 | $ 1,995 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Steele, Matthew | | Participate in working session with R. Tulsano, J. Atkinson and S. Morgan (all of MFC) to discuss revisions to ▮▮▮ section of report, including ▮▮▮ ▮▮▮ and related items. | 1.4 | $ 1,197 |
| Tulsano, Ralph | 04/19/13 | Call with D. LeMay (Chadbourne) regarding status of ▮▮▮ sections of report. | 0.3 | $ 269 |
| Tulsano, Ralph | 04/19/13 | Call with M. Scelfo (Chadbourne) regarding open issues with respect to ▮▮▮ section of report. | 0.2 | $ 179 |
| Tulsano, Ralph | 04/19/13 | Call with J. Williams (MFC) regarding status of ▮▮▮ analytics. | 0.2 | $ 179 |
| Tulsano, Ralph | 04/19/13 | Call with M. Knoll (MFC) regarding open issues with respect to ▮▮▮ section of report. | 0.2 | $ 179 |
| Tulsano, Ralph | 04/19/13 | Communicate with T. Felman (MFC) and D. LeMay (Chadbourne) regarding ▮▮▮ report draft. | 0.3 | $ 269 |
| Tulsano, Ralph | 04/19/13 | Participate in working session with K. McColgan (MFC) to review and revise ▮▮▮ narrative. | 0.9 | $ 806 |
| Tulsano, Ralph | 04/19/13 | Participate in working session with M. Steele, A. Ortega, J. Atkinson and S. Morgan (all of MFC) to discuss revisions to ▮▮▮ section of report. | 3.5 | $ 3,133 |
| Tulsano, Ralph | 04/19/13 | Participate in working session with M. Steele, J. Atkinson and S. Morgan (all of MFC) to discuss revisions to ▮▮▮ section of report, including ▮▮▮ ▮▮▮ and related items. | 1.4 | $ 1,253 |
| Vanderkamp, Anne | 04/19/13 | Call with K. Mathien (MFC) regarding ▮▮▮ draft report exhibits. | 0.8 | $ 604 |
| Vanderkamp, Anne | 04/19/13 | Call with O. Otgontulga and R. Fish (MFC) to discuss exhibits project status. | 0.3 | $ 227 |
| Weinberg, Jonathan | | Call with K. Mathien (MFC) regarding ▮▮▮ analysis. | 1.1 | $ 798 |
| Weinberg, Jonathan | | Call with M. Knoll and K. Mathien (both of MFC) on economics of client ▮▮▮ and relative to ▮▮▮ release ▮▮▮ and ▮▮▮. | 0.8 | $ 580 |
| Weinberg, Jonathan | | Conversation with J. McConnell (MFC) regarding status of open items for the ▮▮▮ section of the report. | 0.6 | $ 435 |
| Williams, Jack | 04/19/13 | Call with J. Williams (MFC) regarding status of ▮▮▮. | 0.2 | $ 179 |
| Zembillas, Michael | | Call with J. Felman, T. Martin (both of MFC) and S. Rivera (Chadbourne) regarding ▮▮▮ analysis. | 0.7 | $ 508 |
| Atkinson, James | | Attend call with C. Tan (MFC) and counsel regarding analysis of ▮▮▮. | 0.4 | $ 358 |
| Bourgeois, Jared | 04/20/13 | Meet with J. Felman, T. Martin, and R. Hughes (all of MFC) to review and discuss the ▮▮▮ analysis and draft narrative. | 1.6 | $ 1,112 |
| Bourgeois, Jared | 04/20/13 | Reconvene meeting with J. Felman, T. Martin, and R. Hughes (all of MFC) to review and discuss the ▮▮▮ draft narrative. | 1.3 | $ 904 |
| Felman, James | 04/20/13 | Call with R. Hughes and T. Martin (both of MFC) regarding status of revisions to ▮▮▮ report draft. | 1.0 | $ 895 |

229 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Felman, James | 04/20/13 | Meet with T. Martin, J. Bourgeois and R. Hughes (all of MFC) to review ▮▮▮ analysis and draft narrative. | 1.6 | $ 1,432 |
| Felman, James | 04/20/13 | Call with J. Felman, T. Martin (both of MFC) and ▮▮▮ (MFC) to review and edit the ▮▮▮ draft narrative. | 1.3 | $ 1,164 |
| Hughes, Ruth | 04/20/13 | Call with J. Felman, T. Martin, and J. Bourgeois (all of MFC) regarding status of ▮▮▮ report draft. | 0.9 | $ 723 |
| Hughes, Ruth | 04/20/13 | Meet with J. Felman, T. Martin, and J. Bourgeois (all of MFC) to review and discuss the ▮▮▮ analysis and draft narrative. | 1.6 | $ 1,160 |
| Hughes, Ruth | 04/20/13 | Reconvene meeting with J. Felman, T. Martin, and J. Bourgeois (all of MFC) to review and edit the ▮▮▮ draft narrative. | 1.3 | $ 943 |
| Knoll, Melissa | 04/20/13 | Call with K. Mathien and J. Weinberg (both of MFC) and R. Ball (Chadbourne) regarding ▮▮▮ draft on ▮▮▮ ▮▮▮ and related ▮▮▮ examples from ▮▮▮. | 0.9 | $ 806 |
| Martin, Timothy | 04/20/13 | Meet with J. Felman, R. Hughes (both of MFC) regarding status of revisions to ▮▮▮ report draft. | 1.0 | $ 855 |
| Martin, Timothy | 04/20/13 | Call with R. Ball (Chadbourne) and J. McConnell (MFC) to discuss the current outstanding items in the draft ▮▮▮ narrative. | 0.4 | $ 342 |
| Martin, Timothy | 04/20/13 | Meet with J. Felman, R. Hughes, and J. Bourgeois (all of MFC) to review and discuss the ▮▮▮ analysis and draft narrative. | 1.6 | $ 1,368 |
| Martin, Timothy | 04/20/13 | Reconvene meeting with J. Felman, R. Hughes, and J. Bourgeois (all of MFC) to review and edit the ▮▮▮ draft narrative. | 1.3 | $ 1,112 |
| Mathien, Ken | 04/20/13 | Call with J. Weinberg (MFC) to review ▮▮▮ examples provided by the ▮▮▮. | 0.6 | $ 513 |
| Mathien, Ken | 04/20/13 | Call with M. Knoll and J. Weinberg (both of MFC) and R. Ball (Chadbourne) regarding ▮▮▮ ▮▮▮ and related ▮▮▮ examples from ▮▮▮. | 0.9 | $ 770 |
| McConnell, Jennifer | 04/20/13 | Call with T. Martin (MFC) to discuss the current outstanding items in the draft ▮▮▮ narrative. | 0.4 | $ 262 |
| McConnell, Jennifer | 04/20/13 | Correspond with R. Ball (Chadbourne) regarding 2013 ▮▮▮ and further review ▮▮▮. | 0.7 | $ 459 |
| McConnell, Jennifer | 04/20/13 | Follow-up with T. Martin (MFC) regarding data requests for draft ▮▮▮. | 0.2 | $ 131 |
| Tan, Ching Wei | | Attend call with J. Atkinson (MFC) and counsel regarding analysis of ▮▮▮. | 0.4 | $ 302 |
| Tulsano, Ralph | 04/20/13 | Review and respond to emails regarding draft timeline of events. | 0.5 | $ 448 |
| Weinberg, Jonathan | 04/20/13 | Call with K. Mathien (MFC) to review ▮▮▮ examples provided by the ▮▮▮. | 0.6 | $ 435 |
| Weinberg, Jonathan | 04/20/13 | Call with K. Mathien and M. Knoll (both of MFC) and R. Ball (Chadbourne) regarding ▮▮▮ ▮▮▮ and related ▮▮▮ examples from ▮▮▮. | 0.9 | $ 653 |
| Atkinson, James | 04/20/13 | Call with R. Tulsano and K. McColgan (both of MFC) to discuss revisions to ▮▮▮ and ▮▮▮ narratives received from Chadbourne, and go forward workplan. | 0.5 | $ 448 |

230 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Bourgeois, Jared | 04/21/13 | Call with J. Felman, T. Martin and R. Martin (all of MFC) to review and edit the ▮▮▮ draft narrative. | 1.0 | $ 695 |
| Bourgeois, Jared | 04/21/13 | Correspond with Chadbourne regarding edits and status of ▮▮▮ narrative. | 0.1 | $ 70 |
| Felman, James | 04/21/13 | Call with MFC ▮▮▮ team regarding workplan for revising draft of Examiner's report. | 1.2 | $ 1,074 |
| Felman, James | 04/21/13 | Call with R. Tulsano (MFC) to discuss status of ▮▮▮ section of report. | 0.4 | $ 358 |
| Felman, James | 04/21/13 | Call with T. Martin and R. Hughes (both of MFC) to review and edit ▮▮▮ draft narrative. | 0.5 | $ 448 |
| Felman, James | 04/21/13 | Call with T. Martin, R. Hughes and J. Bourgeois (all of MFC) to review and edit the ▮▮▮ draft narrative. | 1.0 | $ 895 |
| Felman, James | 04/21/13 | Draft status memo regarding ▮▮▮ section. | 0.2 | $ 179 |
| Felman, James | 04/21/13 | Meet with R. Hughes (MFC) to review and revise the ▮▮▮ narrative. | 2.9 | $ 2,596 |
| Fish, Richard | 04/21/13 | Meet with V. Karki (MFC) to discuss epic files of exhibit for final production for Examiner report. | 0.8 | $ 500 |
| Hughes, Ruth | 04/21/13 | Call with J. Felman and T. Martin (both of MFC) regarding editor coordination on ▮▮▮ and ▮▮▮. | 0.5 | $ 363 |
| Hughes, Ruth | 04/21/13 | Call with J. Felman, T. Martin, and J. Bourgeois (all of MFC) to review and edit the ▮▮▮ draft narrative. | 1.0 | $ 723 |
| Hughes, Ruth | 04/21/13 | Meet with J. Felman (MFC) to review and revise the ▮▮▮ narrative. | 2.9 | $ 2,163 |
| Karki, Vera | 04/21/13 | Meet with R. Fish (MFC) to discuss epic files of exhibit for final production for Examiner report. | 0.8 | $ 168 |
| King, David | 04/21/13 | Call with MFC ▮▮▮ team regarding workplan for revising draft of Examiner's report. | 1.1 | $ 1,026 |
| Martin, Timothy | 04/21/13 | Call with J. Felman and R. Hughes (both of MFC) regarding editor coordination on ▮▮▮ and ▮▮▮. | 0.5 | $ 428 |
| Martin, Timothy | 04/21/13 | Call with J. Felman, R. Hughes and J. Bourgeois (all of MFC) to review and edit the ▮▮▮ draft narrative. | 1.0 | $ 855 |
| Martin, Timothy | 04/21/13 | Call with J. McConnell (MFC) to discuss changes to the ▮▮▮ section of the report in the draft ▮▮▮. | 0.2 | $ 171 |
| McColgan, Kevin | 04/21/13 | Call with J. Atkinson and R. Tulsano (both of MFC) to discuss revisions to ▮▮▮ and ▮▮▮ narratives received from Chadbourne, and go forward workplan. | 0.5 | $ 428 |
| McConnell, Jennifer | 04/21/13 | Call with T. Martin (MFC) to discuss changes to the language in the draft ▮▮▮ section of the report. | 0.2 | $ 131 |
| Ortega, Adam | 04/21/13 | Call with MFC ▮▮▮ team regarding workplan for revising draft of Examiner's report. | 1.2 | $ 966 |

231 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Sartori, Elisa | 04/21/13 | Correspond with J. Williams (MFC) regarding the status of the report. | 0.1 | $ 76 |
| Sartori, Elisa | 04/21/13 | Discuss with D. Bethel (Chadbourne) regarding ▮▮▮ changes to the report and ▮▮▮ and other Examiner report criteria. | 1.7 | $ 1,284 |
| Tulsano, Ralph | 04/21/13 | Call with J. Atkinson and K. McColgan (both of MFC) to discuss revisions to ▮▮▮ and ▮▮▮ narratives received from Chadbourne, and go forward workplan. | 0.5 | $ 448 |
| Tulsano, Ralph | 04/21/13 | Call with J. Felman (MFC) to discuss status of ▮▮▮. | 0.4 | $ 358 |
| Vanderkamp, Anne | 04/21/13 | Revise master timeline for report and communicate requirements to team members. | 0.7 | $ 529 |
| Zembillas, Michael | 04/21/13 | Call with MFC ▮▮▮ team regarding workplan for revising draft of Examiner's report. | 1.2 | $ 870 |
| Atkinson, James | 04/22/13 | Call with R. Tulsano, J. Felman, T. Martin and M. Knoll (all of MFC) regarding report drafting status for various sections and ▮▮▮. | 0.7 | $ 627 |
| Atkinson, James | 04/22/13 | Discuss with T. Tulsano (MFC) regarding ▮▮▮ based approach to ▮▮▮ including ▮▮▮. | 1.5 | $ 1,343 |
| Beyer, Michael | 04/22/13 | Meet with J. McConnell (MFC) to discuss quality control workplan. | 0.4 | $ 300 |
| Felman, James | 04/22/13 | Call with R. Tulsano, M. Knoll, T. Martin (all of MFC) regarding report drafting status for various sections and ▮▮▮. | 0.7 | $ 627 |
| Felman, James | 04/22/13 | Discuss with R. Tulsano (MFC) regarding status of ▮▮▮. | 1.0 | $ 895 |
| Felman, James | 04/22/13 | Meet with R. Hughes (MFC) regarding ▮▮▮ and ▮▮▮ review/update. | 1.0 | $ 895 |
| Hughes, Ruth | 04/22/13 | Discuss changes to ▮▮▮ charts and appendices for Examiner report with D. Ryschulsky (MFC). | 0.4 | $ 290 |
| Hughes, Ruth | 04/22/13 | Meet with R. Felman (MFC) regarding ▮▮▮ and ▮▮▮ review/update. | 1.0 | $ 725 |
| Knoll, Melissa | 04/22/13 | Review update on work by ▮▮▮ team. | 0.1 | $ 90 |
| Knoll, Melissa | 04/22/13 | Call with K. Mathien (MFC) regarding open issues in ▮▮▮ ▮▮▮ and exhibits/appendices. | 0.5 | $ 448 |
| Knoll, Melissa | 04/22/13 | Call with R. Tulsano, J. Felman, T. Martin and J. Atkinson (all of MFC) regarding report drafting status for various sections and ▮▮▮ approaches. | 0.7 | $ 627 |
| Knoll, Melissa | 04/22/13 | Call with T. Martin (MFC) regarding comments on ▮▮▮ ▮▮▮ revision. | 0.6 | $ 537 |
| Knoll, Melissa | 04/22/13 | Call with T. Martin (MFC) to review disclosure in ResCap ▮▮▮ statement on ▮▮▮. | 0.1 | $ 90 |
| Knoll, Melissa | 04/22/13 | Discuss with A. Reinke (MFC) on dates and content of Debtor and analysis of ▮▮▮. | 0.2 | $ 179 |

232 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 04/22/13 | Discuss with A. VanderKamp (MFC) regarding ███ inquiry from counsel on cost of ███ for exhibits team and document search team. | 0.6 | $ 537 |
| Knoll, Melissa | 04/23/13 | Discuss with J. Williams (MFC) regarding ███ on ███ sharing. | 0.2 | $ 179 |
| Knoll, Melissa | 04/22/13 | Review and respond to questions from counsel on ███ related ███ and ███. | 1.0 | $ 895 |
| Martin, Timothy | 04/22/13 | Call with M. Knoll (MFC) regarding comments on ███ section. | 0.6 | $ 513 |
| Martin, Timothy | 04/22/13 | Call with M. Knoll (MFC) to discuss disclosure in ResCap ███ statement on ███. | 0.1 | $ 86 |
| Martin, Timothy | 04/22/13 | Call with R. Tuliano, M. Knoll, J. Feltman and J. Atkinson (all of MFC) regarding report drafting status for various sections and approaches. | 0.7 | $ 599 |
| Martin, Timothy | 04/22/13 | Call with S. Rivera and B. Gayda (both of Chadbourne) regarding ███ portion of report. | 1.1 | $ 941 |
| Mathieu, Ken | 04/22/13 | Call with M. Knoll (MFC) regarding open issues in ███ and ███ and exhibits/appendices. | 0.5 | $ 428 |
| McConnell, Jennifer | 04/22/13 | Meet with M. Boyer (MFC) to discuss quality control workplan. | 0.8 | $ 524 |
| Reinke, Allison | 04/22/13 | Discuss with M. Knoll (MFC) on dates and content of Debtor and analysis of ███. | 0.2 | $ 131 |
| Rychalsky, David | 04/22/13 | Discuss changes to ███ charts and appendices for Examiner report with R. Hughes (MFC). | 0.4 | $ 278 |
| Sartori, Elisa | 04/22/13 | Correspond with J. Williams (MFC) regarding ███ rules related to ███ made to ███ for the use of the ███. | 0.2 | $ 151 |
| Seabury, Susan | 04/22/13 | Discuss with R. Tuliano (MFC) regarding sources ███ and changes to ███ section of report. | 0.3 | $ 257 |
| Steele, Matthew | 04/22/13 | Call with R. Tuliano (MFC) regarding revisions to ███ section of report narrative. | 0.2 | $ 171 |
| Troia, Donna | 04/22/13 | Call with Chadbourne regarding ███ analysis. | 0.6 | $ 513 |
| Tuliano, Ralph | 04/22/13 | Call with J. Atkinson, J. Feltman, M. Knoll and T. Martin (all of MFC) regarding report drafting status for various sections and approaches. | 0.7 | $ 627 |
| Tuliano, Ralph | 04/22/13 | Call with M. Steele (MFC) regarding revisions to ███ section of report narrative. | 0.2 | $ 179 |
| Tuliano, Ralph | 04/22/13 | Call with J. Feltman (MFC) regarding ███ based approach to ███, including selected ███. | 1.5 | $ 1,343 |
| Tuliano, Ralph | 04/22/13 | Discuss with J. Feltman (MFC) regarding status of ███ narrative. | 0.3 | $ 269 |
| Tuliano, Ralph | 04/22/13 | Discuss with S. Seabury (MFC) regarding revisions to ███ sections of report. | 0.2 | $ 269 |
| VanderKamp, Anne | 04/22/13 | Call with J. Japel (Chadbourne) to discuss comments on ███ narrative. | 1.2 | $ 905 |

233 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| VanderKamp, Anne | 04/23/13 | Discuss with M. Knoll (MFC) regarding ███ inquiry from counsel on cost of ███ and plans for exhibits team and document search team. | 0.6 | $ 453 |
| Williams, Jack | 04/23/13 | Discuss with M. Knoll (MFC) regarding ███ on ███. | 0.2 | $ 179 |
| Atkinson, James | 04/23/13 | Participate on weekly call with R. Tuliano (all of MFC) regarding report writing deadlines and dates of submissions by workstream. | 0.6 | $ 537 |
| Atkinson, James | 04/23/13 | Call with M. Knoll, D. Troia, J. Saitta, K. Mathieu, A. VanderKamp and J. Feltman (all of MFC) to discuss information needed and potential ███ regarding ███ and ███. | 1.4 | $ 1,253 |
| Atkinson, James | 04/23/13 | Participate on weekly call with R. Tuliano, J. Feltman, M. Knoll and T. Martin (all of MFC) to discuss report status and open issues. | 0.5 | $ 448 |
| Atkinson, James | 04/23/13 | Discuss with R. Tuliano (MFC) regarding status of ███ analysis, ███ narrative, and ███. | 0.4 | $ 358 |
| Atkinson, James | 04/23/13 | Discuss with R. Tuliano (MFC) regarding use of ███ approach for ███. | 0.7 | $ 627 |
| Atkinson, James | 04/23/13 | Participate in working session with R. Tuliano and J. Williams (both of MFC) regarding use of ███ approach for ███. | 1.0 | $ 895 |
| Feltman, James | 04/23/13 | Participate on weekly call with R. Tuliano, J. Feltman, M. Knoll and J. Williams (all of MFC), and Chadbourne to discuss discovery status and review status and issues on various sections of report. | 1.2 | $ 1,074 |
| Feltman, James | 04/23/13 | Review ███ section draft with R. Hughes (MFC). | 2.1 | $ 1,880 |
| Feltman, James | 04/23/13 | Participate on weekly call with R. Tuliano, J. Atkinson, M. Knoll and J. Williams (all of MFC), and Chadbourne to discuss discovery status and review status and issues on each section of report. | 1.2 | $ 1,074 |
| Feltman, James | 04/23/13 | Call with J. Atkinson, D. Troia, J. Saitta, K. Mathieu, A. VanderKamp and M. Knoll (all of MFC) to discuss information needed and potential ███ regarding ███ and ███. | 1.4 | $ 1,253 |
| Feltman, James | 04/23/13 | Call with R. Tuliano, J. Atkinson, T. Martin and M. Knoll (all of MFC) to discuss report status and open issues. | 0.5 | $ 448 |
| Feltman, James | 04/23/13 | Call with R. Tuliano, M. Knoll and J. Atkinson (all of MFC) regarding report writing deadlines and status of ███ submissions by workstream. | 0.6 | $ 537 |
| Feltman, James | 04/23/13 | Discuss with M. Knoll (MFC) regarding potential ███ relative to ███ and ███. | 0.2 | $ 179 |

234 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 04/23/13 | Discuss with R. Tuliano and M. Knoll (both of MFC) regarding open issues on supporting analytics with respect to ███ and ███ sections of the report. | 0.5 | $ 448 |
| Fiah, Rachel | 04/23/13 | Discuss with M. Grazzini (Chadbourne) regarding ███ rider process. | 0.3 | $ 313 |
| Hughes, Ruth | 04/23/13 | Review revised ███ section draft with J. Feltman (MFC). | 2.1 | $ 1,523 |
| Karki, Vera | 04/23/13 | Discuss with R. Tuliano (MFC) regarding revisions to draft timeline of events to be included as exhibit to report. | 0.2 | $ 42 |
| Knoll, Melissa | 04/23/13 | Discuss update on ███ ongoing analyses. | 0.1 | $ 90 |
| Knoll, Melissa | 04/23/13 | Call with A. Reinke (MFC) regarding source documents for ███ and changes to ███ draft. | 0.3 | $ 269 |
| Knoll, Melissa | 04/23/13 | Call with B. Gayda (Chadbourne) regarding ███ matrix. | 0.2 | $ 179 |
| Knoll, Melissa | 04/23/13 | Call with J. Atkinson, D. Troia, J. Saitta, K. Mathieu, A. VanderKamp and J. Feltman (all of MFC) to discuss information needed and potential ███ regarding ███ and ███. | 1.4 | $ 1,253 |
| Knoll, Melissa | 04/23/13 | Call with M. Towers (Chadbourne) regarding potential ███ and ███ relative to ███ and ███. | 1.1 | $ 985 |
| Knoll, Melissa | 04/23/13 | Call with R. Bell (Chadbourne) on ███ draft ███. | 0.2 | $ 179 |
| Knoll, Melissa | 04/23/13 | Call with R. Bell, M. Towers and B. Gayda (all of Chadbourne) regarding ███ and ███ regarding ███. | 1.1 | $ 985 |
| Knoll, Melissa | 04/23/13 | Call with J. Atkinson, J. Feltman and T. Martin (all of MFC) to discuss report status and open issues. | 0.5 | $ 448 |
| Knoll, Melissa | 04/23/13 | Call with T. Martin (MFC) regarding ███ draft comments. | 0.2 | $ 179 |
| Knoll, Melissa | 04/23/13 | Discuss report status and issues with S. Seabury (MFC). | 0.2 | $ 179 |
| Knoll, Melissa | 04/23/13 | Discuss with A. Reinke (MFC) regarding edits to ███ section. | 0.2 | $ 179 |
| Knoll, Melissa | 04/23/13 | Discuss with J. Feltman (MFC) regarding potential ███ and ███ relative to ███ and ███ subsurveying. | 0.2 | $ 179 |
| Knoll, Melissa | 04/23/13 | Discuss with J. Feltman and R. Tuliano (both of MFC) regarding open issues on supporting analytics with respect to ███ and ███ sections of report. | 0.5 | $ 448 |
| Knoll, Melissa | 04/23/13 | Meet with R. Tuliano, J. Feltman and J. Atkinson (all of MFC) regarding report writing deadlines and dates of submissions by workstream. | 0.6 | $ 537 |

235 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 04/23/13 | Participate on weekly call with R. Tuliano, J. Atkinson, J. Feltman and J. Williams (all of MFC), and Chadbourne to discuss discovery status and issues on each section of the report. | 1.2 | $ 1,074 |
| Knoll, Melissa | 04/23/13 | Prepare for call regarding ███ and ███ regarding ███ and ███ subsurveying. | 0.1 | $ 90 |
| Knoll, Melissa | 04/23/13 | Update team on outstanding issues on ███. | 0.1 | $ 90 |
| Martin, Timothy | 04/23/13 | Call to D. Troia (MFC) and S. Rivera (Chadbourne) regarding ███. | 0.8 | $ 684 |
| Martin, Timothy | 04/23/13 | Call with M. Knoll (MFC) regarding ███ draft comments. | 0.2 | $ 171 |
| Martin, Timothy | 04/23/13 | Call with J. Atkinson, J. Feltman and M. Knoll (all of MFC) to discuss report status and open issues. | 0.5 | $ 428 |
| Mathieu, Ken | 04/23/13 | Call with J. Atkinson, D. Troia, J. Saitta, M. Knoll, A. VanderKamp and J. Feltman (all of MFC) to discuss information needed and potential ███. | 1.4 | $ 1,197 |
| McColgan, Kevin | 04/23/13 | Discuss with R. Tuliano (MFC) regarding revisions to draft timeline of events to be included as exhibit to report. | 0.4 | $ 342 |
| Reinke, Allison | 04/23/13 | Call with M. Knoll (MFC) regarding source documents for ███ and changes to ███ draft. | 0.3 | $ 197 |
| Reinke, Allison | 04/23/13 | Discuss with M. Knoll (MFC) regarding edits to ███ section. | 0.2 | $ 131 |
| Saitta, Joseph | 04/23/13 | Call with J. Atkinson, D. Troia, M. Knoll, K. Mathieu, A. VanderKamp and J. Feltman (all of MFC) to discuss information needed and potential ███ regarding ███ and ███. | 1.4 | $ 539 |
| Saitta, Joseph | 04/23/13 | Call with M. Distefano (Chadbourne) to discuss newly added ███ process appendices. | 0.2 | $ 77 |
| Seabury, Susan | 04/23/13 | Discuss report status and issues with M. Knoll (MFC). | 0.2 | $ 171 |
| Troia, Donna | 04/23/13 | Call with J. Atkinson, M. Knoll, J. Saitta, K. Mathieu, A. VanderKamp and J. Feltman (all of MFC) to discuss information needed and potential ███. | 1.4 | $ 1,197 |
| Troia, Donna | 04/23/13 | Call to T. Martin (MFC) and S. Rivera (Chadbourne) regarding ███ section of report. | 0.8 | $ 684 |
| Tuliano, Ralph | 04/23/13 | Call with T. Martin, J. Atkinson, J. Feltman and M. Knoll (all of MFC) regarding report writing deadlines and dates of submissions by workstream. | 0.6 | $ 537 |
| Tuliano, Ralph | 04/23/13 | Call with T. Martin, J. Atkinson, J. Feltman and M. Knoll (all of MFC) to discuss report status and open issues. | 0.5 | $ 448 |
| Tuliano, Ralph | 04/23/13 | Discuss with J. Atkinson (MFC) regarding status of ███ analysis, ███ narrative, and ███. | 0.4 | $ 358 |

236 of 271

## Page 237

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tufiano, Ralph | 04/23/13 | Discuss with J. Atkinson (MFC) regarding use of ▮ approach for ▮ and underlying assumptions. | 0.7 | $ 627 |
| Tufiano, Ralph | 04/23/13 | Discuss with J. Feltman and M. Knoll (both of MFC) regarding open issues on supporting analysis with respect to ▮ and ▮ sections of report. | 0.5 | $ 448 |
| Tufiano, Ralph | 04/23/13 | Discuss with P. Williams (MFC) regarding revisions to ▮ section of report. | 0.5 | $ 448 |
| Tufiano, Ralph | 04/23/13 | Discuss with S. Williams (MFC) regarding use of ▮ approach for ▮ in ▮ context. | 0.4 | $ 358 |
| Tufiano, Ralph | 04/23/13 | Discuss with K. McColgan (MFC) regarding revisions to draft timeline of events to be included as exhibit to report. | 0.4 | $ 358 |
| Tufiano, Ralph | 04/23/13 | Discuss with V. Karki (MFC) regarding revisions to draft timeline of events to be included as exhibit to report. | 0.2 | $ 179 |
| Tufiano, Ralph | 04/23/13 | Participate in working session with J. Atkinson and J. Williams (both of MFC) regarding use of ▮ approach for ▮. | 1.0 | $ 895 |
| Tufiano, Ralph | 04/23/13 | Participate on weekly call with J. Feltman, J. Atkinson, M. Knoll and J. Williams (all of MFC) and Chadbourne to discuss discovery status and review status and issues on each section of the report. | 1.2 | $ 1,074 |
| Vanderkamp, Anne | 04/23/13 | Discuss with J. Atkinson, D. Troia, J. Saitta, K. Mathieu, M. Knoll and J. Feltman (all of MFC) to discuss information needed and potential ▮ regarding ▮ and ▮. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 04/23/13 | Coordinate between various MFC teams and Chadbourne teams to apply protocol for exhibit citations. | 1.8 | $ 1,359 |
| Williams, Jack | 04/23/13 | Discuss with R. Tufiano (MFC) regarding revisions to ▮ section of report. | 0.5 | $ 448 |
| Williams, Jack | 04/23/13 | Discuss with R. Tufiano (MFC) regarding use of ▮ approach for ▮. | 0.5 | $ 448 |
| Williams, Jack | 04/23/13 | Participate in working session with J. Atkinson and R. Tufiano (both of MFC) regarding use of ▮ approach for ▮. | 1.0 | $ 895 |
| Williams, Jack | 04/23/13 | Participate on weekly call with R. Tufiano, J. Atkinson, J. Feltman and M. Knoll (all of MFC), and Chadbourne to discuss discovery status and review status and issues on each section of the report. | 1.2 | $ 1,074 |
| Zembillas, Michael | 04/23/13 | Coordinate second-level review of ▮ analysis. | 0.4 | $ 290 |
| Atkinson, James | 04/24/13 | Attend call with M. Knoll (MFC), counsel and the Examiner regarding case matters and project activities. | 0.5 | $ 448 |
| Atkinson, James | 04/24/13 | Discuss with M. Knoll (MFC) regarding plan for meeting with Examiner on report. | 0.2 | $ 179 |
| Atkinson, James | 04/24/13 | Discuss with R. Tufiano (MFC) regarding ▮ and ▮ sections of report. | 0.5 | $ 448 |

237 of 271

## Page 238

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Bourgeois, Jared | 04/24/13 | Confer with M. Grazzini (Chadbourne) via email regarding quality control procedures related to the ▮ narrative. | 0.2 | $ 139 |
| duVair, Paul | 04/24/13 | Call with J. Feltman, D. King, M. Steele, R. Hughes and M. Lorch (all of MFC) regarding comments to ▮ section provided by Chadbourne. | 0.6 | $ 537 |
| Feltman, James | 04/24/13 | Call with D. King, P. duVair, M. Steele, R. Hughes and M. Lorch (all of MFC) regarding comments to ▮ section provided by Chadbourne. | 0.6 | $ 537 |
| Feltman, James | 04/24/13 | Meet with D. Troia and J. Saitta (both of MFC) to discuss Chadbourne's edits and comments on the ▮ narrative. | 0.3 | $ 269 |
| Feltman, James | 04/24/13 | Meet with M. Ashley (Chadbourne) regarding ▮ and ▮ issues. | 0.7 | $ 627 |
| Fish, Rachel | 04/24/13 | Meet with O. Ozgozukara (MFC) to discuss the status of exhibits quality control process and workplan. | 0.4 | $ 250 |
| Hughes, Ruth | 04/24/13 | Call with J. Feltman, P. duVair, D. King, M. Steele and M. Lorch (all of MFC) regarding comments to ▮ section provided by Chadbourne. | 0.6 | $ 435 |
| Hughes, Ruth | 04/24/13 | Discuss with R. Tufiano (MFC) regarding review of ▮ for inclusion in appendices to report. | 0.3 | $ 218 |
| Hughes, Ruth | 04/24/13 | Discuss with R. Tufiano (MFC) regarding revisions to ▮ section of report. | 0.3 | $ 218 |
| Hughes, Ruth | 04/24/13 | Meet with J. Feltman and S. Seabury (both of MFC) regarding revisions and edits to the ▮ narrative. | 0.6 | $ 435 |
| King, David | 04/24/13 | Call with J. Feltman, P. duVair, M. Steele, R. Hughes and M. Lorch (all of MFC) regarding comments to ▮ section provided by Chadbourne. | 0.6 | $ 513 |
| Knoll, Melissa | 04/24/13 | Attend call with R. Tufiano and J. Atkinson (both of MFC), counsel and the Examiner regarding case matters and project activities. | 0.5 | $ 448 |
| Knoll, Melissa | 04/24/13 | Call with K. Mathieu and A. Reinke (both of MFC) to review ▮ section and ▮ and status of other sections. | 0.7 | $ 627 |
| Knoll, Melissa | 04/24/13 | Discuss project priorities for ▮ with K. Mathieu (MFC). | 0.2 | $ 179 |
| Knoll, Melissa | 04/24/13 | Discuss with R. Tufiano (MFC) regarding plan for meeting with Examiner on report. | 0.2 | $ 179 |
| Knoll, Melissa | 04/24/13 | Discuss with R. Tufiano (MFC) regarding status of revisions to ▮ narrative sections of report. | 0.3 | $ 269 |
| Knoll, Melissa | 04/24/13 | Prepare email to Chadbourne regarding meeting with Examiner and agenda. | 0.3 | $ 269 |

238 of 271

## Page 239

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 04/24/13 | Respond to email from M. Towers (Chadbourne) on ▮ for ▮. | 0.1 | $ 90 |
| Knoll, Melissa | 04/24/13 | Review and respond to inquiries from Chadbourne on ▮ and ▮. | 0.3 | $ 269 |
| Lorch, Mark | 04/24/13 | Call with J. Feltman, P. duVair, M. Steele, R. Hughes and D. King (all of MFC) regarding comments to ▮ section provided by Chadbourne. | 0.6 | $ 435 |
| Mathieu, Ken | 04/24/13 | Call with M. Knoll and A. Reinke (both of MFC) to review ▮ section and ▮ and status of other sections. | 0.7 | $ 599 |
| Mathieu, Ken | 04/24/13 | Discuss project priorities for ▮ post-petition, ▮ and ▮ with M. Knoll (MFC). | 0.2 | $ 171 |
| Mathieu, Ken | 04/24/13 | Meet with J. Weinberg (MFC) to review ▮ results. | 1.2 | $ 1,026 |
| McColgan, Kevin | 04/24/13 | Discuss with R. Tufiano (MFC) regarding revisions to ▮. | 0.7 | $ 599 |
| Ozgozukara, Omer | 04/24/13 | Call with A. Vanderkamp (MFC) and M. Glover (Chadbourne) regarding ▮ typeset drafts received from RR Donnelley and deadlines for revisions. | 1.1 | $ 765 |
| Ozgozukara, Omer | 04/24/13 | Meet with R. Fish (MFC) to discuss the status of exhibits quality control process and workplan. | 0.4 | $ 278 |
| Reinke, Allison | 04/24/13 | Call with K. Mathieu and M. Knoll (both of MFC) to review ▮ section and ▮ and status of other sections. | 0.7 | $ 459 |
| Saitta, Joseph | 04/24/13 | Meet with J. Feltman and D. Troia (both of MFC) to discuss Chadbourne's edits and comments on the ▮ narrative. | 0.3 | $ 116 |
| Sartori, Elissa | 04/24/13 | Correspond with J. Williams (MFC) about ▮. | 0.8 | $ 604 |
| Seabury, Susan | 04/24/13 | Discuss with R. Tufiano (MFC) revisions to ▮. | 0.3 | $ 171 |
| Seabury, Susan | 04/24/13 | Meet with J. Feltman and R. Hughes (both of MFC) regarding revisions and edits to the ▮ narrative. | 0.6 | $ 513 |
| Steele, Matthew | 04/24/13 | Call with J. Feltman, P. duVair, M. Lorch, R. Hughes and D. King (all of MFC) regarding comments to ▮ section provided by Chadbourne. | 0.6 | $ 513 |
| Troia, Donna | 04/24/13 | Meet with J. Feltman and J. Saitta (both of MFC) to discuss Chadbourne's edits and comments on the ▮ narrative. | 0.3 | $ 237 |
| Tufiano, Ralph | 04/24/13 | Attend call with J. Atkinson and M. Knoll (both of MFC), counsel and the Examiner regarding case matters and project activities. | 0.5 | $ 448 |
| Tufiano, Ralph | 04/24/13 | Call with J. Williams (MFC) to discuss status of ▮ section of report and revisions thereto prior to submission to Chadbourne. | 0.2 | $ 179 |
| Tufiano, Ralph | 04/24/13 | Discuss with J. Atkinson (MFC) regarding revisions to ▮ and ▮ sections of report. | 0.5 | $ 448 |

239 of 271

## Page 240

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tufiano, Ralph | 04/24/13 | Discuss with K. McColgan (MFC) regarding revisions to ▮ section of report. | 0.7 | $ 627 |
| Tufiano, Ralph | 04/24/13 | Discuss with R. Hughes (MFC) regarding revisions to ▮ narrative sections of report. | 0.3 | $ 269 |
| Tufiano, Ralph | 04/24/13 | Discuss with R. Hughes (MFC) regarding review of ▮ for inclusion in appendices to report. | 0.3 | $ 269 |
| Tufiano, Ralph | 04/24/13 | Discuss with R. Hughes (MFC) regarding revisions to ▮ section of report. | 0.2 | $ 179 |
| Tufiano, Ralph | 04/24/13 | Discuss with S. Seabury (MFC) revisions to ▮ section of report. | 0.3 | $ 269 |
| Vanderkamp, Anne | 04/24/13 | Call with O. Ozgozukara (MFC) and M. Glover (Chadbourne) regarding ▮ typeset drafts received from RR Donnelley and deadlines for revisions. | 1.1 | $ 831 |
| Vanderkamp, Anne | 04/24/13 | Prepare typesetting tracking matrix including all narratives, exhibits and appendices and related deadlines and responsibilities. | 1.4 | $ 1,057 |
| Weinberg, Jonathan | 04/24/13 | Meet with K. Mathieu (MFC) to review ▮ results. | 1.2 | $ 870 |
| Williams, Jack | 04/24/13 | Call with R. Tufiano to discuss status of ▮ section of report and revisions thereto prior to submission to Chadbourne. | 0.2 | $ 179 |
| Atkinson, James | 04/25/13 | Discuss with R. Tufiano (MFC) regarding ▮ and ▮ sections of report, including comments received from D. LeMay (Chadbourne). | 0.3 | $ 269 |
| Bourgeois, Jared | 04/25/13 | Call with J. Feltman, T. Martin and K. Mathieu (all of MFC) regarding the analysis of potential ▮. | 0.7 | $ 487 |
| Bourgeois, Jared | 04/25/13 | Communicate with Chadbourne regarding the quality control review of ▮ citations and editing process for the ▮ draft narrative. | 0.5 | $ 139 |
| Bourgeois, Jared | 04/25/13 | Communicate with M. Towers (Chadbourne) regarding the ▮ analysis and citations for the ▮ narrative. | 0.4 | $ 278 |
| Bourgeois, Jared | 04/25/13 | Confer with Chadbourne regarding typesetting of ▮ section of report. | 0.1 | $ 70 |
| duVair, Paul | 04/25/13 | Call with J. Feltman, M. Lorch and M. Lorch (all of MFC) regarding ▮ report preparation and schedule for completion on ▮ sections. | 0.5 | $ 448 |
| duVair, Paul | 04/25/13 | Call with J. Feltman, M. Lorch, R. Hughes and D. King (all of MFC) regarding proposed revisions to draft of Examiner report, Chadbourne comments and workplan for completion of ▮ sections. | 2.8 | $ 2,506 |
| duVair, Paul | 04/25/13 | Discuss with R. Tufiano and M. Lorch (both of MFC) regarding quality control process for review of ▮ analytics supporting ▮ sections of report. | 0.2 | $ 179 |

240 of 271

## Page 241

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 04/25/13 | Call with D. King, P. duVair, R. Hughes and M. Lorch (all of MFC) regarding proposed revisions to draft of Examiner report, Chadbourne comments and workplan for completion of ▓ section of report. | 2.8 | $ 2,506 |
| Feltman, James | 04/25/13 | Call with J. Bourgeois, T. Martin and K. Mathieu (all of MFC) regarding the analysis of potential ▓ | 0.7 | $ 627 |
| Feltman, James | 04/25/13 | Call with M. Ashley, R. Ball (both of Chadbourne) and M. Knoll (MFC) regarding ▓ and ▓ | 0.7 | $ 627 |
| Feltman, James | 04/25/13 | Discuss with M. Knoll and K. Mathieu (both of MFC) regarding review for ▓ | 0.5 | $ 448 |
| Feltman, James | 04/25/13 | Discuss with M. Knoll and K. Mathieu (both of MFC) regarding review for ▓ | 0.5 | $ 448 |
| Fish, Rachel | 04/25/13 | Discuss with A. Vanderkamp (MFC) the usage of full citations in exhibits and creation of an exhibit appendix. | 0.8 | $ 500 |
| Hughes, Ruth | 04/25/13 | Call with D. King, P. duVair and M. Lorch (all of MFC) regarding report preparation and schedule for completion of ▓ section. | 0.5 | $ 363 |
| Hughes, Ruth | 04/25/13 | Call with J. Feltman, D. King, P. duVair and M. Lorch (all of MFC) regarding proposed revisions to draft of Examiner report, Chadbourne comments and workplan for completion of ▓ section of report. | 2.8 | $ 2,030 |
| King, David | 04/25/13 | Call with J. Feltman, P. duVair, R. Hughes and M. Lorch (all of MFC) regarding proposed revisions to draft of Examiner report, Chadbourne comments and workplan for completion of ▓ section of report. | 2.8 | $ 2,394 |
| King, David | 04/25/13 | Call with J. Feltman, P. duVair and M. Lorch (all of MFC) regarding report preparation and schedule for completion of ▓ section. | 0.5 | $ 428 |
| King, David | 04/25/13 | Call with M. Knoll (MFC) regarding ▓ section and ▓ approach. | 0.3 | $ 257 |
| Knoll, Melissa | 04/25/13 | Call with J. Feltman, R. Ball (both of Chadbourne) and J. Feltman (MFC) regarding breach of ▓ regarding ▓ and ▓ | 0.7 | $ 627 |
| Knoll, Melissa | 04/25/13 | Discuss with P. Weinberg (MFC) regarding narrative and exhibit review with J. Weinberg (MFC). | 0.2 | $ 179 |
| Knoll, Melissa | 04/25/13 | Discuss with D. King (MFC) regarding ▓ | 0.3 | $ 269 |
| Knoll, Melissa | 04/25/13 | Discuss with J. Feltman and K. Mathieu (both of MFC) regarding review for ▓ | 0.5 | $ 448 |
| Knoll, Melissa | 04/25/13 | Discuss with R. Tuliano (MFC) regarding status and ▓ process of ▓ | 0.2 | $ 179 |
| Knoll, Melissa | 04/25/13 | Discuss with R. Williams (MFC) on secondary reviews on various sections | 0.2 | $ 179 |

## Page 242

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 04/25/13 | Meet with A. Vanderkamp (MFC) to discuss format for exhibit citations and process for review and submission of exhibit riders for the report | 1.0 | $ 895 |
| Knoll, Melissa | 04/25/13 | Meet with A. Vanderkamp (MFC) to review and analyze ▓ for ▓ and draft exhibit. | 0.9 | $ 806 |
| Knoll, Melissa | 04/25/13 | Meet with K. Mathieu and J. Weinberg (both of MFC) on information on exhibits, ▓ and ▓ | 0.8 | $ 716 |
| Knoll, Melissa | 04/25/13 | Meet with S. Darr (MFC) on issues in ▓ section. | 0.4 | $ 358 |
| Knoll, Melissa | 04/25/13 | Obtain update on ▓ analysis. | 0.1 | $ 90 |
| Knoll, Melissa | 04/25/13 | Review correspondence from Chadbourne regarding ▓ documents in narrative, exhibits and appendices. | 0.5 | $ 448 |
| Knoll, Melissa | 04/25/13 | Review update to counsel on ▓ | 0.2 | $ 179 |
| Lorch, Mark | 04/25/13 | Call with D. King, P. duVair and R. Hughes (all of MFC) regarding report preparation and schedule for completion of ▓ section. | 0.5 | $ 363 |
| Lorch, Mark | 04/25/13 | Call with J. Feltman, P. duVair, R. Hughes and D. King (all of MFC) regarding proposed revisions to draft of Examiner report, Chadbourne comments and workplan for completion of ▓ section of report. | 2.8 | $ 2,030 |
| Lorch, Mark | 04/25/13 | Discuss with P. duVair and R. Tuliano (both of MFC) regarding quality control process for review of ▓ analytics supporting ▓ and ▓ sections of report. | 0.2 | $ 145 |
| Martin, Timothy | 04/25/13 | Call with J. Feltman, K. Mathieu and J. Bourgeois (all of MFC) regarding the analysis of potential ▓ | 0.7 | $ 599 |
| Mathieu, Ken | 04/25/13 | Call with J. Feltman, T. Martin and J. Bourgeois (all of MFC) to discuss the analysis of potential ▓ | 0.7 | $ 599 |
| Mathieu, Ken | 04/25/13 | Discuss with J. Feltman and M. Knoll (both of MFC) regarding review for ▓ | 0.2 | $ 171 |
| Mathieu, Ken | 04/25/13 | Meet with M. Knoll and J. Weinberg (both of MFC) on information on exhibits, ▓ and ▓ | 0.8 | $ 684 |
| Tuliano, Ralph | 04/25/13 | Call with J. Atkinson (MFC) regarding ▓ review, status of sections of report, including comments received from D. LeMar (Chadbourne). | 0.3 | $ 269 |
| Tuliano, Ralph | 04/25/13 | Call with J. Feltman, P. duVair, M. Lorch, D. King, J. Williams and R. Hughes (all of MFC) to discuss revisions to ▓ section of report. | 0.9 | $ 806 |
| Tuliano, Ralph | 04/25/13 | Discuss with J. Williams (MFC) regarding review of ▓ and ▓ | 0.4 | $ 358 |
| Tuliano, Ralph | 04/25/13 | Discuss with M. Knoll (MFC) on secondary review on various sections. | 0.2 | $ 179 |

## Page 243

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 04/25/13 | Discuss with P. duVair and M. Lorch (both of MFC) regarding quality control process for review of ▓ analytics supporting ▓ and ▓ sections of report. | 0.2 | $ 179 |
| Tuliano, Ralph | 04/25/13 | Draft email to J. Atkinson (MFC) regarding status of review of ▓ section of the report. | 0.1 | $ 90 |
| Vanderkamp, Anne | 04/25/13 | Discuss with R. Fish (MFC) regarding the usage of full citations in exhibits and creation of an exhibit appendix. | 0.8 | $ 604 |
| Vanderkamp, Anne | 04/25/13 | Meet with M. Knoll (MFC) to discuss format for exhibit citations and process for review and submission of exhibit riders for the report. | 1.0 | $ 755 |
| Vanderkamp, Anne | 04/25/13 | Meet with M. Knoll (MFC) to review and analyze ▓ for ▓ and draft exhibit. | 0.9 | $ 680 |
| Weinberg, Jonathan | 04/25/13 | Discuss changes to ▓ narrative and exhibit review with M. Knoll (MFC). | 0.2 | $ 145 |
| Weinberg, Jonathan | 04/25/13 | Meet with M. Knoll and K. Mathieu (both of MFC) on information on exhibits, ▓ and ▓ | 0.8 | $ 580 |
| Williams, Jack | 04/25/13 | Discuss with M. Knoll (MFC) regarding status and ▓ process of ▓ | 0.2 | $ 179 |
| Williams, Jack | 04/25/13 | Discuss with R. Tuliano (MFC) regarding review of ▓ and ▓ report sections. | 0.4 | $ 358 |
| Atkinson, James | 04/25/13 | Call with LeMay (Chadbourne) and R. Tuliano (MFC) with respect to turning of submissions of ▓ and ▓ relating to various sections of report. | 0.8 | $ 716 |
| Atkinson, James | 04/25/13 | Participate in working session with R. Tuliano (MFC) to revise ▓ | 1.9 | $ 1,701 |
| Atkinson, James | 04/25/13 | Participate in working session with R. Tuliano (MFC) to ▓ section of report. | 1.5 | $ 1,343 |
| Atkinson, James | 04/26/13 | Participate on call with R. Tuliano, R. Hughes, D. King, M. Lorch, P. duVair, M. Steele, S. Seabury and J. Feltman (all of MFC) to discuss revisions to ▓ section of report, including consistency in approaches across all sections. | 4.6 | $ 4,117 |
| Bourgeois, Jared | 04/26/13 | Communicate with M. Knoll (MFC) regarding edits to the ▓ narrative. | 0.1 | $ 70 |
| Bourgeois, Jared | 04/25/13 | Confer with J. Sorondo (MFC) regarding ▓ data conversion issues | 0.3 | $ 209 |
| Bourgeois, Jared | 04/25/13 | Discuss with M. Knoll (MFC) regarding ▓ section on ▓ and factors and incorporation into ▓ | 0.6 | $ 417 |
| Bourgeois, Jared | 04/26/13 | Meet with K. Mathieu (MFC) to assess the ▓ from ▓ records and determine ▓ | 1.2 | $ 834 |

## Page 244

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeois, Jared | 04/25/13 | Meet with M. Knoll and K. Mathieu (both of MFC) to analyze ▓ received on ▓ and the ▓ and other sources. | 2.0 | $ 1,390 |
| Bourgeois, Jared | 04/26/13 | Meet with M. Knoll and K. Mathieu (both of MFC) to discuss ▓ | 0.2 | $ 139 |
| duVair, Paul | 04/26/13 | Participate on call with R. Tuliano, R. Hughes, D. King, M. Lorch, J. Feltman, M. Steele, S. Seabury and J. Atkinson (all of MFC) to discuss revisions to ▓ section of report, including consistency in approaches across all sections. | 4.6 | $ 4,117 |
| Feltman, James | 04/26/13 | Discussion with R. Tuliano (MFC) regarding ▓ issues related to ▓ draft and approach. | 0.8 | $ 716 |
| Feltman, James | 04/26/13 | Meet with R. Hughes, D. King and M. Lorch (all of MFC) regarding report issues related to ▓ section. | 0.3 | $ 269 |
| Feltman, James | 04/26/13 | Participate with R. Tuliano (MFC) regarding scheduling team call to review revisions to ▓ section of report, including conceptual issues and consistency across sections. | 4.6 | $ 4,117 |
| Fish, Rachel | 04/26/13 | Call with K. McSweeney (Chadbourne) regarding exhibits for chronology report section. | 0.5 | $ 375 |
| Fish, Rachel | 04/25/13 | Discuss with M. Grazzini (Chadbourne) regarding outstanding exhibits in chronology section. | 0.3 | $ 250 |
| Fish, Rachel | 04/25/13 | Review and discuss EPS file creation and process for exhibits with V. Karki (MFC). | 1.1 | $ 688 |
| Hughes, Ruth | 04/26/13 | Call with J. Feltman, D. King and M. Lorch (all of MFC) regarding report issues related to ▓ section. | 0.8 | $ 580 |
| Hughes, Ruth | 04/26/13 | Participate on call with R. Tuliano, J. Feltman, D. King, M. Lorch, P. duVair, M. Steele, S. Seabury and J. Atkinson (all of MFC) to discuss revisions to ▓ section of report, including consistency in approaches across all sections. | 4.6 | $ 3,335 |
| Karki, Vera | 04/25/13 | Review and discuss EPS file creation and process for exhibits with R. Fish (MFC). | 1.1 | $ 231 |
| King, David | 04/26/13 | Call with J. Feltman, R. Hughes and M. Lorch (all of MFC) regarding report issues related to ▓ section. | 0.8 | $ 684 |
| King, David | 04/26/13 | Discuss additional work needed on ▓ section with J. Feltman, R. Hughes, M. Lorch (all of MFC) regarding ▓ section. | 0.3 | $ 257 |
| King, David | 04/26/13 | Discuss with M. Knoll (MFC) regarding comments from J. Williams (MFC) on ▓ and related ▓ analysis. | 0.3 | $ 257 |

## Page 245

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| King, David | 04/26/13 | Participate on call with R. Tuliano, R. Hughes, J. Feltman, M. Lorch, P. duVair, M. Steele, S. Seabury and J. Atkinson (all of MFC) to discuss revisions to [redacted] section of report, including consistency in approaches across all sections. | 4.6 | $ 3,933 |
| Knoll, Melissa | 04/26/13 | Call with R. Tuliano (MFC) regarding identification of specific recipients of funds for [redacted] | 3.0 | $ 2,683 |
| Knoll, Melissa | 04/26/13 | Call with T. Martin and A. Vanderkamp (both of MFC) on [redacted] and [redacted] | 0.4 | $ 358 |
| Knoll, Melissa | 04/26/13 | Coordinate regarding direction of [redacted] with Chadbourne. | 0.2 | $ 179 |
| Knoll, Melissa | 04/26/13 | Discuss additional work needed on [redacted] with D. King and M. Lorch (both of MFC). | 0.3 | $ 269 |
| Knoll, Melissa | 04/26/13 | Discuss regarding [redacted] with J. Weisberg (MFC). | 0.2 | $ 179 |
| Knoll, Melissa | 04/26/13 | Discuss with A. Ortega (MFC) regarding meeting with Examiner. | 0.1 | $ 90 |
| Knoll, Melissa | 04/26/13 | Discuss with J. Williams (MFC) regarding comments from J. Williams (MFC) regarding [redacted] and related analysis. | 0.3 | $ 269 |
| Knoll, Melissa | 04/26/13 | Discuss with J. Bourgeois (MFC) regarding [redacted] factors and incorporation into [redacted] section on [redacted] and otherwise. | 0.6 | $ 537 |
| Knoll, Melissa | 04/26/13 | Discuss with K. Mathieu (MFC) regarding comments from J. Williams (MFC) on [redacted] and other [redacted]. | 0.3 | $ 269 |
| Knoll, Melissa | 04/26/13 | Discuss with A. Vanderkamp (MFC) on exhibits comments. | 0.3 | $ 269 |
| Knoll, Melissa | 04/26/13 | Meet with J. Bourgeois and K. Mathieu (both of MFC) to analyze [redacted] received on [redacted] and the [redacted] and other sources. | 2.0 | $ 1,790 |
| Knoll, Melissa | 04/26/13 | Meet with J. Weisberg (MFC) to review changes to exhibits for [redacted] | 0.9 | $ 806 |
| Knoll, Melissa | 04/26/13 | Meet with K. Mathieu and J. Bourgeois (both of MFC) to discuss analysis [redacted] | 0.2 | $ 179 |
| Knoll, Melissa | 04/26/13 | Provide status update regarding [redacted] comments and additional [redacted] | 0.3 | $ 269 |
| Knoll, Melissa | 04/26/13 | Review and respond to comments from J. Williams (MFC) on [redacted] and [redacted]. | 0.5 | $ 448 |
| Lorch, Mark | 04/26/13 | Call with J. Feltman, M. Steele, D. King and R. Hughes (all of MFC) regarding report issues related to [redacted] section. | 0.8 | $ 580 |
| Lorch, Mark | 04/26/13 | Communicate with J. Bourgeois (MFC) regarding edits to the [redacted] narrative. | 0.1 | $ 73 |
| Lorch, Mark | 04/26/13 | Discuss additional work needed on [redacted] with D. King and M. Knoll (both of MFC). | 0.3 | $ 218 |

## Page 246

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Lorch, Mark | 04/26/13 | Participate on call with R. Tuliano, R. Hughes, D. King, J. Feltman, M. duVair, M. Steele, S. Seabury and J. Atkinson (all of MFC) to discuss revisions to [redacted] section of report, including consistency in approaches across all sections. | 4.6 | $ 3,335 |
| Martin, Timothy | 04/26/13 | Call with M. Knoll and A. Vanderkamp (both of MFC) on [redacted] | 0.4 | $ 342 |
| Mathieu, Ken | 04/26/13 | Discuss with M. Knoll (MFC) regarding comments from J. Williams (MFC) on [redacted] and other open issues. | 0.3 | $ 257 |
| Mathieu, Ken | 04/26/13 | Meet with J. Bourgeois (MFC) to assess the [redacted] records and determine [redacted] from [redacted] | 1.2 | $ 1,026 |
| Mathieu, Ken | 04/26/13 | Meet with J. Bourgeois and M. Knoll (both of MFC) to analyze [redacted] received on [redacted] and the [redacted] and other sources. | 2.0 | $ 1,710 |
| Mathieu, Ken | 04/26/13 | Meet with M. Knoll and J. Bourgeois (both of MFC) to discuss analysis [redacted] | 0.2 | $ 171 |
| McConnell, Jennifer | 04/26/13 | Review and respond to correspondence regarding updated exhibits from Chadbourne for the remaining [redacted] of the report. | 0.5 | $ 328 |
| McConnell, Jennifer | 04/26/13 | Review and update workplan for the final week of review of the report. | 0.7 | $ 459 |
| Ortega, Adam | 04/26/13 | Discuss with M. Knoll (MFC) regarding meeting with Examiner. | 0.1 | $ 76 |
| Sartori, Elisa | 04/26/13 | Correspond with J. Feltman (MFC) regarding [redacted] in place during [redacted] | 0.3 | $ 227 |
| Seabury, Susan | 04/26/13 | Participate on call with R. Tuliano, R. Hughes, D. King, M. Lorch, P. duVair, M. Steele, J. Feltman and J. Atkinson (all of MFC) to discuss revisions to [redacted] section of report, including consistency in approaches across all sections. | 4.6 | $ 3,933 |
| Sorondo, Jean-Louis | 04/26/13 | Confer with J. Bourgeois (MFC) regarding [redacted] issues. | 0.3 | $ 193 |
| Steele, Matthew | 04/26/13 | Participate on call with R. Tuliano, R. Hughes, D. King, M. Lorch, P. duVair, J. Feltman, S. Seabury and J. Atkinson (all of MFC) to discuss revisions to [redacted] section of report, including consistency in approaches across all sections. | 4.6 | $ 3,933 |
| Tuliano, Ralph | 04/26/13 | Discussion with J. Feltman (MFC) regarding [redacted] issues related to [redacted] | 0.2 | $ 179 |
| Tuliano, Ralph | 04/26/13 | Call with D. LeMay (Chadbourne) and J. Atkinson (MFC) with respect to timing of submissions of [redacted] section and the [redacted] | 0.2 | $ 179 |
| Tuliano, Ralph | 04/26/13 | Call with J. Williams (MFC) regarding review of and revisions to methodology supporting [redacted] section of report. | 0.3 | $ 269 |

## Page 247

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 04/26/13 | Call with M. Knoll (MFC) regarding identification of [redacted] for [redacted] analysis. | 0.3 | $ 269 |
| Tuliano, Ralph | 04/26/13 | Discuss with J. Feltman (MFC) regarding scheduling team call to review revisions to [redacted] section of report, including conceptual issues and consistency issues. | 0.3 | $ 269 |
| Tuliano, Ralph | 04/26/13 | Participate in working session with J. Atkinson (MFC) to revise [redacted] section of report. | 1.9 | $ 1,701 |
| Tuliano, Ralph | 04/26/13 | Participate in working session with J. Atkinson (MFC) to revise [redacted] section of report. | 1.5 | $ 1,343 |
| Tuliano, Ralph | 04/26/13 | Participate on call with J. Feltman, R. Hughes, D. King, M. Lorch, P. duVair, M. Steele, S. Seabury and J. Atkinson (all of MFC) to discuss revisions to [redacted] section of report, including consistency in approaches across all sections. | 4.6 | $ 4,117 |
| VanderKamp, Anne | 04/26/13 | Call with J. Apfel (Chadbourne) to discuss outstanding items relating to [redacted] narrative. | 1.0 | $ 755 |
| VanderKamp, Anne | 04/26/13 | Call with T. Martin and M. Knoll (both of MFC) on exhibits comments. | 0.4 | $ 302 |
| VanderKamp, Anne | 04/26/13 | Meet with M. Knoll (MFC) on [redacted] | 0.3 | $ 227 |
| Weisberg, Jonathan | 04/26/13 | Discuss changes regarding [redacted] with M. Knoll (MFC). | 0.2 | $ 145 |
| Weisberg, Jonathan | 04/26/13 | Meet with M. Knoll (MFC) to review changes to exhibits for [redacted] | 0.9 | $ 653 |
| Williams, Jack | 04/26/13 | Call with R. Tuliano (MFC) regarding review of and revisions to methodology supporting [redacted] section of report. | 0.3 | $ 269 |
| Atkinson, James | 04/27/13 | Review comments received from D. LeMay (Chadbourne) on [redacted] sections of report. | 0.5 | $ 448 |
| Atkinson, James | 04/27/13 | Call with R. Tuliano (MFC) regarding revisions to [redacted] section of report. | 0.4 | $ 358 |
| Atkinson, James | 04/27/13 | Call with R. Tuliano (MFC) regarding revisions to [redacted] section of report. | 0.2 | $ 179 |
| Atkinson, James | 04/27/13 | Call with R. Tuliano (MFC) regarding additional revisions to [redacted] section of report. | 0.3 | $ 269 |
| duVair, Paul | 04/27/13 | Call with J. Feltman, M. Steele, D. King, R. Hughes and M. Lorch (all of MFC) regarding the draft [redacted] narrative. | 2.0 | $ 1,790 |
| Feltman, James | 04/27/13 | Call with P. duVair, M. Steele, D. King, R. Hughes and M. Lorch (all of MFC) regarding the draft [redacted] narrative. | 2.0 | $ 1,790 |
| Feltman, James | 04/27/13 | Call with R. Hughes (MFC) regarding edits to the [redacted] section. | 1.0 | $ 895 |
| Feltman, James | 04/27/13 | Call with R. Tuliano (MFC) regarding revisions to [redacted] section of report. | 0.3 | $ 269 |
| Feltman, James | 04/27/13 | Call with J. Martin (MFC) regarding [redacted] for [redacted] amended and restated [redacted] | 0.3 | $ 269 |

## Page 248

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hughes, Ruth | 04/27/13 | Call with J. Feltman (MFC) regarding edits to the [redacted] section. | 1.0 | $ 725 |
| Hughes, Ruth | 04/27/13 | Call with J. Feltman, M. Steele, P. duVair, D. King and M. Lorch (all of MFC) regarding the draft [redacted] narrative. | 2.0 | $ 1,450 |
| King, David | 04/27/13 | Call with J. Feltman, M. Steele, P. duVair, R. Hughes and M. Lorch (all of MFC) regarding the draft [redacted] narrative. | 2.0 | $ 1,710 |
| Knoll, Melissa | 04/27/13 | Call with A. Vanderkamp (MFC) regarding exhibits and changes needed and support for [redacted] on [redacted] | 0.3 | $ 269 |
| Knoll, Melissa | 04/27/13 | Call with R. Tuliano (MFC) regarding review of [redacted] section of report. | 0.2 | $ 179 |
| Knoll, Melissa | 04/27/13 | Call with R. Tuliano (MFC) regarding review of key sections in [redacted] report. | 0.1 | $ 90 |
| Knoll, Melissa | 04/27/13 | Call with S. Seabury (MFC) regarding [redacted] and [redacted] | 0.1 | $ 90 |
| Knoll, Melissa | 04/27/13 | Confer with A. Vanderkamp (MFC) and leadership team regarding report deadlines. | 0.2 | $ 179 |
| Knoll, Melissa | 04/27/13 | Discuss with J. Williams (MFC) regarding status on [redacted] report and exhibits. | 0.2 | $ 179 |
| Knoll, Melissa | 04/27/13 | Draft email to R. Tuliano and J. Williams (both of MFC) regarding key sections in [redacted] report. | 0.5 | $ 448 |
| Lorch, Mark | 04/27/13 | Call with J. Feltman, M. Steele, D. King, R. Hughes and P. duVair (all of MFC) regarding the draft [redacted] narrative. | 2.0 | $ 1,450 |
| Martin, Timothy | 04/27/13 | Call with J. Feltman (MFC) regarding [redacted] for [redacted] amended and restated [redacted] | 0.3 | $ 257 |
| Seabury, Susan | 04/27/13 | Call with M. Knoll (MFC) regarding [redacted] and [redacted] review. | 0.1 | $ 86 |
| Steele, Matthew | 04/27/13 | Call with J. Feltman, P. duVair, D. King, R. Hughes and M. Lorch (all of MFC) regarding the draft [redacted] narrative. | 2.0 | $ 1,710 |
| Tuliano, Ralph | 04/27/13 | Call with J. Atkinson (MFC) regarding revisions to [redacted] section of report. | 0.4 | $ 358 |
| Tuliano, Ralph | 04/27/13 | Call with J. Atkinson (MFC) regarding additional revisions to [redacted] section of report. | 0.2 | $ 179 |
| Tuliano, Ralph | 04/27/13 | Call with J. Atkinson regarding comments received from D. LeMay (Chadbourne) on [redacted] sections of report. | 0.5 | $ 448 |
| Tuliano, Ralph | 04/27/13 | Call with J. Feltman (MFC) regarding revisions to [redacted] section of report. | 0.3 | $ 269 |
| Tuliano, Ralph | 04/27/13 | Call with M. Knoll (MFC) regarding review of [redacted] section of report. | 0.2 | $ 179 |

## Page 249

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 04/27/13 | Call with M. Knoll (MFC) regarding review of key sections in ███ report. | 0.1 | $ 90 |
| Tuliano, Ralph | 04/28/13 | Draft email to D. King (MFC) regarding language to be used with respect to ███████ information. | 0.2 | $ 179 |
| Vanderkamp, Anne | 04/28/13 | Call with M. Knoll (MFC) regarding exhibits and changes needed and support for ███████ payable on ███████ | 0.3 | $ 227 |
| Vanderkamp, Anne | 04/28/13 | Confer with M. Knoll (MFC) and leadership team regarding report deadlines. | 0.2 | $ 151 |
| Williams, Jack | 04/28/13 | Deal with M. Knoll (MFC) regarding status on ███████ report and exhibits. | 0.2 | $ 179 |
| Atkinson, James | 04/28/13 | Call with R. Tuliano (MFC) regarding review of ███████ section of report. | 0.2 | $ 179 |
| Atkinson, James | 04/28/13 | Call with R. Tuliano (MFC) regarding changes to ███████ section of report. | 0.3 | $ 269 |
| Bourgeois, Jarod | 04/28/13 | Call with K. Mathieu and J. Williams (all of MFC) regarding ███████ test for ███████ | 0.3 | $ 269 |
| Bourgeois, Jarod | 04/28/13 | Communicate with A. Price (Chadbourne) regarding documentation of ███████ approval for ███████ | 0.1 | $ 70 |
| Bourgeois, Jarod | 04/28/13 | Confer with A. Ortega (MFC) regarding edits to the ███████ narrative. | 1.6 | $ 1,112 |
| Feltman, James | 04/28/13 | Conference call with M. Knoll, K. Mathieu, T. Martin and A. Vanderkamp (all of MFC) regarding ███████ analysis on ███████ and ███████ and implications for ███████ report. | 1.0 | $ 895 |
| Feltman, James | 04/28/13 | Review and respond to M. Ashley (Chadbourne) regarding draft section on ███████ | 0.4 | $ 358 |
| Hughes, Ruth | 04/28/13 | Call with M. Steele and A. Ortega (both of MFC) to discuss changes to ███████ section and revise same. | 2.4 | $ 1,740 |
| Hughes, Ruth | 04/28/13 | Call with R. Tuliano (MFC) regarding revisions to ███████ section of report. | 0.3 | $ 269 |
| King, David | 04/28/13 | Call with K. Mathieu (MFC) to discuss the ███████ and the impact on the ███████ | 0.5 | $ 428 |
| King, David | 04/28/13 | Call with T. Martin (MFC), M. Distefano and P. Goodman (both of Chadbourne) regarding ███████ related to ███████ | 1.3 | $ 1,197 |
| Knoll, Melissa | 04/28/13 | Call with K. Mathieu, J. Bourgeois and J. Williams (all of MFC) regarding ███████ test for ███████ | 0.3 | $ 269 |
| Knoll, Melissa | 04/28/13 | Call with R. Tuliano (MFC) regarding report draft deadlines. | 0.1 | $ 90 |
| Knoll, Melissa | 04/28/13 | Call with A. Ortega (MFC) to discuss comments on ███████ narrative. | 1.2 | $ 1,074 |
| Knoll, Melissa | 04/28/13 | Conference call with J. Feltman, T. Martin, K. Mathieu and A. Vanderkamp (all of MFC) regarding ███████ analysis on ███████ and ███████ and implications for ███████ report. | 1.0 | $ 895 |

## Page 250

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 04/28/13 | Correspond with J. Bourgeois (MFC) regarding changes to ███████ section regarding ███████ analysis and structure. | 0.3 | $ 269 |
| Knoll, Melissa | 04/28/13 | Correspond with J. Williams (MFC) regarding timing of section reviews and priority areas for focus regarding ███████ | 0.5 | $ 448 |
| Knoll, Melissa | 04/28/13 | Discuss with K. Mathieu (MFC) regarding changes on ███████ and status of other section reviews. | 0.3 | $ 269 |
| Knoll, Melissa | 04/28/13 | Discuss with R. Mathieu (MFC) regarding ███████ | 0.2 | $ 179 |
| Knoll, Melissa | 04/28/13 | Meet with A. Vanderkamp and K. Mathieu (both of MFC) regarding comparison of ███████ and necessary revisions. | 0.8 | $ 716 |
| Knoll, Melissa | 04/28/13 | Prepare for call on ███████ | 0.2 | $ 179 |
| Martin, Timothy | 04/28/13 | Call with D. King (MFC), M. Distefano and P. Goodman (both of Chadbourne) regarding ███████ related to ███████ | 1.4 | $ 1,197 |
| Martin, Timothy | 04/28/13 | Conference call with J. Feltman, M. Knoll, K. Mathieu and A. Vanderkamp (all of MFC) to discuss the ███████ analysis on ███████ and ███████ and implications for ███████ report. | 1.0 | $ 855 |
| Mathieu, Ken | 04/28/13 | Call with J. Bourgeois and J. Williams (all of MFC) regarding ███████ test for ███████ | 0.3 | $ 257 |
| Mathieu, Ken | 04/28/13 | Call with M. Knoll (MFC) regarding ███████ | 0.3 | $ 257 |
| Mathieu, Ken | 04/28/13 | Conference call with M. Knoll, T. Martin, J. Feltman and A. Vanderkamp (all of MFC) regarding ███████ | 1.0 | $ 855 |
| Mathieu, Ken | 04/28/13 | Discuss with M. Knoll (MFC) regarding changes on ███████ and status of other section reviews. | 0.3 | $ 257 |
| Mathieu, Ken | 04/28/13 | Discuss with M. Knoll (MFC) regarding ███████ | 0.2 | $ 171 |
| Mathieu, Ken | 04/28/13 | Meet with M. Knoll and A. Vanderkamp (both of MFC) regarding comparison of ███████ and necessary revisions. | 0.8 | $ 684 |
| Ortega, Adam | 04/28/13 | Call with M. Steele and R. Hughes (both of MFC) to discuss changes to ███████ section and revise same. | 2.4 | $ 1,812 |
| Ortega, Adam | 04/28/13 | Call with M. Knoll (MFC) regarding revisions to ███████ section of report. | 0.5 | $ 378 |
| Ortega, Adam | 04/28/13 | Confer with J. Bourgeois (MFC) regarding edits to the ███████ narrative. | 1.6 | $ 1,208 |
| Steele, Matthew | 04/28/13 | Call with R. Tuliano (MFC) regarding additional revisions to ███████ | 0.4 | $ 342 |
| Steele, Matthew | 04/28/13 | Call with A. Ortega and R. Tuliano (MFC) regarding revisions to ███████ section of report. | 0.5 | $ 428 |
| Steele, Matthew | 04/28/13 | Call with R. Hughes and A. Ortega (both of MFC) to discuss changes to ███████ section and revise same. | 2.4 | $ 2,052 |

## Page 251

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Steele, Matthew | 04/28/13 | Call with R. Tuliano (MFC) regarding revisions to ███████ section of report. | 0.4 | $ 342 |
| Tuliano, Ralph | 04/28/13 | Call with M. Steele (MFC) regarding additional revisions to ███████ section of report. | 0.4 | $ 358 |
| Tuliano, Ralph | 04/28/13 | Call with A. Ortega and M. Steele (both of MFC) regarding revisions to ███████ section of report. | 0.5 | $ 448 |
| Tuliano, Ralph | 04/28/13 | Call with J. Atkinson (MFC) regarding review of ███████ section of report. | 0.2 | $ 179 |
| Tuliano, Ralph | 04/28/13 | Call with R. Hughes (MFC) regarding revisions to ███████ section of report. | 0.3 | $ 269 |
| Tuliano, Ralph | 04/28/13 | Call with J. Knoll (MFC) regarding report draft deadlines. | 0.1 | $ 90 |
| Tuliano, Ralph | 04/28/13 | Call with M. Steele (MFC) regarding comments on ███████ narrative. | 1.2 | $ 1,074 |
| Tuliano, Ralph | 04/28/13 | Call with R. Hughes (MFC) regarding revisions to ███████ section of report. | 0.4 | $ 358 |
| Vanderkamp, Anne | 04/28/13 | Coordinate with MFC team regarding revisions to all report exhibits, including responding to inquiries and obtaining status updates on each workstream. | 1.8 | $ 1,661 |
| Vanderkamp, Anne | 04/28/13 | Correspond with Chadbourne regarding typesetting deadlines and status of various MFC workstreams for revisions, exhibits and appendices. | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 04/28/13 | Conference call with M. Knoll, K. Mathieu, T. Martin and J. Feltman (all of MFC) regarding ███████ analysis on ███████ and ███████ and implications for ███████ report. | 1.0 | $ 755 |
| Vanderkamp, Anne | 04/28/13 | Correspond with MFC team regarding global changes to report exhibits. | 0.8 | $ 604 |
| Vanderkamp, Anne | 04/28/13 | Meet with M. Knoll and K. Mathieu (both of MFC) regarding comparison of ███████ and necessary revisions. | 0.8 | $ 604 |
| Williams, Jack | 04/28/13 | Call with K. Mathieu, J. Bourgeois and M. Knoll (all of MFC) regarding ███████ test for ███████ | 0.3 | $ 269 |
| Atkinson, James | 04/29/13 | Attend call with K. McColgan and C. Tan (both of MFC) and counsel regarding analysis of ███████ from ResCap's ███████ | 1.9 | $ 1,701 |
| Atkinson, James | 04/29/13 | Discuss with T. Martin, M. Steele and R. Tuliano (all of MFC) regarding ███████ for ResCap ███████ analysis. | 0.5 | $ 448 |
| Atkinson, James | 04/29/13 | Participate in work session with M. Knoll, R. Tuliano and J. Feltman (all of MFC) to create agenda of topics for meeting with Examiner. | 1.1 | $ 985 |
| Atkinson, James | 04/29/13 | Participate in work session with R. Tuliano (MFC) to incorporate ███████ section of report. | 1.8 | $ 1,613 |
| Atkinson, James | 04/29/13 | Participate in work session with R. Tuliano (MFC) to review ███████ section of report. | 3.3 | $ 2,954 |

## Page 252

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeois, Jared | 04/29/13 | Communicate with B. Wei (MFC) regarding proposed edits to ███████ draft narratives. | 0.4 | $ 278 |
| Bourgeois, Jared | 04/29/13 | Confer with Chadbourne regarding the usage of ███████ terminology and proposed additions to glossary. | 0.7 | $ 487 |
| Bourgeois, Jared | 04/29/13 | Confer with M. Grazzini (Chadbourne) and internally regarding edits to ████ version of draft report on ███████ | 0.4 | $ 278 |
| Feltman, James | 04/29/13 | Call with M. Towers (Chadbourne), M. Knoll, K. Mathieu and A. Vanderkamp (all of MFC) regarding ███████ and assessment of ███████ | 0.9 | $ 627 |
| Feltman, James | 04/29/13 | Call with T. Martin (MFC), M. Ashley, R. Ball and M. Distefano (all of Chadbourne) regarding ███████ from ███████ | 0.9 | $ 806 |
| Feltman, James | 04/29/13 | Discuss with M. Knoll (MFC) and email to Chadbourne regarding ███████ | 0.5 | $ 448 |
| Feltman, James | 04/29/13 | Meet with M. Knoll (MFC) to discuss ███████ relative to ███████ | 0.5 | $ 448 |
| Feltman, James | 04/29/13 | Various communications with MFC ███████ team regarding status and open issues in preparation for call regarding upcoming meeting with Examiner. | 1.1 | $ 985 |
| Fish, Rachel | 04/29/13 | Call with A. Vanderkamp (both of MFC) regarding exhibit and appendix capitalization format. | 0.3 | $ 188 |
| Fish, Rachel | 04/29/13 | Call with O. Ozgunclara and A. Voronovitskaia (both of MFC) to discuss exhibit formatting, edits and workplan. | 0.4 | $ 250 |
| Hughes, Ruth | 04/29/13 | Call with B. Strene (Chadbourne) and A. Vanderkamp (MFC) regarding revisions to ███████ | 0.6 | $ 435 |
| Knoll, Melissa | 04/29/13 | Review and respond to email from counsel on ███████ for ███████ | 0.1 | $ 90 |
| Knoll, Melissa | 04/29/13 | Call with K. Reinke (MFC) regarding evidence for ███████ in approach based on ███████ | 0.1 | $ 90 |
| Knoll, Melissa | 04/29/13 | Call with A. Vanderkamp (MFC) to discuss changes to ███████ analysis for ███████ | 0.6 | $ 537 |
| Knoll, Melissa | 04/29/13 | Call with A. Vanderkamp and R. Fish (both of MFC) regarding exhibit and appendix capitalization format. | 0.2 | $ 179 |
| Knoll, Melissa | 04/29/13 | Call with K. Mathieu (MFC) regarding ███████ analysis. | 0.2 | $ 179 |
| Knoll, Melissa | 04/29/13 | Call with K. Reinke (MFC) regarding evidence for ███████ in approach based on ███████ and the ███████ | 0.3 | $ 269 |
| Knoll, Melissa | 04/29/13 | Call with M. Towers (Chadbourne) and J. Feltman (MFC) regarding ███████ | 0.3 | $ 269 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 04/29/13 | Call with M. Towers (Chadbourne), J. Feltman, K. Mathieu and A. Vanderkamp (all of MFC) for [redacted] and assessment of [redacted] | 0.7 | $ 627 |
| Knoll, Melissa | 04/29/13 | Call with R. Tuliano (MFC) regarding evidence for [redacted] in [redacted] and the [redacted] | 0.2 | $ 179 |
| Knoll, Melissa | 04/29/13 | Discuss with T. Martin (MFC) on [redacted] | 0.1 | $ 90 |
| Knoll, Melissa | 04/29/13 | Revise J. Feltman (MFC) language regarding [redacted] relative to [redacted] | 0.5 | $ 448 |
| Knoll, Melissa | 04/29/13 | Meet with R. Tuliano (MFC) on comments to [redacted] | 0.8 | $ 716 |
| Knoll, Melissa | 04/29/13 | Meet with T. Martin (MFC) to discuss status of section review and [redacted] topics for meeting with Examiner | 0.3 | $ 269 |
| Knoll, Melissa | 04/29/13 | Participate in work session with J. Atkinson, R. Tuliano and J. Feltman (all of MFC) to create agenda of topics for meeting with Examiner. | 1.1 | $ 985 |
| Knoll, Melissa | 04/29/13 | Respond to M. Rosman (Chadbourne) regarding comments on [redacted] narrative. | 0.1 | $ 90 |
| Knoll, Melissa | 04/29/13 | Review comments from counsel regarding [redacted] in [redacted] | 0.1 | $ 90 |
| Knoll, Melissa | 04/29/13 | Review correspondence from M. Towers (Chadbourne) on [redacted] and prepare for call on same and [redacted] | 0.3 | $ 269 |
| Knoll, Melissa | 04/29/13 | Review correspondence regarding [redacted] on [redacted] | 0.1 | $ 90 |
| Martin, Timothy | 04/29/13 | Call with J. Feltman (MFC), M. Ashley, R. Ball and M. Distefano (all of MFC) regarding [redacted] from [redacted] | 0.9 | $ 770 |
| Martin, Timothy | 04/29/13 | Call with J. McConnell (MFC) and R. Ball (Chadbourne) to discuss [redacted] and whether or not to include [redacted] and all of [redacted] in the [redacted] and exhibits. | 0.2 | $ 171 |
| Martin, Timothy | 04/29/13 | Discuss with J. Feltman (MFC) and email to Chadbourne regarding [redacted] | 0.5 | $ 428 |
| Martin, Timothy | 04/29/13 | Discuss with J. McConnell (MFC) regarding quality control review of the [redacted] narrative including various new calculated numbers. | 0.2 | $ 171 |
| Martin, Timothy | 04/29/13 | Discussion on [redacted] | 0.1 | $ 86 |
| Martin, Timothy | 04/29/13 | Discuss with M. Gayda (Chadbourne) regarding [redacted] | 0.2 | $ 171 |
| Martin, Timothy | 04/29/13 | Discuss with R. Tuliano, M. Steele and J. Atkinson (all of MFC) regarding [redacted] for ResCap through [redacted] | 0.5 | $ 428 |
| Mathien, Ken | 04/29/13 | Call with M. Knoll (MFC) regarding [redacted] to [redacted] analysis | 0.2 | $ 171 |

253 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathien, Ken | 04/29/13 | Call with M. Towers (Chadbourne), J. Feltman, K. Knoll and A. Vanderkamp (all of MFC) for [redacted] and assessment of [redacted] | 0.7 | $ 599 |
| Mathien, Ken | 04/29/13 | Meet with J. Weinberg (MFC) to review change to the [redacted] draft report related to the [redacted] impact of the [redacted] | 2.1 | $ 1,796 |
| McColgan, Kevin | 04/29/13 | Attend call with J. Atkinson, C. Tan (both of MFC) and counsel regarding analysis of [redacted] from ResCap to [redacted] | 1.9 | $ 1,625 |
| McConnell, Jennifer | 04/29/13 | Call with T. Martin (MFC) and R. Ball (Chadbourne) to discuss [redacted] and whether or not to include [redacted] and all of [redacted] | 0.2 | $ 131 |
| McConnell, Jennifer | 04/29/13 | Discuss with T. Martin (MFC) regarding quality control review of the [redacted] narrative including various new calculated numbers. | 0.2 | $ 131 |
| Ozgozukara, Omer | 04/29/13 | Call with Chadbourne to discuss exhibit and appendix formatting. | 0.8 | $ 556 |
| Ozgozukara, Omer | 04/29/13 | Call with R. Fish and A. Voronovitskaia (both of MFC) to discuss exhibit formatting, edits and workplan. | 0.4 | $ 278 |
| Reinke, Allison | 04/29/13 | Call with M. Knoll (MFC) regarding revision for [redacted] approach based on [redacted] and the [redacted] | 0.1 | $ 66 |
| Steele, Matthew | 04/29/13 | Call with M. Knoll (MFC) regarding revision for [redacted] approach based on [redacted] and the [redacted] | 0.3 | $ 257 |
| Steele, Matthew | 04/29/13 | Discuss with T. Martin, R. Tuliano and J. Atkinson (all of MFC) regarding [redacted] for ResCap [redacted] | 0.5 | $ 428 |
| Tan, Ching Wei | 04/29/13 | Attend call with J. Atkinson, K. McColgan (both of MFC) and counsel regarding analysis of [redacted] from ResCap to [redacted] | 1.9 | $ 1,435 |
| Tuliano, Ralph | 04/29/13 | Call with R. Tuliano (MFC) regarding evidence for [redacted] in [redacted] | 0.2 | $ 179 |
| Tuliano, Ralph | 04/29/13 | Discuss with K. Winford (MFC) regarding revisions to ResCap timeline exhibit for inclusion in report. | 0.5 | $ 448 |
| Tuliano, Ralph | 04/29/13 | Discuss with T. Martin, M. Steele and J. Atkinson (all of MFC) regarding [redacted] for ResCap [redacted] through [redacted] | 0.5 | $ 448 |
| Tuliano, Ralph | 04/29/13 | Meet with M. Knoll (MFC) on comments to [redacted] | 0.8 | $ 716 |
| Tuliano, Ralph | 04/29/13 | Meet with M. Knoll (MFC) to discuss status of section review and topics for meeting with Examiner. | 0.3 | $ 269 |
| Tuliano, Ralph | 04/29/13 | Participate in work session with J. Atkinson (MFC) to incorporate revisions into [redacted] section of report. | 1.8 | $ 1,611 |
| Tuliano, Ralph | 04/29/13 | Participate in work session with J. Atkinson (MFC) to revise [redacted] section of report. | 3.3 | $ 2,954 |
| Tuliano, Ralph | 04/29/13 | Participate in work session with J. Atkinson, M. Knoll and J. Feltman (all of MFC) to create agenda of topics for meeting with Examiner. | 1.1 | $ 985 |

254 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 04/29/13 | Call with M. Glover (Chadbourne) and R. Hughes (both of MFC) regarding revisions to [redacted] appendices. | 0.6 | $ 453 |
| Vanderkamp, Anne | 04/29/13 | Call with J. Feltman (MFC) to discuss changes to [redacted] analysis for [redacted] | 0.6 | $ 453 |
| Vanderkamp, Anne | 04/29/13 | Call with M. Knoll and R. Fish (both of MFC) regarding exhibit and appendix capitalization format. | 0.3 | $ 227 |
| Vanderkamp, Anne | 04/29/13 | Call with M. Towers (Chadbourne), J. Feltman, K. Mathieu and M. Knoll (all of MFC) for [redacted] and assessment of [redacted] | 0.7 | $ 529 |
| Vanderkamp, Anne | 04/29/13 | Direct MFC team regarding revisions to exhibits and appendices. | 2.3 | $ 1,737 |
| Voronovitskaia, Alla | 04/29/13 | Call with O. Ozgozukara and R. Fish (both of MFC) to discuss exhibit formatting, edits and workplan. | 0.4 | $ 84 |
| Wei, Benjamin | 04/29/13 | Communicate with J. Bourgeois (MFC) regarding proposed edits to [redacted] and [redacted] draft narratives. | 0.4 | $ 342 |
| Weinberg, Jonathan | 04/29/13 | Meet with K. Mathieu (MFC) to review the [redacted] draft report related to the [redacted] impact of the [redacted] | 2.1 | $ 1,523 |
| Weinberg, Jonathan | 04/29/13 | Review status update on [redacted] | 0.2 | $ 145 |
| Winford, Kristin | 04/29/13 | Discuss with R. Tuliano (MFC) regarding revisions to ResCap timeline exhibit for inclusion in report | 0.5 | $ 448 |
| Atkinson, James | 04/30/13 | Discuss with R. Tuliano (MFC) regarding open issues and schedule for submission for [redacted] section of report. | 0.6 | $ 537 |
| Atkinson, James | 04/30/13 | Participate in meeting with R. Tuliano, J. Williams, J. Feltman (all of MFC), Chadbourne and Examiner regarding status of various analytics. | 3.5 | $ 3,133 |
| Atkinson, James | 04/30/13 | Participate in working session with R. Tuliano (MFC) to revise [redacted] section of report | 1.4 | $ 1,253 |
| Atkinson, James | 04/30/13 | Participate in working session with R. Tuliano, C. Tan and K. McColgan (all of MFC) to revise and revise [redacted] and [redacted] sections of report. | 3.2 | $ 2,864 |
| Atkinson, James | 04/30/13 | Participate on weekly call with Chadbourne to discuss status of final report efforts. | 0.5 | $ 448 |
| Bourgeois, Jared | 04/30/13 | Communicate with Chadbourne regarding the inclusion of terms in the glossary. | 0.2 | $ 139 |
| Bourgeois, Jared | 04/30/13 | Meet with K. Madison (MFC) to analyze the [redacted] related to the [redacted] | 1.7 | $ 1,182 |
| Feltman, James | 04/30/13 | Conference call with B. Dye and S. Rivera (both of Chadbourne), T. Martin and M. Zembillas (both of MFC) regarding [redacted] report draft. | 0.8 | $ 716 |
| Feltman, James | 04/30/13 | Meet with J. Williams, T. Martin and M. Zembillas (all of MFC) regarding [redacted] analysis. | 0.5 | $ 448 |
| Feltman, James | 04/30/13 | Meet with T. Martin and D. Trosa (both of MFC) regarding [redacted] | 1.0 | $ 895 |
| Feltman, James | 04/30/13 | Meet with T. Martin and M. Zembillas (both of MFC) regarding [redacted] revisions and analysis | 2.0 | $ 1,790 |

255 of 271

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 04/30/13 | Participate in meeting with J. Williams and R. Hughes (both of MFC) regarding [redacted] and [redacted] | 0.7 | $ 627 |
| Feltman, James | 04/30/13 | Participate on weekly call with Chadbourne and Examiner regarding status of various analytics. | 3.5 | $ 3,133 |
| Feltman, James | 04/30/13 | Participate in meeting with Chadbourne to discuss status of final report efforts. | 0.5 | $ 448 |
| Fish, Rachel | 04/30/13 | Discuss with K. McSweeny (Chadbourne) regarding chronology section [redacted] | 0.4 | $ 250 |
| Hughes, Ruth | 04/30/13 | Participate in meeting with J. Feltman and J. Williams (both of MFC) regarding [redacted] and [redacted] issues. | 0.7 | $ 508 |
| Knoll, Melissa | 04/30/13 | Review and prepare materials for meeting with Examiner | 0.2 | $ 179 |
| Knoll, Melissa | 04/30/13 | Discuss with R. Tuliano (MFC) regarding pending meeting with Chadbourne and Examiner and status of review of [redacted] narrative. | 0.2 | $ 179 |
| Knoll, Melissa | 04/30/13 | Call with M. Towers and R. Ball (both of Chadbourne) on [redacted] analysis for [redacted] | 0.3 | $ 269 |
| Knoll, Melissa | 04/30/13 | Correspond with counsel regarding changes to [redacted] narrative. | 0.2 | $ 179 |
| Knoll, Melissa | 04/30/13 | Participate on weekly call with Chadbourne to discuss status of final report efforts. | 0.2 | $ 179 |
| Knoll, Melissa | 04/30/13 | Prepare materials and agenda for meeting with Examiner. | 0.2 | $ 179 |
| Knoll, Melissa | 04/30/13 | Review and respond to counsel regarding updated language on [redacted] matrix relative to [redacted] | 0.3 | $ 269 |
| Knoll, Melissa | 04/30/13 | Review correspondence from counsel for [redacted] document in relation section and respond. | 0.3 | $ 269 |
| Knoll, Melissa | 04/30/13 | Review M. Towers (Chadbourne) correspondence on [redacted] analysis for [redacted] and respond regarding issues raised. | 0.4 | $ 358 |
| Martin, Timothy | 04/30/13 | Call with R. Ball (Chadbourne) regarding [redacted] section | 0.6 | $ 513 |
| Martin, Timothy | 04/30/13 | Conference call with B. Dye, S. Rivera (both of Chadbourne), T. Martin and M. Zembillas (both of MFC) regarding [redacted] report draft. | 0.8 | $ 684 |
| Martin, Timothy | 04/30/13 | Meet with J. Feltman and D. Trosa (both of MFC) regarding [redacted] and [redacted] | 1.0 | $ 855 |
| Martin, Timothy | 04/30/13 | Meet with J. Feltman and M. Zembillas (both of MFC) regarding [redacted] revision and analysis. | 2.0 | $ 1,710 |
| Martin, Timothy | 04/30/13 | Meet with J. Feltman, J. Williams and M. Zembillas (all of MFC) regarding [redacted] analysis. | 0.5 | $ 428 |
| Mathien, Ken | 04/30/13 | Meet with J. Bourgeois (MFC) to analyze the [redacted] related to the [redacted] | 1.7 | $ 1,454 |
| McColgan, Kevin | 04/30/13 | Discuss with R. Tuliano (MFC) regarding status of [redacted] section of report. | 0.2 | $ 171 |

256 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 04/30/13 | Participate in working session with R. Tuliano, J. Atkinson and C. Tan (all of MFC) to review and revise [redacted] and [redacted] sections of report. | 3.2 | $ 2,736 |
| McConnell, Jennifer | 04/30/13 | Correspond with J. Weinberg (MFC) regarding coordination of contractual [redacted] edits to the narrative. | 0.2 | $ 131 |
| McConnell, Jennifer | 04/30/13 | Correspond with R. Ball and M. Syzmanski (both of Chadbourne) regarding various questions and comments for the latest draft of the contractual [redacted] section of the report. | 0.8 | $ 524 |
| Ortega, Adam | 04/30/13 | Participate in work session with S. Seabury and M. Steele (both of MFC) regarding abbreviations. | 0.8 | $ 604 |
| Otgontsikuru, Omer | 04/30/13 | Call with D. Rychalsky (MFC) to discuss edits to [redacted] appendices. | 0.3 | $ 209 |
| Rychalsky, David | 04/30/13 | Call with N. Brickman (Chadbourne) to discuss meeting exhibits. | 0.5 | $ 348 |
| Rychalsky, David | 04/30/13 | Call with O. Otgontsikuru (MFC) to discuss edits to [redacted] appendices. | 0.3 | $ 209 |
| Sartori, Elisa | 04/30/13 | Correspond with B. Betbeil (Chadbourne) regarding [redacted] and [redacted] of ResCap [redacted] for report exhibit. | 0.7 | $ 529 |
| Seabury, Susan | 04/30/13 | Participate in work session with A. Ortega and M. Steele (both of MFC) regarding abbreviations. | 0.8 | $ 684 |
| Steele, Matthew | 04/30/13 | Participate in work session with A. Ortega and S. Seabury (both of MFC) regarding abbreviations. | 0.8 | $ 684 |
| Tan, Ching Wei | 04/30/13 | Participate in working session with R. Tuliano, J. Atkinson and K. McColgan (all of MFC) to review and revise [redacted] and [redacted] sections of report. | 3.2 | $ 2,416 |
| Troia, Donna | 04/30/13 | Meet with T. Martin and J. Feltman (both of MFC) regarding [redacted] and [redacted]. | 1.0 | $ 855 |
| Tuliano, Ralph | 04/30/13 | Discuss with J. Atkinson (MFC) regarding open issues and schedule for submission for [redacted] section of report. | 0.6 | $ 537 |
| Tuliano, Ralph | 04/30/13 | Discuss with K. Knoll (MFC) regarding status of [redacted] section of report. | 0.2 | $ 179 |
| Tuliano, Ralph | 04/30/13 | Discuss with M. Knoll (MFC) pending meeting with Chadbourne and status of review of [redacted] narrative. | 0.2 | $ 179 |
| Tuliano, Ralph | 04/30/13 | Participate in meeting with J. Atkinson, J. Feltman, J. Williams (all of MFC), Chadbourne and Examiner regarding status of various analytics. | 3.5 | $ 3,133 |
| Tuliano, Ralph | 04/30/13 | Participate in working session with J. Atkinson (MFC) to revise [redacted] section of report. | 1.4 | $ 1,253 |
| Tuliano, Ralph | 04/30/13 | Participate in working session with J. Atkinson, K. McColgan and C. Tan (all of MFC) to review and revise [redacted] and [redacted] sections of report. | 3.2 | $ 2,864 |
| Tuliano, Ralph | 04/30/13 | Participate on weekly call with Chadbourne to discuss status of final report efforts. | 0.5 | $ 448 |
| Tuliano, Ralph | 04/30/13 | Prepare for pending meeting with Chadbourne and Examiner regarding open issues in report submissions. | 0.5 | $ 448 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 04/30/13 | Coordinate MFC team's submissions of revised appendices to Chadbourne. | 1.7 | $ 1,284 |
| Weinberg, Jonathan | 04/30/13 | Correspond with J. McConnell (MFC) regarding coordination of contractual [redacted] edits to the narrative. | 0.5 | $ 346 |
| Williams, Jack | 04/30/13 | Meet with J. Feltman, T. Martin and M. Zembillas (all of MFC) regarding [redacted] analysis. | 0.5 | $ 448 |
| Williams, Jack | 04/30/13 | Participate in meeting with J. Feltman and R. Hughes (both of MFC) regarding [redacted] issues. | 0.7 | $ 627 |
| Williams, Jack | 04/30/13 | Participate in meeting with R. Tuliano, J. Atkinson, J. Feltman (all of MFC), Chadbourne and Examiner regarding status of various analyses. | 3.5 | $ 3,133 |
| Zembillas, Michael | 04/30/13 | Conference call with B. Dye and S. Rivera (both of Chadbourne), T. Martin and M. Zembillas (both of MFC) regarding [redacted] report draft. | 0.8 | $ 580 |
| Zembillas, Michael | 04/30/13 | Meet with J. Feltman, T. Martin and J. Williams (all of MFC) regarding [redacted] analysis. | 0.5 | $ 363 |
| Zembillas, Michael | 04/30/13 | Meet with T. Martin and J. Feltman (both of MFC) regarding [redacted] revisions and analysis. | 2.0 | $ 1,450 |

*Substantive Investigation Planning and Coordination Subtotal* 1,917.6 **$850,801**

Less Adjustment (145)

**Substantive Investigation Planning and Coordination Total** **$850,656**

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Travel Time
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jones, Teag | 04/01/13 | Travel from Miami, FL to New York, NY. | 2.9 | $ 1,523 |
| Rychalsky, David | 04/01/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,390 |
| Martin, Timothy | 04/02/13 | Travel from Boston, MA to Minneapolis, MN. | 2.0 | $ 1,710 |
| Martin, Timothy | 04/03/13 | Travel from Minneapolis, MN to New York, NY. | 2.0 | $ 1,710 |
| Jones, Teag | 04/03/13 | Travel from New York, NY to Miami, FL. | 2.0 | $ 1,050 |
| Perkins, Zachary | 04/04/13 | Travel from New York, NY to Miami, FL. | 3.0 | $ 1,875 |
| Hughes, Ruth | 04/04/13 | Travel from New York, NY to Atlanta, GA. | 3.8 | $ 2,755 |
| Martin, Timothy | 04/05/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,710 |
| Rychalsky, David | 04/05/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,390 |
| Knoll, Melissa | 04/06/13 | Travel from Chicago, IL to New York, NY. | 2.9 | $ 2,996 |
| Ruegg, Daniel | 04/07/13 | Travel from Los Angeles, CA to New York, NY. | 4.0 | $ 2,100 |
| Hughes, Ruth | 04/07/13 | Travel from New York, NY to Atlanta, GA. | 4.0 | $ 2,900 |
| Morgan, Sara | 04/08/13 | Travel from Atlanta, GA to New York, NY. | 3.9 | $ 2,828 |
| Morgan, Sara | 04/08/13 | Travel from Chicago, IL to New York, NY. | 2.0 | $ 1,050 |
| Rychalsky, David | 04/08/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,390 |
| Morgan, Sara | 04/11/13 | Travel from New York, NY to Chicago, IL. | 3.1 | $ 2,775 |
| Morgan, Sara | 04/11/13 | Travel from New York, NY to Chicago, IL. | 2.0 | $ 1,050 |
| Ruegg, Daniel | 04/11/13 | Travel from New York, NY to Los Angeles, CA. | 4.0 | $ 2,100 |
| Hughes, Ruth | 04/12/13 | Travel from New York, NY to Atlanta, GA. | 3.9 | $ 2,828 |
| Rychalsky, David | 04/12/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,390 |
| Martin, Timothy | 04/16/13 | Travel from Boston, MA to Philadelphia, PA. | 2.0 | $ 1,710 |
| Martin, Timothy | 04/16/13 | Travel from Philadelphia, PA to New York, NY. | 2.0 | $ 1,710 |
| Mattison, Ken | 04/16/13 | Travel from Chicago, IL to New York, NY. | 3.0 | $ 3,420 |
| Morgan, Sara | 04/16/13 | Travel from Chicago, IL to New York, NY. | 2.0 | $ 1,050 |
| Mattison, Ken | 04/17/13 | Travel from New York, NY to Chicago, IL. | 4.0 | $ 3,420 |
| Ortega, Adam | 04/17/13 | Travel from Chicago, IL to New York, NY. | 2.0 | $ 1,510 |
| Hughes, Ruth | 04/18/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,450 |
| Ortega, Adam | 04/19/13 | Travel from New York, NY to Chicago, IL. | 2.0 | $ 1,510 |
| Hughes, Ruth | 04/21/13 | Travel from Atlanta, GA to New York, NY. | 3.9 | $ 2,828 |
| Knoll, Melissa | 04/11/13 | Travel from Washington, DC to New York, NY. | 2.1 | $ 1,880 |
| Knoll, Melissa | 04/24/13 | Travel from New York, NY to Chicago, IL. | 3.0 | $ 2,685 |
| Martin, Timothy | 04/24/13 | Travel from Boston, MA to Minneapolis, MN. | 2.0 | $ 1,710 |
| Hughes, Ruth | 04/25/13 | Travel from New York, NY to Atlanta, GA. | 3.9 | $ 2,828 |
| Martin, Timothy | 04/25/13 | Travel from Minneapolis, MN to Boston, MA. | 2.0 | $ 1,710 |
| Hughes, Ruth | 04/28/13 | Travel from Atlanta, GA to New York, NY. | 3.9 | $ 2,828 |
| Knoll, Melissa | 04/28/13 | Travel from Chicago, IL to New York, NY. | 2.8 | $ 2,986 |
| Zembillas, Michael | 04/28/13 | Travel from New York, NY to Chicago, IL. | 3.0 | $ 2,530 |
| Martin, Timothy | 04/29/13 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,710 |
| McConnell, Jennifer | 04/29/13 | Travel from New York, NY to New York, NY. | 4.0 | $ 2,620 |
| McConnell, Jennifer | 04/30/13 | Travel from New York, NY to Chicago, IL. | 4.0 | $ 2,620 |

*Travel Time* 109.6 **$ 89,243**

Less: Voluntary Reduction (49,122)

**Travel Time Total** **$ 40,122**

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Crisman, Daniel | 04/01/13 | Perform analysis of documents for purposes of document [redacted] efforts. | 3.6 | $ 1,278 |
| Feltman, James | 04/01/13 | Read and review [redacted] | 0.4 | $ 358 |
| King, David | 04/01/13 | Review [redacted] of [redacted] for [redacted] in [redacted] | 0.4 | $ 342 |
| Knoll, Melissa | 04/01/13 | Draft email to [redacted] (ResCap) on assistance with requests. | 0.1 | $ 90 |
| Knoll, Melissa | 04/01/13 | Respond regarding [redacted] interviewee availability. | 0.1 | $ 90 |
| Martin, Timothy | 04/01/13 | Analyze documents on latest [redacted] request to determine extent to which documents are essential to report. | 3.3 | $ 1,967 |
| Martin, Timothy | 04/01/13 | Call with E. Miller (Chadbourne) regarding [redacted] requests. | 0.2 | $ 171 |
| Martin, Timothy | 04/01/13 | Call with E. Miller, J. Finnegan (both of Chadbourne) and A. Vanderkamp (MFC) regarding [redacted] and ResCap's responses to document requests. | 0.9 | $ 770 |
| McColgan, Kevin | 04/01/13 | Research additional [redacted] documents listing related to [redacted] | 1.1 | $ 941 |
| McConnell, Jennifer | 04/01/13 | Update daily interview summary with additional updates for distribution to MFC leadership. | 0.5 | $ 328 |
| Marsol, Justin | 04/01/13 | Review interviews transcript prepared by Chadbourne of [redacted] | 0.7 | $ 249 |
| Sartori, Elisa | 04/01/13 | Analyze [redacted] interviews transcript for information on [redacted] | 1.4 | $ 1,057 |
| Strong, Takara | 04/01/13 | Prepare large index depicting over thirty thousand [redacted] replacement documents using Relativity, and update master schedule | 0.5 | $ 42 |
| VanderKamp, Anne | 04/01/13 | Call with E. Miller, J. Finnegan (both of Chadbourne) and T. Martin (MFC) regarding [redacted] and ResCap's responses to document requests. | 0.9 | $ 680 |
| VanderKamp, Anne | 04/01/13 | Call with M. Renzi, B. McDonald (both of [redacted]) and T. Martin (MFC) regarding outstanding document requests. | 1.2 | $ 906 |
| VanderKamp, Anne | 04/01/13 | Review and analyze documents produced by [redacted] for distribution to workstreams. | 1.2 | $ 906 |
| VanderKamp, Anne | 04/01/13 | Review and analyze documents produced by [redacted] relating to [redacted] | 1.3 | $ 982 |
| VanderKamp, Anne | 04/01/13 | Review and analyze [redacted] responses to discovery requests. | 0.5 | $ 378 |
| VanderKamp, Anne | 04/01/13 | Review and revise proposed statements of fact from [redacted] relating to [redacted] | 1.3 | $ 982 |
| VanderKamp, Anne | 04/01/13 | Review and revise master list of essential [redacted] documents. | 1.4 | $ 1,057 |
| VanderKamp, Anne | 04/01/13 | Review and revise master list of [redacted] documents used by MFC. | 0.8 | $ 604 |
| VanderKamp, Anne | 04/01/13 | Update master lists of outstanding discovery requests. | 0.8 | $ 604 |
| Vorovoritskaia, Alla | 04/01/13 | Update master index of documents [redacted] by the attorneys for the Debtor. | 1.2 | $ 252 |
| Crisman, Daniel | 04/02/13 | Perform analysis of documents for purposes of document efforts regarding [redacted] analyses. | 1.9 | $ 675 |
| Feltman, James | 04/02/13 | Review [redacted] interviews of [redacted] and [redacted] and related analysis. | 0.8 | $ 716 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al
Witness Interviews and Discovery
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 04/02/13 | Draft email to Chadbourne regarding ▓ interview. | 0.6 | $ 537 |
| Knoll, Melissa | 04/02/13 | Review correspondence from B. McDonald ▓ on call with ▓ (ResCap) regarding ▓ | 0.1 | $ 90 |
| Knoll, Melissa | 04/02/13 | Review responses from counsel regarding ▓ interview. | 0.1 | $ 90 |
| Martin, Timothy | 04/02/13 | Participate in meeting with J. Stenger (Chadbourne) to discuss ▓ interview. | 1.3 | $ 1,112 |
| Martin, Timothy | 04/02/13 | Prepare for ▓ interview. | 2.2 | $ 1,881 |
| McColgan, Kevin | 04/02/13 | Prepare for ▓ interview. | 1.7 | $ 1,454 |
| McColgan, Kevin | 04/02/13 | Review ▓ interview transcript | 0.6 | $ 513 |
| McColgan, Kevin | 04/02/13 | Review ▓ interview transcript | 0.6 | $ 513 |
| McConnell, Jennifer | 04/02/13 | Update daily interview summary with additional updates for distribution to MFC leadership | 0.2 | $ 131 |
| Saitta, Joseph | 04/02/13 | Review ▓ Examiner interview for relevance to ▓ narrative. | 1.7 | $ 655 |
| Sartori, Elisa | 04/02/13 | Correspond with Chadbourne regarding ▓ deliver responses to questions on ▓ statements. | 0.1 | $ 76 |
| Sartori, Elisa | 04/02/13 | Correspond with J. Saitta (MFC) regarding documents produced by ▓ | 0.2 | $ 151 |
| Troia, Donna | 04/02/13 | Review ▓ interview transcript for narrative citations. | 1.7 | $ 1,454 |
| Vanderkamp, Anne | 04/02/13 | Call with ▓ to discuss outstanding discovery requests. | 0.5 | $ 378 |
| Vanderkamp, Anne | 04/02/13 | Review and analyze documents produced by ▓ in response to MFC discovery requests to assess sufficiency. | 0.5 | $ 378 |
| Vanderkamp, Anne | 04/02/13 | Review and analyze documents produced to date relating to ▓ relative to open items. | 0.7 | $ 529 |
| Vanderkamp, Anne | 04/02/13 | Review correspondence from counsel and J. Bourgeois (MFC) and discussion with M. Knoll (Chadbourne) regarding ▓ data needed. | 0.3 | $ 227 |
| Knoll, Melissa | 04/03/13 | Follow up on status of outstanding document requests to determine nature and deadline of each for report to Examiner. | 0.5 | $ 448 |
| Knoll, Melissa | 04/03/13 | Respond to inquiry regarding ▓ topics. | 0.1 | $ 90 |
| Martin, Timothy | 04/03/13 | Participate in ▓ interview. | 7.2 | $ 6,156 |
| Martin, Timothy | 04/03/13 | Prepare for ▓ interview. | 1.3 | $ 1,112 |
| Mathieu, Ken | 04/03/13 | Call with J. Weinberg (MFC) regarding ▓ ▓ regarding the ▓ policies for hold for ▓ and ▓ | 1.0 | $ 855 |
| McColgan, Kevin | 04/03/13 | Prepare for ▓ interview. | 1.6 | $ 1,368 |
| McColgan, Kevin | 04/03/13 | Review ▓ interview transcript regarding ▓ | 0.4 | $ 342 |
| McColgan, Kevin | 04/03/13 | Review ▓ transcript regarding ▓ issues. | 0.4 | $ 342 |
| McConnell, Jennifer | 04/03/13 | Update daily interview summary with additional updates for distribution to MFC leadership. | 0.5 | $ 328 |
| Merced, Justin | 04/03/13 | Review interview transcripts prepared by Chadbourne of ▓ | 2.3 | $ 817 |
| Merced, Justin | 04/03/13 | Update comprehensive interview summary listing to reflect new interview information received | 2.7 | $ 959 |

261 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al
Witness Interviews and Discovery
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Rychalsky, David | 04/03/13 | Review ▓ interview transcript to identify director issues in ▓ negotiations. | 1.8 | $ 1,251 |
| Strong, Takara | 04/03/13 | Edit ▓ documents in master schedule to individually depict each production that was replaced, note the number of documents replaced, the productions that the replacements came from, make sure documents were removed in Relativity, and highlight all productions previously distributed to teams. | 1.8 | $ 378 |
| Tan, Ching Wei | 04/03/13 | Analyze and follow-up on status of ▓ transaction information request submitted to ResCap. | 0.9 | $ 680 |
| Vanderkamp, Anne | 04/03/13 | Call with ▓ to discuss outstanding discovery requests relating to ▓ | 0.5 | $ 378 |
| Vanderkamp, Anne | 04/03/13 | Call with ▓ for the Debtors ▓ team. | 0.5 | $ 378 |
| Vanderkamp, Anne | 04/03/13 | Call with E. Miller (Chadbourne) regarding outstanding discovery requests, ▓ documents and ▓ | 1.0 | $ 755 |
| Vanderkamp, Anne | 04/03/13 | Review and analyze interview transcripts and summaries received to date. | 1.6 | $ 1,208 |
| Vanderkamp, Anne | 04/03/13 | Review and analyze ▓ interview summary prepared by Chadbourne regarding ▓ issues. | 0.8 | $ 604 |
| Weinberg, Jonathan | 04/03/13 | Call with K. Mathieu (MFC) ▓ (ResCap) regarding the ▓ for hold for ▓ and ▓ | 1.0 | $ 725 |
| Weinberg, Jonathan | 04/03/13 | Review and update interview preparation materials for ▓ | 2.3 | $ 1,668 |
| Knoll, Melissa | 04/03/13 | Respond to B. Miller (Chadbourne) and ▓ (ResCap) regarding ▓ | 0.2 | $ 179 |
| Martin, Timothy | 04/03/13 | Call with C. Child (Chadbourne) regarding ▓ interviews. | 0.3 | $ 257 |
| Martin, Timothy | 04/03/13 | Discuss with ▓ regarding ▓ detail. | 0.4 | $ 342 |
| Martin, Timothy | 04/03/13 | Prepare summary of ▓ interview and circulate to counsel. | 1.6 | $ 1,368 |
| Martin, Timothy | 04/03/13 | Review materials for ▓ deposition. | 1.1 | $ 941 |
| Martin, Timothy | 04/03/13 | Review ▓ transactions sections of report for ▓ documents. | 0.7 | $ 599 |
| McColgan, Kevin | 04/03/13 | Prepare for ▓ interview. | 1.1 | $ 941 |
| Merced, Justin | 04/03/13 | Review and document interview transcripts prepared by Chadbourne of ▓ | 2.1 | $ 746 |
| Parkins, Zachary | 04/03/13 | Analyze ▓ interview from ▓ | 2.8 | $ 1,750 |
| Parkins, Zachary | 04/03/13 | Compare ▓ interview Day 1 detail ▓ for discrepancies in answers. | 1.8 | $ 1,125 |
| Parkins, Zachary | 04/03/13 | Compare ▓ interview Day 2 detail ▓ for discrepancies in answers. | 1.5 | $ 938 |

262 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al
Witness Interviews and Discovery
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Rychalsky, David | 04/04/13 | Review comparison of ▓ interview with the ▓ Examiner's Professionals interview | 0.6 | $ 417 |
| Troia, Donna | 04/04/13 | Review ▓ interview. | 1.6 | $ 1,368 |
| Vanderkamp, Anne | 04/04/13 | Review and analyze ▓ documents used by ▓ team. | 0.7 | $ 529 |
| Vanderkamp, Anne | 04/04/13 | Review and analyze ▓ documents used by ▓ team. | 0.9 | $ 680 |
| Vanderkamp, Anne | 04/04/13 | Review and analyze outstanding Debtor discovery requests relating to analysis of Debtors ▓ | 1.7 | $ 1,284 |
| Hughes, Ruth | 04/05/13 | Review ▓ interview transcript regarding ▓ issues. | 2.1 | $ 1,523 |
| Jones, Teag | 04/05/13 | Review ▓ interview for any salient information regarding ▓ and ▓ including ▓ and ▓ role. | 1.9 | $ 998 |
| Knoll, Melissa | 04/05/13 | Correspond with K. Mathieu (both of Chadbourne) regarding options for ▓ interview. | 0.5 | $ 448 |
| Knoll, Melissa | 04/05/13 | Advise regarding attending ▓ | 0.2 | $ 179 |
| Martin, Timothy | 04/05/13 | Call with C. Child (Chadbourne) regarding ▓ production of ▓ letters. | 0.2 | $ 171 |
| McColgan, Kevin | 04/05/13 | Call with ▓ | 1.1 | $ 1,967 |
| McColgan, Kevin | 04/05/13 | Prepare for ▓ interview | 1.9 | $ 1,625 |
| McConnell, Jennifer | 04/05/13 | Update daily interview summary with additional updates for distribution to MFC leadership | 0.6 | $ 393 |
| Merced, Justin | 04/05/13 | Review interview transcript prepared by Chadbourne of ▓ second interview. | 0.6 | $ 213 |
| Parkins, Zachary | 04/05/13 | Analyze interview of ▓ for information regarding his knowledge of ▓ | 1.3 | $ 813 |
| Parkins, Zachary | 04/05/13 | Analyze interview of ▓ for information regarding his knowledge of ▓ | 1.5 | $ 938 |
| Rychalsky, David | 04/05/13 | Review ▓ interview for discussions related to ▓ | 1.1 | $ 765 |
| Rychalsky, David | 04/05/13 | Review ▓ interview for discussions related to ▓ and ▓ | 0.9 | $ 626 |
| Vanderkamp, Anne | 04/05/13 | Determine ▓ to support from Debtors. | 1.3 | $ 982 |
| Vanderkamp, Anne | 04/05/13 | Prepare discussion topics for ▓ | 1.8 | $ 1,359 |
| Martin, Timothy | 04/05/13 | Discuss with E. Miller, J. Finnegan (Chadbourne) request that certain portions of ▓ documents not be referenced in ▓ report. | 0.6 | $ 513 |
| Strong, Takara | 04/06/13 | Prepare schedule depicting recent ▓ documents pertaining to ▓ and update master schedule. | 0.3 | $ 63 |
| Duncan, Onoika | 04/07/13 | Review and extract documents ▓ from the shared drive. | 2.3 | $ 575 |
| Knoll, Melissa | 04/07/13 | Review and forward correspondence regarding ▓ (ResCap) | 0.1 | $ 90 |
| Martin, Timothy | 04/07/13 | Call with E. Miller, J. Finnegan (Chadbourne) and A. Vanderkamp (MFC) regarding ▓ | 0.9 | $ 770 |
| Martin, Timothy | 04/07/13 | Review documents ▓ letter regarding ▓ | 0.6 | $ 513 |
| Martin, Timothy | 04/07/13 | Review documents ▓ has moved to ▓ | 2.1 | $ 1,796 |

263 of 271

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al
Witness Interviews and Discovery
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 04/07/13 | Call with E. Miller, J. Finnegan (Chadbourne) and T. Martin (MFC) regarding ▓ | 0.9 | $ 680 |
| Vanderkamp, Anne | 04/07/13 | Review and respond to emails from M. Knoll (MFC) and team regarding ▓ reduction of ▓ modification spreadsheets and coverage of ▓ | 0.5 | $ 378 |
| Vanderkamp, Anne | 04/07/13 | Review documents ▓ and ▓ on report. | 2.6 | $ 1,963 |
| Bourgeois, Jared | 04/08/13 | Call with ▓ K. Mathieu (MFC) and personnel from ResCap regarding the ▓ for the ▓ | 0.3 | $ 209 |
| Feltman, James | 04/08/13 | Conference call with T. Martin (MFC), Chadbourne, MFC and ▓ regarding ▓ | 0.7 | $ 657 |
| Feltman, James | 04/08/13 | Discuss ▓ and document disputes with T. Martin (MFC). | 0.5 | $ 448 |
| Han, Elijah | 04/08/13 | Identify and remove documents related to ▓ according to ▓ request for ▓ | 2.1 | $ 746 |
| Jones, Teag | 04/08/13 | Review and analyze ▓ interview transcript for information relating to ▓ | 3.2 | $ 1,680 |
| Knoll, Melissa | 04/08/13 | Review updates on section review ▓ and ▓ clawbacks. | 0.3 | $ 269 |
| Martin, Timothy | 04/08/13 | Conference call with J. Feltman (MFC) Chadbourne, MFC and ▓ regarding ▓ | 0.7 | $ 599 |
| Martin, Timothy | 04/08/13 | Discuss ▓ and document disputes with J. Feltman (MFC). | 0.5 | $ 428 |
| Mathieu, Ken | 04/08/13 | Call with B. McDonald ▓ J. Bourgeois (MFC) and personnel from ResCap regarding the ▓ for the ▓ in the ▓ | 0.3 | $ 257 |
| McConnell, Jennifer | 04/08/13 | Update daily interview summary with additional updates for distribution to MFC leadership. | 0.2 | $ 131 |
| Merced, Justin | 04/08/13 | Remove documents labeled as ▓ from all information, summaries and analyses within the ▓ | 2.2 | $ 781 |
| Ortega, Adam | 04/08/13 | Review Chadbourne ▓ request relating to use of ▓ documents in connection with ▓ analysis. | 0.5 | $ 1,133 |
| Parkins, Zachary | 04/08/13 | Analyze Examiner interview of ▓ for information regarding his knowledge of ▓ | 1.8 | $ 1,125 |
| Reinke, Allison | 04/08/13 | Identify and remove electronic copies of ▓ documents for ▓ | 2.9 | $ 1,900 |
| Saitta, Joseph | 04/08/13 | Read ▓ Examiner interview for relevance to ▓ draft narrative. | 3.1 | $ 1,194 |
| Sartori, Elisa | 04/08/13 | Correspond with B. Berbert, R. Leder (both of Chadbourne) regarding ▓ | 0.2 | $ 151 |
| Tan, Ching Wei | 04/08/13 | Analyze documents relied upon in relation to ▓ requests for ▓ | 0.6 | $ 453 |
| Vanderkamp, Anne | 04/08/13 | Prepare summary of MFC's responses to proposed restrictions on documents produced by ▓ | 2.4 | $ 1,812 |

264 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vanderkamp, Anne | 04/08/13 | Review and comment on proposed restrictions on use of documents produced by | 1.5 | $ 1,133 |
| Weinberg, Jonathan | 04/08/13 | Review and analyze documents related to ▮ and compile list of topics for potential interview. | 2.3 | $ 1,668 |
| Han, Elijah | 04/09/13 | Identify and remove documents related to ▮ files according to ▮ | 2.6 | $ 923 |
| Han, Elijah | 04/09/13 | Review and delete documents received in ▮ files according to ▮ request list. | 2.5 | $ 888 |
| Martin, Timothy | 04/09/13 | Draft summary of discovery issues for call with counsel. | 0.1 | $ 86 |
| Martin, Timothy | 04/09/13 | Prepare for ▮ interview. | 0.2 | $ 171 |
| McConnell, Jennifer | 04/09/13 | Update comprehensive interview summary with updated schedules received from Chadbourne. | 1.1 | $ 721 |
| Reinke, Allison | 04/09/13 | Identify and remove hard copies of ▮ documents for transactions. | 2.4 | $ 1,572 |
| Rychalsky, David | 04/09/13 | Review ▮ letter on ▮ in relation to interviews. | 0.3 | $ 209 |
| Saitta, Joseph | 04/09/13 | Prepare for ▮ interview for commentary on role of ▮ | 0.6 | $ 231 |
| Saitta, Joseph | 04/09/13 | Review ▮ interview for commentary on ▮ role in the ▮ process. | 1.1 | $ 424 |
| Sartori, Elissa | 04/09/13 | Analyze documents related to ▮ questions for ▮ | 1.7 | $ 1,284 |
| Sartori, Elissa | 04/09/13 | Correspond with B. Bethal and R. Lather (both of Chadbourne) regarding ▮ | 0.2 | $ 151 |
| Strong, Takura | 04/09/13 | Update master schedule relating to documents that have been ▮ and not replaced. | 0.5 | $ 105 |
| Troia, Donna | 04/09/13 | Draft interview questions for ▮ | 1.7 | $ 1,454 |
| Troia, Donna | 04/09/13 | Review ▮ interview transcript in connection with ▮ analysis. | 1.4 | $ 1,197 |
| Troia, Donna | 04/09/13 | Review supporting documents in preparation for ▮ interview. | 3.9 | $ 3,335 |
| Vanderkamp, Anne | 04/09/13 | Call with E. Miller (Chadbourne) regarding discovery status. | 0.8 | $ 604 |
| Vanderkamp, Anne | 04/09/13 | Respond to questions from ▮ regarding outstanding discovery requests and follow up on status of other outstanding requests. | 1.7 | $ 1,284 |
| Martin, Timothy | 04/09/13 | Call with J. McConnell and J. Weinberg (both of MFC), J. Cancellieri (Debtors) and B. McDonald ▮ regarding ▮ | 0.5 | $ 428 |
| Martin, Timothy | 04/09/13 | Discuss with E. Miller (Chadbourne) regarding outstanding document requests. | 0.3 | $ 257 |
| Martin, Timothy | 04/09/13 | Discuss with J. Stanger (Chadbourne) regarding ▮ interviews. | 0.2 | $ 171 |
| Martin, Timothy | 04/09/13 | Discuss with ▮ regarding outstanding document requests to ▮ Debtors. | 0.2 | $ 171 |
| McColgan, Kevin | 04/09/13 | Prepare for interview of ▮ | 2.1 | $ 1,796 |
| McColgan, Kevin | 04/09/13 | Review interview transcript of ▮ with regard to inquiries on ▮ of ▮ | 0.3 | $ 257 |

265 of 271

## Top-right page

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McConnell, Jennifer | 04/10/13 | Call with T. Martin and J. Weinberg (both of MFC), J. Cancellieri (Debtors) and ▮ | 0.5 | $ 328 |
| McConnell, Jennifer | 04/10/13 | Update comprehensive interview summary with updated interview and schedule. | 0.8 | $ 524 |
| McConnell, Jennifer | 04/10/13 | Update daily interview summary with additional updates for distribution to MFC leadership. | 0.2 | $ 131 |
| Rychalsky, David | 04/10/13 | Review ResCap ▮ interviews with Examiner's professionals regarding the ▮ and ▮ | 2.7 | $ 1,877 |
| Saitta, Joseph | 04/10/13 | Analyze interview for commentary on process of ▮ | 0.9 | $ 347 |
| Weinberg, Jonathan | 04/10/13 | Call with T. Martin and J. McConnell (both of MFC), J. Cancellieri (Debtors) regarding ▮ | 0.5 | $ 363 |
| Atkinson, James | 04/11/13 | Participate in meeting with Chadbourne, the Examiner, R. Tuliano and M. Knoll (both of MFC) to review presentation on ▮ | 3.5 | $ 3,133 |
| Knoll, Melissa | 04/11/13 | Participate in meeting with Chadbourne, the Examiner, R. Tuliano and J. Atkinson (both of MFC) to review presentation on ▮ and ▮ sharing ▮ | 3.5 | $ 3,133 |
| McColgan, Kevin | 04/11/13 | Attend interview of ▮ | 3.2 | $ 2,736 |
| McConnell, Jennifer | 04/11/13 | Prepare for interview of ▮ | 1.4 | $ 1,197 |
| McConnell, Jennifer | 04/11/13 | Update daily interview summary with additional updates for distribution to MFC leadership. | 0.7 | $ 459 |
| Saitta, Joseph | 04/11/13 | Review ▮ Examiner interview for commentary/excerpts on ▮ to be added to the ▮ narrative. | 0.8 | $ 308 |
| Saitta, Joseph | 04/11/13 | Add additional excerpts from ▮ interview to the ▮ narrative. | 2.2 | $ 847 |
| Saitta, Joseph | 04/11/13 | Add commentary and excerpts from ▮ interview to ▮ narrative. | 1.2 | $ 462 |
| Sartori, Elissa | 04/11/13 | Review and submit request for documents and questions for ▮ | 0.7 | $ 529 |
| Sartori, Elissa | 04/11/13 | Correspond with ▮ team regarding questions for ▮ | 1.7 | $ 1,284 |
| Troia, Donna | 04/11/13 | Confer with Chadbourne and ▮ regarding ▮ response to ▮ issues. | 3.0 | $ 2,565 |
| Tuliano, Ralph | 04/11/13 | Participate in meeting with Chadbourne, the Examiner, J. Atkinson and M. Knoll (both of MFC) to review presentation on ▮ and ▮ sharing | 3.5 | $ 3,133 |
| Feltman, James | 04/12/13 | Review ▮ transcript/memo regarding ▮ | 0.7 | $ 627 |
| McConnell, Jennifer | 04/12/13 | Update daily interview summary with additional updates for distribution to MFC leadership. | 0.5 | $ 328 |
| Vanderkamp, Anne | 04/12/13 | Prepare for ▮ interview. | 3.1 | $ 2,341 |
| Martin, Timothy | 04/12/13 | Review documents related to ▮ custodians for ▮ interview. | 0.9 | $ 684 |

266 of 271

## Bottom-left page

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 04/14/13 | Draft information request for supporting documents regarding ▮ | 0.6 | $ 513 |
| Tan, Ching Wei | 04/14/13 | Analyze information request for ▮ in relation to the analysis of ▮ | 0.3 | $ 96 |
| Martin, Timothy | 04/15/13 | Prepare for ▮ interview. | 1.6 | $ 1,368 |
| Martin, Timothy | 04/15/13 | Prepare summary of documents for ▮ interviews. | 1.7 | $ 1,454 |
| McColgan, Kevin | 04/15/13 | Revise draft information requests for each of ▮ and ResCap regarding ▮ related to ▮ and other information needed. | 0.8 | $ 684 |
| McConnell, Jennifer | 04/15/13 | Update daily interview summary with additional updates for distribution to MFC leadership. | 1.3 | $ 852 |
| Rychalsky, David | 04/15/13 | Review ▮ analyses in preparation for attendance of ▮ and ▮ interviews. | 1.3 | $ 904 |
| Sartori, Elissa | 04/15/13 | Call with A. Vanderkamp (MFC), B. Bethal and M. Towers (both of Chadbourne) regarding ▮ issues for ▮ interview. | 0.2 | $ 151 |
| Sartori, Elissa | 04/15/13 | Prepare for ▮ interview. | 3.1 | $ 2,341 |
| Strong, Takura | 04/15/13 | Format schedule of documents using Relativity depicting count of ▮ documents produced by ▮ reconcile those documents with productions at the master schedule, notate which productions documents have been ▮ and indicate which of those were distributed to teams to recall ▮ | 3.1 | $ 651 |
| Vanderkamp, Anne | 04/15/13 | Call with E. Sartori (MFC), B. Bethal and M. Towers (both of Chadbourne) regarding ▮ issues for ▮ interview. | 0.2 | $ 151 |
| Vanderkamp, Anne | 04/15/13 | Prepare for ▮ interviews. | 1.8 | $ 1,359 |
| Jones, Teag | 04/15/13 | Review ▮ interview for ▮ and ▮ | 3.0 | $ 1,575 |
| Knoll, Melissa | 04/16/13 | Review documents regarding ▮ work-team on open requests. | 0.5 | $ 360 |
| Martin, Timothy | 04/16/13 | Call with Debtors and ▮ for duties. | 0.6 | $ 513 |
| Martin, Timothy | 04/16/13 | Participate in ▮ interview. | 3.4 | $ 2,907 |
| McColgan, Kevin | 04/16/13 | Call with Debtors and ▮ for duties. | 0.6 | $ 513 |
| McConnell, Jennifer | 04/16/13 | Update daily interview summary with additional updates for distribution to MFC leadership. | 0.5 | $ 328 |
| Rychalsky, David | 04/16/13 | Attend ▮ interview (telephonically) with Examiner's professionals. | 1.0 | $ 695 |
| Rychalsky, David | 04/16/13 | Attend ▮ interview (telephonically) with Examiner's professionals. | 2.4 | $ 1,668 |
| Rychalsky, David | 04/16/13 | Review ▮ preparation materials for ▮ interview. | 0.7 | $ 487 |
| Vanderkamp, Anne | 04/16/13 | Attend ▮ interview. | 0.6 | $ 453 |
| Bourgeois, Jared | 04/16/13 | Meet with B. Miller (Chadbourne) and M. Gardiner (Scholte) via telephone to discuss ResCap's ▮ for ▮ | 0.3 | $ 209 |
| Feltman, James | 04/17/13 | Review ▮ interview. | 4.0 | $ 3,580 |
| Knoll, Melissa | 04/17/13 | Draft inquiry regarding ▮ letters received. | 0.1 | $ 56 |
| Martin, Timothy | 04/17/13 | Attend interview of ▮ | 1.8 | $ 1,539 |
| Mathieu, Ken | 04/17/13 | Attend interview of ▮ | 1.8 | $ 1,539 |

267 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathieu, Ken | 04/17/13 | Prepare for interview of ▮ including review of documents. | 2.4 | $ 2,052 |
| McColgan, Kevin | 04/17/13 | Review information requests related to ▮ made from ResCap for ▮ | 0.3 | $ 257 |
| McConnell, Jennifer | 04/17/13 | Draft email to ▮ detail the ▮ | 0.2 | $ 131 |
| McConnell, Jennifer | 04/17/13 | Incorporate updates to Debtor meeting summary per updated list received from Chadbourne. | 0.7 | $ 459 |
| Sartori, Elissa | 04/17/13 | Attend part of ▮ interview via telephone regarding the ▮ | 0.6 | $ 453 |
| Vanderkamp, Anne | 04/17/13 | Prepare questions for ▮ | 1.3 | $ 982 |
| Vanderkamp, Anne | 04/17/13 | Review and analyze documents produced by ▮ in response to MFC discovery requests to ▮ | 1.5 | $ 1,133 |
| Vanderkamp, Anne | 04/17/13 | Update lists of outstanding discovery requests. | 2.6 | $ 1,963 |
| Weinberg, Jonathan | 04/17/13 | Update list of document requests outstanding from Debtors related to ▮ workstream. | 0.9 | $ 653 |
| Jones, Teag | 04/17/13 | Review ▮ and ▮ interviews for services ResCap ▮ provided to the ▮ | 1.3 | $ 630 |
| Jones, Teag | 04/17/13 | Review ▮ production for ▮ team to confirm count of the documents are being cited. | 0.4 | $ 210 |
| Martin, Timothy | 04/18/13 | Call with ▮ regarding ▮ and M. Zembillas (MFC) regarding ▮ | 1.2 | $ 1,026 |
| Martin, Timothy | 04/18/13 | Call with ▮ regarding ▮ and ResCap. | 2.1 | $ 1,796 |
| Martin, Timothy | 04/18/13 | Participate in meeting with ▮ and M. Zembillas (MFC) regarding ▮ | 1.2 | $ 1,026 |
| Mathieu, Ken | 04/18/13 | Call with ▮ regarding ▮ and ResCap. | 2.1 | $ 1,796 |
| Mathieu, Ken | 04/18/13 | Prepare for interview of ▮ including review of supporting documentation. | 3.6 | $ 3,078 |
| McConnell, Jennifer | 04/18/13 | Update the daily interview summary with additional updates for distribution to MFC leadership. | 0.4 | $ 262 |
| Reinke, Allison | 04/18/13 | Review ▮ section of the report for use of ▮ documents. | 2.3 | $ 1,507 |
| Sartori, Elissa | 04/18/13 | Analyze documents in workstream. | 0.2 | $ 151 |
| Sartori, Elissa | 04/18/13 | Prepare for ▮ interview. | 4.3 | $ 3,247 |
| Vanderkamp, Anne | 04/18/13 | Coordinate MFC attendees for upcoming interviews. | 0.6 | $ 453 |
| Vanderkamp, Anne | 04/18/13 | Review and analyze documents outstanding from ▮ | 3.0 | $ 2,266 |
| Voronovitskaia, Alla | 04/18/13 | Update master index of documents ▮ by Chadbourne due to ▮ request. | 0.8 | $ 604 |
| Vanderkamp, Anne | 04/18/13 | Review and analyze documents subject to Debtor ▮ request. | 1.8 | $ 1,359 |
| Zembillas, Michael | 04/18/13 | Participate in meeting with ▮ and T. Martin (MFC) regarding ▮ | 1.2 | $ 870 |
| Zembillas, Michael | 04/18/13 | Review workproduct in response to Debtor ▮ request related to ▮ | 0.2 | $ 145 |

268 of 271

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Witness Interviews and Discovery
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Bourgeois, Jared | 04/19/13 | Meet with B. Miller (Chadbourne), M. Gardiner and H. Gosinsk (both of Schulte) via telephone to discuss the ███████ and related document production, including ████████████ | 0.4 | $ 278 |
| Feltman, James | 04/19/13 | Review ████████ materials on ███████ | 0.5 | $ 448 |
| McConnell, Jennifer | 04/19/13 | Call with J. Cancelliere (ResCap) and ████ to discuss the ████ ██████ and ████████████ | 0.4 | $ 262 |
| Troia, Donna | 04/19/13 | Review ██████ transcript and updated summary for ███ analysis ████████ | 1.7 | $ 1,454 |
| Vanderkamp, Anne | 04/19/13 | Review and analyze interview preparation materials provided by Chadbourne for ████████ and ████████ interviews. | 1.6 | $ 1,208 |
| Weinberg, Jonathan | 04/19/13 | Update list of document request restrictions from Debtors related to workstream. | 0.9 | $ 653 |
| Weinberg, Jonathan | 04/19/13 | Review and respond to Debtor ████████ document/email request regarding ████████ | 0.5 | $ 363 |
| Knoll, Melissa | 04/20/13 | Respond to inquiries regarding ████████ interviews. | 0.1 | $ 90 |
| Martin, Timothy | 04/21/13 | Call with J. Langford and S. Rivera (both of Chadbourne) regarding ████ interview. | 0.9 | $ 770 |
| McConnell, Jennifer | 04/21/13 | Update daily interview summary with additional updates for distribution. | 0.1 | $ 66 |
| Morued, Justin | 04/22/13 | Review interview transcript for the ████████ of ████ prepared by Chadbourne. | 0.6 | $ 213 |
| Morued, Justin | 04/22/13 | Review interview transcripts of ████ and ████ prepared by Chadbourne. | 1.3 | $ 462 |
| Sartori, Elisa | 04/22/13 | Review transcript of ████ interview related to ████ issues. | 0.4 | $ 302 |
| Troia, Donna | 04/22/13 | Draft interview questions for ████████ | 1.7 | $ 1,454 |
| Troia, Donna | 04/22/13 | Follow-up call with Chadbourne regarding ████████ interview preparation. | 1.1 | $ 941 |
| Troia, Donna | 04/22/13 | Prepare for ████████ interview with Chadbourne. | 3.4 | $ 2,907 |
| Vanderkamp, Anne | 04/22/13 | Review and analyze documents provided by ████ in response to MFC discovery requests to assess sufficiency. | 0.7 | $ 529 |
| Williams, Jack | 04/22/13 | Prepare for and attend ████ deposition. | 4.3 | $ 3,849 |
| Knoll, Melissa | 04/22/13 | Review status update on document requests. | 0.1 | $ 90 |
| Saitta, Joseph | 04/22/13 | Review first half of ████ Examiner interview for verbiage on ████ of ████ | 0.5 | $ 193 |
| Tan, Ching Wei | 04/22/13 | Update interview request in relation to ████ and ████████ under ████████ | 0.5 | $ 378 |
| Troia, Donna | 04/23/13 | Participate telephonically in ████████ interview with Chadbourne. | 4.1 | $ 3,506 |
| Troia, Donna | 04/23/13 | Prepare for ████████ interview with Chadbourne. | 2.6 | $ 2,223 |
| Vanderkamp, Anne | 04/23/13 | Review discovery update for MFC leadership team. | 0.6 | $ 525 |
| Feltman, James | 04/24/13 | Participate in ████ interview by phone. | 2.0 | $ 1,790 |
| Feltman, James | 04/24/13 | Prepare for ████ interview. | 2.1 | $ 1,880 |
| Martin, Timothy | 04/24/13 | Participate in meeting with J. Stinger (Chadbourne) regarding ████████ interview. | 1.2 | $ 1,026 |
| Martin, Timothy | 04/24/13 | Prepare for ████████ interview. | 1.7 | $ 1,454 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Witness Interviews and Discovery
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Saitta, Joseph | 04/24/13 | Review ████ interview for verbiage on ████ of ████████████ | 0.6 | $ 231 |
| Saitta, Joseph | 04/24/13 | Review second half of ████ interview for verbiage on ████ of ████ | 1.1 | $ 424 |
| Saitta, Joseph | 04/24/13 | Review second half of ████████ interview for verbiage on ████ of ████ | 2.3 | $ 886 |
| Sartori, Elisa | 04/24/13 | Summarize key points in ████ interview for management. | 0.8 | $ 308 |
| Weinberg, Elisa | 04/24/13 | Analyze ████ deposition transcript for narrative section related to ████ and ████████ | 1.4 | $ 1,057 |
| Atkinson, James | 04/25/13 | Participate in call with K. McColgan and C. Tan (both of MFC) and Debtor, Debtor's counsel and ████ regarding information requests related to ████ | 0.9 | $ 806 |
| Martin, Timothy | 04/25/13 | Analyze ████████████ | 7.4 | $ 6,327 |
| Martin, Timothy | 04/25/13 | Prepare for ████ interview. | 1.1 | $ 941 |
| Mathieu, Ken | 04/25/13 | Call with J. Weinberg (MFC) and ████ regarding the ████ | 0.5 | $ 428 |
| McColgan, Kevin | 04/25/13 | Attend call with K. McColgan and C. Tan (both of MFC) and Debtor, Debtor's counsel and ████ regarding information requests related to ████ | 0.9 | $ 770 |
| McConnell, Jennifer | 04/25/13 | Compile questions for ████ (ResCap) call regarding ████████ | 0.2 | $ 131 |
| Sartori, Elisa | 04/25/13 | Correspond with J. Williams (MFC) regarding questions to ask the ████ auditors related to ████ | 0.4 | $ 302 |
| Tan, Ching Wei | 04/25/13 | Attend call with K. McColgan and J. Atkinson (both of MFC), Debtor, Debtor's counsel and ████ regarding information requests related to ████ | 0.9 | $ 680 |
| Vanderkamp, Anne | 04/25/13 | Review and discussion with M. Knoll (MFC) regarding emails from Chadbourne regarding ████████████ | 0.5 | $ 378 |
| Weinberg, Jonathan | 04/25/13 | Work with K. Mathieu (MFC) and ████ regarding ████████ documents in narrative, exhibits and appendices. | 0.5 | $ 363 |
| Williams, Jack | 04/25/13 | Analyze ████ transcripts regarding ████ issues. | 1.8 | $ 1,611 |
| Martin, Timothy | 04/25/13 | Participate in ████████ | 6.2 | $ 5,301 |
| Martin, Timothy | 04/25/13 | Prepare for ████ interview. | 0.8 | $ 684 |
| Sartori, Elisa | 04/25/13 | Analyze ████ deposition transcript for new information for inclusion in ████ section of Examiner report. | 1.8 | $ 1,435 |
| Weinberg, Jonathan | 04/25/13 | Update comprehensive interview summary list maintained by MFC to include all interviews to date. | 1.4 | $ 1,015 |
| Atkinson, James | 04/29/13 | Attend call with K. McColgan and C. Tan (both of MFC), Chadbourne, ████ and ████ regarding information requests related to ████ | 1.0 | $ 895 |
| Atkinson, James | 04/29/13 | Attend call with J. Atkinson and K. McColgan (both of MFC) and Chadbourne following call with ResCap, ████ and ████ regarding information requests related to ████ on ████████ | 0.4 | $ 358 |

---

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al
Witness Interviews and Discovery
April 1, 2013 through April 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McColgan, Kevin | 04/29/13 | Attend call with J. Atkinson and C. Tan (both of MFC) and Chadbourne following call with ResCap, ████ and ████ regarding information requests related to ████ on ████████ | 0.4 | $ 342 |
| McColgan, Kevin | 04/29/13 | Attend call with J. Atkinson and K. McColgan (both of MFC), Chadbourne, ResCap, ████ and ████ regarding information requests related to ████ on ████████ | 1.0 | $ 855 |
| McConnell, Jennifer | 04/29/13 | Update comprehensive interview summary list maintained by MFC to include all interviews to date. | 2.3 | $ 1,507 |
| Tan, Ching Wei | 04/29/13 | Attend call with J. Atkinson and K. McColgan (both of MFC) and Chadbourne following call with ResCap, ████ and ████ regarding information requests related to ████ on ████████ | 0.4 | $ 302 |
| Tan, Ching Wei | 04/29/13 | Attend call with J. Atkinson and K. McColgan (both of MFC), Chadbourne, ResCap, ████ and ████ regarding information requests related to ████ on ████████ | 1.0 | $ 755 |
| Zembillas, Michael | 04/29/13 | Analyze ████ interview and discuss with MFC ████ team. | 0.2 | $ 145 |
| McColgan, Kevin | 04/30/13 | Review open memo request regarding ████ on ████████ | 1.9 | $ 1,454 |
| Vanderkamp, Anne | 04/30/13 | Review and analyze documents cited in ████████ narrative for ████ issues. | 1.0 | $ 755 |
| | | *Witness Interviews and Discovery Subtotal* | 361.1 | 261,327 |
| | | Adjustment | | 448 |
| | | **Witness Interviews and Discovery Total** | | **$261,775** |