# EXHIBIT F

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
January 1, 2013 through January 31, 2013

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Martin, Timothy | 12/06/12 | Air (Round trip from Boston, MA to New York, NY) | $ 996 |
| Knoll, Melissa | 12/17/12 | Air (Round trip from Chicago, IL to New York, NY) | 583 |
| Martin, Timothy | 01/02/13 | Air (Round trip from Boston, MA to New York, NY) | 863 |
| Zembillas, Michael | 01/07/13 | Air (Round trip from Ft. Lauderdale, FL to New York, NY) | 1,014 |
| Martin, Timothy | 01/08/13 | Air (Round trip from Boston, MA to New York, NY) | 863 |
| Vidal, Adriana | 01/09/13 | Air (Round trip from Miami, FL to Chicago, IL) | 1,008 |
| Sartori, Elisa | 01/10/13 | Air (Round trip from Boston, MA to New York, NY) | 886 |
| Jones, Teag | 01/13/13 | Air (Round trip from Miami, FL to New York, NY) | 1,196 |
| Parkins, Zachary | 01/13/13 | Air (Round trip from Ft. Lauderdale, FL to New York, NY) | 928 |
| Vanderkamp, Anne | 01/13/13 | Air (Round trip from Chicago, IL to New York, NY) | 738 |
| Zembillas, Michael | 01/13/13 | Air (Round trip from Ft Lauderdale, FL to New York, NY) | 904 |
| Hughes, Ruth | 01/14/13 | Air (Round trip from Atlanta, GA to New York, NY) | 631 |
| Lacativo, Bert | 01/14/13 | Air (Round trip from Dallas, TX to New York, NY) | 1,059 |
| Boyer, Michael | 01/15/13 | Air (Round trip from Chicago, IL to New York, NY) | 464 |
| Knoll, Melissa | 01/15/13 | Air (Round trip from Chicago, IL to New York, NY) | 1,039 |
| Wei, Ben | 01/15/13 | Air (Round trip from Los Angeles, CA to Chicago, IL) | 654 |
| Martin, Timothy | 01/16/13 | Air (Round trip from Boston, MA to New York, NY) | 742 |
| Matheiu, Ken | 01/16/13 | Air (Round trip from Chicago, IL to New York, NY) | 854 |
| Weinberg, Jonathan | 01/16/13 | Air (Round trip from Chicago, IL to Philadelphia, PA) | 629 |
| McColgan, Kevin | 01/17/13 | Air (Round trip from Newark, NJ to Minneapolis, MN) | 1,060 |
| Sartori, Elisa | 01/17/13 | Air (Round trip from Boston, MA to New York, NY) | 863 |
| Boyer, Michael | 01/21/13 | Air (Round trip from Chicago, IL to New York, NY) | 483 |
| Hughes, Ruth | 01/21/13 | Air (Round trip from Atlanta, GA to New York, NY) | 595 |
| Jones, Teag | 01/21/13 | Air (Round trip from Miami, FL to New York, NY) | 940 |
| Knoll, Melissa | 01/21/13 | Air (Round trip from Chicago, IL to Minneapolis, MN) | 569 |
| Martin, Timothy | 01/21/13 | Air (Round trip from Boston, MA to New York, NY) | 863 |
| Wei, Ben | 01/21/13 | Air (Round trip from Los Angeles, CA to Chicago, IL) | 786 |
| Knoll, Melissa | 01/22/13 | Air (Round trip from Minneapolis, MN to New York, NY) | 1,198 |
| Lacativo, Bert | 01/22/13 | Air (Round trip from Dallas, TX to New York, NY) | 1,175 |
| Jones, Teag | 01/27/13 | Air (Round trip from Miami, FL to New York, NY) | 1,021 |
| Knoll, Melissa | 01/27/13 | Air (Round trip from Chicago, IL to New York, NY) | 973 |
| Parkins, Zachary | 01/27/13 | Air (Round trip from Miami, FL to New York, NY) | 690 |
| Seabury, Susan | 01/27/13 | Air (Round trip from Atlanta, GA to New York, NY) | 588 |
| Williams, Jack | 01/27/13 | Air (Round trip from Atlanta, GA to New York, NY) | 588 |
| Zembillas, Michael | 01/27/13 | Air (Round trip from Ft Lauderdale, FL to New York, NY) | 879 |
| Hughes, Ruth | 01/28/13 | Air (Round trip from Atlanta, GA to New York, NY) | 546 |
| Martin, Timothy | 01/29/13 | Air (Round trip from Boston, MA to New York, NY) | 863 |
| Sartori, Elisa | 01/29/13 | Air (Round trip from Boston, MA to New York, NY) | 863 |
| | | *Airfare Subtotal* $ | 31,588 |
| | | | |
| Duncan, Oneika | 11/14/12 | Ground Transportation (Overtime cabfare from office to home) | $ 68 |
| Duncan, Oneika | 11/27/12 | Ground Transportation (Overtime parking) | 27 |
| Duncan, Oneika | 12/04/12 | Ground Transportation (Overtime parking) | 27 |
| Martin, Timothy | 12/04/12 | Ground Transportation (Cabfare from ResCap meeting to Philadelphia airport) | 28 |
| Martin, Timothy | 12/04/12 | Ground Transportation (Car service from Philadelphia airport to ResCap meeting) | 79 |
| Duncan, Oneika | 12/06/12 | Ground Transportation (Overtime cabfare from office to home) | 72 |
| Martin, Timothy | 12/06/12 | Ground Transportation (Cabfare from New York airport to office) | 49 |
| Martin, Timothy | 12/07/12 | Ground Transportation (Parking at Boston airport - 2 days) | 64 |
| Duncan, Oneika | 12/10/12 | Ground Transportation (Overtime cabfare from office to home) | 67 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
January 1, 2013 through January 31, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Martin, Timothy | 12/10/12 | Ground Transportation (Cabfare from Philadelphia airport to hotel) | 74 |
| Duncan, Oneika | 12/11/12 | Ground Transportation (Overtime cabfare from office to home) | 76 |
| Duncan, Oneika | 12/12/12 | Ground Transportation (Overtime cabfare from office to home) | 70 |
| Duncan, Oneika | 12/13/12 | Ground Transportation (Overtime cabfare from office to home) | 70 |
| Duncan, Oneika | 12/17/12 | Ground Transportation (Overtime cabfare from office to home) | 67 |
| Martin, Timothy | 12/17/12 | Ground Transportation (Cabfare from New York airport to office) | 58 |
| Duncan, Oneika | 12/19/12 | Ground Transportation (Overtime cabfare from office to home) | 76 |
| Vanderkamp, Anne | 01/01/13 | Ground Transportation (Overtime cabfare from home to office) | 17 |
| Vanderkamp, Anne | 01/01/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Duncan, Oneika | 01/02/13 | Ground Transportation (Overtime cabfare from office to home) | 70 |
| Martin, Timothy | 01/02/13 | Ground Transportation (Cabfare from New York airport to office) | 37 |
| Merced, Justin | 01/02/13 | Ground Transportation (Overtime cabfare from office to home) | 13 |
| Saitta, Joseph | 01/02/13 | Ground Transportation (Overtime car service from office to home) | 99 |
| Duncan, Oneika | 01/03/13 | Ground Transportation (Overtime cabfare from office to home) | 68 |
| Lorch, Mark | 01/03/13 | Ground Transportation (Overtime cabfare from office to Union Station) | 7 |
| Martin, Timothy | 01/03/13 | Ground Transportation (Cabfare from office to New York airport) | 36 |
| Martin, Timothy | 01/03/13 | Ground Transportation (Parking at Boston airport - 2 days) | 64 |
| Meegan, Sara | 01/03/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Merced, Justin | 01/03/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Saitta, Joseph | 01/03/13 | Ground Transportation (Overtime car service from office to home) | 66 |
| Merced, Justin | 01/04/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Mathieu, Ken | 01/05/13 | Ground Transportation (Overtime parking) | 30 |
| Mathieu, Ken | 01/06/13 | Ground Transportation (Overtime parking) | 30 |
| Tan, Ching Wei | 01/06/13 | Ground Transportation (Overtime mileage from home to office) | 14 |
| Tan, Ching Wei | 01/06/13 | Ground Transportation (Overtime mileage from office to home) | 14 |
| Tan, Ching Wei | 01/06/13 | Ground Transportation (Overtime parking) | 18 |
| Duncan, Oneika | 01/07/13 | Ground Transportation (Overtime cabfare from office to home) | 67 |
| Mathieu, Ken | 01/07/13 | Ground Transportation (Overtime cabfare from office to home) | 75 |
| Meegan, Sara | 01/07/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Merced, Justin | 01/07/13 | Ground Transportation (Overtime cabfare from office to home) | 14 |
| Zembillas, Michael | 01/07/13 | Ground Transportation (Cabfare from home to Ft. Lauderdale airport) | 22 |
| Zembillas, Michael | 01/07/13 | Ground Transportation (Cabfare from New York airport to hotel) | 37 |
| Duncan, Oneika | 01/08/13 | Ground Transportation (Overtime cabfare from office to home) | 67 |
| Lorch, Mark | 01/08/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Martin, Timothy | 01/08/13 | Ground Transportation (Cabfare from New York airport to office) | 47 |
| Merced, Justin | 01/08/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Duncan, Oneika | 01/09/13 | Ground Transportation (Overtime cabfare from office to home) | 67 |
| Fish, Rachel | 01/09/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Lorch, Mark | 01/09/13 | Ground Transportation (Overtime cabfare from office to Union Station) | 8 |
| Merced, Justin | 01/09/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Reinke, Allison | 01/09/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Tan, Ching Wei | 01/09/13 | Ground Transportation (Overtime car service from office to home) | 91 |
| Vanderkamp, Anne | 01/09/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Vidal, Adriana | 01/09/13 | Ground Transportation (Cabfare from Chicago airport to office) | 39 |
| Blake, Eric | 01/10/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Duncan, Oneika | 01/10/13 | Ground Transportation (Overtime cabfare from office to home) | 71 |
| Lorch, Mark | 01/10/13 | Ground Transportation (Overtime cabfare from office to Union Station) | 7 |
| Martin, Timothy | 01/10/13 | Ground Transportation (Cabfare from office to New York airport) | 40 |
| Martin, Timothy | 01/10/13 | Ground Transportation (Parking at Boston airport - 3 days) | 96 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
January 1, 2013 through January 31, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Sartori, Elisa | 01/10/13 | Ground Transportation (Cabfare from New York airport to office) | 41 |
| Vanderkamp, Anne | 01/10/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Voronovitskaia, Alla | 01/10/13 | Ground Transportation (Overtime cabfare from office to home) | 55 |
| Meegan, Sara | 01/11/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Sartori, Elisa | 01/11/13 | Ground Transportation (Cabfare from office to New York airport) | 40 |
| Sartori, Elisa | 01/11/13 | Ground Transportation (Parking at Boston airport - 2 days) | 54 |
| Tan, Ching Wei | 01/11/13 | Ground Transportation (Overtime car service from office to home) | 92 |
| Vidal, Adriana | 01/11/13 | Ground Transportation (Cabfare from office to Chicago airport) | 46 |
| Zembillas, Michael | 01/11/13 | Ground Transportation (Cabfare from Ft. Lauderdale airport to home) | 20 |
| Zembillas, Michael | 01/11/13 | Ground Transportation (Cabfare from office to New York airport) | 41 |
| Knoll, Melissa | 01/12/13 | Ground Transportation (Overtime cabfare from office to train station) | 6 |
| Knoll, Melissa | 01/12/13 | Ground Transportation (Overtime cabfare from train station to office) | 7 |
| Knoll, Melissa | 01/12/13 | Ground Transportation (Overtime train fare from home to office roundtrip) | 9 |
| Merced, Justin | 01/12/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Jones, Teag | 01/13/13 | Ground Transportation (Cabfare from New York airport to hotel) | 34 |
| Meegan, Sara | 01/13/13 | Ground Transportation (Overtime parking) | 8 |
| Merced, Justin | 01/13/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Reinke, Allison | 01/13/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Vanderkamp, Anne | 01/13/13 | Ground Transportation (Cabfare from home to Chicago airport) | 43 |
| Zembillas, Michael | 01/13/13 | Ground Transportation (Cabfare from New York airport to hotel) | 40 |
| Blake, Eric | 01/14/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Duncan, Oneika | 01/14/13 | Ground Transportation (Overtime cabfare from office to home) | 68 |
| Hughes, Ruth | 01/14/13 | Ground Transportation (Cabfare from New York airport to office) | 44 |
| Knoll, Melissa | 01/14/13 | Ground Transportation (Cabfare from New York airport to office) | 35 |
| Knoll, Melissa | 01/14/13 | Ground Transportation (Car service from home to Chicago airport) | 55 |
| Lacativo, Bert | 01/14/13 | Ground Transportation (Cabfare from New York airport to office) | 34 |
| Lacativo, Bert | 01/14/13 | Ground Transportation (Cabfare from home to Dallas airport) | 45 |
| Lorch, Mark | 01/14/13 | Ground Transportation (Overtime cabfare from office to home) | 36 |
| Merced, Justin | 01/14/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Ozgozukara, Omer | 01/14/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Rychalsky, David | 01/14/13 | Ground Transportation (Cabfare from NY Penn Station to office) | 9 |
| Rychalsky, David | 01/14/13 | Ground Transportation (Cabfare from home to Boston South Amtrak Station) | 32 |
| Rychalsky, David | 01/14/13 | Ground Transportation (Train service from Boston, MA to NY Penn Station) | 178 |
| Vanderkamp, Anne | 01/14/13 | Ground Transportation (Cabfare from New York airport to office) | 40 |
| Boyer, Michael | 01/15/13 | Ground Transportation (Cabfare from New York airport to hotel) | 36 |
| Lorch, Mark | 01/15/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| Merced, Justin | 01/15/13 | Ground Transportation (Overtime cabfare from office to home) | 13 |
| Tan, Ching Wei | 01/15/13 | Ground Transportation (Overtime car service from office to home) | 92 |
| Wei, Ben | 01/15/13 | Ground Transportation (Cabfare from Chicago airport to hotel) | 44 |
| Wei, Ben | 01/15/13 | Ground Transportation (Car service from home to Los Angeles airport) | 99 |
| Duncan, Oneika | 01/16/13 | Ground Transportation (Overtime cabfare from office to home) | 70 |
| King, David | 01/16/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| Lorch, Mark | 01/16/13 | Ground Transportation (Overtime cabfare from office to home) | 35 |
| Martin, Timothy | 01/16/13 | Ground Transportation (Cabfare from New York airport to office) | 54 |
| Mathieu, Ken | 01/16/13 | Ground Transportation (Overtime parking) | 30 |
| Mathieu, Ken | 01/16/13 | Ground Transportation (Parking at Chicago airport - 3 days) | 71 |
| Merced, Justin | 01/16/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Rychalsky, David | 01/16/13 | Ground Transportation (Cabfare from office to NY Penn Station) | 11 |
| Rychalsky, David | 01/16/13 | Ground Transportation (Cabfare from Boston South Amtrak Station to home) | 24 |

# EXHIBIT F

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
January 1, 2013 through January 31, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Rychalsky, David | 01/16/13 | Ground Transportation (Train service from NY Penn Station to Boston, MA) | 142 |
| Saitta, Joseph | 01/16/13 | Ground Transportation (Overtime cabfare from office to home) | 97 |
| Weinberg, Jonathan | 01/16/13 | Ground Transportation (Cabfare from Chicago airport to home) | 47 |
| Weinberg, Jonathan | 01/16/13 | Ground Transportation (Rental car - 2 days) | 178 |
| Blake, Eric | 01/17/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Boyer, Michael | 01/17/13 | Ground Transportation (Cabfare from office to New York airport) | 40 |
| Crisman, Daniel | 01/17/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Lacativo, Bert | 01/17/13 | Ground Transportation (Cabfare from Dallas airport to home) | 38 |
| Lacativo, Bert | 01/17/13 | Ground Transportation (Cabfare from hotel to New York airport) | 39 |
| Lorch, Mark | 01/17/13 | Ground Transportation (Overtime cabfare from office to home) | 36 |
| Mathieu, Ken | 01/17/13 | Ground Transportation (Cabfare from New York hotel to office) | 9 |
| McColgan, Kevin | 01/17/13 | Ground Transportation (Cabfare from Minneapolis airport to hotel) | 52 |
| McColgan, Kevin | 01/17/13 | Ground Transportation (Car service from office to New York airport) | 99 |
| Meegan, Sara | 01/17/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Sartori, Elisa | 01/17/13 | Ground Transportation (Cabfare from New York airport to Chadbourne office) | 54 |
| Tan, Ching Wei | 01/17/13 | Ground Transportation (Overtime car service from office to home) | 92 |
| Hughes, Ruth | 01/18/13 | Ground Transportation (Parking at Atlanta aiport - 5 days) | 45 |
| Hughes, Ruth | 01/18/13 | Ground Transportation (Cabfare from office to New York airport) | 50 |
| Jones, Teag | 01/18/13 | Ground Transportation (Cabfare from office to New York airport) | 40 |
| Knoll, Melissa | 01/18/13 | Ground Transportation (Cabfare from office to New York airport) | 37 |
| Knoll, Melissa | 01/18/13 | Ground Transportation (Car service from Chicago airport to home) | 55 |
| Martin, Timothy | 01/18/13 | Ground Transportation (Cabfare from office to New York airport) | 35 |
| Martin, Timothy | 01/18/13 | Ground Transportation (Parking at Boston airport - 3 days) | 96 |
| Mathieu, Ken | 01/18/13 | Ground Transportation (Cabfare from office to New York airport) | 40 |
| Merced, Justin | 01/18/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Sartori, Elisa | 01/18/13 | Ground Transportation (Parking at Boston airport - 1 day) | 23 |
| Sartori, Elisa | 01/18/13 | Ground Transportation (Cabfare from office to New York airport) | 42 |
| Vanderkamp, Anne | 01/18/13 | Ground Transportation (Cabfare from office to New York airport) | 69 |
| Wei, Ben | 01/18/13 | Ground Transportation (Cabfare from hotel to Chicago airport) | 45 |
| Wei, Ben | 01/18/13 | Ground Transportation (Car service from Los Angeles airport to home) | 99 |
| McColgan, Kevin | 01/19/13 | Ground Transportation (Cabfare from hotel to Minneapolis airport) | 50 |
| McColgan, Kevin | 01/19/13 | Ground Transportation (Car service from New Jersey airport to home) | 99 |
| Merced, Justin | 01/19/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Tan, Ching Wei | 01/19/13 | Ground Transportation (Overtime subway from home to office) | 11 |
| Tan, Ching Wei | 01/19/13 | Ground Transportation (Overtime car service from office to home) | 99 |
| Merced, Justin | 01/20/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Boyer, Michael | 01/21/13 | Ground Transportation (Cabfare from New York airport to hotel) | 39 |
| Han, Elijah | 01/21/13 | Ground Transportation (Overtime mileage from home to office) | 23 |
| Han, Elijah | 01/21/13 | Ground Transportation (Overtime mileage from office to home) | 23 |
| Han, Elijah | 01/21/13 | Ground Transportation (Overtime parking) | 30 |
| Hughes, Ruth | 01/21/13 | Ground Transportation (Cabfare from New York airport to hotel) | 44 |
| Jones, Teag | 01/21/13 | Ground Transportation (Cabfare from New York airport to office) | 34 |
| Jones, Teag | 01/21/13 | Ground Transportation (Cabfare from home to Miami airport) | 38 |
| Knoll, Melissa | 01/21/13 | Ground Transportation (Cabfare from Minneapolis airport to hotel) | 50 |
| Knoll, Melissa | 01/21/13 | Ground Transportation (Car service from home to Chicago airport) | 55 |
| Martin, Timothy | 01/21/13 | Ground Transportation (Cabfare from New York airport to office) | 33 |
| Merced, Justin | 01/21/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Tan, Ching Wei | 01/21/13 | Ground Transportation (Overtime subway fare roundtrip from home to office) | 22 |
| Wei, Ben | 01/21/13 | Ground Transportation (Cabfare from Chicago airport to hotel) | 44 |

# EXHIBIT F

## RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
January 1, 2013 through January 31, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Wei, Ben | 01/21/13 | Ground Transportation (Car service from home to Los Angeles airport) | 99 |
| Blake, Eric | 01/22/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Crisman, Daniel | 01/22/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Duncan, Oneika | 01/22/13 | Ground Transportation (Overtime cabfare from office to home) | 71 |
| Fish, Rachel | 01/22/13 | Ground Transportation (Overtime cabfare from office to home) | 7 |
| King, David | 01/22/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| Knoll, Melissa | 01/22/13 | Ground Transportation (Cabfare from New York airport to hotel) | 40 |
| Lacativo, Bert | 01/22/13 | Ground Transportation (Cabfare from New York airport to hotel) | 39 |
| Lacativo, Bert | 01/22/13 | Ground Transportation (Cabfare from home to Dallas airport) | 45 |
| Lorch, Mark | 01/22/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| Meegan, Sara | 01/22/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Merced, Justin | 01/22/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Blake, Eric | 01/23/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Fish, Rachel | 01/23/13 | Ground Transportation (Overtime cabfare from office to home) | 7 |
| King, David | 01/23/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| Lorch, Mark | 01/23/13 | Ground Transportation (Overtime cabfare from office to home) | 34 |
| Meegan, Sara | 01/23/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Merced, Justin | 01/23/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Reinke, Allison | 01/23/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Saitta, Joseph | 01/23/13 | Ground Transportation (Overtime bus fare from office to home) | 8 |
| Tan, Ching Wei | 01/23/13 | Ground Transportation (Overtime car service from office to home) | 91 |
| Boyer, Michael | 01/24/13 | Ground Transportation (Cabfare from office to New York airport) | 37 |
| Crisman, Daniel | 01/24/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Duncan, Oneika | 01/24/13 | Ground Transportation (Overtime cabfare from office to home) | 71 |
| Fish, Rachel | 01/24/13 | Ground Transportation (Overtime cabfare from office to home) | 7 |
| Knoll, Melissa | 01/24/13 | Ground Transportation (Cabfare from office to New York airport) | 45 |
| Knoll, Melissa | 01/24/13 | Ground Transportation (Cabfare from Minneapolis airport to hotel) | 48 |
| Lorch, Mark | 01/24/13 | Ground Transportation (Overtime cabfare from office to home) | 35 |
| Martin, Timothy | 01/24/13 | Ground Transportation (Cabfare from office to New York airport) | 35 |
| Martin, Timothy | 01/24/13 | Ground Transportation (Parking at Boston airport - 4 days) | 128 |
| Meegan, Sara | 01/24/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Ortega, Adam | 01/24/13 | Ground Transportation (Overtime cabfare from office to home) | 90 |
| Wei, Ben | 01/24/13 | Ground Transportation (Cabfare from hotel to Chicago airport) | 46 |
| Wei, Ben | 01/24/13 | Ground Transportation (Car service from Los Angeles airport to home) | 99 |
| Zembillas, Michael | 01/24/13 | Ground Transportation (Cabfare from office to New York airport) | 73 |
| Hughes, Ruth | 01/25/13 | Ground Transportation (Parking at Atlanta aiport - 5 days) | 45 |
| Knoll, Melissa | 01/25/13 | Ground Transportation (Cabfare from hotel to Minneapolis airport) | 45 |
| Knoll, Melissa | 01/25/13 | Ground Transportation (Car service from Chicago airport to home) | 55 |
| Lacativo, Bert | 01/25/13 | Ground Transportation (Mileage from home to Dallas airport roundtrip) | 13 |
| Lacativo, Bert | 01/25/13 | Ground Transportation (Cabfare from hotel to New York airport) | 37 |
| Meegan, Sara | 01/25/13 | Ground Transportation (Overtime cabfare from office to home) | 16 |
| Mathieu, Ken | 01/26/13 | Ground Transportation (Overtime parking) | 30 |
| Tan, Ching Wei | 01/26/13 | Ground Transportation (Overtime car service from office to home) | 94 |
| Jones, Teag | 01/28/13 | Ground Transportation (Cabfare from New York airport to hotel) | 35 |
| King, David | 01/27/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| Knoll, Melissa | 01/27/13 | Ground Transportation (Cabfare from New York airport to office) | 41 |
| Knoll, Melissa | 01/27/13 | Ground Transportation (Car service from home to Chicago airport) | 55 |
| Mathieu, Ken | 01/27/13 | Ground Transportation (Overtime parking) | 30 |
| Meegan, Sara | 01/27/13 | Ground Transportation (Overtime parking) | 8 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
January 1, 2013 through January 31, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Parkins, Zachary | 01/27/13 | Ground Transportation (Cabfare from home to Miami airport) | 28 |
| Parkins, Zachary | 01/27/13 | Ground Transportation (Cabfare from New York airport to office) | 41 |
| Zembillas, Michael | 01/24/13 | Ground Transportation (Cabfare from home to Ft. Lauderdale airport) | 24 |
| Zembillas, Michael | 01/27/13 | Ground Transportation (Cabfare from New York airport to hotel) | 46 |
| Crisman, Daniel | 01/28/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Duncan, Oneika | 01/28/13 | Ground Transportation (Overtime cabfare from office to home) | 69 |
| Hughes, Ruth | 01/28/13 | Ground Transportation (Cabfare from New York airport to office) | 35 |
| Lorch, Mark | 01/28/13 | Ground Transportation (Overtime cabfare from office to home) | 39 |
| Meegan, Sara | 01/28/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Merced, Justin | 01/28/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Rychalsky, David | 01/28/13 | Ground Transportation (Cabfare from NY Penn Station to office) | 13 |
| Rychalsky, David | 01/28/13 | Ground Transportation (Cabfare from home to Boston South Amtrak Station) | 28 |
| Rychalsky, David | 01/28/13 | Ground Transportation (Train service from Boston, MA to NY Penn Station) | 178 |
| Voronovitskaia, Alla | 01/28/13 | Ground Transportation (Overtime cabfare from office to home) | 48 |
| Lorch, Mark | 01/29/13 | Ground Transportation (Overtime cabfare from office to home) | 36 |
| Martin, Timothy | 01/29/13 | Ground Transportation (Cabfare from New York airport to office) | 37 |
| Martin, Timothy | 01/29/13 | Ground Transportation (Car service from home to Boston airport) | 99 |
| Meegan, Sara | 01/29/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Merced, Justin | 01/29/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Reinke, Allison | 01/29/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Sartori, Elisa | 01/29/13 | Ground Transportation (Cabfare from New York airport to office) | 37 |
| Sartori, Elisa | 01/29/13 | Ground Transportation (Cabfare from Chadbourne office to New York airport) | 50 |
| Voronovitskaia, Alla | 01/29/13 | Ground Transportation (Overtime cabfare from office to home) | 47 |
| Duncan, Oneika | 01/30/13 | Ground Transportation (Overtime cabfare from office to home) | 69 |
| Meegan, Sara | 01/30/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Merced, Justin | 01/30/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Ozgozukara, Omer | 01/30/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Voronovitskaia, Alla | 01/30/13 | Ground Transportation (Overtime cabfare from office to home) | 54 |
| Crisman, Daniel | 01/31/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Duncan, Oneika | 01/31/13 | Ground Transportation (Overtime cabfare from office to home) | 73 |
| Karki, Vera | 01/31/13 | Ground Transportation (Overtime cabfare from office to home) | 49 |
| Martin, Timothy J | 01/31/13 | Ground Transportation (Cabfare from office to New York airport) | 43 |
| Martin, Timothy J | 01/31/13 | Ground Transportation (Cabfare from Boston airport to home) | 59 |
| Meegan, Sara | 01/31/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Ozgozukara, Omer | 01/31/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Reinke, Allison | 01/31/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Zembillas, Michael | 01/31/13 | Ground Transportation (Cabfare from office to New York airport) | 48 |
| | | ***Ground Transportation Subtotal*** $ | 10,145 |
| | | | |
| Martin, Timothy | 12/07/12 | Lodging (New York, NY - 1 night) | $ 400 |
| Martin, Timothy | 01/03/13 | Lodging (New York, NY - 1 night) | 326 |
| Martin, Timothy | 01/10/13 | Lodging (New York, NY - 2 nights) | 578 |
| Sartori, Elisa | 01/11/13 | Lodging (New York, NY - 1 night) | 289 |
| Vidal, Adriana | 01/11/13 | Lodging (Chicago, IL - 2 nights) | 464 |
| Zembillas, Michael | 01/11/13 | Lodging (New York, NY - 4 nights) | 1,065 |
| Rychalsky, David | 01/16/13 | Lodging (New York, NY - 2 nights) | 546 |
| Boyer, Michael | 01/17/13 | Lodging (New York, NY - 1 night) | 373 |
| Lacativo, Bert | 01/17/13 | Lodging (New York, NY - 3 nights) | 854 |
| Mathieu, Ken | 01/17/13 | Lodging (Philadelphia, PA - 1 night) | 226 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
January 1, 2013 through January 31, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Weinberg, Jonathan | 01/17/13 | Lodging (Philadelphia, PA - 1 night) | 226 |
| Hughes, Ruth | 01/18/13 | Lodging (New York, NY - 4 nights) | 1,448 |
| Jones, Teag | 01/18/13 | Lodging (New York, NY - 5 nights) | 1,514 |
| Knoll, Melissa | 01/18/13 | Lodging (New York, NY - 4 nights) | 1,600 |
| Martin, Timothy | 01/18/13 | Lodging (New York, NY - 2 nights) | 800 |
| Mathieu, Ken | 01/18/13 | Lodging (New York, NY - 1 night) | 324 |
| McColgan, Kevin | 01/18/13 | Lodging (Minneapolis, MN - 1 night) | 237 |
| Parkins, Zachary | 01/18/13 | Lodging (New York, NY - 5 nights) | 1,917 |
| Sartori, Elisa | 01/18/13 | Lodging (New York, NY - 1 night) | 324 |
| Vanderkamp, Anne | 01/18/13 | Lodging (New York, NY - 5 nights) | 1,913 |
| Wei, Ben | 01/18/13 | Lodging (Chicago, IL - 3 nights) | 992 |
| McColgan, Kevin | 01/19/13 | Lodging (Minneapolis, MN - 1 night) | 125 |
| Knoll, Melissa | 01/22/13 | Lodging (Minneapolis, MN - 1 night) | 237 |
| Boyer, Michael | 01/24/13 | Lodging (New York, NY - 3 nights) | 967 |
| Knoll, Melissa | 01/24/13 | Lodging (New York, NY - 2 nights) | 762 |
| Martin, Timothy | 01/24/13 | Lodging (New York, NY - 3 nights) | 971 |
| Wei, Ben | 01/24/13 | Lodging (Chicago, IL - 3 nights) | 712 |
| Zembillas, Michael | 01/24/13 | Lodging (New York, NY - 12 nights) | 4,168 |
| Hughes, Ruth | 01/25/13 | Lodging (New York, NY - 4 nights) | 1,242 |
| Jones, Teag | 01/25/13 | Lodging (New York, NY - 4 nights) | 1,167 |
| Knoll, Melissa | 01/25/13 | Lodging (New York, NY - 1 night) | 237 |
| Lacativo, Bert | 01/25/13 | Lodging (New York, NY - 3 nights) | 1,063 |
| Parkins, Zachary | 01/25/13 | Lodging (New York, NY - 4 nights) | 1,168 |
| Williams, Jack | 01/30/13 | Lodging (New York, NY - 3 nights) | 1,019 |
| Martin, Timothy | 01/31/13 | Lodging (New York, NY - 2 nights) | 583 |
| Seabury, Susan | 01/31/13 | Lodging (New York, NY - 4 nights) | 1,477 |
| Zembillas, Michael | 01/31/13 | Lodging (New York, NY - 4 nights) | 993 |
| | | *Lodging Subtotal* [1] | 33,305 |
| | | | |
| Duncan, Oneika | 11/14/12 | Meals (one person) - overtime dinner | $    20 |
| Duncan, Oneika | 12/04/12 | Meals (two people) - overtime dinner:  O. Duncan and S. George | 36 |
| Martin, Timothy | 12/07/12 | Meals (one person) - out of town breakfast | 10 |
| Martin, Timothy | 12/07/12 | Meals (one person) - out of town dinner | 20 |
| Duncan, Oneika | 12/19/12 | Meals (four people) - overtime dinner:  O. Duncan, S. George, J. Merced, B. Croley | 80 |
| Merced, Justin | 12/31/12 | Meals (one person) - overtime dinner | 20 |
| Vanderkamp, Anne | 01/01/13 | Meals (one person) - overtime/weekend lunch | 12 |
| Martin, Timothy | 01/02/13 | Meals (one person) - out of town dinner | 20 |
| Merced, Justin | 01/02/13 | Meals (one person) - overtime dinner | 11 |
| Ortega, Adam | 01/02/13 | Meals (one person) - overtime dinner | 10 |
| Vanderkamp, Anne | 01/02/13 | Meals (one person) - overtime dinner | 13 |
| Martin, Timothy | 01/03/13 | Meals (one person) - out of town breakfast | 11 |
| Merced, Justin | 01/03/13 | Meals (two people) - overtime dinner:  J. Merced and J. Saitta | 39 |
| Ortega, Adam | 01/03/13 | Meals (one person) - overtime dinner | 3 |
| Feltman, James | 01/04/13 | Meals (six people) - working lunch:  J. Feltman, A. Vidal, M. Zembillas, Z. Parkins, T. Jones and C. Cummings | 83 |
| Tan, Ching Wei | 01/06/13 | Meals (one person) - overtime/weekend lunch | 15 |
| Duncan, Oneika | 01/07/13 | Meals (one person) - overtime dinner | 20 |
| Merced, Justin | 01/07/13 | Meals (one person) - overtime dinner | 17 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
January 1, 2013 through January 31, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Zembillas, Michael | 01/07/13 | Meals (one person) - out of town dinner | 15 |
| Feltman, James | 01/08/13 | Meals (three people) - working lunch:  J. Feltman, T. Martin and M. Zembillas | 60 |
| Fish, Rachel | 01/08/13 | Meals (three people) - overtime dinner:  R. Fish, O. Duncan and S. George | 60 |
| Martin, Timothy | 01/08/13 | Meals (one person) - out of town dinner | 20 |
| Merced, Justin | 01/08/13 | Meals (one person) - overtime dinner | 20 |
| Zembillas, Michael | 01/08/13 | Meals (one person) - out of town breakfast | 5 |
| Zembillas, Michael | 01/08/13 | Meals (one person) - out of town dinner | 20 |
| Martin, Timothy | 01/09/13 | Meals (one person) - out of town dinner | 18 |
| Meegan, Sara | 01/09/13 | Meals (one person) - overtime dinner | 16 |
| Reinke, Allison | 01/09/13 | Meals (one person) - overtime dinner | 20 |
| Tan, Ching Wei | 01/09/13 | Meals (one person) - overtime dinner | 15 |
| Vanderkamp, Anne | 01/09/13 | Meals (one person) - overtime dinner | 11 |
| Vidal, Adriana | 01/09/13 | Meals (one person) - out of town breakfast | 9 |
| Vidal, Adriana | 01/09/13 | Meals (one person) - out of town dinner | 20 |
| Zembillas, Michael | 01/09/13 | Meals (one person) - out of town breakfast | 9 |
| Zembillas, Michael | 01/09/13 | Meals (one person) - out of town dinner | 20 |
| Blake, Eric | 01/10/13 | Meals (one person) - overtime dinner | 11 |
| Martin, Timothy | 01/10/13 | Meals (one person) - out of town breakfast | 10 |
| Meegan, Sara | 01/10/13 | Meals (one person) - overtime dinner | 20 |
| Sartori, Elisa | 01/10/13 | Meals (one person) - out of town dinner | 20 |
| Vanderkamp, Anne | 01/10/13 | Meals (one person) - overtime dinner | 20 |
| Vidal, Adriana | 01/10/13 | Meals (one person) - out of town dinner | 20 |
| Zembillas, Michael | 01/10/13 | Meals (one person) - out of town breakfast | 8 |
| Zembillas, Michael | 01/10/13 | Meals (one person) - out of town dinner | 20 |
| Meegan, Sara | 01/11/13 | Meals (one person) - overtime dinner | 10 |
| Vidal, Adriana | 01/11/13 | Meals (one person) - out of town dinner | 20 |
| Yamauchi, Ryan | 01/11/13 | Meals (one person) - overtime dinner | 15 |
| Zembillas, Michael | 01/11/13 | Meals (one person) - out of town breakfast | 5 |
| Fish, Rachel | 01/12/13 | Meals (one person) - overtime/weekend lunch | 11 |
| Knoll, Melissa | 01/12/13 | Meals (two people) - overtime/weekend lunch:  M. Knoll and A. Vanderkamp | 32 |
| Merced, Justin | 01/12/13 | Meals (one person) - overtime dinner | 20 |
| Fish, Rachel | 01/13/13 | Meals (one person) - overtime/weekend lunch | 11 |
| Saitta, Joseph | 01/13/13 | Meals (one person) - overtime/weekend lunch | 8 |
| Vanderkamp, Anne | 01/13/13 | Meals (one person) - out of town dinner | 17 |
| Zembillas, Michael | 01/13/13 | Meals (one person) - out of town dinner | 20 |
| Blake, Eric | 01/14/13 | Meals (four people) - overtime dinner:  E. Blake, S. Meegan, D. King and A. Ortega | 80 |
| Croley, Brandon | 01/14/13 | Meals (two people) - overtime dinner:  B. Croley, J. Saitta | 40 |
| Jones, Teag | 01/14/13 | Meals (one person) - out of town breakfast | 14 |
| Jones, Teag | 01/14/13 | Meals (one person) - out of town dinner | 20 |
| Knoll, Melissa | 01/14/13 | Meals (one person) - out of town breakfast | 9 |
| Lacativo, Bert | 01/14/13 | Meals (one person) - out of town dinner | 20 |
| Lorch, Mark | 01/14/13 | Meals (one person) - overtime dinner | 16 |
| Merced, Justin | 01/14/13 | Meals (one person) - overtime dinner | 20 |
| Ozgozukara, Omer | 01/14/13 | Meals (one person) - overtime dinner | 11 |
| Rychalsky, David | 01/14/13 | Meals (one person) - out of town dinner | 20 |
| Vanderkamp, Anne | 01/14/13 | Meals (one person) - out of town breakfast | 5 |
| Vanderkamp, Anne | 01/14/13 | Meals (two people) - overtime dinner:  A. Vanderkamp and R. Hughes | 27 |
| Zembillas, Michael | 01/14/13 | Meals (one person) - out of town breakfast | 7 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
January 1, 2013 through January 31, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Zembillas, Michael | 01/14/13 | Meals (one person) - out of town dinner | 20 |
| Blake, Eric | 01/15/13 | Meals (four people) - overtime dinner:  E. Blake, A. Ortega, D. King, M. Lorch | 80 |
| Hughes, Ruth | 01/15/13 | Meals (one person) - out of town dinner | 11 |
| Jones, Teag | 01/15/13 | Meals (one person) - out of town breakfast | 14 |
| Jones, Teag | 01/15/13 | Meals (one person) - out of town dinner | 20 |
| Knoll, Melissa | 01/15/13 | Meals (one person) - out of town breakfast | 16 |
| Knoll, Melissa | 01/15/13 | Meals (one person) - out of town dinner | 13 |
| Lacativo, Bert | 01/15/13 | Meals (one person) - out of town dinner | 20 |
| Merced, Justin | 01/15/13 | Meals (one person) - overtime dinner | 18 |
| Ozgozukara, Omer | 01/15/13 | Meals (one person) - overtime dinner | 11 |
| Parkins, Zachary | 01/15/13 | Meals (one person) - out of town breakfast | 7 |
| Parkins, Zachary | 01/15/13 | Meals (one person) - out of town dinner | 20 |
| Rychalsky, David | 01/15/13 | Meals (one person) - out of town breakfast | 20 |
| Rychalsky, David | 01/15/13 | Meals (one person) - out of town dinner | 20 |
| Tan, Ching Wei | 01/15/13 | Meals (one person) - overtime dinner | 10 |
| Vanderkamp, Anne | 01/15/13 | Meals (one person) - out of town dinner | 9 |
| Yamauchi, Ryan | 01/15/13 | Meals (one person) - overtime dinner | 9 |
| Zembillas, Michael | 01/15/13 | Meals (one person) - out of town breakfast | 5 |
| Zembillas, Michael | 01/15/13 | Meals (one person) - out of town dinner | 20 |
| Hughes, Ruth | 01/16/13 | Meals (one person) - out of town dinner | 12 |
| Jones, Teag | 01/16/13 | Meals (one person) - out of town breakfast | 14 |
| Jones, Teag | 01/16/13 | Meals (one person) - out of town dinner | 20 |
| Knoll, Melissa | 01/16/13 | Meals (one person) - out of town breakfast | 11 |
| Lorch, Mark | 01/16/13 | Meals (five people) - overtime dinner:  M. Lorch, D. King, B. Wei, A. Ortega and D. Crisman | 100 |
| Martin, Timothy | 01/16/13 | Meals (one person) - out of town dinner | 20 |
| Mathieu, Ken | 01/16/13 | Meals (one person) - out of town dinner | 8 |
| Ozgozukara, Omer | 01/16/13 | Meals (one person) - overtime dinner | 10 |
| Parkins, Zachary | 01/16/13 | Meals (one person) - out of town dinner | 20 |
| Rychalsky, David | 01/16/13 | Meals (one person) - out of town dinner | 20 |
| Trioa, Donna | 01/16/13 | Meals (one person) - overtime dinner | 20 |
| Vanderkamp, Anne | 01/16/13 | Meals (one person) - out of town dinner | 7 |
| Vanderkamp, Anne | 01/16/13 | Meals (one person) - out of town dinner | 13 |
| Yamauchi, Ryan | 01/16/13 | Meals (one person) - overtime dinner | 14 |
| Zembillas, Michael | 01/16/13 | Meals (one person) - out of town dinner | 10 |
| Zembillas, Michael | 01/16/13 | Meals (one person) - out of town dinner | 20 |
| Crisman, Daniel | 01/17/13 | Meals (six people) - overtime dinner:  D. Crisman, B. Wei, A. Ortega, M. Lorch, S. Meegan and E. Blake | 120 |
| Croley, Brandon | 01/17/13 | Meals (four people) - overtime dinner:  B. Croley, J. Saitta, J. Pititto and J. Merced | 72 |
| Hughes, Ruth | 01/17/13 | Meals (one person) - out of town dinner | 13 |
| Jones, Teag | 01/17/13 | Meals (one person) - out of town dinner | 20 |
| Knoll, Melissa | 01/17/13 | Meals (one person) - out of town breakfast | 11 |
| Mathieu, Ken | 01/17/13 | Meals (one person) - out of town dinner | 13 |
| McColgan, Kevin | 01/17/13 | Meals (one person) - out of town dinner | 20 |
| Ozgozukara, Omer | 01/17/13 | Meals (one person) - overtime dinner | 20 |
| Parkins, Zachary | 01/17/13 | Meals (one person) - out of town dinner | 20 |
| Ruegg, Daniel | 01/17/13 | Meals (one person) - overtime dinner | 8 |
| Sartori, Elisa | 01/17/13 | Meals (one person) - out of town dinner | 20 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
January 1, 2013 through January 31, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Tan, Ching Wei | 01/17/13 | Meals (one person) - overtime dinner | 15 |
| Vanderkamp, Anne | 01/17/13 | Meals (one person) - out of town breakfast | 5 |
| Weinberg, Jonathan | 01/17/13 | Meals (one person) - out of town dinner | 20 |
| Yamauchi, Ryan | 01/17/13 | Meals (one person) - overtime dinner | 6 |
| Zembillas, Michael | 01/17/13 | Meals (one person) - out of town breakfast | 5 |
| Zembillas, Michael | 01/17/13 | Meals (one person) - out of town dinner | 20 |
| Hughes, Ruth | 01/18/13 | Meals (one person) - out of town dinner | 20 |
| Knoll, Melissa | 01/18/13 | Meals (one person) - out of town breakfast | 16 |
| Mathieu, Ken | 01/18/13 | Meals (one person) - out of town breakfast | 11 |
| Mathieu, Ken | 01/18/13 | Meals (one person) - out of town dinner | 20 |
| McColgan, Kevin | 01/18/13 | Meals (one person) - out of town breakfast | 9 |
| McColgan, Kevin | 01/18/13 | Meals (one person) - out of town dinner | 20 |
| McColgan, Kevin | 01/18/13 | Meals (two people) - out of town lunch:  K. McColgan and R. Ball | 10 |
| Merced, Justin | 01/18/13 | Meals (one person) - overtime dinner | 20 |
| Ozgozukara, Omer | 01/18/13 | Meals (one person) - overtime dinner | 11 |
| Vanderkamp, Anne | 01/18/13 | Meals (one person) - out of town breakfast | 4 |
| Vanderkamp, Anne | 01/18/13 | Meals (one person) - out of town dinner | 8 |
| Zembillas, Michael | 01/18/13 | Meals (one person) - out of town dinner | 20 |
| McColgan, Kevin | 01/19/13 | Meals (one person) - out of town breakfast | 13 |
| Tan, Ching Wei | 01/19/13 | Meals (two people) - overtime/weekend lunch:  C. Tan and J. Merced | 22 |
| Zembillas, Michael | 01/19/13 | Meals (one person) - out of town dinner | 20 |
| Feltman, James | 01/20/13 | Meals (three people) - overtime dinner:  J. Feltman, T. Martin, M. Zembillas | 60 |
| Merced, Justin | 01/20/13 | Meals (one person) - overtime/weekend lunch | 20 |
| Zembillas, Michael | 01/20/13 | Meals (one person) - out of town breakfast | 20 |
| Blake, Eric | 01/21/13 | Meals (one person) - overtime/holiday lunch | 8 |
| Jones, Teag | 01/21/13 | Meals (one person) - out of town dinner | 20 |
| Martin, Timothy | 01/21/13 | Meals (one person) - out of town breakfast | 12 |
| Martin, Timothy | 01/21/13 | Meals (one person) - out of town dinner | 20 |
| Merced, Justin | 01/21/13 | Meals (one person) - overtime dinner | 15 |
| Parkins, Zachary | 01/21/13 | Meals (one person) - out of town dinner | 20 |
| Tan, Ching Wei | 01/21/13 | Meals (one person) - overtime/holiday lunch | 13 |
| Zembillas, Michael | 01/21/13 | Meals (one person) - out of town breakfast | 5 |
| Zembillas, Michael | 01/21/13 | Meals (one person) - out of town dinner | 20 |
| Boyer, Michael | 01/22/13 | Meals (one person) - out of town dinner | 20 |
| Crisman, Daniel | 01/22/13 | Meals (seven people) - overtime dinner: D. Crisman, B. Wei,  D. King, A. Ortega, M. Lorch, S. Meegan and E. Blake | 140 |
| Fish, Rachel | 01/22/13 | Meals (nine people) - overtime dinner:  R. Fish, S. George, R. Hughes, M. Kyorcki, J. Merced, O. Duncan, J. Saitta, O. Ozgozukara and B. Croley | 169 |
| Jones, Teag | 01/22/13 | Meals (one person) - out of town breakfast | 11 |
| Jones, Teag | 01/22/13 | Meals (one person) - out of town dinner | 20 |
| Knoll, Melissa | 01/22/13 | Meals (one person) - out of town breakfast | 20 |
| Knoll, Melissa | 01/22/13 | Meals (one person) - out of town dinner | 20 |
| Martin, Timothy | 01/22/13 | Meals (one person) - out of town breakfast | 6 |
| Parkins, Zachary | 01/22/13 | Meals (one person) - out of town dinner | 20 |
| Zembillas, Michael | 01/22/13 | Meals (one person) - out of town breakfast | 5 |
| Zembillas, Michael | 01/22/13 | Meals (one person) - out of town dinner | 20 |
| Blake, Eric | 01/23/13 | Meals (six people) - overtime dinner:  E. Blake, B. Wei, A. Ortega, M. Lorch, D. Crisman, and D. King | 120 |
| Croley, Brandon | 01/23/13 | Meals (one person) - overtime dinner | 10 |

# EXHIBIT F

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
January 1, 2013 through January 31, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Fish, Rachel | 01/23/13 | Meals (one person) - overtime dinner | 16 |
| Hughes, Ruth | 01/23/13 | Meals (one person) - out of town dinner | 20 |
| Jones, Teag | 01/23/13 | Meals (one person) - out of town breakfast | 11 |
| Jones, Teag | 01/23/13 | Meals (one person) - out of town dinner | 20 |
| Knoll, Melissa | 01/23/13 | Meals (one person) - out of town breakfast | 8 |
| Lacativo, Bert | 01/23/13 | Meals (one person) - out of town dinner | 20 |
| Martin, Timothy | 01/23/13 | Meals (one person) - out of town dinner | 20 |
| Merced, Justin | 01/23/13 | Meals (one person) - overtime dinner | 20 |
| Ozgozukara, Omer | 01/23/13 | Meals (one person) - overtime dinner | 11 |
| Parkins, Zachary | 01/23/13 | Meals (one person) - out of town dinner | 20 |
| Saitta, Joseph | 01/23/13 | Meals (one person) - overtime dinner | 17 |
| Tan, Ching Wei | 01/23/13 | Meals (one person) - overtime dinner | 14 |
| Zembillas, Michael | 01/23/13 | Meals (one person) - out of town breakfast | 5 |
| Zembillas, Michael | 01/23/13 | Meals (one person) - out of town dinner | 20 |
| Boyer, Michael | 01/24/13 | Meals (one person) - out of town dinner | 19 |
| Duncan, Oneika | 01/24/13 | Meals (one person) - overtime dinner | 20 |
| Fish, Rachel | 01/24/13 | Meals (one person) - overtime dinner | 20 |
| Jones, Teag | 01/24/13 | Meals (one person) - out of town breakfast | 11 |
| Jones, Teag | 01/24/13 | Meals (one person) - out of town dinner | 7 |
| Knoll, Melissa | 01/24/13 | Meals (one person) - out of town breakfast | 13 |
| Lacativo, Bert | 01/24/13 | Meals (one person) - out of town dinner | 20 |
| Martin, Timothy | 01/24/13 | Meals (one person) - out of town dinner | 4 |
| Meegan, Sara | 01/24/13 | Meals (seven people) - overtime dinner: S. Meegan, D. King, A. Ortega, M. Lorch, A. Vanderkamp, D. Crisman and E. Blake | 140 |
| Merced, Justin | 01/24/13 | Meals (one person) - overtime dinner | 20 |
| Ozgozukara, Omer | 01/24/13 | Meals (one person) - overtime dinner | 14 |
| Zembillas, Michael | 01/24/13 | Meals (one person) - out of town breakfast | 5 |
| Zembillas, Michael | 01/24/13 | Meals (one person) - out of town dinner | 18 |
| Fish, Rachel | 01/25/13 | Meals (one person) - overtime dinner | 11 |
| Knoll, Melissa | 01/25/13 | Meals (one person) - out of town breakfast | 8 |
| Meegan, Sara | 01/25/13 | Meals (one person) - overtime dinner | 16 |
| Ozgozukara, Omer | 01/25/13 | Meals (one person) - overtime dinner | 11 |
| Parkins, Zachary | 01/25/13 | Meals (one person) - out of town dinner | 17 |
| Tan, Ching Wei | 01/25/13 | Meals (one person) - overtime dinner | 15 |
| Mathieu, Ken | 01/26/13 | Meals (two people) - overtime/weekend lunch: K. Mathieu and J. Bourgeois | 22 |
| Saitta, Joseph | 01/26/13 | Meals (one person) - overtime/weekend lunch | 15 |
| Tan, Ching Wei | 01/26/13 | Meals (one person) - overtime/weekend lunch | 17 |
| King, David | 01/27/13 | Meals (one person) - out of town dinner | 20 |
| Knoll, Melissa | 01/27/13 | Meals (one person) - overtime/weekend dinner | 14 |
| Meegan, Sara | 01/27/13 | Meals (one person) - overtime/weekend lunch | 10 |
| Parkins, Zachary | 01/27/13 | Meals (one person) - out of town dinner | 20 |
| Zembillas, Michael | 01/27/13 | Meals (one person) - out of town dinner | 20 |
| Blake, Eric | 01/28/13 | Meals (four people) - overtime dinner: E. Blake, A. Ortega, D. Crisman and M. Lorch | 80 |
| Croley, Brandon | 01/28/13 | Meals (four people) - overtime dinner: B. Croley, J. Saitta, J. Merced and E. Gould | 80 |
| Duncan, Oneika | 01/28/13 | Meals (three people) - overtime dinner: O. Duncan, T. Strong and A. Voronovitskaia | 50 |
| Hughes, Ruth | 01/28/13 | Meals (one person) - out of town dinner | 20 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
January 1, 2013 through January 31, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Jones, Teag | 01/28/13 | Meals (one person) - out of town breakfast | 11 |
| Jones, Teag | 01/28/13 | Meals (one person) - out of town dinner | 20 |
| Knoll, Melissa | 01/28/13 | Meals (one person) - out of town breakfast | 14 |
| Ozgozukara, Omer | 01/28/13 | Meals (one person) - overtime dinner | 11 |
| Parkins, Zachary | 01/28/13 | Meals (one person) - out of town dinner | 20 |
| Ruegg, Daniel | 01/28/13 | Meals (one person) - overtime dinner | 8 |
| Rychalsky, David | 01/28/13 | Meals (one person) - out of town dinner | 20 |
| Zembillas, Michael | 01/28/13 | Meals (one person) - out of town breakfast | 5 |
| Zembillas, Michael | 01/28/13 | Meals (one person) - out of town dinner | 20 |
| Crisman, Daniel | 01/29/13 | Meals (five people) - overtime dinner:  D. Crisman, D. King, A. Ortega, M. Lorch and E. Blake | 100 |
| Fish, Rachel | 01/29/13 | Meals (five people) - overtime dinner:  R. Fish, C. Fulson, J. Merced, O. Duncan, A. Voronovitskaia | 64 |
| Hughes, Ruth | 01/29/13 | Meals (two people) - out of town dinner:  R. Hughes and M. Knoll | 20 |
| Jones, Teag | 01/29/13 | Meals (one person) - out of town breakfast | 11 |
| Jones, Teag | 01/29/13 | Meals (one person) - out of town dinner | 20 |
| Knoll, Melissa | 01/29/13 | Meals (one person) - out of town breakfast | 17 |
| Martin, Timothy | 01/29/13 | Meals (one person) - out of town breakfast | 10 |
| Martin, Timothy | 01/29/13 | Meals (one person) - out of town dinner | 20 |
| Ozgozukara, Omer | 01/29/13 | Meals (one person) - overtime dinner | 14 |
| Parkins, Zachary | 01/29/13 | Meals (one person) - out of town dinner | 14 |
| Reinke, Allison | 01/29/13 | Meals (one person) - overtime dinner | 16 |
| Rychalsky, David | 01/29/13 | Meals (one person) - out of town breakfast | 10 |
| Rychalsky, David | 01/29/13 | Meals (one person) - out of town dinner | 20 |
| Saitta, Joseph | 01/29/13 | Meals (one person) - overtime dinner | 16 |
| Sartori, Elisa | 01/29/13 | Meals (one person) - out of town breakfast | 13 |
| Sartori, Elisa | 01/29/13 | Meals (one person) - out of town dinner | 20 |
| Williams, Jack | 01/29/13 | Meals (one person) - out of town dinner | 20 |
| Yamauchi, Ryan | 01/29/13 | Meals (two people) - overtime dinner:  R. Yamauchi and D. Ruegg | 39 |
| Zembillas, Michael | 01/29/13 | Meals (one person) - out of town breakfast | 5 |
| Zembillas, Michael | 01/29/13 | Meals (one person) - out of town dinner | 20 |
| Blake, Eric | 01/30/13 | Meals (five people) - overtime dinner:  E. Blake, S. Meegan, D. Crisman, A. Ortega and A. Vanderkamp | 100 |
| Jones, Teag | 01/30/13 | Meals (one person) - out of town breakfast | 11 |
| Jones, Teag | 01/30/13 | Meals (one person) - out of town dinner | 20 |
| Knoll, Melissa | 01/30/13 | Meals (one person) - out of town breakfast | 15 |
| Merced, Justin | 01/30/13 | Meals (one person) - overtime dinner | 20 |
| Parkins, Zachary | 01/30/13 | Meals (one person) - out of town dinner | 20 |
| Rychalsky, David | 01/30/13 | Meals (one person) - out of town breakfast | 16 |
| Yamauchi, Ryan | 01/30/13 | Meals (one person) - overtime dinner | 9 |
| Zembillas, Michael | 01/30/13 | Meals (one person) - out of town breakfast | 5 |
| Blake, Eric | 01/31/13 | Meals (two people) - overtime dinner:  E. Blake and D. King | 24 |
| Hughes, Ruth | 01/31/13 | Meals (one person) - out of town dinner | 11 |
| Jones, Teag | 01/31/13 | Meals (one person) - out of town dinner | 20 |
| Karki, Vera | 01/31/13 | Meals (one person) - out of town dinner | 20 |
| Knoll, Melissa | 01/31/13 | Meals (one person) - out of town breakfast | 10 |
| Knoll, Melissa | 01/31/13 | Meals (one person) - out of town dinner | 16 |
| Martin, Timothy | 01/31/13 | Meals (one person) - out of town breakfast | 6 |
| Martin, Timothy | 01/31/13 | Meals (one person) - out of town dinner | 20 |

# EXHIBIT F

## RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
January 1, 2013 through January 31, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Merced, Justin | 01/31/13 | Meals (four people) - overtime dinner:  J. Merced, O. Duncan, E. Gould and J. Saitta | 80 |
| Parkins, Zachary | 01/31/13 | Meals (one person) - out of town dinner | 15 |
| Rychalsky, David | 01/31/13 | Meals (one person) - out of town breakfast | 11 |
| Rychalsky, David | 01/31/13 | Meals (one person) - out of town dinner | 20 |
| Winford, Kristin | 01/31/13 | Meals (seven people) - lunch meeting:  K. Winford, J. Feltman, T. Martin, T. Jones, R. Hughes, Z. Parkins and B. Rychalsky | 82 |
| Yamauchi, Ryan | 01/31/13 | Meals (one person) - overtime dinner | 15 |
| Zembillas, Michael | 01/31/13 | Meals (one person) - out of town breakfast | 5 |
| Zembillas, Michael | 01/31/13 | Meals (one person) - out of town dinner | 20 |
| | | *Meals Subtotal* [2]  $ | 5,647 |
| ALACRA | 12/31/12 | Subscriptions and publications: Audit Analytics Trend Reports  $ | 49 |
| Research Dept. | 01/22/13 | Mortgage Bankers Association / Prime Loans for the US | 100 |
| Research Dept. | 01/22/13 | Mortgage Bankers Association / Subprime Loans for the US | 100 |
| Federal Express | 01/23/13 | Shipping charges | 150 |
| | | *Other Subtotal*  $ | 399 |
| | | $ | 81,084 |

[1] Amounts billed for hotel have been voluntarily capped at $400 per night.

[2] Amounts billed for overtime and out of town meals have been capped at $20 per person.

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
February 1, 2013 through February 28, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Hughes, Ruth | 02/04/13 | Air (Round trip from Atlanta, GA to New York, NY) | $  612 |
| Jones, Teag | 02/04/13 | Air (Round trip from Miami, FL to New York, NY) | 995 |
| Vidal, Adriana | 02/04/13 | Air (Round trip from Miami, FL to New York, NY) | 565 |
| Zembillas, Michael | 02/04/13 | Air (Round trip from Ft. Lauderdale, FL to New York, NY) | 671 |
| Martin, Timothy | 02/05/13 | Air (Round trip from Boston, MA to New York, NY) | 863 |
| Rychalsky, David | 02/05/13 | Air (Round trip from Boston, MA to New York, NY) | 886 |
| Parkins, Zachary | 02/07/13 | Air (One way from Newark, NJ to Miami, FL) | 575 |
| Jones, Teag | 02/10/13 | Air (Round trip from Miami, FL to New York, NY) | 812 |
| Parkins, Zachary | 02/10/13 | Air (Round trip from Miami, FL to New York, NY) | 549 |
| Zembillas, Michael | 02/10/13 | Air (Round trip from Ft. Lauderdale, FL to New York, NY) | 1,090 |
| Hughes, Ruth | 02/11/13 | Air (Round trip from Atlanta, GA to New York, NY) | 678 |
| Knoll, Melissa | 02/13/13 | Air (Round trip from Chicago, IL to New York, NY) | 622 |
| Jones, Teag | 02/17/13 | Air (Round trip from Miami, FL to New York, NY) | 516 |
| Mathieu, Ken | 02/17/13 | Air (from Chicago, IL to Philadelphia, PA, and from New York, NY to Chicago, IL) | 832 |
| Hughes, Ruth | 02/18/13 | Air (Round trip from Atlanta, GA to New York, NY) | 453 |
| Knoll, Melissa | 02/18/13 | Air (Round trip from Chicago, IL to New York, NY) | 655 |
| Vanderkamp, Anne | 02/18/13 | Air (Round trip from Chicago, IL to New York, NY) | 895 |
| Martin, Timothy | 02/19/13 | Air (Round trip from Boston, MA to Minneapolis, MN to New York, NY to Boston MA) | 1,920 |
| Rychalsky, David | 02/22/13 | Air (One way from New York, NY to Boston, MA) | 443 |
| Hughes, Ruth | 02/24/13 | Air (Round trip from Atlanta, GA to New York, NY) | 462 |
| Knoll, Melissa | 02/24/13 | Air (Round trip from Chicago, IL to New York, NY) | 679 |
| Mathieu, Ken | 02/25/13 | Air (from Las Vegas, NV to New York, NY to Chicago, IL) | 932 |
| Martin, Timothy | 02/26/13 | Air (Round trip from Boston, MA to New York, NY) | 863 |
| Sartori, Elisa | 02/26/13 | Air (Round trip from Boston, MA to New York, NY) | 863 |
| Feltman, James | 02/28/13 | Air (from New York, NY to Detroit, MI to Miami, FL) | 622 |
| | | *Airfare Subtotal* $ | 19,049 |
| Martin, Timothy | 12/07/12 | Ground Transportation (Car service from Chadbourne to New York airport) | $   99 |
| Parkins, Zachary | 01/13/13 | Ground Transportation (Cabfare from New York airport to hotel) | 35 |
| Parkins, Zachary | 01/25/13 | Ground Transportation (Cabfare from office to New York airport) | 35 |
| Parkins, Zachary | 01/25/13 | Ground Transportation (Parking at Ft. Lauderdale airport - 12 days) | 96 |
| Duncan, Oneika | 02/01/13 | Ground Transportation (Overtime parking) | 27 |
| Hughes, Ruth | 02/01/13 | Ground Transportation (Cabfare from office to New York airport) | 44 |
| Hughes, Ruth | 02/01/13 | Ground Transportation (Parking at Atlanta airport - 5 days) | 45 |
| Jones, Teag | 02/01/13 | Ground Transportation (Cabfare from office to New York airport) | 36 |
| Karki, Vera | 02/01/13 | Ground Transportation (Overtime busfare from office to home) | 6 |
| Knoll, Melissa | 02/01/13 | Ground Transportation (Car service from home to Chicago airport) | 55 |
| Meegan, Sara | 02/01/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Merced, Justin | 02/01/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Rychalsky, David | 02/01/13 | Ground Transportation (Train service from NY Penn Station to Boston, MA) | 178 |
| Rychalsky, David | 02/01/13 | Ground Transportation (Cabfare from office to NY Penn Station) | 14 |
| Rychalsky, David | 02/01/13 | Ground Transportation (Cabfare from Boston South Amtrak station to home) | 31 |
| Han, Elijah | 02/02/13 | Ground Transportation (Overtime mileage from home to office) | 23 |
| Han, Elijah | 02/02/13 | Ground Transportation (Overtime mileage from office to home) | 23 |
| Han, Elijah | 02/02/13 | Ground Transportation (Overtime parking) | 30 |
| Tan, Ching Wei | 02/02/13 | Ground Transportation (Overtime bus fare from home to office) | 9 |
| Tan, Ching Wei | 02/02/13 | Ground Transportation (Overtime car service from office to home) | 91 |
| Boyer, Michael | 02/04/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
February 1, 2013 through February 28, 2013

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Duncan, Oneika | 02/04/13 | Ground Transportation (Overtime cabfare from office to home) | 71 |
| Jones, Teag | 02/04/13 | Ground Transportation (Cabfare from home to Miami airport) | 38 |
| Jones, Teag | 02/04/13 | Ground Transportation (Cabfare from New York airport to hotel) | 33 |
| Lorch, Mark | 02/04/13 | Ground Transportation (Overtime cabfare from office to home) | 35 |
| Meegan, Sara | 02/04/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Merced, Justin | 02/04/13 | Ground Transportation (Overtime cabfare from office to home) | 10 |
| Ortega, Adam | 02/04/13 | Ground Transportation (Overtime cabfare from office to home) | 90 |
| Reinke, Allison | 02/04/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Tan, Ching Wei | 02/04/13 | Ground Transportation (Overtime car service from office to home) | 93 |
| Vidal, Adriana | 02/04/13 | Ground Transportation (Cabfare from Chicago airport to office) | 42 |
| Zembillas, Michael | 02/04/13 | Ground Transportation (Cabfare from New York airport to hotel) | 40 |
| Boyer, Michael | 02/05/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Lorch, Mark | 02/05/13 | Ground Transportation (Overtime cabfare from office to home) | 35 |
| Martin, Timothy | 02/05/13 | Ground Transportation (Cabfare from home to Boston airport) | 60 |
| Martin, Timothy | 02/05/13 | Ground Transportation (Cabfare from New York airport to office) | 37 |
| Meegan, Sara | 02/05/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Merced, Justin | 02/05/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Reinke, Allison | 02/05/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Rychalsky, David | 02/05/13 | Ground Transportation (Cabfare from home to Boston airport) | 45 |
| Rychalsky, David | 02/05/13 | Ground Transportation (Cabfare from New York airport to office) | 48 |
| Tan, Ching Wei | 02/05/13 | Ground Transportation (Overtime car service from office to home) | 93 |
| Boyer, Michael | 02/06/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Crisman, Daniel | 02/06/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Han, Elijah | 02/06/13 | Ground Transportation (Overtime cabfare from office to home) | 99 |
| Karki, Vera | 02/06/13 | Ground Transportation (Overtime cabfare from office to home) | 49 |
| Lorch, Mark | 02/06/13 | Ground Transportation (Overtime cabfare from office to home) | 37 |
| Martin, Timothy | 02/06/13 | Ground Transportation (Cabfare from office to New York airport) | 32 |
| Martin, Timothy | 02/06/13 | Ground Transportation (Cabfare from Boston airport to home) | 59 |
| Meegan, Sara | 02/06/13 | Ground Transportation (Overtime cabfare from office to home) | 16 |
| Merced, Justin | 02/06/13 | Ground Transportation (Overtime cabfare from office to home) | 9 |
| Ortega, Adam | 02/06/13 | Ground Transportation (Overtime cabfare from office to home) | 85 |
| Reinke, Allison | 02/06/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Tan, Ching Wei | 02/06/13 | Ground Transportation (Overtime car service from office to home) | 95 |
| Voronovitskaia, Alla | 02/06/13 | Ground Transportation (Overtime cabfare from office to home) | 50 |
| Blake, Eric | 02/07/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Boyer, Michael | 02/07/13 | Ground Transportation (Overtime cabfare from office to home) | 9 |
| Crisman, Daniel | 02/07/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Duncan, Oneika | 02/07/13 | Ground Transportation (Overtime cabfare from office to home) | 75 |
| Hughes, Ruth | 02/07/13 | Ground Transportation (Parking at Atlanta airport - 4 days) | 36 |
| Lorch, Mark | 02/07/13 | Ground Transportation (Overtime cabfare from office to home) | 39 |
| Merced, Justin | 02/07/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Parkins, Zachary | 02/07/13 | Ground Transportation (Car service from office to Newark airport) | 99 |
| Reinke, Allison | 02/07/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Rychalsky, David | 02/07/13 | Ground Transportation (Cabfare from office to New York airport) | 71 |
| Rychalsky, David | 02/07/13 | Ground Transportation (Cabfare from Boston airport to home) | 51 |
| Tan, Ching Wei | 02/07/13 | Ground Transportation (Overtime car service from office to home) | 93 |
| Vidal, Adriana | 02/07/13 | Ground Transportation (Train fare from office to Chicago airport) | 2 |
| Zembillas, Michael | 02/07/13 | Ground Transportation (Cabfare from office to New York airport) | 74 |
| Zembillas, Michael | 02/07/13 | Ground Transportation (Parking at Ft. Lauderdale airport - 3 days) | 53 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
February 1, 2013 through February 28, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Reinke, Allison | 02/08/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Vidal, Adriana | 02/08/13 | Ground Transportation (Parking at Miami airport - 4 days) | 68 |
| Han, Elijah | 02/09/13 | Ground Transportation (Overtime mileage from home to office) | 23 |
| Han, Elijah | 02/09/13 | Ground Transportation (Overtime mileage from office to home) | 23 |
| Han, Elijah | 02/09/13 | Ground Transportation (Overtime parking) | 30 |
| Meegan, Sara | 02/09/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Reinke, Allison | 02/09/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Jones, Teag | 02/10/13 | Ground Transportation (Cabfare from New York airport to hotel) | 68 |
| Mathieu, Ken | 02/10/13 | Ground Transportation (Overtime parking) | 30 |
| Parkins, Zachary | 02/10/13 | Ground Transportation (Cabfare from New York airport to hotel) | 43 |
| Parkins, Zachary | 02/10/13 | Ground Transportation (Cabfare from home to Miami airport) | 28 |
| Reinke, Allison | 02/10/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Zembillas, Michael | 02/10/13 | Ground Transportation (Cabfare from New York airport to hotel) | 41 |
| Boyer, Michael | 02/11/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Crisman, Daniel | 02/11/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Duncan, Oneika | 02/11/13 | Ground Transportation (Overtime parking) | 27 |
| Knoll, Melissa | 02/11/13 | Ground Transportation (Overtime cabfare from office to Union Station) | 7 |
| Mathieu, Ken | 02/11/13 | Ground Transportation (Overtime cabfare from office to home) | 75 |
| Reinke, Allison | 02/11/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Rychalsky, David | 02/11/13 | Ground Transportation (Train service from Boston, MA to NY Penn Station) | 178 |
| Saitta, Joseph | 02/11/13 | Ground Transportation (Overtime car service from office to home) | 94 |
| Tan, Ching Wei | 02/11/13 | Ground Transportation (Overtime car service from office to home) | 91 |
| Boyer, Michael | 02/12/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Duncan, Oneika | 02/12/13 | Ground Transportation (Overtime cabfare from office to home) | 73 |
| Lorch, Mark | 02/12/13 | Ground Transportation (Overtime cabfare from office to home) | 37 |
| Mathieu, Ken | 02/12/13 | Ground Transportation (Overtime parking) | 14 |
| Merced, Justin | 02/12/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Reinke, Allison | 02/12/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Rychalsky, David | 02/12/13 | Ground Transportation (Cabfare from home to Boston South Amtrak station) | 31 |
| Rychalsky, David | 02/12/13 | Ground Transportation (Cabfare from NY Penn station to office) | 12 |
| Tan, Ching Wei | 02/12/13 | Ground Transportation (Overtime car service from office to home) | 93 |
| Duncan, Oneika | 02/13/13 | Ground Transportation (Overtime cabfare from office to home) | 69 |
| Knoll, Melissa | 02/13/13 | Ground Transportation (Train fare from office to Chicago airport) | 2 |
| Knoll, Melissa | 02/13/13 | Ground Transportation (Cabfare from New York airport to hotel) | 41 |
| Mathieu, Ken | 02/13/13 | Ground Transportation (Overtime parking) | 14 |
| Merced, Justin | 02/13/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Reinke, Allison | 02/13/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Tan, Ching Wei | 02/13/13 | Ground Transportation (Overtime car service from office to home) | 95 |
| Duncan, Oneika | 02/14/13 | Ground Transportation (Overtime cabfare from office to home) | 76 |
| Jones, Teag | 02/14/13 | Ground Transportation (Cabfare from office to New York airport) | 68 |
| Mathieu, Ken | 02/14/13 | Ground Transportation (Overtime parking) | 44 |
| Merced, Justin | 02/14/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Rychalsky, David | 02/14/13 | Ground Transportation (Train service from NY Penn Station to Boston, MA) | 178 |
| Duncan, Oneika | 02/15/13 | Ground Transportation (Overtime cabfare from office to home) | 70 |
| Hughes, Ruth | 02/15/13 | Ground Transportation (Parking at Atlanta airport - 5 days) | 45 |
| Knoll, Melissa | 02/15/13 | Ground Transportation (Car service from home to Chicago airport) | 55 |
| Rychalsky, David | 02/15/13 | Ground Transportation (Cabfare from office to NY Penn station) | 11 |
| Rychalsky, David | 02/15/13 | Ground Transportation (Cabfare from Boston South Amtrak station to home) | 31 |
| Zembillas, Michael | 02/15/13 | Ground Transportation (Cabfare from office to New York airport) | 44 |

# EXHIBIT F

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
February 1, 2013 through February 28, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Boyer, Michael | 02/16/13 | Ground Transportation (Overtime parking) | 30 |
| Merced, Justin | 02/16/13 | Ground Transportation (Overtime cabfare from office to home) | 16 |
| Zembillas, Michael | 02/16/13 | Ground Transportation (Parking at Miami airport - 6 days) | 90 |
| Jones, Teag | 02/17/13 | Ground Transportation (Cabfare from New York airport to hotel) | 34 |
| Knoll, Melissa | 02/17/13 | Ground Transportation (Overtime cabfare from office to train station) | 7 |
| Knoll, Melissa | 02/17/13 | Ground Transportation (Overtime train fare, roundtrip from home to downtown) | 10 |
| Knoll, Melissa | 02/17/13 | Ground Transportation (Overtime cabfare from train station to office) | 7 |
| Mathieu, Ken | 02/17/13 | Ground Transportation (Overtime parking) | 30 |
| Mathieu, Ken | 02/17/13 | Ground Transportation (Cabfare from Philadelphia airport to Dover, DE) | 35 |
| Merced, Justin | 02/17/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Croley, Brandon | 02/18/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Knoll, Melissa | 02/18/13 | Ground Transportation (Cabfare from New York airport to hotel) | 36 |
| Knoll, Melissa | 02/18/13 | Ground Transportation (Car service from home to Chicago airport) | 54 |
| Mathieu, Ken | 02/18/13 | Ground Transportation (Train service from Philadelphia, PA to NY Penn Station) | 152 |
| Reinke, Allison | 02/18/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Tan, Ching Wei | 02/18/13 | Ground Transportation (Overtime mileage from home to office, roundtrip) | 27 |
| Tan, Ching Wei | 02/18/13 | Ground Transportation (Overtime parking and tolls) | 33 |
| Vanderkamp, Anne | 02/18/13 | Ground Transportation (Cabfare from office to Chicago airport) | 43 |
| Vanderkamp, Anne | 02/18/13 | Ground Transportation (Cabfare from New York airport to hotel) | 42 |
| Boyer, Michael | 02/19/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Duncan, Oneika | 02/19/13 | Ground Transportation (Overtime parking) | 27 |
| Martin, Timothy | 02/19/13 | Ground Transportation (Mileage and tolls from home to Boston airport) | 19 |
| Merced, Justin | 02/19/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Reinke, Allison | 02/19/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Rychalsky, David | 02/19/13 | Ground Transportation (Cabfare from home to Boston South Amtrak station) | 29 |
| Rychalsky, David | 02/19/13 | Ground Transportation (Train service from Boston, MA to NY Penn Station) | 160 |
| Rychalsky, David | 02/19/13 | Ground Transportation (Cabfare from NY Penn station to office) | 14 |
| Duncan, Oneika | 02/20/13 | Ground Transportation (Overtime cabfare from office to home) | 69 |
| Merced, Justin | 02/20/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Reinke, Allison | 02/20/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Tan, Ching Wei | 02/20/13 | Ground Transportation (Overtime car service from office to home) | 93 |
| Mathieu, Ken | 02/21/13 | Ground Transportation (Cabfare from hotel to New York airport) | 45 |
| Mathieu, Ken | 02/21/13 | Ground Transportation (Parking at Chicago airport - 5 days) | 137 |
| Merced, Justin | 02/21/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Tan, Ching Wei | 02/21/13 | Ground Transportation (Overtime car service from office to home) | 93 |
| Vanderkamp, Anne | 02/21/13 | Ground Transportation (Cabfare from Chicago airport to home) | 41 |
| Vanderkamp, Anne | 02/21/13 | Ground Transportation (Cabfare from office to New York airport) | 30 |
| Hughes, Ruth | 02/22/13 | Ground Transportation (Parking at Atlanta airport - 5 days) | 45 |
| Knoll, Melissa | 02/22/13 | Ground Transportation (Car service from Chicago airport to home) | 55 |
| Knoll, Melissa | 02/22/13 | Ground Transportation (Car service from Chadbourne to New York airport) | 60 |
| Martin, Timothy | 02/22/13 | Ground Transportation (Parking at Boston airport - 4 days) | 113 |
| Parkins, Zachary | 02/22/13 | Ground Transportation (Cabfare from Miami airport to home) | 30 |
| Parkins, Zachary | 02/22/13 | Ground Transportation (Cabfare from office to New York airport) | 32 |
| Rychalsky, David | 02/22/13 | Ground Transportation (Car service from office to New York airport) | 99 |
| Rychalsky, David | 02/22/13 | Ground Transportation (Cabfare from Boston airport to home) | 50 |
| Knoll, Melissa | 02/24/13 | Ground Transportation (Cabfare from New York airport to hotel) | 37 |
| Reinke, Allison | 02/24/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
February 1, 2013 through February 28, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Boyer, Michael | 02/25/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Crisman, Daniel | 02/25/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Duncan, Oneika | 02/25/13 | Ground Transportation (Overtime cabfare from office to home) | 70 |
| Lorch, Mark | 02/25/13 | Ground Transportation (Overtime cabfare from office to home) | 38 |
| Meegan, Sara | 02/25/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Merced, Justin | 02/25/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Reinke, Allison | 02/25/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Rychalsky, David | 02/25/13 | Ground Transportation (Cabfare from home to Boston South Amtrak station) | 30 |
| Rychalsky, David | 02/25/13 | Ground Transportation (Train service from Boston, MA to NY Penn Station) | 178 |
| Rychalsky, David | 02/25/13 | Ground Transportation (Cabfare from NY Penn station to office) | 14 |
| Tan, Ching Wei | 02/25/13 | Ground Transportation (Overtime car service from office to home) | 91 |
| Crisman, Daniel | 02/26/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Duncan, Oneika | 02/26/13 | Ground Transportation (Overtime cabfare from office to home) | 71 |
| Lorch, Mark | 02/26/13 | Ground Transportation (Overtime cabfare from office to home) | 37 |
| Martin, Timothy | 02/26/13 | Ground Transportation (Mileage and tolls from home to Boston airport) | 19 |
| Mathieu, Ken | 02/26/13 | Ground Transportation (Cabfare from New York airport to hotel) | 68 |
| Meegan, Sara | 02/26/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Merced, Justin | 02/26/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Reinke, Allison | 02/26/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Saitta, Joseph | 02/26/13 | Ground Transportation (Overtime car service from office to home) | 95 |
| Sartori, Elisa | 02/26/13 | Ground Transportation (Cabfare from New York airport to office) | 31 |
| Sartori, Elisa | 02/26/13 | Ground Transportation (Cabfare from Chadbourne office to New York airport) | 40 |
| Sartori, Elisa | 02/26/13 | Ground Transportation (Parking at Boston airport - 1 day) | 18 |
| Crisman, Daniel | 02/27/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Duncan, Oneika | 02/27/13 | Ground Transportation (Overtime cabfare from office to home) | 72 |
| Knoll, Melissa | 02/27/13 | Ground Transportation (Car service from Chadbourne office to New York airport) | 80 |
| Knoll, Melissa | 02/27/13 | Ground Transportation (Car service from Chicago airport to home) | 55 |
| Lorch, Mark | 02/27/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| Martin, Timothy | 02/27/13 | Ground Transportation (Parking at Boston airport - 2 days) | 64 |
| Martin, Timothy | 02/27/13 | Ground Transportation (Car service from office to New York airport) | 94 |
| Mathieu, Ken | 02/27/13 | Ground Transportation (Cabfare from office to New York airport) | 41 |
| Merced, Justin | 02/27/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Reinke, Allison | 02/27/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Tan, Ching Wei | 02/27/13 | Ground Transportation (Overtime car service from office to home) | 93 |
| Vanderkamp, Anne | 02/27/13 | Ground Transportation (Overtime cabfare from office to home) | 16 |
| Boyer, Michael | 02/28/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Duncan, Oneika | 02/28/13 | Ground Transportation (Overtime cabfare from office to home) | 74 |
| Feltman, James | 02/28/13 | Ground Transportation (Car service from office to New York airport) | 94 |
| Feltman, James | 02/28/13 | Ground Transportation (Cabfare from Detroit airport to hotel) | 55 |
| Hughes, Ruth | 02/28/13 | Ground Transportation (Parking at Atlanta airport - 5 days) | 45 |
| Knoll, Melissa | 02/28/13 | Ground Transportation (Overtime cabfare from office to train station) | 7 |
| Lorch, Mark | 02/28/13 | Ground Transportation (Overtime cabfare from office to home) | 37 |
| Mathieu, Ken | 02/28/13 | Ground Transportation (Car service from home to Chicago airport) | 54 |
| Meegan, Sara | 02/28/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Merced, Justin | 02/28/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Reinke, Allison | 02/28/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Tan, Ching Wei | 02/28/13 | Ground Transportation (Overtime car service from office to home) | 93 |

*Ground Transportation Subtotal* $   9,158

# EXHIBIT F

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
February 1, 2013 through February 28, 2013

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Hughes, Ruth | 02/01/13 | Lodging (New York, NY - 4 nights) | $ 1,203 |
| Jones, Teag | 02/01/13 | Lodging (New York, NY - 5 nights) | 1,733 |
| Knoll, Melissa | 02/01/13 | Lodging (New York, NY - 5 nights) | 2,000 |
| Parkins, Zachary | 02/01/13 | Lodging (New York, NY - 5 nights) | 1,985 |
| Rychalsky, David | 02/01/13 | Lodging (New York, NY - 4 nights) | 1,294 |
| Martin, Timothy | 02/06/13 | Lodging (New York, NY - 1 night) | 292 |
| Hughes, Ruth | 02/07/13 | Lodging (New York, NY - 3 nights) | 937 |
| Jones, Teag | 02/07/13 | Lodging (New York, NY - 3 nights) | 971 |
| Parkins, Zachary | 02/07/13 | Lodging (New York, NY - 4 nights) | 1,306 |
| Rychalsky, David | 02/07/13 | Lodging (New York, NY - 2 nights) | 625 |
| Vidal, Adriana | 02/07/13 | Lodging (Chicago, IL - 3 nights) | 992 |
| Zembillas, Michael | 02/07/13 | Lodging (New York, NY - 3 nights) | 1,200 |
| Jones, Teag | 02/14/13 | Lodging (New York, NY - 4 nights) | 1,295 |
| Hughes, Ruth | 02/15/13 | Lodging (New York, NY - 4 nights) | 1,600 |
| Knoll, Melissa | 02/15/13 | Lodging (New York, NY - 2 nights) | 800 |
| Parkins, Zachary | 02/15/13 | Lodging (New York, NY - 5 nights) | 2,000 |
| Rychalsky, David | 02/15/13 | Lodging (New York, NY - 3 nights) | 971 |
| Zembillas, Michael | 02/15/13 | Lodging (New York, NY - 5 nights) | 1,770 |
| Mathieu, Ken | 02/18/13 | Lodging (Philadelphia, PA - 1 night) | 277 |
| Martin, Timothy | 02/20/13 | Lodging (Minneaolis, MN - 1 night) | 300 |
| Mathieu, Ken | 02/21/13 | Lodging (New York, NY - 3 nights) | 971 |
| Vanderkamp, Anne | 02/21/13 | Lodging (New York, NY - 3 nights) | 925 |
| Hughes, Ruth | 02/22/13 | Lodging (New York, NY - 4 nights) | 1,207 |
| Jones, Teag | 02/22/13 | Lodging (New York, NY - 5 nights) | 1,618 |
| Knoll, Melissa | 02/22/13 | Lodging (New York, NY - 4 nights) | 1,598 |
| Parkins, Zachary | 02/22/13 | Lodging (New York, NY - 5 nights) | 1,504 |
| Rychalsky, David | 02/22/13 | Lodging (New York, NY - 3 nights) | 1,021 |
| Knoll, Melissa | 02/27/13 | Lodging (New York, NY - 3 nights) | 1,200 |
| Martin, Timothy | 02/27/13 | Lodging (New York, NY - 1 night) | 324 |
| Hughes, Ruth | 02/28/13 | Lodging (New York, NY - 4 nights) | 1,352 |
| | | *Lodging Subtotal* [1] | 35,268 |
| Parkins, Zachary | 01/14/13 | Meals (one person) - out of town dinner | $ 20 |
| Karki, Vera | 02/01/13 | Meals (one person) - overtime dinner | 10 |
| Knoll, Melissa | 02/01/13 | Meals (one person) - out of town breakfast | 14 |
| Rychalsky, David | 02/01/13 | Meals (one person) - out of town breakfast | 10 |
| Saitta, Joseph | 02/02/13 | Meals (one person) - overtime/weekend lunch | 12 |
| Tan, Ching Wei | 02/02/13 | Meals (one person) - overtime/weekend lunch | 16 |
| Parkins, Zachary | 02/03/13 | Meals (one person) - out of town dinner | 20 |
| Boyer, Michael | 02/04/13 | Meals (one person) - overtime dinner | 9 |
| Crisman, Daniel | 02/04/13 | Meals (six people) - overtime dinner: D. Crisman, D. King, A. Ortega, M. Lorch, S. Meegan and E. Blake | 120 |
| Hughes, Ruth | 02/04/13 | Meals (one person) - out of town dinner | 13 |
| Jones, Teag | 02/04/13 | Meals (one person) - out of town dinner | 20 |
| Ozgozukara, Omer | 02/04/13 | Meals (one person) - overtime dinner | 11 |
| Parkins, Zachary | 02/04/13 | Meals (one person) - out of town breakfast | 10 |
| Reinke, Allison | 02/04/13 | Meals (one person) - overtime dinner | 14 |
| Ruegg, Daniel | 02/04/13 | Meals (one person) - overtime dinner | 9 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
February 1, 2013 through February 28, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Tan, Ching Wei | 02/04/13 | Meals (one person) - overtime dinner | 15 |
| Vidal, Adriana | 02/04/13 | Meals (one person) - out of town breakfast | 9 |
| Vidal, Adriana | 02/04/13 | Meals (one person) - out of town dinner | 15 |
| Zembillas, Michael | 02/04/13 | Meals (one person) - out of town dinner | 20 |
| Blake, Eric | 02/05/13 | Meals (six people) - overtime dinner: E. Blake, A. Vanderkamp, M. Steele, D. King, M. Lorch and A. Ortega | 120 |
| Boyer, Michael | 02/05/13 | Meals (one person) - overtime dinner | 15 |
| Hughes, Ruth | 02/05/13 | Meals (one person) - overtime dinner | 8 |
| Jones, Teag | 02/05/13 | Meals (one person) - out of town breakfast | 7 |
| Jones, Teag | 02/05/13 | Meals (one person) - out of town dinner | 11 |
| Martin, Timothy | 02/05/13 | Meals (one person) - out of town dinner | 20 |
| Martin, Timothy | 02/05/13 | Meals (one person) - out of town dinner | 10 |
| Ozgozukara, Omer | 02/05/13 | Meals (one person) - overtime dinner | 14 |
| Reinke, Allison | 02/05/13 | Meals (one person) - overtime dinner | 20 |
| Ruegg, Daniel | 02/05/13 | Meals (one person) - overtime dinner | 10 |
| Rychalsky, David | 02/05/13 | Meals (one person) - out of town dinner | 20 |
| Saitta, Joseph | 02/05/13 | Meals (two people) - overtime dinner: J. Saitta and B. Croley | 26 |
| Tan, Ching Wei | 02/05/13 | Meals (one person) - overtime dinner | 14 |
| Vidal, Adriana | 02/05/13 | Meals (one person) - out of town breakfast | 6 |
| Vidal, Adriana | 02/05/13 | Meals (one person) - out of town dinner | 20 |
| Yamauchi, Ryan | 02/05/13 | Meals (one person) - overtime dinner | 18 |
| Zembillas, Michael | 02/05/13 | Meals (one person) - out of town breakfast | 5 |
| Crisman, Daniel | 02/06/13 | Meals (nine people) - overtime dinner: D. Crisman, D. King, A. Ortega, A. Vanderkamp, M. Lorch, S. Meegan, M. Boyer, E. Blake and E. Han | 178 |
| Duncan, Oneika | 02/06/13 | Meals (two people) - overtime dinner: O. Duncan and S. George | 31 |
| Fish, Rachel | 02/06/13 | Meals (one person) - overtime dinner | 16 |
| Hughes, Ruth | 02/06/13 | Meals (one person) - overtime dinner | 11 |
| Jones, Teag | 02/06/13 | Meals (one person) - out of town breakfast | 7 |
| Jones, Teag | 02/06/13 | Meals (one person) - out of town dinner | 10 |
| Martin, Timothy | 02/06/13 | Meals (one person) - out of town dinner | 6 |
| Ozgozukara, Omer | 02/06/13 | Meals (one person) - overtime dinner | 11 |
| Parkins, Zachary | 02/06/13 | Meals (one person) - out of town dinner | 9 |
| Reinke, Allison | 02/06/13 | Meals (one person) - overtime dinner | 18 |
| Ruegg, Daniel | 02/06/13 | Meals (one person) - overtime dinner | 13 |
| Rychalsky, David | 02/06/13 | Meals (one person) - out of town breakfast | 10 |
| Rychalsky, David | 02/06/13 | Meals (one person) - out of town dinner | 20 |
| Saitta, Joseph | 02/06/13 | Meals (two people) - overtime dinner: J. Saitta and J. Merced | 37 |
| Tan, Ching Wei | 02/06/13 | Meals (one person) - overtime dinner | 16 |
| Vidal, Adriana | 02/06/13 | Meals (one person) - out of town breakfast | 2 |
| Vidal, Adriana | 02/06/13 | Meals (one person) - out of town dinner | 20 |
| Zembillas, Michael | 02/06/13 | Meals (one person) - out of town breakfast | 5 |
| Zembillas, Michael | 02/06/13 | Meals (one person) - out of town dinner | 20 |
| Blake, Eric | 02/07/13 | Meals (four people) - overtime dinner: E. Blake, A. Vanderkamp, M. Lorch and D. Crisman | 76 |
| Duncan, Oneika | 02/07/13 | Meals (two people) - overtime dinner: O. Duncan and S. George | 40 |
| Fish, Rachel | 02/07/13 | Meals (one person) - overtime dinner | 18 |
| Jones, Teag | 02/07/13 | Meals (one person) - out of town breakfast | 7 |
| Jones, Teag | 02/07/13 | Meals (one person) - out of town dinner | 18 |
| Merced, Justin | 02/07/13 | Meals (two people) - overtime dinner: J. Merced and J. Saitta | 35 |

# EXHIBIT F

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
February 1, 2013 through February 28, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Ozgozukara, Omer | 02/07/13 | Meals (one person) - overtime dinner | 16 |
| Parkins, Zachary | 02/07/13 | Meals (one person) - out of town breakfast | 7 |
| Parkins, Zachary | 02/07/13 | Meals (one person) - out of town dinner | 20 |
| Reinke, Allison | 02/07/13 | Meals (one person) - overtime dinner | 18 |
| Rychalsky, David | 02/07/13 | Meals (one person) - out of town breakfast | 20 |
| Rychalsky, David | 02/07/13 | Meals (one person) - out of town dinner | 20 |
| Tan, Ching Wei | 02/07/13 | Meals (one person) - overtime dinner | 12 |
| Vidal, Adriana | 02/07/13 | Meals (one person) - out of town breakfast | 6 |
| Vidal, Adriana | 02/07/13 | Meals (one person) - out of town dinner | 9 |
| Yamauchi, Ryan | 02/07/13 | Meals (one person) - overtime dinner | 18 |
| Zembillas, Michael | 02/07/13 | Meals (one person) - out of town breakfast | 5 |
| Merced, Justin | 02/08/13 | Meals (one person) - overtime dinner | 20 |
| Blake, Eric | 02/09/13 | Meals (one person) - overtime/weekend lunch | 8 |
| Crisman, Daniel | 02/09/13 | Meals (one person) - overtime/weekend lunch | 10 |
| Han, Elijah | 02/09/13 | Meals (one person) - overtime/weekend lunch | 14 |
| Meegan, Sara | 02/09/13 | Meals (one person) - overtime dinner | 20 |
| Reinke, Allison | 02/09/13 | Meals (one person) - overtime dinner | 20 |
| Reinke, Allison | 02/09/13 | Meals (one person) - overtime/weekend lunch | 12 |
| Mathieu, Ken | 02/10/13 | Meals (one person) - overtime/weekend lunch | 12 |
| Parkins, Zachary | 02/10/13 | Meals (one person) - out of town breakfast | 13 |
| Parkins, Zachary | 02/10/13 | Meals (one person) - out of town dinner | 20 |
| Reinke, Allison | 02/10/13 | Meals (one person) - overtime/weekend lunch | 10 |
| Zembillas, Michael | 02/10/13 | Meals (one person) - out of town dinner | 10 |
| Boyer, Michael | 02/11/13 | Meals (one person) - overtime dinner | 9 |
| Crisman, Daniel | 02/11/13 | Meals (five people) - overtime dinner: D. Crisman, M. Steele, A. Ortega, S. Meegan and E. Blake | 100 |
| Croley, Brandon | 02/11/13 | Meals (four people) - overtime dinner: B. Croley, J. Merced, J. Saitta and O. Duncan | 52 |
| Hughes, Ruth | 02/11/13 | Meals (one person) - out of town dinner | 11 |
| Jones, Teag | 02/11/13 | Meals (one person) - out of town breakfast | 7 |
| Jones, Teag | 02/11/13 | Meals (one person) - out of town dinner | 10 |
| Ozgozukara, Omer | 02/11/13 | Meals (one person) - overtime dinner | 13 |
| Parkins, Zachary | 02/11/13 | Meals (one person) - out of town dinner | 12 |
| Reinke, Allison | 02/11/13 | Meals (one person) - overtime dinner | 13 |
| Tan, Ching Wei | 02/11/13 | Meals (one person) - overtime dinner | 20 |
| Trioa, Donna | 02/11/13 | Meals (one person) - overtime dinner | 20 |
| Williams, Jack | 02/11/13 | Meals (two people) - overtime dinner: J. Williams and S. Seabury | 40 |
| Zembillas, Michael | 02/11/13 | Meals (one person) - out of town breakfast | 5 |
| Zembillas, Michael | 02/11/13 | Meals (one person) - out of town dinner | 20 |
| Duncan, Oneika | 02/12/13 | Meals (two people) - overtime dinner: O. Duncan and S. George | 39 |
| Hughes, Ruth | 02/12/13 | Meals (one person) - out of town dinner | 11 |
| Jones, Teag | 02/12/13 | Meals (one person) - out of town breakfast | 7 |
| Jones, Teag | 02/12/13 | Meals (one person) - out of town dinner | 14 |
| Lorch, Mark | 02/12/13 | Meals (one person) - overtime dinner | 12 |
| Merced, Justin | 02/12/13 | Meals (one person) - overtime dinner | 17 |
| Reinke, Allison | 02/12/13 | Meals (two people) - overtime dinner: A. Reinke and M. Boyer | 39 |
| Rychalsky, David | 02/12/13 | Meals (one person) - out of town dinner | 20 |
| Saitta, Joseph | 02/12/13 | Meals (one person) - overtime dinner | 11 |
| Tan, Ching Wei | 02/12/13 | Meals (one person) - overtime dinner | 16 |

# EXHIBIT F

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
February 1, 2013 through February 28, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Winford, Kristin | 02/12/13 | Meals (three people) - working lunch: K. Winford, K. McColgan and M. Korycki | 21 |
| Zembillas, Michael | 02/12/13 | Meals (one person) - out of town breakfast | 5 |
| Zembillas, Michael | 02/12/13 | Meals (one person) - out of town dinner | 6 |
| Blake, Eric | 02/13/13 | Meals (three people) - overtime dinner: E. Blake, D. Crisman and A. Ortega | 58 |
| Duncan, Oneika | 02/13/13 | Meals (two people) - overtime dinner: O. Duncan and S. George | 40 |
| Feltman, James | 02/13/13 | Meals (two people) - overtime dinner: J. Feltman and D. Rychalsky | 40 |
| Jones, Teag | 02/13/13 | Meals (one person) - out of town breakfast | 7 |
| Jones, Teag | 02/13/13 | Meals (one person) - out of town dinner | 9 |
| Merced, Justin | 02/13/13 | Meals (one person) - overtime dinner | 20 |
| Parkins, Zachary | 02/13/13 | Meals (one person) - out of town dinner | 20 |
| Reinke, Allison | 02/13/13 | Meals (one person) - overtime dinner | 15 |
| Rychalsky, David | 02/13/13 | Meals (one person) - out of town breakfast | 13 |
| Saitta, Joseph | 02/13/13 | Meals (one person) - overtime dinner | 18 |
| Sartori, Elisa | 02/13/13 | Meals (one person) - out of town breakfast | 7 |
| Tuliano, Ralph | 02/13/13 | Meals (four people) - working lunch: R. Tuliano, J. Atkinson, K. McColgan and C. Tan | 35 |
| Yamauchi, Ryan | 02/13/13 | Meals (one person) - overtime dinner | 15 |
| Zembillas, Michael | 02/13/13 | Meals (one person) - out of town breakfast | 5 |
| Zembillas, Michael | 02/13/13 | Meals (one person) - out of town dinner | 20 |
| Hughes, Ruth | 02/14/13 | Meals (one person) - out of town dinner | 12 |
| Jones, Teag | 02/14/13 | Meals (one person) - out of town breakfast | 7 |
| Knoll, Melissa | 02/14/13 | Meals (one person) - out of town breakfast | 5 |
| Knoll, Melissa | 02/14/13 | Meals (one person) - out of town dinner | 15 |
| Merced, Justin | 02/14/13 | Meals (one person) - overtime dinner | 20 |
| Parkins, Zachary | 02/14/13 | Meals (one person) - out of town breakfast | 7 |
| Rychalsky, David | 02/14/13 | Meals (two people) - out of town dinner: D. Rychalsky and Z. Parkins | 40 |
| Zembillas, Michael | 02/14/13 | Meals (one person) - out of town dinner | 5 |
| Duncan, Oneika | 02/15/13 | Meals (one person) - overtime dinner | 20 |
| Knoll, Melissa | 02/15/13 | Meals (one person) - out of town dinner | 14 |
| Knoll, Melissa | 02/15/13 | Meals (one person) - out of town breakfast | 5 |
| Ozgozukara, Omer | 02/15/13 | Meals (one person) - overtime dinner | 11 |
| Parkins, Zachary | 02/15/13 | Meals (one person) - out of town breakfast | 8 |
| Rychalsky, David | 02/15/13 | Meals (one person) - out of town breakfast | 9 |
| Rychalsky, David | 02/15/13 | Meals (one person) - out of town dinner | 20 |
| Zembillas, Michael | 02/15/13 | Meals (one person) - out of town breakfast | 5 |
| Zembillas, Michael | 02/15/13 | Meals (one person) - out of town dinner | 17 |
| Merced, Justin | 02/16/13 | Meals (one person) - overtime/weekend lunch | 16 |
| Merced, Justin | 02/16/13 | Meals (one person) - overtime dinner | 20 |
| Knoll, Melissa | 02/17/13 | Meals (one person) - overtime/weekend lunch | 15 |
| Mathieu, Ken | 02/17/13 | Meals (one person) - out of town dinner | 20 |
| Parkins, Zachary | 02/17/13 | Meals (one person) - out of town dinner | 19 |
| Croley, Brandon | 02/18/13 | Meals (one person) - overtime/holiday lunch | 17 |
| Hughes, Ruth | 02/18/13 | Meals (one person) - out of town dinner | 20 |
| Jones, Teag | 02/18/13 | Meals (one person) - out of town dinner | 11 |
| Knoll, Melissa | 02/18/13 | Meals (one person) - out of town dinner | 5 |
| Mathieu, Ken | 02/18/13 | Meals (one person) - out of town dinner | 19 |
| Merced, Justin | 02/18/13 | Meals (one person) - overtime/holiday lunch | 14 |
| Parkins, Zachary | 02/18/13 | Meals (one person) - out of town breakfast | 10 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
February 1, 2013 through February 28, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Parkins, Zachary | 02/18/13 | Meals (one person) - out of town dinner | 17 |
| Reinke, Allison | 02/18/13 | Meals (one person) - overtime/holiday lunch | 13 |
| Tan, Ching Wei | 02/18/13 | Meals (one person) - overtime/holiday lunch | 14 |
| Vanderkamp, Anne | 02/18/13 | Meals (one person) - out of town dinner | 16 |
| Williams, Jack | 02/18/13 | Meals (two people) - overtime dinner: J. Williams and S. Seabury | 40 |
| Boyer, Michael | 02/19/13 | Meals (two people) - overtime dinner: M. Boyer and A. Reinke | 30 |
| Duncan, Oneika | 02/19/13 | Meals (one person) - overtime dinner | 18 |
| Hughes, Ruth | 02/19/13 | Meals (two people) - out of town dinner: R. Hughes and M. Knoll | 24 |
| Jones, Teag | 02/19/13 | Meals (one person) - out of town dinner | 9 |
| Knoll, Melissa | 02/19/13 | Meals (one person) - out of town breakfast | 14 |
| Martin, Timothy | 02/19/13 | Meals (one person) - out of town dinner | 20 |
| Mathieu, Ken | 02/19/13 | Meals (one person) - out of town breakfast | 10 |
| Merced, Justin | 02/19/13 | Meals (one person) - overtime dinner | 20 |
| Rychalsky, David | 02/19/13 | Meals (one person) - out of town dinner | 20 |
| Saitta, Joseph | 02/19/13 | Meals (one person) - overtime dinner | 16 |
| Tuliano, Ralph | 02/19/13 | Meals (four people) - working lunch: R. Tuliano, J. Atkinson, M. Knoll and J. Feltman | 37 |
| Vanderkamp, Anne | 02/19/13 | Meals (one person) - out of town breakfast | 9 |
| Vanderkamp, Anne | 02/19/13 | Meals (two people) - out of town dinner: A. Vanderkamp and K. Mathieu | 21 |
| Yamauchi, Ryan | 02/19/13 | Meals (one person) - overtime dinner | 11 |
| Blake, Eric | 02/20/13 | Meals (four people) - overtime dinner: E. Blake, A. Ortega, D. Crisman and D. King | 80 |
| Duncan, Oneika | 02/20/13 | Meals (three people) - overtime dinner: O. Duncan, J. Merced and S. George | 51 |
| Hughes, Ruth | 02/20/13 | Meals (one person) - out of town dinner | 12 |
| Jones, Teag | 02/20/13 | Meals (one person) - out of town dinner | 9 |
| Knoll, Melissa | 02/20/13 | Meals (one person) - out of town breakfast | 14 |
| Mathieu, Ken | 02/20/13 | Meals (one person) - out of town breakfast | 11 |
| Mathieu, Ken | 02/20/13 | Meals (one person) - out of town dinner | 18 |
| Ozgozukara, Omer | 02/20/13 | Meals (one person) - overtime dinner | 11 |
| Parkins, Zachary | 02/20/13 | Meals (one person) - out of town dinner | 12 |
| Reinke, Allison | 02/20/13 | Meals (one person) - overtime dinner | 15 |
| Rychalsky, David | 02/20/13 | Meals (one person) - out of town dinner | 20 |
| Tan, Ching Wei | 02/20/13 | Meals (one person) - overtime dinner | 13 |
| Vanderkamp, Anne | 02/20/13 | Meals (one person) - out of town breakfast | 9 |
| Vanderkamp, Anne | 02/20/13 | Meals (one person) - out of town dinner | 8 |
| Yamauchi, Ryan | 02/20/13 | Meals (one person) - out of town dinner | 12 |
| Crisman, Daniel | 02/21/13 | Meals (one person) - overtime dinner | 14 |
| Hughes, Ruth | 02/21/13 | Meals (one person) - out of town dinner | 20 |
| Jones, Teag | 02/21/13 | Meals (one person) - out of town dinner | 11 |
| Knoll, Melissa | 02/21/13 | Meals (one person) - out of town breakfast | 19 |
| Martin, Timothy | 02/21/13 | Meals (one person) - out of town dinner | 20 |
| Mathieu, Ken | 02/21/13 | Meals (one person) - out of town dinner | 6 |
| Mathieu, Ken | 02/21/13 | Meals (one person) - out of town dinner | 18 |
| Merced, Justin | 02/21/13 | Meals (two people) - overtime dinner: J. Merced and J. Saitta | 40 |
| Ozgozukara, Omer | 02/21/13 | Meals (one person) - overtime dinner | 5 |
| Parkins, Zachary | 02/21/13 | Meals (one person) - out of town dinner | 7 |
| Parkins, Zachary | 02/21/13 | Meals (one person) - out of town dinner | 14 |
| Rychalsky, David | 02/21/13 | Meals (one person) - out of town breakfast | 8 |
| Rychalsky, David | 02/21/13 | Meals (one person) - out of town dinner | 20 |

## EXHIBIT F

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
February 1, 2013 through February 28, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Tan, Ching Wei | 02/21/13 | Meals (one person) - overtime dinner | 14 |
| Vanderkamp, Anne | 02/21/13 | Meals (one person) - out of town breakfast | 9 |
| Knoll, Melissa | 02/22/13 | Meals (one person) - out of town breakfast | 15 |
| Merced, Justin | 02/22/13 | Meals (one person) - overtime dinner | 20 |
| Ozgozukara, Omer | 02/22/13 | Meals (one person) - out of town breakfast | 5 |
| Rychalsky, David | 02/22/13 | Meals (one person) - out of town breakfast | 11 |
| Rychalsky, David | 02/22/13 | Meals (one person) - out of town dinner | 20 |
| Winford, Kristin | 02/22/13 | Meals (two people) - working lunch: K. Winford and R. Hughes | 40 |
| Merced, Justin | 02/23/13 | Meals (one person) - overtime/weekend lunch | 14 |
| Merced, Justin | 02/23/13 | Meals (one person) - overtime dinner | 19 |
| Crisman, Daniel | 02/24/13 | Meals (one person) - overtime/weekend lunch | 13 |
| Merced, Justin | 02/24/13 | Meals (one person) - overtime/weekend lunch | 9 |
| Reinke, Allison | 02/24/13 | Meals (one person) - overtime dinner | 13 |
| Williams, Jack | 02/24/13 | Meals (two people) - overtime dinner: J. Williams and S. Seabury | 40 |
| Crisman, Daniel | 02/25/13 | Meals (seven people) - overtime dinner: D. Crisman, A. Ortega, M. Lorch, A. Vanderkamp, M. Boyer, S. Meegan and E. Blake | 140 |
| Hughes, Ruth | 02/25/13 | Meals (one person) - out of town dinner | 7 |
| Knoll, Melissa | 02/25/13 | Meals (one person) - out of town breakfast | 14 |
| Merced, Justin | 02/25/13 | Meals (two people) - overtime dinner: J. Merced and S. George | 35 |
| Reinke, Allison | 02/25/13 | Meals (one person) - overtime dinner | 18 |
| Rychalsky, David | 02/25/13 | Meals (one person) - out of town dinner | 20 |
| Saitta, Joseph | 02/25/13 | Meals (one person) - overtime/weekend lunch | 15 |
| Tan, Ching Wei | 02/25/13 | Meals (one person) - overtime dinner | 19 |
| Yamauchi, Ryan | 02/25/13 | Meals (one person) - overtime dinner | 15 |
| Blake, Eric | 02/26/13 | Meals (seven people) - overtime dinner:  E. Blake, D. King, S. Meegan, M. Lorch, A. Ortega, A. Vanderkamp and D. Crisman | 140 |
| Duncan, Oneika | 02/26/13 | Meals (two people) - overtime dinner: O. Duncan and S. George | 40 |
| Knoll, Melissa | 02/26/13 | Meals (one person) - out of town breakfast | 11 |
| Knoll, Melissa | 02/26/13 | Meals (two people) - out of town dinner: M. Knoll and R. Hughes | 29 |
| Martin, Timothy | 02/26/13 | Meals (one person) - out of town dinner | 20 |
| Mathieu, Ken | 02/26/13 | Meals (one person) - out of town breakfast | 5 |
| Merced, Justin | 02/26/13 | Meals (one person) - overtime dinner | 20 |
| Reinke, Allison | 02/26/13 | Meals (one person) - overtime dinner | 20 |
| Rychalsky, David | 02/26/13 | Meals (one person) - out of town breakfast | 13 |
| Rychalsky, David A | 02/26/13 | Meals (one person) - out of town dinner | 20 |
| Sartori, Elisa | 02/26/13 | Meals (one person) - out of town dinner | 20 |
| Williams, Jack | 02/26/13 | Meals (two people) - overtime dinner: J. Williams and S. Seabury | 37 |
| Crisman, Daniel | 02/27/13 | Meals (seven people) - overtime dinner: D. Crisman, A. Ortega, M. Lorch, A. Reinke, J. McConnell, S. Meegan and E. Blake | 140 |
| Knoll, Melissa | 02/27/13 | Meals (one person) - out of town breakfast | 14 |
| Martin, Timothy | 02/27/13 | Meals (one person) - out of town breakfast | 6 |
| Mathieu, Ken | 02/27/13 | Meals (one person) - out of town dinner | 20 |
| Merced, Justin | 02/27/13 | Meals (three people) - overtime dinner: J. Merced, O. Duncan and S. George | 60 |
| Ozgozukara, Omer | 02/27/13 | Meals (one person) - overtime dinner | 19 |
| Rychalsky, David | 02/27/13 | Meals (one person) - out of town dinner | 20 |
| Tan, Ching Wei | 02/27/13 | Meals (one person) - overtime dinner | 14 |
| Vanderkamp, Anne | 02/27/13 | Meals (one person) - overtime dinner | 10 |
| Yamauchi, Ryan | 02/27/13 | Meals (one person) - overtime dinner | 15 |
| Lorch, Mark | 02/28/13 | Meals (one person) - overtime dinner | 20 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
February 1, 2013 through February 28, 2013

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Merced, Justin | 02/28/13 | Meals (one person) - overtime dinner | | 15 |
| Ozgozukara, Omer | 02/28/13 | Meals (one person) - overtime dinner | | 11 |
| Reinke, Allison | 02/28/13 | Meals (one person) - overtime dinner | | 17 |
| Rychalsky, David | 02/28/13 | Meals (one person) - out of town dinner | | 20 |
| Rychalsky, David | 02/28/13 | Meals (one person) - out of town breakfast | | 9 |
| Saitta, Joseph | 02/28/13 | Meals (one person) - overtime dinner | | 16 |
| Tan, Ching Wei | 02/28/13 | Meals (one person) - overtime dinner | | 14 |
| | | *Meals Subtotal* [2] | $ | 5,132 |
| | | | | |
| Korycki, Mary | 12/21/12 | Subscription:  Linked-In Executive version (for interview research) | $ | 109 |
| Wei, Ben | 01/13/13 | ALACRA - Barra Beta Book (Global Equity Model (GEM2) - 10/31/2008) | | 480 |
| Korycki, Mary | 01/21/13 | Subscription:  Linked-In Executive version (for interview research) | | 109 |
| FEDERAL EXPRESS | 01/31/13 | Shipping charges | | 68 |
| FEDERAL EXPRESS | 02/06/13 | Shipping charges | | 24 |
| | | *Other Subtotal* | $ | 789 |
| | | | $ | 69,396 |

[1] Amounts billed for hotel have been voluntarily capped at $400 per night.

[2] Amounts billed for overtime and out of town dinners have been capped at $20.

# EXHIBIT F

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
March 1, 2013 through March 31, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Hughes, Ruth | 03/03/13 | Air (Round trip from Atlanta, GA to New York, NY) | $   644 |
| Mathieu, Ken | 03/04/13 | | |
| | | Air (from Chicago, IL to Philadelphia, PA, and from New York, NY to Chicago, IL) | 906 |
| Knoll, Melissa | 03/05/13 | Air (Round trip from Chicago, IL to New York, NY) | 717 |
| Martin, Timothy | 03/05/13 | Air (Round trip from Boston, MA to New York, NY) | 989 |
| Rychalsky, David | 03/05/13 | Air (Round trip from Boston, MA to New York, NY) | 840 |
| King, David | 03/06/13 | Air (Round trip from Chicago, IL to New York, NY) | 833 |
| Weinberg, Jonathan | 03/07/13 | Air (Round trip from Chicago, IL to Philadelphia, PA) | 773 |
| Knoll, Melissa | 03/10/13 | Air (One way from Chicago, IL to New York, NY) | 397 |
| Vanderkamp, Anne | 03/11/13 | Air (Round trip from Chicago, IL to New York, NY) | 868 |
| Martin, Timothy | 03/12/13 | Air (Round trip from Boston, MA to Washington, DC) | 754 |
| Mathieu, Ken | 03/14/13 | Air (Round trip from Chicago, IL to New York, NY) | 1,251 |
| Rychalsky, David | 03/14/13 | Air (One way from New York, NY to Boston, MA) | 443 |
| Sartori, Elisa | 03/14/13 | Air (Round trip from Boston, MA to New York, NY) | 863 |
| Hughes, Ruth | 03/17/13 | Air (Round trip from Atlanta, GA to New York, NY) | 708 |
| Jones, Teag | 03/17/13 | Air (Round trip from Miami, FL to New York, NY) | 1,115 |
| Mathieu, Ken | 03/17/13 | Air (One way from Chicago, IL to Philadelphia, PA) | 497 |
| Parkins, Zachary | 03/17/13 | Air (Round trip from Miami, FL to New York, NY) | 1,092 |
| Weinberg, Jonathan | 03/17/13 | Air (Round trip from Chicago, IL to Philadelphia, PA) | 1,199 |
| Knoll, Melissa | 03/18/13 | Air (from Chicago, IL to Detroit, MI to New York, NY to Chicago, IL) | 1,930 |
| Martin, Timothy | 03/18/13 | Air (from Boston, MA to New York, NY to Philadelphia, PA to Boston, MA) | 1,864 |
| Ortega, Adam | 03/18/13 | Air (Round trip from Chicago, IL to New York, NY) | 509 |
| Rychalsky, David | 03/18/13 | Air (One way from Boston, MA to New York, NY) | 420 |
| Mathieu, Ken | 03/22/13 | Air (One way from Philadelphia, PA to Chicago, IL) | 317 |
| Hughes, Ruth | 03/24/13 | Air (Round trip from Atlanta, GA to New York, NY) | 522 |
| Jones, Teag | 03/24/13 | Air (Round trip from Miami, FL to New York, NY) | 866 |
| Parkins, Zachary | 03/24/13 | Air (Round trip from Miami, FL to New York, NY) | 801 |
| Ruegg, Daniel | 03/24/13 | Air (Round trip from Los Angeles, CA to New York, NY) | 961 |
| Vanderkamp, Anne | 03/24/13 | Air (One way from Chicago, IL to New York, NY) | 435 |
| Mathieu, Ken | 03/25/13 | Air (Round trip from Chicago, IL to Philadelphia, PA) | 803 |
| Weinberg, Jonathan | 03/25/13 | Air (Round trip from Chicago, IL to Philadelphia, PA) | 780 |
| Troia, Donna | 03/27/13 | Air (Round trip from New York, NY to Minneapolis, MN) | 1,559 |
| Rychalsky, David | 03/29/13 | Air (One way from New York, NY to Boston, MA) | 420 |
| Parkins, Zachary | 03/31/13 | Air (Round trip from Miami, FL to New York, NY) | 621 |
| | | *Airfare Subtotal* $ | 27,693 |
| | | | |
| Martin, Timothy | 12/04/12 | Ground Transportation (Car service from Philadelphia airport to Ft. Washington, PA) | $   180 |
| Martin, Timothy | 12/10/12 | Ground Transportation (Car service from meeting site to Philadelphia airport) | 151 |
| Boyer, Michael | 01/08/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Vanderkamp, Anne | 01/28/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Vanderkamp, Anne | 01/29/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Vanderkamp, Anne | 01/30/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Vanderkamp, Anne | 02/04/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Vanderkamp, Anne | 02/06/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Vanderkamp, Anne | 02/09/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Vanderkamp, Anne | 02/11/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Vanderkamp, Anne | 02/12/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Vanderkamp, Anne | 02/13/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |

# EXHIBIT F

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
March 1, 2013 through March 31, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Vanderkamp, Anne | 02/18/13 | Ground Transportation (Overtime cabfare from home to office) | 18 |
| Martin, Timothy | 02/19/13 | Ground Transportation (Cabfare from Minneapolis, MN airport to hotel) | 51 |
| Martin, Timothy | 02/21/13 | Ground Transportation (Cabfare from New York airport to hotel) | 39 |
| Martin, Timothy | 02/26/13 | Ground Transportation (Cabfare from New York airport to office) | 39 |
| Duncan, Oneika | 03/01/13 | Ground Transportation (Overtime cabfare from office to home) | 67 |
| Feltman, James | 03/01/13 | Ground Transportation (Cabfare from meeting site to Detroit airport) | 60 |
| Feltman, James | 03/01/13 | Ground Transportation (Cabfare from Miami airport to home) | 28 |
| Meegan, Sara | 03/01/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Rychalsky, David | 03/01/13 | Ground Transportation (Cabfare from Boston train station to home) | 31 |
| Rychalsky, David | 03/01/13 | Ground Transportation (Cabfare from office to NY Penn Station) | 11 |
| Rychalsky, David | 03/01/13 | Ground Transportation (Train service from New York, NY to Boston, MA) | 107 |
| Han, Elijah | 03/02/13 | Ground Transportation (Overtime mileage from home to office) | 22 |
| Han, Elijah | 03/02/13 | Ground Transportation (Overtime mileage from office to home) | 22 |
| Han, Elijah | 03/02/13 | Ground Transportation (Overtime parking) | 30 |
| Karki, Vera | 03/02/13 | Ground Transportation (Overtime cabfare from home to office) | 52 |
| Karki, Vera | 03/02/13 | Ground Transportation (Overtime cabfare from office to home) | 56 |
| Mathieu, Ken | 03/02/13 | Ground Transportation (Overtime parking) | 30 |
| Merced, Justin | 03/02/13 | Ground Transportation (Overtime cabfare from office to home) | 16 |
| Reinke, Allison | 03/02/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Tan, Ching Wei | 03/02/13 | Ground Transportation (Overtime car service from home to office) | 93 |
| Tan, Ching Wei | 03/02/13 | Ground Transportation (Overtime car service from office to home) | 95 |
| Mathieu, Ken | 03/03/13 | Ground Transportation (Overtime parking) | 20 |
| Ortega, Adam | 03/03/13 | Ground Transportation (Overtime parking) | 30 |
| Reinke, Allison | 03/03/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Tan, Ching Wei | 03/03/13 | Ground Transportation (Overtime car service from home to office) | 92 |
| Tan, Ching Wei | 03/03/13 | Ground Transportation (Overtime car service from office to home) | 94 |
| Boyer, Michael | 03/04/13 | Ground Transportation (Overtime cabfare from home to office) | 9 |
| Duncan, Oneika | 03/04/13 | Ground Transportation (Overtime cabfare from office to home) | 76 |
| Lorch, Mark | 03/04/13 | Ground Transportation (Overtime cabfare from office to home) | 36 |
| Mathieu, Ken | 03/04/13 | Ground Transportation (Cabfare from Philadelphia airport to hotel) | 35 |
| Meegan, Sara | 03/04/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Merced, Justin | 03/04/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Reinke, Allison | 03/04/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Tan, Ching Wei | 03/04/13 | Ground Transportation (Overtime car service from office to home) | 92 |
| Vanderkamp, Anne | 03/04/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Blake, Eric | 03/05/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Boyer, Michael | 03/05/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Duncan, Oneika | 03/05/13 | Ground Transportation (Overtime cabfare from office to home) | 73 |
| Karki, Vera | 03/05/13 | Ground Transportation (Overtime cabfare from office to home) | 55 |
| Martin, Timothy | 03/05/13 | Ground Transportation (Cabfare from New York airport to office) | 51 |
| Martin, Timothy | 03/05/13 | Ground Transportation (Mileage and tolls from home to Boston airport) | 19 |
| Mathieu, Ken | 03/05/13 | Ground Transportation (Train service from Philadelphia, PA to New York, NY) | 145 |
| Meegan, Sara | 03/05/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Merced, Justin | 03/05/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Reinke, Allison | 03/05/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Rychalsky, David | 03/05/13 | Ground Transportation (Cabfare from home to Boston airport) | 46 |
| Rychalsky, David | 03/05/13 | Ground Transportation (Cabfare from New York airport to office) | 47 |
| Tan, Ching Wei | 03/05/13 | Ground Transportation (Overtime car service from office to home) | 92 |
| Duncan, Oneika | 03/06/13 | Ground Transportation (Overtime cabfare from office to home) | 71 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
March 1, 2013 through March 31, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Karki, Vera | 03/06/13 | Ground Transportation (Overtime cabfare from office to home) | 63 |
| King, David | 03/06/13 | Ground Transportation (Cabfare from home to Chicago airport) | 40 |
| King, David | 03/06/13 | Ground Transportation (Cabfare from New York airport to office) | 35 |
| Knoll, Melissa | 03/06/13 | Ground Transportation (Overtime cabfare from office to train station) | 6 |
| Lorch, Mark | 03/06/13 | Ground Transportation (Overtime cabfare from office to home) | 36 |
| Martin, Timothy | 03/06/13 | Ground Transportation (Cabfare from office to New York airport) | 41 |
| Martin, Timothy | 03/06/13 | Ground Transportation (Parking at Boston airport - 2 days) | 49 |
| Meegan, Sara | 03/06/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Merced, Justin | 03/06/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Ortega, Adam | 03/06/13 | Ground Transportation (Overtime parking) | 18 |
| Reinke, Allison | 03/06/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Tan, Ching Wei | 03/06/13 | Ground Transportation (Overtime car service from office to home) | 93 |
| Vanderkamp, Anne | 03/06/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Boyer, Michael | 03/07/13 | Ground Transportation (Overtime cabfare from office to home) | 9 |
| Duncan, Oneika | 03/07/13 | Ground Transportation (Overtime cabfare from office to home) | 71 |
| King, David | 03/07/13 | Ground Transportation (Cabfare from Chicago airport to home) | 40 |
| King, David | 03/07/13 | Ground Transportation (Cabfare from office to New York airport) | 40 |
| Mathieu, Ken | 03/07/13 | Ground Transportation (Parking at Chicago airport - 4 days) | 158 |
| Meegan, Sara | 03/07/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Merced, Justin | 03/07/13 | Ground Transportation (Overtime cabfare from office to home) | 14 |
| Reinke, Allison | 03/07/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Weinberg, Jonathan | 03/07/13 | Ground Transportation (Cabfare from office to Chicago airport) | 55 |
| Duncan, Oneika | 03/08/13 | Ground Transportation (Overtime parking) | 27 |
| Faulkner, Kevin | 03/08/13 | Ground Transportation (Car rental - 2 days) | 344 |
| Faulkner, Kevin | 03/08/13 | Ground Transportation (Tolls from New York, NY to Philadelphia, PA roundtrip) | 33 |
| Knoll, Melissa | 03/08/13 | Ground Transportation (Overtime cabfare from office to train station) | 7 |
| Reinke, Allison | 03/08/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Rychalsky, David | 03/08/13 | Ground Transportation (Cabfare from Boston airport to home) | 51 |
| Rychalsky, David | 03/08/13 | Ground Transportation (Cabfare from office to New York airport) | 43 |
| Vanderkamp, Anne | 03/08/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Weinberg, Jonathan | 03/08/13 | Ground Transportation (Cabfare from Chicago airport to home) | 60 |
| Karki, Vera | 03/09/13 | Ground Transportation (Overtime cabfare from home to office) | 55 |
| Karki, Vera | 03/09/13 | Ground Transportation (Overtime cabfare from office to home) | 50 |
| Merced, Justin | 03/09/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Tan, Ching Wei | 03/09/13 | Ground Transportation (Overtime bus fare from home to office round trip) | 22 |
| Boyer, Michael | 03/11/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Duncan, Oneika | 03/11/13 | Ground Transportation (Overtime cabfare from office to home) | 72 |
| Knoll, Melissa | 03/11/13 | Ground Transportation (Cabfare from New York airport to hotel) | 45 |
| Lorch, Mark | 03/11/13 | Ground Transportation (Overtime cabfare from office to home) | 37 |
| McConnell, Jennifer | 03/11/13 | Ground Transportation (Overtime cabfare from office to home) | 15 |
| Merced, Justin | 03/11/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Reinke, Allison | 03/11/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Rychalsky, David | 03/11/13 | Ground Transportation (Cabfare from home to Boston train station) | 29 |
| Rychalsky, David | 03/11/13 | Ground Transportation (Cabfare from NY Penn Station to office) | 16 |
| Rychalsky, David | 03/11/13 | Ground Transportation (Overtime cabfare from office to home) | 14 |
| Rychalsky, David | 03/11/13 | Ground Transportation (Train service from Boston, MA to New York, NY) | 178 |
| Vanderkamp, Anne | 03/11/13 | Ground Transportation (Cabfare from home to Chicago airport) | 41 |
| Vanderkamp, Anne | 03/11/13 | Ground Transportation (Cabfare from New York airport to office) | 45 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
March 1, 2013 through March 31, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Boyer, Michael | 03/12/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Duncan, Oneika | 03/12/13 | Ground Transportation (Overtime cabfare from office to home) | 75 |
| Karki, Vera | 03/12/13 | Ground Transportation (Overtime cabfare from office to home) | 49 |
| Lorch, Mark | 03/12/13 | Ground Transportation (Overtime cabfare from office to home) | 37 |
| McConnell, Jennifer | 03/12/13 | Ground Transportation (Overtime cabfare from office to home) | 15 |
| Meegan, Sara | 03/12/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Merced, Justin | 03/12/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Ortega, Adam | 03/12/13 | Ground Transportation (Overtime cabfare from office to train station) | 5 |
| Reinke, Allison | 03/12/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Rychalsky, David | 03/12/13 | Ground Transportation (Overtime cabfare from office to hotel) | 15 |
| Duncan, Oneika | 03/13/13 | Ground Transportation (Overtime cabfare from office to home) | 74 |
| Karki, Vera | 03/13/13 | Ground Transportation (Overtime cabfare from office to home) | 49 |
| Lorch, Mark | 03/13/13 | Ground Transportation (Overtime cabfare from office to home) | 38 |
| Martin, Timothy | 03/13/13 | Ground Transportation (Cabfare from Washington, DC hotel to Chadbourne office) | 13 |
| Martin, Timothy | 03/13/13 | Ground Transportation (from Chadbourne office to Washington, DC airport) | 24 |
| Martin, Timothy | 03/13/13 | Ground Transportation (Parking at Boston airport - 2 days) | 49 |
| McConnell, Jennifer | 03/13/13 | Ground Transportation (Overtime cabfare from office to home) | 15 |
| Meegan, Sara | 03/13/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Merced, Justin | 03/13/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Reinke, Allison | 03/13/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Rychalsky, David | 03/13/13 | Ground Transportation (Overtime cabfare from office to hotel) | 16 |
| Vanderkamp, Anne | 03/13/13 | Ground Transportation (Cabfare from Chicago airport to home) | 42 |
| Vanderkamp, Anne | 03/13/13 | Ground Transportation (Cabfare from office to New York airport) | 40 |
| Boyer, Michael | 03/14/13 | Ground Transportation (Overtime cabfare from office to home) | 9 |
| Duncan, Oneika | 03/14/13 | Ground Transportation (Overtime cabfare from office to home) | 72 |
| Mathieu, Ken | 03/14/13 | Ground Transportation (Cabfare from New York airport to office) | 36 |
| Meegan, Sara | 03/14/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Merced, Justin | 03/14/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Reinke, Allison | 03/14/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Rychalsky, David | 03/14/13 | Ground Transportation (Cabfare from office to New York airport) | 40 |
| Sartori, Elisa | 03/14/13 | Ground Transportation (Cabfare from New York airport to Chadbourne office) | 63 |
| Tan, Ching Wei | 03/14/13 | Ground Transportation (Overtime car service from office to home) | 93 |
| Hughes, Ruth | 03/15/13 | Ground Transportation (Parking at Atlanta airport - 13 days) | 111 |
| Karki, Vera | 03/15/13 | Ground Transportation (Overtime cabfare from office to home) | 48 |
| Knoll, Melissa | 03/15/13 | Ground Transportation (Cabfare from Chadbourne office to NY Penn Station) | 11 |
| Knoll, Melissa | 03/15/13 | Ground Transportation (Train service from New York, NY to Washington, DC) | 224 |
| Mathieu, Ken | 03/15/13 | Ground Transportation (Cabfare from office to New York airport) | 43 |
| Mathieu, Ken | 03/15/13 | Ground Transportation (Parking at Chicago airport - 2 days) | 71 |
| Rychalsky, David | 03/15/13 | Ground Transportation (Cabfare from Boston airport to home) | 59 |
| Sartori, Elisa | 03/15/13 | Ground Transportation (Cabfare from office to New York airport) | 45 |
| Sartori, Elisa | 03/15/13 | Ground Transportation (Parking at Boston airport - 2 days) | 54 |
| Karki, Vera | 03/17/13 | Ground Transportation (Overtime cabfare from home to office) | 55 |
| Karki, Vera | 03/17/13 | Ground Transportation (Overtime cabfare from office to home) | 48 |
| Mathieu, Ken | 03/17/13 | Ground Transportation (Overtime parking) | 30 |
| Parkins, Zachary | 03/17/13 | Ground Transportation (Cabfare from New York airport to hotel) | 34 |
| Tan, Ching Wei | 03/17/13 | Ground Transportation (Overtime bus fare from home to office) | 11 |
| Tan, Ching Wei | 03/17/13 | Ground Transportation (Overtime car service from office to home) | 95 |
| Blake, Eric | 03/18/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
March 1, 2013 through March 31, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Boyer, Michael | 03/18/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Duncan, Oneika | 03/18/13 | Ground Transportation (Overtime cabfare from office to home) | 71 |
| Knoll, Melissa | 03/18/13 | Ground Transportation (Cabfare from office to Chicago airport) | 47 |
| Knoll, Melissa | 03/18/13 | Ground Transportation (Car service from Detroit airport to hotel) | 66 |
| Lorch, Mark | 03/18/13 | Ground Transportation (Overtime cabfare from office to home) | 38 |
| Martin, Timothy | 03/18/13 | Ground Transportation (Cabfare from New York airport to Chadbourne office) | 55 |
| Martin, Timothy | 03/18/13 | Ground Transportation (Cabfare from office to New York airport) | 45 |
| Meegan, Sara | 03/18/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Merced, Justin | 03/18/13 | Ground Transportation (Overtime cabfare from office to home) | 13 |
| Ortega, Adam | 03/18/13 | Ground Transportation (Cabfare from New York airport to hotel) | 45 |
| Ortega, Adam | 03/18/13 | Ground Transportation (Cabfare from office to Chicago airport) | 50 |
| Reinke, Allison | 03/18/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Rychalsky, David | 03/18/13 | Ground Transportation (Cabfare from home to Boston airport) | 45 |
| Rychalsky, David | 03/18/13 | Ground Transportation (Cabfare from New York airport to office) | 44 |
| Vanderkamp, Anne | 03/18/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Duncan, Oneika | 03/19/13 | Ground Transportation (Overtime cabfare from office to home) | 70 |
| Han, Elijah | 03/19/13 | Ground Transportation (Overtime cabfare from office to home) | 99 |
| Knoll, Melissa | 03/19/13 | Ground Transportation (Cabfare from meeting site to Detroit airport) | 65 |
| Knoll, Melissa | 03/19/13 | Ground Transportation (Cabfare from New York airport to hotel) | 35 |
| Lorch, Mark | 03/19/13 | Ground Transportation (Overtime cabfare from office to home) | 34 |
| Mathieu, Ken | 03/19/13 | Ground Transportation (Cabfare from Ft. Washington to Philadelphia train station) | 58 |
| Mathieu, Ken | 03/19/13 | Ground Transportation (Train service from Philadelphia, PA to Washington, DC) | 132 |
| McConnell, Jennifer | 03/19/13 | Ground Transportation (Overtime cabfare from office to home) | 15 |
| Meegan, Sara | 03/19/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Merced, Justin | 03/19/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Ortega, Adam | 03/19/13 | Ground Transportation (Cabfare from office to New York airport) | 46 |
| Ortega, Adam | 03/19/13 | Ground Transportation (Car service from Chicago airport to home) | 68 |
| Ozgozukara, Omer | 03/19/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Tan, Ching Wei | 03/19/13 | Ground Transportation (Overtime car service from office to home) | 93 |
| Duncan, Oneika | 03/20/13 | Ground Transportation (Overtime cabfare from office to home) | 75 |
| Hughes, Ruth | 03/20/13 | Ground Transportation (Parking at Atlanta airport - 4 days) | 30 |
| Karki, Vera | 03/20/13 | Ground Transportation (Overtime cabfare from office to home) | 51 |
| Mathieu, Ken | 03/20/13 | Ground Transportation (Cabfare from Washington, DC hotel to Chadbourne office) | 8 |
| Mathieu, Ken | 03/20/13 | Ground Transportation (Cabfare from office to Washington, DC train station) | 25 |
| Mathieu, Ken | 03/20/13 | Ground Transportation (Cabfare from Philadelphia train station to hotel) | 69 |
| Mathieu, Ken | 03/20/13 | Ground Transportation (Train service from Washington, DC to Philadelphia, PA) | 132 |
| McConnell, Jennifer | 03/20/13 | Ground Transportation (Overtime cabfare from office to home) | 15 |
| Meegan, Sara | 03/20/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Merced, Justin | 03/20/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Ozgozukara, Omer | 03/20/13 | Ground Transportation (Overtime cabfare from office to home) | 23 |
| Tan, Ching Wei | 03/20/13 | Ground Transportation (Overtime car service from office to home) | 93 |
| Vanderkamp, Anne | 03/20/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Blake, Eric | 03/21/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Duncan, Oneika | 03/21/13 | Ground Transportation (Overtime cabfare from office to home) | 74 |
| Karki, Vera | 03/21/13 | Ground Transportation (Overtime cabfare from office to home) | 50 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
March 1, 2013 through March 31, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| McConnell, Jennifer | 03/21/13 | Ground Transportation (Overtime cabfare from office to home) | 15 |
| Merced, Justin | 03/21/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Parkins, Zachary | 03/21/13 | Ground Transportation (Cabfare from office to New York airport) | 44 |
| Reinke, Allison | 03/21/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Tan, Ching Wei | 03/21/13 | Ground Transportation (Overtime car service from office to home) | 91 |
| Vanderkamp, Anne | 03/21/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Duncan, Oneika | 03/22/13 | Ground Transportation (Overtime cabfare from office to home) | 73 |
| Karki, Vera | 03/22/13 | Ground Transportation (Overtime cabfare from office to home) | 49 |
| Knoll, Melissa | 03/22/13 | Ground Transportation (Car service from Chadbourne office to New York airport) | 75 |
| Knoll, Melissa | 03/22/13 | Ground Transportation (Car service from Chicago airport to home) | 55 |
| Martin, Timothy | 03/22/13 | Ground Transportation (Cabfare from Boston, MA airport to office) | 30 |
| Mathieu, Ken | 03/22/13 | Ground Transportation (Parking at Chicago airport - 5 days) | 165 |
| Rychalsky, David | 03/22/13 | Ground Transportation (Cabfare from Boston train station to home) | 77 |
| Rychalsky, David | 03/22/13 | Ground Transportation (Cabfare from office to NY Penn Station) | 16 |
| Rychalsky, David | 03/22/13 | Ground Transportation (Train service from New York, NY to Boston, MA) | 160 |
| Weinberg, Jonathan | 03/22/13 | Ground Transportation (Cabfare from Chicago airport to home) | 56 |
| Weinberg, Jonathan | 03/22/13 | Ground Transportation (Car rental - 6 days) | 521 |
| McConnell, Jennifer | 03/23/13 | Ground Transportation (Overtime cabfare from office to home) | 15 |
| Jones, Teag | 03/24/13 | Ground Transportation (Cabfare from New York airport to hotel) | 40 |
| Karki, Vera | 03/24/13 | Ground Transportation (Overtime cabfare from home to office) | 55 |
| McConnell, Jennifer | 03/24/13 | Ground Transportation (Overtime cabfare from office to home) | 15 |
| Parkins, Zachary | 03/24/13 | Ground Transportation (Cabfare from New York airport to hotel) | 33 |
| Ruegg, Daniel | 03/24/13 | Ground Transportation (Cabfare from home to Los Angeles airport) | 39 |
| Vanderkamp, Anne | 03/24/13 | Ground Transportation (Cabfare from New York airport to hotel) | 42 |
| Vanderkamp, Anne | 03/24/13 | Ground Transportation (Cabfare from office to Chicago airport) | 42 |
| Duncan, Oneika | 03/25/13 | Ground Transportation (Overtime cabfare from office to home) | 71 |
| Karki, Vera | 03/25/13 | Ground Transportation (Overtime cabfare from office to home) | 50 |
| Meegan, Sara | 03/25/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Merced, Justin | 03/25/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Ruegg, Daniel | 03/25/13 | Ground Transportation (Cabfare from New York airport to hotel) | 68 |
| Rychalsky, David | 03/25/13 | Ground Transportation (Train service from Boston, MA to New York, NY) | 125 |
| Weinberg, Jonathan | 03/25/13 | Ground Transportation (Cabfare from home to Chicago airport) | 51 |
| Boyer, Michael | 03/26/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Duncan, Oneika | 03/26/13 | Ground Transportation (Overtime cabfare from office to home) | 73 |
| Lorch, Mark | 03/26/13 | Ground Transportation (Overtime cabfare from office to home) | 38 |
| Meegan, Sara | 03/26/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Merced, Justin | 03/26/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Reinke, Allison | 03/26/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Boyer, Michael | 03/27/13 | Ground Transportation (Overtime cabfare from office to home) | 9 |
| Duncan, Oneika | 03/27/13 | Ground Transportation (Overtime cabfare from office to home) | 75 |
| Han, Elijah | 03/27/13 | Ground Transportation (Overtime cabfare from office to home) | 90 |
| Rychalsky, David | 03/27/13 | Ground Transportation (Overtime cabfare from office to hotel) | 12 |
| Troia, Donna | 03/27/13 | Ground Transportation (Car service from Minneapolis airport to hotel) | 52 |
| Troia, Donna | 03/27/13 | Ground Transportation (Car service from office to New York airport) | 96 |
| Voronovitskaia, Alla | 03/27/13 | Ground Transportation (Overtime cabfare from office to home) | 50 |
| Boyer, Michael | 03/28/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Jones, Teag | 03/28/13 | Ground Transportation (Cabfare from office to New York airport) | 40 |
| Karki, Vera | 03/28/13 | Ground Transportation (Overtime cabfare from office to home) | 49 |

## EXHIBIT F

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
March 1, 2013 through March 31, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Ozgozukara, Omer | 03/28/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Parkins, Zachary | 03/28/13 | Ground Transportation (Parking at Ft. Lauderdale airport - 5 days) | 38 |
| Troia, Donna | 03/28/13 | Ground Transportation (Car service from New York airport to home) | 99 |
| Karki, Vera | 03/29/13 | Ground Transportation (Overtime cabfare from office to home) | 43 |
| Mathieu, Ken | 03/29/13 | Ground Transportation (Parking at Chicago airport - 5 days) | 165 |
| Ruegg, Daniel | 03/29/13 | Ground Transportation (Cabfare from hotel to New York airport) | 72 |
| Ruegg, Daniel | 03/29/13 | Ground Transportation (Cabfare from Los Angeles airport to home) | 49 |
| Rychalsky, David | 03/29/13 | Ground Transportation (Cabfare from Boston airport to home) | 44 |
| Rychalsky, David | 03/29/13 | Ground Transportation (Cabfare from office to New York airport) | 42 |
| Vanderkamp, Anne | 03/29/13 | Ground Transportation (Cabfare from Chicago airport to home) | 50 |
| Vanderkamp, Anne | 03/29/13 | Ground Transportation (Cabfare from office to New York airport) | 44 |
| Weinberg, Jonathan | 03/29/13 | Ground Transportation (Cabfare from Chicago airport to home) | 52 |
| Weinberg, Jonathan | 03/29/13 | Ground Transportation (Car rental - 5 days) | 687 |
| Meegan, Sara | 03/30/13 | Ground Transportation (Cabfare from Chicago airport to home) | 40 |
| Meegan, Sara | 03/30/13 | Ground Transportation (Cabfare from office to New York airport). | 34 |
| Fish, Rachel | 03/31/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Mathieu, Ken | 03/31/13 | Ground Transportation (Overtime parking) | 30 |
| Parkins, Zachary | 03/31/13 | Ground Transportation (Cabfare from home to Miami airport) | 28 |
| Parkins, Zachary | 03/31/13 | Ground Transportation (Cabfare from New York airport to hotel) | 37 |
| Tan, Ching Wei | 03/31/13 | Ground Transportation (Overtime car service from home to office) | 94 |
| Tan, Ching Wei | 03/31/13 | Ground Transportation (Overtime car service from office to home) | 96 |
| | | *Ground Transportation Subtotal* $ | 13,363 |
| | | | |
| Martin, Timothy | 12/11/12 | Lodging (Philadelphia, PA - 1 night) $ | 171 |
| Feltman, James | 03/01/13 | Lodging (Detroit, MI - 1 night) | 275 |
| Rychalsky, David | 03/01/13 | Lodging (New York, NY - 4 nights) | 1,332 |
| Mathieu, Ken | 03/05/13 | Lodging (Philadelphia, PA - 1 night) | 380 |
| Knoll, Melissa | 03/06/13 | Lodging (Chicago, IL - 1 night) | 75 |
| Martin, Timothy | 03/06/13 | Lodging (New York, NY - 1 night) | 400 |
| King, David | 03/07/13 | Lodging (New York, NY - 1 night) | 400 |
| Mathieu, Ken | 03/07/13 | Lodging (New York, NY - 2 nights) | 800 |
| Faulkner, Kevin | 03/08/13 | Lodging (Fort Washington, PA - 1 night) | 178 |
| Rychalsky, David | 03/08/13 | Lodging (New York, NY - 3 nights) | 1,200 |
| Weinberg, Jonathan | 03/08/13 | Lodging (Fort Washington, PA - 1 night) | 183 |
| Hughes, Ruth | 03/10/13 | Lodging (New York, NY - 7 nights) | 2,285 |
| Martin, Timothy | 03/13/13 | Lodging (Washington, DC - 1 night) | 400 |
| Vanderkamp, Anne | 03/13/13 | Lodging (New York, NY - 2 nights) | 800 |
| Rychalsky, David | 03/14/13 | Lodging (New York, NY - 3 nights) | 1,200 |
| Hughes, Ruth | 03/15/13 | Lodging (New York, NY - 5 nights) | 2,000 |
| Knoll, Melissa | 03/15/13 | Lodging (New York, NY - 5 nights) | 2,000 |
| Mathieu, Ken | 03/15/13 | Lodging (New York, NY - 1 night) | 400 |
| Sartori, Elisa | 03/15/13 | Lodging (New York, NY - 1 night) | 400 |
| Knoll, Melissa | 03/19/13 | Lodging (Detroit, MI - 1 night) | 227 |
| Mathieu, Ken | 03/19/13 | Lodging (Fort Washington, PA - 2 nights) | 365 |
| Ortega, Adam | 03/19/13 | Lodging (New York, NY - 1 night) | 400 |
| Hughes, Ruth | 03/20/13 | Lodging (New York, NY - 3 nights) | 1,200 |
| Mathieu, Ken | 03/20/13 | Lodging (Washington, DC - 1 night) | 400 |
| Jones, Teag | 03/21/13 | Lodging (New York, NY - 4 nights) | 1,600 |
| Parkins, Zachary | 03/21/13 | Lodging (New York, NY - 4 nights) | 1,600 |

# EXHIBIT F

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
March 1, 2013 through March 31, 2013

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Knoll, Melissa | 03/22/13 | Lodging (New York, NY - 3 nights) | | 1,200 |
| Mathieu, Ken | 03/22/13 | Lodging (Fort Washington, PA - 2 nights) | | 408 |
| Rychalsky, David | 03/22/13 | Lodging (New York, NY - 4 nights) | | 1,600 |
| Weinberg, Jonathan | 03/22/13 | Lodging (Fort Washington, PA - 5 nights) | | 859 |
| Hughes, Ruth | 03/28/13 | Lodging (New York, NY - 4 nights) | | 1,600 |
| Jones, Teag | 03/28/13 | Lodging (New York, NY - 4 nights) | | 1,600 |
| Parkins, Zachary | 03/28/13 | Lodging (New York, NY - 4 nights) | | 1,600 |
| Troia, Donna | 03/28/13 | Lodging (Minneapolis, MN - 1 night) | | 203 |
| Mathieu, Ken | 03/29/13 | Lodging (Fort Washington, PA - 4 nights) | | 730 |
| Ruegg, Daniel | 03/29/13 | Lodging (New York, NY - 5 nights) | | 2,000 |
| Rychalsky, David | 03/29/13 | Lodging (New York, NY - 4 nights) | | 1,579 |
| Vanderkamp, Anne | 03/29/13 | Lodging (New York, NY - 5 nights) | | 2,000 |
| Weinberg, Jonathan | 03/29/13 | Lodging (Fort Washington, PA - 4 nights) | | 730 |
| | | | *Lodging Subtotal* [1] | 36,779 |
| Martin, Timothy | 12/10/12 | Meals (one person) - out of town dinner | $ | 20 |
| Martin, Timothy | 01/22/13 | Meals (one person) - out of town dinner | | 15 |
| Martin, Timothy | 01/23/13 | Meals (one person) - out of town dinner | | 20 |
| Vanderkamp, Anne | 01/28/13 | Meals (one person) - overtime dinner | | 12 |
| Vanderkamp, Anne | 01/29/13 | Meals (one person) - overtime dinner | | 8 |
| Martin, Timothy | 02/01/13 | Meals (one person) - out of town dinner | | 20 |
| Vanderkamp, Anne | 02/04/13 | Meals (one person) - overtime dinner | | 12 |
| Vanderkamp, Anne | 02/09/13 | Meals (one person) - overtime/weekend lunch | | 8 |
| Vanderkamp, Anne | 02/11/13 | Meals (one person) - overtime dinner | | 12 |
| Vanderkamp, Anne | 02/12/13 | Meals (one person) - overtime dinner | | 11 |
| Vanderkamp, Anne | 02/13/13 | Meals (one person) - overtime dinner | | 11 |
| Ruegg, Daniel | 02/17/13 | Meals (one person) - overtime/weekend lunch | | 10 |
| Ruegg, Daniel | 02/18/13 | Meals (one person) - overtime/weekend lunch | | 10 |
| Vanderkamp, Anne | 02/18/13 | Meals (one person) - overtime/holiday lunch | | 18 |
| Martin, Timothy | 02/20/13 | Meals (one person) - out of town dinner | | 18 |
| Martin, Timothy | 02/22/13 | Meals (one person) - out of town dinner | | 20 |
| Martin, Timothy | 02/27/13 | Meals (one person) - out of town dinner | | 17 |
| Duncan, Oneika | 03/01/13 | Meals (one person) - overtime dinner | | 20 |
| Feltman, James | 03/01/13 | Meals (one person) - out of town breakfast | | 18 |
| Karki, Vera | 03/01/13 | Meals (one person) - overtime dinner | | 20 |
| Bourgeois, Jared | 03/02/13 | Meals (one person) - overtime/weekend lunch | | 14 |
| Han, Elijah | 03/02/13 | Meals (one person) - overtime/weekend lunch | | 13 |
| Karki, Vera | 03/02/13 | Meals (one person) - overtime dinner | | 20 |
| Karki, Vera | 03/02/13 | Meals (one person) - overtime/weekend lunch | | 20 |
| Merced, Justin | 03/02/13 | Meals (one person) - overtime dinner | | 20 |
| Reinke, Allison | 03/02/13 | Meals (one person) - overtime dinner | | 20 |
| Reinke, Allison | 03/02/13 | Meals (one person) - overtime/weekend lunch | | 15 |
| Ruegg, Daniel | 03/02/13 | Meals (one person) - overtime/weekend lunch | | 9 |
| Saitta, Joseph | 03/02/13 | Meals (one person) - overtime/weekend lunch | | 15 |
| Tan, Ching Wei | 03/02/13 | Meals (one person) - overtime/weekend lunch | | 16 |
| Bourgeois, Jared | 03/03/13 | Meals (one person) - overtime/weekend lunch | | 15 |
| Merced, Justin | 03/03/13 | Meals (one person) - overtime dinner | | 13 |
| Reinke, Allison | 03/03/13 | Meals (four people) - overtime dinner:  A. Reinke, K. Mathieu, J. Bourgeois and J. Weinberg | | 76 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
March 1, 2013 through March 31, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Reinke, Allison | 03/03/13 | Meals (one person) - overtime/weekend lunch | 12 |
| Tan, Ching Wei | 03/03/13 | Meals (one person) - overtime dinner | 20 |
| Tan, Ching Wei | 03/03/13 | Meals (one person) - overtime/weekend lunch | 10 |
| Blake, Eric | 03/04/13 | Meals (six people) - overtime dinner:  E. Blake, D. Crisman, S. Meegan, M. Lorch, D. King and A. Ortega | 120 |
| Croley, Brandon | 03/04/13 | Meals (one person) - overtime dinner | 9 |
| Hughes, Ruth | 03/04/13 | Meals (two people) - overtime dinner:  R. Hughes and J. Feltman | 24 |
| Mathieu, Ken | 03/04/13 | Meals (one person) - out of town dinner | 20 |
| Merced, Justin | 03/04/13 | Meals (one person) - overtime dinner | 15 |
| Ozgozukara, Omer | 03/04/13 | Meals (one person) - overtime dinner | 11 |
| Ruegg, Daniel | 03/04/13 | Meals (one person) - overtime dinner | 15 |
| Saitta, Joseph | 03/04/13 | Meals (one person) - overtime dinner | 14 |
| Tan, Ching Wei | 03/04/13 | Meals (one person) - overtime dinner | 17 |
| Vanderkamp, Anne | 03/04/13 | Meals (one person) - overtime dinner | 15 |
| Yamauchi, Ryan | 03/04/13 | Meals (one person) - overtime dinner | 15 |
| Blake, Eric | 03/05/13 | Meals (six people) - overtime dinner:  E. Blake, D. Crisman, J. Bourgeois, A. Ortega, P. du Vair and M. Steele | 120 |
| Fish, Rachel | 03/05/13 | Meals (two people) - overtime dinner:  O. Duncan and J. Saitta | 30 |
| Karki, Vera | 03/05/13 | Meals (one person) - overtime dinner | 20 |
| Martin, Timothy | 03/05/13 | Meals (one person) - out of town dinner | 20 |
| Mathieu, Ken | 03/05/13 | Meals (one person) - out of town dinner | 16 |
| Meegan, Sara | 03/05/13 | Meals (one person) - overtime dinner | 20 |
| Merced, Justin | 03/05/13 | Meals (one person) - overtime dinner | 19 |
| Ozgozukara, Omer | 03/05/13 | Meals (one person) - overtime dinner | 6 |
| Reinke, Allison | 03/05/13 | Meals (one person) - overtime dinner | 19 |
| Rychalsky, David | 03/05/13 | Meals (one person) - out of town breakfast | 8 |
| Rychalsky, David | 03/05/13 | Meals (one person) - out of town dinner | 20 |
| Tan, Ching Wei | 03/05/13 | Meals (one person) - overtime dinner | 20 |
| Yamauchi, Ryan | 03/05/13 | Meals (two people) - overtime dinner:  R. Yamauchi and D. Ruegg | 40 |
| Crisman, Daniel | 03/06/13 | Meals (eight people) - overtime dinner:  D. Crisman, M. Knoll, A. Vanderkamp, A. Ortega, M. Lorch, A. Reinke, S. Meegan and E. Blake | 160 |
| Hughes, Ruth | 03/06/13 | Meals (one person) - out of town dinner | 20 |
| King, David | 03/06/13 | Meals (one person) - out of town dinner | 20 |
| Mathieu, Ken | 03/06/13 | Meals (one person) - out of town breakfast | 16 |
| Mathieu, Ken | 03/06/13 | Meals (one person) - out of town dinner | 12 |
| Merced, Justin | 03/06/13 | Meals (two people) - overtime dinner:  J. Merced and J. Saitta | 39 |
| Ruegg, Daniel | 03/06/13 | Meals (one person) - overtime dinner | 14 |
| Rychalsky, David | 03/06/13 | Meals (one person) - out of town dinner | 20 |
| Tan, Ching Wei | 03/06/13 | Meals (two people) - overtime dinner:  C. Tan and V. Karki | 40 |
| Hughes, Ruth | 03/07/13 | Meals (one person) - out of town dinner | 20 |
| Mathieu, Ken | 03/07/13 | Meals (one person) - out of town breakfast | 13 |
| Mathieu, Ken | 03/07/13 | Meals (one person) - out of town dinner | 18 |
| Meegan, Sara | 03/07/13 | Meals (one person) - overtime dinner | 20 |
| Merced, Justin | 03/07/13 | Meals (three people) - overtime dinner:  J. Merced, J. Saitta and O. Duncan | 59 |
| Reinke, Allison | 03/07/13 | Meals (one person) - overtime dinner | 14 |
| Rychalsky, David | 03/07/13 | Meals (one person) - out of town breakfast | 9 |
| Rychalsky, David | 03/07/13 | Meals (one person) - out of town dinner | 20 |
| Weinberg, Jonathan | 03/07/13 | Meals (three people) - out of town dinner:  J. Weinberg, J. Sorondo and K. Faulkner | 60 |

# EXHIBIT F

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
March 1, 2013 through March 31, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Yamauchi, Ryan | 03/07/13 | Meals (one person) - overtime dinner | 11 |
| Duncan, Oneika | 03/08/13 | Meals (one person) - overtime dinner | 20 |
| Rychalsky, David | 03/08/13 | Meals (one person) - out of town dinner | 20 |
| Vanderkamp, Anne | 03/08/13 | Meals (two people) - overtime dinner:  A. Vanderkamp and M. Knoll | 40 |
| Karki, Vera | 03/09/13 | Meals (one person) - overtime dinner | 8 |
| Tan, Ching Wei | 03/09/13 | Meals (two people) - overtime/weekend lunch:  C. Tan and V. Karki | 22 |
| Duncan, Oneika | 03/11/13 | Meals (one person) - overtime dinner | 20 |
| Knoll, Melissa | 03/11/13 | Meals (one person) - out of town breakfast | 8 |
| Lorch, Mark | 03/11/13 | Meals (one person) - overtime dinner | 20 |
| Merced, Justin | 03/11/13 | Meals (one person) - overtime dinner | 19 |
| Ozgozukara, Omer | 03/11/13 | Meals (one person) - overtime dinner | 11 |
| Reinke, Allison | 03/11/13 | Meals (one person) - overtime dinner | 20 |
| Ruegg, Daniel | 03/11/13 | Meals (one person) - overtime dinner | 6 |
| Rychalsky, David | 03/11/13 | Meals (one person) - out of town dinner | 20 |
| Saitta, Joseph | 03/11/13 | Meals (one person) - overtime dinner | 12 |
| Vanderkamp, Anne | 03/11/13 | Meals (one person) - out of town breakfast | 15 |
| Vanderkamp, Anne | 03/11/13 | Meals (one person) - out of town dinner | 20 |
| Blake, Eric | 03/12/13 | Meals (three people) - overtime dinner:  E. Blake, M. Lorch and S. Meegan | 60 |
| Boyer, Michael | 03/12/13 | Meals (one person) - overtime dinner | 12 |
| Duncan, Oneika | 03/12/13 | Meals (one person) - overtime dinner | 20 |
| Feltman, James | 03/12/13 | Meals (four people) - working lunch: J. Feltman, A. Vanderkamp, R. Hughes and D. Rychalsky | 55 |
| Hughes, Ruth | 03/12/13 | Meals (one person) - out of town dinner | 8 |
| Karki, Vera | 03/12/13 | Meals (one person) - overtime dinner | 18 |
| Knoll, Melissa | 03/12/13 | Meals (one person) - out of town breakfast | 14 |
| Martin, Timothy | 03/12/13 | Meals (one person) - out of town dinner | 20 |
| Merced, Justin | 03/12/13 | Meals (one person) - overtime dinner | 20 |
| Ozgozukara, Omer | 03/12/13 | Meals (one person) - overtime dinner | 11 |
| Reinke, Allison | 03/12/13 | Meals (one person) - overtime dinner | 20 |
| Rychalsky, David | 03/12/13 | Meals (one person) - out of town breakfast | 14 |
| Rychalsky, David | 03/12/13 | Meals (one person) - out of town dinner | 20 |
| Saitta, Joseph | 03/12/13 | Meals (one person) - overtime dinner | 15 |
| Vanderkamp, Anne | 03/12/13 | Meals (one person) - out of town dinner | 19 |
| Crisman, Daniel | 03/13/13 | Meals (nine people) - overtime dinner:  D. Crisman, A. Ortega, M. Lorch, J. Weinberg, A. Reinke, J. McConnell, S. Meegan, E. Han and E. Blake | 180 |
| Duncan, Oneika | 03/13/13 | Meals (one person) - overtime dinner | 20 |
| Hughes, Ruth | 03/13/13 | Meals (one person) - out of town dinner | 10 |
| Knoll, Melissa | 03/13/13 | Meals (one person) - out of town breakfast | 14 |
| Merced, Justin | 03/13/13 | Meals (one person) - overtime dinner | 15 |
| Ozgozukara, Omer | 03/13/13 | Meals (one person) - overtime dinner | 11 |
| Rychalsky, David | 03/13/13 | Meals (one person) - out of town breakfast | 7 |
| Rychalsky, David | 03/13/13 | Meals (one person) - out of town dinner | 20 |
| Vanderkamp, Anne | 03/13/13 | Meals (one person) - out of town breakfast | 8 |
| Vanderkamp, Anne | 03/13/13 | Meals (one person) - out of town dinner | 12 |
| Knoll, Melissa | 03/14/13 | Meals (one person) - out of town breakfast | 17 |
| Mathieu, Ken | 03/14/13 | Meals (one person) - out of town dinner | 20 |
| Merced, Justin | 03/14/13 | Meals (three people) - overtime dinner:  J. Merced, J. Saitta and O. Duncan | 56 |
| Ruegg, Daniel | 03/14/13 | Meals (one person) - overtime dinner | 7 |
| Rychalsky, David | 03/14/13 | Meals (one person) - out of town dinner | 20 |

# EXHIBIT F

## RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
March 1, 2013 through March 31, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Sartori, Elisa | 03/14/13 | Meals (one person) - out of town dinner | 20 |
| Tan, Ching Wei | 03/14/13 | Meals (one person) - overtime dinner | 12 |
| Yamauchi, Ryan | 03/14/13 | Meals (one person) - overtime dinner | 15 |
| Karki, Vera | 03/15/13 | Meals (one person) - overtime dinner | 20 |
| Mathieu, Ken | 03/15/13 | Meals (one person) - out of town breakfast | 20 |
| Mathieu, Ken | 03/15/13 | Meals (one person) - out of town dinner | 20 |
| Mathieu, Ken | 03/15/13 | Meals (one person) - out of town/working lunch | 14 |
| Karki, Vera | 03/16/13 | Meals (one person) - overtime dinner | 20 |
| Karki, Vera | 03/16/13 | Meals (one person) - overtime/weekend lunch | 19 |
| Saitta, Joseph | 03/16/13 | Meals (one person) - overtime/weekend lunch | 15 |
| Jones, Teag | 03/17/13 | Meals (one person) - out of town dinner | 9 |
| Mathieu, Ken | 03/17/13 | Meals (one person) - out of town dinner | 17 |
| Mathieu, Ken | 03/17/13 | Meals (one person) - overtime/weekend lunch | 12 |
| Merced, Justin | 03/17/13 | Meals (one person) - overtime/weekend lunch | 16 |
| Parkins, Zachary | 03/17/13 | Meals (one person) - out of town dinner | 20 |
| Saitta, Joseph | 03/17/13 | Meals (one person) - overtime/weekend lunch | 15 |
| Tan, Ching Wei | 03/17/13 | Meals (two people) - overtime/weekend lunch:  C. Tan and V. Karki | 27 |
| Boyer, Michael | 03/18/13 | Meals (one person) - overtime dinner | 16 |
| Duncan, Oneika | 03/18/13 | Meals (one person) - overtime dinner | 20 |
| Hughes, Ruth | 03/18/13 | Meals (one person) - out of town dinner | 9 |
| Jones, Teag | 03/18/13 | Meals (one person) - out of town breakfast | 5 |
| Jones, Teag | 03/18/13 | Meals (one person) - out of town dinner | 20 |
| Knoll, Melissa | 03/18/13 | Meals (one person) - out of town dinner | 20 |
| Lorch, Mark | 03/18/13 | Meals (three people) - overtime dinner:  M. Lorch, E. Blake and S. Meegan | 60 |
| Merced, Justin | 03/18/13 | Meals (one person) - overtime dinner | 16 |
| Ortega, Adam | 03/18/13 | Meals (two people) - out of town dinner:  A. Ortega and M. Steele | 40 |
| Ozgozukara, Omer | 03/18/13 | Meals (one person) - overtime dinner | 11 |
| Parkins, Zachary | 03/18/13 | Meals (one person) - out of town breakfast | 10 |
| Parkins, Zachary | 03/18/13 | Meals (one person) - out of town dinner | 15 |
| Reinke, Allison | 03/18/13 | Meals (one person) - overtime dinner | 19 |
| Ruegg, Daniel | 03/18/13 | Meals (one person) - overtime dinner | 15 |
| Rychalsky, David | 03/18/13 | Meals (one person) - out of town breakfast | 7 |
| Rychalsky, David | 03/18/13 | Meals (one person) - out of town dinner | 20 |
| Vanderkamp, Anne | 03/18/13 | Meals (one person) - overtime dinner | 12 |
| Weinberg, Jonathan | 03/18/13 | Meals (two people) - out of town dinner: J. Weinberg and K. Mathieu | 40 |
| Yamauchi, Ryan | 03/18/13 | Meals (one person) - overtime dinner | 15 |
| Blake, Eric | 03/19/13 | Meals (five people) - overtime dinner:  E. Blake, D. Crisman, S. Meegan, M. Lorch and E. Han | 100 |
| Duncan, Oneika | 03/19/13 | Meals (one person) - overtime dinner | 20 |
| Jones, Teag | 03/19/13 | Meals (one person) - out of town breakfast | 4 |
| Jones, Teag | 03/19/13 | Meals (one person) - out of town dinner | 9 |
| Knoll, Melissa | 03/19/13 | Meals (one person) - out of town breakfast | 20 |
| Knoll, Melissa | 03/19/13 | Meals (one person) - out of town dinner | 20 |
| Mathieu, Ken | 03/19/13 | Meals (one person) - out of town dinner | 16 |
| Merced, Justin | 03/19/13 | Meals (two people) - overtime dinner:  J. Merced and J. Saitta | 40 |
| Ortega, Adam | 03/19/13 | Meals (one person) - out of town dinner | 4 |
| Parkins, Zachary | 03/19/13 | Meals (one person) - out of town breakfast | 6 |
| Parkins, Zachary | 03/19/13 | Meals (one person) - out of town dinner | 10 |
| Ruegg, Daniel | 03/19/13 | Meals (one person) - overtime dinner | 10 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
March 1, 2013 through March 31, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Rychalsky, David | 03/19/13 | Meals (one person) - out of town breakfast | 20 |
| Rychalsky, David | 03/19/13 | Meals (one person) - out of town dinner | 20 |
| Tan, Ching Wei | 03/19/13 | Meals (one person) - overtime dinner | 15 |
| Tuliano, Ralph | 03/19/13 | Meals (four people) - working lunch: R. Tuliano, J. Atkinson, M. Steele and A. Ortega | 34 |
| Weinberg, Jonathan | 03/19/13 | Meals (one person) - out of town dinner | 6 |
| Weinberg, Jonathan | 03/19/13 | Meals (two people) - out of town breakfast | 25 |
| Yamauchi, Ryan | 03/19/13 | Meals (one person) - overtime dinner | 20 |
| Blake, Eric | 03/20/13 | Meals (one person) - overtime dinner | 11 |
| Crisman, Daniel | 03/20/13 | Meals (one person) - overtime dinner | 15 |
| Duncan, Oneika | 03/20/13 | Meals (one person) - overtime dinner | 20 |
| Fish, Rachel | 03/20/13 | Meals (one person) - overtime dinner | 11 |
| Knoll, Melissa | 03/20/13 | Meals (one person) - out of town breakfast | 14 |
| Martin, Timothy | 03/20/13 | Meals (two people) - out of town dinner: T. Martin and J. Weinberg | 40 |
| Mathieu, Ken | 03/20/13 | Meals (one person) - out of town dinner | 20 |
| Meegan, Sara | 03/20/13 | Meals (one person) - overtime dinner | 12 |
| Merced, Justin | 03/20/13 | Meals (one person) - overtime dinner | 14 |
| Ozgozukara, Omer | 03/20/13 | Meals (one person) - overtime dinner | 13 |
| Ruegg, Daniel | 03/20/13 | Meals (one person) - overtime dinner | 11 |
| Rychalsky, David | 03/20/13 | Meals (one person) - out of town breakfast | 8 |
| Rychalsky, David | 03/20/13 | Meals (three people) - out of town dinner: D. Rychalsky, Z. Parkins and T. Jones | 60 |
| Tan, Ching Wei | 03/20/13 | Meals (one person) - overtime dinner | 18 |
| Blake, Eric | 03/21/13 | Meals (seven people) - overtime dinner: E. Blake, D. Crisman, S. Meegan, D. King, J. Bourgeois, A. Ortega and A. Vanderkamp | 132 |
| Feltman, James | 03/21/13 | Meals (two people) - overtime dinner: J. Feltman and D. Rychalsky | 40 |
| Fish, Rachel | 03/21/13 | Meals (one person) - overtime dinner | 16 |
| Jacob, Shery | 03/21/13 | Meals (one person) - overtime dinner | 16 |
| Knoll, Melissa | 03/21/13 | Meals (one person) - out of town breakfast | 10 |
| Knoll, Melissa | 03/21/13 | Meals (one person) - out of town dinner | 20 |
| Merced, Justin | 03/21/13 | Meals (two people) - overtime dinner: J. Merced and O. Duncan | 40 |
| Ozgozukara, Omer | 03/21/13 | Meals (one person) - overtime dinner | 11 |
| Parkins, Zachary | 03/21/13 | Meals (two people) - out of town dinner: Z. Parkins and T. Jones | 40 |
| Ruegg, Daniel | 03/21/13 | Meals (two people) - overtime dinner: D. Ruegg and R. Yamauchi | 37 |
| Rychalsky, David | 03/21/13 | Meals (one person) - out of town breakfast | 6 |
| Saitta, Joseph | 03/21/13 | Meals (one person) - overtime dinner | 11 |
| Tan, Ching Wei | 03/21/13 | Meals (one person) - overtime dinner | 17 |
| Weinberg, Jonathan | 03/21/13 | Meals (one person) - out of town breakfast | 15 |
| Weinberg, Jonathan | 03/21/13 | Meals (two people) - out of town dinner: J. Weinberg and K. Mathieu | 39 |
| Duncan, Oneika | 03/22/13 | Meals (one person) - overtime dinner | 20 |
| Karki, Vera | 03/22/13 | Meals (one person) - overtime dinner | 20 |
| Knoll, Melissa | 03/22/13 | Meals (one person) - out of town breakfast | 13 |
| Mathieu, Ken | 03/22/13 | Meals (two people) - out of town breakfast: K. Mathieu and J. Weinberg | 25 |
| Ruegg, Daniel | 03/22/13 | Meals (one person) - overtime dinner | 20 |
| Rychalsky, David | 03/22/13 | Meals (one person) - out of town breakfast | 9 |
| Fish, Rachel | 03/23/13 | Meals (one person) - overtime/weekend lunch | 10 |
| Karki, Vera | 03/23/13 | Meals (one person) - overtime dinner | 19 |
| Karki, Vera | 03/23/13 | Meals (one person) - overtime/weekend lunch | 15 |
| Ozgozukara, Omer | 03/23/13 | Meals (one person) - overtime/weekend lunch | 7 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
March 1, 2013 through March 31, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Saitta, Joseph | 03/23/13 | Meals (one person) - overtime/weekend lunch | 14 |
| Fish, Rachel | 03/24/13 | Meals (one person) - overtime/weekend lunch | 11 |
| Ozgozukara, Omer | 03/24/13 | Meals (one person) - overtime/weekend lunch | 7 |
| Ruegg, Daniel | 03/24/13 | Meals (one person) - out of town dinner | 20 |
| Vanderkamp, Anne | 03/24/13 | Meals (one person) - out of town dinner | 8 |
| Duncan, Oneika | 03/25/13 | Meals (one person) - overtime dinner | 20 |
| Fish, Rachel | 03/25/13 | Meals (six people) - overtime dinner:  R. Fish, M. Korycki, D. Ruegg, R. Hughes, V. Karki and A. Vanderkamp | 115 |
| Jones, Teag | 03/25/13 | Meals (one person) - out of town breakfast | 5 |
| Mathieu, Ken | 03/25/13 | Meals (one person) - out of town breakfast | 9 |
| Mathieu, Ken | 03/25/13 | Meals (one person) - out of town dinner | 15 |
| Merced, Justin | 03/25/13 | Meals (one person) - overtime dinner | 14 |
| Ozgozukara, Omer | 03/25/13 | Meals (one person) - overtime dinner | 20 |
| Parkins, Zachary | 03/25/13 | Meals (one person) - out of town breakfast | 9 |
| Ruegg, Daniel | 03/25/13 | Meals (one person) - out of town dinner | 11 |
| Saitta, Joseph | 03/25/13 | Meals (one person) - overtime dinner | 16 |
| Vanderkamp, Anne | 03/25/13 | Meals (one person) - out of town breakfast | 7 |
| Yamauchi, Ryan | 03/25/13 | Meals (one person) - overtime dinner | 13 |
| Duncan, Oneika | 03/26/13 | Meals (one person) - overtime dinner | 20 |
| Fish, Rachel | 03/26/13 | Meals (one person) - overtime dinner | 15 |
| Jones, Teag | 03/26/13 | Meals (one person) - out of town breakfast | 4 |
| Lorch, Mark | 03/26/13 | Meals (two people) - overtime dinner:  M. Lorch and E. Blake | 40 |
| Mathieu, Ken | 03/26/13 | Meals (one person) - out of town breakfast | 13 |
| Mathieu, Ken | 03/26/13 | Meals (one person) - out of town dinner | 20 |
| Merced, Justin | 03/26/13 | Meals (one person) - overtime dinner | 20 |
| Ozgozukara, Omer | 03/26/13 | Meals (one person) - overtime dinner | 11 |
| Ruegg, Daniel | 03/26/13 | Meals (one person) - out of town breakfast | 15 |
| Ruegg, Daniel | 03/26/13 | Meals (one person) - out of town dinner | 19 |
| Rychalsky, David | 03/26/13 | Meals (five people) - out of town dinner:  D. Rychalsky, Z. Parkins, T. Jones, R. Hughes and B. Croley | 100 |
| Rychalsky, David | 03/26/13 | Meals (one person) - out of town breakfast | 4 |
| Saitta, Joseph | 03/26/13 | Meals (one person) - overtime dinner | 15 |
| Vanderkamp, Anne | 03/26/13 | Meals (one person) - out of town breakfast | 9 |
| Vanderkamp, Anne | 03/26/13 | Meals (two people) - out of town dinner:  A. Vanderkamp and J. Feltman | 22 |
| Weinberg, Jonathan | 03/26/13 | Meals (one person) - out of town dinner | 13 |
| Yamauchi, Ryan | 03/26/13 | Meals (one person) - overtime dinner | 14 |
| Blake, Eric | 03/27/13 | Meals (four people) - overtime dinner:  E. Blake, D. Crisman, J. Bourgeois and E. Han | 80 |
| Fish, Rachel | 03/27/13 | Meals (one person) - overtime dinner | 15 |
| Hughes, Ruth | 03/27/13 | Meals (one person) - out of town dinner | 9 |
| Mathieu, Ken | 03/27/13 | Meals (one person) - out of town dinner | 14 |
| Ortega, Adam | 03/27/13 | Meals (one person) - overtime dinner | 7 |
| Ozgozukara, Omer | 03/27/13 | Meals (one person) - overtime dinner | 20 |
| Parkins, Zachary | 03/27/13 | Meals (two people) - out of town dinner:  Z. Parkins and T. Jones | 40 |
| Ruegg, Daniel | 03/27/13 | Meals (one person) - out of town breakfast | 7 |
| Ruegg, Daniel | 03/27/13 | Meals (one person) - out of town dinner | 20 |
| Rychalsky, David | 03/27/13 | Meals (one person) - out of town breakfast | 11 |
| Rychalsky, David | 03/27/13 | Meals (one person) - out of town dinner | 20 |
| Troia, Donna | 03/27/13 | Meals (one person) - out of town dinner | 20 |

# EXHIBIT F

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
March 1, 2013 through March 31, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Vanderkamp, Anne | 03/27/13 | Meals (one person) - out of town breakfast | 7 |
| Fish, Rachel | 03/28/13 | Meals (three people) - overtime dinner:  R. Fish, V. Karki and D. Ruegg | 60 |
| Hughes, Ruth | 03/28/13 | Meals (one person) - out of town dinner | 20 |
| Jones, Teag | 03/28/13 | Meals (one person) - out of town dinner | 11 |
| Mathieu, Ken | 03/28/13 | Meals (one person) - out of town dinner | 20 |
| Parkins, Zachary | 03/28/13 | Meals (one person) - out of town breakfast | 6 |
| Parkins, Zachary | 03/28/13 | Meals (one person) - out of town dinner | 11 |
| Ruegg, Daniel | 03/28/13 | Meals (one person) - out of town breakfast | 6 |
| Rychalsky, David | 03/28/13 | Meals (one person) - out of town breakfast | 12 |
| Rychalsky, David | 03/28/13 | Meals (one person) - out of town dinner | 20 |
| Troia, Donna | 03/28/13 | Meals (one person) - out of town dinner | 20 |
| Troia, Donna | 03/28/13 | Meals (one person) - out of town dinner | 10 |
| Weinberg, Jonathan | 03/28/13 | Meals (one person) - out of town dinner | 15 |
| Weinberg, Jonathan | 03/28/13 | Meals (one person) - out of town dinner | 20 |
| Fish, Rachel | 03/29/13 | Meals (five people) - overtime/holiday lunch:  R. Fish, R. Hughes, V. Karki, O. Ozgozukara and D. Ruegg | 72 |
| Karki, Vera | 03/29/13 | Meals (one person) - overtime dinner | 20 |
| Mathieu, Ken | 03/29/13 | Meals (one person) - overtime/holiday lunch | 9 |
| Mathieu, Ken | 03/29/13 | Meals (two people) - out of town breakfast:  K. Mathieu and J. Weinberg | 25 |
| Ruegg, Daniel | 03/29/13 | Meals (one person) - out of town dinner | 20 |
| Rychalsky, David | 03/29/13 | Meals (one person) - out of town dinner | 20 |
| Vanderkamp, Anne | 03/29/13 | Meals (one person) - out of town breakfast | 4 |
| Weinberg, Jonathan | 03/29/13 | Meals (one person) - out of town dinner | 20 |
| Hughes, Ruth | 03/30/13 | Meals (one person) - out of town dinner | 10 |
| Karki, Vera | 03/30/13 | Meals (one person) - overtime dinner | 20 |
| Ruegg, Daniel | 03/30/13 | Meals (one person) - overtime/weekend lunch | 10 |
| Fish, Rachel | 03/31/13 | Meals (one person) - overtime/weekend lunch | 15 |
| Hughes, Ruth | 03/31/13 | Meals (one person) - out of town dinner | 16 |
| Karki, Vera | 03/31/13 | Meals (one person) - overtime/weekend lunch | 15 |
| Ozgozukara, Omer | 03/31/13 | Meals (one person) - overtime/weekend lunch | 13 |
| Parkins, Zachary | 03/31/13 | Meals (one person) - out of town dinner | 20 |
| Ruegg, Daniel | 03/31/13 | Meals (one person) - overtime/weekend lunch | 8 |
| Tan, Ching Wei | 03/31/13 | Meals (one person) - overtime/weekend lunch | 9 |

|  |  | Meals Subtotal [2] | $ 6,276 |
|---|---|---|---|

| Name | Date | Description | Amount |
|---|---|---|---|
| King, David | 02/28/13 | ALACRA - Reuters Estimates data downloads | $ 240 |
| FEDERAL EXPRESS | 02/13/13 | Shipping charges | 33 |
| FEDERAL EXPRESS | 03/04/13 | Shipping charges | 24 |
| FEDERAL EXPRESS | 03/13/13 | Shipping charges | 23 |
| FEDERAL EXPRESS | 03/20/13 | Shipping charges | 22 |
| FEDERAL EXPRESS | 03/27/13 | Shipping charges | 12 |

|  |  | Other Subtotal | $ 354 |
|---|---|---|---|

|  |  |  | $ 84,465 |
|---|---|---|---|

[1]  Amounts billed for hotel have been voluntarily capped at $400 per night.

[2]  Amounts billed for overtime and out of town meals have been capped at $20 per person.

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
March 1, 2013 through March 31, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|

# EXHIBIT F

**RESIDENTIAL CAPITAL, LLC, et al.,**
Detailed Description of Expenses
April 1, 2013 through April 30, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Steele, Matthew | 03/18/13 | Air (Round trip from Chicago, IL to New York, NY) | $ 509 |
| Jones, Teag | 04/01/13 | Air (Round trip from Miami, FL to New York, NY) | 845 |
| Rychalsky, David | 04/01/13 | Air (One way from Boston, MA to New York, NY) | 863 |
| Martin, Timothy | 04/02/13 | Air (Round trip from Boston, MA to Minneapolis, MN to New York, NY to Boston, MA) | 2,023 |
| Hughes, Ruth | 04/07/13 | Air (Round trip from Atlanta, GA to New York, NY) | 847 |
| Knoll, Melissa | 04/07/13 | Air (Round trip from Chicago, IL to New York, NY) (net of prior credit) | 200 |
| Ruegg, Daniel | 04/07/13 | Air (Round trip from Los Angeles, CA to New York, NY) | 936 |
| Meegan, Sara | 04/08/13 | Air (Round trip from Chicago, IL to New York, NY) | 227 |
| Mathieu, Ken | 04/10/13 | Air (Round trip from Chicago, IL to Detroit, MI) | 583 |
| Rychalsky, David | 04/10/13 | Air (One way from Boston, MA to New York, NY) | 420 |
| Martin, Timothy | 04/16/13 | Air (One way from Boston, MA to Philadelphia, PA) | 441 |
| Mathieu, Ken | 04/16/13 | Air (Round trip from Chicago, IL to New York, NY) | 657 |
| Meegan, Sara | 04/16/13 | Air (Round trip from Chicago, IL to New York, NY) | 570 |
| Ortega, Adam | 04/17/13 | Air (Round trip from Chicago, IL to New York, NY) | 888 |
| Steele, Matthew | 04/17/13 | Air (Round trip from Chicago, IL to New York, NY) | 922 |
| Martin, Timothy | 04/19/13 | Air (One way from New York, NY to Boston, MA) | 572 |
| Hughes, Ruth | 04/21/13 | Air (Round trip from Atlanta, GA to New York, NY) (net of prior credit) | 307 |
| Seabury, Susan | 04/21/13 | Air (from Washington, DC to New York, NY to Atlanta, GA) | 440 |
| Williams, Jack | 04/21/13 | Air (from Washington, DC to New York, NY to Atlanta, GA) | 497 |
| Troia, Donna | 04/22/13 | Air (Round trip from New York, NY to Detroit, MI) | 329 |
| Knoll, Melissa | 04/24/13 | Air (One way from New York, NY to Chicago, IL) (net of prior credit) | 123 |
| Martin, Timothy | 04/24/13 | Air (Round trip from Boston, MA to Minneapolis, MN) | 1,367 |
| Hughes, Ruth | 04/28/13 | Air (Round trip from Atlanta, GA to New York, NY) | 896 |
| Knoll, Melissa | 04/28/13 | Air (Round trip from Chicago, IL to New York, NY) | 780 |
| Zembillas, Michael | 04/28/13 | Air (Round trip from Ft. Lauderdale, FL to New York, NY) | 634 |
| Martin, Timothy | 04/29/13 | Air (Round trip from Boston, MA to New York, NY) | 781 |
| McConnell, Jennifer | 04/29/13 | Air (Round trip from Chicago, IL to New York, NY) | 810 |
| Seabury, Susan | 04/29/13 | Air (Round trip from Atlanta, GA to New York, NY) | 786 |
| Williams, Jack | 04/29/13 | Air (Round trip from Atlanta, GA to New York, NY) | 786 |
| | | *Airfare Subtotal* $ | 20,035 |
| Rychalsky, David | 03/14/13 | Ground Transportation (Cabfare from Boston airport to home) | $ 59 |
| Steele, Matthew | 03/18/13 | Ground Transportation (Cabfare from home to Chicago airport) | 45 |
| Steele, Matthew | 03/18/13 | Ground Transportation (Cabfare from New York airport to office) | 34 |
| Martin, Timothy | 03/19/13 | Ground Transportation (Car service from Philadelphia airport to hotel) | 99 |
| Steele, Matthew | 03/19/13 | Ground Transportation (Cabfare from Chicago airport to home) | 45 |
| Blake, Eric | 04/01/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Boyer, Michael | 04/01/13 | Ground Transportation (Overtime cabfare from office to home) | 9 |
| Duncan, Oneika | 04/01/13 | Ground Transportation (Overtime cabfare from office to home) | 75 |
| Jones, Teag | 04/01/13 | Ground Transportation (Cabfare from home to Miami airport) | 40 |
| Jones, Teag | 04/01/13 | Ground Transportation (Cabfare from New York airport to office) | 34 |
| Karki, Vera | 04/01/13 | Ground Transportation (Overtime cabfare from office to home) | 51 |
| Lorch, Mark | 04/01/13 | Ground Transportation (Overtime cabfare from office to home) | 36 |
| McConnell, Jennifer | 04/01/13 | Ground Transportation (Overtime cabfare from office to home) | 15 |
| Meegan, Sara | 04/01/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Merced, Justin | 04/01/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Rychalsky, David | 04/01/13 | Ground Transportation (Cabfare from New York airport to office) | 46 |
| Vanderkamp, Anne | 04/01/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |

EXHIBIT F

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
April 1, 2013 through April 30, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Boyer, Michael | 04/02/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Duncan, Oneika | 04/02/13 | Ground Transportation (Overtime cabfare from office to home) | 73 |
| Lorch, Mark | 04/02/13 | Ground Transportation (Overtime cabfare from office to home) | 38 |
| Martin, Timothy | 04/02/13 | Ground Transportation (Cabfare from Minneapolis airport to hotel) | 51 |
| McConnell, Jennifer | 04/02/13 | Ground Transportation (Overtime cabfare from office to home) | 15 |
| Meegan, Sara | 04/02/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Merced, Justin | 04/02/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Reinke, Allison | 04/02/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Vanderkamp, Anne | 04/02/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Blake, Eric | 04/03/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Duncan, Oneika | 04/03/13 | Ground Transportation (Overtime cabfare from office to home) | 75 |
| Jacob, Shery | 04/03/13 | Ground Transportation (Overtime cabfare from office to home) | 36 |
| Karki, Vera | 04/03/13 | Ground Transportation (Overtime cabfare from office to home) | 51 |
| King, David | 04/03/13 | Ground Transportation (Overtime cabfare from office to train station) | 5 |
| Knoll, Melissa | 04/03/13 | Ground Transportation (Overtime cabfare from office to home) | 52 |
| Lorch, Mark | 04/03/13 | Ground Transportation (Overtime cabfare from office to home) | 36 |
| Martin, Timothy | 04/03/13 | Ground Transportation (Cabfare from New York airport to hotel) | 43 |
| Meegan, Sara | 04/03/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Merced, Justin | 04/03/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Reinke, Allison | 04/03/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Tan, Ching Wei | 04/03/13 | Ground Transportation (Overtime car service from office to home) | 92 |
| Vanderkamp, Anne | 04/03/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Karki, Vera | 04/04/13 | Ground Transportation (Overtime cabfare from office to home) | 50 |
| McColgan, Kevin | 04/04/13 | Ground Transportation (Overtime cabfare from office to Port Authority) | 12 |
| Merced, Justin | 04/04/13 | Ground Transportation (Overtime cabfare from office to home) | 14 |
| Parkins, Zachary | 04/04/13 | Ground Transportation (Cabfare from Miami airport to home) | 28 |
| Parkins, Zachary | 04/04/13 | Ground Transportation (Cabfare from office to New York airport) | 45 |
| Reinke, Allison | 04/04/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Tan, Ching Wei | 04/04/13 | Ground Transportation (Overtime car service from office to home) | 93 |
| Vanderkamp, Anne | 04/04/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Duncan, Oneika | 04/05/13 | Ground Transportation (Overtime cabfare from office to home) | 70 |
| Hughes, Ruth | 04/05/13 | Ground Transportation (Parking at Atlanta airport - 12 days) | 111 |
| Karki, Vera | 04/05/13 | Ground Transportation (Overtime cabfare from office to home) | 51 |
| Martin, Timothy | 04/05/13 | Ground Transportation (Cabfare from office to New York airport) | 65 |
| Martin, Timothy | 04/05/13 | Ground Transportation (Parking at Boston airport - 4 days) | 128 |
| Rychalsky, David | 04/05/13 | Ground Transportation (Cabfare from office to New York airport) | 38 |
| Hughes, Ruth | 04/07/13 | Ground Transportation (Mileage from home to Atlanta airport roundtrip) | 31 |
| King, David | 04/07/13 | Ground Transportation (Overtime weekend cabfare from office to home) | 40 |
| Knoll, Melissa | 04/07/13 | Ground Transportation (Cabfare from New York airport to hotel) | 38 |
| Knoll, Melissa | 04/07/13 | Ground Transportation (Car service from home to Chicago airport) | 55 |
| Mathieu, Ken | 04/07/13 | Ground Transportation (Overtime weekend parking) | 30 |
| Ruegg, Daniel | 04/07/13 | Ground Transportation (Cabfare from home to Los Angeles airport) | 46 |
| Duncan, Oneika | 04/08/13 | Ground Transportation (Overtime cabfare from office to home) | 71 |
| Karki, Vera | 04/08/13 | Ground Transportation (Overtime cabfare from office to home) | 50 |
| Meegan, Sara | 04/08/13 | Ground Transportation (Cabfare from office to Chicago airport) | 46 |
| Meegan, Sara | 04/08/13 | Ground Transportation (Cabfare from New York airport to office) | 36 |
| Merced, Justin | 04/08/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Ruegg, Daniel | 04/08/13 | Ground Transportation (Cabfare from New York airport to hotel) | 69 |
| Vanderkamp, Anne | 04/08/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |

EXHIBIT F

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
April 1, 2013 through April 30, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Blake, Eric | 04/09/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Crisman, Daniel | 04/09/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Duncan, Oneika | 04/09/13 | Ground Transportation (Overtime cabfare from office to home) | 76 |
| Han, Elijah | 04/09/13 | Ground Transportation (Overtime cabfare from office to home) | 95 |
| Karki, Vera | 04/09/13 | Ground Transportation (Overtime cabfare from office to home) | 50 |
| Lorch, Mark | 04/09/13 | Ground Transportation (Overtime cabfare from office to home) | 37 |
| Merced, Justin | 04/09/13 | Ground Transportation (Overtime cabfare from office to home) | 16 |
| Reinke, Allison | 04/09/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Blake, Eric | 04/10/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Boyer, Michael | 04/10/13 | Ground Transportation (Overtime cabfare from office to home) | 9 |
| Crisman, Daniel | 04/10/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Karki, Vera | 04/10/13 | Ground Transportation (Overtime cabfare from office to home) | 50 |
| Lorch, Mark | 04/10/13 | Ground Transportation (Overtime cabfare from office to home) | 37 |
| Merced, Justin | 04/10/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Reinke, Allison | 04/10/13 | Ground Transportation (Overtime cabfare from office to home) | 16 |
| Rychalsky, David | 04/10/13 | Ground Transportation (Cabfare from office to Boston airport) | 26 |
| Rychalsky, David | 04/10/13 | Ground Transportation (Cabfare from New York airport to office) | 70 |
| Tan, Ching Wei | 04/10/13 | Ground Transportation (Overtime car service from office to home) | 99 |
| Blake, Eric | 04/11/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Crisman, Daniel | 04/11/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| King, David | 04/11/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| Knoll, Melissa | 04/11/13 | Ground Transportation (Car service from Chicago airport to home) | 55 |
| Lorch, Mark | 04/11/13 | Ground Transportation (Overtime cabfare from office to home) | 38 |
| Meegan, Sara | 04/11/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Meegan, Sara | 04/11/13 | Ground Transportation (Cabfare from Chicago airport to office) | 44 |
| Meegan, Sara | 04/11/13 | Ground Transportation (Cabfare from office to New York airport) | 36 |
| Reinke, Allison | 04/11/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Ruegg, Daniel | 04/11/13 | Ground Transportation (Cabfare from Los Angeles airport to home) | 44 |
| Ruegg, Daniel | 04/11/13 | Ground Transportation (Cabfare from hotel to New York airport) | 68 |
| Vanderkamp, Anne | 04/11/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Boyer, Michael | 04/12/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Fish, Rachel | 04/12/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Hughes, Ruth | 04/12/13 | Ground Transportation (Parking at Atlanta airport - 6 days) | 54 |
| Karki, Vera | 04/12/13 | Ground Transportation (Overtime cabfare from office to home) | 48 |
| Meegan, Sara | 04/12/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Rychalsky, David | 04/12/13 | Ground Transportation (Cabfare from New York train station to office) | 13 |
| Rychalsky, David | 04/12/13 | Ground Transportation (Train service from New York, NY to Boston, MA) | 178 |
| Rychalsky, David | 04/12/13 | Ground Transportation (Cabfare from Boston train station to home) | 32 |
| King, David | 04/13/13 | Ground Transportation (Overtime weekend parking) | 20 |
| King, David | 04/13/13 | Ground Transportation (Overtime weekend mileage from home to office) | 16 |
| Knoll, Melissa | 04/13/13 | Ground Transportation (Overtime weekend cabfare from train station to office) | 7 |
| Merced, Justin | 04/13/13 | Ground Transportation (Overtime weekend cabfare from office to home) | 12 |
| Merced, Justin | 04/13/13 | Ground Transportation (Overtime weekend cabfare from home to office) | 12 |
| Reinke, Allison | 04/13/13 | Ground Transportation (Overtime weekend parking) | 30 |
| Tan, Ching Wei | 04/13/13 | Ground Transportation (Overtime weekend car service from office to home) | 94 |
| Tan, Ching Wei | 04/13/13 | Ground Transportation (Overtime weekend car service from home to office) | 94 |
| King, David | 04/14/13 | Ground Transportation (Overtime weekend parking) | 44 |
| King, David | 04/14/13 | Ground Transportation (Overtime weekend mileage from home to office) | 16 |
| Knoll, Melissa | 04/14/13 | Ground Transportation (Overtime weekend cabfare from office to home) | 68 |

EXHIBIT F

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
April 1, 2013 through April 30, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Mathieu, Ken | 04/14/13 | Ground Transportation (Overtime weekend parking) | 44 |
| McConnell, Jennifer | 04/14/13 | Ground Transportation (Overtime weekend cabfare from office to home) | 15 |
| Merced, Justin | 04/14/13 | Ground Transportation (Overtime weekend cabfare from office to home) | 8 |
| Crisman, Daniel | 04/15/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Knoll, Melissa | 04/15/13 | Ground Transportation (Overtime cabfare from office to train station) | 6 |
| McConnell, Jennifer | 04/15/13 | Ground Transportation (Overtime cabfare from office to home) | 15 |
| Meegan, Sara | 04/15/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Merced, Justin | 04/15/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Voronovitskaia, Alla | 04/15/13 | Ground Transportation (Overtime cabfare from office to home) | 51 |
| Blake, Eric | 04/16/13 | Ground Transportation (Overtime cabfare from office to home) | 15 |
| Boyer, Michael | 04/16/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Crisman, Daniel | 04/16/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Duncan, Oneika | 04/16/13 | Ground Transportation (Overtime cabfare from office to home) | 70 |
| Han, Elijah | 04/16/13 | Ground Transportation (Overtime cabfare from office to home) | 99 |
| King, David | 04/16/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| Lorch, Mark | 04/16/13 | Ground Transportation (Overtime cabfare from office to home) | 35 |
| Martin, Timothy | 04/16/13 | Ground Transportation (Mileage and tolls from home to Boston airport) | 20 |
| Martin, Timothy | 04/16/13 | Ground Transportation (Cabfare from Philadelphia airport to meeting) | 35 |
| Martin, Timothy | 04/16/13 | Ground Transportation (Train service from Philadelphia, PA to New York, NY) | 113 |
| Mathieu, Ken | 04/16/13 | Ground Transportation (Cabfare from New York airport to hotel) | 42 |
| McConnell, Jennifer | 04/16/13 | Ground Transportation (Overtime cabfare from office to home) | 15 |
| Meegan, Sara | 04/16/13 | Ground Transportation (Cabfare from office to Chicago airport) | 36 |
| Meegan, Sara | 04/16/13 | Ground Transportation (Cabfare from New York airport to hotel) | 36 |
| Merced, Justin | 04/16/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Reinke, Allison | 04/16/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Tan, Ching Wei | 04/16/13 | Ground Transportation (Overtime car service from office to home) | 96 |
| Vanderkamp, Anne | 04/16/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Blake, Eric | 04/17/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Boyer, Michael | 04/17/13 | Ground Transportation (Overtime cabfare from office to home) | 9 |
| Crisman, Daniel | 04/17/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Duncan, Oneika | 04/17/13 | Ground Transportation (Overtime cabfare from office to home) | 76 |
| King, David | 04/17/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| Lorch, Mark | 04/17/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| McConnell, Jennifer | 04/17/13 | Ground Transportation (Overtime cabfare from office to home) | 15 |
| Ortega, Adam | 04/17/13 | Ground Transportation (Cabfare from New York airport to office) | 38 |
| Ortega, Adam | 04/17/13 | Ground Transportation (Car service from home to Chicago airport) | 73 |
| Reinke, Allison | 04/17/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Steele, Matthew | 04/17/13 | Ground Transportation (Cabfare from New York airport to office) | 36 |
| Steele, Matthew | 04/17/13 | Ground Transportation (Cabfare from home to Chicago airport) | 45 |
| Vanderkamp, Anne | 04/17/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Boyer, Michael | 04/18/13 | Ground Transportation (Overtime cabfare from office to home) | 9 |
| Merced, Justin | 04/18/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Reinke, Allison | 04/18/13 | Ground Transportation (Overtime cabfare from office to home) | 16 |
| Tan, Ching Wei | 04/18/13 | Ground Transportation (Overtime car service from office to home) | 94 |
| Vanderkamp, Anne | 04/18/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Fish, Rachel | 04/19/13 | Ground Transportation (Overtime cabfare from office to home) | 7 |
| Martin, Timothy | 04/19/13 | Ground Transportation (Cabfare from office to New York airport) | 34 |
| Martin, Timothy | 04/19/13 | Ground Transportation (Parking at Boston airport - 4 days) | 113 |
| Martin, Timothy | 04/19/13 | Ground Transportation (Mileage and tolls from Boston airport to home) | 19 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
April 1, 2013 through April 30, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Mathieu, Ken | 04/19/13 | Ground Transportation (Parking at Chicago airport - 4 days) | 99 |
| Mathieu, Ken | 04/19/13 | Ground Transportation (Cabfare from hotel to New York airport) | 22 |
| McColgan, Kevin | 04/19/13 | Ground Transportation (Overtime cabfare from office to Port Authority) | 12 |
| Ortega, Adam | 04/19/13 | Ground Transportation (Car service from Chicago airport to home) | 98 |
| Ortega, Adam | 04/19/13 | Ground Transportation (Cabfare from office to New York airport) | 39 |
| Steele, Matthew | 04/19/13 | Ground Transportation (Cabfare from office to New York airport) | 39 |
| Steele, Matthew | 04/19/13 | Ground Transportation (Cabfare from Chicago airport to home) | 45 |
| Tan, Ching Wei | 04/19/13 | Ground Transportation (Overtime car service from office to home) | 93 |
| Vanderkamp, Anne | 04/19/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Blake, Eric | 04/21/13 | Ground Transportation (Overtime weekend cabfare from office to home) | 19 |
| Crisman, Daniel | 04/21/13 | Ground Transportation (Overtime weekend cabfare from office to home) | 6 |
| Hughes, Ruth | 04/21/13 | Ground Transportation (Mileage from home to Atlanta airport roundtrip) | 32 |
| King, David | 04/21/13 | Ground Transportation (Overtime weekend parking) | 12 |
| King, David | 04/21/13 | Ground Transportation (Overtime weekend mileage from home to office) | 16 |
| Knoll, Melissa | 04/21/13 | Ground Transportation (Train service from Washington, DC to New York, NY) | 199 |
| Knoll, Melissa | 04/21/13 | Ground Transportation (Cabfare from NY train station to hotel) | 10 |
| Lorch, Mark | 04/21/13 | Ground Transportation (Overtime weekend cabfare from home to office) | 40 |
| Lorch, Mark | 04/21/13 | Ground Transportation (Overtime weekend cabfare from office to home) | 38 |
| Meegan, Sara | 04/21/13 | Ground Transportation (Cabfare from Chicago airport to home) | 39 |
| Meegan, Sara | 04/21/13 | Ground Transportation (Cabfare from office to New York airport) | 38 |
| Blake, Eric | 04/22/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Boyer, Michael | 04/22/13 | Ground Transportation (Overtime cabfare from office to home) | 8 |
| Crisman, Daniel | 04/22/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| King, David | 04/22/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| Lorch, Mark | 04/22/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| McConnell, Jennifer | 04/22/13 | Ground Transportation (Overtime cabfare from office to home) | 15 |
| Meegan, Sara | 04/22/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Reinke, Allison | 04/22/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Tan, Ching Wei | 04/22/13 | Ground Transportation (Overtime car service from office to home) | 93 |
| Vanderkamp, Anne | 04/22/13 | Ground Transportation (Overtime cabfare from office to home) | 14 |
| Blake, Eric | 04/23/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Crisman, Daniel | 04/23/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Lorch, Mark | 04/23/13 | Ground Transportation (Overtime cabfare from office to home) | 36 |
| McColgan, Kevin | 04/23/13 | Ground Transportation (Overtime cabfare from office to Port Authority) | 10 |
| McConnell, Jennifer | 04/23/13 | Ground Transportation (Overtime cabfare from office to home) | 15 |
| Meegan, Sara | 04/23/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Reinke, Allison | 04/23/13 | Ground Transportation (Overtime cabfare from office to home) | 16 |
| Tan, Ching Wei | 04/23/13 | Ground Transportation (Overtime car service from office to home) | 95 |
| Vanderkamp, Anne | 04/23/13 | Ground Transportation (Overtime cabfare from office to home) | 14 |
| Duncan, Oneika | 04/24/13 | Ground Transportation (Overtime cabfare from office to home) | 70 |
| King, David | 04/24/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| Knoll, Melissa | 04/24/13 | Ground Transportation (Car service from Chicago airport to home) | 55 |
| Martin, Timothy | 04/24/13 | Ground Transportation (Cabfare from Minneapolis airport to hotel) | 68 |
| Martin, Timothy | 04/24/13 | Ground Transportation (Cabfare from home to Boston airport) | 50 |
| Meegan, Sara | 04/24/13 | Ground Transportation (Cabfare from office to Chicago airport) | 35 |
| Reinke, Allison | 04/24/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Tan, Ching Wei | 04/24/13 | Ground Transportation (Overtime car service from office to home) | 93 |
| Vanderkamp, Anne | 04/24/13 | Ground Transportation (Overtime cabfare from office to home) | 15 |
| Duncan, Oneika | 04/25/13 | Ground Transportation (Overtime cabfare from office to home) | 69 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
April 1, 2013 through April 30, 2013

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Knoll, Melissa | 04/25/13 | Ground Transportation (Overtime cabfare from office to train station) | 7 |
| Lorch, Mark | 04/25/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| Meegan, Sara | 04/25/13 | Ground Transportation (Cabfare from office to New York airport) | 38 |
| Saitta, Joseph | 04/25/13 | Ground Transportation (Overtime cabfare from office to home) | 97 |
| Vanderkamp, Anne | 04/25/13 | Ground Transportation (Overtime cabfare from office to home) | 15 |
| Hughes, Ruth | 04/26/13 | Ground Transportation (Parking at Atlanta airport - 5 days) | 45 |
| King, David | 04/26/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| Martin, Timothy | 04/26/13 | Ground Transportation (Cabfare from hotel to Minneapolis airport) | 60 |
| Martin, Timothy | 04/26/13 | Ground Transportation (Cabfare from Boston airport to home) | 54 |
| McColgan, Kevin | 04/26/13 | Ground Transportation (Overtime cabfare from office to Port Authority) | 10 |
| Merced, Justin | 04/26/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Tan, Ching Wei | 04/26/13 | Ground Transportation (Overtime car service from office to home) | 94 |
| Knoll, Melissa | 04/27/13 | Ground Transportation (Overtime weekend train from home to Chicago roundtrip) | 7 |
| Knoll, Melissa | 04/27/13 | Ground Transportation (Overtime weekend cabfare from train station to office) | 7 |
| Knoll, Melissa | 04/27/13 | Ground Transportation (Overtime weekend cabfare from office to train station) | 6 |
| Lorch, Mark | 04/27/13 | Ground Transportation (Overtime weekend cabfare from office to home) | 40 |
| Tan, Ching Wei | 04/27/13 | Ground Transportation (Overtime weekend car service from office to home) | 88 |
| Tan, Ching Wei | 04/27/13 | Ground Transportation (Overtime weekend car service from home to office) | 94 |
| Hughes, Ruth | 04/28/13 | Ground Transportation (Mileage from home to Atlanta airport roundtrip) | 32 |
| Knoll, Melissa | 04/28/13 | Ground Transportation (Overtime weekend cabfare from train station to office) | 8 |
| Knoll, Melissa | 04/28/13 | Ground Transportation (Cabfare from office to Chicago airport) | 43 |
| Knoll, Melissa | 04/28/13 | Ground Transportation (Overtime cabfare from office to train station) | 6 |
| Knoll, Melissa | 04/28/13 | Ground Transportation (Cabfare from New York airport to hotel) | 36 |
| Mathieu, Ken | 04/28/13 | Ground Transportation (Overtime weekend parking) | 30 |
| Tan, Ching Wei | 04/28/13 | Ground Transportation (Overtime weekend car service from office to home) | 92 |
| Tan, Ching Wei | 04/28/13 | Ground Transportation (Overtime weekend car service from home to office) | 90 |
| Vanderkamp, Anne | 04/28/13 | Ground Transportation (Overtime weekend cabfare from office to home) | 13 |
| Zembillas, Michael | 04/28/13 | Ground Transportation (Cabfare from New York airport to hotel) | 40 |
| Blake, Eric | 04/29/13 | Ground Transportation (Overtime cabfare from office to home) | 16 |
| Crisman, Daniel | 04/29/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Duncan, Oneika | 04/29/13 | Ground Transportation (Overtime cabfare from office to home) | 74 |
| Fish, Rachel | 04/29/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Karki, Vera | 04/29/13 | Ground Transportation (Overtime cabfare from office to home) | 50 |
| King, David | 04/29/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| Lorch, Mark | 04/29/13 | Ground Transportation (Overtime cabfare from office to home) | 36 |
| Martin, Timothy | 04/29/13 | Ground Transportation (Mileage and tolls from home to Boston airport roundtrip) | 20 |
| Martin, Timothy | 04/29/13 | Ground Transportation (Cabfare from New York airport to office) | 53 |
| McColgan, Kevin | 04/29/13 | Ground Transportation (Overtime cabfare from office to Port Authority) | 12 |
| McConnell, Jennifer | 04/29/13 | Ground Transportation (Cabfare from home to Chicago airport) | 47 |
| McConnell, Jennifer | 04/29/13 | Ground Transportation (Cabfare from New York airport to office) | 44 |
| Merced, Justin | 04/29/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Ortega, Adam | 04/29/13 | Ground Transportation (Overtime cabfare from office to home) | 86 |
| Ozgozukara, Omer | 04/29/13 | Ground Transportation (Overtime cabfare from office to home) | 22 |
| Reinke, Allison | 04/29/13 | Ground Transportation (Overtime cabfare from office to home) | 16 |
| Tan, Ching Wei | 04/29/13 | Ground Transportation (Overtime car service from office to home) | 92 |
| Blake, Eric | 04/30/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Boyer, Michael | 04/30/13 | Ground Transportation (Overtime cabfare from office to home) | 9 |

EXHIBIT F

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
April 1, 2013 through April 30, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Crisman, Daniel | 04/30/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Karki, Vera | 04/30/13 | Ground Transportation (Overtime cabfare from office to home) | 48 |
| King, David | 04/30/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| Lorch, Mark | 04/30/13 | Ground Transportation (Overtime cabfare from office to home) | 36 |
| McColgan, Kevin | 04/30/13 | Ground Transportation (Overtime cabfare from office to Port Authority) | 12 |
| McConnell, Jennifer | 04/30/13 | Ground Transportation (Cabfare from office to New York airport) | 64 |
| McConnell, Jennifer | 04/30/13 | Ground Transportation (Cabfare from Chicago airport to home) | 46 |
| Meegan, Sara | 04/30/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Merced, Justin | 04/30/13 | Ground Transportation (Overtime cabfare from office to home) | 12 |
| Ozgozukara, Omer | 04/30/13 | Ground Transportation (Overtime cabfare from office to home) | 23 |
| Reinke, Allison | 04/30/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Tan, Ching Wei | 04/30/13 | Ground Transportation (Overtime car service from office to home) | 93 |
| Vanderkamp, Anne | 04/30/13 | Ground Transportation (Overtime cabfare from office to home) | 13 |
| | | **Ground Transportation Subtotal** $ | 10,274 |
| Steele, Matthew | 03/19/13 | Lodging (New York, NY - 1 night) $ | 400 |
| Jones, Teag | 04/04/13 | Lodging (New York, NY - 3 nights) | 1,200 |
| Parkins, Zachary | 04/04/13 | Lodging (New York, NY - 4 nights) | 1,600 |
| Hughes, Ruth | 04/05/13 | Lodging (New York, NY - 8 nights) | 3,200 |
| Martin, Timothy | 04/05/13 | Lodging (New York, NY - 2 nights) | 800 |
| Rychalsky, David | 04/05/13 | Lodging (New York, NY - 4 nights) | 1,600 |
| Knoll, Melissa | 04/11/13 | Lodging (New York, NY - 4 nights) | 1,600 |
| Meegan, Sara | 04/11/13 | Lodging (New York, NY - 3 nights) | 1,200 |
| Ruegg, Daniel | 04/11/13 | Lodging (New York, NY - 4 nights) | 1,600 |
| Hughes, Ruth | 04/12/13 | Lodging (New York, NY - 5 nights) | 2,000 |
| Rychalsky, David | 04/12/13 | Lodging (New York, NY - 2 nights) | 800 |
| Knoll, Melissa | 04/14/13 | Lodging (Chicago, IL - 1 night) | 75 |
| Lorch, Mark | 04/16/13 | Lodging (Chicago, IL - 1 night) | 40 |
| Mathieu, Ken | 04/17/13 | Lodging (New York, NY - 1 night) | 400 |
| Martin, Timothy | 04/19/13 | Lodging (New York, NY - 3 nights) | 1,200 |
| Mathieu, Ken | 04/19/13 | Lodging (Long Island City, NY - 1 night) | 197 |
| Ortega, Adam | 04/19/13 | Lodging (New York, NY - 2 nights) | 800 |
| Steele, Matthew | 04/19/13 | Lodging (New York, NY - 2 nights) | 800 |
| Meegan, Sara | 04/20/13 | Lodging (New York, NY - 4 nights) | 1,600 |
| Knoll, Melissa | 04/24/13 | Lodging (New York, NY - 3 nights) | 1,200 |
| Seabury, Susan | 04/24/13 | Lodging (New York, NY - 3 nights) | 1,095 |
| Williams, Jack | 04/24/13 | Lodging (New York, NY - 3 nights) | 1,095 |
| Hughes, Ruth | 04/25/13 | Lodging (New York, NY - 4 nights) | 1,600 |
| Martin, Timothy | 04/26/13 | Lodging (Minneapolis, MN - 2 nights) | 728 |
| McConnell, Jennifer | 04/30/13 | Lodging (New York, NY - 1 night) | 400 |
| | | **Lodging Subtotal** [1] | 27,230 |
| Steele, Matthew | 03/19/13 | Meals (one person) - out of town breakfast $ | 9 |
| Steele, Matthew | 03/19/13 | Meals (one person) - out of town dinner | 20 |
| Blake, Eric | 04/01/13 | Meals (nine people) - overtime dinner: E. Blake, M. Lorch, S. Meegan, J. Bourgeois, A. Ortega, M. Knoll, D. King, A. Vanderkamp and D. Crisman | 180 |
| Fish, Rachel | 04/01/13 | Meals (one person) - overtime dinner | 11 |
| Hughes, Ruth | 04/01/13 | Meals (one person) - out of town dinner | 8 |

# EXHIBIT F

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
April 1, 2013 through April 30, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Jones, Teag | 04/01/13 | Meals (one person) - out of town dinner | 11 |
| Merced, Justin | 04/01/13 | Meals (one person) - overtime dinner | 18 |
| Ozgozukara, Omer | 04/01/13 | Meals (one person) - overtime dinner | 11 |
| Parkins, Zachary | 04/01/13 | Meals (one person) - out of town dinner | 10 |
| Ruegg, Daniel | 04/01/13 | Meals (one person) - overtime dinner | 13 |
| Rychalsky, David | 04/01/13 | Meals (one person) - out of town dinner | 20 |
| Rychalsky, David | 04/01/13 | Meals (one person) - out of town breakfast | 8 |
| Yamauchi, Ryan | 04/01/13 | Meals (one person) - overtime dinner | 19 |
| Blake, Eric | 04/02/13 | Meals (one person) - overtime dinner | 17 |
| Boyer, Michael | 04/02/13 | Meals (one person) - overtime dinner | 13 |
| Duncan, Oneika | 04/02/13 | Meals (one person) - overtime dinner | 20 |
| Hughes, Ruth | 04/02/13 | Meals (one person) - out of town dinner | 17 |
| Jones, Teag | 04/02/13 | Meals (one person) - overtime dinner | 20 |
| Jones, Teag | 04/02/13 | Meals (one person) - out of town breakfast | 10 |
| King, David | 04/02/13 | Meals (one person) - overtime dinner | 13 |
| Lorch, Mark | 04/02/13 | Meals (four people) - overtime dinner: M. Lorch, D. Crisman, A. Vanderkamp and J. Weinberg | 48 |
| Meegan, Sara | 04/02/13 | Meals (two people) - overtime dinner: S. Meegan and A. Ortega | 21 |
| Merced, Justin | 04/02/13 | Meals (one person) - overtime dinner | 20 |
| Ozgozukara, Omer | 04/02/13 | Meals (one person) - overtime dinner | 11 |
| Parkins, Zachary | 04/02/13 | Meals (one person) - out of town breakfast | 7 |
| Parkins, Zachary | 04/02/13 | Meals (one person) - out of town dinner | 20 |
| Reinke, Allison | 04/02/13 | Meals (one person) - overtime dinner | 16 |
| Ruegg, Daniel | 04/02/13 | Meals (one person) - overtime dinner | 10 |
| Rychalsky, David | 04/02/13 | Meals (one person) - out of town breakfast | 8 |
| Rychalsky, David | 04/02/13 | Meals (one person) - out of town dinner | 20 |
| Blake, Eric | 04/03/13 | Meals (eight people) - overtime dinner: E. Blake, A. Vanderkamp, S. Meegan, J. Bourgeois, A. Ortega, M. Knoll, D. King and M. Steele | 155 |
| Feltman, James | 04/03/13 | Meals (three people) - overtime/out-of-town dinner: J. Feltman, S. Seabury and R. Hughes | 60 |
| Jones, Teag | 04/03/13 | Meals (one person) - out of town breakfast | 10 |
| Martin, Timothy | 04/03/13 | Meals (one person) - overtime dinner | 20 |
| Merced, Justin | 04/03/13 | Meals (one person) - overtime dinner | 20 |
| Ozgozukara, Omer | 04/03/13 | Meals (one person) - overtime dinner | 6 |
| Reinke, Allison | 04/03/13 | Meals (one person) - overtime dinner | 20 |
| Rychalsky, David | 04/03/13 | Meals (three people) - out of town dinner: D. Rychalsky, Z. Parkins and T. Jones | 60 |
| Rychalsky, David | 04/03/13 | Meals (one person) - out of town breakfast | 11 |
| Tan, Ching Wei | 04/03/13 | Meals (one person) - overtime dinner | 13 |
| Feltman, James | 04/04/13 | Meals (three people) - overtime/out-of-town dinner: J. Feltman, S. Seabury and R. Hughes | 60 |
| Karki, Vera | 04/04/13 | Meals (one person) - overtime dinner | 20 |
| Merced, Justin | 04/04/13 | Meals (one person) - overtime dinner | 20 |
| Ozgozukara, Omer | 04/04/13 | Meals (one person) - overtime dinner | 20 |
| Parkins, Zachary | 04/04/13 | Meals (one person) - out of town dinner | 16 |
| Reinke, Allison | 04/04/13 | Meals (two people) - overtime dinner: A. Reinke and M. Knoll | 40 |
| Rychalsky, David | 04/04/13 | Meals (one person) - out of town dinner | 20 |
| Rychalsky, David | 04/04/13 | Meals (one person) - out of town breakfast | 8 |
| Tan, Ching Wei | 04/04/13 | Meals (one person) - overtime dinner | 14 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
April 1, 2013 through April 30, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| King, David | 04/05/13 | Meals (one person) - overtime dinner | 13 |
| Martin, Timothy | 04/05/13 | Meals (one person) - out of town dinner | 16 |
| Rychalsky, David | 04/05/13 | Meals (one person) - out of town breakfast | 9 |
| Rychalsky, David | 04/05/13 | Meals (one person) - out of town dinner | 20 |
| Knoll, Melissa | 04/07/13 | Meals (one person) - out of town dinner | 5 |
| Mathieu, Ken | 04/07/13 | Meals (one person) - overtime/weekend lunch | 12 |
| Ruegg, Daniel | 04/07/13 | Meals (one person) - out of town dinner | 20 |
| Hughes, Ruth | 04/08/13 | Meals (one person) - out of town dinner | 20 |
| Knoll, Melissa | 04/08/13 | Meals (one person) - out of town breakfast | 10 |
| Mathieu, Ken | 04/08/13 | Meals (one person) - overtime dinner | 8 |
| Meegan, Sara | 04/08/13 | Meals (two people) - out of town dinner: S. Meegan and V. Karki | 40 |
| Merced, Justin | 04/08/13 | Meals (one person) - overtime dinner | 19 |
| Ozgozukara, Omer | 04/08/13 | Meals (one person) - overtime dinner | 11 |
| Ruegg, Daniel | 04/08/13 | Meals (one person) - out of town breakfast | 8 |
| Ruegg, Daniel | 04/08/13 | Meals (one person) - out of town dinner | 19 |
| Saitta, Joseph | 04/08/13 | Meals (one person) - overtime dinner | 15 |
| Crisman, Daniel | 04/09/13 | Meals (seven people) - overtime dinner: D. Crisman, K. Mathieu, J. McConnell, M. Lorch, E. Han, E. Blake and M. Boyer | 140 |
| Hughes, Ruth | 04/09/13 | Meals (two people) - out of town dinner: R. Hughes and M. Knoll | 18 |
| Knoll, Melissa | 04/09/13 | Meals (one person) - out of town breakfast | 17 |
| Meegan, Sara | 04/09/13 | Meals (one person) - out of town breakfast | 11 |
| Meegan, Sara | 04/09/13 | Meals (two people) - out of town dinner: S. Meegan and D. Ruegg | 40 |
| Merced, Justin | 04/09/13 | Meals (one person) - overtime dinner | 20 |
| Ozgozukara, Omer | 04/09/13 | Meals (one person) - overtime dinner | 20 |
| Reinke, Allison | 04/09/13 | Meals (one person) - overtime dinner | 20 |
| Ruegg, Daniel | 04/09/13 | Meals (one person) - out of town breakfast | 9 |
| Blake, Eric | 04/10/13 | Meals (four people) - overtime dinner: E. Blake, A. Vanderkamp, D. King and M. Lorch | 80 |
| Boyer, Michael | 04/10/13 | Meals (one person) - overtime dinner | 16 |
| Crisman, Daniel | 04/10/13 | Meals (one person) - overtime dinner | 20 |
| Knoll, Melissa | 04/10/13 | Meals (one person) - out of town breakfast | 16 |
| Knoll, Melissa | 04/10/13 | Meals (four people) - overtime dinner: M. Knoll, J. Feltman, R. Hughes and D. Rychalsky | 45 |
| Meegan, Sara | 04/10/13 | Meals (one person) - out of town dinner | 11 |
| Merced, Justin | 04/10/13 | Meals (one person) - overtime dinner | 19 |
| Ozgozukara, Omer | 04/10/13 | Meals (one person) - overtime dinner | 11 |
| Ruegg, Daniel | 04/10/13 | Meals (three people) - overtime dinner: D. Ruegg, S. Meegan and V. Karki | 60 |
| Ruegg, Daniel | 04/10/13 | Meals (one person) - out of town breakfast | 10 |
| Saitta, Joseph | 04/10/13 | Meals (one person) - overtime dinner | 16 |
| Tan, Ching Wei | 04/10/13 | Meals (one person) - overtime dinner | 18 |
| Crisman, Daniel | 04/11/13 | Meals (eight people) - overtime dinner: D. Crisman, K. Mathieu, D. King, M. Lorch, E. Han, E. Blake, S. Meegan and M. Boyer | 160 |
| Hughes, Ruth | 04/11/13 | Meals (one person) - out of town dinner | 20 |
| Jacob, Shery | 04/11/13 | Meals (one person) - overtime dinner | 15 |
| Knoll, Melissa | 04/11/13 | Meals (one person) - out of town breakfast | 16 |
| Merced, Justin | 04/11/13 | Meals (one person) - overtime dinner | 20 |
| Ozgozukara, Omer | 04/11/13 | Meals (one person) - overtime dinner | 20 |
| Reinke, Allison | 04/11/13 | Meals (one person) - overtime dinner | 20 |
| Ruegg, Daniel | 04/11/13 | Meals (one person) - out of town dinner | 20 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
April 1, 2013 through April 30, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Ruegg, Daniel | 04/11/13 | Meals (one person) - out of town breakfast | 14 |
| Rychalsky, David | 04/11/13 | Meals (one person) - out of town dinner | 20 |
| Rychalsky, David | 04/11/13 | Meals (one person) - out of town breakfast | 9 |
| Boyer, Michael | 04/12/13 | Meals (one person) - overtime dinner | 13 |
| Meegan, Sara | 04/12/13 | Meals (two people) - overtime dinner: S. Meegan and E. Blake | 40 |
| Merced, Justin | 04/12/13 | Meals (one person) - overtime dinner | 20 |
| Ozgozukara, Omer | 04/12/13 | Meals (one person) - overtime dinner | 11 |
| Rychalsky, David | 04/12/13 | Meals (one person) - out of town breakfast | 10 |
| Knoll, Melissa | 04/13/13 | Meals (one person) - overtime/weekend lunch | 10 |
| Merced, Justin | 04/13/13 | Meals (one person) - overtime/weekend dinner | 20 |
| Reinke, Allison | 04/13/13 | Meals (one person) - overtime/weekend lunch | 12 |
| Tan, Ching Wei | 04/13/13 | Meals (one person) - overtime/weekend dinner | 20 |
| Tan, Ching Wei | 04/13/13 | Meals (one person) - overtime/weekend lunch | 18 |
| Weinberg, Jonathan | 04/13/13 | Meals (five people) - overtime/weekend dinner: J. Weinberg, M. Knoll, K. Mathieu, D. King and J. Bourgeois | 100 |
| Bourgeois, Jared | 04/14/13 | Meals (four people) - overtime/weekend dinner: J. Bourgeois, M. Knoll, K. Mathieu and J. Weinberg | 80 |
| Merced, Justin | 04/14/13 | Meals (one person) - overtime/weekend lunch | 12 |
| Crisman, Daniel | 04/15/13 | Meals (thirteen people) - overtime dinner: D. Crisman, P. du Vair, M. Lorch, D. King, E. Blake, M. Steele, E. Han, J. Weinberg, A. Reinke, A. Ortega, S. Meegan, K. Mathieu and M. Boyer | 260 |
| Merced, Justin | 04/15/13 | Meals (one person) - overtime dinner | 14 |
| Ozgozukara, Omer | 04/15/13 | Meals (one person) - overtime dinner | 17 |
| Saitta, Joseph | 04/15/13 | Meals (one person) - overtime dinner | 15 |
| Williams, Jack | 04/15/13 | Meals (three people) - overtime dinner: J. Williams, S. Seabury and R. Hughes | 29 |
| Han, Elijah | 04/16/13 | Meals (twelve people) - overtime dinner: E. Han, P. du Vair, D. King, A. Ortega, A. Vanderkamp, J. Weinberg, M. Lorch, J. Bourgeois, J. McConnell, M. Boyer, D. Crisman and E. Blake | 240 |
| Hughes, Ruth | 04/16/13 | Meals (three people) - overtime dinner: J. Williams, S. Seabury and R. Hughes | 60 |
| Mathieu, Ken | 04/16/13 | Meals (one person) - out of town dinner | 20 |
| Meegan, Sara | 04/16/13 | Meals (one person) - out of town dinner | 9 |
| Merced, Justin | 04/16/13 | Meals (three people) - overtime dinner: J. Merced, J. Saitta and O. Duncan | 60 |
| Ozgozukara, Omer | 04/16/13 | Meals (one person) - overtime dinner | 20 |
| Tan, Ching Wei | 04/16/13 | Meals (one person) - overtime dinner | 16 |
| Blake, Eric | 04/17/13 | Meals (five people) - overtime dinner: E. Blake, A. Vanderkamp, D. King, M. Lorch and D. Crisman | 100 |
| Martin, Timothy | 04/17/13 | Meals (one person) - out of town dinner | 20 |
| Mathieu, Ken | 04/17/13 | Meals (one person) - out of town breakfast | 15 |
| Mathieu, Ken | 04/17/13 | Meals (one person) - out of town dinner | 20 |
| Meegan, Sara | 04/17/13 | Meals (two people) - out of town dinner: S. Meegan and V. Karki | 40 |
| Meegan, Sara | 04/17/13 | Meals (one person) - out of town breakfast | 11 |
| Merced, Justin | 04/17/13 | Meals (one person) - overtime dinner | 20 |
| Ortega, Adam | 04/17/13 | Meals (two people) - out of town dinner: A. Ortega and M. Steele | 40 |
| Ozgozukara, Omer | 04/17/13 | Meals (one person) - overtime dinner | 11 |
| Reinke, Allison | 04/17/13 | Meals (one person) - overtime dinner | 16 |
| Boyer, Michael | 04/18/13 | Meals (one person) - overtime dinner | 8 |
| Crisman, Daniel | 04/18/13 | Meals (two people) - overtime dinner: D. Crisman and E. Blake | 40 |
| Karki, Vera | 04/18/13 | Meals (two people) - overtime dinner: V. Karki and O. Duncan | 24 |
| Mathieu, Ken | 04/18/13 | Meals (one person) - out of town breakfast | 20 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
April 1, 2013 through April 30, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Mathieu, Ken | 04/18/13 | Meals (one person) - out of town dinner | 20 |
| Meegan, Sara | 04/18/13 | Meals (one person) - out of town breakfast | 11 |
| Merced, Justin | 04/18/13 | Meals (two people) - overtime dinner: J. Merced and B. Croley | 33 |
| Ortega, Adam | 04/18/13 | Meals (six people) - overtime/out of town dinner: A. Ortega, S. Meegan, T. Martin, M. Steele, C. Tan and V. Karki | 120 |
| Ozgozukara, Omer | 04/18/13 | Meals (one person) - overtime dinner | 20 |
| Ruegg, Daniel | 04/18/13 | Meals (one person) - overtime dinner | 9 |
| Tan, Ching Wei | 04/18/13 | Meals (one person) - overtime dinner | 14 |
| Blake, Eric | 04/19/13 | Meals (one person) - overtime dinner | 9 |
| Crisman, Daniel | 04/19/13 | Meals (one person) - overtime dinner | 19 |
| Feltman, James | 04/19/13 | Meals (one person) - overtime dinner | 20 |
| Mathieu, Ken | 04/19/13 | Meals (one person) - out of town dinner | 10 |
| Meegan, Sara | 04/19/13 | Meals (one person) - out of town dinner | 20 |
| Ortega, Adam | 04/19/13 | Meals (one person) - out of town breakfast | 13 |
| Ozgozukara, Omer | 04/19/13 | Meals (one person) - overtime dinner | 20 |
| Ruegg, Daniel | 04/19/13 | Meals (one person) - overtime dinner | 12 |
| Crisman, Daniel | 04/20/13 | Meals (one person) - overtime/weekend lunch | 20 |
| Martin, Timothy | 04/20/13 | Meals (one person) - out of town dinner | 20 |
| Merced, Justin | 04/20/13 | Meals (one person) - overtime/weekend lunch | 13 |
| Blake, Eric | 04/21/13 | Meals (one person) - overtime/weekend dinner | 19 |
| Crisman, Daniel | 04/21/13 | Meals (one person) - overtime/weekend lunch | 15 |
| Feltman, James | 04/21/13 | Meals (one person) - overtime/weekend dinner | 19 |
| Lorch, Mark | 04/21/13 | Meals (one person) - overtime/weekend lunch | 20 |
| Lorch, Mark | 04/21/13 | Meals (one person) - overtime/weekend dinner | 20 |
| Merced, Justin | 04/21/13 | Meals (one person) - overtime/weekend lunch | 20 |
| Ruegg, Daniel | 04/21/13 | Meals (one person) - overtime/weekend dinner | 10 |
| Williams, Jack | 04/21/13 | Meals (two people) - out of town dinner: J. Williams and S. Seabury | 40 |
| Bourgeois, Jared | 04/22/13 | Meals (one person) - overtime dinner | 17 |
| Knoll, Melissa | 04/22/13 | Meals (one person) - out of town breakfast | 17 |
| Meegan, Sara | 04/22/13 | Meals (eight people) - overtime dinner: S. Meegan, D. King, M. Steele, M. Lorch, J. McConnell, M. Boyer, D. Crisman and E. Blake | 158 |
| Merced, Justin | 04/22/13 | Meals (two people) - overtime dinner: J. Merced and J. Saitta | 36 |
| Ruegg, Daniel | 04/22/13 | Meals (one person) - overtime dinner | 15 |
| Tan, Ching Wei | 04/22/13 | Meals (one person) - overtime dinner | 15 |
| Vanderkamp, Anne | 04/22/13 | Meals (one person) - overtime dinner | 12 |
| Williams, Jack | 04/22/13 | Meals (4 people) - out of town dinner: J. Williams, S. Seabury, M. Knoll and R. Hughes | 52 |
| Crisman, Daniel | 04/23/13 | Meals (ten people) - overtime dinner: D. Crisman, P. du Vair, M. Lorch, D. King, A. Vanderkamp, J. Bourgeois, T. Jones, E. Blake, S. Meegan, and M. Boyer | 200 |
| Knoll, Melissa | 04/23/13 | Meals (one person) - out of town breakfast | 10 |
| Merced, Justin | 04/23/13 | Meals (one person) - overtime dinner | 20 |
| Reinke, Allison | 04/23/13 | Meals (one person) - overtime dinner | 17 |
| Ruegg, Daniel | 04/23/13 | Meals (one person) - overtime dinner | 10 |
| Saitta, Joseph | 04/23/13 | Meals (one person) - overtime dinner | 14 |
| Tan, Ching Wei | 04/23/13 | Meals (one person) - overtime dinner | 15 |
| Williams, Jack | 04/23/13 | Meals (six people) - overtime/out of town dinner: J. Williams, M. Knoll, J. Feltman, S. Seabury, R. Hughes and K. Faulkner | 120 |
| Crisman, Daniel | 04/24/13 | Meals (five people) - overtime/out-of-town dinner: D. Crisman, K. Mathieu, A. Vanderkamp, J. Weinberg and T. Jones | 100 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
April 1, 2013 through April 30, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Duncan, Oneika | 04/24/13 | Meals (one person) - overtime dinner | 20 |
| Fish, Rachel | 04/24/13 | Meals (one person) - overtime dinner | 10 |
| Hughes, Ruth | 04/24/13 | Meals (one person) - out of town dinner | 20 |
| Knoll, Melissa | 04/24/13 | Meals (one person) - out of town breakfast | 16 |
| Knoll, Melissa | 04/24/13 | Meals (one person) - out of town dinner | 20 |
| Martin, Timothy | 04/24/13 | Meals (one person) - out of town breakfast | 7 |
| Meegan, Sara | 04/24/13 | Meals (one person) - overtime dinner | 10 |
| Merced, Justin | 04/24/13 | Meals (one person) - overtime dinner | 20 |
| Ozgozukara, Omer | 04/24/13 | Meals (one person) - overtime dinner | 20 |
| Blake, Eric | 04/25/13 | Meals (five people) - overtime/out-of-town dinner: E. Blake, T. Jones, D. Crisman, M. Knoll and J. Weinberg | 100 |
| Duncan, Oneika | 04/25/13 | Meals (one person) - overtime dinner | 20 |
| Fish, Rachel | 04/25/13 | Meals (one person) - overtime dinner | 18 |
| Hughes, Ruth | 04/25/13 | Meals (one person) - out of town dinner | 12 |
| Lorch, Mark | 04/25/13 | Meals (one person) - overtime dinner | 20 |
| Merced, Justin | 04/25/13 | Meals (one person) - overtime dinner | 20 |
| Ozgozukara, Omer | 04/25/13 | Meals (one person) - overtime dinner | 20 |
| Saitta, Joseph | 04/25/13 | Meals (one person) - overtime dinner | 16 |
| Vanderkamp, Anne | 04/25/13 | Meals (one person) - overtime dinner | 11 |
| Fish, Rachel | 04/26/13 | Meals (one person) - overtime dinner | 20 |
| Knoll, Melissa | 04/26/13 | Meals (two people) - overtime dinner: M. Knoll and D. King | 40 |
| Lorch, Mark | 04/26/13 | Meals (one person) - overtime dinner | 20 |
| Merced, Justin | 04/26/13 | Meals (one person) - overtime dinner | 20 |
| Ozgozukara, Omer | 04/26/13 | Meals (one person) - overtime dinner | 20 |
| Ruegg, Daniel | 04/26/13 | Meals (one person) - overtime dinner | 10 |
| Fish, Rachel | 04/27/13 | Meals (one person) - overtime/weekend lunch | 11 |
| Knoll, Melissa | 04/27/13 | Meals (two people) - overtime/weekend dinner: M. Knoll and D. King | 34 |
| Knoll, Melissa | 04/27/13 | Meals (one person) - overtime/weekend lunch | 6 |
| Lorch, Mark | 04/27/13 | Meals (one person) - overtime/weekend lunch | 20 |
| Merced, Justin | 04/27/13 | Meals (one person) - overtime/weekend lunch | 20 |
| Blake, Eric | 04/28/13 | Meals (one person) - overtime/weekend lunch | 8 |
| Fish, Rachel | 04/28/13 | Meals (one person) - overtime/weekend dinner | 18 |
| Fish, Rachel | 04/28/13 | Meals (one person) - overtime/weekend lunch | 13 |
| Hughes, Ruth | 04/28/13 | Meals (one person) - out of town dinner | 20 |
| Karki, Vera | 04/28/13 | Meals (one person) - overtime/weekend dinner | 7 |
| Karki, Vera | 04/28/13 | Meals (one person) - overtime/weekend lunch | 8 |
| Mathieu, Ken | 04/28/13 | Meals (one person) - overtime/weekend lunch | 14 |
| Merced, Justin | 04/28/13 | Meals (one person) - overtime/weekend dinner | 20 |
| Ortega, Adam | 04/28/13 | Meals (three people) - overtime/weekend lunch: A. Ortega, M. Knoll and A. Vanderkamp | 35 |
| Ruegg, Daniel | 04/28/13 | Meals (one person) - overtime/weekend lunch | 11 |
| Tan, Ching Wei | 04/28/13 | Meals (one person) - overtime/weekend lunch | 11 |
| Zembillas, Michael | 04/28/13 | Meals (one person) - out of town dinner | 20 |
| Crisman, Daniel | 04/29/13 | Meals (eleven people) - overtime dinner: D. Crisman, P. du Vair, M. Steele, D. King, A. Ortega, M. Lorch, E. Blake, S. Meegan, J. Bourgeois, A. Reinke and J. Weinberg | 220 |
| Fish, Rachel | 04/29/13 | Meals (one person) - overtime dinner | 20 |
| Hughes, Ruth | 04/29/13 | Meals (one person) - out of town dinner | 20 |
| Jacob, Shery | 04/29/13 | Meals (one person) - overtime dinner | 14 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
April 1, 2013 through April 30, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Knoll, Melissa | 04/29/13 | Meals (one person) - out of town breakfast | 16 |
| Knoll, Melissa | 04/29/13 | Meals (one person) - out of town dinner | 15 |
| Martin, Timothy | 04/29/13 | Meals (one person) - out of town dinner | 20 |
| McConnell, Jennifer | 04/29/13 | Meals (one person) - out of town breakfast | 11 |
| McConnell, Jennifer | 04/29/13 | Meals (one person) - out of town dinner | 20 |
| Ozgozukara, Omer | 04/29/13 | Meals (three people) - overtime dinner: O. Ozgozukara, A. Voronovitskaia and J. Merced | 60 |
| Ruegg, Daniel | 04/29/13 | Meals (one person) - overtime dinner | 9 |
| Zembillas, Michael | 04/29/13 | Meals (one person) - out of town dinner | 20 |
| Crisman, Daniel | 04/30/13 | Meals (twelve people) - overtime dinner: D. Crisman, P. du Vair, M. Steele, D. King, A. Vanderkamp, A. Ortega, M. Lorch, J. Bourgeois, E. Blake, S. Meegan, M. Boyer and E. Han | 240 |
| Fish, Rachel | 04/30/13 | Meals (one person) - overtime dinner | 20 |
| Hughes, Ruth | 04/30/13 | Meals (seven people) - overtime/out of town dinner: R. Hughes, J. Feltman, J. Williams, M. Knoll, T. Martin, S. Seabury, M. Zembillas | 140 |
| Jacob, Shery | 04/30/13 | Meals (one person) - overtime dinner | 18 |
| Karki, Vera | 04/30/13 | Meals (one person) - overtime dinner | 20 |
| Knoll, Melissa | 04/30/13 | Meals (one person) - out of town breakfast | 17 |
| Martin, Timothy | 04/30/13 | Meals (one person) - out of town breakfast | 12 |
| McConnell, Jennifer | 04/30/13 | Meals (one person) - out of town breakfast | 5 |
| McConnell, Jennifer | 04/30/13 | Meals (one person) - out of town dinner | 11 |
| Merced, Justin | 04/30/13 | Meals (one person) - overtime dinner | 20 |
| Ozgozukara, Omer | 04/30/13 | Meals (one person) - overtime dinner | 20 |
| Reinke, Allison | 04/30/13 | Meals (one person) - overtime dinner | 14 |
| Ruegg, Daniel | 04/30/13 | Meals (one person) - overtime dinner | 6 |
| Saitta, Joseph | 04/30/13 | Meals (one person) - overtime dinner | 16 |

|  |  | *Meals Subtotal* [2] | $ | 7,115 |
|---|---|---|---|---|
| FEDERAL EXPRESS | 04/10/13 | Shipping charges | $ | 15 |
| FEDERAL EXPRESS | 04/17/13 | Shipping charges | | 32 |
| Meegan, Sara | 04/29/13 | Subscription/Publication:  Wiley On-line PPV Article | | 35 |
|  |  | *Other Subtotal* | $ | 82 |
|  |  |  | $ | 64,737 |

[1] Amounts billed for hotel have been voluntarily capped at $400 per night.

[2] Amounts billed for overtime and out of town meals have been capped at $20 per person.