**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| RESIDENTIAL CAPITAL, LLC, <u>et al</u>., | : | Case No. 12-12020 (MG) |
| | : | |
| Debtors. | : | Jointly Administered |

-------------------------------------------------------------x

## COVER SHEETS FOR THIRD INTERIM APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED AS INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS <u>FOR THE PERIOD FROM JANUARY 1, 2013 THROUGH APRIL 30, 2013</u>

| | |
|---|---|
| Name of Applicant: | Moelis & Company LLC |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of retention: | August 30, 2012, *nunc pro tunc* to May 16, 2012 |
| Period for which compensation and reimbursement are sought: | January 1, 2013 through April 30, 2013 |
| Amount of compensation sought as actual, reasonable, and necessary: | $2,100,000.00 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $15,805.11 |
| This is a(n): | Interim Application |

If this is not the first application filed, disclose the following for each prior interim application:

| Date Interim Fee Application Filed | Period Covered by Interim Fee Application | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (Including Holdback) | Expenses |
| 10/19/2012 [Docket No. 1898] | 5/16/12 – 8/31/12 | $1,391,129.03 | $20,194.72 | $1,391,129.03 | $18,318.99 |
| 3/14/2013 [Docket No. 3198] | 9/1/12 – 12/31/12 | $2,400,000.00 | $197,895.04 | $2,400,000.00 | $195,710.04 |

## SUMMARY OF PROFESSIONAL TIME RECORDS
### JANUARY 1, 2013 THROUGH APRIL 30, 2013

A description of expenses incurred and activities performed is provided in the Interim Application, below.  Schedules of hours and expense disbursements are provided as Exhibits "B" and "C" to the Interim Application.

## SUMMARY OF FEE CALCULATIONS
## <u>JANUARY 1, 2013 THROUGH APRIL 30, 2013</u>

A summary calculation of the fees incurred and activities performed is provided in the Interim Application, below.  A summary calculation of the fees is provided as Exhibits "D" to the Interim Application.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| RESIDENTIAL CAPITAL, LLC, <u>et al</u>., | : | Case No. 12-12020 (MG) |
| | : | |
| Debtors. | : | Jointly Administered |

------------------------------------------------------------------x

**THIRD INTERIM APPLICATION OF**
**MOELIS & COMPANY LLC FOR COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES INCURRED AS INVESTMENT BANKER TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
<u>**FOR THE PERIOD FROM JANUARY 1, 2013 THROUGH APRIL 30, 2013**</u>

Pursuant to sections 328(a) and 331 of title 11 of the United States Code, 11 U.S.C.

§§ 101-1532, as amended (the "<u>Bankruptcy Code</u>") and Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-1 of the Local Rules of Bankruptcy

Practice and Procedure for the United States Bankruptcy Court for the Southern District of New

York (the "<u>Local Rules</u>"), General Order M-447 Amended Guidelines for Fees and

Disbursements for Professionals in Southern District of New York Bankruptcy Cases (Morris,

C.J.) (the "<u>Amended Guidelines</u>"), the Order Establishing Procedures for Interim Compensation

and Reimbursement of Expenses of Professionals dated July 17, 2012 (the "<u>Interim</u>

<u>Compensation Order</u>"), Moelis & Company LLC ("<u>Moelis</u>") as investment banker to the official

committee of unsecured creditors (the "<u>Creditors' Committee</u>") hereby submits this interim

application (the "<u>Interim Application</u>") for allowance of compensation for professional services

performed for the period commencing January 1, 2013 through and including April 30, 2013 (the

"<u>Compensation Period</u>") and reimbursement of actual and necessary expenses incurred during

the Compensation Period.  In support of this Interim Application, Moelis respectfully represents

as follows:

## **BACKGROUND**

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and

1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding

pursuant to 28 U.S.C. § 157(b)(2).

2.      The statutory predicates for the relief requested herein are sections 328 and 331 of

the Bankruptcy Code, as contemplated by Bankruptcy Rule 2016 and Local Rule 2016-1.

3.      On May 14, 2012 (the "Petition Date"), the above-captioned debtors (the

"Debtors") filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The

Debtors continue to operate their businesses and manage their properties as debtors-in-

possession pursuant to sections 1107 and 1108 of the Bankruptcy Code

4.      On May 16, 2012, the United States Trustee for the Southern District of New

York (the "United States Trustee") appointed the Creditors' Committee to represent the interests

of all unsecured creditors in these Chapter 11 Cases.  The United States Trustee selected the

following nine parties to serve as members of the Creditors' Committee: (i) Wilmington Trust,

N.A.; (ii) Deutsche Bank Trust Company Americas; (iii) The Bank of New York Mellon Trust

Company, N.A.; (iv) MBIA Insurance Corporation; (v) Rowena L. Drennen; (vi) AIG Asset

Management (U.S.), LLC; (vii) U.S. Bank National Association; (viii) Allstate Life Insurance

Company; and (ix) Financial Guaranty Insurance Corporation.  At a meeting of the Creditors'

Committee held on May 16, 2012, it voted to retain Moelis as its investment banker.

5.      On June 27, 2012, the Creditors' Committee filed an application (the "Initial

Retention Application") for an order, pursuant to sections 328 and 1103 of the Bankruptcy Code

and Bankruptcy Rule 2014 authorizing the Creditors' Committee to retain Moelis as its

investment banker, *nunc pro tunc* to May 16, 2012.  The Initial Retention Application was

approved by order dated August 30, 2012 (the "Initial Retention Order").

6.      On August 28, 2012, the Creditors' Committee filed an application (the

"Supplemental Retention Application") for an order, pursuant to sections 328 and 1103 of the

Bankruptcy Code and Bankruptcy Rule 2014 authorizing the Creditors' Committee to expand the

scope of its retention of Moelis, *nunc pro tunc* to August 1, 2012.  The Supplemental Retention

Application was approved by order dated September 13, 2012 (the "Supplemental Retention

Order" and together with the Initial Retention Order, the "Retention Orders").  Copies of the

Retention Orders are attached hereto as Exhibit A.

7.      The Court approved Moelis' retention as investment banker to the Creditors'

Committee under sections 328(a) and 1103 of the Bankruptcy Code, Bankruptcy Rules 2014(a)

and 2016 and Local Rules 2014-1 and 2016-1.  The Retention Orders require that Moelis'

compensation and expense reimbursement requests be subject to review under the standards set

forth in section 328(a) of the Bankruptcy Code, but provides that the Office of the United States

Trustee alone is entitled to challenge the reasonableness of Moelis' compensation and expense

requests on all grounds, including reasonableness under section 330 of the Bankruptcy Code.

8.      The Retention Orders modify Moelis' time-keeping requirements by providing

that (a) Moelis' restructuring professionals are required only to keep reasonably-detailed time

records in half-hour increments and to submit, with any interim or final fee application, together

with the time records, a narrative summary, by project categories as selected by Moelis, of

services rendered, and to identify each professional rendering services and the categories of

services rendered, (b) Moelis' non-restructuring professionals and personnel in administrative

departments (including legal) are not required to keep any time records, and (c) Moelis is not required to provide or conform to any schedule of hourly rates.

9.       By this Interim Application, Moelis seeks allowance of $2,100,000.00 for services rendered to the Creditors' Committee during the Compensation Period.  Moelis' summary time records are annexed hereto as Exhibit B.  Moelis also seeks reimbursement of actual and necessary costs and expenses incurred during the Compensation Period in the amount of $15,805.11.  A detailed description of the expenses incurred is attached as Exhibit C.

10.      To date, Moelis has received $1,698,981.11 relating to its monthly fee statements pertaining to the Compensation Period.

11.      A proposed chapter 11 plan was filed with this Court on July 3, 2013.

## SUMMARY OF SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

12.      As a summary, Moelis provided the following investment banking services to the Creditors' Committee during the Compensation Period:[1]

- Participated in meetings with the Creditors' Committee, its counsel and the Debtors;

- Communicated and presented material updates, business developments, diligence findings and analysis to the Creditors' Committee

- Participated in hearings before this Court;

---

[1]  This summary is not intended to be a complete description of all the work Moelis has performed during the Compensation Period, but rather is a guideline offered to the Court and other interested parties with respect to the services performed by Moelis.  Terms not defined have the same definition as defined in: (1) the Moelis engagement letter, (2) Order Under 11 U.S.C. §§ 105, 363(b) and 365 (i) Authorizing and Approving Sale Procedures, Including Payment of Break-up Fees; (ii) Scheduling Bid Deadline, Auction (If Necessary) and Sale Hearing; (iii) Establishing Assumption and Assignment Procedures, Including Procedures for Fixing Cure Amounts; and (iv) Establishing Notice Procedures and Approving Forms Of Notice, as amended and filed on June 28, 2012 (Dkt. No. 538), and (3) Notice of Bid Deadline and Sale Hearing to Sell FHA Loans Pursuant to Mortgage Loan Purchase and Interim Servicing Agreement, as filed on January 17, 2013 (Dkt. No. 2658).

- Assisted the Creditors' Committee in reviewing and analyzing proposals for any restructuring of the Debtors;

- Assisted the Creditors' Committee in valuing certain of the Debtors' assets;

- Assisted in the various mediation sessions;

- Reviewed and analyzed proposed wind down plans for the Debtors' estates;

- Reviewed and analyzed the Sale Procedures for the sale of certain FHA Loans by the Debtors;

- Assisted in the investigation of selected transactions between Ally Financial Inc. and the Debtors;

- Engaged in extensive correspondence and due diligence meetings with the Debtors, the Debtors' advisors and various parties-in-interest;

- Analyzed proposed restructuring alternatives and effects on various creditors;

- Advised on the current state of the capital markets and implications for the Debtors' strategy and broader restructuring initiatives;

- Advised the Creditors' Committee with respect to financial matters related to RMBS Claims;

- Assisted with research and collection of RMBS information;

- Assisted the Creditors' Committee in developing loss curves necessary for the evaluation of RMBS related lifetime losses; and

- General administrative matters including, but not limited to, retention matters, addressing questions of individual members of the Creditors' Committee, Chapter 11 procedures, communications and administrative functions and other matters not falling into any of the aforementioned services listed above.

## SUMMARY OF DISBURSEMENTS
## DURING THE INTERIM PERIOD

13.    Moelis incurred reasonable and necessary out-of-pocket expenses during the

Compensation Period in the sum of $15,805.11.  A detailed description of the expenses incurred

is attached as Exhibit C.

14.    The expenses incurred by Moelis include (but are not limited to) long distance

telephone calls, overnight delivery, travel expenses, local messenger service, meals, facsimiles,

postage, duplicating and financial research charges, all of which Moelis normally bills to its non-

bankruptcy clients at rates calculated to compensate Moelis for only the actual cost of the

expense.  Moelis has made reasonable efforts to minimize its disbursements in these cases.  The

expenses incurred in the rendition of professional services were necessary, reasonable and

justified under the circumstances to serve the needs of the Creditors' Committee.

15.    The expenses incurred by Moelis also include the fees and expenses of its outside

legal counsel relating to Moelis' fee applications and statements.  Paragraph 6(c)(ii) of the

August 30, 2012 Order authorizing Moelis' retention [Docket No. 1315] and Paragraph 9 of the

September 13, 2012 Order authorizing the expanded scope of Moelis' retention [Docket No.

1432] permit Moelis to request reimbursement of the fees and expenses of its outside counsel in

respect of the preparation and prosecution of Moelis' fee applications.  The invoices for Moelis'

outside legal counsel are included in Exhibit C hereto.[2]

16.    Moelis believes that this Interim Application, together with the attachments

hereto, substantially complies in all material respects with the guidelines set out in the

---

[2]  Consistent with this Court's admonitions that it will not approve legal fees relating to responding to the United States Trustee's comments on interim fee applications, Moelis does not seek reimbursement of its outside legal counsel's fees relating to responding to the United States Trustee's comments on interim fee applications.  Time entries for which Moelis does not seek reimbursement are asterisked in the relevant invoices attached as Exhibit C hereto.

Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Retention Order (to the extent compliance has not been waived).  To the extent this Interim Application does not comply in every respect with these requirements of these guidelines and the Retention Order, Moelis respectfully requests a waiver for any such technical non-compliance.

17.    While Moelis' requested compensation is subject to review and approval by this Court under the standards set forth in section 328 of the Bankruptcy Code, it is respectfully submitted that the amount requested by Moelis is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

18.    The request herein for allowance of compensation and reimbursement of expenses are without prejudice to Moelis' right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Interim Application.

WHEREFORE, Moelis respectfully requests that this Court enter an order allowing

Moelis' fees in the aggregate amount of $2,100,000.00, plus expenses in the aggregate amount of

$15,805.11, for a total of $2,115,805.11, and that it be granted such other and further relief as the

Court may deem just and proper.

Dated: July 30, 2013
       New York, New York

MOELIS & COMPANY LLC

By: _____
Name:  Jared J. Dermont
Title:  Managing Director

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
----------------------------------------------------------------x
In re:                                      :   Chapter 11
                                            :
RESIDENTIAL CAPITAL, LLC, et al.,           :   Case No. 12-12020 (MG)
                                            :
                          Debtors.          :   Jointly Administered
----------------------------------------------------------------x
```

**CERTIFICATION OF COMPLIANCE WITH**
**GUIDELINES FOR FEES AND DISBURSEMENTS FOR**
**PROFESSIONALS IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES**

Jared J. Dermont certifies that:

1.      I am a managing director of Moelis & Company LLC ("Moelis"), investment

banker to the official committee of unsecured creditors (the "Creditors' Committee") in the

above-captioned chapter 11 cases.  This certification is made pursuant to General Order M-447

Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New

York Bankruptcy Cases (Morris, C.J.) (the "Amended Guidelines"), in support of Moelis'

interim fee application (the "Interim Application").

2.      I have read the Application and, to the best of my knowledge, information and

belief, formed after reasonable inquiry, (a) the fees and disbursements sought in the Application

comply with the Amended Guidelines and the United States Trustee's promulgated guidelines

(together, the "Fee Guidelines") to the extent compliance has not been waived, (b) except to the

extent that fees or disbursements are prohibited by the Fee Guidelines, the fees and

disbursements sought are billed at rates and in accordance with practices customarily employed

by Moelis and generally accepted by Moelis' clients, (c) in seeking reimbursement of an expense

in the Application, Moelis does not make a profit on that expenditure, whether it is performed by

Moelis in-house or through a third party, (d) Moelis has provided the U.S. Trustee, the Debtors

and the Creditors' Committee with monthly fee statements for the fees and expenses requested in

the Application and (e) Moelis has not provided the U.S. Trustee, the Debtors or the Creditors'

Committee with a copy of the Application at least fourteen days before the filing deadline for

such Application, but I understand that a copy of the Application will be provided to such parties

at least twenty (20) days before the date set by this Court for a hearing on the Application.

3.       To the extent required by section 504 of the Bankruptcy Code, there is no

agreement or understanding between Moelis and any other person, other than the principals and

employees of Moelis, for the sharing of compensation to be received for services rendered in

these chapter 11 cases.

WHEREFORE, I declare that the above is true and correct to the best of my knowledge, information and belief.

Dated: July 30, 2013

_____
JARED J. DERMONT

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
In re:                                                    :    Chapter 11
                                                          :
RESIDENTIAL CAPITAL, LLC, et al.,                         :    Case No. 12-12020 (MG)
                                                          :
                            Debtors.                      :    Jointly Administered
-------------------------------------------------------------------x

**ORDER AUTHORIZING THE EMPLOYMENT AND**
**RETENTION OF MOELIS & COMPANY LLC AS INVESTMENT BANKER TO**
**THE COMMITTEE *NUNC PRO TUNC* TO MAY 16, 2012**

Upon the application (the "**Application**")[1] of the Committee for entry of an order (the

"**Order**") pursuant to sections 328(a) and 1103 of the Bankruptcy Code, Rules 2014(a) and 2016

of the Bankruptcy Rules and Rules 2014-1 and 2016-1 of the Local Rules, authorizing the

Committee to retain and employ Moelis & Company LLC ("**Moelis**") as its investment banker in

accordance with the terms and conditions set forth in the Engagement Letter, *nunc pro tunc* to

May 16, 2012, as described in the Application and the Dermont Declaration; and the Court

having jurisdiction to consider the Application and the relief requested therein in accordance

with 28 U.S.C. §§ 157 and 1334; and consideration of the Application and the relief requested

therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in

this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application

being adequate and appropriate under the particular circumstances having been given; and a

hearing having been held to consider the relief requested by the Application (the "**Hearing**");

and upon consideration of the Application, the Dermont Declaration, the supplemental

declaration of Jared Dermont in further support of the Application (the "**Supplemental Dermont**

---

[1] Capitalized Terms used and not otherwise defined herein shall have the meanings set forth for such terms in the
Application.

1

1212020120830000000000004

**Declaration**"), the record of the Hearing and all proceedings had before the Court; and the Court

having found and determined that the relief sought in the Application is in the best interests of

the Committee, the Debtors' estates, their creditors and other parties in interest, and that the legal

and factual bases set forth in the Application and the Dermont Declaration establish just cause

for the relief granted herein; and any objections to the requested relief having been withdrawn or

overruled on the merits; and the Court being satisfied based on the representations made in the

Application and the Dermont Declaration, and the Court hereby finds, that (a) Moelis does not

represent in connection with these chapter 11 cases any other party having an adverse interest to

the Committee or the Debtors and (b) Moelis is eligible for retention by the Committee pursuant

to sections 328(a) and 1103 of the Bankruptcy Code, Bankruptcy Rule 2014 and Local Rule

2014-1; and after due deliberation and sufficient cause appearing therefor;

      IT IS HEREBY ORDERED THAT:

      1.      The Application is granted to the extent provided herein.

      2.      The provisions set forth in the Engagement Letter (and all attachments thereto)

are hereby approved, except as otherwise expressly provided herein to the contrary.   In

accordance with sections 328(a) and 1103 of the Bankruptcy Code, Bankruptcy Rule 2014 and

Local Rule 2014-1, the Committee is authorized to employ and retain Moelis in accordance with

the terms and conditions set forth in the Engagement Letter, *nunc pro tunc* to May 16, 2012.

      3.      Subject to Paragraphs 4 and 6 of this Order, all of Moelis' fees and

reimbursement of expenses under the Engagement Letter, and the indemnification, contribution

and reimbursement provisions of the Engagement Letter, are all hereby approved pursuant to

section 328(a) of the Bankruptcy Code.  The Debtors are authorized and directed to perform their

payment, indemnification, contribution and reimbursement obligations and its non-monetary

2

obligations under the Engagement Letter, except as otherwise expressly provided herein.  Subject

to Paragraphs 4 and 6 of this Order, all compensation, reimbursement of expenses,

indemnification, contribution and reimbursement to Moelis and any Indemnified Person (as

defined in the Engagement Letter) under the Engagement Letter shall be subject to review only

pursuant to the standards set forth in section 328(a) of the Bankruptcy Code, and shall not be

subject to any other standard of review including but not limited to that set forth in section 330 of

the Bankruptcy Code.

4.    Notwithstanding anything in this Order to the contrary, the United States Trustee

for the Southern District of New York shall retain all rights to respond or object to Moelis'

interim and final applications for compensation and reimbursement of expenses on all grounds,

including, but not limited to, reasonableness, pursuant to section 330 of the Bankruptcy Code,

and in the event the U.S. Trustee objects, the Court retains the right to review such interim and

final applications pursuant to section 330 of the Bankruptcy Code.

5.    Moelis will file applications for interim and final allowance of compensation and

reimbursement of expenses pursuant to the procedures set forth in sections 330 and 331 of the

Bankruptcy Code and such Bankruptcy Rules as may then be applicable, from time to time, and

such procedures as may be fixed by order of this Court; *provided, however*, that the requirements

of the Bankruptcy Code, the Bankruptcy Rules, the Trustee Guidelines and Local Rule 2016-1

and any other compensation procedures adopted by this Court are hereby modified such that (a)

Moelis' restructuring professionals shall be required only to keep reasonably-detailed time

records in half-hour increments and to submit, with any interim or final fee application, together

with the time records, a narrative summary, by project categories as selected by Moelis, of

services rendered and will identify each professional rendering services and the categories of

services rendered, (b) Moelis' non-restructuring professionals and personnel in administrative

departments (including legal) shall not be required to keep any time records, and (c) Moelis shall

not be required to provide or conform to any schedule of hourly rates.

6.      The indemnification, contribution and reimbursement provisions of <u>Annex A</u> to

the Engagement Letter are approved, subject to the following:

a.      All requests by Indemnified Persons for the payment of
indemnification as set forth in the Engagement Letter shall be shall
be made by means of an application (interim or final as the case
may be) and shall be subject to review by the Court to ensure that
payment of such indemnity conforms to the terms of the
Engagement Letter and is reasonable based upon the circumstances
of the litigation or settlement in respect of which indemnity is
sought, <u>provided</u>, <u>however</u>, that in no event shall an Indemnified
Person be indemnified in the case of its own bad-faith, self-
dealing, breach of fiduciary duty (if any), gross negligence or
willful misconduct.

b.      In the event that an Indemnified Person seeks reimbursement from
the Debtors for reasonable attorneys' fees in connection with a
request by Moelis for payment of indemnity pursuant to the
Engagement Letter, as modified by this Order, the invoices and
supporting time records from such attorneys shall be included in
Moelis' own application (interim or final as the case may be) and
such invoices and time records shall be subject to the Fee
Guidelines and the approval of the Court under the standards of
sections 330 and 331 of the Bankruptcy Code without regard to
whether such attorney has been retained under section 327 of the
Bankruptcy Code and without regard to whether such attorneys'
services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

c.      Indemnified Persons shall not be entitled to reimbursement by the
Debtors for any fees, disbursements and other charges of their
counsel other than (i) those incurred in connection with a request
for payment of indemnity and (ii) the fees and expenses of Moelis'
outside counsel in respect of the preparation and prosecution of
Moelis' fee applications in these chapter 11 cases to the extent
approved by the Court.  The invoices and supporting time records
from such attorneys shall be included in Moelis' own application
(both interim and final) and such invoices and time records shall be
subject to the Fee Guidelines and the approval of the Court under
the standards of sections 330 and 331 of the Bankruptcy Code
without regard to whether such attorney has been retained under

4

section 327 of the Bankruptcy Code and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

7.      The second sentence of paragraph 6 (on page 5) of the Engagement Letter is hereby deleted.

8.      Notwithstanding anything to the contrary in the Engagement Letter, the Application, the Dermont Declaration, or the Supplemental Dermont Declaration, any Restructuring Fee that would otherwise be earned and payable upon the consummation of a Restructuring under the terms of the Engagement Letter shall continue to be earned upon consummation but shall not be paid until the effective date of a confirmed plan in the Chapter 11 Cases.

9.      Notwithstanding anything herein to the contrary, this Order shall not modify or affect the terms and provisions of, nor the rights and obligations under, (a) the Board of Governors of the Federal Reserve System Consent Order, dated April 13, 2011, by and among Ally Financial Inc. ("**AFI**"), Ally Bank, ResCap, GMAC Mortgage, LLC, the Board of Governors of the Federal Reserve System, and the Federal Deposit Insurance Corporation, (b) the consent judgment entered April 5, 2012 by the District Court for the District of Columbia, dated February 9, 2012, (c) the Order of Assessment of a Civil Money Penalty Issued Upon Consent Pursuant to the Federal Deposit Insurance Act, as amended, dated February 10, 2012, and (d) all related agreements with AFI and Ally Bank and their respective subsidiaries and affiliates.

10.      In the event of a conflict between the Engagement Letter, the Application, and the express terms of this Order, the express terms of this Order shall govern.

11.      The Committee and Moelis are authorized and empowered to take all actions necessary to implement the relief granted in and pursuant to this Order.

5

12.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

13.     Notwithstanding any provision to the contrary in the Application or the Engagement Letter, the Court shall retain jurisdiction to hear and to determine all matters arising from or related to implementation of this Order.

Dated:     August 30, 2012
            New York, New York

                        _____/s/Martin Glenn_____
                            MARTIN GLENN
                    United States Bankruptcy Judge

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
In re:                                      :      Chapter 11
                                            :
RESIDENTIAL CAPITAL, LLC, <u>et al</u>.,    :      Case No. 12-12020 (MG)
                                            :
                    Debtors.                :      Jointly Administered
-------------------------------------------------------------x

### ORDER AUTHORIZING THE EXPANDED SCOPE OF
### RETENTION OF MOELIS & COMPANY LLC AS INVESTMENT BANKER TO
### THE COMMITTEE *NUNC PRO TUNC* TO AUGUST 1, 2012

Upon the application (the "**Supplemental Application**")[1] of the Committee for entry of

an order (the "**Order**") pursuant to sections 328(a) and 1103 of the Bankruptcy Code, Rules

2014(a) and 2016 of the Bankruptcy Rules and Rules 2014-1 and 2016-1 of the Local Rules,

authorizing the Committee to expand the scope of retention of Moelis & Company LLC

("**Moelis**") as its investment banker in accordance with the terms and conditions set forth in the

Supplemental Engagement Letter, *nunc pro tunc* to August 1, 2012, as described in the

Supplemental Application and the Dermont Declaration; and the Court having jurisdiction to

consider the Supplemental Application and the relief requested therein in accordance with 28

U.S.C. §§ 157 and 1334; and consideration of the Supplemental Application and the relief

requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being

proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the

Supplemental Application being adequate and appropriate under the particular circumstances

having been given; and a hearing having been held to consider the relief requested by the

Supplemental Application (the "**Hearing**"); and upon consideration of the Supplemental

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings set forth for such terms in
       the Supplemental Application.

1212020120913000000000006

Application, the Dermont Declaration, the record of the Hearing and all proceedings had before the Court; and the Court having found and determined that the relief sought in the Supplemental Application is in the best interests of the Committee, the Debtors' estates, their creditors and other parties in interest, and that the legal and factual bases set forth in the Supplemental Application and the Dermont Declaration establish just cause for the relief granted herein; and any objections to the requested relief having been withdrawn or overruled on the merits; and the Court being satisfied based on the representations made in the Supplemental Application and the Dermont Declaration, and the Court hereby finds, that (a) Moelis does not represent in connection with these chapter 11 cases any other party having an adverse interest to the Committee or the Debtors and (b) Moelis is eligible for retention by the Committee pursuant to sections 328(a) and 1103 of the Bankruptcy Code, Bankruptcy Rule 2014 and Local Rule 2014-1; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Supplemental Application is granted to the extent provided herein.

2.      Moelis shall use its best efforts to avoid any duplication of services provided by any of the Committee's other retained professionals in these Chapter 11 cases.

3.      If the Committee requests that Moelis provide additional advice on matters substantially associated with the subject matter of Moelis' retention but not specifically enumerated in the Supplemental Application, Moelis shall advise the US Trustee and the Debtors to the extent possible of such additional matters.

4.      The provisions set forth in the Supplemental Engagement Letter (and all attachments thereto) are hereby approved, except as otherwise expressly provided herein to the contrary.  In accordance with sections 328(a) and 1103 of the Bankruptcy Code, Bankruptcy

2

Rule 2014 and Local Rule 2014-1, the Committee is authorized to expand the scope of retention

of Moelis in accordance with the terms and conditions set forth in the Supplemental Engagement

Letter, *nunc pro tunc* to August 1, 2012.

5.     Subject to Paragraphs 7 and 9 of this Order, all of Moelis' fees and

reimbursement of expenses under the Supplemental Engagement Letter, and the indemnification,

contribution and reimbursement provisions of the Initial Engagement Letter, are all hereby

approved pursuant to section 328(a) of the Bankruptcy Code.  The Debtors are authorized and

directed to perform their payment, indemnification, contribution and reimbursement obligations

and its non-monetary obligations under the Supplemental Engagement Letter, except as

otherwise expressly provided herein.   Subject to Paragraphs 7 and 9 of this Order, all

compensation, reimbursement of expenses, indemnification, contribution and reimbursement to

Moelis and any Indemnified Person (as defined in the Initial Engagement Letter) under the

Supplemental Engagement Letter shall be subject to review only pursuant to the standards set

forth in section 328(a) of the Bankruptcy Code, and shall not be subject to any other standard of

review including but not limited to that set forth in section 330 of the Bankruptcy Code.

6.     Moelis is hereby authorized to request reimbursement of CoreLogic Solutions,

LLC's fees and expenses in Moelis' own monthly statements and fee applications.  The Debtors

are hereby authorized and directed to indemnify CoreLogic Solutions, LLC and its personnel on

the same terms and conditions as the indemnity contained in the Initial Engagement Letter and

any modification thereto contained in the Original Retention Order (defined below).  For the

avoidance of doubt, CoreLogic Solutions, LLC and its indemnified persons shall not be entitled

to indemnification in the case of their own bad-faith, self-dealing, breach of fiduciary duty (if

any), gross negligence or willful misconduct.

7.      The United States Trustee retains all rights to object to Moelis' interim and final

fee applications (including its Monthly Fee, its Restructuring Fee and expense reimbursements)

on all grounds including, but not limited to, the reasonableness standard provided for in section

330 of the Bankruptcy Code and solely in adjudicating any objection filed by the United States

Trustee, the Court retains the right to review the interim and final applications pursuant to

section 330 of the Bankruptcy Code.

8.      Moelis will file applications for interim and final allowance of compensation and

reimbursement of expenses pursuant to the procedures set forth in sections 330 and 331 of the

Bankruptcy Code and such Bankruptcy Rules as may then be applicable, from time to time, and

such procedures as may be fixed by order of this Court; *provided, however*, that the requirements

of the Bankruptcy Code, the Bankruptcy Rules, the Trustee Guidelines and Local Rule 2016-1

and any other compensation procedures adopted by this Court are hereby modified such that

(a) Moelis' restructuring professionals shall be required only to keep reasonably-detailed time

records in half-hour increments and to submit, with any interim or final fee application, together

with the time records, a narrative summary, by project categories as selected by Moelis, of

services rendered and will identify each professional rendering services and the categories of

services rendered, (b) Moelis' non-restructuring professionals and personnel in administrative

departments (including legal) shall not be required to keep any time records, and (c) Moelis shall

not be required to provide or conform to any schedule of hourly rates.

9.      The indemnification, contribution and reimbursement provisions of the

Supplemental Engagement Letter (which references the Initial Engagement Letter), including

any indemnification of CoreLogic Solutions, LLC, are approved, subject to the modifications set

forth in Paragraph 6 of the Order Authorizing the Employment and Retention of Moelis &

Company LLC as Investment Banker to the Committee *Nunc Pro Tunc* to May 16, 2012, entered

on August 30, 2012 [Docket N. 1315] (the "**Original Retention Order**").

10.     Notwithstanding anything herein to the contrary, this Order shall not modify or

affect the terms and provisions of, nor the rights and obligations under, (a) the Board of

Governors of the Federal Reserve System Consent Order, dated April 13, 2011, by and among

Ally Financial Inc. ("**AFI**"), Ally Bank, ResCap, GMAC Mortgage, LLC, the Board of

Governors of the Federal Reserve System, and the Federal Deposit Insurance Corporation,

(b) the consent judgment entered April 5, 2012 by the District Court for the District of Columbia,

dated February 9, 2012, (c) the Order of Assessment of a Civil Money Penalty Issued Upon

Consent Pursuant to the Federal Deposit Insurance Act, as amended, dated February 10, 2012,

and (d) all related agreements with AFI and Ally Bank and their respective subsidiaries and

affiliates.

11.     In the event of a conflict between the Supplemental Engagement Letter, the

Supplemental Application, and the express terms of this Order, the express terms of this Order

shall govern.

12.     The Committee and Moelis are authorized and empowered to take all actions

necessary to implement the relief granted in and pursuant to this Order.

13.     The terms and conditions of this Order shall be immediately effective and

enforceable upon its entry.

14.     Notwithstanding any provision to the contrary in the Supplemental Application or

the Supplemental Engagement Letter, the Court shall retain jurisdiction to hear and to determine

all matters arising from or related to implementation of this Order.

Dated:    September 13, 2012
          New York, New York


                                   _____/s/Martin Glenn_____
                                       MARTIN GLENN
                                  United States Bankruptcy Judge

# EXHIBIT B

# ResCap

## Summary of Hours

| Category | May | Jun. | Jul. | Aug. | Sept. | Oct. | Nov. | Dec. | Jan. | Feb. | Mar. | Apr. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UCC Meetings / Calls | 61.0 | 219.5 | 165.0 | 106.0 | 87.0 | 135.0 | 127.5 | 133.5 | 182.5 | 107.5 | 191.0 | 158.5 | 1,674.0 |
| Other Meetings / Calls | 85.0 | 123.5 | 141.0 | 70.5 | 70.0 | 117.0 | 155.5 | 126.5 | 219.0 | 167.0 | 78.0 | 169.5 | 1,522.5 |
| Case Administration | 44.5 | 36.0 | -- | 56.5 | 29.0 | 17.5 | 48.0 | 53.0 | 24.0 | 33.0 | 52.0 | 18.5 | 412.0 |
| Court Hearings / Filings / Depositions | -- | 115.0 | 19.5 | 31.0 | 67.0 | 133.0 | 19.5 | 16.0 | 18.0 | 18.0 | 81.0 | 36.0 | 554.0 |
| Financial Analysis / Modeling / Internal Materials | 266.0 | 168.5 | 244.5 | 132.0 | 159.0 | 177.5 | 147.0 | 190.0 | 206.0 | 113.5 | 81.0 | 239.5 | 2,124.5 |
| RMBS Litigation Support | -- | -- | 181.0 | 876.0 | 830.5 | 531.0 | 403.0 | 108.0 | 187.5 | 230.0 | 171.0 | 167.0 | 3,685.0 |
| General Other | 174.0 | 203.5 | 77.0 | 79.5 | 88.0 | 70.0 | 113.0 | 118.5 | 121.5 | 95.5 | 50.0 | 26.0 | 1,216.5 |
| **TOTAL** | **630.5** | **866.0** | **828.0** | **1,351.5** | **1,330.5** | **1,181.0** | **1,013.5** | **745.5** | **958.5** | **764.5** | **704.0** | **815.0** | **11,188.5** |

# ResCap

## Summary of Hours

| Month | J. Dermont | Y. Rozov | P. Shiu | L. Parsons | B. Klein | A. Chan | S. Hasan | A. Waldman | M. Davis | D. Greenwald | A. Gibler | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Managing Director | Managing Director | Managing Director | Senior Advisor | Managing Director | Advisor | Vice President | Associate | Associate | Analyst | Analyst | |
| May | 119.0 | 36.5 | - | 52.0 | 29.0 | - | 130.5 | - | 121.0 | 142.5 | - | 630.5 |
| June | 133.0 | 67.0 | 17.0 | 79.0 | 47.5 | - | 177.0 | 140.5 | 35.5 | 169.5 | - | 866.0 |
| July | 97.5 | 65.0 | 74.0 | 118.0 | 27.5 | - | 148.0 | 139.5 | - | 158.5 | - | 828.0 |
| August | 145.0 | 100.0 | 171.0 | 166.0 | 33.5 | 96.5 | 216.0 | 195.0 | - | 188.5 | 40.0 | 1,351.5 |
| September | 147.5 | 105.5 | 141.5 | 150.5 | 64.5 | 81.0 | 196.5 | 127.0 | - | 188.5 | 158.0 | 1,330.5 |
| October | 153.5 | 81.0 | 80.5 | 150.5 | 92.0 | 31.0 | 195.5 | 158.5 | - | 54.5 | 184.0 | 1,181.0 |
| November | 120.5 | 79.5 | 50.5 | 123.0 | 90.0 | 39.0 | 170.5 | 159.0 | - | - | 181.5 | 1,013.5 |
| December | 85.0 | 47.0 | - | 107.0 | 69.0 | - | 158.5 | 117.0 | - | - | 162.0 | 745.5 |
| January | 129.0 | 102.0 | 47.5 | 121.0 | 82.5 | - | 193.5 | 98.0 | - | - | 185.0 | 958.5 |
| February | 72.0 | 83.5 | 48.0 | 96.5 | 69.5 | - | 161.0 | 83.0 | - | - | 151.0 | 764.5 |
| March | 69.0 | 71.0 | 64.0 | 89.5 | 78.0 | - | 131.0 | 85.0 | - | - | 116.5 | 704.0 |
| April | 94.5 | 68.0 | 59.0 | 84.5 | 102.5 | - | 139.0 | 119.5 | - | - | 148.0 | 815.0 |
| **Total** | **1,365.5** | **906.0** | **753.0** | **1,337.5** | **785.5** | **247.5** | **2,017.0** | **1,422.0** | **156.5** | **872.0** | **1,326.0** | **11,188.5** |

# ResCap

## Summary of Hours - January

| Date | J. Dermont | Y. Rozov | P. Shiu | L. Parsons | B. Klein | S. Hasan | A. Waldman | A. Gibler | Total |
|------|-----------|----------|---------|-----------|----------|----------|------------|-----------|-------|
| | Managing Director | Managing Director | Managing Director | Senior Advisor | Senior Vice President | Vice President | Associate | Analyst | |
| January | | | | | | | | | |
| 1/1 | - | - | - | - | - | - | - | - | - |
| 1/2 | 9.5 | 6.0 | 3.0 | 6.0 | 7.5 | 7.5 | 7.5 | 9.5 | 56.5 |
| 1/3 | 4.5 | 5.5 | 3.5 | 5.5 | 5.0 | 6.5 | 8.5 | 10.0 | 49.0 |
| 1/4 | - | 1.0 | 1.0 | 2.0 | - | 2.0 | 1.0 | 4.0 | 11.0 |
| 1/5 | - | - | - | - | - | 2.0 | 2.0 | 2.0 | 6.0 |
| 1/6 | 2.5 | 1.0 | - | 1.0 | 1.0 | 6.0 | 5.5 | 4.0 | 21.0 |
| 1/7 | 5.0 | 7.0 | 5.0 | 7.0 | 2.0 | 9.0 | 6.0 | 6.0 | 47.0 |
| 1/8 | 7.5 | 4.5 | - | 4.5 | 9.5 | 2.0 | 7.0 | 10.0 | 45.0 |
| 1/9 | 9.5 | 7.0 | - | 6.0 | 4.0 | 8.0 | 8.0 | 8.0 | 50.5 |
| 1/10 | 1.0 | - | - | 1.0 | - | 2.0 | - | 1.0 | 5.0 |
| 1/11 | - | 6.0 | 6.0 | 6.0 | - | 6.0 | - | 2.5 | 26.5 |
| 1/12 | 2.5 | 0.5 | - | 0.5 | 1.0 | 2.5 | 2.5 | 4.5 | 14.0 |
| 1/13 | 3.5 | 2.0 | - | 1.0 | 3.5 | 6.0 | 4.5 | 6.0 | 26.5 |
| 1/14 | 5.0 | 1.0 | - | 1.0 | 3.0 | 9.0 | 10.0 | 8.0 | 37.0 |
| 1/15 | 6.0 | 5.0 | 2.0 | 5.0 | 5.0 | 9.0 | 5.0 | 9.0 | 46.0 |
| 1/16 | 9.5 | 0.5 | - | 6.5 | 8.0 | 9.5 | 9.5 | 8.5 | 52.0 |
| 1/17 | 8.5 | 6.0 | - | 7.0 | 3.0 | 6.5 | 3.0 | 4.0 | 38.0 |
| 1/18 | 5.0 | 1.0 | - | 5.5 | 1.0 | 7.5 | 1.0 | 4.5 | 25.5 |
| 1/19 | - | - | - | - | - | - | - | - | - |
| 1/20 | 1.0 | 6.0 | 6.0 | 6.0 | - | 9.0 | 3.0 | 9.0 | 40.0 |
| 1/21 | 2.0 | 2.0 | - | 4.0 | 2.0 | 7.5 | 3.0 | 5.0 | 25.5 |
| 1/22 | 3.0 | 4.0 | 1.0 | 4.0 | 4.0 | 7.0 | 6.0 | 7.0 | 36.0 |
| 1/23 | 6.5 | 7.0 | 4.0 | 8.0 | 3.0 | 8.0 | 5.0 | 6.0 | 47.5 |
| 1/24 | 3.0 | 3.0 | - | 4.5 | 3.0 | 8.5 | - | 6.5 | 28.5 |
| 1/25 | 5.0 | 4.0 | 2.5 | 4.0 | 4.0 | 6.0 | - | 9.5 | 35.0 |
| 1/26 | 6.0 | 6.0 | 2.0 | 2.0 | 4.0 | 8.0 | - | 7.0 | 35.0 |
| 1/27 | 2.0 | - | - | - | - | 5.0 | - | 6.0 | 13.0 |
| 1/28 | 8.0 | 7.0 | 4.0 | 7.0 | 4.5 | 9.0 | - | 6.5 | 46.0 |
| 1/29 | 2.0 | 4.0 | 4.0 | 5.0 | - | 9.5 | - | 8.0 | 32.5 |
| 1/30 | 9.0 | 1.5 | - | 5.5 | 4.5 | 7.5 | - | 5.5 | 33.5 |
| 1/31 | 2.0 | 3.5 | 3.5 | 5.5 | - | 7.5 | - | 7.5 | 29.5 |
| **January** | **129.0** | **102.0** | **47.5** | **121.0** | **82.5** | **193.5** | **98.0** | **185.0** | **958.5** |

# ResCap

## Summary of Hours - February

| Date | J. Dermont | Y. Rozov | P. Shiu | L. Parsons | B. Klein | S. Hasan | A. Waldman | A. Gibler | Total |
|------|-----------|----------|---------|------------|----------|----------|------------|-----------|-------|
| | Managing Director | Managing Director | Managing Director | Senior Advisor | Managing Director | Vice President | Associate | Analyst | |
| | | | | | February | | | | |
| 2/1 | 1.5 | 3.0 | 5.0 | 3.0 | - | 3.0 | - | 7.0 | 22.5 |
| 2/2 | 3.0 | 1.0 | 3.0 | 1.0 | 1.0 | 6.0 | - | 6.0 | 21.0 |
| 2/3 | 3.5 | 2.5 | 3.0 | 3.5 | 2.5 | 6.5 | - | 6.5 | 28.0 |
| 2/4 | 2.0 | 2.0 | 5.0 | 6.0 | 2.0 | 9.0 | - | 5.0 | 31.0 |
| 2/5 | 1.0 | 7.0 | 3.0 | 5.5 | 2.5 | 9.5 | - | 9.5 | 38.0 |
| 2/6 | 6.5 | 9.5 | 5.0 | 9.5 | 4.5 | 9.5 | - | 9.5 | 54.0 |
| 2/7 | 3.0 | 1.0 | - | 5.5 | 1.0 | 5.5 | - | 3.0 | 19.0 |
| 2/8 | 7.0 | 1.5 | - | 5.5 | 2.0 | 5.0 | - | 3.5 | 24.5 |
| 2/9 | - | - | - | - | - | 2.0 | - | 2.0 | 4.0 |
| 2/10 | - | - | - | - | - | - | - | - | - |
| 2/11 | 8.5 | 6.0 | 1.5 | 2.5 | 3.5 | 8.5 | 6.0 | 8.5 | 45.0 |
| 2/12 | 2.5 | 4.0 | - | 4.0 | 2.5 | 5.5 | 4.0 | 5.5 | 28.0 |
| 2/13 | 7.0 | 9.0 | 3.5 | 9.5 | 4.0 | 9.5 | 5.0 | 9.0 | 56.5 |
| 2/14 | 2.5 | 2.5 | - | 2.5 | 2.5 | 8.0 | 8.0 | 8.0 | 34.0 |
| 2/15 | 1.0 | 1.0 | - | 1.0 | 1.0 | 3.0 | 3.0 | 4.0 | 14.0 |
| 2/16 | - | - | - | - | - | - | - | - | - |
| 2/17 | - | - | - | - | - | - | - | - | - |
| 2/18 | - | - | - | - | - | 6.0 | 4.0 | 4.0 | 14.0 |
| 2/19 | 2.0 | 7.0 | 3.5 | 9.0 | 2.0 | 9.0 | 2.0 | 7.0 | 41.5 |
| 2/20 | 2.0 | 7.0 | 3.5 | 7.0 | 2.0 | 9.5 | 7.5 | 9.5 | 48.0 |
| 2/21 | 5.5 | 3.5 | - | 5.0 | 7.0 | 9.5 | 9.0 | 7.5 | 47.0 |
| 2/22 | 1.5 | 1.5 | 1.5 | 1.5 | - | 3.0 | 1.5 | 3.0 | 13.5 |
| 2/23 | 2.5 | - | - | - | 2.5 | - | - | - | 5.0 |
| 2/24 | - | - | - | - | - | 2.5 | 2.5 | 2.5 | 10.0 |
| 2/25 | - | - | - | - | 8.5 | 9.0 | 8.0 | 9.0 | 34.5 |
| 2/26 | 3.5 | 6.0 | 6.0 | 4.5 | 8.5 | 9.0 | 9.5 | 8.5 | 55.5 |
| 2/27 | 2.0 | 2.0 | - | 2.0 | 2.0 | 3.5 | 3.5 | 3.5 | 18.5 |
| 2/28 | 4.0 | 6.5 | 4.5 | 8.5 | 5.5 | 9.5 | 9.5 | 9.5 | 57.5 |
| February | 72.0 | 83.5 | 48.0 | 96.5 | 69.5 | 161.0 | 83.0 | 151.0 | 764.5 |

# ResCap

## Summary of Hours - March

| Date | J. Dermont | Y. Rozov | P. Shiu | L. Parsons | B. Klein | S. Hasan | A. Waldman | A. Gibler | Total |
|------|-----------|----------|---------|-----------|----------|----------|-----------|-----------|-------|
| | Managing Director | Managing Director | Managing Director | Senior Advisor | Managing Director | Vice President | Associate | Analyst | |
| **March** | | | | | | | | | |
| 3/1 | 3.0 | 2.0 | 6.0 | 5.0 | 3.0 | 9.0 | 4.0 | 8.0 | 40.0 |
| 3/2 | - | - | - | - | - | - | - | - | - |
| 3/3 | - | - | - | - | - | - | - | - | - |
| 3/4 | 2.0 | 1.0 | - | 1.0 | 2.5 | 5.0 | 5.0 | 5.5 | 22.0 |
| 3/5 | 7.0 | 7.0 | - | 7.0 | 9.5 | 9.0 | 10.0 | 10.0 | 59.5 |
| 3/6 | 5.5 | 3.5 | - | 3.5 | 3.5 | 7.5 | 7.5 | 3.5 | 34.5 |
| 3/7 | 4.0 | 3.0 | - | 2.0 | 5.0 | 9.0 | 8.0 | 8.0 | 39.0 |
| 3/8 | 4.0 | 5.0 | 5.5 | 4.0 | 7.0 | 5.0 | 3.0 | 5.0 | 38.5 |
| 3/9 | - | - | - | - | - | - | - | - | - |
| 3/10 | 3.0 | - | - | - | 3.0 | 2.0 | 2.0 | 2.0 | 12.0 |
| 3/11 | 5.0 | 5.0 | 8.0 | 8.0 | 6.0 | 10.0 | 2.0 | 7.0 | 51.0 |
| 3/12 | 5.0 | 5.0 | 8.0 | 9.0 | 5.0 | 10.0 | 4.0 | 9.0 | 55.0 |
| 3/13 | 5.5 | 5.5 | 4.0 | 5.5 | 3.5 | 6.5 | 4.5 | 8.5 | 43.5 |
| 3/14 | - | - | - | - | - | - | - | - | - |
| 3/15 | 3.0 | 3.0 | 6.0 | 10.0 | 3.0 | 8.0 | 3.0 | 4.0 | 40.0 |
| 3/16 | - | - | - | 2.0 | - | 1.0 | - | 1.0 | 4.0 |
| 3/17 | - | - | - | - | - | 1.0 | - | 2.0 | 3.0 |
| 3/18 | 1.0 | 1.0 | 2.0 | 5.0 | 1.0 | 5.0 | - | 3.0 | 18.0 |
| 3/19 | 3.0 | 3.0 | - | 2.0 | 5.0 | 7.5 | 6.5 | 3.0 | 30.0 |
| 3/20 | 4.5 | 8.5 | 5.5 | 8.5 | 4.5 | 10.0 | 4.5 | 5.5 | 51.5 |
| 3/21 | 3.0 | 7.0 | 6.0 | 7.0 | 5.0 | 8.0 | 8.5 | 10.0 | 54.5 |
| 3/22 | 3.5 | 5.5 | 4.0 | 2.0 | 5.5 | 7.5 | 3.5 | 5.5 | 37.0 |
| 3/23 | - | - | - | - | - | - | - | - | - |
| 3/24 | - | - | - | - | - | - | - | - | - |
| 3/25 | 1.0 | - | 3.0 | - | - | 2.0 | 1.0 | 2.0 | 9.0 |
| 3/26 | - | - | - | - | - | - | - | - | - |
| 3/27 | - | - | 6.0 | 2.0 | - | 2.0 | 2.0 | 8.0 | 20.0 |
| 3/28 | 5.0 | 5.0 | - | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 38.0 |
| 3/29 | - | - | - | - | - | - | - | - | - |
| 3/30 | - | - | - | - | - | - | - | - | - |
| 3/31 | 1.0 | 1.0 | - | 1.0 | 1.0 | - | - | - | 4.0 |
| **March** | **69.0** | **71.0** | **64.0** | **89.5** | **78.0** | **131.0** | **85.0** | **116.5** | **704.0** |

# ResCap

## Summary of Hours - April

| Date | J. Dermont | Y. Rozov | P. Shiu | L. Parsons | B. Klein | S. Hasan | A. Waldman | A. Gibler | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Managing Director | Managing Director | Managing Director | Senior Advisor | Managing Director | Vice President | Associate | Analyst | |
| April | | | | | | | | | |
| 4/1 | - | - | 4.0 | 1.0 | - | 1.0 | - | 1.0 | 7.0 |
| 4/2 | - | - | - | - | - | - | - | - | - |
| 4/3 | 2.0 | 2.0 | 4.0 | 5.0 | 2.0 | 6.0 | 2.0 | 6.0 | 29.0 |
| 4/4 | 4.5 | 4.5 | 3.5 | 7.5 | 4.5 | 8.5 | 5.5 | 8.5 | 47.0 |
| 4/5 | 2.0 | 2.0 | 3.5 | 3.0 | 2.0 | 6.0 | 3.0 | 6.0 | 27.5 |
| 4/6 | - | - | - | - | - | - | - | - | - |
| 4/7 | - | 2.0 | 6.0 | 2.0 | - | 2.0 | - | 2.0 | 14.0 |
| 4/8 | 3.0 | 3.5 | 3.5 | 5.5 | 2.0 | 7.5 | 3.0 | 7.5 | 35.5 |
| 4/9 | 2.0 | 7.0 | 6.0 | 5.5 | 2.0 | 6.5 | 1.0 | 9.0 | 39.0 |
| 4/10 | 6.0 | 7.0 | 4.0 | 7.5 | 10.0 | 9.0 | 10.0 | 9.0 | 62.5 |
| 4/11 | 4.5 | 5.0 | 2.0 | 5.0 | 4.5 | 9.0 | 7.0 | 9.0 | 46.0 |
| 4/12 | 5.5 | 1.0 | - | 1.0 | 5.5 | 1.0 | 5.5 | 1.0 | 20.5 |
| 4/13 | - | - | - | - | - | - | - | - | - |
| 4/14 | - | - | - | - | - | - | - | - | - |
| 4/15 | 3.0 | 3.0 | - | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 21.0 |
| 4/16 | 4.0 | 3.0 | 2.0 | 3.0 | 4.0 | 8.0 | 3.0 | 6.0 | 33.0 |
| 4/17 | 8.5 | 6.0 | 4.0 | 6.0 | 10.0 | 8.0 | 10.0 | 7.5 | 60.0 |
| 4/18 | 3.0 | - | - | - | 3.0 | 3.0 | 5.0 | 5.0 | 19.0 |
| 4/19 | 2.0 | 2.0 | 4.0 | 4.0 | 2.0 | 6.0 | 1.0 | 5.0 | 26.0 |
| 4/20 | 3.0 | - | - | - | 4.0 | 3.0 | 5.5 | 3.5 | 19.0 |
| 4/21 | 2.0 | - | - | - | 2.0 | 3.5 | 5.5 | 7.0 | 20.0 |
| 4/22 | 9.0 | 5.0 | 5.0 | 4.0 | 10.0 | 10.0 | 9.0 | 9.0 | 61.0 |
| 4/23 | 10.0 | 5.0 | 2.5 | 7.5 | 10.0 | 10.0 | 10.0 | 10.0 | 65.0 |
| 4/24 | 1.0 | - | - | 5.0 | - | - | 4.0 | 3.0 | 9.0 |
| 4/25 | - | 2.0 | 5.0 | 5.0 | - | 7.0 | 2.0 | 7.0 | 28.0 |
| 4/26 | - | - | - | - | 1.5 | 1.5 | 1.5 | - | 4.5 |
| 4/27 | - | - | - | - | - | - | - | - | - |
| 4/28 | 4.0 | - | - | - | 4.0 | 4.0 | 7.0 | 5.0 | 24.0 |
| 4/29 | 8.5 | 7.0 | - | 7.0 | 8.5 | 9.5 | 8.0 | 10.0 | 58.5 |
| 4/30 | 7.0 | 1.0 | - | 1.0 | 8.0 | 6.0 | 8.0 | 8.0 | 39.0 |
| **April** | **94.5** | **68.0** | **59.0** | **84.5** | **102.5** | **139.0** | **119.5** | **148.0** | **815.0** |

# ResCap

## Summary of Hours - January

| Category | Hours |
|---|---|
| UCC Meetings / Calls | 188.0 |
| Other Meetings / Calls | 221.0 |
| Case Administration | 24.0 |
| Court Hearings / Filings / Depositions | 18.0 |
| Financial Analysis / Modeling / Internal Materials | 213.5 |
| RMBS Litigation Support | 106.0 |
| General Other | 100.0 |
| **TOTAL** | 870.5 |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 132.5 hour(s) |

| | |
|---|---|
| **Banker:** | Jared Dermont |

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 1/2/2013 | 2.0 hour(s) | Call with Debtors regarding Sale Update |
| 2. | 1/2/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Waterfall Analysis |
| 3. | 1/2/2013 | 1.5 hour(s) | Call with UCC Member regarding Meeting Preparation |
| 4. | 1/2/2013 | 1.5 hour(s) | Call with UCC Member regarding Waterfall Analysis |
| 5. | 1/2/2013 | 1.0 hour(s) | Internal Discussion regarding Plan Negotiations |
| 6. | 1/2/2013 | 1.5 hour(s) | Preparation of Discussion Materials |
| 7. | 1/2/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 8. | 1/3/2013 | 1.0 hour(s) | Call with UCC Member regarding Waterfall Analysis |
| 9. | 1/3/2013 | 1.5 hour(s) | Preparation for UCC Meeting |
| 10. | 1/3/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| 11. | 1/6/2013 | 1.0 hour(s) | Review of FNMA Cure Analysis |
| 12. | 1/6/2013 | 0.5 hour(s) | Review of Impact of Delayed Platform Sale Closing |
| 13. | 1/6/2013 | 1.0 hour(s) | Review of Plan Discussion Materials |
| 14. | 1/7/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Negotiations |
| 15. | 1/7/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 16. | 1/7/2013 | 1.0 hour(s) | Preparation of Judge Peck Discussion Materials |
| 17. | 1/7/2013 | 2.0 hour(s) | Review of Discussion Materials |
| 18. | 1/8/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 19. | 1/8/2013 | 3.0 hour(s) | Meeting with Judge Peck |
| 20. | 1/8/2013 | 2.5 hour(s) | Review of Plan Discussion Materials |
| 21. | 1/8/2013 | 1.0 hour(s) | Weekly UCC Call/Meeting |
| 22. | 1/9/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Discussion Materials |
| 23. | 1/9/2013 | 1.0 hour(s) | Financial Analysis |
| 24. | 1/9/2013 | 3.0 hour(s) | Litigation Presentation to AFI |
| 25. | 1/9/2013 | 1.5 hour(s) | Review of Plan Discussion Materials |
| 26. | 1/9/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 27. | 1/10/2013 | 1.0 hour(s) | Call regarding GSE Cure Claims Analysis |
| 28. | 1/12/2013 | 0.5 hour(s) | Review of Berkshire APA Amendment |
| 29. | 1/12/2013 | 2.0 hour(s) | Review of Plan Discussion Materials |
| 30. | 1/13/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Berkshire APA |
| 31. | 1/13/2013 | 1.5 hour(s) | Financial Analysis |
| 32. | 1/13/2013 | 1.0 hour(s) | Review of Plan Discussion Materials |
| 33. | 1/14/2013 | 2.0 hour(s) | Call regarding Closing Discussion with the Debtors |
| 34. | 1/14/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Plan Discussions |
| 35. | 1/14/2013 | 2.0 hour(s) | Preparation for UCC Meeting |
| 36. | 1/15/2013 | 1.0 hour(s) | Call regarding GSE Cure Claims Analysis |
| 37. | 1/15/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 38. | 1/15/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 39. | 1/15/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 40. | 1/16/2013 | 0.5 hour(s) | Call with Debtors regarding GSE Cure Claims |
| 41. | 1/16/2013 | 1.0 hour(s) | Call with Debtors regarding Post Closing Expense Allocation |
| 42. | 1/16/2013 | 2.0 hour(s) | Meeting with UCC Member regarding Waterfall Analysis |
| 43. | 1/16/2013 | 3.0 hour(s) | Omnibus hearing |
| 44. | 1/16/2013 | 3.0 hour(s) | UCC Meeting regarding Plan Discussions |
| 45. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire APA Amendment |
| 46. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims - 1:00pm |
| 47. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims - 8:00am |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 132.5 hour(s) |
| **Banker:** | Jared Dermont |
| **Restructuring Case:** | ResCap |

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 49. | 1/17/2013 | 3.0 hour(s) | Meeting with Debtors regarding Litigation |
| 50. | 1/17/2013 | 1.5 hour(s) | Review of Berkshire APA Amendment |
| 51. | 1/18/2013 | 2.0 hour(s) | Call with Debtors regarding GSE Cure Claims |
| 52. | 1/18/2013 | 1.0 hour(s) | Financial Analysis |
| 53. | 1/18/2013 | 2.0 hour(s) | Review of Barclays DIP Amendment |
| 54. | 1/20/2013 | 1.0 hour(s) | Preparation of Discussion Materials |
| 55. | 1/21/2013 | 1.0 hour(s) | Call with Debtors regarding Freddie Mac Servicing Transfer Agreement |
| 56. | 1/21/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 57. | 1/22/2013 | 1.0 hour(s) | Financial Analysis |
| 58. | 1/22/2013 | 3.0 hour(s) | Litigation Presentation from AFI |
| 59. | 1/23/2013 | 2.5 hour(s) | Call with Debtors regarding GSE Negotiations |
| 60. | 1/23/2013 | 1.0 hour(s) | Call with GSEs regarding Cure Claims |
| 61. | 1/23/2013 | 3.0 hour(s) | Meeting with UCC Member regarding Waterfall Analysis |
| 62. | 1/23/2013 | 0.5 hour(s) | Preparation for UCC Meeting |
| 63. | 1/23/2013 | 2.0 hour(s) | Review of Plan Discussion Materials |
| 64. | 1/24/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 65. | 1/25/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Negotiations |
| 66. | 1/25/2013 | 1.0 hour(s) | Call with UCC Advisors regarding GSE Cure Claims |
| 67. | 1/25/2013 | 1.0 hour(s) | Call with UCC Co-Chairs regarding GSE Negotiations |
| 68. | 1/25/2013 | 1.0 hour(s) | Call with UCC regarding GSE Cure Claims Negotiations |
| 69. | 1/25/2013 | 1.0 hour(s) | Preparation of Plan Discussion Materials |
| 70. | 1/26/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims |
| 71. | 1/26/2013 | 1.0 hour(s) | Call with UCC Advisors regarding GSE Cure Claims |
| 72. | 1/26/2013 | 2.0 hour(s) | Financial Analysis |
| 73. | 1/26/2013 | 2.0 hour(s) | Review of Plan Discussion Materials |
| 74. | 1/27/2013 | 2.0 hour(s) | Financial Analysis |
| 75. | 1/28/2013 | 1.0 hour(s) | Call regarding GSE Cure Claims |
| 76. | 1/28/2013 | 1.0 hour(s) | Call with Debtors regarding Post Closing Expense Allocation |
| 77. | 1/28/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Post Closing Expense Allocation |
| 78. | 1/28/2013 | 3.0 hour(s) | Financial Analysis |
| 79. | 1/28/2013 | 2.0 hour(s) | Review of Plan Discussion Materials |
| 80. | 1/29/2013 | 2.0 hour(s) | Omnibus hearing |
| 81. | 1/30/2013 | 2.0 hour(s) | Call with Debtors regarding Berkshire Sale |
| 82. | 1/30/2013 | 0.5 hour(s) | Call with Debtors regarding FRE Settlement Summary |
| 83. | 1/30/2013 | 2.0 hour(s) | Call with Debtors regarding GSE Cure Claims |
| 84. | 1/30/2013 | 0.5 hour(s) | Internal Meeting regarding Plan Discussions |
| 85. | 1/30/2013 | 3.0 hour(s) | Meeting with UCC Advisors regarding Plan Discussions |
| 86. | 1/30/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 87. | 1/31/2013 | 2.0 hour(s) | Administrative Work |
| **January Total** | | **132.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**      80.5 hour(s)

**Banker:**      Yadin Rozov

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 1/2/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 2. | 1/2/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Waterfall Analysis |
| 3. | 1/2/2013 | 1.0 hour(s) | Internal Discussion regarding Plan Negotiations |
| 4. | 1/2/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 5. | 1/3/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 6. | 1/3/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| 7. | 1/4/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 8. | 1/6/2013 | 1.0 hour(s) | Review of FNMA Cure Analysis |
| 9. | 1/7/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Negotiations |
| 10. | 1/7/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 11. | 1/7/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 12. | 1/7/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 13. | 1/8/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 14. | 1/8/2013 | 2.5 hour(s) | Review of Plan Discussion Materials |
| 15. | 1/8/2013 | 1.0 hour(s) | Weekly UCC Call/Meeting |
| 16. | 1/9/2013 | 1.0 hour(s) | Financial Analysis |
| 17. | 1/9/2013 | 3.0 hour(s) | Litigation Presentation to AFI |
| 18. | 1/9/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 19. | 1/11/2013 | 6.0 hour(s) | Review of RMBS Allocation Formula |
| 20. | 1/12/2013 | 0.5 hour(s) | Review of Berkshire APA Amendment |
| 21. | 1/13/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Berkshire APA |
| 22. | 1/13/2013 | 1.0 hour(s) | Review of Plan Discussion Materials |
| 23. | 1/14/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Plan Discussions |
| 24. | 1/15/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 25. | 1/15/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 26. | 1/15/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 27. | 1/16/2013 | 0.5 hour(s) | Call with Debtors regarding GSE Cure Claims |
| 28. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims - 1:00pm |
| 29. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims - 8:00am |
| 30. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 31. | 1/17/2013 | 3.0 hour(s) | Meeting with Debtors regarding Litigation |
| 32. | 1/18/2013 | 1.0 hour(s) | Call regarding Transaction Close |
| 33. | 1/20/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 34. | 1/21/2013 | 1.0 hour(s) | Call with Debtors regarding Freddie Mac Servicing Transfer Agreement |
| 35. | 1/21/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 36. | 1/22/2013 | 3.0 hour(s) | Litigation Presentation from AFI |
| 37. | 1/23/2013 | 3.0 hour(s) | Legal Presentation to Examiner |
| 38. | 1/24/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 39. | 1/25/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Negotiations |
| 40. | 1/25/2013 | 1.0 hour(s) | Call with UCC Advisors regarding GSE Cure Claims |
| 41. | 1/25/2013 | 1.0 hour(s) | Call with UCC Co-Chairs regarding GSE Negotiations |
| 42. | 1/25/2013 | 1.0 hour(s) | Call with UCC regarding GSE Cure Claims Negotiations |
| 43. | 1/26/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims |
| 44. | 1/26/2013 | 1.0 hour(s) | Call with UCC Advisors regarding GSE Cure Claims |
| 45. | 1/26/2013 | 2.0 hour(s) | Review of Plan Discussion Materials |
| 46. | 1/28/2013 | 1.0 hour(s) | Call regarding GSE Cure Claims |
| 47. | 1/28/2013 | 1.0 hour(s) | Call with Debtors regarding Post Closing Expense Allocation |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 80.5 hour(s) |
| **Banker:** | Yadin Rozov |
| **Restructuring Case:** | ResCap |

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 1/28/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Post Closing Expense Allocation |
| 49. | 1/28/2013 | 4.0 hour(s) | RMBS Litigation Support |
| 50. | 1/30/2013 | 0.5 hour(s) | Internal Meeting regarding Plan Discussions |
| 51. | 1/30/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 52. | 1/31/2013 | 3.5 hour(s) | RMBS Litigation Support |
| **January Total** | | **80.5 hour(s)** | |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 108.5 hour(s) |
| **Banker:** | Landon Parsons |
| **Restructuring Case:** | ResCap |

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 1/2/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 2. | 1/2/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Waterfall Analysis |
| 3. | 1/2/2013 | 1.0 hour(s) | Internal Discussion regarding Plan Negotiations |
| 4. | 1/2/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 5. | 1/3/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 6. | 1/3/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| 7. | 1/4/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 8. | 1/4/2013 | 1.0 hour(s) | Litigation Support |
| 9. | 1/6/2013 | 1.0 hour(s) | Review of FNMA Cure Analysis |
| 10. | 1/7/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Negotiations |
| 11. | 1/7/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 12. | 1/7/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 13. | 1/7/2013 | 2.0 hour(s) | Financial Analysis |
| 14. | 1/7/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 15. | 1/8/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 16. | 1/8/2013 | 2.5 hour(s) | Review of Plan Discussion Materials |
| 17. | 1/8/2013 | 1.0 hour(s) | Weekly UCC Call/Meeting |
| 18. | 1/9/2013 | 3.0 hour(s) | Litigation Presentation to AFI |
| 19. | 1/9/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 20. | 1/10/2013 | 1.0 hour(s) | Call regarding GSE Cure Claims Analysis |
| 21. | 1/11/2013 | 6.0 hour(s) | Review of RMBS Allocation Formula |
| 22. | 1/12/2013 | 0.5 hour(s) | Review of Berkshire APA Amendment |
| 23. | 1/13/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Berkshire APA |
| 24. | 1/14/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Plan Discussions |
| 25. | 1/15/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 26. | 1/15/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 27. | 1/15/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 28. | 1/16/2013 | 0.5 hour(s) | Call with Debtors regarding GSE Cure Claims |
| 29. | 1/16/2013 | 3.0 hour(s) | Omnibus hearing |
| 30. | 1/16/2013 | 3.0 hour(s) | UCC Meeting regarding Plan Discussions |
| 31. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims - 1:00pm |
| 32. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims - 8:00am |
| 33. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 34. | 1/17/2013 | 1.0 hour(s) | Litigation Support |
| 35. | 1/17/2013 | 3.0 hour(s) | Meeting with Debtors regarding Litigation |
| 36. | 1/18/2013 | 1.0 hour(s) | Call regarding Transaction Close |
| 37. | 1/18/2013 | 1.0 hour(s) | Financial Analysis |
| 38. | 1/18/2013 | 3.5 hour(s) | Litigation Support |
| 39. | 1/20/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 40. | 1/21/2013 | 1.0 hour(s) | Call with Debtors regarding Freddie Mac Servicing Transfer Agreement |
| 41. | 1/21/2013 | 2.0 hour(s) | Litigation Support |
| 42. | 1/21/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 43. | 1/22/2013 | 3.0 hour(s) | Litigation Presentation from AFI |
| 44. | 1/22/2013 | 1.0 hour(s) | Litigation Support |
| 45. | 1/23/2013 | 3.0 hour(s) | Legal Presentation to Examiner |
| 46. | 1/23/2013 | 1.0 hour(s) | Litigation Support |
| 47. | 1/24/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Update |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 108.5 hour(s) |

| | |
|---|---|
| **Banker:** | Landon Parsons |

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 1/24/2013 | 0.5 hour(s) | Review of Berkshire Purchase Price Calculations |
| 49. | 1/24/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 50. | 1/25/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Negotiations |
| 51. | 1/25/2013 | 1.0 hour(s) | Call with UCC Advisors regarding GSE Cure Claims |
| 52. | 1/25/2013 | 1.0 hour(s) | Call with UCC Co-Chairs regarding GSE Negotiations |
| 53. | 1/25/2013 | 1.0 hour(s) | Call with UCC regarding GSE Cure Claims Negotiations |
| 54. | 1/26/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims |
| 55. | 1/26/2013 | 1.0 hour(s) | Call with UCC Advisors regarding GSE Cure Claims |
| 56. | 1/28/2013 | 1.0 hour(s) | Call regarding GSE Cure Claims |
| 57. | 1/28/2013 | 1.0 hour(s) | Call with Debtors regarding Post Closing Expense Allocation |
| 58. | 1/28/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Post Closing Expense Allocation |
| 59. | 1/28/2013 | 4.0 hour(s) | RMBS Litigation Support |
| 60. | 1/29/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 61. | 1/29/2013 | 4.0 hour(s) | Review of RMBS Allocation Formula |
| 62. | 1/30/2013 | 0.5 hour(s) | Call with Debtors regarding FRE Settlement Summary |
| 63. | 1/30/2013 | 0.5 hour(s) | Internal Meeting regarding Litigation Support |
| 64. | 1/30/2013 | 0.5 hour(s) | Internal Meeting regarding Plan Discussions |
| 65. | 1/30/2013 | 3.0 hour(s) | Meeting with UCC Advisors regarding Plan Discussions |
| 66. | 1/30/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 67. | 1/31/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 68. | 1/31/2013 | 3.5 hour(s) | RMBS Litigation Support |
| **January Total** | | **108.5 hour(s)** | |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 82.5 hour(s) |

| | |
|---|---|
| **Banker:** | Barak Klein |

| | |
|---|---|
| **Restructuring Case:** | ResCap |

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 1/2/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Waterfall Analysis |
| 2. | 1/2/2013 | 1.5 hour(s) | Call with UCC Member regarding Meeting Preparation |
| 3. | 1/2/2013 | 1.5 hour(s) | Call with UCC Member regarding Waterfall Analysis |
| 4. | 1/2/2013 | 1.0 hour(s) | Internal Discussion regarding Plan Negotiations |
| 5. | 1/2/2013 | 1.5 hour(s) | Preparation of Discussion Materials |
| 6. | 1/2/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 7. | 1/3/2013 | 1.0 hour(s) | Call with UCC Member regarding Waterfall Analysis |
| 8. | 1/3/2013 | 2.0 hour(s) | Review of Waterfall Analysis |
| 9. | 1/3/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| 10. | 1/6/2013 | 1.0 hour(s) | Review of Plan Discussion Materials |
| 11. | 1/7/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Negotiations |
| 12. | 1/7/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 13. | 1/8/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 14. | 1/8/2013 | 2.0 hour(s) | Financial Analysis |
| 15. | 1/8/2013 | 3.0 hour(s) | Meeting with Judge Peck |
| 16. | 1/8/2013 | 2.5 hour(s) | Review of Plan Discussion Materials |
| 17. | 1/8/2013 | 1.0 hour(s) | Weekly UCC Call/Meeting |
| 18. | 1/9/2013 | 1.0 hour(s) | Financial Analysis |
| 19. | 1/9/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 20. | 1/12/2013 | 1.0 hour(s) | Review of Plan Discussion Materials |
| 21. | 1/13/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Berkshire APA |
| 22. | 1/13/2013 | 1.5 hour(s) | Financial Analysis |
| 23. | 1/13/2013 | 1.0 hour(s) | Review of Plan Discussion Materials |
| 24. | 1/14/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Plan Discussions |
| 25. | 1/14/2013 | 2.0 hour(s) | Review of Waterfall Analysis |
| 26. | 1/15/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 27. | 1/15/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 28. | 1/15/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 29. | 1/16/2013 | 0.5 hour(s) | Call with Debtors regarding GSE Cure Claims |
| 30. | 1/16/2013 | 2.5 hour(s) | Financial Analysis |
| 31. | 1/16/2013 | 2.0 hour(s) | Meeting with UCC Member regarding Waterfall Analysis |
| 32. | 1/16/2013 | 3.0 hour(s) | UCC Meeting regarding Plan Discussions |
| 33. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims - 1:00pm |
| 34. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims - 8:00am |
| 35. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 36. | 1/18/2013 | 1.0 hour(s) | Call regarding Transaction Close |
| 37. | 1/21/2013 | 1.0 hour(s) | Call with Debtors regarding Freddie Mac Servicing Transfer Agreement |
| 38. | 1/21/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 39. | 1/22/2013 | 4.0 hour(s) | Financial Analysis |
| 40. | 1/23/2013 | 3.0 hour(s) | Meeting with UCC Member regarding Waterfall Analysis |
| 41. | 1/24/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 42. | 1/25/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Negotiations |
| 43. | 1/25/2013 | 1.0 hour(s) | Call with UCC Advisors regarding GSE Cure Claims |
| 44. | 1/25/2013 | 1.0 hour(s) | Call with UCC Co-Chairs regarding GSE Negotiations |
| 45. | 1/25/2013 | 1.0 hour(s) | Call with UCC regarding GSE Cure Claims Negotiations |
| 46. | 1/26/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims |
| 47. | 1/26/2013 | 1.0 hour(s) | Call with UCC Advisors regarding GSE Cure Claims |

# ResCap

## Timekeeping

**Total Hours:**       82.5 hour(s)

**Banker:**            Barak Klein

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 1/26/2013 | 2.0 hour(s) | Review of Plan Discussion Materials |
| 49. | 1/28/2013 | 0.5 hour(s) | Administrative Work |
| 50. | 1/28/2013 | 1.0 hour(s) | Call with Debtors regarding Post Closing Expense Allocation |
| 51. | 1/28/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Post Closing Expense Allocation |
| 52. | 1/28/2013 | 2.0 hour(s) | Review of Plan Discussion Materials |
| 53. | 1/30/2013 | 0.5 hour(s) | Internal Meeting regarding Plan Discussions |
| 54. | 1/30/2013 | 3.0 hour(s) | Review of Plan Discussion Materials |
| 55. | 1/30/2013 | 1.0 hour(s) | UCC Co-Chair call |
| **January Total** | | **82.5 hour(s)** | |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 189.5 hour(s) |

| | |
|---|---|
| **Banker:** | Syed Hasan |

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 1/2/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 2. | 1/2/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Waterfall Analysis |
| 3. | 1/2/2013 | 1.5 hour(s) | Call with UCC Member regarding Meeting Preparation |
| 4. | 1/2/2013 | 1.0 hour(s) | Internal Discussion regarding Plan Negotiations |
| 5. | 1/2/2013 | 2.0 hour(s) | Litigation Support |
| 6. | 1/2/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 7. | 1/3/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 8. | 1/3/2013 | 1.0 hour(s) | Call with UCC Member regarding Waterfall Analysis |
| 9. | 1/3/2013 | 2.5 hour(s) | Litigation Support |
| 10. | 1/3/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| 11. | 1/4/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 12. | 1/4/2013 | 1.0 hour(s) | Litigation Support |
| 13. | 1/5/2013 | 1.0 hour(s) | Financial Analysis |
| 14. | 1/5/2013 | 1.0 hour(s) | Review of Impact of Delayed Platform Sale Closing |
| 15. | 1/6/2013 | 1.0 hour(s) | Litigation Support |
| 16. | 1/6/2013 | 2.0 hour(s) | Preparation of Plan Discussion Materials |
| 17. | 1/6/2013 | 2.0 hour(s) | Review of Asset Schedules from Debtors |
| 18. | 1/6/2013 | 1.0 hour(s) | Review of FNMA Cure Analysis |
| 19. | 1/7/2013 | 2.0 hour(s) | Administrative Work |
| 20. | 1/7/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Negotiations |
| 21. | 1/7/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 22. | 1/7/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 23. | 1/7/2013 | 2.0 hour(s) | Financial Analysis |
| 24. | 1/7/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 25. | 1/8/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 26. | 1/8/2013 | 1.0 hour(s) | Weekly UCC Call/Meeting |
| 27. | 1/9/2013 | 3.0 hour(s) | Financial Analysis |
| 28. | 1/9/2013 | 2.0 hour(s) | Preparation of Plan Discussion Materials |
| 29. | 1/9/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 30. | 1/10/2013 | 1.0 hour(s) | Administrative Work |
| 31. | 1/10/2013 | 1.0 hour(s) | Call regarding GSE Cure Claims Analysis |
| 32. | 1/11/2013 | 6.0 hour(s) | Review of RMBS Allocation Formula |
| 33. | 1/12/2013 | 0.5 hour(s) | Review of Berkshire APA Amendment |
| 34. | 1/12/2013 | 2.0 hour(s) | Review of Plan Discussion Materials |
| 35. | 1/13/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Berkshire APA |
| 36. | 1/13/2013 | 3.5 hour(s) | Financial Analysis |
| 37. | 1/13/2013 | 1.5 hour(s) | Financial Analysis |
| 38. | 1/14/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Plan Discussions |
| 39. | 1/14/2013 | 4.0 hour(s) | Financial Analysis |
| 40. | 1/14/2013 | 2.0 hour(s) | Review of Debtors' Post Sale Forecasting |
| 41. | 1/14/2013 | 2.0 hour(s) | Review of Waterfall Analysis |
| 42. | 1/15/2013 | 2.0 hour(s) | Administrative Work |
| 43. | 1/15/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 44. | 1/15/2013 | 2.0 hour(s) | Financial Analysis |
| 45. | 1/15/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 46. | 1/15/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 47. | 1/16/2013 | 0.5 hour(s) | Call with Debtors regarding GSE Cure Claims |

# ResCap

## Timekeeping

**Total Hours:** 189.5 hour(s)

**Banker:** Syed Hasan

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 1/16/2013 | 1.0 hour(s) | Call with Debtors regarding Post Closing Expense Allocation |
| 49. | 1/16/2013 | 2.0 hour(s) | Meeting with UCC Member regarding Waterfall Analysis |
| 50. | 1/16/2013 | 3.0 hour(s) | Omnibus hearing |
| 51. | 1/16/2013 | 3.0 hour(s) | UCC Meeting regarding Plan Discussions |
| 52. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire APA Amendment |
| 53. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims - 1:00pm |
| 54. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims - 8:00am |
| 55. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 56. | 1/17/2013 | 1.0 hour(s) | Litigation Support |
| 57. | 1/17/2013 | 1.5 hour(s) | Review of Berkshire APA Amendment |
| 58. | 1/18/2013 | 1.0 hour(s) | Call regarding Transaction Close |
| 59. | 1/18/2013 | 1.0 hour(s) | Financial Analysis |
| 60. | 1/18/2013 | 3.5 hour(s) | Litigation Support |
| 61. | 1/18/2013 | 2.0 hour(s) | Review of Barclays DIP Amendment |
| 62. | 1/20/2013 | 3.0 hour(s) | Preparation of Discussion Materials |
| 63. | 1/20/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 64. | 1/21/2013 | 1.0 hour(s) | Call with Debtors regarding Freddie Mac Servicing Transfer Agreement |
| 65. | 1/21/2013 | 1.5 hour(s) | Call with Debtors regarding Ocwen APA |
| 66. | 1/21/2013 | 2.0 hour(s) | Litigation Support |
| 67. | 1/21/2013 | 1.0 hour(s) | Preparation of Discussion Materials |
| 68. | 1/21/2013 | 1.0 hour(s) | Review of Post Sale Expense Allocation |
| 69. | 1/21/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 70. | 1/22/2013 | 4.0 hour(s) | Financial Analysis |
| 71. | 1/22/2013 | 1.0 hour(s) | Litigation Support |
| 72. | 1/22/2013 | 2.0 hour(s) | Preparation of Plan Discussion Materials |
| 73. | 1/23/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire Sale |
| 74. | 1/23/2013 | 1.0 hour(s) | Litigation Support |
| 75. | 1/23/2013 | 3.0 hour(s) | Meeting with UCC Member regarding Waterfall Analysis |
| 76. | 1/23/2013 | 2.0 hour(s) | Review of Berkshire Sale |
| 77. | 1/23/2013 | 1.0 hour(s) | Review of Plan Discussion Materials |
| 78. | 1/24/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Update |
| 79. | 1/24/2013 | 1.0 hour(s) | Preparation of Plan Discussion Materials |
| 80. | 1/24/2013 | 3.5 hour(s) | Review of Berkshire Purchase Price Calculations |
| 81. | 1/24/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 82. | 1/25/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Negotiations |
| 83. | 1/25/2013 | 1.0 hour(s) | Call with UCC Advisors regarding GSE Cure Claims |
| 84. | 1/25/2013 | 1.0 hour(s) | Call with UCC Co-Chairs regarding GSE Negotiations |
| 85. | 1/25/2013 | 1.0 hour(s) | Call with UCC regarding GSE Cure Claims Negotiations |
| 86. | 1/25/2013 | 2.0 hour(s) | Preparation of Plan Discussion Materials |
| 87. | 1/26/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims |
| 88. | 1/26/2013 | 1.0 hour(s) | Call with UCC Advisors regarding GSE Cure Claims |
| 89. | 1/26/2013 | 2.0 hour(s) | Financial Analysis |
| 90. | 1/26/2013 | 2.0 hour(s) | Preparation of Plan Discussion Materials |
| 91. | 1/26/2013 | 2.0 hour(s) | Review of Plan Discussion Materials |
| 92. | 1/27/2013 | 2.0 hour(s) | Administrative Work |
| 93. | 1/27/2013 | 3.0 hour(s) | Financial Analysis |
| 94. | 1/28/2013 | 1.0 hour(s) | Call with Debtors regarding Post Closing Expense Allocation |

# ResCap

## Timekeeping

**Total Hours:**    189.5 hour(s)

**Banker:**    Syed Hasan

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 95. | 1/28/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Post Closing Expense Allocation |
| 96. | 1/28/2013 | 3.0 hour(s) | Review of Berkshire Purchase Price Calculations |
| 97. | 1/28/2013 | 4.0 hour(s) | RMBS Litigation Support |
| 98. | 1/29/2013 | 0.5 hour(s) | Administrative Work |
| 99. | 1/29/2013 | 2.0 hour(s) | Omnibus hearing |
| 100. | 1/29/2013 | 1.0 hour(s) | Preparation of Plan Discussion Materials |
| 101. | 1/29/2013 | 2.0 hour(s) | Review of Purchase Price Schedule |
| 102. | 1/29/2013 | 4.0 hour(s) | Review of RMBS Allocation Formula |
| 103. | 1/30/2013 | 2.0 hour(s) | Administrative Work |
| 104. | 1/30/2013 | 0.5 hour(s) | Call with Debtors regarding FRE Settlement Summary |
| 105. | 1/30/2013 | 0.5 hour(s) | Internal Meeting regarding Litigation Support |
| 106. | 1/30/2013 | 0.5 hour(s) | Internal Meeting regarding Plan Discussions |
| 107. | 1/30/2013 | 3.0 hour(s) | Meeting with UCC Advisors regarding Plan Discussions |
| 108. | 1/30/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 109. | 1/31/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 110. | 1/31/2013 | 1.0 hour(s) | Litigation Support |
| 111. | 1/31/2013 | 1.0 hour(s) | Review of Sale Update |
| 112. | 1/31/2013 | 3.5 hour(s) | RMBS Litigation Support |
| **January Total** | | **189.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**       97.0 hour(s)

**Banker:**       Adam Waldman

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 1/2/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Waterfall Analysis |
| 2. | 1/2/2013 | 1.5 hour(s) | Call with UCC Member regarding Meeting Preparation |
| 3. | 1/2/2013 | 1.0 hour(s) | Internal Discussion regarding Plan Negotiations |
| 4. | 1/2/2013 | 3.0 hour(s) | Review of Waterfall Analysis |
| 5. | 1/2/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 6. | 1/3/2013 | 1.0 hour(s) | Call with UCC Member regarding Waterfall Analysis |
| 7. | 1/3/2013 | 2.5 hour(s) | Financial Analysis |
| 8. | 1/3/2013 | 2.0 hour(s) | Review of Waterfall Analysis |
| 9. | 1/3/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| 10. | 1/4/2013 | 1.0 hour(s) | Preparation of Plan Discussion Materials |
| 11. | 1/5/2013 | 2.0 hour(s) | Review of Impact of Delayed Platform Sale Closing |
| 12. | 1/6/2013 | 2.0 hour(s) | Preparation of Plan Discussion Materials |
| 13. | 1/6/2013 | 2.0 hour(s) | Review of Asset Schedules from Debtors |
| 14. | 1/6/2013 | 1.5 hour(s) | Review of Impact of Delayed Platform Sale Closing |
| 15. | 1/7/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Negotiations |
| 16. | 1/7/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 17. | 1/7/2013 | 2.0 hour(s) | Preparation of Judge Peck Discussion Materials |
| 18. | 1/7/2013 | 2.0 hour(s) | Review of Discussion Materials |
| 19. | 1/8/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 20. | 1/8/2013 | 2.0 hour(s) | Financial Analysis |
| 21. | 1/8/2013 | 3.0 hour(s) | Meeting with Judge Peck |
| 22. | 1/8/2013 | 1.0 hour(s) | Weekly UCC Call/Meeting |
| 23. | 1/9/2013 | 3.0 hour(s) | Financial Analysis |
| 24. | 1/9/2013 | 2.0 hour(s) | Preparation of Plan Discussion Materials |
| 25. | 1/9/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 26. | 1/12/2013 | 2.5 hour(s) | Financial Analysis |
| 27. | 1/13/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Berkshire APA |
| 28. | 1/13/2013 | 2.0 hour(s) | Financial Analysis |
| 29. | 1/13/2013 | 1.5 hour(s) | Financial Analysis |
| 30. | 1/14/2013 | 1.0 hour(s) | Administrative Work |
| 31. | 1/14/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Plan Discussions |
| 32. | 1/14/2013 | 3.0 hour(s) | Financial Analysis |
| 33. | 1/14/2013 | 2.0 hour(s) | Review of Debtors' Post Sale Forecasting |
| 34. | 1/14/2013 | 3.0 hour(s) | Review of Waterfall Analysis |
| 35. | 1/15/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 36. | 1/15/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 37. | 1/15/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 38. | 1/16/2013 | 1.0 hour(s) | Call with Debtors regarding Post Closing Expense Allocation |
| 39. | 1/16/2013 | 2.5 hour(s) | Financial Analysis |
| 40. | 1/16/2013 | 3.0 hour(s) | Meeting with UCC Member regarding Waterfall Analysis |
| 41. | 1/16/2013 | 3.0 hour(s) | UCC Meeting regarding Plan Discussions |
| 42. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims - 1:00pm |
| 43. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims - 8:00am |
| 44. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 45. | 1/18/2013 | 1.0 hour(s) | Call regarding Transaction Close |
| 46. | 1/20/2013 | 3.0 hour(s) | Preparation of Discussion Materials |
| 47. | 1/21/2013 | 1.0 hour(s) | Call with Debtors regarding Freddie Mac Servicing Transfer Agreement |

# ResCap

## Timekeeping

**Total Hours:**        97.0 hour(s)

**Banker:**        Adam Waldman

**Restructuring Case:**    ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 1/21/2013 | 1.0 hour(s) | Preparation of Discussion Materials |
| 49. | 1/21/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 50. | 1/22/2013 | 4.0 hour(s) | Financial Analysis |
| 51. | 1/22/2013 | 2.0 hour(s) | Preparation of Plan Discussion Materials |
| 52. | 1/23/2013 | 3.0 hour(s) | Meeting with UCC Member regarding Waterfall Analysis |
| 53. | 1/23/2013 | 2.0 hour(s) | Review of Plan Discussion Materials |
| **January Total** | | **97.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**  180.0 hour(s)

**Banker:**  Ally Gibler

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 1/2/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 2. | 1/2/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Waterfall Analysis |
| 3. | 1/2/2013 | 1.5 hour(s) | Call with UCC Member regarding Meeting Preparation |
| 4. | 1/2/2013 | 1.5 hour(s) | Call with UCC Member regarding Waterfall Analysis |
| 5. | 1/2/2013 | 1.0 hour(s) | Internal Discussion regarding Plan Negotiations |
| 6. | 1/2/2013 | 2.0 hour(s) | Review of Waterfall Analysis |
| 7. | 1/2/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 8. | 1/3/2013 | 1.0 hour(s) | Administrative Work |
| 9. | 1/3/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 10. | 1/3/2013 | 1.0 hour(s) | Call with UCC Member regarding Waterfall Analysis |
| 11. | 1/3/2013 | 2.5 hour(s) | Financial Analysis |
| 12. | 1/3/2013 | 2.0 hour(s) | Review of Waterfall Analysis |
| 13. | 1/3/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| 14. | 1/4/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 15. | 1/4/2013 | 1.0 hour(s) | Litigation Support |
| 16. | 1/4/2013 | 2.0 hour(s) | Preparation of Plan Discussion Materials |
| 17. | 1/5/2013 | 1.0 hour(s) | Financial Analysis |
| 18. | 1/5/2013 | 1.0 hour(s) | Review of Impact of Delayed Platform Sale Closing |
| 19. | 1/6/2013 | 2.0 hour(s) | Preparation of Plan Discussion Materials |
| 20. | 1/6/2013 | 2.0 hour(s) | Review of Asset Schedules from Debtors |
| 21. | 1/7/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Negotiations |
| 22. | 1/7/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 23. | 1/7/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 24. | 1/7/2013 | 2.0 hour(s) | Preparation of Judge Peck Discussion Materials |
| 25. | 1/7/2013 | 1.0 hour(s) | RMBS Litigation Support |
| 26. | 1/8/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 27. | 1/8/2013 | 2.0 hour(s) | Financial Analysis |
| 28. | 1/8/2013 | 3.0 hour(s) | Meeting with Judge Peck |
| 29. | 1/8/2013 | 3.0 hour(s) | Preparation of Plan Discussion Materials |
| 30. | 1/8/2013 | 1.0 hour(s) | Weekly UCC Call/Meeting |
| 31. | 1/9/2013 | 3.0 hour(s) | Financial Analysis |
| 32. | 1/9/2013 | 2.0 hour(s) | Preparation of Plan Discussion Materials |
| 33. | 1/9/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 34. | 1/10/2013 | 1.0 hour(s) | Administrative Work |
| 35. | 1/11/2013 | 0.5 hour(s) | Administrative Work |
| 36. | 1/11/2013 | 2.0 hour(s) | Preparation of Plan Discussion Materials |
| 37. | 1/12/2013 | 2.5 hour(s) | Financial Analysis |
| 38. | 1/12/2013 | 2.0 hour(s) | Preparation of Plan Discussion Materials |
| 39. | 1/13/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Berkshire APA |
| 40. | 1/13/2013 | 3.5 hour(s) | Financial Analysis |
| 41. | 1/13/2013 | 1.5 hour(s) | Financial Analysis |
| 42. | 1/14/2013 | 1.0 hour(s) | Administrative Work |
| 43. | 1/14/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Plan Discussions |
| 44. | 1/14/2013 | 3.0 hour(s) | Financial Analysis |
| 45. | 1/14/2013 | 3.0 hour(s) | Review of Waterfall Analysis |
| 46. | 1/15/2013 | 2.0 hour(s) | Administrative Work |
| 47. | 1/15/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 180.0 hour(s) |
| **Banker:** | Ally Gibler |
| **Restructuring Case:** | ResCap |

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 1/15/2013 | 2.0 hour(s) | Financial Analysis |
| 49. | 1/15/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 50. | 1/15/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 51. | 1/16/2013 | 1.0 hour(s) | Administrative Work |
| 52. | 1/16/2013 | 0.5 hour(s) | Call with Debtors regarding GSE Cure Claims |
| 53. | 1/16/2013 | 1.0 hour(s) | Call with Debtors regarding Post Closing Expense Allocation |
| 54. | 1/16/2013 | 3.0 hour(s) | Omnibus hearing |
| 55. | 1/16/2013 | 3.0 hour(s) | UCC Meeting regarding Plan Discussions |
| 56. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims - 1:00pm |
| 57. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims - 8:00am |
| 58. | 1/17/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 59. | 1/17/2013 | 1.0 hour(s) | Litigation Support |
| 60. | 1/18/2013 | 1.0 hour(s) | Call regarding Transaction Close |
| 61. | 1/18/2013 | 3.5 hour(s) | Litigation Support |
| 62. | 1/20/2013 | 3.0 hour(s) | Preparation of Discussion Materials |
| 63. | 1/20/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 64. | 1/21/2013 | 1.0 hour(s) | Call with Debtors regarding Freddie Mac Servicing Transfer Agreement |
| 65. | 1/21/2013 | 2.0 hour(s) | Litigation Support |
| 66. | 1/21/2013 | 1.0 hour(s) | Preparation of Discussion Materials |
| 67. | 1/21/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 68. | 1/22/2013 | 4.0 hour(s) | Financial Analysis |
| 69. | 1/22/2013 | 1.0 hour(s) | Litigation Support |
| 70. | 1/22/2013 | 2.0 hour(s) | Preparation of Plan Discussion Materials |
| 71. | 1/23/2013 | 1.0 hour(s) | Administrative Work |
| 72. | 1/23/2013 | 1.0 hour(s) | Litigation Support |
| 73. | 1/23/2013 | 4.0 hour(s) | RMBS Litigation Support |
| 74. | 1/24/2013 | 0.5 hour(s) | Administrative Work |
| 75. | 1/24/2013 | 2.0 hour(s) | Preparation of Plan Discussion Materials |
| 76. | 1/24/2013 | 1.0 hour(s) | Review of Berkshire Purchase Price Calculations |
| 77. | 1/24/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 78. | 1/25/2013 | 1.0 hour(s) | Administrative Work |
| 79. | 1/25/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Negotiations |
| 80. | 1/25/2013 | 1.0 hour(s) | Call with UCC Advisors regarding GSE Cure Claims |
| 81. | 1/25/2013 | 1.0 hour(s) | Call with UCC Co-Chairs regarding GSE Negotiations |
| 82. | 1/25/2013 | 1.0 hour(s) | Call with UCC regarding GSE Cure Claims Negotiations |
| 83. | 1/25/2013 | 2.5 hour(s) | Financial Analysis |
| 84. | 1/25/2013 | 2.0 hour(s) | Preparation of Plan Discussion Materials |
| 85. | 1/26/2013 | 1.0 hour(s) | Call with Debtors regarding GSE Cure Claims |
| 86. | 1/26/2013 | 1.0 hour(s) | Call with UCC Advisors regarding GSE Cure Claims |
| 87. | 1/26/2013 | 2.0 hour(s) | Financial Analysis |
| 88. | 1/26/2013 | 3.0 hour(s) | Preparation of Plan Discussion Materials |
| 89. | 1/27/2013 | 2.0 hour(s) | Administrative Work |
| 90. | 1/27/2013 | 2.0 hour(s) | Financial Analysis |
| 91. | 1/27/2013 | 2.0 hour(s) | Review of Sales Proceeds |
| 92. | 1/28/2013 | 0.5 hour(s) | Administrative Work |
| 93. | 1/28/2013 | 1.0 hour(s) | Call with Debtors regarding Post Closing Expense Allocation |
| 94. | 1/28/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Post Closing Expense Allocation |

# ResCap

## Timekeeping

**Total Hours:**       180.0 hour(s)

**Banker:**       Ally Gibler

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 95. | 1/28/2013 | 4.0 hour(s) | RMBS Litigation Support |
| 96. | 1/29/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 97. | 1/29/2013 | 2.0 hour(s) | Omnibus hearing |
| 98. | 1/29/2013 | 1.0 hour(s) | Preparation of Plan Discussion Materials |
| 99. | 1/29/2013 | 4.0 hour(s) | Review of RMBS Allocation Formula |
| 100. | 1/30/2013 | 0.5 hour(s) | Call with Debtors regarding FRE Settlement Summary |
| 101. | 1/30/2013 | 0.5 hour(s) | Internal Meeting regarding Litigation Support |
| 102. | 1/30/2013 | 0.5 hour(s) | Internal Meeting regarding Plan Discussions |
| 103. | 1/30/2013 | 3.0 hour(s) | Meeting with UCC Advisors regarding Plan Discussions |
| 104. | 1/30/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 105. | 1/31/2013 | 2.0 hour(s) | Administrative Work |
| 106. | 1/31/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 107. | 1/31/2013 | 3.5 hour(s) | RMBS Litigation Support |
| **January Total** | | **180.0 hour(s)** | |

# ResCap

## Summary of Hours - February

| Category | Hours |
| --- | --- |
| UCC Meetings / Calls | 107.5 |
| Other Meetings / Calls | 167.0 |
| Case Administration | 33.0 |
| Court Hearings / Filings / Depositions | 18.0 |
| Financial Analysis / Modeling / Internal Materials | 113.5 |
| RMBS Litigation Support | 230.0 |
| General Other | 95.5 |
| **TOTAL** | 764.5 |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 72.0 hour(s) |

| | |
|---|---|
| **Banker:** | Jared Dermont |

| | |
|---|---|
| **Restructuring Case:** | ResCap |

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 2/1/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 2. | 2/2/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire Update |
| 3. | 2/2/2013 | 2.0 hour(s) | Review of Berkshire Collateral Analysis |
| 4. | 2/3/2013 | 1.5 hour(s) | Call with Debtors regarding Berkshire Update |
| 5. | 2/3/2013 | 1.0 hour(s) | Call with Debtors regarding Sale |
| 6. | 2/3/2013 | 1.0 hour(s) | UCC Co-Chair Call re Berkshire Sale |
| 7. | 2/4/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 8. | 2/5/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 9. | 2/6/2013 | 2.0 hour(s) | Call with Advisors regarding Plan |
| 10. | 2/6/2013 | 4.5 hour(s) | Weekly UCC Call/Meeting |
| 11. | 2/7/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Open Sale Issues |
| 12. | 2/7/2013 | 2.0 hour(s) | Omnibus Hearing |
| 13. | 2/8/2013 | 1.5 hour(s) | Call regarding FHA / VA Loan Sale |
| 14. | 2/8/2013 | 1.0 hour(s) | Call with Debtors regarding Comp Fee and Foreclosure Timeline Violation |
| 15. | 2/8/2013 | 1.5 hour(s) | Review of Comp Fee and Foreclosure Timeline Analysis |
| 16. | 2/8/2013 | 1.0 hour(s) | Review of Debtors' Post Closing Management |
| 17. | 2/8/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 18. | 2/11/2013 | 2.5 hour(s) | Financial Analysis |
| 19. | 2/11/2013 | 3.5 hour(s) | Meeting with UCC Advisors |
| 20. | 2/11/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 21. | 2/11/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 22. | 2/12/2013 | 1.0 hour(s) | Call with Counsel to Committee Members |
| 23. | 2/12/2013 | 1.5 hour(s) | Call with Debtors |
| 24. | 2/13/2013 | 1.0 hour(s) | Call with Debtors regarding Ocwen Sale Closing |
| 25. | 2/13/2013 | 2.0 hour(s) | Call with Debtors regarding Sale Closing |
| 26. | 2/13/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 27. | 2/13/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 28. | 2/13/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| 29. | 2/14/2013 | 1.0 hour(s) | Call with Debtors regarding Ally PSA |
| 30. | 2/14/2013 | 1.5 hour(s) | Call with Debtors regarding Ocwen Sale Closing |
| 31. | 2/15/2013 | 1.0 hour(s) | Call with Debtors regarding Ocwen Sale Closing |
| 32. | 2/19/2013 | 2.0 hour(s) | Preparation for UCC Meeting |
| 33. | 2/20/2013 | 1.0 hour(s) | Internal Meeting regarding Litigation Support |
| 34. | 2/20/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 35. | 2/21/2013 | 2.0 hour(s) | Preparation for UCC Meeting |
| 36. | 2/21/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 37. | 2/22/2013 | 1.5 hour(s) | Call with Debtors regarding Management Compensation |
| 38. | 2/23/2013 | 2.5 hour(s) | Preparation for Meeting with UCC Member |
| 39. | 2/26/2013 | 1.5 hour(s) | Administrative Work |
| 40. | 2/26/2013 | 2.0 hour(s) | Review of Financial Analysis |
| 41. | 2/27/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire Sale |
| 42. | 2/27/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Berkshire Sale |
| 43. | 2/28/2013 | 2.0 hour(s) | Omnibus Hearing |
| 44. | 2/28/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| **February Total** | | **72.0 hour(s)** | |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 83.5 hour(s) |

| | |
|---|---|
| **Banker:** | Yadin Rozov |

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 2/1/2013 | 1.5 hour(s) | Call regarding Litigation Support |
| 2. | 2/1/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 3. | 2/2/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire Update |
| 4. | 2/3/2013 | 1.5 hour(s) | Call with Debtors regarding Berkshire Update |
| 5. | 2/3/2013 | 1.0 hour(s) | UCC Co-Chair Call re Berkshire Sale |
| 6. | 2/4/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 7. | 2/5/2013 | 1.5 hour(s) | Call regarding Litigation Support |
| 8. | 2/5/2013 | 1.5 hour(s) | Litigation Support |
| 9. | 2/5/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 10. | 2/5/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 11. | 2/5/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 12. | 2/6/2013 | 1.5 hour(s) | Review of 9019 Objection |
| 13. | 2/6/2013 | 3.5 hour(s) | Review of Duff & Phelps Work Plan |
| 14. | 2/6/2013 | 4.5 hour(s) | Weekly UCC Call/Meeting |
| 15. | 2/7/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Open Sale Issues |
| 16. | 2/8/2013 | 1.5 hour(s) | Call regarding FHA / VA Loan Sale |
| 17. | 2/11/2013 | 3.5 hour(s) | Meeting with UCC Advisors |
| 18. | 2/11/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 19. | 2/11/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 20. | 2/12/2013 | 1.5 hour(s) | Call with Counsel to Committee Members |
| 21. | 2/12/2013 | 1.5 hour(s) | Call with Debtors |
| 22. | 2/12/2013 | 1.5 hour(s) | Litigation Support |
| 23. | 2/13/2013 | 1.0 hour(s) | Call with Debtors regarding Ocwen Sale Closing |
| 24. | 2/13/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 25. | 2/13/2013 | 1.5 hour(s) | Litigation Support |
| 26. | 2/13/2013 | 3.5 hour(s) | Meeting with 9019 Working Group |
| 27. | 2/13/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| 28. | 2/14/2013 | 1.0 hour(s) | Call with Debtors regarding Ally PSA |
| 29. | 2/14/2013 | 1.5 hour(s) | Call with Debtors regarding Ocwen Sale Closing |
| 30. | 2/15/2013 | 1.0 hour(s) | Call with Debtors regarding Ocwen Sale Closing |
| 31. | 2/19/2013 | 1.5 hour(s) | Meeting with UCC Advisors regarding Litigation Support |
| 32. | 2/19/2013 | 2.0 hour(s) | Preparation for UCC Meeting |
| 33. | 2/19/2013 | 3.5 hour(s) | Review of Sillman's Supplemental Declaration |
| 34. | 2/20/2013 | 1.0 hour(s) | Internal Meeting regarding Litigation Support |
| 35. | 2/20/2013 | 1.5 hour(s) | Litigation Support |
| 36. | 2/20/2013 | 3.5 hour(s) | Meeting with 9019 Working Group |
| 37. | 2/20/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 38. | 2/21/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 39. | 2/22/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 40. | 2/26/2013 | 1.5 hour(s) | Administrative Work |
| 41. | 2/26/2013 | 1.0 hour(s) | Call with UCC Advisors regarding 9019 Allocation Amendment |
| 42. | 2/26/2013 | 3.5 hour(s) | Review of RMBS 9019 Proposed Allocation |
| 43. | 2/27/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire Sale |
| 44. | 2/27/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Berkshire Sale |
| 45. | 2/28/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 46. | 2/28/2013 | 1.5 hour(s) | RMBS Support regarding Preclusion motion |
| 47. | 2/28/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| **February Total** | | **83.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**        48.0 hour(s)

**Banker:**            Peijie Shiu

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 2/1/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 2. | 2/1/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 3. | 2/1/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 4. | 2/2/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 5. | 2/3/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 6. | 2/4/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 7. | 2/4/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 8. | 2/5/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 9. | 2/5/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 10. | 2/6/2013 | 1.5 hour(s) | Review of 9019 Objection |
| 11. | 2/6/2013 | 3.5 hour(s) | Review of Duff & Phelps Work Plan |
| 12. | 2/11/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 13. | 2/13/2013 | 3.5 hour(s) | Meeting with 9019 Working Group |
| 14. | 2/19/2013 | 3.5 hour(s) | Review of Sillman's Supplemental Declaration |
| 15. | 2/20/2013 | 3.5 hour(s) | Meeting with 9019 Working Group |
| 16. | 2/22/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 17. | 2/26/2013 | 1.5 hour(s) | Administrative Work |
| 18. | 2/26/2013 | 1.0 hour(s) | Call with UCC Advisors regarding 9019 Allocation Amendment |
| 19. | 2/26/2013 | 3.5 hour(s) | Review of RMBS 9019 Proposed Allocation |
| 20. | 2/28/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 21. | 2/28/2013 | 1.5 hour(s) | RMBS Support regarding Preclusion motion |

**February Total**            **48.0 hour(s)**

# ResCap

## Timekeeping

**Total Hours:**     96.5 hour(s)

**Banker:**     Landon Parsons

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| | 2/1/2013 | 1.5 hour(s) | Call regarding Litigation Support |
| 1. | 2/1/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 2. | 2/2/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire Update |
| 3. | 2/3/2013 | 1.5 hour(s) | Call with Debtors regarding Berkshire Update |
| 4. | 2/3/2013 | 1.0 hour(s) | Call with Debtors regarding Sale |
| 5. | 2/3/2013 | 1.0 hour(s) | UCC Co-Chair Call re Berkshire Sale |
| 6. | 2/4/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 7. | 2/4/2013 | 4.0 hour(s) | RMBS Meeting |
| 8. | 2/5/2013 | 1.5 hour(s) | Call regarding Litigation Support |
| 9. | 2/5/2013 | 1.5 hour(s) | Litigation Support |
| 10. | 2/5/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 11. | 2/5/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 12. | 2/6/2013 | 1.5 hour(s) | Review of 9019 Objection |
| 13. | 2/6/2013 | 3.5 hour(s) | Review of Duff & Phelps Work Plan |
| 14. | 2/6/2013 | 4.5 hour(s) | Weekly UCC Call/Meeting |
| 15. | 2/7/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Open Sale Issues |
| 16. | 2/7/2013 | 2.0 hour(s) | Omnibus Hearing |
| 17. | 2/7/2013 | 2.5 hour(s) | Review of FHA Loans Bid Package |
| 18. | 2/8/2013 | 1.5 hour(s) | Call regarding FHA / VA Loan Sale |
| 19. | 2/8/2013 | 1.0 hour(s) | Call with Debtors regarding Comp Fee and Foreclosure Timeline Violation |
| 20. | 2/8/2013 | 1.0 hour(s) | Review of Debtors' Post Closing Management |
| 21. | 2/8/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 22. | 2/11/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 23. | 2/11/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 24. | 2/12/2013 | 1.0 hour(s) | Call with Counsel to Committee Members |
| 25. | 2/12/2013 | 1.5 hour(s) | Call with Debtors |
| 26. | 2/12/2013 | 1.5 hour(s) | Litigation Support |
| 27. | 2/13/2013 | 3.5 hour(s) | Meeting with 9019 Working Group |
| 28. | 2/13/2013 | 6.0 hour(s) | RMBS Litigation Support |
| 29. | 2/14/2013 | 1.0 hour(s) | Call with Debtors regarding Ally PSA |
| 30. | 2/14/2013 | 1.5 hour(s) | Call with Debtors regarding Ocwen Sale Closing |
| 31. | 2/15/2013 | 1.0 hour(s) | Call with Debtors regarding Ocwen Sale Closing |
| 32. | 2/19/2013 | 2.0 hour(s) | Litigation Support |
| 33. | 2/19/2013 | 1.5 hour(s) | Meeting with UCC Advisors regarding Litigation Support |
| 34. | 2/19/2013 | 2.0 hour(s) | Preparation for UCC Meeting |
| 35. | 2/19/2013 | 3.5 hour(s) | Review of Sillman's Supplemental Declaration |
| 36. | 2/20/2013 | 1.0 hour(s) | Internal Meeting regarding Litigation Support |
| 37. | 2/20/2013 | 1.5 hour(s) | Litigation Support |
| 38. | 2/20/2013 | 3.5 hour(s) | Meeting with 9019 Working Group |
| 39. | 2/20/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 40. | 2/21/2013 | 1.5 hour(s) | Litigation Support |
| 41. | 2/21/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 42. | 2/22/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 43. | 2/26/2013 | 1.0 hour(s) | Call with UCC Advisors regarding 9019 Allocation Amendment |
| 44. | 2/26/2013 | 3.5 hour(s) | Review of RMBS 9019 Proposed Allocation |
| 45. | 2/27/2013 | 1.5 hour(s) | Call with Debtors regarding Berkshire Sale |
| 46. | 2/27/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Berkshire Sale |

# ResCap

## Timekeeping

**Total Hours:**            96.5 hour(s)

**Banker:**            Landon Parsons

**Restructuring Case:**    ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 47. | 2/28/2013 | 2.0 hour(s) | Omnibus Hearing |
| 48. | 2/28/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 49. | 2/28/2013 | 1.5 hour(s) | RMBS Support regarding Preclusion motion |
| 50. | 2/28/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| **February Total** | | **96.5 hour(s)** | |

# ResCap

## Timekeeping

| | | |
|---|---|---|
| **Total Hours:** | 69.5 hour(s) | |

| | | |
|---|---|---|
| **Banker:** | Barak Klein | |

| | | |
|---|---|---|
| **Restructuring Case:** | ResCap | |

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 2/2/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire Update |
| 2. | 2/3/2013 | 1.5 hour(s) | Call with Debtors regarding Berkshire Update |
| 3. | 2/3/2013 | 1.0 hour(s) | UCC Co-Chair Call re Berkshire Sale |
| 4. | 2/4/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 5. | 2/5/2013 | 1.5 hour(s) | Call regarding Litigation Support |
| 6. | 2/5/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 7. | 2/6/2013 | 4.5 hour(s) | Weekly UCC Call/Meeting |
| 8. | 2/7/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Open Sale Issues |
| 9. | 2/8/2013 | 1.0 hour(s) | Call with Debtors regarding Comp Fee and Foreclosure Timeline Violation |
| 10. | 2/8/2013 | 1.0 hour(s) | Review of Debtors' Post Closing Management |
| 11. | 2/11/2013 | 2.5 hour(s) | Financial Analysis |
| 12. | 2/11/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 13. | 2/12/2013 | 1.0 hour(s) | Call with Counsel to Committee Members |
| 14. | 2/12/2013 | 1.5 hour(s) | Call with Debtors |
| 15. | 2/13/2013 | 1.0 hour(s) | Call with Debtors regarding Ocwen Sale Closing |
| 16. | 2/13/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 17. | 2/13/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| 18. | 2/14/2013 | 1.0 hour(s) | Call with Debtors regarding Ally PSA |
| 19. | 2/14/2013 | 1.5 hour(s) | Call with Debtors regarding Ocwen Sale Closing |
| 20. | 2/15/2013 | 1.0 hour(s) | Call with Debtors regarding Ocwen Sale Closing |
| 21. | 2/19/2013 | 2.0 hour(s) | Preparation for UCC Meeting |
| 22. | 2/20/2013 | 1.0 hour(s) | Internal Meeting regarding Litigation Support |
| 23. | 2/20/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 24. | 2/21/2013 | 3.5 hour(s) | Financial Analysis |
| 25. | 2/21/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 26. | 2/23/2013 | 2.5 hour(s) | Preparation for Meeting with UCC Member |
| 27. | 2/24/2013 | 2.5 hour(s) | Preparation for Meeting with UCC Member |
| 28. | 2/25/2013 | 2.5 hour(s) | Financial Analysis |
| 29. | 2/25/2013 | 4.0 hour(s) | Preparation for Meeting with UCC Member |
| 30. | 2/25/2013 | 2.0 hour(s) | Review of Revised Waterfall |
| 31. | 2/26/2013 | 3.0 hour(s) | Administrative Work |
| 32. | 2/26/2013 | 3.5 hour(s) | Financial Analysis |
| 33. | 2/26/2013 | 2.0 hour(s) | Review of Financial Analysis |
| 34. | 2/27/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire Sale |
| 35. | 2/27/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Berkshire Sale |
| 36. | 2/28/2013 | 3.5 hour(s) | Financial Analysis |
| 37. | 2/28/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| **February Total** | | **69.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**     161.0 hour(s)

**Banker:**     Syed Hasan

**Restructuring Case:**     ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 2/1/2013 | 1.5 hour(s) | Call regarding Litigation Support |
| 2. | 2/1/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 3. | 2/2/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire Update |
| 4. | 2/2/2013 | 2.0 hour(s) | Review of Berkshire Collateral Analysis |
| 5. | 2/2/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 6. | 2/3/2013 | 1.5 hour(s) | Call with Debtors regarding Berkshire Update |
| 7. | 2/3/2013 | 1.0 hour(s) | Call with Debtors regarding Sale |
| 8. | 2/3/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 9. | 2/3/2013 | 1.0 hour(s) | UCC Co-Chair Call re Berkshire Sale |
| 10. | 2/4/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 11. | 2/4/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 12. | 2/4/2013 | 4.0 hour(s) | RMBS Meeting |
| 13. | 2/5/2013 | 2.5 hour(s) | Call regarding Ally Financial Earnings Release |
| 14. | 2/5/2013 | 1.5 hour(s) | Call regarding Litigation Support |
| 15. | 2/5/2013 | 1.5 hour(s) | Litigation Support |
| 16. | 2/5/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 17. | 2/5/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 18. | 2/5/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 19. | 2/6/2013 | 1.5 hour(s) | Review of 9019 Objection |
| 20. | 2/6/2013 | 3.5 hour(s) | Review of Duff & Phelps Work Plan |
| 21. | 2/6/2013 | 4.5 hour(s) | Weekly UCC Call/Meeting |
| 22. | 2/7/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Open Sale Issues |
| 23. | 2/7/2013 | 2.0 hour(s) | Omnibus Hearing |
| 24. | 2/7/2013 | 2.5 hour(s) | Review of FHA Loans Bid Package |
| 25. | 2/8/2013 | 1.5 hour(s) | Call regarding FHA / VA Loan Sale |
| 26. | 2/8/2013 | 1.0 hour(s) | Call with Debtors regarding Comp Fee and Foreclosure Timeline Violation |
| 27. | 2/8/2013 | 1.5 hour(s) | Review of Comp Fee and Foreclosure Timeline Analysis |
| 28. | 2/8/2013 | 1.0 hour(s) | Review of Debtors' Post Closing Management |
| 29. | 2/9/2013 | 2.0 hour(s) | Administrative Work |
| 30. | 2/11/2013 | 2.5 hour(s) | Financial Analysis |
| 31. | 2/11/2013 | 3.5 hour(s) | Meeting with UCC Advisors |
| 32. | 2/11/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 33. | 2/11/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 34. | 2/12/2013 | 1.0 hour(s) | Call with Counsel to Committee Members |
| 35. | 2/12/2013 | 1.5 hour(s) | Call with Debtors |
| 36. | 2/12/2013 | 1.5 hour(s) | Litigation Support |
| 37. | 2/12/2013 | 1.5 hour(s) | Review of Debtors' Post Closing Management |
| 38. | 2/13/2013 | 1.0 hour(s) | Call with Debtors regarding Ocwen Sale Closing |
| 39. | 2/13/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 40. | 2/13/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 41. | 2/13/2013 | 3.5 hour(s) | Meeting with 9019 Working Group |
| 42. | 2/13/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 43. | 2/14/2013 | 1.0 hour(s) | Call with Debtors regarding Ally PSA |
| 44. | 2/14/2013 | 1.5 hour(s) | Call with Debtors regarding Ocwen Sale Closing |
| 45. | 2/14/2013 | 1.0 hour(s) | Administrative Work |
| 46. | 2/14/2013 | 2.0 hour(s) | Preparation for UCC Meeting |
| 47. | 2/14/2013 | 2.5 hour(s) | Review of Purchase Price Adjustment |

# ResCap

## Timekeeping

**Total Hours:**          161.0 hour(s)

**Banker:**          Syed Hasan

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 2/15/2013 | 1.0 hour(s) | Call with Debtors regarding Ocwen Sale Closing |
| 49. | 2/15/2013 | 2.0 hour(s) | Preparation for UCC Meeting |
| 50. | 2/18/2013 | 2.0 hour(s) | Administrative Work |
| 51. | 2/18/2013 | 4.0 hour(s) | Preparation for UCC Meeting |
| 52. | 2/19/2013 | 2.0 hour(s) | Litigation Support |
| 53. | 2/19/2013 | 1.5 hour(s) | Meeting with UCC Advisors regarding Litigation Support |
| 54. | 2/19/2013 | 2.0 hour(s) | Preparation for UCC Meeting |
| 55. | 2/19/2013 | 3.5 hour(s) | Review of Sillman's Supplemental Declaration |
| 56. | 2/20/2013 | 3.5 hour(s) | Financial Analysis |
| 57. | 2/20/2013 | 1.0 hour(s) | Internal Meeting regarding Litigation Support |
| 58. | 2/20/2013 | 0.5 hour(s) | Litigation Support |
| 59. | 2/20/2013 | 3.5 hour(s) | Meeting with 9019 Working Group |
| 60. | 2/20/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 61. | 2/21/2013 | 2.0 hour(s) | Administrative Work |
| 62. | 2/21/2013 | 1.5 hour(s) | Litigation Support |
| 63. | 2/21/2013 | 2.5 hour(s) | Preparation for UCC Meeting |
| 64. | 2/21/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 65. | 2/22/2013 | 1.5 hour(s) | Call with Debtors regarding Management Compensation |
| 66. | 2/22/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 67. | 2/24/2013 | 2.5 hour(s) | Preparation for Meeting with UCC Member |
| 68. | 2/25/2013 | 2.5 hour(s) | Financial Analysis |
| 69. | 2/25/2013 | 2.0 hour(s) | Review of Revised Waterfall |
| 70. | 2/25/2013 | 4.5 hour(s) | RMBS Litigation Support |
| 71. | 2/26/2013 | 1.0 hour(s) | Call with UCC Advisors regarding 9019 Allocation Amendment |
| 72. | 2/26/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 73. | 2/26/2013 | 3.5 hour(s) | Financial Analysis |
| 74. | 2/26/2013 | 3.5 hour(s) | Review of RMBS 9019 Proposed Allocation |
| 75. | 2/27/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire Sale |
| 76. | 2/27/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Berkshire Sale |
| 77. | 2/27/2013 | 1.5 hour(s) | Review of Debtors' Post Closing Management |
| 78. | 2/28/2013 | 1.0 hour(s) | Administrative Work |
| 79. | 2/28/2013 | 1.0 hour(s) | Omnibus Hearing |
| 80. | 2/28/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 81. | 2/28/2013 | 1.5 hour(s) | RMBS Support regarding Preclusion motion |
| 82. | 2/28/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |

**February Total**          **161.0 hour(s)**

# ResCap

## Timekeeping

**Total Hours:**        83.0 hour(s)

**Banker:**        Adam Waldman

**Restructuring Case:**    ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 2/11/2013 | 5.0 hour(s) | Financial Analysis |
| 2. | 2/11/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 3. | 2/12/2013 | 1.0 hour(s) | Call with Counsel to Committee Members |
| 4. | 2/12/2013 | 1.5 hour(s) | Call with Debtors |
| 5. | 2/12/2013 | 1.5 hour(s) | Review of Debtors' Post Closing Management |
| 6. | 2/13/2013 | 1.0 hour(s) | Call with Debtors regarding Ocwen Sale Closing |
| 7. | 2/13/2013 | 1.0 hour(s) | Call with Debtors regarding Sale Closing |
| 8. | 2/13/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 9. | 2/13/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| 10. | 2/14/2013 | 1.0 hour(s) | Call with Debtors regarding Ally PSA |
| 11. | 2/14/2013 | 1.5 hour(s) | Call with Debtors regarding Ocwen Sale Closing |
| 12. | 2/14/2013 | 1.0 hour(s) | Administrative Work |
| 13. | 2/14/2013 | 2.0 hour(s) | Preparation for UCC Meeting |
| 14. | 2/14/2013 | 2.5 hour(s) | Review of Purchase Price Adjustment |
| 15. | 2/15/2013 | 1.0 hour(s) | Call with Debtors regarding Ocwen Sale Closing |
| 16. | 2/15/2013 | 2.0 hour(s) | Preparation for UCC Meeting |
| 17. | 2/18/2013 | 4.0 hour(s) | Preparation for UCC Meeting |
| 18. | 2/19/2013 | 2.0 hour(s) | Preparation for UCC Meeting |
| 19. | 2/20/2013 | 4.0 hour(s) | Financial Analysis |
| 20. | 2/20/2013 | 1.0 hour(s) | Internal Meeting regarding Litigation Support |
| 21. | 2/20/2013 | 1.5 hour(s) | Review of Debtors' Post Closing Management |
| 22. | 2/20/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 23. | 2/21/2013 | 2.0 hour(s) | Administrative Work |
| 24. | 2/21/2013 | 3.5 hour(s) | Financial Analysis |
| 25. | 2/21/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 26. | 2/22/2013 | 1.5 hour(s) | Call with Debtors regarding Management Compensation |
| 27. | 2/24/2013 | 2.5 hour(s) | Preparation for Meeting with UCC Member |
| 28. | 2/25/2013 | 3.5 hour(s) | Administrative Work |
| 29. | 2/25/2013 | 2.5 hour(s) | Financial Analysis |
| 30. | 2/25/2013 | 2.0 hour(s) | Review of Revised Waterfall |
| 31. | 2/26/2013 | 3.0 hour(s) | Administrative Work |
| 32. | 2/26/2013 | 1.0 hour(s) | Call with UCC Advisors regarding 9019 Allocation Amendment |
| 33. | 2/26/2013 | 3.5 hour(s) | Financial Analysis |
| 34. | 2/26/2013 | 2.0 hour(s) | Review of Financial Analysis |
| 35. | 2/27/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire Sale |
| 36. | 2/27/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Berkshire Sale |
| 37. | 2/27/2013 | 1.5 hour(s) | Review of Debtors' Post Closing Management |
| 38. | 2/28/2013 | 2.0 hour(s) | Administrative Work |
| 39. | 2/28/2013 | 3.5 hour(s) | Financial Analysis |
| 40. | 2/28/2013 | 2.0 hour(s) | Omnibus Hearing |
| 41. | 2/28/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |

**February Total**        **83.0 hour(s)**

# ResCap

## Timekeeping

**Total Hours:**    151.0 hour(s)

**Banker:**    Ally Gibler

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 2/1/2013 | 1.5 hour(s) | Call regarding Litigation Support |
| 2. | 2/1/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 3. | 2/1/2013 | 4.0 hour(s) | RMBS Litigation Support |
| 4. | 2/2/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire Update |
| 5. | 2/2/2013 | 2.0 hour(s) | Review of Berkshire Collateral Analysis |
| 6. | 2/2/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 7. | 2/3/2013 | 1.5 hour(s) | Call with Debtors regarding Berkshire Update |
| 8. | 2/3/2013 | 1.0 hour(s) | Call with Debtors regarding Sale |
| 9. | 2/3/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 10. | 2/3/2013 | 1.0 hour(s) | UCC Co-Chair Call re Berkshire Sale |
| 11. | 2/4/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 12. | 2/4/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 13. | 2/5/2013 | 2.5 hour(s) | Call regarding Ally Financial Earnings Release |
| 14. | 2/5/2013 | 1.5 hour(s) | Call regarding Litigation Support |
| 15. | 2/5/2013 | 1.5 hour(s) | Litigation Support |
| 16. | 2/5/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 17. | 2/5/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 18. | 2/5/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 19. | 2/6/2013 | 1.5 hour(s) | Review of 9019 Objection |
| 20. | 2/6/2013 | 3.5 hour(s) | Review of Duff & Phelps Work Plan |
| 21. | 2/6/2013 | 4.5 hour(s) | Weekly UCC Call/Meeting |
| 22. | 2/7/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Open Sale Issues |
| 23. | 2/7/2013 | 2.0 hour(s) | Omnibus Hearing |
| 24. | 2/8/2013 | 1.5 hour(s) | Call regarding FHA / VA Loan Sale |
| 25. | 2/8/2013 | 1.0 hour(s) | Call with Debtors regarding Comp Fee and Foreclosure Timeline Violation |
| 26. | 2/8/2013 | 1.0 hour(s) | Review of Debtors' Post Closing Management |
| 27. | 2/9/2013 | 2.0 hour(s) | Administrative Work |
| 28. | 2/11/2013 | 2.5 hour(s) | Financial Analysis |
| 29. | 2/11/2013 | 3.5 hour(s) | Meeting with UCC Advisors |
| 30. | 2/11/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 31. | 2/11/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 32. | 2/12/2013 | 1.0 hour(s) | Call with Counsel to Committee Members |
| 33. | 2/12/2013 | 1.5 hour(s) | Call with Debtors |
| 34. | 2/12/2013 | 1.5 hour(s) | Litigation Support |
| 35. | 2/12/2013 | 1.5 hour(s) | Review of Debtors' Post Closing Management |
| 36. | 2/13/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 37. | 2/13/2013 | 1.5 hour(s) | Litigation Support |
| 38. | 2/13/2013 | 3.5 hour(s) | Meeting with 9019 Working Group |
| 39. | 2/13/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 40. | 2/14/2013 | 1.0 hour(s) | Call with Debtors regarding Ally PSA |
| 41. | 2/14/2013 | 1.5 hour(s) | Call with Debtors regarding Ocwen Sale Closing |
| 42. | 2/14/2013 | 1.0 hour(s) | Administrative Work |
| 43. | 2/14/2013 | 2.0 hour(s) | Preparation for UCC Meeting |
| 44. | 2/14/2013 | 2.5 hour(s) | Review of Purchase Price Adjustment |
| 45. | 2/15/2013 | 1.0 hour(s) | Call with Debtors regarding Ocwen Sale Closing |
| 46. | 2/15/2013 | 3.0 hour(s) | Preparation for UCC Meeting |
| 47. | 2/18/2013 | 4.0 hour(s) | Preparation for UCC Meeting |

# ResCap

## Timekeeping

**Total Hours:**          151.0 hour(s)

**Banker:**               Ally Gibler

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 2/19/2013 | 1.5 hour(s) | Meeting with UCC Advisors regarding Litigation Support |
| 49. | 2/19/2013 | 2.0 hour(s) | Preparation for UCC Meeting |
| 50. | 2/19/2013 | 3.5 hour(s) | Review of Sillman's Supplemental Declaration |
| 51. | 2/20/2013 | 2.0 hour(s) | Financial Analysis |
| 52. | 2/20/2013 | 1.0 hour(s) | Internal Meeting regarding Litigation Support |
| 53. | 2/20/2013 | 0.5 hour(s) | Litigation Support |
| 54. | 2/20/2013 | 3.5 hour(s) | Meeting with 9019 Working Group |
| 55. | 2/20/2013 | 1.5 hour(s) | Review of Debtors' Post Closing Management |
| 56. | 2/20/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 57. | 2/21/2013 | 2.0 hour(s) | Administrative Work |
| 58. | 2/21/2013 | 2.0 hour(s) | Preparation for UCC Meeting |
| 59. | 2/21/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 60. | 2/22/2013 | 1.5 hour(s) | Call with Debtors regarding Management Compensation |
| 61. | 2/22/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 62. | 2/24/2013 | 2.5 hour(s) | Preparation for Meeting with UCC Member |
| 63. | 2/25/2013 | 2.5 hour(s) | Financial Analysis |
| 64. | 2/25/2013 | 2.0 hour(s) | Review of Revised Waterfall |
| 65. | 2/25/2013 | 4.5 hour(s) | RMBS Litigation Support |
| 66. | 2/26/2013 | 3.0 hour(s) | Administrative Work |
| 67. | 2/26/2013 | 1.0 hour(s) | Call with UCC Advisors regarding 9019 Allocation Amendment |
| 68. | 2/26/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 69. | 2/26/2013 | 3.5 hour(s) | Review of RMBS 9019 Proposed Allocation |
| 70. | 2/27/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire Sale |
| 71. | 2/27/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Berkshire Sale |
| 72. | 2/27/2013 | 1.5 hour(s) | Review of Debtors' Post Closing Management |
| 73. | 2/28/2013 | 1.0 hour(s) | Administrative Work |
| 74. | 2/28/2013 | 2.0 hour(s) | Omnibus Hearing |
| 75. | 2/28/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 76. | 2/28/2013 | 1.5 hour(s) | RMBS Support regarding Preclusion motion |
| 77. | 2/28/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| **February Total** | | **151.0 hour(s)** | |

# ResCap

## Summary of Hours - March

| Category | Hours |
|---|---|
| UCC Meetings / Calls | 191.0 |
| Other Meetings / Calls | 78.0 |
| Case Administration | 52.0 |
| Court Hearings / Filings / Depositions | 81.0 |
| Financial Analysis / Modeling / Internal Materials | 81.0 |
| RMBS Litigation Support | 171.0 |
| General Other | 50.0 |
| **TOTAL** | **704.0** |

# ResCap

## Timekeeping

| | | |
|---|---|---|
| **Total Hours:** | 69.0 hour(s) | |
| **Banker:** | Jared Dermont | |
| **Restructuring Case:** | ResCap | |

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 3/1/2013 | 1.0 hour(s) | Call with Debtors regarding Illustrative Expense Allocation Analysis |
| 2. | 3/1/2013 | 2.0 hour(s) | RMBS Status Conference |
| 3. | 3/4/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire Purchase Price Adjustment |
| 4. | 3/4/2013 | 1.0 hour(s) | Review of Purchase Price Adjustment |
| 5. | 3/5/2013 | 3.0 hour(s) | Meeting with Debtors regarding Post-Closing Management |
| 6. | 3/5/2013 | 3.0 hour(s) | Omnibus Hearing |
| 7. | 3/5/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 8. | 3/6/2013 | 2.0 hour(s) | Executive Compensation Subcommittee Meeting |
| 9. | 3/6/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 10. | 3/7/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 11. | 3/7/2013 | 2.0 hour(s) | Financial Analysis |
| 12. | 3/7/2013 | 1.0 hour(s) | Review of Ally Financial Stress Test |
| 13. | 3/8/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 14. | 3/8/2013 | 1.0 hour(s) | Financial Analysis |
| 15. | 3/8/2013 | 2.0 hour(s) | UCC Co-Chair call |
| 16. | 3/10/2013 | 3.0 hour(s) | Administrative Work |
| 17. | 3/11/2013 | 1.0 hour(s) | Internal Call |
| 18. | 3/11/2013 | 4.0 hour(s) | Meeting with Debtors regarding JSNs |
| 19. | 3/12/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 20. | 3/12/2013 | 2.0 hour(s) | Financial Analysis |
| 21. | 3/12/2013 | 2.0 hour(s) | UCC Co-Chair call |
| 22. | 3/13/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 23. | 3/13/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 24. | 3/15/2013 | 3.0 hour(s) | Omnibus Hearing |
| 25. | 3/18/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 26. | 3/19/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 27. | 3/19/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 28. | 3/19/2013 | 1.0 hour(s) | UCC Co-Chair call with Directors |
| 29. | 3/20/2013 | 4.5 hour(s) | Weekly UCC Call/Meeting |
| 30. | 3/21/2013 | 3.0 hour(s) | Omnibus Hearing |
| 31. | 3/22/2013 | 3.5 hour(s) | Meeting with UCC Advisors |
| 32. | 3/25/2013 | 1.0 hour(s) | Administrative Work |
| 33. | 3/28/2013 | 3.0 hour(s) | Omnibus Hearing |
| 34. | 3/28/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| 35. | 3/31/2013 | 1.0 hour(s) | Review of Expense Allocation |
| **March Total** | | **69.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**  71.0 hour(s)

**Banker:**  Yadin Rozov

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 3/1/2013 | 2.0 hour(s) | RMBS Status Conference |
| 2. | 3/4/2013 | 1.0 hour(s) | Review of Purchase Price Adjustment |
| 3. | 3/5/2013 | 3.0 hour(s) | Meeting with Debtors regarding Post-Closing Management |
| 4. | 3/5/2013 | 3.0 hour(s) | Omnibus Hearing |
| 5. | 3/5/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 6. | 3/6/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 7. | 3/7/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 8. | 3/7/2013 | 2.0 hour(s) | Review of Ally Financial Stress Test |
| 9. | 3/8/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 10. | 3/8/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 11. | 3/8/2013 | 2.0 hour(s) | UCC Co-Chair call |
| 12. | 3/11/2013 | 1.0 hour(s) | Internal Call |
| 13. | 3/11/2013 | 4.0 hour(s) | Meeting with Debtors regarding JSNs |
| 14. | 3/12/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 15. | 3/12/2013 | 2.0 hour(s) | Financial Analysis |
| 16. | 3/12/2013 | 2.0 hour(s) | UCC Co-Chair call |
| 17. | 3/13/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 18. | 3/13/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 19. | 3/15/2013 | 3.0 hour(s) | Omnibus Hearing |
| 20. | 3/18/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 21. | 3/19/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 22. | 3/19/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 23. | 3/19/2013 | 1.0 hour(s) | UCC Co-Chair call with Directors |
| 24. | 3/20/2013 | 4.0 hour(s) | RMBS Litigation Support |
| 25. | 3/20/2013 | 4.5 hour(s) | Weekly UCC Call/Meeting |
| 26. | 3/21/2013 | 3.0 hour(s) | Omnibus Hearing |
| 27. | 3/21/2013 | 4.0 hour(s) | RMBS Litigation Support |
| 28. | 3/22/2013 | 3.5 hour(s) | Meeting with UCC Advisors |
| 29. | 3/22/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 30. | 3/28/2013 | 3.0 hour(s) | Omnibus Hearing |
| 31. | 3/28/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| 32. | 3/31/2013 | 1.0 hour(s) | Review of Expense Allocation |
| **March Total** | | **71.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**          64.0 hour(s)

**Banker:**          Peijie Shiu

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 3/1/2013 | 6.0 hour(s) | RMBS Litigation Support |
| 2. | 3/8/2013 | 5.5 hour(s) | RMBS Litigation Support |
| 3. | 3/11/2013 | 2.0 hour(s) | Call with RMBS Experts |
| 4. | 3/11/2013 | 6.0 hour(s) | RMBS Litigation Support |
| 5. | 3/12/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 6. | 3/12/2013 | 6.0 hour(s) | RMBS Litigation Support |
| 7. | 3/13/2013 | 4.0 hour(s) | RMBS Litigation Support |
| 8. | 3/15/2013 | 6.0 hour(s) | Review of RMBS Settlement Allocation |
| 9. | 3/18/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 10. | 3/20/2013 | 5.5 hour(s) | RMBS Litigation Support |
| 11. | 3/21/2013 | 6.0 hour(s) | RMBS Litigation Support |
| 12. | 3/22/2013 | 4.0 hour(s) | RMBS Litigation Support |
| 13. | 3/25/2013 | 3.0 hour(s) | Administrative Work |
| 14. | 3/27/2013 | 6.0 hour(s) | RMBS Litigation Support |
| **March Total** | | **64.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**          89.5 hour(s)

**Banker:**          Landon Parsons

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 3/1/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 2. | 3/1/2013 | 2.0 hour(s) | RMBS Status Conference |
| 3. | 3/4/2013 | 1.0 hour(s) | Review of Purchase Price Adjustment |
| 4. | 3/5/2013 | 3.0 hour(s) | Meeting with Debtors regarding Post-Closing Management |
| 5. | 3/5/2013 | 3.0 hour(s) | Omnibus Hearing |
| 6. | 3/5/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 7. | 3/6/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 8. | 3/7/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 9. | 3/7/2013 | 1.0 hour(s) | Review of Ally Financial Stress Test |
| 10. | 3/8/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 11. | 3/8/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 12. | 3/11/2013 | 2.0 hour(s) | Call with RMBS Experts |
| 13. | 3/11/2013 | 1.0 hour(s) | Internal Call |
| 14. | 3/11/2013 | 2.0 hour(s) | Litigation Support |
| 15. | 3/11/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 16. | 3/12/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 17. | 3/12/2013 | 3.0 hour(s) | Litigation Support |
| 18. | 3/12/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 19. | 3/12/2013 | 2.0 hour(s) | UCC Co-Chair call |
| 20. | 3/13/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 21. | 3/13/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 22. | 3/15/2013 | 3.0 hour(s) | Litigation Support |
| 23. | 3/15/2013 | 3.0 hour(s) | Omnibus Hearing |
| 24. | 3/15/2013 | 4.0 hour(s) | Review of RMBS Settlement Allocation |
| 25. | 3/16/2013 | 2.0 hour(s) | Litigation Support |
| 26. | 3/18/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 27. | 3/18/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 28. | 3/18/2013 | 2.0 hour(s) | Litigation Support |
| 29. | 3/19/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 30. | 3/19/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 31. | 3/20/2013 | 4.0 hour(s) | RMBS Litigation Support |
| 32. | 3/20/2013 | 4.5 hour(s) | Weekly UCC Call/Meeting |
| 33. | 3/21/2013 | 3.0 hour(s) | Omnibus Hearing |
| 34. | 3/21/2013 | 4.0 hour(s) | RMBS Litigation Support |
| 35. | 3/22/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 36. | 3/27/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 37. | 3/28/2013 | 3.0 hour(s) | Omnibus Hearing |
| 38. | 3/28/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| 39. | 3/31/2013 | 1.0 hour(s) | Review of Expense Allocation |
| **March Total** | | **89.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**     78.0 hour(s)

**Banker:**     Barak Klein

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 3/1/2013 | 1.0 hour(s) | Call with Debtors regarding Illustrative Expense Allocation Analysis |
| 2. | 3/1/2013 | 2.0 hour(s) | RMBS Status Conference |
| 3. | 3/4/2013 | 1.5 hour(s) | Administrative Work |
| 4. | 3/4/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire Purchase Price Adjustment |
| 5. | 3/5/2013 | 2.5 hour(s) | Financial Analysis |
| 6. | 3/5/2013 | 3.0 hour(s) | Meeting with Debtors regarding Post-Closing Management |
| 7. | 3/5/2013 | 3.0 hour(s) | Omnibus Hearing |
| 8. | 3/5/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 9. | 3/6/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 10. | 3/7/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 11. | 3/7/2013 | 4.0 hour(s) | Financial Analysis |
| 12. | 3/8/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 13. | 3/8/2013 | 4.0 hour(s) | Financial Analysis |
| 14. | 3/8/2013 | 2.0 hour(s) | UCC Co-Chair call |
| 15. | 3/10/2013 | 3.0 hour(s) | Administrative Work |
| 16. | 3/11/2013 | 1.0 hour(s) | Call with Debtors |
| 17. | 3/11/2013 | 1.0 hour(s) | Internal Call |
| 18. | 3/11/2013 | 4.0 hour(s) | Meeting with Debtors regarding JSNs |
| 19. | 3/12/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 20. | 3/12/2013 | 2.0 hour(s) | Financial Analysis |
| 21. | 3/12/2013 | 2.0 hour(s) | UCC Co-Chair call |
| 22. | 3/13/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 23. | 3/15/2013 | 3.0 hour(s) | Omnibus Hearing |
| 24. | 3/18/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 25. | 3/19/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 26. | 3/19/2013 | 2.0 hour(s) | Financial Analysis |
| 27. | 3/19/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 28. | 3/19/2013 | 1.0 hour(s) | UCC Co-Chair call with Directors |
| 29. | 3/20/2013 | 4.5 hour(s) | Weekly UCC Call/Meeting |
| 30. | 3/21/2013 | 2.0 hour(s) | Financial Analysis |
| 31. | 3/21/2013 | 3.0 hour(s) | Omnibus Hearing |
| 32. | 3/22/2013 | 2.0 hour(s) | Financial Analysis |
| 33. | 3/22/2013 | 3.5 hour(s) | Meeting with UCC Advisors |
| 34. | 3/28/2013 | 3.0 hour(s) | Omnibus Hearing |
| 35. | 3/28/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| 36. | 3/31/2013 | 1.0 hour(s) | Review of Expense Allocation |
| **March Total** | | **78.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**          131.0 hour(s)

**Banker:**          Syed Hasan

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 3/1/2013 | 1.0 hour(s) | Administrative Work |
| 2. | 3/1/2013 | 1.0 hour(s) | Call with Debtors regarding Illustrative Expense Allocation Analysis |
| 3. | 3/1/2013 | 1.0 hour(s) | Review of Debtors' CRO Fee Comparison |
| 4. | 3/1/2013 | 1.0 hour(s) | Review of Debtors' Illustrative Expense Allocation |
| 5. | 3/1/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 6. | 3/1/2013 | 2.0 hour(s) | RMBS Status Conference |
| 7. | 3/4/2013 | 3.0 hour(s) | Administrative Work |
| 8. | 3/4/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire Purchase Price Adjustment |
| 9. | 3/4/2013 | 1.0 hour(s) | Review of Purchase Price Adjustment |
| 10. | 3/5/2013 | 2.0 hour(s) | Financial Analysis |
| 11. | 3/5/2013 | 3.0 hour(s) | Meeting with Debtors regarding Post-Closing Management |
| 12. | 3/5/2013 | 3.0 hour(s) | Omnibus Hearing |
| 13. | 3/5/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 14. | 3/6/2013 | 4.0 hour(s) | Executive Compensation Subcommittee Meeting |
| 15. | 3/6/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 16. | 3/7/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 17. | 3/7/2013 | 4.0 hour(s) | Financial Analysis |
| 18. | 3/7/2013 | 2.0 hour(s) | Review of Ally Financial Stress Test |
| 19. | 3/7/2013 | 2.0 hour(s) | Review of Updated Waterfall Analysis |
| 20. | 3/8/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 21. | 3/8/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 22. | 3/8/2013 | 2.0 hour(s) | UCC Co-Chair call |
| 23. | 3/10/2013 | 2.0 hour(s) | Administrative Work |
| 24. | 3/11/2013 | 1.0 hour(s) | Call with Debtors |
| 25. | 3/11/2013 | 2.0 hour(s) | Call with RMBS Experts |
| 26. | 3/11/2013 | 1.0 hour(s) | Internal Call |
| 27. | 3/11/2013 | 2.0 hour(s) | Litigation Support |
| 28. | 3/11/2013 | 4.0 hour(s) | Meeting with Debtors regarding JSNs |
| 29. | 3/12/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 30. | 3/12/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 31. | 3/12/2013 | 2.0 hour(s) | Financial Analysis |
| 32. | 3/12/2013 | 3.0 hour(s) | Litigation Support |
| 33. | 3/12/2013 | 2.0 hour(s) | UCC Co-Chair call |
| 34. | 3/13/2013 | 1.0 hour(s) | Administrative Work |
| 35. | 3/13/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 36. | 3/13/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 37. | 3/15/2013 | 5.0 hour(s) | Litigation Support |
| 38. | 3/15/2013 | 3.0 hour(s) | Omnibus Hearing |
| 39. | 3/16/2013 | 1.0 hour(s) | Litigation Support |
| 40. | 3/17/2013 | 1.0 hour(s) | Review of Clawbacks |
| 41. | 3/18/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 42. | 3/18/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 43. | 3/18/2013 | 2.0 hour(s) | Litigation Support |
| 44. | 3/19/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 45. | 3/19/2013 | 4.5 hour(s) | Financial Analysis |
| 46. | 3/19/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 47. | 3/19/2013 | 1.0 hour(s) | UCC Co-Chair call with Directors |

# ResCap

## Timekeeping

**Total Hours:**  131.0 hour(s)

**Banker:**  Syed Hasan

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 3/20/2013 | 5.5 hour(s) | RMBS Litigation Support |
| 49. | 3/20/2013 | 4.5 hour(s) | Weekly UCC Call/Meeting |
| 50. | 3/21/2013 | 3.0 hour(s) | Omnibus Hearing |
| 51. | 3/21/2013 | 3.0 hour(s) | Review of Updated Waterfall Analysis |
| 52. | 3/21/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 53. | 3/22/2013 | 2.0 hour(s) | Financial Analysis |
| 54. | 3/22/2013 | 3.5 hour(s) | Meeting with UCC Advisors |
| 55. | 3/22/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 56. | 3/25/2013 | 1.0 hour(s) | Administrative Work |
| 57. | 3/25/2013 | 1.0 hour(s) | Review of Clawbacks |
| 58. | 3/27/2013 | 2.0 hour(s) | Administrative Work |
| 59. | 3/28/2013 | 1.0 hour(s) | Administrative Work |
| 60. | 3/28/2013 | 3.0 hour(s) | Omnibus Hearing |
| 61. | 3/28/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| **March Total** | | **131.0 hour(s)** | |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 85.0 hour(s) |

| | |
|---|---|
| **Banker:** | Adam Waldman |

| | |
|---|---|
| **Restructuring Case:** | ResCap |

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 3/1/2013 | 1.0 hour(s) | Administrative Work |
| 2. | 3/1/2013 | 1.0 hour(s) | Call with Debtors regarding Illustrative Expense Allocation Analysis |
| 3. | 3/1/2013 | 1.0 hour(s) | Review of Debtors' CRO Fee Comparison |
| 4. | 3/1/2013 | 1.0 hour(s) | Review of Debtors' Illustrative Expense Allocation |
| 5. | 3/4/2013 | 3.0 hour(s) | Administrative Work |
| 6. | 3/4/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire Purchase Price Adjustment |
| 7. | 3/4/2013 | 1.0 hour(s) | Review of Purchase Price Adjustment |
| 8. | 3/5/2013 | 3.0 hour(s) | Financial Analysis |
| 9. | 3/5/2013 | 3.0 hour(s) | Meeting with Debtors regarding Post-Closing Management |
| 10. | 3/5/2013 | 3.0 hour(s) | Omnibus Hearing |
| 11. | 3/5/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 12. | 3/6/2013 | 4.0 hour(s) | Executive Compensation Subcommittee Meeting |
| 13. | 3/6/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 14. | 3/7/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 15. | 3/7/2013 | 4.0 hour(s) | Financial Analysis |
| 16. | 3/7/2013 | 1.0 hour(s) | Review of Ally Financial Stress Test |
| 17. | 3/7/2013 | 2.0 hour(s) | Review of Updated Waterfall Analysis |
| 18. | 3/8/2013 | 1.0 hour(s) | Financial Analysis |
| 19. | 3/8/2013 | 2.0 hour(s) | UCC Co-Chair call |
| 20. | 3/10/2013 | 2.0 hour(s) | Administrative Work |
| 21. | 3/11/2013 | 1.0 hour(s) | Call with Debtors |
| 22. | 3/11/2013 | 1.0 hour(s) | Internal Call |
| 23. | 3/12/2013 | 2.0 hour(s) | Financial Analysis |
| 24. | 3/12/2013 | 2.0 hour(s) | UCC Co-Chair call |
| 25. | 3/13/2013 | 1.0 hour(s) | Administrative Work |
| 26. | 3/13/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 27. | 3/15/2013 | 3.0 hour(s) | Omnibus Hearing |
| 28. | 3/19/2013 | 4.5 hour(s) | Financial Analysis |
| 29. | 3/19/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 30. | 3/19/2013 | 1.0 hour(s) | UCC Co-Chair call with Directors |
| 31. | 3/20/2013 | 4.5 hour(s) | Weekly UCC Call/Meeting |
| 32. | 3/21/2013 | 5.5 hour(s) | Financial Analysis |
| 33. | 3/21/2013 | 3.0 hour(s) | Review of Updated Waterfall Analysis |
| 34. | 3/22/2013 | 3.5 hour(s) | Financial Analysis |
| 35. | 3/25/2013 | 1.0 hour(s) | Administrative Work |
| 36. | 3/27/2013 | 2.0 hour(s) | Administrative Work |
| 37. | 3/28/2013 | 1.0 hour(s) | Administrative Work |
| 38. | 3/28/2013 | 3.0 hour(s) | Omnibus Hearing |
| 39. | 3/28/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| **March Total** | | **85.0 hour(s)** | |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 116.5 hour(s) |

| | |
|---|---|
| **Banker:** | Ally Gibler |

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 3/1/2013 | 1.0 hour(s) | Administrative Work |
| 2. | 3/1/2013 | 1.0 hour(s) | Call with Debtors regarding Illustrative Expense Allocation Analysis |
| 3. | 3/1/2013 | 1.0 hour(s) | Review of Debtors' CRO Fee Comparison |
| 4. | 3/1/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 5. | 3/1/2013 | 2.0 hour(s) | RMBS Status Conference |
| 6. | 3/4/2013 | 3.5 hour(s) | Administrative Work |
| 7. | 3/4/2013 | 1.0 hour(s) | Call with Debtors regarding Berkshire Purchase Price Adjustment |
| 8. | 3/4/2013 | 1.0 hour(s) | Review of Purchase Price Adjustment |
| 9. | 3/5/2013 | 3.0 hour(s) | Financial Analysis |
| 10. | 3/5/2013 | 3.0 hour(s) | Meeting with Debtors regarding Post-Closing Management |
| 11. | 3/5/2013 | 3.0 hour(s) | Omnibus Hearing |
| 12. | 3/5/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 13. | 3/6/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 14. | 3/7/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 15. | 3/7/2013 | 4.0 hour(s) | Financial Analysis |
| 16. | 3/7/2013 | 1.0 hour(s) | Review of Ally Financial Stress Test |
| 17. | 3/7/2013 | 2.0 hour(s) | Review of Updated Waterfall Analysis |
| 18. | 3/8/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 19. | 3/8/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 20. | 3/8/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 21. | 3/10/2013 | 2.0 hour(s) | Administrative Work |
| 22. | 3/11/2013 | 1.0 hour(s) | Call with Debtors |
| 23. | 3/11/2013 | 2.0 hour(s) | Call with RMBS Experts |
| 24. | 3/11/2013 | 1.0 hour(s) | Internal Call |
| 25. | 3/11/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 26. | 3/12/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 27. | 3/12/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 28. | 3/12/2013 | 2.0 hour(s) | Financial Analysis |
| 29. | 3/12/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 30. | 3/12/2013 | 2.0 hour(s) | UCC Co-Chair call |
| 31. | 3/13/2013 | 1.0 hour(s) | Administrative Work |
| 32. | 3/13/2013 | 4.0 hour(s) | RMBS Litigation Support |
| 33. | 3/13/2013 | 3.5 hour(s) | Weekly UCC Call/Meeting |
| 34. | 3/15/2013 | 1.0 hour(s) | Litigation Support |
| 35. | 3/15/2013 | 3.0 hour(s) | Omnibus Hearing |
| 36. | 3/16/2013 | 1.0 hour(s) | Litigation Support |
| 37. | 3/17/2013 | 2.0 hour(s) | Review of Clawbacks |
| 38. | 3/18/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 39. | 3/18/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 40. | 3/19/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 41. | 3/19/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 42. | 3/19/2013 | 1.0 hour(s) | UCC Co-Chair call with Directors |
| 43. | 3/20/2013 | 5.5 hour(s) | RMBS Litigation Support |
| 44. | 3/21/2013 | 2.0 hour(s) | Financial Analysis |
| 45. | 3/21/2013 | 3.0 hour(s) | Omnibus Hearing |
| 46. | 3/21/2013 | 3.0 hour(s) | Review of Updated Waterfall Analysis |
| 47. | 3/21/2013 | 2.0 hour(s) | RMBS Litigation Support |

# ResCap

## Timekeeping

**Total Hours:**          116.5 hour(s)

**Banker:**          Ally Gibler

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 3/22/2013 | 3.5 hour(s) | Financial Analysis |
| 49. | 3/22/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 50. | 3/25/2013 | 2.0 hour(s) | Review of Clawbacks |
| 51. | 3/27/2013 | 4.0 hour(s) | Administrative Work |
| 52. | 3/27/2013 | 4.0 hour(s) | RMBS Litigation Support |
| 53. | 3/28/2013 | 1.0 hour(s) | Administrative Work |
| 54. | 3/28/2013 | 3.0 hour(s) | Omnibus Hearing |
| 55. | 3/28/2013 | 2.0 hour(s) | Weekly UCC Call/Meeting |
| **March Total** | | **116.5 hour(s)** | |

# ResCap

## Summary of Hours - April

| Category | Hours |
|---|---:|
| UCC Meetings / Calls | 158.5 |
| Other Meetings / Calls | 169.5 |
| Case Administration | 18.5 |
| Court Hearings / Filings / Depositions | 36.0 |
| Financial Analysis / Modeling / Internal Materials | 239.5 |
| RMBS Litigation Support | 167.0 |
| General Other | 26.0 |
| **TOTAL** | **815.0** |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 94.5 hour(s) |

| | |
|---|---|
| **Banker:** | Jared Dermont |

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 4/3/2013 | 1.0 hour(s) | Call with Debtors regarding Illustrative Expense Allocation Analysis |
| 2. | 4/3/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 3. | 4/4/2013 | 4.5 hour(s) | Weekly UCC Call/Meeting |
| 4. | 4/5/2013 | 2.0 hour(s) | Review of RMBS Steering Committee/MBIA/FGIC Proposal |
| 5. | 4/8/2013 | 1.0 hour(s) | Call with UCC Member regarding Joint Plan Economics |
| 6. | 4/8/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 7. | 4/8/2013 | 1.0 hour(s) | Financial Analysis |
| 8. | 4/9/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 9. | 4/9/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 10. | 4/10/2013 | 2.0 hour(s) | Call with Debtors regarding Allocation |
| 11. | 4/10/2013 | 4.0 hour(s) | Weekly UCC Call/Meeting |
| 12. | 4/11/2013 | 1.5 hour(s) | Call with UCC Advisors |
| 13. | 4/11/2013 | 3.0 hour(s) | Omnibus Hearing |
| 14. | 4/12/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 15. | 4/12/2013 | 4.5 hour(s) | Mediation Meeting with Debtors |
| 16. | 4/15/2013 | 3.0 hour(s) | UCC Call |
| 17. | 4/16/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 18. | 4/16/2013 | 2.0 hour(s) | Review of Draft Plan Term Sheet |
| 19. | 4/16/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 20. | 4/17/2013 | 1.0 hour(s) | Call with UCC Advisors regarding AFI Submissions |
| 21. | 4/17/2013 | 4.5 hour(s) | Mediation Meeting with Debtors |
| 22. | 4/17/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 23. | 4/18/2013 | 3.0 hour(s) | Meeting with Debtors and Judge Peck |
| 24. | 4/19/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 25. | 4/19/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 26. | 4/20/2013 | 1.0 hour(s) | Call regarding Mediation Materials |
| 27. | 4/20/2013 | 2.0 hour(s) | Review of Mediation Materials |
| 28. | 4/21/2013 | 1.0 hour(s) | Call regarding Mediation Preparation |
| 29. | 4/21/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Mediation |
| 30. | 4/22/2013 | 9.0 hour(s) | Mediation Session |
| 31. | 4/23/2013 | 8.0 hour(s) | Mediation Session |
| 32. | 4/23/2013 | 2.0 hour(s) | Review of Mediation Materials |
| 33. | 4/24/2013 | 1.0 hour(s) | Meeting with Debtors regarding Wind-Down Budget |
| 34. | 4/28/2013 | 2.0 hour(s) | Call with UCC Advisors regarding Mediation |
| 35. | 4/28/2013 | 2.0 hour(s) | Review of Waterfall Analysis |
| 36. | 4/29/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Allocation |
| 37. | 4/29/2013 | 2.0 hour(s) | Call with UCC Member regarding Allocation |
| 38. | 4/29/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 39. | 4/29/2013 | 2.5 hour(s) | Preparation of Mediation Materials |
| 40. | 4/29/2013 | 2.0 hour(s) | Review of Waterfall Analysis |
| 41. | 4/30/2013 | 1.0 hour(s) | Call regarding GNMA Update |
| 42. | 4/30/2013 | 3.0 hour(s) | Omnibus Hearing |
| 43. | 4/30/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| **April Total** | | **94.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**          68.0 hour(s)

**Banker:**          Yadin Rozov

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 4/3/2013 | 1.0 hour(s) | Call with Debtors regarding Illustrative Expense Allocation Analysis |
| 2. | 4/3/2013 | 1.0 hour(s) | RMBS Litigation Support - Allocation |
| 3. | 4/4/2013 | 4.5 hour(s) | Weekly UCC Call/Meeting |
| 4. | 4/5/2013 | 2.0 hour(s) | RMBS Litigation Support |
| 5. | 4/7/2013 | 2.0 hour(s) | RMBS Litigation Support - Allocation |
| 6. | 4/8/2013 | 1.0 hour(s) | Call with UCC Member regarding Joint Plan Economics |
| 7. | 4/8/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 8. | 4/8/2013 | 1.5 hour(s) | RMBS Litigation Support |
| 9. | 4/9/2013 | 2.0 hour(s) | Call with RMBS Experts |
| 10. | 4/9/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 11. | 4/9/2013 | 4.0 hour(s) | RMBS Litigation Support |
| 12. | 4/10/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 13. | 4/10/2013 | 4.0 hour(s) | Weekly UCC Call/Meeting |
| 14. | 4/11/2013 | 2.0 hour(s) | Meeting with RMBS Experts |
| 15. | 4/11/2013 | 3.0 hour(s) | Omnibus Hearing |
| 16. | 4/12/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 17. | 4/15/2013 | 3.0 hour(s) | UCC Call |
| 18. | 4/16/2013 | 2.0 hour(s) | Meeting regarding Litigation Support |
| 19. | 4/16/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 20. | 4/17/2013 | 1.0 hour(s) | Call with UCC Advisors regarding AFI Submissions |
| 21. | 4/17/2013 | 2.0 hour(s) | Litigation Support |
| 22. | 4/17/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 23. | 4/19/2013 | 2.0 hour(s) | Call regarding Litigation Support |
| 24. | 4/22/2013 | 2.0 hour(s) | Litigation Support |
| 25. | 4/22/2013 | 3.0 hour(s) | Review of HFI Pool Strats |
| 26. | 4/23/2013 | 5.0 hour(s) | Mediation Session |
| 27. | 4/25/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 28. | 4/29/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Allocation |
| 29. | 4/29/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 30. | 4/29/2013 | 2.0 hour(s) | Call with UCC Member regarding Allocation |
| 31. | 4/29/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 32. | 4/29/2013 | 2.0 hour(s) | Meeting regarding Litigation Support |
| 33. | 4/30/2013 | 1.0 hour(s) | Call regarding GNMA Update |
| **April Total** | | **68.0 hour(s)** | |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 59.0 hour(s) |

| | |
|---|---|
| **Banker:** | Peijie Shiu |

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 4/1/2013 | 4.0 hour(s) | RMBS Litigation Support |
| 2. | 4/3/2013 | 4.0 hour(s) | RMBS Litigation Support - Allocation |
| 3. | 4/4/2013 | 3.5 hour(s) | RMBS Litigation Support - Allocation |
| 4. | 4/5/2013 | 3.5 hour(s) | RMBS Litigation Support |
| 5. | 4/7/2013 | 6.0 hour(s) | RMBS Litigation Support - Allocation |
| 6. | 4/8/2013 | 3.5 hour(s) | RMBS Litigation Support |
| 7. | 4/9/2013 | 2.0 hour(s) | Call with RMBS Experts |
| 8. | 4/9/2013 | 4.0 hour(s) | RMBS Litigation Support |
| 9. | 4/10/2013 | 4.0 hour(s) | RMBS Litigation Support |
| 10. | 4/11/2013 | 2.0 hour(s) | Meeting with RMBS Experts |
| 11. | 4/16/2013 | 2.0 hour(s) | Meeting regarding Litigation Support |
| 12. | 4/17/2013 | 4.0 hour(s) | Litigation Support |
| 13. | 4/19/2013 | 2.0 hour(s) | Call regarding Litigation Support |
| 14. | 4/19/2013 | 2.0 hour(s) | Litigation Support |
| 15. | 4/22/2013 | 2.0 hour(s) | Litigation Support |
| 16. | 4/22/2013 | 3.0 hour(s) | Review of HFI Pool Strats |
| 17. | 4/23/2013 | 2.5 hour(s) | Review of Non-Settling Trusts |
| 18. | 4/25/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 19. | 4/25/2013 | 3.0 hour(s) | RMBS Litigation Support |
| **April Total** | | **59.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**          84.5 hour(s)

**Banker:**          Landon Parsons

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| | 4/1/2013 | 1.0 hour(s) | RMBS Litigation Support |
| 1. | 4/3/2013 | 1.0 hour(s) | Call with Debtors regarding Illustrative Expense Allocation Analysis |
| 2. | 4/3/2013 | 4.0 hour(s) | RMBS Litigation Support - Allocation |
| 3. | 4/4/2013 | 3.0 hour(s) | RMBS Litigation Support - Allocation |
| 4. | 4/4/2013 | 4.5 hour(s) | Weekly UCC Call/Meeting |
| 5. | 4/5/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 6. | 4/7/2013 | 2.0 hour(s) | RMBS Litigation Support - Allocation |
| 7. | 4/8/2013 | 1.0 hour(s) | Call with UCC Member regarding Joint Plan Economics |
| 8. | 4/8/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 9. | 4/8/2013 | 3.5 hour(s) | RMBS Litigation Support |
| 10. | 4/9/2013 | 2.0 hour(s) | Call with RMBS Experts |
| 11. | 4/9/2013 | 3.5 hour(s) | RMBS Litigation Support |
| 12. | 4/10/2013 | 3.5 hour(s) | RMBS Litigation Support |
| 13. | 4/10/2013 | 4.0 hour(s) | Weekly UCC Call/Meeting |
| 14. | 4/11/2013 | 2.0 hour(s) | Meeting with RMBS Experts |
| 15. | 4/11/2013 | 3.0 hour(s) | Omnibus Hearing |
| 16. | 4/12/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 17. | 4/15/2013 | 3.0 hour(s) | UCC Call |
| 18. | 4/16/2013 | 2.0 hour(s) | Meeting regarding Litigation Support |
| 19. | 4/16/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 20. | 4/17/2013 | 1.0 hour(s) | Call with UCC Advisors regarding AFI Submissions |
| 21. | 4/17/2013 | 2.0 hour(s) | Litigation Support |
| 22. | 4/17/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 23. | 4/19/2013 | 2.0 hour(s) | Call regarding Litigation Support |
| 24. | 4/19/2013 | 2.0 hour(s) | Litigation Support |
| 25. | 4/22/2013 | 1.0 hour(s) | Litigation Support |
| 26. | 4/22/2013 | 3.0 hour(s) | Review of HFI Pool Strats |
| 27. | 4/23/2013 | 5.0 hour(s) | Mediation Session |
| 28. | 4/23/2013 | 2.5 hour(s) | Review of Non-Settling Trusts |
| 29. | 4/24/2013 | 1.0 hour(s) | Meeting with Debtors regarding Wind-Down Budget |
| 30. | 4/25/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 31. | 4/25/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 32. | 4/29/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Allocation |
| 33. | 4/29/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 34. | 4/29/2013 | 2.0 hour(s) | Call with UCC Member regarding Allocation |
| 35. | 4/29/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 36. | 4/29/2013 | 2.0 hour(s) | Meeting regarding Litigation Support |
| 37. | 4/30/2013 | 1.0 hour(s) | Call regarding GNMA Update |
| **April Total** | | **84.5 hour(s)** | |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 102.5 hour(s) |
| **Banker:** | Barak Klein |
| **Restructuring Case:** | ResCap |

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 4/3/2013 | 1.0 hour(s) | Call with Debtors regarding Illustrative Expense Allocation Analysis |
| 2. | 4/3/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 3. | 4/4/2013 | 4.5 hour(s) | Weekly UCC Call/Meeting |
| 4. | 4/5/2013 | 2.0 hour(s) | Review of RMBS Steering Committee/MBIA/FGIC Proposal |
| 5. | 4/8/2013 | 1.0 hour(s) | Call with UCC Member regarding Joint Plan Economics |
| 6. | 4/8/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 7. | 4/9/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 8. | 4/9/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 9. | 4/10/2013 | 2.0 hour(s) | Call regarding Waterfall Analysis |
| 10. | 4/10/2013 | 2.0 hour(s) | Call with Debtors regarding Allocation |
| 11. | 4/10/2013 | 2.0 hour(s) | Financial Analysis |
| 12. | 4/10/2013 | 4.0 hour(s) | Weekly UCC Call/Meeting |
| 13. | 4/11/2013 | 1.5 hour(s) | Call with UCC Advisors |
| 14. | 4/11/2013 | 3.0 hour(s) | Omnibus Hearing |
| 15. | 4/12/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 16. | 4/12/2013 | 4.5 hour(s) | Mediation Meeting with Debtors |
| 17. | 4/15/2013 | 3.0 hour(s) | UCC Call |
| 18. | 4/16/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 19. | 4/16/2013 | 2.0 hour(s) | Review of Draft Plan Term Sheet |
| 20. | 4/16/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 21. | 4/17/2013 | 1.0 hour(s) | Call with UCC Advisors regarding AFI Submissions |
| 22. | 4/17/2013 | 4.5 hour(s) | Mediation Meeting with Debtors |
| 23. | 4/17/2013 | 1.5 hour(s) | Review of Waterfall Analysis |
| 24. | 4/17/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 25. | 4/18/2013 | 3.0 hour(s) | Meeting with Debtors and Judge Peck |
| 26. | 4/19/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 27. | 4/19/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 28. | 4/20/2013 | 1.0 hour(s) | Call regarding Mediation Materials |
| 29. | 4/20/2013 | 2.0 hour(s) | Review of Mediation Materials |
| 30. | 4/21/2013 | 1.0 hour(s) | Call regarding Mediation Preparation |
| 31. | 4/21/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Mediation |
| 32. | 4/22/2013 | 1.0 hour(s) | Financial Analysis |
| 33. | 4/22/2013 | 9.0 hour(s) | Mediation Session |
| 34. | 4/20/2013 | 1.0 hour(s) | Administrative Work |
| 35. | 4/23/2013 | 8.0 hour(s) | Mediation Session |
| 36. | 4/23/2013 | 2.0 hour(s) | Review of Mediation Materials |
| 37. | 4/26/2013 | 1.5 hour(s) | Financial Analysis |
| 38. | 4/28/2013 | 2.0 hour(s) | Call with UCC Advisors regarding Mediation |
| 39. | 4/28/2013 | 2.0 hour(s) | Review of Waterfall Analysis |
| 40. | 4/29/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Allocation |
| 41. | 4/29/2013 | 2.0 hour(s) | Call with UCC Member regarding Allocation |
| 42. | 4/29/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 43. | 4/29/2013 | 2.5 hour(s) | Preparation of Mediation Materials |
| 44. | 4/29/2013 | 2.0 hour(s) | Review of Waterfall Analysis |
| 45. | 4/30/2013 | 2.0 hour(s) | Financial Analysis |
| 46. | 4/30/2013 | 3.0 hour(s) | Omnibus Hearing |
| 47. | 4/30/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| **April Total** | | **102.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**    139.0 hour(s)

**Banker:**    Syed Hasan

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 4/1/2013 | 1.0 hour(s) | RMBS Litigation Support |
| 2. | 4/3/2013 | 1.0 hour(s) | Call with Debtors regarding Illustrative Expense Allocation Analysis |
| 3. | 4/3/2013 | 4.0 hour(s) | RMBS Litigation Support - Allocation |
| 4. | 4/3/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 5. | 4/4/2013 | 1.0 hour(s) | Financial Analysis |
| 6. | 4/4/2013 | 3.0 hour(s) | RMBS Litigation Support - Allocation |
| 7. | 4/4/2013 | 4.5 hour(s) | Weekly UCC Call/Meeting |
| 8. | 4/5/2013 | 3.0 hour(s) | Review of RMBS Steering Committee/MBIA/FGIC Proposal |
| 9. | 4/5/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 10. | 4/7/2013 | 2.0 hour(s) | RMBS Litigation Support - Allocation |
| 11. | 4/8/2013 | 1.0 hour(s) | Call with UCC Member regarding Joint Plan Economics |
| 12. | 4/8/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 13. | 4/8/2013 | 2.0 hour(s) | Financial Analysis |
| 14. | 4/8/2013 | 3.5 hour(s) | RMBS Litigation Support |
| 15. | 4/9/2013 | 2.0 hour(s) | Call with RMBS Experts |
| 16. | 4/9/2013 | 3.5 hour(s) | RMBS Litigation Support |
| 17. | 4/9/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 18. | 4/10/2013 | 2.0 hour(s) | Call regarding Waterfall Analysis |
| 19. | 4/10/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 20. | 4/10/2013 | 4.0 hour(s) | Weekly UCC Call/Meeting |
| 21. | 4/11/2013 | 1.5 hour(s) | Call with UCC Advisors |
| 22. | 4/11/2013 | 2.5 hour(s) | Financial Analysis |
| 23. | 4/11/2013 | 2.0 hour(s) | Meeting with RMBS Experts |
| 24. | 4/11/2013 | 3.0 hour(s) | Omnibus Hearing |
| 25. | 4/12/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 26. | 4/15/2013 | 3.0 hour(s) | UCC Call |
| 27. | 4/16/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 28. | 4/16/2013 | 2.0 hour(s) | Meeting regarding Litigation Support |
| 29. | 4/16/2013 | 2.0 hour(s) | Review of Draft Plan Term Sheet |
| 30. | 4/16/2013 | 2.0 hour(s) | Review of Wind-Down Presentation |
| 31. | 4/16/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 32. | 4/17/2013 | 1.0 hour(s) | Call with UCC Advisors regarding AFI Submissions |
| 33. | 4/17/2013 | 4.0 hour(s) | Litigation Support |
| 34. | 4/17/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 35. | 4/18/2013 | 3.0 hour(s) | Meeting with Debtors and Judge Peck |
| 36. | 4/19/2013 | 2.0 hour(s) | Call regarding Litigation Support |
| 37. | 4/19/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 38. | 4/19/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 39. | 4/19/2013 | 2.0 hour(s) | Litigation Support |
| 40. | 4/20/2013 | 1.0 hour(s) | Call regarding Mediation Materials |
| 41. | 4/21/2013 | 1.0 hour(s) | Call regarding Mediation Preparation |
| 42. | 4/21/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Mediation |
| 43. | 4/21/2013 | 1.5 hour(s) | Financial Analysis |
| 44. | 4/22/2013 | 1.0 hour(s) | Litigation Support |
| 45. | 4/22/2013 | 9.0 hour(s) | Mediation Session |
| 46. | 4/20/2013 | 2.0 hour(s) | Administrative Work |
| 47. | 4/23/2013 | 8.0 hour(s) | Mediation Session |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 139.0 hour(s) |

| | |
|---|---|
| **Banker:** | Syed Hasan |

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 4/23/2013 | 2.0 hour(s) | Review of Mediation Materials |
| 49. | 4/25/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 50. | 4/25/2013 | 2.0 hour(s) | Financial Analysis |
| 51. | 4/25/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 52. | 4/26/2013 | 1.5 hour(s) | Financial Analysis |
| 53. | 4/28/2013 | 2.0 hour(s) | Call with UCC Advisors regarding Mediation |
| 54. | 4/28/2013 | 2.0 hour(s) | Review of Waterfall Analysis |
| 55. | 4/29/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Allocation |
| 56. | 4/29/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation Support |
| 57. | 4/29/2013 | 2.0 hour(s) | Call with UCC Member regarding Allocation |
| 58. | 4/29/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 59. | 4/29/2013 | 2.5 hour(s) | Financial Analysis |
| 60. | 4/29/2013 | 2.0 hour(s) | Meeting regarding Litigation Support |
| 61. | 4/30/2013 | 3.0 hour(s) | Omnibus Hearing |
| 62. | 4/30/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| **April Total** | | **139.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**  119.5 hour(s)

**Banker:**  Adam Waldman

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 4/3/2013 | 1.0 hour(s) | Call with Debtors regarding Illustrative Expense Allocation Analysis |
| 2. | 4/3/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 3. | 4/4/2013 | 1.0 hour(s) | Financial Analysis |
| 4. | 4/4/2013 | 4.5 hour(s) | Weekly UCC Call/Meeting |
| 5. | 4/5/2013 | 3.0 hour(s) | Review of RMBS Steering Committee/MBIA/FGIC Proposal |
| 6. | 4/8/2013 | 1.0 hour(s) | Call with UCC Member regarding Joint Plan Economics |
| 7. | 4/8/2013 | 2.0 hour(s) | Financial Analysis |
| 8. | 4/9/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 9. | 4/10/2013 | 2.0 hour(s) | Call regarding Waterfall Analysis |
| 10. | 4/10/2013 | 2.0 hour(s) | Call with Debtors regarding Allocation |
| 11. | 4/10/2013 | 2.0 hour(s) | Financial Analysis |
| 12. | 4/10/2013 | 4.0 hour(s) | Weekly UCC Call/Meeting |
| 13. | 4/11/2013 | 1.5 hour(s) | Call with UCC Advisors |
| 14. | 4/11/2013 | 2.5 hour(s) | Financial Analysis |
| 15. | 4/11/2013 | 3.0 hour(s) | Omnibus Hearing |
| 16. | 4/12/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 17. | 4/12/2013 | 4.5 hour(s) | Mediation Meeting with Debtors |
| 18. | 4/15/2013 | 3.0 hour(s) | UCC Call |
| 19. | 4/16/2013 | 2.0 hour(s) | Review of Draft Plan Term Sheet |
| 20. | 4/16/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 21. | 4/17/2013 | 1.0 hour(s) | Call with UCC Advisors regarding AFI Submissions |
| 22. | 4/17/2013 | 4.5 hour(s) | Mediation Meeting with Debtors |
| 23. | 4/17/2013 | 1.5 hour(s) | Review of Waterfall Analysis |
| 24. | 4/17/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 25. | 4/18/2013 | 3.0 hour(s) | Meeting with Debtors and Judge Peck |
| 26. | 4/18/2013 | 2.0 hour(s) | Review of Mediation Materials |
| 27. | 4/19/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 28. | 4/20/2013 | 1.0 hour(s) | Call regarding Mediation Materials |
| 29. | 4/20/2013 | 2.5 hour(s) | Preparation of Mediation Materials |
| 30. | 4/21/2013 | 1.0 hour(s) | Call regarding Mediation Preparation |
| 31. | 4/21/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Mediation |
| 32. | 4/21/2013 | 3.5 hour(s) | Review of Mediation Materials |
| 33. | 4/22/2013 | 9.0 hour(s) | Mediation Session |
| 34. | 4/20/2013 | 2.0 hour(s) | Administrative Work |
| 35. | 4/23/2013 | 8.0 hour(s) | Mediation Session |
| 36. | 4/23/2013 | 2.0 hour(s) | Review of Mediation Materials |
| 37. | 4/24/2013 | 3.0 hour(s) | Financial Analysis |
| 38. | 4/24/2013 | 1.0 hour(s) | Meeting with Debtors regarding Wind-Down Budget |
| 39. | 4/25/2013 | 2.0 hour(s) | Financial Analysis |
| 40. | 4/26/2013 | 1.5 hour(s) | Financial Analysis |
| 41. | 4/28/2013 | 2.0 hour(s) | Call with UCC Advisors regarding Mediation |
| 42. | 4/28/2013 | 3.0 hour(s) | Financial Analysis |
| 43. | 4/28/2013 | 2.0 hour(s) | Review of Waterfall Analysis |
| 44. | 4/29/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Allocation |
| 45. | 4/29/2013 | 2.0 hour(s) | Call with UCC Member regarding Allocation |
| 46. | 4/29/2013 | 2.5 hour(s) | Financial Analysis |
| 47. | 4/29/2013 | 2.5 hour(s) | Preparation of Mediation Materials |

# ResCap

## Timekeeping

**Total Hours:**          119.5 hour(s)

**Banker:**          Adam Waldman

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 4/30/2013 | 2.0 hour(s) | Financial Analysis |
| 49. | 4/30/2013 | 3.0 hour(s) | Omnibus Hearing |
| 50. | 4/30/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| **April Total** | | **119.5 hour(s)** | |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 148.0 hour(s) |

| | |
|---|---|
| **Banker:** | Ally Gibler |

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 4/1/2013 | 1.0 hour(s) | RMBS Litigation Support |
| 2. | 4/3/2013 | 1.0 hour(s) | Call with Debtors regarding Illustrative Expense Allocation Analysis |
| 3. | 4/3/2013 | 4.0 hour(s) | RMBS Litigation Support - Allocation |
| 4. | 4/3/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 5. | 4/4/2013 | 1.0 hour(s) | Financial Analysis |
| 6. | 4/4/2013 | 3.0 hour(s) | RMBS Litigation Support - Allocation |
| 7. | 4/4/2013 | 4.5 hour(s) | Weekly UCC Call/Meeting |
| 8. | 4/5/2013 | 3.0 hour(s) | Review of RMBS Steering Committee/MBIA/FGIC Proposal |
| 9. | 4/5/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 10. | 4/7/2013 | 2.0 hour(s) | RMBS Litigation Support - Allocation |
| 11. | 4/8/2013 | 1.0 hour(s) | Call with UCC Member regarding Joint Plan Economics |
| 12. | 4/8/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 13. | 4/8/2013 | 2.0 hour(s) | Financial Analysis |
| 14. | 4/8/2013 | 3.5 hour(s) | RMBS Litigation Support |
| 15. | 4/9/2013 | 2.0 hour(s) | Call with RMBS Experts |
| 16. | 4/9/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 17. | 4/9/2013 | 5.0 hour(s) | RMBS Litigation Support |
| 18. | 4/9/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 19. | 4/10/2013 | 2.0 hour(s) | Call regarding Waterfall Analysis |
| 20. | 4/10/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 21. | 4/10/2013 | 4.0 hour(s) | Weekly UCC Call/Meeting |
| 22. | 4/11/2013 | 1.5 hour(s) | Call with UCC Advisors |
| 23. | 4/11/2013 | 2.5 hour(s) | Financial Analysis |
| 24. | 4/11/2013 | 2.0 hour(s) | Meeting with RMBS Experts |
| 25. | 4/11/2013 | 3.0 hour(s) | Omnibus Hearing |
| 26. | 4/12/2013 | 1.0 hour(s) | Call with UCC Advisors |
| 27. | 4/15/2013 | 3.0 hour(s) | UCC Call |
| 28. | 4/16/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 29. | 4/16/2013 | 2.0 hour(s) | Meeting regarding Litigation Support |
| 30. | 4/16/2013 | 2.0 hour(s) | Review of Draft Plan Term Sheet |
| 31. | 4/16/2013 | 1.0 hour(s) | UCC Co-Chair call |
| 32. | 4/17/2013 | 1.0 hour(s) | Call with UCC Advisors regarding AFI Submissions |
| 33. | 4/17/2013 | 2.0 hour(s) | Litigation Support |
| 34. | 4/17/2013 | 1.5 hour(s) | Review of Waterfall Analysis |
| 35. | 4/17/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| 36. | 4/18/2013 | 3.0 hour(s) | Meeting with Debtors and Judge Peck |
| 37. | 4/18/2013 | 2.0 hour(s) | Review of Mediation Materials |
| 38. | 4/19/2013 | 2.0 hour(s) | Call regarding Litigation Support |
| 39. | 4/19/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 40. | 4/19/2013 | 2.0 hour(s) | Litigation Support |
| 41. | 4/20/2013 | 1.0 hour(s) | Call regarding Mediation Materials |
| 42. | 4/20/2013 | 2.5 hour(s) | Preparation of Mediation Materials |
| 43. | 4/21/2013 | 1.0 hour(s) | Call regarding Mediation Preparation |
| 44. | 4/21/2013 | 1.0 hour(s) | Call with UCC Advisors regarding Mediation |
| 45. | 4/21/2013 | 1.5 hour(s) | Financial Analysis |
| 46. | 4/21/2013 | 3.5 hour(s) | Review of Mediation Materials |
| 47. | 4/22/2013 | 9.0 hour(s) | Mediation Session |

# ResCap

## Timekeeping

**Total Hours:**         148.0 hour(s)

**Banker:**         Ally Gibler

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 4/23/2013 | 1.0 hour(s) | Financial Analysis |
| 49. | 4/23/2013 | 8.0 hour(s) | Mediation Session |
| 50. | 4/23/2013 | 1.0 hour(s) | Review of Mediation Materials |
| 51. | 4/24/2013 | 3.0 hour(s) | Financial Analysis |
| 52. | 4/25/2013 | 2.0 hour(s) | Call regarding RMBS Litigation Support |
| 53. | 4/25/2013 | 2.0 hour(s) | Financial Analysis |
| 54. | 4/25/2013 | 3.0 hour(s) | RMBS Litigation Support |
| 55. | 4/28/2013 | 2.0 hour(s) | Call with UCC Advisors regarding Mediation |
| 56. | 4/28/2013 | 3.0 hour(s) | Financial Analysis |
| 57. | 4/29/2013 | 2.0 hour(s) | Call with UCC Member regarding Allocation |
| 58. | 4/29/2013 | 1.0 hour(s) | Executive Compensation Subcommittee Call |
| 59. | 4/29/2013 | 2.5 hour(s) | Financial Analysis |
| 60. | 4/29/2013 | 2.0 hour(s) | Meeting regarding Litigation Support |
| 61. | 4/29/2013 | 2.5 hour(s) | Preparation of Mediation Materials |
| 62. | 4/30/2013 | 2.0 hour(s) | Financial Analysis |
| 63. | 4/30/2013 | 3.0 hour(s) | Omnibus Hearing |
| 64. | 4/30/2013 | 3.0 hour(s) | Weekly UCC Call/Meeting |
| **April Total** | | **148.0 hour(s)** | |

# EXHIBIT C

## Residential Capital, LLC

January 2013 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 12/4/2012 | Courier | Gibler | Delivery of Fee Apps | $13.93 |
| 12/4/2012 | Courier | Gibler | Delivery of Fee Apps | 13.93 |
| 12/11/2012 | Courier | Gibler | Delivery of Fee Apps | 16.53 |
| 2/5/2013 | Legal Fees | Latham & Watkins | Preparation of Interim Fee Application | 5,203.00 |
| 1/24/2013 | Meals | Hasan | Seamless Web Overtime Meals: 1/2/13 | 19.06 |
| 1/24/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/5/13 | 20.00 |
| 1/24/2013 | Meals | Hasan | Seamless Web Overtime Meals: 1/3/13 | 18.02 |
| 1/24/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/3/13 | 20.00 |
| 1/24/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/4/13 | 20.00 |
| 1/24/2013 | Meals | Hasan | Seamless Web Overtime Meals: 1/5/13 | 20.00 |
| 1/24/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/6/13 | 20.00 |
| 1/24/2013 | Meals | Hasan | Seamless Web Overtime Meals: 1/6/13 | 14.03 |
| 1/24/2013 | Meals | Hasan | Seamless Web Overtime Meals: 1/6/13 | 16.27 |
| 2/5/2013 | Meals | Waldman | Seamless Web Overtime Meals: 1/17/13 | 20.00 |
| 2/5/2013 | Meals | Waldman | Seamless Web Overtime Meals: 1/10/13 | 20.00 |
| 2/5/2013 | Meals | Dermont | Seamless Web Overtime Meals: 1/9/13 | 20.00 |
| 2/5/2013 | Meals | Waldman | Seamless Web Overtime Meals: 1/9/13 | 20.00 |
| 2/5/2013 | Meals | Hasan | Seamless Web Overtime Meals: 1/9/13 | 20.00 |
| 2/5/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/9/13 | 20.00 |
| 2/5/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/7/13 | 20.00 |
| 2/5/2013 | Meals | Waldman | Seamless Web Overtime Meals: 1/7/13 | 20.00 |
| 2/5/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/14/13 | 20.00 |
| 2/5/2013 | Meals | Waldman | Seamless Web Overtime Meals: 1/8/13 | 20.00 |
| 2/5/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/8/13 | 20.00 |
| 2/5/2013 | Meals | Hasan | Seamless Web Overtime Meals: 1/8/13 | 20.00 |
| 2/5/2013 | Meals | Waldman | Seamless Web Overtime Meals: 1/15/13 | 20.00 |
| 2/5/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/11/13 | 20.00 |
| 2/5/2013 | Meals | Hasan | Seamless Web Overtime Meals: 1/11/13 | 20.00 |
| 2/5/2013 | Meals | Hasan | Seamless Web Overtime Meals: 1/7/13 | 20.00 |
| 2/5/2013 | Meals | Hasan | Seamless Web Overtime Meals: 1/17/13 | 18.03 |
| 2/5/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/17/13 | 20.00 |
| 2/5/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/12/13 | 19.32 |
| 2/5/2013 | Meals | Hasan | Seamless Web Overtime Meals: 1/13/13 | 20.00 |
| 2/5/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/15/13 | 20.00 |
| 2/5/2013 | Meals | Hasan | Seamless Web Overtime Meals: 1/15/13 | 20.00 |
| 2/19/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/31/13 | 20.00 |
| 2/19/2013 | Meals | Gibler | Seamless Web Overtime Meals: 2/1/13 | 20.00 |
| 2/19/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/23/13 | 20.00 |
| 2/19/2013 | Meals | Waldman | Seamless Web Overtime Meals: 1/23/13 | 20.00 |
| 2/19/2013 | Meals | Hasan | Seamless Web Overtime Meals: 1/23/13 | 20.00 |
| 2/19/2013 | Meals | Hasan | Seamless Web Overtime Meals: 2/1/13 | 20.00 |
| 2/19/2013 | Meals | Hasan | Seamless Web Overtime Meals: 2/2/13 | 15.69 |
| 2/19/2013 | Meals | Gibler | Seamless Web Overtime Meals: 2/2/13 | 20.00 |
| 2/19/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/25/13 | 20.00 |
| 2/19/2013 | Meals | Hasan | Seamless Web Overtime Meals: 1/30/13 | 19.06 |
| 2/19/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/26/13 | 16.89 |
| 2/19/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/30/13 | 20.00 |
| 2/19/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/22/13 | 20.00 |
| 2/19/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/29/13 | 20.00 |
| 2/19/2013 | Meals | Hasan | Seamless Web Overtime Meals: 1/29/13 | 20.00 |
| 2/19/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/28/13 | 20.00 |
| 2/19/2013 | Meals | Hasan | Seamless Web Overtime Meals: 1/28/13 | 20.00 |
| 2/19/2013 | Meals | Hasan | Seamless Web Overtime Meals: 1/24/13 | 18.55 |
| 2/19/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/24/13 | 20.00 |
| 2/19/2013 | Meals | Hasan | Seamless Web Overtime Meals: 1/26/13 | 20.00 |
| 2/19/2013 | Meals | Hasan | Seamless Web Overtime Meals: 1/27/13 | 16.25 |
| 2/19/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/27/13 | 20.00 |
| 2/5/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/18/13 | 20.00 |
| 2/5/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/20/13 | 20.00 |
| 2/5/2013 | Meals | Gibler | Seamless Web Overtime Meals: 1/10/13 | 20.00 |
| 1/23/2013 | Printing & Presentations | Hasan | In-sourced Document Production[1] | 108.50 |
| 1/30/2013 | Printing & Presentations | Hasan | In-sourced Document Production[1] | 160.50 |
| 1/30/2013 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 82.25 |

1. Printing and Presentations costs do not exceed 20 cents per page or the actual expense incurred

## Residential Capital, LLC

January 2013 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 2/1/2013 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 101.50 |
| 2/5/2013 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 235.90 |
| 1/18/2013 | Taxi | Hasan | Taxi - Working Late | 16.25 |
| 1/17/2013 | Taxi | Hasan | Taxi - Working Late | 10.00 |
| 2/3/2013 | Taxi | Hasan | Taxi - Working Late (Weekend) | 16.75 |
| 2/2/2013 | Taxi | Hasan | Taxi - Working Late (Weekend) | 16.25 |
| 1/31/2013 | Taxi | Hasan | Taxi - Working Late | 16.87 |
| 1/31/2013 | Taxi | Hasan | Taxi - Working Late (After Midnight) | 16.12 |
| 1/30/2013 | Taxi | Hasan | Taxi - Working Late (After Midnight) | 14.88 |
| 1/16/2013 | Taxi | Hasan | Taxi - Working Late | 15.50 |
| 1/14/2013 | Taxi | Hasan | Taxi - Working Late | 14.35 |
| 1/28/2013 | Taxi | Hasan | Taxi - Working Late | 16.12 |
| 1/27/2013 | Taxi | Hasan | Taxi - Working Late (Weekend) | 16.12 |
| 2/6/2013 | Taxi | Hasan | Taxi - Working Late | 11.25 |
| 2/6/2013 | Taxi | Hasan | Taxi - Working Late (After Midnight) | 16.87 |
| 2/4/2013 | Taxi | Hasan | Taxi - Working Late | 14.88 |
| 1/11/2013 | Taxi | Hasan | Taxi - Working Late | 18.62 |
| 1/10/2013 | Taxi | Hasan | Taxi - Working Late | 16.12 |
| 1/9/2013 | Taxi | Hasan | Taxi - Working Late | 16.87 |
| 1/7/2013 | Taxi | Hasan | Taxi - Working Late | 15.50 |
| 1/27/2013 | Taxi | Hasan | Taxi - Working Late (Weekend) | 13.50 |
| 1/23/2013 | Taxi | Hasan | Taxi - Working Late | 15.50 |
| 1/22/2013 | Taxi | Hasan | Taxi - Working Late | 12.50 |
| 1/22/2013 | Taxi | Hasan | Taxi - Working Late (After Midnight) | 14.25 |
| 1/20/2013 | Taxi | Hasan | Taxi - Working Late (Weekend) | 18.00 |
| 1/6/2013 | Taxi | Hasan | Taxi - Working Late (Weekend) | 13.12 |
| 1/6/2013 | Taxi | Hasan | Taxi - Working Late (Weekend) | 13.75 |
| 1/5/2013 | Taxi | Hasan | Taxi - Working Late (Weekend) | 16.12 |
| 1/5/2013 | Taxi | Hasan | Taxi - Working Late (Weekend) | 14.95 |
| 1/4/2013 | Taxi | Hasan | Taxi - Working Late | 14.37 |
| 1/3/2013 | Taxi | Hasan | Taxi - Working Late | 14.25 |
| 1/25/2013 | Taxi | Hasan | Taxi - Working Late | 15.60 |
| 1/24/2013 | Taxi | Hasan | Taxi - Working Late | 14.88 |
| 12/6/2012 | Taxi | Rozov | Taxi - Working Late | 36.50 |
| 12/3/2012 | Taxi | Rozov | Taxi - Working Late | 14.90 |
| **TOTAL** | | | | **$7,548.72** |

*Note: Pre-January expenses are included above due to time required for internal processing*

1.    Printing and Presentations costs do not exceed 20 cents per page or the actual expense incurred

**Residential Capital, LLC**

February 2013 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 1/8/2013 | Courier | Gibler | Fee Apps Delivery through FedEx | $16.53 |
| 1/8/2013 | Courier | Gibler | Fee Apps Delivery through FedEx | 16.53 |
| 1/3/2013 | Courier | Gibler | Fee Apps Delivery through FedEx | 16.53 |
| 1/3/2013 | Courier | Gibler | Fee Apps Delivery through FedEx | 16.53 |
| 1/27/2013 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 9.69 |
| 1/20/2013 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 10.69 |
| 1/13/2013 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 8.06 |
| 1/2/2013 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 15.66 |
| 2/24/2013 | Meals | Waldman | Seamless Web Overtime Meals: Weekends | 5.68 |
| 12/18/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 10.83 |
| 12/13/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 63.00 |
| 12/13/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 37.92 |
| 12/14/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 47.67 |
| 12/19/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 89.25 |
| 2/11/2013 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 68.25 |
| 12/9/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 174.90 |
| 12/10/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 176.58 |
| 2/5/2013 | Taxi | Gibler | Taxi - Working Late | 14.90 |
| 2/4/2013 | Taxi | Gibler | Taxi - Working Late | 13.10 |
| 2/2/2013 | Taxi | Gibler | Taxi - Working Late (Weekend) | 13.00 |
| 2/8/2013 | Taxi | Gibler | Taxi - Working Late | 12.60 |
| 2/7/2013 | Taxi | Gibler | Taxi - Working Late | 11.90 |
| 1/10/2013 | Taxi | Gibler | Taxi - Working Late | 10.00 |
| 1/8/2013 | Taxi | Gibler | Taxi - Working Late | 12.00 |
| 1/7/2013 | Taxi | Gibler | Taxi - Working Late | 11.55 |
| 1/5/2013 | Taxi | Gibler | Taxi - Working Late (Weekend) | 13.70 |
| 1/5/2013 | Taxi | Gibler | Taxi - Working Late (Weekend) | 13.10 |
| 1/2/2013 | Taxi | Gibler | Taxi - Working Late | 11.90 |
| 1/4/2013 | Taxi | Gibler | Taxi - Working Late | 16.10 |
| 1/6/2013 | Taxi | Gibler | Taxi - Working Late (Weekend) | 13.20 |
| 1/9/2013 | Taxi | Gibler | Taxi - Working Late | 10.80 |
| 1/13/2013 | Taxi | Gibler | Taxi - Working Late (Weekend) | 14.37 |
| 1/17/2013 | Taxi | Gibler | Taxi - Working Late | 8.50 |
| 1/24/2013 | Taxi | Gibler | Taxi - Working Late | 9.00 |
| 2/6/2013 | Taxi | Gibler | Taxi - Working Late | 14.37 |
| 2/2/2013 | Taxi | Gibler | Taxi - Working Late (Weekend) | 13.10 |
| 2/1/2013 | Taxi | Gibler | Taxi - Working Late | 12.00 |
| 1/31/2013 | Taxi | Gibler | Taxi - Working Late | 12.00 |
| 1/30/2013 | Taxi | Gibler | Taxi - Working Late | 11.50 |
| 1/29/2013 | Taxi | Gibler | Taxi - Working Late | 12.50 |
| 1/28/2013 | Taxi | Gibler | Taxi - Working Late | 13.70 |
| 1/27/2013 | Taxi | Gibler | Taxi - Working Late (Weekend) | 12.50 |
| 1/27/2013 | Taxi | Gibler | Taxi - Working Late (Weekend) | 11.30 |
| 1/26/2013 | Taxi | Gibler | Taxi - Working Late (Weekend) | 14.30 |
| 1/26/2013 | Taxi | Gibler | Taxi - Working Late (Weekend) | 12.00 |
| 1/24/2013 | Taxi | Gibler | Taxi - Working Late | 11.90 |
| 1/23/2013 | Taxi | Gibler | Taxi - Working Late | 11.40 |
| 1/21/2013 | Taxi | Gibler | Taxi - Working Late | 12.00 |
| 1/20/2013 | Taxi | Gibler | Taxi - Working Late (Weekend) | 10.70 |
| 1/19/2013 | Taxi | Gibler | Taxi - Working Late (Weekend) | 12.00 |
| 1/19/2013 | Taxi | Gibler | Taxi - Working Late (Weekend) | 12.50 |
| 1/18/2013 | Taxi | Gibler | Taxi - Working Late | 11.30 |
| 1/15/2013 | Taxi | Gibler | Taxi - Working Late | 12.50 |
| 1/13/2013 | Taxi | Gibler | Taxi - Working Late (Weekend) | 13.50 |
| 1/13/2013 | Taxi | Gibler | Taxi - Working Late (Weekend) | 15.00 |
| 1/12/2013 | Taxi | Gibler | Taxi - Working Late (Weekend) | 11.30 |
| 1/11/2013 | Taxi | Gibler | Taxi - Working Late | 13.10 |
| 1/10/2013 | Taxi | Gibler | Taxi - Working Late | 14.25 |
| 2/21/2013 | Taxi | Hasan | Taxi - Working Late | 14.37 |
| 2/20/2013 | Taxi | Hasan | Taxi - Working Late | 15.00 |
| 2/19/2013 | Taxi | Hasan | Taxi - Working Late | 10.60 |
| 2/17/2013 | Taxi | Hasan | Taxi - Working Late (Weekend) | 15.50 |

1.    Printing and Presentations costs do not exceed 10 cents per page or the actual expense incurred

**Residential Capital, LLC**

February 2013 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 2/17/2013 | Taxi | Hasan | Taxi - Working Late (Weekend) | 15.50 |
| 2/10/2013 | Taxi | Hasan | Taxi - Working Late (Weekend) | 15.50 |
| 2/10/2013 | Taxi | Hasan | Taxi - Working Late (Weekend) | 11.75 |
| 2/15/2013 | Taxi | Hasan | Taxi - Working Late | 15.62 |
| 2/14/2013 | Taxi | Hasan | Taxi - Working Late | 14.25 |
| 2/13/2013 | Taxi | Hasan | Taxi - Working Late | 16.75 |
| 2/12/2013 | Taxi | Hasan | Taxi - Working Late | 16.25 |
| 2/11/2013 | Taxi | Hasan | Taxi - Working Late | 11.12 |
| 2/16/2013 | Taxi | Hasan | Taxi - Working Late (Weekend) | 13.75 |
| 2/7/2013 | Taxi | Hasan | Taxi - Working Late | 18.75 |
| 2/21/2013 | Taxi | Hasan | Taxi - Working Late | 9.37 |
| 2/25/2013 | Taxi | Waldman | Taxi - Working Late | 5.50 |
| 2/21/2013 | Taxi | Waldman | Taxi - Working Late | 5.40 |
| 2/10/2013 | Taxi | Waldman | Taxi - Working Late (Weekend) | 6.25 |
| 2/12/2013 | Taxi | Waldman | Taxi - Working Late | 4.75 |
| 2/20/2013 | Taxi | Waldman | Taxi - Working Late | 5.50 |
| 2/15/2013 | Taxi | Waldman | Taxi - Working Late | 3.90 |
| 2/14/2013 | Taxi | Waldman | Taxi - Working Late | 6.50 |
| 2/13/2013 | Taxi | Waldman | Taxi - Working Late | 5.40 |
| 2/28/2013 | Taxi | Waldman | Taxi - Working Late | 6.00 |
| 2/27/2013 | Taxi | Waldman | Taxi - Working Late | 5.75 |
| 2/25/2013 | Taxi | Waldman | Taxi - Working Late | 5.25 |
| 1/23/2013 | Taxi | Waldman | Taxi - Working Late | 5.05 |
| 2/25/2013 | Taxi | Waldman | Taxi - Working Late | 4.80 |
| 1/22/2013 | Taxi | Waldman | Taxi - Working Late | 5.00 |
| 2/13/2013 | Taxi | Waldman | Taxi - Working Late | 5.95 |
| 2/15/2013 | Taxi | Waldman | Taxi - Working Late | 4.25 |
| **TOTAL** | | | | **$1,594.07** |

*Note: Pre-February expenses are included above due to time required for internal processing*

## Residential Capital, LLC

March 2013 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 2/6/2013 | Courier | Gibler | Fee Apps Delivery through FedEx | 21.16 |
| 2/6/2013 | Courier | Gibler | Fee Apps Delivery through FedEx | 21.16 |
| 3/20/2013 | Legal | Latham & Watkins | Preparation of Interim Fee Application | 396.62 |
| 3/17/2013 | Meals | Hasan | Seamless Web Overtime Meals: . 3/7/13 | 21.66 |
| 2/17/2013 | Meals | Hasan | Seamless Web Overtime Meals: 2/12/13 | 24.18 |
| 2/17/2013 | Meals | Gibler | Seamless Web Overtime Meals: 2/12/13 | 27.76 |
| 2/17/2013 | Meals | Gibler | Seamless Web Overtime Meals: 2/14/13 | 20.00 |
| 2/17/2013 | Meals | Hasan | Seamless Web Overtime Meals: 2/14/13 | 18.55 |
| 2/17/2013 | Meals | Waldman | Seamless Web Overtime Meals: . 2/7/13 | 18.30 |
| 2/17/2013 | Meals | Klein | Seamless Web Overtime Meals: 2/7/13 | 18.29 |
| 2/17/2013 | Meals | Rozov | Seamless Web Overtime Meals: 2/6/13 | 20.00 |
| 2/17/2013 | Meals | Hasan | Seamless Web Overtime Meals: 2/10/13 | 20.00 |
| 2/17/2013 | Meals | Hasan | Seamless Web Overtime Meals: 2/6/13 | 20.00 |
| 2/17/2013 | Meals | Gibler | Seamless Web Overtime Meals: 2/6/13 | 20.00 |
| 2/17/2013 | Meals | Hasan | Seamless Web Overtime Meals: 2/17/13 | 20.00 |
| 2/17/2013 | Meals | Hasan | Seamless Web Overtime Meals: 2/7/13 | 20.00 |
| 2/17/2013 | Meals | Hasan | Seamless Web Overtime Meals: 2/4/13 | 19.68 |
| 2/17/2013 | Meals | Gibler | Seamless Web Overtime Meals: 2/13/13 | 20.00 |
| 2/17/2013 | Meals | Hasan | Seamless Web Overtime Meals: 2/13/13 | 20.00 |
| 2/17/2013 | Meals | Hasan | Seamless Web Overtime Meals: 2/11/13 | 19.06 |
| 3/31/2013 | Meals | Gibler | Seamless Web Overtime Meals: 3/27/13 | 20.00 |
| 3/31/2013 | Meals | Klein | Seamless Web Overtime Meals: 3/27/13 | 20.00 |
| 3/31/2013 | Meals | Gibler | Seamless Web Overtime Meals: 3/29/13 | 20.00 |
| 3/31/2013 | Meals | Gibler | Seamless Web Overtime Meals: 3/30/13 | 20.00 |
| 3/31/2013 | Meals | Gibler | Seamless Web Overtime Meals: 3/31/13 | 20.00 |
| 3/3/2013 | Meals | Gibler | Seamless Web Overtime Meals: 2/26/13 | 20.00 |
| 3/31/2013 | Meals | Gibler | Seamless Web Overtime Meals: 3/24/13 | 20.00 |
| 3/31/2013 | Meals | Hasan | Seamless Web Overtime Meals: 3/24/13 | 20.00 |
| 3/31/2013 | Meals | Gibler | Seamless Web Overtime Meals: 3/25/13 | 20.00 |
| 3/31/2013 | Meals | Hasan | Seamless Web Overtime Meals: 3/19/13 | 0.84 |
| 3/31/2013 | Meals | Hasan | Seamless Web Overtime Meals: 3/19/13 | 20.00 |
| 3/31/2013 | Meals | Gibler | Seamless Web Overtime Meals: 3/23/13 | 20.00 |
| 3/31/2013 | Meals | Gibler | Seamless Web Overtime Meals: 3/26/13 | 20.00 |
| 3/31/2013 | Meals | Gibler | Seamless Web Overtime Meals: 3/28/13 | 20.00 |
| 3/17/2013 | Meals | Gibler | Seamless Web Overtime Meals: . 3/4/13 | 20.00 |
| 3/17/2013 | Meals | Hasan | Seamless Web Overtime Meals: . 3/4/13 | 19.86 |
| 3/17/2013 | Meals | Gibler | Seamless Web Overtime Meals: 3/8/13 | 20.00 |
| 3/31/2013 | Meals | Hasan | Seamless Web Overtime Meals: 3/24/13 | 14.10 |
| 3/17/2013 | Meals | Hasan | Seamless Web Overtime Meals: 3/5/13 | 20.00 |
| 3/17/2013 | Meals | Gibler | Seamless Web Overtime Meals: 3/5/13 | 20.00 |
| 3/17/2013 | Meals | Gibler | Seamless Web Overtime Meals: . 3/6/13 | 20.00 |
| 3/17/2013 | Meals | Hasan | Seamless Web Overtime Meals: 3/6/13 | 20.00 |
| 3/17/2013 | Meals | Gibler | Seamless Web Overtime Meals: . 3/7/13 | 20.00 |
| 3/31/2013 | Meals | Gibler | Seamless Web Overtime Meals: 3/22/13 | 20.00 |
| 3/17/2013 | Meals | Hasan | Seamless Web Overtime Meals: 3/14/13 | 19.06 |
| 3/17/2013 | Meals | Gibler | Seamless Web Overtime Meals: 3/15/13 | 20.00 |
| 3/17/2013 | Meals | Gibler | Seamless Web Overtime Meals: 3/16/13 | 20.00 |
| 3/17/2013 | Meals | Hasan | Seamless Web Overtime Meals: 3/17/13 | 20.00 |
| 3/17/2013 | Meals | Gibler | Seamless Web Overtime Meals: 3/13/13 | 20.00 |
| 3/17/2013 | Meals | Gibler | Seamless Web Overtime Meals: . 3/9/13 | 17.56 |
| 2/17/2013 | Meals | Gibler | Seamless Web Overtime Meals: 2/11/13 | 20.00 |
| 2/17/2013 | Meals | Dermont | Seamless Web Overtime Meals: 2/11/13 | 20.00 |
| 2/17/2013 | Meals | Rozov | Seamless Web Overtime Meals: 2/11/13 | 20.00 |
| 2/17/2013 | Meals | Gibler | Seamless Web Overtime Meals: . 2/7/13 | 20.00 |
| 2/17/2013 | Meals | Gibler | Seamless Web Overtime Meals: 2/8/13 | 20.00 |
| 2/17/2013 | Meals | Waldman | Seamless Web Overtime Meals: 2/5/13 | 20.00 |
| 2/17/2013 | Meals | Gibler | Seamless Web Overtime Meals: 2/5/13 | 20.00 |
| 2/17/2013 | Meals | Hasan | Seamless Web Overtime Meals: 2/5/13 | 20.00 |
| 2/17/2013 | Meals | Gibler | Seamless Web Overtime Meals: 2/15/13 | 20.00 |
| 3/3/2013 | Meals | Gibler | Seamless Web Overtime Meals: 2/22/13 | 20.00 |
| 2/17/2013 | Meals | Dermont | Seamless Web Overtime Meals: 2/6/13 | 20.00 |
| 3/3/2013 | Meals | Gibler | Seamless Web Overtime Meals: 2/18/13 | 20.00 |
| 3/3/2013 | Meals | Gibler | Seamless Web Overtime Meals: . 3/1/13 | 20.00 |
| 3/3/2013 | Meals | Hasan | Seamless Web Overtime Meals: 2/25/13 | 18.59 |
| 3/3/2013 | Meals | Hasan | Seamless Web Overtime Meals: 2/24/13 | 20.00 |

1.    Printing and Presentations costs do not exceed 10 cents per page or the actual expense incurred

## Residential Capital, LLC

March 2013 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 3/3/2013 | Meals | Gibler | Seamless Web Overtime Meals: 2/21/13 | 20.00 |
| 2/17/2013 | Meals | Gibler | Seamless Web Overtime Meals: . 2/4/13 | 20.00 |
| 3/3/2013 | Meals | Gibler | Seamless Web Overtime Meals: 2/19/13 | 20.00 |
| 3/3/2013 | Meals | Hasan | Seamless Web Overtime Meals: 2/20/13 | 20.00 |
| 3/3/2013 | Meals | Gibler | Seamless Web Overtime Meals: 2/20/13 | 20.00 |
| 3/3/2013 | Meals | Hasan | Seamless Web Overtime Meals: 2/20/13 | 18.02 |
| 3/3/2013 | Meals | Gibler | Seamless Web Overtime Meals: 2/28/13 | 20.00 |
| 3/3/2013 | Meals | Gibler | Seamless Web Overtime Meals: 2/23/13 | 20.00 |
| 3/3/2013 | Meals | Rozov | Seamless Web Overtime Meals: 2/26/13 | 20.00 |
| 3/3/2013 | Meals | Gibler | Seamless Web Overtime Meals: 2/27/13 | 20.00 |
| 3/3/2013 | Meals | Hasan | Seamless Web Overtime Meals: 2/27/13 | 17.92 |
| 3/3/2013 | Meals | Klein | Seamless Web Overtime Meals: 2/21/13 | 20.00 |
| 3/14/2013 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 20.00 |
| 3/10/2013 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 0.00 |
| 3/10/2013 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 8.93 |
| 3/9/2013 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 8.62 |
| 2/23/2013 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 7.12 |
| 2/2/2013 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 9.69 |
| 2/25/2013 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 20.00 |
| 2/18/2013 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 6.87 |
| 3/1/2013 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 423.20 |
| 3/8/2013 | Printing & Presentations | Parsons | In-sourced Document Production[1] | 58.60 |
| 3/19/2013 | Printing & Presentations | Hasan | In-sourced Document Production[1] | 144.40 |
| 3/23/2013 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 52.00 |
| 3/27/2013 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 26.00 |
| 12/9/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 127.83 |
| 12/9/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 401.60 |
| 2/14/2013 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 136.50 |
| 12/5/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 72.58 |
| 2/21/2013 | Taxi | Gibler | Taxi - Working Late | 12.38 |
| 2/20/2013 | Taxi | Gibler | Taxi - Working Late | 13.70 |
| 2/18/2013 | Taxi | Gibler | Taxi - Working Late | 12.50 |
| 2/15/2013 | Taxi | Gibler | Taxi - Working Late | 15.50 |
| 2/14/2013 | Taxi | Gibler | Taxi - Working Late | 11.87 |
| 3/13/2013 | Taxi | Gibler | Taxi - Working Late | 12.00 |
| 3/12/2013 | Taxi | Gibler | Taxi - Working Late | 12.50 |
| 2/21/2013 | Taxi | Gibler | Taxi - Working Late | 11.30 |
| 3/10/2013 | Taxi | Gibler | Taxi - Working Late | 14.30 |
| 3/9/2013 | Taxi | Gibler | Taxi - Working Late | 12.50 |
| 3/8/2013 | Taxi | Gibler | Taxi - Working Late | 13.62 |
| 2/15/2013 | Taxi | Gibler | Taxi - Working Late | 10.20 |
| 3/5/2013 | Taxi | Gibler | Taxi - Working Late | 13.65 |
| 3/2/2013 | Taxi | Gibler | Taxi - Working Late | 13.80 |
| 2/28/2013 | Taxi | Gibler | Taxi - Working Late | 12.60 |
| 2/26/2013 | Taxi | Gibler | Taxi - Working Late | 12.00 |
| 3/11/2013 | Taxi | Gibler | Taxi - Working Late | 13.20 |
| 2/24/2013 | Taxi | Gibler | Taxi - Working Late | 13.12 |
| 2/23/2013 | Taxi | Gibler | Taxi - Working Late | 15.60 |
| 3/6/2013 | Taxi | Gibler | Taxi - Working Late | 13.75 |
| 3/7/2013 | Taxi | Gibler | Taxi - Working Late | 12.38 |
| 2/26/2013 | Taxi | Gibler | Taxi - Working Late | 11.90 |
| 3/14/2013 | Taxi | Gibler | Taxi - Working Late | 49.56 |
| 2/12/2013 | Taxi | Gibler | Taxi - Working Late | 12.60 |
| 2/24/2013 | Taxi | Gibler | Taxi - Working Late | 12.50 |
| 2/23/2013 | Taxi | Gibler | Taxi - Working Late | 12.50 |
| 2/21/2013 | Taxi | Gibler | Taxi - Working Late | 15.00 |
| 2/28/2013 | Taxi | Hasan | Taxi - Working Late | 14.88 |
| 2/27/2013 | Taxi | Hasan | Taxi - Working Late | 18.00 |
| 2/24/2013 | Taxi | Hasan | Taxi - Working Late | 15.50 |
| 2/24/2013 | Taxi | Hasan | Taxi - Working Late | 21.55 |
| 3/12/2013 | Taxi | Hasan | Taxi - Working Late | 15.50 |
| 3/18/2013 | Taxi | Hasan | Taxi - Working Late | 20.62 |
| 3/15/2013 | Taxi | Hasan | Taxi - Working Late | 15.00 |
| 3/15/2013 | Taxi | Hasan | Taxi - Working Late | 17.83 |

1.    Printing and Presentations costs do not exceed 10 cents per page or the actual expense incurred

**Residential Capital, LLC**

March 2013 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 3/23/2013 | Taxi | Hasan | Taxi - Working Late | 15.50 |
| 3/22/2013 | Taxi | Hasan | Taxi - Working Late | 15.00 |
| 3/22/2013 | Taxi | Hasan | Taxi - Working Late | 10.50 |
| 3/12/2013 | Taxi | Hasan | Taxi - Working Late | 12.38 |
| 3/20/2013 | Taxi | Hasan | Taxi - Working Late | 15.50 |
| 3/18/2013 | Taxi | Hasan | Taxi - Working Late | 10.00 |
| 3/20/2013 | Taxi | Waldman | Taxi - Working Late | 10.00 |
| **TOTAL** | | | | **4,030.60** |

*Note: Pre-March expenses are included above due to time required for internal processing*

1.    Printing and Presentations costs do not exceed 10 cents per page or the actual expense incurred

## Residential Capital, LLC

April 2013 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 3/5/2013 | Courier | Gibler | Fee Apps Delivery through FedEx | 16.84 |
| 3/5/2013 | Courier | Gibler | Fee Apps Delivery through FedEx | 16.84 |
| 4/14/2013 | Meals | Gibler | Seamless Web Overtime Meals: 4/5/13 | 20.00 |
| 4/14/2013 | Meals | Hasan | Seamless Web Overtime Meals: 4/9/13 | 20.00 |
| 4/14/2013 | Meals | Hasan | Seamless Web Overtime Meals: 4/8/13 | 17.45 |
| 4/14/2013 | Meals | Gibler | Seamless Web Overtime Meals: 4/6/13 | 20.00 |
| 4/14/2013 | Meals | Gibler | Seamless Web Overtime Meals: 4/6/13 | 20.00 |
| 4/14/2013 | Meals | Gibler | Seamless Web Overtime Meals: 4/4/13 | 20.00 |
| 4/14/2013 | Meals | Hasan | Seamless Web Overtime Meals: 4/1/13 | 20.00 |
| 4/14/2013 | Meals | Waldman | Seamless Web Overtime Meals: 4/10/13 | 20.00 |
| 4/14/2013 | Meals | Gibler | Seamless Web Overtime Meals: 4/11/13 | 20.00 |
| 4/14/2013 | Meals | Hasan | Seamless Web Overtime Meals: 4/11/13 | 20.00 |
| 4/14/2013 | Meals | Gibler | Seamless Web Overtime Meals: 4/12/13 | 20.00 |
| 4/14/2013 | Meals | Gibler | Seamless Web Overtime Meals: 4/9/13 | 20.00 |
| 4/14/2013 | Meals | Gibler | Seamless Web Overtime Meals: 4/10/13 | 20.00 |
| 4/18/2013 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 59.50 |
| 4/12/2013 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 91.00 |
| 4/14/2013 | Printing & Presentations | Hasan | In-sourced Document Production[1] | 92.60 |
| 12/11/2012 | Printing & Presentations | Hasan | In-sourced Document Production[1] | 834.17 |
| 12/13/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 130.90 |
| 12/18/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 156.00 |
| 3/27/2013 | Taxi | Dermont | Taxi - Working Late - Manhattan to Home in Weston, CT | 240.25 |
| 4/23/2013 | Taxi | Hasan | Taxi - Working Late | 18.75 |
| 4/9/2013 | Taxi | Hasan | Taxi - Working Late | 14.88 |
| 4/4/2013 | Taxi | Hasan | Taxi - Working Late | 22.71 |
| 4/28/2013 | Taxi | Hasan | Taxi - Working Late | 11.75 |
| 4/12/2013 | Taxi | Hasan | Taxi - Working Late | 20.83 |
| 4/11/2013 | Taxi | Hasan | Taxi - Working Late | 14.88 |
| 4/9/2013 | Taxi | Hasan | Taxi - Working Late | 13.75 |
| 4/20/2013 | Taxi | Hasan | Taxi - Working Late | 15.62 |
| 4/19/2013 | Taxi | Hasan | Taxi - Working Late | 16.12 |
| 4/19/2013 | Taxi | Hasan | Taxi - Working Late | 23.62 |
| 4/18/2013 | Taxi | Hasan | Taxi - Working Late | 16.12 |
| 4/17/2013 | Taxi | Hasan | Taxi - Working Late | 15.00 |
| 4/16/2013 | Taxi | Hasan | Taxi - Working Late | 14.88 |
| 4/25/2013 | Taxi | Hasan | Taxi - Working Late | 15.00 |
| 4/24/2013 | Taxi | Hasan | Taxi - Working Late | 19.37 |
| 12/5/2012 | Taxi | Klein | Taxi - Working Late | 17.00 |
| 1/23/2013 | Taxi | Klein | Taxi - Working Late | 11.50 |
| 2/21/2013 | Taxi | Klein | Taxi - Working Late | 8.50 |
| 2/3/2013 | Taxi | Klein | Taxi - Working Late - Manhattan to Home in White Plains, NY | 135.02 |
| 1/24/2013 | Taxi | Klein | Taxi - Working Late | 12.50 |
| 2/13/2013 | Taxi | Klein | Taxi - Working Late - Manhattan to Home in White Plains, NY | 110.88 |
| 3/22/2013 | Taxi | Klein | Taxi - Working Late | 7.00 |
| 3/25/2013 | Taxi | Klein | Taxi - Working Late - Manhattan to Home in White Plains, NY | 160.49 |
| 1/16/2013 | Taxi | Klein | Taxi - Working Late | 8.00 |
| 3/20/2013 | Taxi | Klein | Taxi - Working Late | 12.00 |
| **TOTAL** | | | | **2,631.72** |

*Note: Pre-April expenses are included above due to time required for internal processing*

---

1.    Printing and Presentations costs do not exceed 10 cents per page or the actual expense incurred

355 South Grand Avenue
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

December 31, 2012

MOELIS & COMPANY
399 PARK AVENUE, 5TH FLOOR
NEW YORK, NY 10022
ATTN: ACCOUNTS PAYABLE

Tax identification No: 95-2018373

**REMITTANCE INSTRUCTIONS**

| WIRE TRANSFERS: | CHECKS: |
|---|---|
| Bank: Citibank, Delaware | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 894256 |
| New Castle, DE 19720 | Los Angeles, CA |
| ABA: 0311-00209 | 90189-4256 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

Please identify your check or wire transfer with the following numbers:
Invoice No. 130100795
File No. 045520-0062

For professional services rendered through December 31, 2012
re: __RESCAP__

| | | |
|---|---|---|
| **Attorney Time:** 3.90 hrs @ individual rates | | $8,379.00 |
| **Total Fees:** | | $8,379.00 |
| **Total Amount Due:** | | __$8,379.00__ |

*$5203 charges to estate*

<u>Attorney Hours:</u>

| | | | | | |
|---|---|---|---|---|---|
| M RIELA | (COUNSEL) | 4.30 hrs @ | 1030.00 | /hr. | $4,429.00 |
| E B MENCHEL | (ASSOCIATE) | 5.00 hrs @ | $790.00 | /hr. | $3,950.00 |

<u>Paralegal Hours:</u>

Total Services                     9.3 hrs                                    $8,379.00

<u>Other charges:</u>

Total other charges                                                            .00

BALANCE DUE                                                    **$8,379.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 130100795

2

LA\3022811.1

**TIME DETAIL**

| Date | Attorney/ Paralegal | Hours | Description |
|------|------|------|------|
| 12/07/12 | MR | .40 | EMAIL EXCHANGES WITH MOELIS REGARDING UST OBJECTION TO FIRST MONTHLY FEE APPLICATION (0.3); REVIEW OBJECTION (0.1) |
| 12/10/12 | MR | .20 | RESPOND TO MOELIS' QUESTIONS REGARDING US TRUSTEE FEE OBJECTION |
| 12/11/12 | MR | .30 | EMAIL EXCHANGES WITH MOELIS REGARDING ADDITIONAL INFORMATION TO PROVIDE TO UST RELATING TO INTERIM FEE OBJECTION |
| 12/12/12 | MR | .80 | REVIEW DATA PROVIDED BY MOELIS IN CONNECTION WITH UST EXPENSE OBJECTION (0.3); TELEPHONE CONFERENCE WITH S. HASAN AT MOELIS REGARDING SAME (0.2); DETAILED EMAIL TO US TRUSTEE REGARDING OBJECTION (0.2); FOLLOW UP EMAILS WITH MOELIS REGARDING SAME (0.1) |
| 12/13/12 | MR | .30 | EMAIL EXCHANGES WITH MOELIS REGARDING US TRUSTEE'S FOLLOW UP REQUEST FOR INFORMATION REGARDING CERTAIN EXPENSES REQUESTED IN FIRST INTERIM FEE APPLICATION |
| 12/14/12 | MR | .20 | EMAIL EXCHANGES WITH TRUSTEE IN RESPONSE TO THEIR REQUEST FOR FURTHER INFORMATION IN MOELIS' EXPENSE REQUESTS |
| 12/18/12 | MR | .50 | TELEPHONE CONFERENCE WITH R. RINGER REGARDING OMNIBUS REPLY TO US TRUSTEE'S FEE OBJECTION (0.1); REVIEW DRAFT OF SAME (0.2); EMAIL EXCHANGES WITH KRAMER LEVIN REGARDING SAME (0.2) |
| 12/19/12 | EBM | .50 | DISCUSS FEE HEARING WITH M. RIELA |
| 12/20/12 | MR | 1.60 | ATTEND AFTERNOON PORTION OF RESCAP INTERIM FEE HEARING (1.3); DETAILED EMAIL TO MOELIS REGARDING OUTCOME OF SAME (0.3) |
| 12/20/12 | EBM | 4.50 | ATTEND FEE HEARING |

*= not charged to estate

$ 5203 charged to estate

$ 3176 not charged to estate

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 130100795

3

LA\3022811.1

355 South Grand Avenue
Los Angeles, California  90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

# LATHAM&WATKINS LLP

## INVOICE

December 31, 2012

MOELIS & COMPANY
399 PARK AVENUE, 5TH FLOOR
NEW YORK, NY 10022
ATTN: ACCOUNTS PAYABLE

Tax identification No: 95-2018373

## REMITTANCE INSTRUCTIONS

**WIRE TRANSFERS:**
Bank: Citibank, Delaware
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 894256
Los Angeles, CA
90189-4256

Please identify your check or wire transfer with the following numbers:
Invoice No.  130100795
File No.  045520-0062

---

## REMITTANCE COPY

### RESCAP

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| Current Invoice: | | |
| December 31, 2012 | 130100795 | $8,379.00 |
| **Balance Due** | | **$8,379.00** |

**AMOUNT REMITTED:**    $ _____

### Method of Payment:

☐ CHECK    ☐ WIRE TRANSFER

LA\3022811.1

355 South Grand Avenue
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

# LATHAM&WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

January 31, 2013

MOELIS & COMPANY
399 PARK AVENUE, 5TH FLOOR
NEW YORK, NY 10022
ATTN: ACCOUNTS PAYABLE

## REMITTANCE INSTRUCTIONS

**WIRE TRANSFERS:**
Bank: Citibank, Delaware
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 894256
Los Angeles, CA
90189-4256

Please identify your check or wire transfer with the following numbers:
Invoice No.  130102070
File No.  045520-0062

---

For professional services rendered through January 31, 2013
re:  **RESCAP**

| | |
|---|---:|
| **Attorney Time:** .30 hrs @ individual rates | $303.00 |
| **Total Fees:** | $303.00 |
| **Other Charges:** | 93.62 |
| **Total Current Charges:** | $396.62 |
| **Total Amount Due:** | **$396.62** |

Attorney Hours:

| | | | | | | |
|---|---|---|---|---|---|---|
| M RIELA | (COUNSEL) | .30 hrs @ | 1010.00 | /hr. | | $ 303.00 |

Paralegal Hours:

| | | | |
|---|---|---|---|
| Total Services | 0.3 hrs | | $ 303.00 |

Other charges:

| | |
|---|---|
| OTHER DATABASE RESEARCH | 93.62 |
| Total other charges | 93.62 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 130102070

2

LA\3051213.1

## TIME DETAIL

| Date | Attorney/<br>Paralegal | Hours | Description |
|------|-----------|-------|-------------|
| 01/04/13 | MR | .30 | DETAILED EMAIL TO MOELIS REGARDING PREPARATION OF SECOND INTERIM FEE APPLICATION (0.2); RESPOND TO MOELIS' QUESTION REGARDING FEE HOLDBACK (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 130102070

LA\3051213.1

355 South Grand Avenue
Los Angeles, California  90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

January 31, 2013

MOELIS & COMPANY
399 PARK AVENUE, 5TH FLOOR
NEW YORK, NY 10022
ATTN: ACCOUNTS PAYABLE

## REMITTANCE INSTRUCTIONS

**WIRE TRANSFERS:**
Bank: Citibank, Delaware
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 894256
Los Angeles, CA
90189-4256

Please identify your check or wire transfer with the following numbers:
Invoice No.  130102070
File No.  045520-0062

---

## ⬛ REMITTANCE COPY

### RESCAP

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| **Current Invoice:** | | |
| January 31, 2013 | 130102070 | $ 396.62 |
| **Balance Due** | | **$ 396.62** |

**AMOUNT REMITTED:**                          $ _____

### Method of Payment:

☐ CHECK        ☐ WIRE TRANSFER

LA\3051213.1

# EXHIBIT D

**MOELIS & COMPANY FEES UNDER THE ORIGINAL AND
SUPPLEMENTAL ENGAGEMENT LETTERS**

**I. Fees Pursuant to Engagement Letter Under Notice Of Application Pursuant To Sections 328 And 1103 Of The Bankruptcy Code And Federal Rule Of Bankruptcy Procedure 2014 For An Order To Retain And Employ Moelis & Company LLC As Investment Banker To The Official Committee Of Unsecured Creditors To The Debtors, Nunc Pro Tunc, To May 16, 2012 (Docket #0529)**

| Month | Amount | Comment |
|---|---|---|
| January | $225,000.00 | ■ Per page 2 of Initial Engagement Letter. Monthly Fee of |
| February | 225,000.00 | $225,000.00 |
| March | 225,000.00 | |
| April | 225,000.00 | |
| **Total** | **$900,000.00** | |

**II. Fees Pursuant to Engagement Letter Under Notice Of Supplemental Application Pursuant to Sections 328 And 1103 Of the Bankruptcy Code and Federal Rule Of Bankruptcy Procedure 2014 for an Order to Expand the Scope Of Retention of Moelis & Company LLC as Investment Banker to the Official Committee of Unsecured Creditors Of the Debtors Nunc Pro Tunc to August 1, 2012 (Docket #1303)**

| Month[1] | Amount | Comment |
|---|---|---|
| January | $300,000.00 | ■ Per page 2 of Supplemental Engagement Letter. Initial |
| February | 300,000.00 | RMBS Claims Monthly Fee of $600,000.00 |
| March | 300,000.00 | |
| April | 300,000.00 | |
| **Total** | **$1,200,000.00** | |

*1. Pursuant to page 2 of the engagement letter, the monthly fee for August and September was $600,000. For each subsequent month, the monthly fee will be $300,000 per month until the time in which the Committee notifies Moelis in writing that it no longer requires Moelis to perform services with respect to the RMBS Claims (the "Adjusted RMBS Claims Monthly Fee")*

**III. Out-of-Pocket Expenses**

| Month | Amount | Comment |
|---|---|---|
| January | $7,548.72 | ■ Per January 2013 monthly invoice |
| February | 1,594.07 | ■ Per February 2013 monthly invoice |
| March | 4,030.60 | ■ Per March 2013 monthly invoice |
| April | 2,631.72 | ■ Per April 2013 monthly invoice |
| **Total** | **$15,805.11** | |

**IV. Total Fees and Expense**

| Item | Amount | Comment |
|---|---|---|
| Amount of Compensation Sought | $2,100,000.00 | ■ Sum of totals under I and II above |
| Amount of expense reimbursement sought | 15,805.11 | ■ See III above |
| **Total** | **$2,115,805.11** | ■ Per page 8 of the Third Interim Application (see attached) |