# EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al**

**SUMMARY OF EXPENSES INCURRED**

**January 1, 2013 through April 30, 2013**

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel Fees:<br>Coach Airfare: $27,517.32<br>Ground Transportation 8,705.18<br>Lodging 19,650.06<br>Meals 2,589.64 | $ 58,462.20 |
| Courier Related Expenses | 534.21 |
| Federal Express | 10,124.62 |
| Postage | 278.68 |
| Court Reporter | 217,395.65 |
| Carfare (Late Night/Weekends) | 33,522.37 |
| Business Meals/Catering | 14,940.34 |
| Late Night/Weekend Meals | 20,943.89 |
| Paralegal Overtime | 43,292.83 |
| Lexis Legal Research | 55,502.04 |
| Westlaw Legal Research | 108,065.23 |
| Information Retrieval (West Publishing) | 2,093.15 |
| Information Retrieval (Morningstar) | 680.50 |
| Reproduction | 63,206.50 |
| Outside Copy Services<br>(Perfect Imaging, Advantage Reprographics) | 5,756.09 |
| Telephone Charges | 2,308.11 |
| Outside Professional Services<br>(Complete Discovery Source - Document Database) | 194,090.07 |

| | |
|---|---|
| Outside Professional Services (Firmex - Document Repository) | 7,500.00 |
| Temporary Help (Cybersearch Corp. - Outsource Litigation Support) | 1,718.75 |
| Outside Professional Services (Merrill Communications) | 437.55 |
| Outside Professional Services (Smartsource Rentals - Computer Rental) | 16,890.88 |
| Outside Professional Services (Update Legal - Contract Attorney Services) | 658,596.00 |
| Outside Professional Services - Process Servers (Provest Holdings, Demovsky Lawyer Services) | 2,565.64 |
| Witness Expense Reimbursement Fee | 4,623.62 |
| Managing Clerk Services (PACER) | 5,386.19 |
| **TOTAL REQUEST** | **$1,528,915.11** |

# EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al**

**SUMMARY OF EXPENSES INCURRED**

**January 1, 2013 through January 31, 2013**

# EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al**

**SUMMARY OF EXPENSES INCURRED**

**January 1, 2013 through January 31, 2013**

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel Fees:<br>Airfare $5,924.24<br>Ground Transportation 1,207.41<br>Lodging 4,989.32<br>Meals 792.91 | $12,913.88 |
| Courier Related Expenses | 107.07 |
| Federal Express | 2,959.81 |
| Business Meals/Catering [1] | 3,473.63 |
| Late Night/Weekend Meals | 3,806.74 |
| Carfare (Late Night/Weekends) | 3,716.70 |
| Paralegal Overtime | 3,109.34 |
| Lexis Legal Research | 14,378.28 |
| Westlaw Legal Research | 13,685.38 |
| Reproduction [2] | 11,944.70 |
| Telephone Charges | 1,014.41 |
| Court Reporter | 99,145.60 |
| Outside Professional Services<br>(Complete Discovery Source - Document Database (Relativity)) | 53,938.42 |
| Outside Professional Services<br>(Information Retrieval - West Publishing) | 1,093.93 |
| Outside Professional Services<br>(Information Retrieval - Morningstar) | 326.64 |
| Outside Professional Services<br>(Provest Holdings - Process Server) | 750.00 |
| Outside Professional Services<br>(Demovsky Lawyer - Process Server) | 452.64 |
| Outside Professional Services<br>(Update Legal - Contract Attorney Services) | 105,408.00 |
| Managing Clerk Services (PACER) [3] | 829.52 |
| **TOTAL** | **$333,054.69** |

1. See Exhibit D-1 for additional information on each catering event, as requested by the U.S. Trustee.
2. Photocopies charged at $0.10/per page.
3. Due to the high volume of computerized records listing each PACER charge, Chadbourne has not attached said copies to this Application. The computerized records will be made available to any party in interest upon request to the undersigned counsel.

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/14/2013<br>02/28/2013 | | | AIRFARE | 1.00<br>1.00 | 771.02<br>771.02 | 771.02<br>771.02 | AIRFARE - JOY LANGFORD AIRFARE TO NY TO ATTEND INTERVIEWS 12/12/12 - 12/14/12<br>Vendor=JOY LANGFORD Balance= .00 Amount= 2204.91<br>Check #56686 01/14/2013 | 29408534 |
| 01/17/2013<br>02/28/2013 | | | AIRFARE | 1.00<br>1.00 | 547.80<br>547.80 | 547.80<br>547.80 | AIRFARE - ROBIN BALL - 1/08/13-1/09/13 - TRAV TO NEW YORK, NY ATTEND INTERVIEW<br>Vendor=ROBIN BALL Balance= .00 Amount= 1169 25<br>Check #42557 01/18/2013 | 29418796 |
| 01/28/2013<br>02/28/2013 | | | AIRFARE | 1.00<br>1.00 | 1,307.80<br>1,307.80 | 1,307.80<br>1,307.80 | AIRFARE - Vendor JOHN F FINNEGAN - TRAVEL TO MINNEAPOLIS - 1/21-1/25/13 - WITNESS INTER VIEW<br>Vendor=JOHN F FINNEGAN Balance= .00 Amount= 3460.85<br>Check #345587 02/01/2013 | 29430574 |
| 01/28/2013<br>02/28/2013 | | | AIRFARE | 1.00<br>1.00 | 696.80<br>696.80 | 696.80<br>696.80 | AIRFARE - MARGARET GRAZZINI - TRAVEL TO MINNEAPOLIS, MN - 1/17/13 - 1/25/13 - WITNESS INTERVIEWS<br>Vendor=MARGARET GRAZZINI Balance= .00 Amount= 1637.07<br>Check #99000651 02/05/2013 | 29422252 |
| 01/29/2013<br>02/28/2013 | | | AIRFARE | 1.00<br>1.00 | 1,059.80<br>1,059.80 | 1,059.80<br>1,059.80 | AIRFARE - ROBIN BALL 1/17/13-1/18/13 TRAVEL MINNEAPOLIS, MN FOR INTER VIEW<br>Vendor=ROBIN BALL Balance= .00 Amount= 1813.20<br>Check #42603 01/31/2013 | 29425441 |
| 01/29/2013<br>02/28/2013 | | | AIRFARE | 1.00<br>1.00 | 794.80<br>794.80 | 794.80<br>794.80 | AIRFARE - ROBIN BALL 1/22/13-1/24/13 - NEW YORK, NY TO ATTEND RESCAP MEETINGS<br>Vendor=ROBIN BALL Balance= .00 Amount= 1836.95<br>Check #42603 01/31/2013 | 29425446 |
| 01/31/2013<br>02/28/2013 | | | AIRFARE | 1.00<br>1.00 | 746.22<br>746.22 | 746.22<br>746.22 | AIRFARE - JAMES A STENGER AIRFARE TO NY TO ATTEND RESCAP MEETINGS 01/23/13 - 01/24/13<br>Vendor=JAMES A STENGER Balance= .00 Amount= 1222 66<br>Check #56843 02/01/2013 | 29428091 |
| | | BILLED TOTALS: WORK:<br>BILLED TOTALS: BILL: | | | | 5,924.24<br>5,924.24 | 7 records | |
| | | GRAND TOTAL: WORK:<br>GRAND TOTAL: BILL: | | | | 5,924.24<br>5,924.24 | 7 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/14/2013<br>02/28/2013 | | | LDTRAN | 1.00<br>1.00 | 183.50<br>183.50 | 183.50<br>183.50 | TRANSPORTATION - LONG DISTANCE TRAVEL - JOY LANGFORD - GROUND TRANSPORTATION WHILE ON TRAVEL TO NY TO ATTEND INTERVIEWS 12/12/12 12/-14/12<br>Vendor=JOY LANGFORD Balance= .00 Amount= 2204.91<br>Check #56686 01/14/2013 | 29408537 |
| 01/17/2013<br>02/28/2013 | | | LDTRAN | 1.00<br>1.00 | 128.00<br>128.00 | 128.00<br>128.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - ROBIN BALL 1/08/13 - 1/09/13 - TRAVEL TO NEW YORK, NY - ATTEND INTERVIEW<br>Vendor=ROBIN BALL Balance= .00 Amount= 1169.25<br>Check #42557 01/18/2013 | 29418799 |
| 01/28/2013<br>02/28/2013 | | | LDTRAN | 1.00<br>1.00 | 102.00<br>102.00 | 102.00<br>102.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - J FINNEGAN - TRAVEL TO MINNEAPOLIS, MN - 1/21/13 - 1/25/13 - WITNESS INTER VIEW<br>Vendor=JOHN F FINNEGAN Balance= .00 Amount= 3460.85<br>Check #345587 02/01/2013 | 29430577 |
| 01/25/2013<br>02/28/2013 | | | LDTRAN | 1.00<br>1.00 | 84.60<br>84.60 | 84.60<br>84.60 | TRANSPORTATION - LONG DISTANCE TRAVEL - MARGARET GRAZZINI - TRAVEL TO MINNEAPOLIS, MN - 1/17/13 - 1/25/13 WITNESSE INTER VIEWS<br>Vendor=MARGARET GRAZZINI Balance= .00 Amount= 1637.07<br>Check #99000651 02/05/2013 | 29422255 |
| 01/29/2013<br>02/28/2013 | | | LDTRAN | 1.00<br>1.00 | 167.00<br>167.00 | 167.00<br>167.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - ROBIN BALL 1/17/13 - 1/18/13 TRAVEL MINNEAPOLIS, MN FOR INTERVIEW<br>Vendor=ROBIN BALL Balance= .00 Amount= 1813.20<br>Check #42603 01/31/2013 | 29425444 |
| 01/29/2013<br>02/28/2013 | | | LDTRAN | 1.00<br>1.00 | 125.00<br>125.00 | 125.00<br>125.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - ROBIN BALL 1/22/13 - 1/24/13 - NEW YORK, NY TO ATTEND RESCAP MEETINGS<br>Vendor=ROBIN BALL Balance= .00 Amount= 1830.95<br>Check #42603 01/31/2013 | 29425449 |
| 01/31/2013<br>02/28/2013 | | | LDTRAN | 1.00<br>1.00 | 297.31<br>297.31 | 297.31<br>297.31 | TRANSPORTATION - LONG DISTANCE TRAVEL (AMTRAK) - CAREY CHILD - TRAVEL TO FT. WASHINGTON, PA TO ATTEND MESIROW/RESCAP MEETING 01/17/13<br>Vendor=CAREY CHILD Balance= .00 Amount= 297.31<br>Check #56937 02/01/2013 | 29428084 |
| 01/31/2013<br>02/28/2013 | | | LDTRAN | 1.00<br>1.00 | 115.00<br>115.00 | 115.00<br>115.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - JAMES A STENGER - GROUND TRANSPORTATION WHILE ON TRAVEL TO NYC TO ATTEND RESCAP MEETINGS 01/23/12 - 01/24/13<br>Vendor=JAMES A STENGER Balance= .00 Amount= 1222.86<br>Check #56843 02/01/2013 | 29428094 |
| | | BILLED TOTALS: WORK:<br>BILLED TOTALS: BILL: | | | | 1,207.41<br>1,207.41 | 6 records | |
| | | GRAND TOTAL: WORK:<br>GRAND TOTAL: BILL: | | | | 1,207.41<br>1,207.41 | 8 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/14/2013<br>02/28/2013 | | | LODGE | 1.00<br>1.00 | 1,155.24<br>1,155.24 | 1,155.24<br>1,155.24 | LODGING - LONG DISTANCE TRAVEL - JOY LANGFORD HOTEL WHILE ON TRAVEL TO NY TO ATTEND INTERVIEWS 12/12/12 -12/14/12<br>Vendor=JOY LANGFORD Balance= .00 Amount= 2204.91<br>Check #56686 01/14/2013 | 29408535 |
| 01/17/2013<br>02/28/2013 | | | LODGE | 1.00<br>1.00 | 417.45<br>417.45 | 417.45<br>417.45 | LODGING - LONG DISTANCE TRAVEL - ROBIN BALL 1/08/13 -1/09/13 - TRAVEL TO NEW YORK, NY -ATTEND INTERVIEW<br>Vendor=ROBIN BALL Balance= .00 Amount= 1169.25<br>Check #42557 01/18/2013 | 29416797 |
| 01/28/2013<br>02/28/2013 | | | LODGE | 1.00<br>1.00 | 1,348.96<br>1,348.96 | 1,348.96<br>1,348.96 | LODGING - LONG DISTANCE TRAVEL - Vendor: JOHN F FINNEGAN - TRAVEL TO MINNEAPOLIS, MN - 1/21/13-1/25/13 - WITNESS INTER VIEW<br>Vendor=JOHN F FINNEGAN Balance= .00 Amount= 3460.85<br>Check #345587 02/01/2013 | 29430576 |
| 01/28/2013<br>02/28/2013 | | | LODGE | 1.00<br>1.00 | 744.95<br>744.95 | 744.95<br>744.95 | LODGING - LONG DISTANCE TRAVEL - MARGARET GRAZZINI - TRAVEL TO MINNEAPOLIS, MN - 1/17/13 -1/25/13 - WITNESS INTER VIEW<br>Vendor=MARGARET GRAZZINI Balance= .00 Amount= 1637.07<br>Check #99000681 02/05/2013 | 29422253 |
| 01/29/2013<br>02/28/2013 | | | LODGE | 1.00<br>1.00 | 237.01<br>237.01 | 237.01<br>237.01 | LODGING - LONG DISTANCE TRAVEL - ROBIN BALL 1/17/13 -1/18/13 TRAVEL MINNEAPOLIS, MN FOR INTERVIEW<br>Vendor=ROBIN BALL Balance= .00 Amount= 1613.20<br>Check #42603 01/31/2013 | 29425442 |
| 01/29/2013<br>02/28/2013 | | | LODGE | 1.00<br>1.00 | 739.10<br>739.10 | 739.10<br>739.10 | LODGING - LONG DISTANCE TRAVEL - ROBIN BALL 1/22/13 -1/24/13 - NEW YORK, NY TO ATTEND RESCAP MEETINGS<br>Vendor=ROBIN BALL Balance= .00 Amount= 1836.95<br>Check #42603 01/31/2013 | 29425447 |
| 01/31/2013<br>02/28/2013 | | | LODGE | 1.00<br>1.00 | 346.61<br>346.61 | 346.61<br>346.61 | LODGING - LONG DISTANCE TRAVEL - JAMES A STENGER -HOTEL WHILE ON TRAVEL TO NY TO ATTEND RESCAP MEETINGS 01/23/12 - 01/24/13<br>Vendor=JAMES A STENGER Balance= .00 Amount= 1222.96<br>Check #56843 02/01/2013 | 29428092 |
| | | BILLED TOTALS: WORK:<br>BILLED TOTALS: BILL: | | | | 4,989.32<br>4,989.32 | 7 records | |
| | | GRAND TOTAL: WORK:<br>GRAND TOTAL: BILL: | | | | 4,989.32<br>4,989.32 | 7 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/14/2013<br>02/28/2013 | | | MEALLD | 1.00<br>1.00 | 90.15<br>90.15 | 90.15<br>90.15 | MEALS - LONG DISTANCE TRAVEL - JOY LANGFORD - WHILE ON TRAVEL TO NY TO ATTEND INTERVIEWS 12/12/12 -12/14/12<br>Vendor=JOY LANGFORD Balance= .00 Amount= 2204.91<br>Check #56686 01/14/2013 | 29408536 |
| 01/17/2013<br>02/28/2013 | | | MEALLD | 1.00<br>1.00 | 76.00<br>76.00 | 76.00<br>76.00 | MEALS - LONG DISTANCE TRAVEL - ROBIN BALL 1/08/13 -1/09/13 - TRAVEL TO NEW YORK, NY -ATTEND INTERVIEW<br>Vendor=ROBIN BALL Balance= .00 Amount= 1169.25<br>Check #42557 01/18/2013 | 29416798 |
| 01/28/2013<br>02/28/2013 | | | MEALLD | 1.00<br>1.00 | 541.09<br>246.55 | 541.09<br>246.55 | MEALS - LONG DISTANCE TRAVEL - JOHN F FIN 1/21/13 -1/25/13 - WITNESS INTER VIEW<br>Vendor=JOHN F FINNEGAN Balance= .00 Amount= 3460.85<br>Check #345587 02/01/2013 | 29430576 |
| 01/28/2013<br>02/28/2013 | | | MEALLD | 1.00<br>1.00 | 99.64<br>99.64 | 99.64<br>99.64 | MEALS - LONG DISTANCE TRAVEL - MARGARET GRAZZINI 1/17/13 -1/25/13 - WITNESS INTER VIEWS<br>Vendor=MARGARET GRAZZINI Balance= .00 Amount= 1637 07<br>Check #99000681 02/05/2013 | 29422254 |
| 01/29/2013<br>02/28/2013 | | | MEALLD | 1.00<br>1.00 | 87.39<br>87.39 | 87.39<br>87.39 | MEALS - LONG DISTANCE TRAVEL - ROBIN BALL 1/17/13 -1/18/13 TRAVEL MINNEAPOLIS, MN FOR INTERVIEW<br>Vendor=ROBIN BALL Balance= .00 Amount= 1613.20<br>Check #42603 01/31/2013 | 29425443 |
| 01/29/2013<br>02/28/2013 | | | MEALLD | 1.00<br>1.00 | 178.05<br>178.05 | 178.05<br>178.05 | MEALS - LONG DISTANCE TRAVEL - ROBIN BALL - 1/22/13 - 1/24/13 - NEW YORK, NY TO ATTEND RESCAP MEETINGS<br>Vendor=ROBIN BALL Balance= .00 Amount= 1836.95<br>Check #42603 01/31/2013 | 29425448 |
| 01/31/2013<br>02/28/2013 | | | MEALLD | 1.00<br>1.00 | 15.13<br>15.13 | 15.13<br>15.13 | MEALS - LONG DISTANCE TRAVEL - JAMES A STENGER - MEAL WHILE ON TRAVEL TO NY TO ATTEND RESCAP MEETINGS 01/23/12 -01/24/13<br>Vendor=JAMES A STENGER Balance= .00 Amount= 1222.96<br>Check #56843 02/01/2013 | 29428093 |
| | | BILLED TOTALS: WORK:<br>BILLED TOTALS: BILL: | | | | 1,087.45<br>792.91 | 7 records | |
| | | GRAND TOTAL: WORK:<br>GRAND TOTAL: BILL: | | | | 1,087.45<br>792.91 | 7 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/18/2013<br>02/28/2013 | | | COURH | 1.00<br>1.00 | 11.17<br>11.17 | 11.17<br>11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 280.89<br>Check #345550 01/31/2013 | 29417288 |
| 01/18/2013<br>02/28/2013 | | | COURH | 1.00<br>1.00 | 11.17<br>11.17 | 11.17<br>11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 280 89<br>Check #345550 01/31/2013 | 29417289 |
| 01/18/2013<br>02/28/2013 | | | COURH | 1.00<br>1.00 | 11.17<br>11.17 | 11 17<br>11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 280 89<br>Check #345550 01/31/2013 | 29417290 |
| 01/18/2013<br>02/28/2013 | | | COURH | 1.00<br>1.00 | 11.17<br>11.17 | 11.17<br>11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 122.87<br>Check #345550 01/31/2013 | 29417313 |
| 01/18/2013<br>02/28/2013 | | | COURH | 1.00<br>1.00 | 11.17<br>11.17 | 11.17<br>11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 122.87<br>Check #345550 01/31/2013 | 29417314 |
| 01/18/2013<br>02/28/2013 | | | COURH | 1.00<br>1.00 | 11.17<br>11.17 | 11.17<br>11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 122 87<br>Check #345550 01/31/2013 | 29417315 |
| 01/30/2013<br>02/28/2013 | | | COURH | 1.00<br>1.00 | 28.83<br>28.83 | 28.83<br>28.83 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 256.16<br>Check #345666 02/21/2013 | 29426644 |
| 01/30/2013<br>02/28/2013 | | | COURH | 1.00<br>1.00 | 11.17<br>11.17 | 11.17<br>11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 163.46<br>Check #345666 02/21/2013 | 29426653 |
| | | BILLED TOTALS: WORK:<br>BILLED TOTALS: BILL: | | | | 107.07<br>107.07 | 8 records | |
| | | GRAND TOTAL: WORK:<br>GRAND TOTAL: BILL: | | | | 107 07<br>107.07 | 8 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/21/2012<br>02/28/2013 | | | FEDEXH | 1.00<br>1.00 | 18.68<br>18.68 | 18.68<br>18.68 | FEDERAL EXPRESS<br>Dup entry: 21955.007 - MICHAEL DISTEFANO<br>Lieff Cabraser Heimann & Berns<br>Embarcadero Center West<br>SAN FRANCISCO CA941 11 US<br>538812464878<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 5019 33<br>Check #345682 02/07/2013 | 29392549 |
| 12/21/2012<br>02/28/2013 | | | FEDEXH | 1.00<br>1.00 | 13.19<br>13.19 | 13.19<br>13.19 | FEDERAL EXPRESS<br>Dup entry: 21955.007 - MICHAEL DISTEFANO<br>Kellogg Huber Hansen Todd Evan<br>1615 M St NW<br>WASHINGTON DC20036 US<br>538812464845<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 5019.33<br>Check #345682 02/07/2013 | 29392552 |
| 12/21/2012<br>02/28/2013 | | | FEDEXH | 1.00<br>1.00 | 11.07<br>11.07 | 11.07<br>11.07 | FEDERAL EXPRESS - Grant & Eisenhofer P. Lexington Ave NEW YORK, NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3048 85<br>Check #345676 02/07/2013 | 29395779 |
| 12/21/2012<br>02/28/2013 | | | FEDEXH | 1.00<br>1.00 | 22.07<br>22.07 | 22.07<br>22.07 | FEDERAL EXPRESS - Grais & Ellsworth LLP 6TH AVE 32ND FL NEW YORK CITY, NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3048.85<br>Check #345676 02/07/2013 | 29395819 |
| 12/21/2012<br>02/28/2013 | | | FEDEXH | 1.00<br>1.00 | 16.58<br>16.58 | 16.58<br>16.58 | FEDERAL EXPRESS- Lindquist & Vennum, P. 4200 Ids Center MINNEAPOLIS MN<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3048.85<br>Check #345676 02/07/2013 | 29395820 |
| 12/21/2012<br>02/28/2013 | | | FEDEXH | 1.00<br>1.00 | 16.71<br>16 71 | 16.71<br>16.71 | FEDERAL EXPRESS - Walters Bender Strohb Vau 2500 City Center Sq KANSAS CITY MO<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3048.85<br>Check #345676 02/07/2013 | 29395821 |
| 12/21/2012<br>02/28/2013 | | | FEDEXH | 1.00<br>1.00 | 16 58<br>16 58 | 16 58<br>16.58 | FEDERAL EXPRESS - Korein Tillery Law Of N Michigan Ave CHICAGO IL<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2410.53<br>Check #345939 02/21/2013 | 29403824 |
| 12/21/2012<br>02/28/2013 | | | FEDEXH | 1.00<br>1.00 | 16.58<br>16 58 | 16.58<br>16.58 | FEDERAL EXPRESS - Korein Tillery Law Of N Michigan Ave CHICAGO IL<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2410.53<br>Check #345939 02/21/2013 | 29403825 |
| 12/31/2012<br>02/28/2013 | | | FEDEXH | 1.00<br>1.00 | 8 26<br>8.26 | 8.26<br>8.26 | FEDERAL EXPRESS - 30 ROCKEFELLER PLZ NE CITY NY 10112<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2410.53<br>Check #345939 02/21/2013 | 29403823 |
| 01/02/2013<br>02/28/2013 | | | FEDEXH | 1.00<br>1.00 | 16.38<br>16.38 | 16.38<br>16.38 | FEDERAL EXPRESS - KIRKLAND & ELLIS 601 Lexington Ave NEW YORK CITY NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2410 53<br>Check #345939 02/21/2013 | 29403797 |
| 01/02/2013<br>02/28/2013 | | | FEDEXH | 1.00<br>1 00 | 16.38<br>16.38 | 16.38<br>16.38 | FEDERAL EXPRESS- Morrison & Foerster LLP 1290 Avenue Of The Americas NEW YORK CITY NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2410.53<br>Check #345939 02/21/2013 | 29403798 |
| 01/02/2013<br>02/28/2013 | | | FEDEXH | 1.00<br>1.00 | 16.38<br>16.38 | 16.38<br>16.38 | FEDERAL EXPRESS - Kramer Levin Naftalis & Franke 1177 Avenue Of The Americas NEW YORK CITY NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2410.53<br>Check #345939 02/21/2013 | 29403799 |
| 01/02/2013<br>02/28/2013 | | | FEDEXH | 1.00<br>1 00 | 19.18<br>19.18 | 19.18<br>19.18 | FEDERAL EXPRESS - Office of the U.S Trustee 33 Whitehall St NEW YORK CITY NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2410.53<br>Check #345939 02/21/2013 | 29403800 |
| 01/02/2013<br>02/28/2013 | | | FEDEXH | 1.00<br>1 00 | 16.38<br>16.38 | 16.38<br>16.38 | FEDERAL EXPRESS - Skadden Arps Slate Meagher & F 4 Times Square NEW YORK CITY NY | 29403801 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER 3/1/2013 1:19:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2410.53 | |
| | | | | | | | Check #345939 02/21/2013 | |
| 01/04/2013 | | | FEDEXH | 1.00 | 173.43 | 173.43 | FEDERAL EXPRESS - Chadbourne & Parke LLP 350 S | 29403602 |
| 02/25/2013 | | | | 1.00 | 173.43 | 173.43 | Grand Ave LOS ANGELES CA | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2410.53 | |
| | | | | | | | Check #345939 02/21/2013 | |
| 01/04/2013 | | | FEDEXH | 1.00 | 33.85 | 33.85 | FEDERAL EXPRESS - Melissa Kibler Knoll 353 | 29404660 |
| 02/28/2013 | | | | 1.00 | 33.85 | 33.85 | North Clark Street CHICAGO IL | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 449.66 | |
| | | | | | | | Check #56909 02/13/2013 | |
| 01/04/2013 | | | FEDEXH | 1.00 | 22.39 | 22.39 | FEDERAL EXPRESS - Shante George-Sr. V P | 29404687 |
| 02/28/2013 | | | | 1.00 | 22.39 | 22.39 | Third Avenue, 21st Floor NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 449.66 | |
| | | | | | | | Check #56909 02/13/2013 | |
| 01/07/2013 | | | FEDEXH | 1.00 | 27.46 | 27.46 | FEDERAL EXPRESS - Mesirow Financial Consulting | 29410493 |
| 02/28/2013 | | | | 1.00 | 27.46 | 27.46 | L 666 3rd Ave NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2148.78 | |
| | | | | | | | Check #345939 02/21/2013 | |
| 01/08/2013 | | | FEDEXH | 1.00 | 41.50 | 41.50 | FEDERAL EXPRESS - Mesirow Financial Consulting | 29410494 |
| 02/28/2013 | | | | 1.00 | 41.50 | 41.50 | 333 N Clark St CHICAGO IL | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2148.78 | |
| | | | | | | | Check #345939 02/21/2013 | |
| 01/09/2013 | | | FEDEXH | 1.00 | 42.83 | 42.83 | FEDERAL EXPRESS - Mesirow Financial Consulting | 29410495 |
| 02/28/2013 | | | | 1.00 | 42.83 | 42.83 | 6666 3RD AVE NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2148.78 | |
| | | | | | | | Check #345939 02/21/2013 | |
| 01/10/2013 | | | FEDEXH | 1.00 | 31.92 | 31.92 | FEDERAL EXPRESS - Mesirow Financial Consulting | 29410496 |
| 02/28/2013 | | | | 1.00 | 31.92 | 31.92 | L 666 3rd Ave NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2148.78 | |
| | | | | | | | Check #345939 02/21/2013 | |
| 01/10/2013 | | | FEDEXH | 1.00 | 19.97 | 19.97 | FEDERAL EXPRESS - Mesirow Financial Consulting | 29410497 |
| 02/28/2013 | | | | 1.00 | 19.97 | 19.97 | L 668 3rd Ave NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2148.78 | |
| | | | | | | | Check #345939 02/21/2013 | |
| 01/11/2013 | | | FEDEXH | 1.00 | 19.54 | 19.54 | FEDERAL EXPRESS - 666 3rd Ave NEW YORK NY | 29410498 |
| 02/28/2013 | | | | 1.00 | 19.54 | 19.54 | | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2148.78 | |
| | | | | | | | Check #345939 02/21/2013 | |
| 01/11/2013 | | | FEDEXH | 1.00 | 30.46 | 30.46 | FEDERAL EXPRESS - MESIROW FINANCIAL CONSULTING | 29418373 |
| 02/28/2013 | | | | 1.00 | 30.46 | 30.46 | LLC 666 3RD AVE NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 5851.96 | |
| | | | | | | | Check #346028 02/28/2013 | |
| 01/11/2013 | | | FEDEXH | 1.00 | 39.69 | 39.99 | FEDERAL EXPRESS - F VAZQUEZ - 2 Bay Dr, PORT | 29410492 |
| 02/28/2013 | | | | 1.00 | 39.69 | 39.99 | WASHINGTON NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2148.78 | |
| | | | | | | | Check #345939 02/21/2013 | |
| 01/11/2013 | | | FEDEXH | 1.00 | 30.83 | 30.83 | FEDERAL EXPRESS - Mesirow Financial Consulting | 29419220 |
| 02/28/2013 | | | | 1.00 | 30.83 | 30.83 | L 666 3rd Ave NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3163.63 | |
| | | | | | | | Check #346028 02/28/2013 | |
| 01/11/2013 | | | FEDEXH | 1.00 | 28.06 | 28.06 | FEDERAL EXPRESS - Mesirow Financial Consulting | 29419221 |
| 02/28/2013 | | | | 1.00 | 28.06 | 28.06 | L 666 3rd Ave NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3163.63 | |
| | | | | | | | Check #346028 02/28/2013 | |
| 01/14/2013 | | | FEDEXH | 1.00 | 30.83 | 30.83 | FEDERAL EXPRESS - Mesirow Financial 666 3rd Ave | 29419222 |
| 02/28/2013 | | | | 1.00 | 30.83 | 30.83 | NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3163.63 | |
| | | | | | | | Check #346028 02/28/2013 | |
| 01/15/2013 | | | FEDEXH | 1.00 | 65.47 | 65.47 | FEDERAL EXPRESS- ATTN: Event Management Staff | 29419227 |
| 02/28/2013 | | | | 1.00 | 65.47 | 65.47 | 30 S 7th St MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3163.63 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #346028 02/28/2013 | |
| 01/15/2013 | | | FEDEXH | 1.00 | 65.49 | 65.49 | FEDERAL EXPRESS- ATTN: Event Management | 29419238 |
| 02/28/2013 | | | | 1.00 | 65.49 | 65.49 | 30 S 7th St MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3163.63 | |
| | | | | | | | Check #346028 02/28/2013 | |
| 01/15/2013 | | | FEDEXH | 1.00 | 65.47 | 65.47 | FEDERAL EXPRESS - ATTN: Event Managemen | 29419239 |
| 02/28/2013 | | | | 1.00 | 65.47 | 65.47 | 30 S 7th St MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3163.63 | |
| | | | | | | | Check #346028 02/28/2013 | |
| 01/15/2013 | | | FEDEXH | 1.00 | 65.47 | 65.47 | FEDERAL EXPRESS - ATTN: Event Managemen | 29419240 |
| 02/28/2013 | | | | 1.00 | 65.47 | 65.47 | 30 S 7th St MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3163.63 | |
| | | | | | | | Check #346028 02/28/2013 | |
| 01/15/2013 | | | FEDEXH | 1.00 | 65.47 | 65.47 | FEDERAL EXPRESS - ATTN: Event Managemen | 29419241 |
| 02/28/2013 | | | | 1.00 | 65.47 | 65.47 | 30 S 7th St MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3163.63 | |
| | | | | | | | Check #346028 02/28/2013 | |
| 01/15/2013 | | | FEDEXH | 1.00 | 43.64 | 43.64 | FEDERAL EXPRESS - ATTN: Event Managemen | 29419242 |
| 02/28/2013 | | | | 1.00 | 43.64 | 43.64 | 30 S 7th St MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3163.63 | |
| | | | | | | | Check #346028 02/28/2013 | |
| 01/17/2013 | | | FEDEXH | 1.00 | 172.37 | 172.37 | FEDERAL EXPRESS - MARIANA FRADMAN - ATT | 29419253 |
| 02/28/2013 | | | | 1.00 | 172.37 | 172.37 | Management Staff - 30 S 7th St, MINNEAPOLIS, | |
| | | | | | | | MN55402 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3163.63 | |
| | | | | | | | Check #346028 02/28/2013 | |
| 01/17/2013 | | | FEDEXH | 1.00 | 186.67 | 186.67 | FEDERAL EXPRESS - MARIANA FRADMAN - ATT | 29419254 |
| 02/28/2013 | | | | 1.00 | 186.67 | 186.67 | Management Staff 30 S 7th St, MINNEAPOLIS, MN | |
| | | | | | | | 55402 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3163.63 | |
| | | | | | | | Check #346028 02/28/2013 | |
| 01/17/2013 | | | FEDEXH | 1.00 | 19.70 | 19.70 | FEDERAL EXPRESS - Attn: Ann Miller 666 3rd Ave | 29419219 |
| 02/28/2013 | | | | 1.00 | 19.70 | 19.70 | NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3163.63 | |
| | | | | | | | Check #346028 02/28/2013 | |
| 01/17/2013 | | | FEDEXH | 1.00 | 79.62 | 79.62 | FEDERAL EXPRESS - JOHN FINNEGAN ESQ. | 29419223 |
| 02/28/2013 | | | | 1.00 | 79.62 | 79.62 | Minneapolis Marriott City Cent 30 S 7th St | |
| | | | | | | | MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3163.63 | |
| | | | | | | | Check #346028 02/28/2013 | |
| 01/17/2013 | | | FEDEXH | 1.00 | 16.93 | 16.93 | FEDERAL EXPRESS - 666 3rd Ave NEW YORK NY | 29419224 |
| 02/28/2013 | | | | 1.00 | 16.93 | 16.93 | | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3163.63 | |
| | | | | | | | Check #346028 02/28/2013 | |
| 01/17/2013 | | | FEDEXH | 1.00 | 186.67 | 186.67 | FEDERAL EXPRESS- ATTN: Event Management Staff | 29419225 |
| 02/28/2013 | | | | 1.00 | 186.67 | 186.67 | 30 S 7th St MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3163.63 | |
| | | | | | | | Check #346028 02/28/2013 | |
| 01/18/2013 | | | FEDEXH | 1.00 | 109.08 | 109.08 | FEDERAL EXPRESS - JOHN FINNEGAN ESQ. c/o | 29419226 |
| 02/28/2013 | | | | 1.00 | 109.08 | 109.08 | Marriott City Center 30 S 7th St MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3163.63 | |
| | | | | | | | Check #346028 02/28/2013 | |
| 01/21/2013 | | | FEDEXH | 1.00 | 88.94 | 88.94 | FEDERAL EXPRESS - M FRADMAN 30 ROCKEFEL | 29426267 |
| 02/28/2013 | | | | 1.00 | 88.94 | 88.94 | PLAZA R 3710 A NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 4121.46 Amount= 4121.46 | |
| 01/21/2013 | | | FEDEXH | 1.00 | 78.50 | 78.50 | FEDERAL EXPRESS - 30 ROCKE FELLER PLAZA R 3710 | 29426225 |
| 02/28/2013 | | | | 1.00 | 78.50 | 78.50 | A NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 4121.46 Amount= 4121.46 | |
| 01/21/2013 | | | FEDEXH | 1.00 | 84.39 | 84.39 | FEDERAL EXPRESS -30 ROCKEFELLER PLZ R 3710A NEW | 29426226 |
| 02/28/2013 | | | | 1.00 | 84.39 | 84.39 | YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 4121.46 Amount= 4121.46 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/21/2013 | | | FEDEXH | 1.00 | 76.63 | 76.63 | FEDERAL EXPRESS - 30 ROCKEFELLER PLZ K 3710A | 29426227 |
| 02/28/2013 | | | | 1.00 | 76.63 | 76.63 | NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 4121.46 Amount= 4121.46 | |
| 01/21/2013 | | | FEDEXH | 1.00 | 88.72 | 88.72 | FEDERAL EXPRESS - 30 ROCK FECCER PLAZA R 3710 A | 29426228 |
| 02/28/2013 | | | | 1.00 | 88.72 | 88.72 | NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 4121.46 Amount= 4121.46 | |
| 01/21/2013 | | | FEDEXH | 1.00 | 84.39 | 84.39 | FEDERAL EXPRESS - 30 ROCKEFELLER PLZ R 3710 A | 29426229 |
| 02/28/2013 | | | | 1.00 | 84.39 | 84.39 | NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 4121.46 Amount= 4121.46 | |
| 01/21/2013 | | | FEDEXH | 1.00 | 91.17 | 91.17 | FEDERAL EXPRESS - M FRADMAN M FRADMAN 30 | 29426230 |
| 02/28/2013 | | | | 1.00 | 91.17 | 91.17 | ROCKFELLER PLAZA R 3710A NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 4121.46 Amount= 4121.46 | |
| 01/21/2013 | | | FEDEXH | 1.00 | 69.06 | 69.06 | FEDERAL EXPRESS - M FRADMAN - 30 ROCKFELLER | 29426231 |
| 02/28/2013 | | | | 1.00 | 69.06 | 69.06 | PLAZA NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 4121.46 Amount= 4121.46 | |
| 01/21/2013 | | | FEDEXH | 1.00 | 82.34 | 82.34 | FEDERAL EXPRESS - M FRADMAN -30 ROCKEFELLER PLZ | 29426232 |
| 02/28/2013 | | | | 1.00 | 82.34 | 82.34 | R 3710A NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 4121.46 Amount= 4121.46 | |
| 01/22/2013 | | | FEDEXH | 1.00 | 41.50 | 41.50 | FEDERAL EXPRESS - c/o Marriott City Center 30 S | 29426234 |
| 02/28/2013 | | | | 1.00 | 41.50 | 41.50 | 7th St MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 4121.46 Amount= 4121.46 | |
| 01/23/2013 | | | FEDEXH | 1.00 | 16.96 | 16.96 | FEDERAL EXPRESS - c/o Marriott City Center 30 S | 29426235 |
| 02/28/2013 | | | | 1.00 | 16.96 | 16.96 | 7th St MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 4121.46 Amount= 4121.46 | |
| 01/24/2013 | | | FEDEXH | 1.00 | 25.51 | 25.51 | FEDERAL EXPRESS - Mesirow Financial Consulting | 29426236 |
| 02/28/2013 | | | | 1.00 | 25.51 | 25.51 | L 666 3rd Ave NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 4121.46 Amount= 4121.46 | |
| 01/24/2013 | | | FEDEXH | 1.00 | 28.97 | 28.97 | FEDERAL EXPRESS- 7105 Braeburn Pl BETHESDA MD | 29426237 |
| 02/28/2013 | | | | 1.00 | 28.97 | 28.97 | | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 4121.46 Amount= 4121.46 | |
| 01/25/2013 | | | FEDEXH | 1.00 | 39.20 | 39.20 | FEDERAL EXPRESS - Neil Mary A. Korycki 666 | 29437744 |
| 02/28/2013 | | | | 1.00 | 39.20 | 39.20 | Third Avenue, 21st Floor NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 679.35 | |
| | | | | | | | Check #56393 02/28/2013 | |
| 01/25/2013 | | | FEDEXH | 1.00 | 103.70 | 103.70 | FEDERAL EXPRESS - JOHN F FINNEGAN 30 | 29426233 |
| 02/28/2013 | | | | 1.00 | 103.70 | 103.70 | ROCKEFELLER PLZ NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 4121.46 Amount= 4121.46 | |
| 01/31/2013 | | | FEDEXH | 1.00 | 22.30 | 22.30 | FEDERAL EXPRESS - Mary A. Korycki 666 Third | 29454613 |
| 02/28/2013 | | | | 1.00 | 22.30 | 22.30 | Avenue, 21st Floor NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 1226.55 Amount= 1226.55 | |
| | | BILLED TOTALS: WORK | | | | 2,959.81 | 57 records | |
| | | BILLED TOTALS: BILL | | | | 2,959.81 | | |
| | | GRAND TOTAL WORK | | | | 2,959.81 | 57 records | |
| | | GRAND TOTAL BILL | | | | 2,959.81 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/09/2013 | | | MEALB | 1.00 | 214.97 | 214.97 | MEALS/CATERING SERVICES - 1/9/13 | 29416673 |
| 02/28/2013 | | | | 1.00 | 214.97 | 214.97 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 3674.64 | |
| | | | | | | | Check #345681 02/07/2013 | |
| 01/09/2013 | | | MEALB | 1.00 | 16.33 | 16.33 | MEALS/CATERING SERVICES - 1/9/13 | 29416674 |
| 02/28/2013 | | | | 1.00 | 16.33 | 16.33 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 3674.64 | |
| | | | | | | | Check #345681 02/07/2013 | |
| 01/11/2013 | | | MEALB | 1.00 | 20.90 | 20.90 | MEALS/CATERING SERVICES - 1/11/13 | 29416695 |
| 02/28/2013 | | | | 1.00 | 20.90 | 20.90 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 1056.73 | |
| | | | | | | | Check #345681 02/07/2013 | |
| 01/11/2013 | | | MEALB | 1.00 | 214.97 | 214.97 | MEALS/CATERING SERVICES - 1/11/13 | 29416696 |
| 02/28/2013 | | | | 1.00 | 214.97 | 214.97 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 1056.73 | |
| | | | | | | | Check #345681 02/07/2013 | |
| 01/15/2013 | | | MEALB | 1.00 | 20.90 | 20.90 | MEALS/CATERING SERVICES - 1/15/13 | 29422773 |
| 02/28/2013 | | | | 1.00 | 20.90 | 20.90 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 1273.55 | |
| | | | | | | | Check #345728 02/15/2013 | |
| 01/15/2013 | | | MEALB | 1.00 | 234.51 | 234.51 | MEALS/CATERING SERVICES - 1/15/13 | 29422774 |
| 02/28/2013 | | | | 1.00 | 234.51 | 234.51 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 1273.55 | |
| | | | | | | | Check #345728 02/15/2013 | |
| 01/17/2013 | | | MEALB | 1.00 | 216.38 | 216.38 | MEALS/CATERING SERVICES - 1/17/13 | 29422800 |
| 02/28/2013 | | | | 1.00 | 216.38 | 216.38 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 4666.18 | |
| | | | | | | | Check #345728 02/15/2013 | |
| 01/17/2013 | | | MEALB | 1.00 | 390.86 | 390.86 | MEALS/CATERING SERVICES - 1/17/13 | 29422801 |
| 02/28/2013 | | | | 1.00 | 390.86 | 390.86 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 4666.18 | |
| | | | | | | | Check #345728 02/15/2013 | |
| 01/17/2013 | | | MEALB | 1.00 | 16.33 | 16.33 | MEALS/CATERING SERVICES - 1/17/13 | 29422803 |
| 02/28/2013 | | | | 1.00 | 16.33 | 16.33 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 4666.18 | |
| | | | | | | | Check #345728 02/15/2013 | |
| 01/22/2013 | | | MEALB | 1.00 | 202.94 | 202.94 | MEALS/CATERING SERVICES - 1/22/13 | 29422838 |
| 02/28/2013 | | | | 1.00 | 202.94 | 202.94 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 1745.60 | |
| | | | | | | | Check #345728 02/15/2013 | |
| 01/23/2013 | | | MEALB | 1.00 | 586.29 | 586.29 | MEALS/CATERING SERVICES - 1/23/13 | 29422853 |
| 02/28/2013 | | | | 1.00 | 586.29 | 586.29 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 2144.83 | |
| | | | | | | | Check #345728 02/15/2013 | |
| 01/23/2013 | | | MEALB | 1.00 | 288.51 | 288.51 | MEALS/CATERING SERVICES - 1/23/13 | 29422855 |
| 02/28/2013 | | | | 1.00 | 288.51 | 288.51 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 2144.83 | |
| | | | | | | | Check #345728 02/15/2013 | |
| 01/28/2013 | | | MEALB | 1.00 | 216.38 | 216.38 | MEALS/CATERING SERVICES - 1/28/13 | 29431653 |
| 02/28/2013 | | | | 1.00 | 216.38 | 216.38 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 3064.44 | |
| | | | | | | | Check #345982 02/26/2013 | |
| 01/28/2013 | | | MEALB | 1.00 | 390.86 | 390.86 | MEALS/CATERING SERVICES - 1/28/13 | 29431654 |
| 02/28/2013 | | | | 1.00 | 390.86 | 390.86 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 3064.44 | |
| | | | | | | | Check #345982 02/26/2013 | |
| 01/29/2013 | | | MEALB | 1.00 | 72.12 | 72.12 | MEALS/CATERING SERVICES - 1/29/13 | 29441457 |
| 02/28/2013 | | | | 1.00 | 72.12 | 72.12 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 1179.24 | |
| | | | | | | | Check #345982 02/26/2013 | |
| 01/29/2013 | | | MEALB | 1.00 | 156.34 | 156.34 | MEALS/CATERING SERVICES - 1/29/13 | 29441456 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/26/2013 | | | | 1.00 | 156.34 | 156.34 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 1179.24 | |
| | | | | | | | Check #345982 02/26/2013 | |
| 01/31/2013 | | | MEALB | 1.00 | 156.34 | 156.34 | MEALS/CATERING SERVICES - 1/31/13 | 29431682 |
| 02/28/2013 | | | | 1.00 | 156.34 | 156.34 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 3342.09 | |
| | | | | | | | Check #345992 02/28/2013 | |
| 01/31/2013 | | | MEALB | 1.00 | 57.70 | 57.70 | MEALS/CATERING SERVICES - 1/31/13 | 29431683 |
| 02/28/2013 | | | | 1.00 | 57.70 | 57.70 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 3342.09 | |
| | | | | | | | Check #345992 02/28/2013 | |
| | | BILLED TOTALS: WORK: | | | | 3,473.63 | 18 records | |
| | | BILLED TOTALS: BILL: | | | | 3,473.63 | | |
| | | GRAND TOTAL: WORK: | | | | 3,473.63 | 18 records | |
| | | GRAND TOTAL: BILL: | | | | 3,473.63 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/02/2013 | | | MEALH | 1.00 | 18.31 | 18.31 | MEALS - 11/29 - MEALS TAKEN LATE HOURS - MARC | 29401597 |
| 02/28/2013 | | | | 1.00 | 18.31 | 18.31 | ROITMAN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 653.08 | |
| | | | | | | | Check #345073 01/09/2013 | |
| 01/02/2013 | | | MEALH | 1.00 | 30.87 | 30.87 | MEALS Names of Diners: COHEN, MICHAELA | 29404201 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1754.85 | |
| | | | | | | | Check #345685 02/08/2013 | |
| 01/02/2013 | | | MEALH | 1.00 | 30.63 | 30.63 | MEALS Names of Diners: ROITMAN, MARC | 29404202 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1754.85 | |
| | | | | | | | Check #345685 02/08/2013 | |
| 01/02/2013 | | | MEALH | 1.00 | 18.47 | 18.47 | MEALS Names of Diners: MASSENGALE, JOSL YN | 29404206 |
| 02/28/2013 | | | | 1.00 | 18.47 | 18.47 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1754.85 | |
| | | | | | | | Check #345685 02/08/2013 | |
| 01/02/2013 | | | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29404210 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1754.85 | |
| | | | | | | | Check #345685 02/08/2013 | |
| 01/02/2013 | | | MEALH | 1.00 | 23.45 | 23.45 | MEALS Names of Diners: LIN, JIADAI | 29404211 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1754.85 | |
| | | | | | | | Check #345685 02/08/2013 | |
| 01/02/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: TOWERS, MEGHAN | 29404215 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1754.85 | |
| | | | | | | | Check #345685 02/08/2013 | |
| 01/02/2013 | | | MEALH | 1.00 | 31.53 | 31.53 | MEALS Names of Diners: BRICK, NOAH | 29404199 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1754.85 | |
| | | | | | | | Check #345685 02/08/2013 | |
| 01/03/2013 | | | MEALH | 1.00 | 26.92 | 26.92 | MEALS Names of Diners: COHEN, MICHAELA | 29404200 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1754.85 | |
| | | | | | | | Check #345685 02/08/2013 | |
| 01/03/2013 | | | MEALH | 1.00 | 31.04 | 31.04 | MEALS Names of Diners: MASSENGALE, JOSL YN | 29404240 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1754.85 | |
| | | | | | | | Check #345685 02/08/2013 | |
| 01/03/2013 | | | MEALH | 1.00 | 18.76 | 18.76 | MEALS Names of Diners: LIN, JIADAI | 29404212 |
| 02/28/2013 | | | | 1.00 | 18.76 | 18.76 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1754.85 | |
| | | | | | | | Check #345685 02/08/2013 | |
| 01/03/2013 | | | MEALH | 1.00 | 30.11 | 30.11 | MEALS Names of Diners: APFEL, JOSHUA | 29404213 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1754.85 | |
| | | | | | | | Check #345685 02/08/2013 | |
| 01/03/2013 | | | MEALH | 1.00 | 27.28 | 27.28 | MEALS Names of Diners: ASNANI, POOJA | 29404207 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1754.85 | |
| | | | | | | | Check #345685 02/08/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/03/2013 | | | MEALH | 1.00 | 18.54 | 18.54 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29404208 |
| 02/28/2013 | | | | 1.00 | 18.54 | 18.54 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1754.85 | |
| | | | | | | | Check #345685 02/08/2013 | |
| 01/03/2013 | | | MEALH | 1.00 | 31.04 | 31.04 | MEALS Names of Diners: LEVIN, ZACHARY | 29404209 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1754.85 | |
| | | | | | | | Check #345685 02/08/2013 | |
| 01/03/2013 | | | MEALH | 1.00 | 31.43 | 31.43 | MEALS Names of Diners: BRICK, NOAH | 29404203 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1754.85 | |
| | | | | | | | Check #345685 02/08/2013 | |
| 01/04/2013 | | | MEALH | 1.00 | 23.92 | 23.92 | MEALS Names of Diners: KIRBY, ROBERT | 29404198 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1754.85 | |
| | | | | | | | Check #345685 02/08/2013 | |
| 01/04/2013 | | | MEALH | 1.00 | 30.98 | 30.98 | MEALS Names of Diners: SANDERS, DIANA | 29404214 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1754.85 | |
| | | | | | | | Check #345685 02/08/2013 | |
| 01/05/2013 | | | MEALH | 1.00 | 31.93 | 31.93 | MEALS Names of Diners: APFEL, JOSHUA | 29404204 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1754.85 | |
| | | | | | | | Check #345685 02/08/2013 | |
| 01/06/2013 | | | MEALH | 1.00 | 31.12 | 31.12 | MEALS Names of Diners: BRICK, NOAH | 29404205 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 1754.85 | |
| | | | | | | | Check #345685 02/08/2013 | |
| 01/07/2013 | | | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29410029 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/07/2013 | | | MEALH | 1.00 | 31.09 | 31.09 | MEALS Names of Diners: ASNANI, POOJA | 29410949 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/07/2013 | | | MEALH | 1.00 | 29.80 | 29.80 | MEALS Names of Diners: MASSENGALE, JOSL YN | 29411005 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/07/2013 | | | MEALH | 1.00 | 22.54 | 22.54 | MEALS Names of Diners: DORIME, PATRICK | 29411008 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/07/2013 | | | MEALH | 1.00 | 30.63 | 30.63 | MEALS Names of Diners: LEVIN, ZACHARY | 29410950 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/07/2013 | | | MEALH | 1.00 | 30.04 | 30.04 | MEALS Names of Diners: LIN, JIADAI | 2941095[illegible] |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/08/2013 | | | MEALH | 1.00 | 21.39 | 21.39 | MEALS Names of Diners: LIN, JIADAI | 29410858 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/08/2013 | | | MEALH | 1.00 | 31.91 | 31.91 | MEALS Names of Diners: BRICK, NOAH | 29410850 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/08/2013 | | | MEALH | 1.00 | 29.67 | 29.67 | MEALS Names of Diners: APFEL, JOSHUA | 29410930 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/08/2013 | | | MEALH | 1.00 | 30.56 | 30.56 | MEALS Names of Diners: COHEN, MICHAELA | 29410941 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/08/2013 | | | MEALH | 1.00 | 22.99 | 22.99 | MEALS - P. GOODMAN - WORKING LATE MEAL - | 29400828 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | 11/20/12 | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 208.49 | |
| | | | | | | | Check #56629 01/08/2013 | |
| 01/08/2013 | | | MEALH | 1.00 | 20.57 | 20.57 | MEALS - P. GOODMAN - WORKING LATE MEAL - | 29400830 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | 11/21/12 | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 208.49 | |
| | | | | | | | Check #56629 01/08/2013 | |
| 01/08/2013 | | | MEALH | 1.00 | 16.39 | 16.39 | MEALS - LEEANN O'NEILL L. O'NEILL - OVERTIME | 29400854 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | MEAL - 12/14/12 | |
| | | | | | | | Vendor=LEEANN O'NEILL Balance= .00 Amount= 16.39 | |
| | | | | | | | Check #56630 01/08/2013 | |
| 01/09/2013 | | | MEALH | 1.00 | 31.01 | 31.01 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29410933 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/09/2013 | | | MEALH | 1.00 | 31.01 | 31.01 | MEALS Names of Diners: ROITMAN, MARC | 29410936 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/09/2013 | | | MEALH | 1.00 | 29.46 | 29.46 | MEALS Names of Diners: BRICK, NOAH | 29410937 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/09/2013 | | | MEALH | 1.00 | 31.36 | 31.36 | MEALS Names of Diners: APFEL, JOSHUA | 29410931 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/09/2013 | | | MEALH | 1.00 | 25.56 | 25.56 | MEALS Names of Diners: TOWERS, MEGHAN | 29410932 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/09/2013 | | | MEALH | 1.00 | 29.46 | 29.46 | MEALS Names of Diners: COHEN, MICHAELA | 29410933 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3495.08 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #345730 02/15/2013 | |
| 01/09/2013 | | | MEALH | 1.00 | 24.78 | 24.78 | MEALS Names of Diners: LIN, JIADAI | 29410953 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/09/2013 | | | MEALH | 1.00 | 23.39 | 23.39 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29410943 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/09/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: ASNANI, POOJA | 29410946 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/09/2013 | | | MEALH | 1.00 | 29.24 | 29.24 | MEALS Names of Diners: KIRBY, ROBERT | 29410960 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/10/2013 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS Names of Diners: ROITMAN, MARC | 29410952 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/10/2013 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS Names of Diners: KAMINSKI, PHILIP | 29410947 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/10/2013 | | | MEALH | 1.00 | 30.14 | 30.14 | MEALS Names of Diners: ASNANI, POOJA | 29410948 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/10/2013 | | | MEALH | 1.00 | 24.36 | 24.36 | MEALS Names of Diners: KIRBY, ROBERT | 29410944 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/10/2013 | | | MEALH | 1.00 | 30.53 | 30.53 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29410945 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/10/2013 | | | MEALH | 1.00 | 29.51 | 29.51 | MEALS Names of Diners: SANDERS, DIANA | 29410954 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/10/2013 | | | MEALH | 1.00 | 23.28 | 23.28 | MEALS Names of Diners: LIN, JIADAI | 29410955 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/10/2013 | | | MEALH | 1.00 | 30.63 | 30.63 | MEALS Names of Diners: COHEN, MICHAELA | 29410938 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/10/2013 | | | MEALH | 1.00 | 31.28 | 31.28 | MEALS Names of Diners: APFEL, JOSHUA | 29410939 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/10/2013 | | | MEALH | 1.00 | 23.39 | 23.39 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29410940 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/11/2013 | | | MEALH | 1.00 | 22.19 | 22.19 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29410942 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/11/2013 | | | MEALH | 1.00 | 31.27 | 31.27 | MEALS Names of Diners: BRICK, NOAH | 29410951 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/11/2013 | | | MEALH | 1.00 | 29.75 | 29.75 | MEALS Names of Diners: SANDERS, DIANA | 29410959 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/13/2013 | | | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29410934 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3495.08 | |
| | | | | | | | Check #345730 02/15/2013 | |
| 01/14/2013 | | | MEALH | 1.00 | 31.49 | 31.49 | MEALS Names of Diners: BRICK, NOAH | 29419414 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/14/2013 | | | MEALH | 1.00 | 31.10 | 31.10 | MEALS Names of Diners: APFEL, JOSHUA | 29419410 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/14/2013 | | | MEALH | 1.00 | 30.83 | 30.83 | MEALS Names of Diners: LEVIN, ZACHARY | 29419417 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/14/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: KIRBY, ROBERT | 29419419 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/14/2013 | | | MEALH | 1.00 | 31.09 | 31.09 | MEALS Names of Diners: ASNANI, POOJA | 29419422 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/14/2013 | | | MEALH | 1.00 | 30.34 | 30.34 | MEALS Names of Diners: ROITMAN, MARC | 29419423 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/14/2013 | | | MEALH | 1.00 | 27.40 | 27.40 | MEALS Names of Diners: COHEN, MICHAELA | 29419426 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/14/2013 | | | MEALH | 1.00 | 29.81 | 29.81 | MEALS Names of Diners: KAMINSKI, PHILIP | 29419427 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/14/2013 | | | MEALH | 1.00 | 18.93 | 18.93 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29419431 |
| 02/28/2013 | | | | 1.00 | 18.93 | 18.93 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/14/2013 | | | MEALH | 1.00 | 26.68 | 26.68 | MEALS Names of Diners: SANDERS, DIANA | 29419436 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/14/2013 | | | MEALH | 1.00 | 17.42 | 17.42 | MEALS Names of Diners: RIVERA, CHRISTY | 29419437 |
| 02/28/2013 | | | | 1.00 | 17.42 | 17.42 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/14/2013 | | | MEALH | 1.00 | 23.39 | 23.39 | MEALS Names of Diners: COHEN, CLAUDIA | 29419430 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/15/2013 | | | MEALH | 1.00 | 30.98 | 30.98 | MEALS Names of Diners: APFEL, JOSHUA | 29419421 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/15/2013 | | | MEALH | 1.00 | 31.54 | 31.54 | MEALS Names of Diners: ASNANI, POOJA | 29419432 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/15/2013 | | | MEALH | 1.00 | 28.76 | 28.76 | MEALS Names of Diners: ROITMAN, MARC | 29419425 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/15/2013 | | | MEALH | 1.00 | 29.26 | 29.26 | MEALS Names of Diners: KAMINSKI, PHILIP | 29419434 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/15/2013 | | | MEALH | 1.00 | 19.38 | 19.38 | MEALS Names of Diners: COHEN, CLAUDIA | 29419429 |
| 02/28/2013 | | | | 1.00 | 19.38 | 19.38 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/15/2013 | | | MEALH | 1.00 | 29.50 | 29.50 | MEALS Names of Diners: KIRBY, ROBERT R | [illegible] |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/15/2013 | | | MEALH | 1.00 | 20.64 | 20.64 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29419409 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/15/2013 | | | MEALH | 1.00 | 24.79 | 24.79 | MEALS Names of Diners: TOWERS, MEGHAN | 29419407 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #345944 02/22/2013 | |
| 01/15/2013 | | | MEALH | 1.00 | 30.63 | 30.63 | MEALS Names of Diners: LEVIN, ZACHARY | 29419408 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/15/2013 | | | MEALH | 1.00 | 16.64 | 16.64 | MEALS Names of Diners: RIVERA, CHRISTY | 29419409 |
| 02/28/2013 | | | | 1.00 | 16.64 | 16.64 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/16/2013 | | | MEALH | 1.00 | 24.78 | 24.78 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29419412 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/16/2013 | | | MEALH | 1.00 | 30.63 | 30.63 | MEALS Names of Diners: COHEN, MICHAELA | 29419413 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/16/2013 | | | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29419415 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/16/2013 | | | MEALH | 1.00 | 28.37 | 28.37 | MEALS Names of Diners: DAUCHER, ERIC R | 29419416 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/16/2013 | | | MEALH | 1.00 | 22.00 | 22.00 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29419428 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/16/2013 | | | MEALH | 1.00 | 31.74 | 31.74 | MEALS Names of Diners: BRICK, NOAH | 29419429 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/16/2013 | | | MEALH | 1.00 | 18.48 | 18.46 | MEALS Names of Diners: ASNANI, POOJA | 29419430 |
| 02/28/2013 | | | | 1.00 | 18.46 | 18.48 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/16/2013 | | | MEALH | 1.00 | 29.18 | 29.18 | MEALS Names of Diners: SANDERS, DIANA | 29419439 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/16/2013 | | | MEALH | 1.00 | 24.95 | 24.95 | MEALS Names of Diners: KIRBY, ROBERT | 29419443 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/17/2013 | | | MEALH | 1.00 | 23.67 | 23.67 | MEALS Names of Diners: SANDERS, DIANA | 29419440 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/17/2013 | | | MEALH | 1.00 | 18.00 | 18.00 | MEALS Names of Diners: LIN, JIADAI | 29419441 |
| 02/28/2013 | | | | 1.00 | 18.00 | 18.00 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/17/2013 | | | MEALH | 1.00 | 31.24 | 31.24 | MEALS Names of Diners: BRICK, NOAH | 29419424 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/17/2013 | | | MEALH | 1.00 | 19.83 | 19.83 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29419425 |
| 02/28/2013 | | | | 1.00 | 19.83 | 19.83 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/17/2013 | | | MEALH | 1.00 | 24.17 | 24.17 | MEALS Names of Diners: DAUCHER, ERIC | 29419420 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/17/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: KIRBY, ROBERT | 29419418 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/20/2013 | | | MEALH | 1.00 | 18.83 | 18.83 | MEALS Names of Diners: LIN, JIADAI | 29419442 |
| 02/28/2013 | | | | 1.00 | 18.83 | 18.83 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3288.15 | |
| | | | | | | | Check #345944 02/22/2013 | |
| 01/21/2013 | | | MEALH | 1.00 | 31.16 | 31.16 | MEALS Names of Diners: APFEL, JOSHUA | 29427842 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/22/2013 | | | MEALH | 1.00 | 23.62 | 23.62 | MEALS Names of Diners: RIVERA, CHRISTY | 29427850 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/22/2013 | | | MEALH | 1.00 | 29.50 | 29.50 | MEALS Names of Diners: KIRBY, ROBERT | 29427851 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/22/2013 | | | MEALH | 1.00 | 31.37 | 31.37 | MEALS Names of Diners: APFEL, JOSHUA | 29427844 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/22/2013 | | | MEALH | 1.00 | 29.16 | 29.16 | MEALS Names of Diners: ROITMAN, MARC | 29427863 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/22/2013 | | | MEALH | 1.00 | 31.54 | 31.54 | MEALS Names of Diners: ASNANI, POOJA | 29427864 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/22/2013 | | | MEALH | 1.00 | 27.11 | 27.11 | MEALS Names of Diners: DORIME, PATRICK | 29427865 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/22/2013 | | | MEALH | 1.00 | 29.03 | 29.03 | MEALS Names of Diners: KAMINSKI, PHILIP | 29427866 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/22/2013 | | | MEALH | 1.00 | 21.43 | 21.43 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29427867 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/22/2013 | | | MEALH | 1.00 | 17.99 | 17.99 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29427853 |
| 02/28/2013 | | | | 1.00 | 17.99 | 17.99 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/22/2013 | | | MEALH | 1.00 | 29.68 | 29.68 | MEALS Names of Diners: LIN, JIADAI | 29427872 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/22/2013 | | | MEALH | 1.00 | 17.69 | 17.69 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29427839 |
| 02/28/2013 | | | | 1.00 | 17.69 | 17.69 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/22/2013 | | | MEALH | 1.00 | 12.65 | 12.65 | MEALS - J. PAPPAS - LATE NIGHT MEAL - 12/05/12 | 29417449 |
| 02/28/2013 | | | | 1.00 | 12.65 | 12.65 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1246.56 | |
| | | | | | | | Check #56743 01/23/2013 | |
| 01/22/2013 | | | MEALH | 1.00 | 11.28 | 11.28 | MEALS - J. PAPPAS - LATE NIGHT DINNER - | 29417450 |
| 02/28/2013 | | | | 1.00 | 11.28 | 11.28 | REVIEWING DOCUMENTS - 12/04/12 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1246.56 | |
| | | | | | | | Check #56743 01/23/2013 | |
| 01/22/2013 | | | MEALH | 1.00 | 12.65 | 12.65 | MEALS - J. PAPPAS - LATE NIGHT DINNER - | 29417451 |
| 02/28/2013 | | | | 1.00 | 12.65 | 12.65 | 11/30/12 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1246.56 | |
| | | | | | | | Check #56743 01/23/2013 | |
| 01/22/2013 | | | MEALH | 1.00 | 3.72 | 3.72 | MEALS - J. PAPPAS - LATE NIGHT MEAL - REVIEWING | 29417453 |
| 02/28/2013 | | | | 1.00 | 3.72 | 3.72 | DOCUMENTS - 12/11/12 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1246.56 | |
| | | | | | | | Check #56743 01/23/2013 | |
| 01/23/2013 | | | MEALH | 1.00 | 26.51 | 26.51 | MEALS - J. PAPPAS - LATE NIGHT MEAL - REVIEWING | 29417454 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | DOCUMENTS - 12/12/12 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1246.56 | |
| | | | | | | | Check #56743 01/23/2013 | |
| 01/22/2013 | | | MEALH | 1.00 | 13.59 | 13.59 | MEALS - J. PAPPAS - LATE NIGHT MEAL - | 29417455 |
| 02/28/2013 | | | | 1.00 | 13.59 | 13.59 | REVIEWING DOCUMENTS - 12/06/12 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1246.56 | |
| | | | | | | | Check #56743 01/23/2013 | |
| 01/23/2013 | | | MEALH | 1.00 | 12.38 | 12.38 | MEALS - LEEANN O'NEILL OVERTIME MEAL | 29419642 |
| 02/28/2013 | | | | 1.00 | 12.38 | 12.38 | | |
| | | | | | | | Vendor=LEEANN O'NEILL Balance= .00 Amount= 12.38 | |
| | | | | | | | Check #56760 01/23/2013 | |
| 01/23/2013 | | | MEALH | 1.00 | 24.72 | 24.72 | MEALS Names of Diners: TOWERS, MEGHAN | 29427841 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/23/2013 | | | MEALH | 1.00 | 12.79 | 12.79 | MEALS Names of Diners: LIN, JIADAI R | 29427874 |
| 02/28/2013 | | | | 1.00 | 12.79 | 12.79 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/23/2013 | | | MEALH | 1.00 | 27.79 | 27.79 | MEALS Names of Diners: SANDERS, DIANA | 29427873 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/23/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: KIRBY, ROBERT | 29427876 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/23/2013 | | | MEALH | 1.00 | 18.63 | 18.63 | MEALS Names of Diners: DAUCHER, ERIC | 29427852 |
| 02/28/2013 | | | | 1.00 | 18.63 | 18.63 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 3384.29 | |
| 01/23/2013 | | | MEALH | 1.00 | 30.97 | 30.97 | MEALS Names of Diners: DISTEF ANO, MICHAEL | 29427843 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/23/2013 | | | MEALH | 1.00 | 31.11 | 31.11 | MEALS Names of Diners: BRICK, NOAH | 29427862 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/24/2013 | | | MEALH | 1.00 | 25.62 | 25.62 | MEALS Names of Diners: TOWERS, MEGHAN | 29427845 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/24/2013 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS Names of Diners: DISTEF ANO, MICHAEL | 29427846 |
| 02/26/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/24/2013 | | | MEALH | 1.00 | 29.17 | 29.17 | MEALS Names of Diners: ROITMAN, MARC | 29427847 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/24/2013 | | | MEALH | 1.00 | 23.62 | 23.62 | MEALS Names of Diners: RIVERA, CHRISTY | 29427848 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/24/2013 | | | MEALH | 1.00 | 31.23 | 31.23 | MEALS Names of Diners: COHEN, MICHAELA | 29427849 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/24/2013 | | | MEALH | 1.00 | 26.12 | 26.12 | MEALS Names of Diners: ASNANI, POOJA | 29427868 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/24/2013 | | | MEALH | 1.00 | 19.38 | 19.38 | MEALS Names of Diners: COHEN, CLAUDIA | 29427869 |
| 02/28/2013 | | | | 1.00 | 19.38 | 19.38 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/24/2013 | | | MEALH | 1.00 | 30.06 | 30.06 | MEALS Names of Diners: SANDERS, DIANA | 29427870 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/24/2013 | | | MEALH | 1.00 | 27.28 | 27.28 | MEALS Names of Diners: LIN, JIADAI | 29427871 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/24/2013 | | | MEALH | 1.00 | 23.39 | 23.39 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29427859 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/24/2013 | | | MEALH | 1.00 | 31.11 | 31.11 | MEALS Names of Diners: BRICK, NOAH | 29427860 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/24/2013 | | | MEALH | 1.00 | 30.86 | 30.86 | MEALS Names of Diners: LEVIN, ZACHARY | 29427861 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/24/2013 | | | MEALH | 1.00 | 27.75 | 27.75 | MEALS Names of Diners: KIRBY, ROBERT | 29427864 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/24/2013 | | | MEALH | 1.00 | 31.09 | 31.09 | MEALS Names of Diners: APFEL, JOSHUA | 29427840 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/25/2013 | | | MEALH | 1.00 | 29.70 | 29.70 | MEALS - LEEANN O'NEILL OVERTIME MEAL - 01/07/13 | 29419646 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=LEEANN O'NEILL Balance= .00 Amount= 29.70 | |
| | | | | | | | Check #56790 01/25/2013 | |
| 01/25/2013 | | | MEALH | 1.00 | 12.82 | 12.82 | MEALS - Vendor: LEEANN O'NEILL OVERTIME MEAL | 29419647 |
| 02/28/2013 | | | | 1.00 | 12.82 | 12.82 | 01/04/13 | |
| | | | | | | | Vendor=LEEANN O'NEILL Balance= .00 Amount= 12.82 | |
| | | | | | | | Check #56790 01/25/2013 | |
| 01/25/2013 | | | MEALH | 1.00 | 32.94 | 32.94 | MEALS Names of Diners: BRICK, NOAH | 29427855 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/25/2013 | | | MEALH | 1.00 | 27.51 | 27.51 | MEALS Names of Diners: SANDERS, DIANA | 29427875 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/26/2013 | | | MEALH | 1.00 | 30.85 | 30.85 | MEALS Names of Diners: DISTEF ANO, MICHAEL | 29427856 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/26/2013 | | | MEALH | 1.00 | 31.11 | 31.11 | MEALS Names of Diners: BRICK, NOAH | 29427857 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/27/2013 | | | MEALH | 1.00 | 31.85 | 31.85 | MEALS Names of Diners: BRICK, NOAH | 29427858 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3384.29 Amount= | |
| | | | | | | | 3384.29 | |
| 01/28/2013 | | | MEALH | 1.00 | 25.85 | 25.85 | MEALS Names of Diners: KIRBY, ROBERT | 29434013 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/28/2013 | | | MEALH | 1.00 | 30.63 | 30.63 | MEALS Names of Diners: MACLEOD, LINDSAY | 29434014 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/28/2013 | | | MEALH | 1.00 | 29.99 | 29.99 | MEALS Names of Diners: ROITMAN, MARC | 29433975 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/28/2013 | | | MEALH | 1.00 | 20.63 | 20.63 | MEALS Names of Diners: RIVERA, CHRISTY | 29433976 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/28/2013 | | | MEALH | 1.00 | 15.46 | 15.46 | MEALS Names of Diners: DISTEF ANO, MICHAEL | 29433977 |
| 02/28/2013 | | | | 1.00 | 15.46 | 15.46 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/28/2013 | | | MEALH | 1.00 | 30.15 | 30.15 | MEALS Names of Diners: APFEL, JOSHUA | 29433978 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/28/2013 | | | MEALH | 1.00 | 28.95 | 28.95 | MEALS Names of Diners: BRICK, NOAH | 29434000 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/28/2013 | | | MEALH | 1.00 | 18.86 | 18.86 | MEALS Names of Diners: BERSON, SCOTT | 29434001 |
| 02/28/2013 | | | | 1.00 | 18.86 | 18.86 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/28/2013 | | | MEALH | 1.00 | 29.30 | 29.30 | MEALS Names of Diners: KAMINSKI, PHILIP | 29434002 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/28/2013 | | | MEALH | 1.00 | 30.19 | 30.19 | MEALS Names of Diners: VOELKER, ANDREA | 29434003 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/28/2013 | | | MEALH | 1.00 | 23.66 | 23.66 | MEALS Names of Diners: MASSENGALE, JOSL YN | 29434005 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/28/2013 | | | MEALH | 1.00 | 20.60 | 20.60 | MEALS Names of Diners: DIBERNARDI, GABRIELLE | 29434006 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/28/2013 | | | MEALH | 1.00 | 18.77 | 18.77 | MEALS Names of Diners: LIN, JIADAI | 29434007 |
| 02/28/2013 | | | | 1.00 | 18.77 | 18.77 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/28/2013 | | | MEALH | 1.00 | 29.80 | 29.80 | MEALS Names of Diners: SANDERS, DIANA | 29434008 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/29/2013 | | | MEALH | 1.00 | 27.15 | 27.15 | MEALS Names of Diners: VOELKER, ANDREA | 29434010 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/29/2013 | | | MEALH | 1.00 | 28.67 | 28.67 | MEALS Names of Diners: COHEN, MICHAELA | 29434011 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/29/2013 | | | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29433986 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/29/2013 | | | MEALH | 1.00 | 25.30 | 25.30 | MEALS Names of Diners: DAUCHER, ERIC | 29433987 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/29/2013 | | | MEALH | 1.00 | 21.62 | 21.62 | MEALS Names of Diners: DISTEF ANO, MICHAEL | 29433979 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/29/2013 | | | MEALH | 1.00 | 23.39 | 23.39 | MEALS Names of Diners: ROITMAN, MARC | 29433981 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/29/2013 | | | MEALH | 1.00 | 31.38 | 31.38 | MEALS Names of Diners: BRICK, NOAH | 29433991 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/29/2013 | | | MEALH | 1.00 | 22.67 | 22.67 | MEALS Names of Diners: LIN, JIADAI | 29433992 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/29/2013 | | | MEALH | 1.00 | 27.46 | 27.46 | MEALS Names of Diners: TOWERS, MEGHAN | 29434315 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/30/2013 | | | MEALH | 1.00 | 28.62 | 28.62 | MEALS Names of Diners: COHEN, MICHAELA | 29433993 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/30/2013 | | | MEALH | 1.00 | 28.67 | 28.67 | MEALS Names of Diners: VOELKER, ANDREA | 29433994 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/30/2013 | | | MEALH | 1.00 | 24.27 | 24.27 | MEALS Names of Diners: ROITMAN, MARC | 29433995 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/30/2013 | | | MEALH | 1.00 | 27.79 | 27.79 | MEALS Names of Diners: TOWERS, MEGHAN | 29433996 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/30/2013 | | | MEALH | 1.00 | 24.72 | 24.72 | MEALS Names of Diners: LIN, JIADAI | 29433997 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/30/2013 | | | MEALH | 1.00 | 25.41 | 25.41 | MEALS Names of Diners: ASNANI, POOJA | 29433998 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/30/2013 | | | MEALH | 1.00 | 29.67 | 29.67 | MEALS Names of Diners: APFEL, JOSHUA | 29433988 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/30/2013 | | | MEALH | 1.00 | 29.16 | 29.16 | MEALS Names of Diners: LEVIN, ZACHAR Y | 29433989 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/30/2013 | | | MEALH | 1.00 | 18.87 | 18.87 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29433990 |
| 02/28/2013 | | | | 1.00 | 18.87 | 18.87 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/30/2013 | | | MEALH | 1.00 | 29.50 | 29.50 | MEALS Names of Diners: KIRBY, ROBERT | 29434012 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/30/2013 | | | MEALH | 1.00 | 24.59 | 24.59 | MEALS Names of Diners: DISTEF ANO, MICHAEL | 29433984 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/30/2013 | | | MEALH | 1.00 | 31.55 | 31.55 | MEALS Names of Diners: BRICK, NOAH | 29433985 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/30/2013 | | | MEALH | 1.00 | 27.76 | 27.76 | MEALS Names of Diners: SANDERS, DIANA | 29434009 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/30/2013 | | | MEALH | 1.00 | 17.08 | 17.08 | MEALS Names of Diners: RIVERA, SEVEN | 29433987 |
| 02/28/2013 | | | | 1.00 | 17.08 | 17.08 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/31/2013 | | | MEALH | 1.00 | 31.11 | 31.11 | MEALS Names of Diners: BRICK, NOAH | 29433969 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/31/2013 | | | MEALH | 1.00 | 30.06 | 30.06 | MEALS Names of Diners: VOELKER, ANDREA | 29433970 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/31/2013 | | | MEALH | 1.00 | 28.89 | 28.89 | MEALS Names of Diners: TOWERS, MEGHAN | [illegible] |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/31/2013 | | | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29433972 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/31/2013 | | | MEALH | 1.00 | 24.42 | 24.42 | MEALS Names of Diners: BETHEIL, BLAKE | 29433973 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/31/2013 | | | MEALH | 1.00 | 14.42 | 14.42 | MEALS Names of Diners: MOHIUDDIN, ZAID | 29433974 |
| 02/28/2013 | | | | 1.00 | 14.42 | 14.42 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/31/2013 | | | MEALH | 1.00 | 10.12 | 10.12 | MEALS - LEEANN O'NEILL OVERTIME MEAL - 01/28/13 | 29428087 |
| 02/28/2013 | | | | 1.00 | 10.12 | 10.12 | | |
| | | | | | | | Vendor=LEEANN O'NEILL Balance= .00 Amount= 10.12 | |
| | | | | | | | Check #56841 02/01/2013 | |
| 01/31/2013 | | | MEALH | 1.00 | 23.65 | 23.65 | MEALS - LEEANN O'NEILL OVERTIME MEAL - 01/25/13 | 29428098 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=LEEANN O'NEILL Balance= .00 Amount= 23.65 | |
| | | | | | | | Check #56841 02/01/2013 | |
| 01/31/2013 | | | MEALH | 1.00 | 14.74 | 14.74 | MEALS - LEEANN O'NEILL OVERTIME MEAL - 01/10/13 | 29428690 |
| 02/28/2013 | | | | 1.00 | 14.74 | 14.74 | | |
| | | | | | | | Vendor=LEEANN O'NEILL Balance= .00 Amount= 14.74 | |
| | | | | | | | Check #56830 01/31/2013 | |
| 01/31/2013 | | | MEALH | 1.00 | 11.28 | 11.28 | MEALS - LEEANN O'NEILL OVERTIME MEAL - 01/14/13 | 29427690 |
| 02/28/2013 | | | | 1.00 | 11.28 | 11.28 | | |
| | | | | | | | Vendor=LEEANN O'NEILL Balance= .00 Amount= 11.28 | |
| | | | | | | | Check #56830 01/31/2013 | |
| 01/31/2013 | | | MEALH | 1.00 | 29.00 | 29.00 | MEALS - Vendor: LEEANN O'NEILL OVERTIME MEAL | [illegible] |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | 01/09/13 | |
| | | | | | | | Vendor=LEEANN O'NEILL Balance= .00 Amount= 29.00 | |
| | | | | | | | Check #56830 01/31/2013 | |
| 01/31/2013 | | | MEALH | 1.00 | 23.60 | 23.60 | MEALS - P. GOODMAN - WORKING LA TE - 12/01/12 | [illegible] |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 424.14 | |
| | | | | | | | Check #56836 01/31/2013 | |
| 01/31/2013 | | | MEALH | 1.00 | 20.57 | 20.57 | MEALS - P. GOODMAN - WORKING LA TE - 12/02/12 | [illegible] |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 424.14 | |
| | | | | | | | Check #56836 01/31/2013 | |
| 01/31/2013 | | | MEALH | 1.00 | 25.19 | 25.19 | MEALS - P GOODMAN - WORKING LA TE - 12/04/12 | 29427699 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 424.14 | |
| | | | | | | | Check #56836 01/31/2013 | |
| 01/31/2013 | | | MEALH | 1.00 | 30.83 | 30.83 | MEALS Names of Diners: LEVIN, ZACHAR Y | 29434004 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/31/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: ASNANI, POOJA | [illegible] |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 4583.03 | |
| 01/31/2013 | | | MEALH | 1.00 | 22.82 | 22.82 | MEALS Names of Diners: COHEN, CLAUDIA | 29433982 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| 01/31/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: KIRBY, ROBERT | 29433983 |
| 02/28/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 4583.03 Amount= | |
| | | | | | | | 4583.03 | |
| | | BILLED TOTALS: WORK: | | | | 5,147.67 | 197 records | |
| | | BILLED TOTALS: BILL: | | | | 3,806.74 | | |
| | | GRAND TOTAL: WORK: | | | | 5,147.67 | 197 records | |
| | | GRAND TOTAL: BILL: | | | | 3,806.74 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/02/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 24.50<br>24.50 | 24.50<br>24.50 | CARFARE -12/27 - CABFARE TAKEN LATE HOURS -<br>MICHAELA COHEN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 653.08<br>Check #345073 01/09/2013 | 29401596 |
| 01/02/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 62.50<br>62.50 | 62.50<br>62.50 | CARFARE - 11/28, 12/19/ - CABFARES TAKEN LATE<br>HOURS- MARC ROITMAN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 653.08<br>Check #345073 01/09/2013 | 29401598 |
| 01/02/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 6.12<br>6.12 | 6.12<br>6.12 | CARFARE - 12/27 - CABFARE TAKEN LATE HOURS -<br>DIANA SANDERS<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 653.08<br>Check #345073 01/09/2013 | 29401602 |
| 01/02/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 5.50<br>5.50 | 5.50<br>5.50 | CARFARE - 12/06 - CABFARE TAKEN LATE HOURS -<br>DIANA SANDERS<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 653.08<br>Check #345073 01/09/2013 | 29401603 |
| 01/07/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 26.16<br>26.16 | 26.16<br>26.16 | CARFARE - DORIME, PATRICK 50 W 50 ST 99 JOHN ST<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 7835.47<br>Check #345727 02/15/2013 | 29417581 |
| 01/07/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 68.35<br>68.35 | 68.35<br>68.35 | CARFARE - Asnani Pooja 49 W 49 ST 169 16 ST<br>Vendor=CONCORD LIMOUSINE Balance= 11182.22 Amount=<br>11182.22 | 29445914 |
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 38.59<br>38.59 | 38.59<br>38.59 | CARFARE - FINNEGAN,THERESA From: 1144 47 AVE,<br>QU To: 49 W 49 ST, MANHATTAN<br>Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount=<br>972.79<br>Check #345731 02/15/2013 | 29418310 |
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 10.80<br>10.80 | 10.80<br>10.80 | CARFARE - 11/12 - CABFARE TAKEN LATE HOURS - A.<br>WALKER<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1438.83<br>Check #345073 01/09/2013 | 29403381 |
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 24.88<br>24.88 | 24.88<br>24.88 | CARFARE - 1/03 - CARFARE TAKEN LATE HOURS -<br>JIADAI LIN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1438.83<br>Check #345073 01/09/2013 | 29403382 |
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 28.12<br>28.12 | 28.12<br>28.12 | CARFARE - 12/17 - CARFARE TAKEN LATE HOURS -<br>JIADAI LIN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1438.83<br>Check #345073 01/09/2013 | 29403383 |
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 27.10<br>27.10 | 27.10<br>27.10 | CARFARE - 01/08 - CABFARE TAKEN LATE HOURS -<br>NOAH BRICK<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1438.83<br>Check #345073 01/09/2013 | 29403384 |
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 23.12<br>23.12 | 23.12<br>23.12 | CARFARE - 12/29 - CABFARE TAKEN HOME LATE -<br>ELIZABETH MILLER<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1438.83<br>Check #345073 01/09/2013 | 29403390 |
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 16.00<br>16.00 | 16.00<br>16.00 | CARFARE - 1/01 - 1/03 - CABFARE TAKEN HOLIDAY<br>AND LATE HOURS - HELEN LAMB<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1438.83<br>Check #345073 01/09/2013 | 29403391 |
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 16.00<br>16.00 | 16.00<br>16.00 | CARFARE - 1/05 & 1/06 - CABFARE WEEKEND HOURS -<br>HELEN LAMB<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1438.83<br>Check #345073 01/09/2013 | 29403392 |
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 24.00<br>24.00 | 24.00<br>24.00 | CARFARE - 12/19, 12/20, 12/21 - CABFARE TAKEN<br>LATE HOURS - HELEN LAMB<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1438.83<br>Check #345073 01/09/2013 | 29403393 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 16.00<br>16.00 | 16.00<br>16.00 | CARFARE - 12/23 - CABFARE WEEKEND HOURS - HELEN<br>LAMB<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1438.83<br>Check #345073 01/09/2013 | 29403394 |
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 16.00<br>16.00 | 16.00<br>16.00 | CARFARE - 12/26 - CABFARE TAKEN LATE HOURS -<br>HELEN LAMB<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1438.83<br>Check #345073 01/09/2013 | 29403395 |
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 16.00<br>16.00 | 16.00<br>16.00 | CARFARE - 12/29, 12/30 - CABFARE TAKEN WEEKEND<br>- HELEN LAMB<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1438.83<br>Check #345073 01/09/2013 | 29403396 |
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 13.00<br>13.00 | 13.00<br>13.00 | CARFARE - 01/03 - CABFARE TAKEN LATE HOURS -<br>JOSHUA APFEL<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1438.83<br>Check #345073 01/09/2013 | 29403407 |
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 11.00<br>11.00 | 11.00<br>11.00 | CARFARE - 1/04 - CABFARE TAKEN LATE HOURS -<br>JOSHUA APFEL<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1438.83<br>Check #345073 01/09/2013 | 29403408 |
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 12.50<br>12.50 | 12.50<br>12.50 | CARFARE - 1/02 - CABFARE TAKEN LATE HOURS -<br>JOSHUA APFEL<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1438.83<br>Check #345073 01/09/2013 | 29403409 |
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 14.00<br>14.00 | 14.00<br>14.00 | CARFARE - 1/05 - CABFARE TAKEN - LATE HOURS-<br>JOSHUA APFEL<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1438.83<br>Check #345073 01/09/2013 | 29403410 |
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 11.00<br>11.00 | 11.00<br>11.00 | CARFARE - 1/05 - CABFARE TAKEN - LATE HOURS -<br>JOSHUA APFEL<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1438.83<br>Check #345073 01/09/2013 | 29403411 |
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 21.87<br>21.87 | 21.87<br>21.87 | CARFARE - 1/02 - CABFARE TAKEN LATE HOURS -<br>MICHAELA COHEN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1438.83<br>Check #345073 01/09/2013 | 29403412 |
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 22.35<br>22.35 | 22.35<br>22.35 | CARFARE - 12/30 - CABFARE TAKEN LATE HOURS -<br>MICHAELA COHEN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1438.83<br>Check #345073 01/09/2013 | 29403413 |
| 01/08/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 12.00<br>12.00 | 12.00<br>12.00 | CARFARE - 01/07 - CABFARE TAKEN LATE HOURS -<br>JOSHUA APFEL<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1438.83<br>Check #345073 01/09/2013 | 29403414 |
| 01/09/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 24.88<br>24.88 | 24.88<br>24.88 | CARFARE - 1/08 - CABFARE TAKEN - LATE HOURS -<br>MICHAELA COHEN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1180.08<br>Check #345133 01/14/2013 | 29404246 |
| 01/09/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 11.50<br>11.50 | 11.50<br>11.50 | CARFARE - 1/08 - CABFARE TAKEN - LATE HOURS -<br>JOSHUA APFEL<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1180.08<br>Check #345133 01/14/2013 | 29404249 |
| 01/09/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 86.26<br>86.26 | 86.26<br>86.26 | CARFARE - Vazquez Francisco 49 W 49 ST 2 BAY DR<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 7835.47<br>Check #345727 02/15/2013 | 29417580 |
| 01/09/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 60.32<br>60.32 | 60.32<br>60.32 | CARFARE - BALL ROBIN 49 W 49 ST -KENNEDY<br>AIRPORT<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11102.93<br>Check #345942 02/22/2013 | 29420015 |
| 01/10/2013 | | | CAR | 1.00 | 86.26 | 86.26 | CARFARE - Vazquez Francisco 49 W 49 ST - 2 BAY | 29417578 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/28/2013 | | | | 1.00 | 86.26 | 86.26 | DR<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 7835.47<br>Check #345727 02/15/2013 | |
| 01/10/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 11.00<br>11.00 | 11.00<br>11.00 | CARFARE - 1/10 - CABFARE TAKEN - LATE HOURS -<br>MARC ASHLEY<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 293.34<br>Check #345133 01/14/2013 | 29406533 |
| 01/11/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 11.00<br>11.00 | 11.00<br>11.00 | CARFARE - CABFARE LATE HOURS 01/11/2013<br>M.ASHLEY<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 322.24<br>Check #345133 01/14/2013 | 29407069 |
| 01/11/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 71.65<br>71.65 | 71.65<br>71.65 | CARFARE Passenger: ROJAS,ADRIANNA From: 50 W 50<br>ST, MANHATTAN To: QU<br>Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount=<br>972.79<br>Check #345731 02/15/2013 | 29418318 |
| 01/15/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 63.32<br>63.32 | 63.32<br>63.32 | CARFARE - Asnani Pooja 49 W 49 ST -169 16 ST<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 9346.45<br>Check #346019 02/28/2013 | 29445742 |
| 01/15/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 10.00<br>10.00 | 10.00<br>10.00 | CARFARE 1/15 - CABFARE TAKEN LATE HOURS - MARC<br>ASHLEY<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 345.23<br>Check #345329 01/18/2013 | 29409861 |
| 01/15/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 24.00<br>24.00 | 24.00<br>24.00 | CARFARE - 1/09, 1/10, 1/11 - CABFARES TAKEN<br>LATE HOURS - HELEN LAMB<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 345.23<br>Check #345329 01/18/2013 | 29409882 |
| 01/15/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 25.00<br>25.00 | 25.00<br>25.00 | CARFARE - 1/12, 1/13, - CABFARES TAKEN WEEKENDS<br>- HELEN LAMB<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 345.23<br>Check #345329 01/18/2013 | 29409883 |
| 01/15/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 8.00<br>8.00 | 8.00<br>8.00 | CARFARE - 1/14 - CABFARE TAKEN - LATE HOURS -<br>JOSLYN MASSENGALE<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 345.23<br>Check #345329 01/18/2013 | 29409885 |
| 01/15/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 12.50<br>12.50 | 12.50<br>12.50 | CARFARE - 1/11 - CABFARE TAKEN - LATE HOURS -<br>JOSH APFEL<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 345.23<br>Check #345329 01/18/2013 | 29409886 |
| 01/15/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 11.50<br>11.50 | 11.50<br>11.50 | CARFARE - 1/09 - CABFARE TAKEN - LATE HOURS -<br>JOSH APFEL<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 345.23<br>Check #345329 01/18/2013 | 29409887 |
| 01/15/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 12.00<br>12.00 | 12.00<br>12.00 | CARFARE - 1/13 - CABFARE TAKEN - LATE HOURS -<br>JOSH APFEL<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 345.23<br>Check #345329 01/18/2013 | 29409888 |
| 01/15/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 12.00<br>12.00 | 12.00<br>12.00 | CARFARE - 1/13 - CABFARE TAKEN - LATE HOURS -<br>JOSH APFEL<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 345.23<br>Check #345329 01/18/2013 | 29409889 |
| 01/15/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 11.50<br>11.50 | 11.50<br>11.50 | CARFARE - 1/14 - CABFARE TAKEN - LATE HOURS -<br>JOSH APFEL<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 345.23<br>Check #345329 01/18/2013 | 29409890 |
| 01/16/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 12.00<br>12.00 | 12.00<br>12.00 | CARFARE - 1/16 - CARFARE TAKEN - LATE HOURS -<br>JOSH APFEL<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 597.42<br>Check #345329 01/18/2013 | 29412170 |
| 01/16/2013 | | | CAR | 1.00 | 28.12 | 28.12 | CARFARE - 1/14 - CABFARE TAKEN - LATE HOURS - | 29412171 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/28/2013 | | | | 1.00 | 28.12 | 28.12 | MICHAELA COHEN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 597.42<br>Check #345329 01/18/2013 | |
| 01/16/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 23.00<br>23.00 | 23.00<br>23.00 | CARFARE - 1/10 - CABFARE TAKEN - LATE HOURS -<br>MICHAELA COHEN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 597.42<br>Check #345329 01/18/2013 | 29412172 |
| 01/16/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 22.35<br>22.35 | 22.35<br>22.35 | CARFARE - 1/09, 1/11 - CABFARE TAKEN LATE HOURS<br>- NOAH BRICKE<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 597.42<br>Check #345329 01/18/2013 | 29412178 |
| 01/17/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 20.40<br>20.40 | 20.40<br>20.40 | CARFARE - 1/16 - CABFARE TAKEN LATE HOURS -<br>MICHEALA COHEN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 353.44<br>Check #345329 01/18/2013 | 29416817 |
| 01/17/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 38.90<br>38.90 | 38.90<br>38.90 | CARFARE - 12/10 - CABFARE TAKEN - LATE HOURS -<br>P. ASNANI<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 353.44<br>Check #345329 01/18/2013 | 29416825 |
| 01/19/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 81.28<br>81.28 | 81.28<br>81.28 | CARFARE - Finnegan, John F. 50 W 50 - ST 80<br>KENNEDY AVE<br>Vendor=CONCORD LIMOUSINE Balance= 11182.22 Amount=<br>11182.22 | 29445910 |
| 01/19/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 92.97<br>92.97 | 92.97<br>92.97 | CARFARE - McCormack, Thomas J. - 2 GLENWOOD<br>ROAD 50 W 50 ST<br>Vendor=CONCORD LIMOUSINE Balance= 11182.22 Amount=<br>11182.22 | 29445918 |
| 01/21/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 87.78<br>87.78 | 87.78<br>87.78 | CARFARE - McCormack, Thomas J. 49 W 49 ST - 2<br>GLENWOOD ROAD<br>Vendor=CONCORD LIMOUSINE Balance= 11182.22 Amount=<br>11182.22 | 29445919 |
| 01/21/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 90.23<br>90.23 | 90.23<br>90.23 | CARFARE - McCormack, Thomas J. 2 GLENWOOD ROAD<br>- 50 W 50 ST<br>Vendor=CONCORD LIMOUSINE Balance= 11182.22 Amount=<br>11182.22 | 29445917 |
| 01/22/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 90.23<br>90.23 | 90.23<br>90.23 | CARFARE - McCormack, Thomas J. - 2 GLENWOOD<br>ROAD - 50 W 50 ST<br>Vendor=CONCORD LIMOUSINE Balance= 11182.22 Amount=<br>11182.22 | 29445920 |
| 01/22/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 46.12<br>46.12 | 46.12<br>46.12 | CARFARE - DORIME, PATRICK 50 W 50 - ST 99 JOHN<br>ST<br>Vendor=CONCORD LIMOUSINE Balance= 11182.22 Amount=<br>11182.22 | 29445915 |
| 01/22/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 86.26<br>86.26 | 86.26<br>86.26 | CARFARE - Vazquez, Francisco 49 W 49 ST - 2<br>BAY DR<br>Vendor=CONCORD LIMOUSINE Balance= 11182.22 Amount=<br>11182.22 | 29445912 |
| 01/22/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 5.50<br>5.50 | 5.50<br>5.50 | CARFARE - 01/18/13 CABFARE - WORKED LATE -<br>DIANE SANDERS<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 920.60<br>Check #345423 01/24/2013 | 29417480 |
| 01/22/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 24.50<br>24.50 | 24.50<br>24.50 | CARFARE - 01/15/13 & 01/16/13 CABS HOME, WORKED<br>LATE - CLAUDIA COHEN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 920.60<br>Check #345423 01/24/2013 | 29417481 |
| 01/22/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 25.10<br>25.10 | 25.10<br>25.10 | CARFARE - 01/14/13 & 01/17/13 CABS HOME, WORKED<br>LATE - CLAUDIA COHEN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 920.60<br>Check #345423 01/24/2013 | 29417482 |
| 01/22/2013<br>02/28/2013 | | | CAR | 1.00<br>1.00 | 16.00<br>16.00 | 16.00<br>16.00 | CARFARE - A. BARTELL - CAB HOME AFTER WORKING<br>LATE - 12/31/12 | 29417420 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1246.56 | |
| | | | | | | | Check #56743 01/23/2013 | |
| 01/22/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - A. BARTELL - CAB HOME AFTER WORKING | 29417421 |
| 02/28/2013 | | | | 1.00 | 16.00 | 16.00 | LATE- 11/26/12 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1246.56 | |
| | | | | | | | Check #56743 01/23/2013 | |
| 01/22/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE -A. BARTELL - CAB HOME AFTER WORKING | 29417422 |
| 02/28/2013 | | | | 1.00 | 16.00 | 16.00 | LATE- 11/16/12 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1246.56 | |
| | | | | | | | Check #56743 01/23/2013 | |
| 01/22/2013 | | | CAR | 1.00 | 17.00 | 17.00 | CARFARE - CAB HOME AFTER WORKING LATE - | 29417423 |
| 02/28/2013 | | | | 1.00 | 17.00 | 17.00 | 11/14/12 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1246.56 | |
| | | | | | | | Check #56743 01/23/2013 | |
| 01/22/2013 | | | CAR | 1.00 | 32.00 | 32.00 | CARFARE - A. BARTELL - CAB HOME AFTER WORKING | 29417424 |
| 02/28/2013 | | | | 1.00 | 32.00 | 32.00 | LATE - 11/07/12 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1246.56 | |
| | | | | | | | Check #56743 01/23/2013 | |
| 01/22/2013 | | | CAR | 1.00 | 17.00 | 17.00 | CARFARE - A. BARTELL - CAB HOME AFTER WORKING - | 29417425 |
| 02/28/2013 | | | | 1.00 | 17.00 | 17.00 | 11/01/12 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1246.56 | |
| | | | | | | | Check #56743 01/23/2013 | |
| 01/23/2013 | | | CAR | 1.00 | 60.92 | 60.92 | CARFARE - Asnani, Pooja 49 W 49 ST - 169 16 ST | 29445913 |
| 02/28/2013 | | | | 1.00 | 60.92 | 60.92 | | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 11182.22 Amount= | |
| | | | | | | | 11182.22 | |
| 01/23/2013 | | | CAR | 1.00 | 20.50 | 20.50 | CARFARE - 1/22- CABFARE TAKEN - LATE HOURS - | 29419529 |
| 02/28/2013 | | | | 1.00 | 20.50 | 20.50 | JIADAI LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 444.94 | |
| | | | | | | | Check #345423 01/24/2013 | |
| 01/23/2013 | | | CAR | 1.00 | 21.12 | 21.12 | CARFARE - 1/20 - CABFARE TAKEN - LATE HOURS - | 29419530 |
| 02/28/2013 | | | | 1.00 | 21.12 | 21.12 | JIADAI LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 444.94 | |
| | | | | | | | Check #345423 01/24/2013 | |
| 01/23/2013 | | | CAR | 1.00 | 23.75 | 23.75 | CARFARE - 1/22 - CABFARE TAKEN - LATE HOURS - | 29419533 |
| 02/28/2013 | | | | 1.00 | 23.75 | 23.75 | MICHAELA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 444.94 | |
| | | | | | | | Check #345423 01/24/2013 | |
| 01/23/2013 | | | CAR | 1.00 | 16.10 | 16.10 | CARFARE - 1/17 - CABFARE TAKEN - LATE HOURS - | 29419534 |
| 02/28/2013 | | | | 1.00 | 16.10 | 16.10 | MICHAELA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 444.94 | |
| | | | | | | | Check #345423 01/24/2013 | |
| 01/23/2013 | | | CAR | 1.00 | 10.25 | 10.25 | CARFARE - 1/18 - CABFARE TAKEN HOME LATE HOURS | 29419536 |
| 02/28/2013 | | | | 1.00 | 10.25 | 10.25 | - NOAH BRICK | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 444.94 | |
| | | | | | | | Check #345423 01/24/2013 | |
| 01/24/2013 | | | CAR | 1.00 | 38.00 | 38.00 | CARFARE - 1/21, 1/20 - CABFARE TAKEN LATE | 29419585 |
| 02/28/2013 | | | | 1.00 | 38.00 | 38.00 | HOURS - ROBERT KIRBY | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 669.95 | |
| | | | | | | | Check #345423 01/24/2013 | |
| 01/24/2013 | | | CAR | 1.00 | 86.26 | 86.26 | CARFARE - Vazquez, Francisco - 49 W 49 ST - | 29445911 |
| 02/28/2013 | | | | 1.00 | 86.26 | 86.26 | PORT WASHINGTON | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 11182.22 Amount= | |
| | | | | | | | 11182.22 | |
| 01/24/2013 | | | CAR | 1.00 | 54.63 | 54.63 | CARFARE - STENGER, JAMES - 49 W 49 ST to | 29445922 |
| 02/28/2013 | | | | 1.00 | 54.63 | 54.63 | LAGUARDIA AIRPORT | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 11182.22 Amount= | |
| | | | | | | | 11182.22 | |
| 01/25/2013 | | | CAR | 1.00 | 24.00 | 24.00 | CARFARE - 1/19, 1/20, 1/21 - CABFARES | 29419655 |
| 02/28/2013 | | | | 1.00 | 24.00 | 24.00 | WEEKEND/LATE HOURS - HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 746.58 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #345580 01/31/2013 | |
| 01/25/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 1/15, 1/18 - CABFARE LATE HOURS TAKEN | 29419656 |
| 02/28/2013 | | | | 1.00 | 16.00 | 16.00 | - HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 746.58 | |
| | | | | | | | Check #345580 01/31/2013 | |
| 01/25/2013 | | | CAR | 1.00 | 11.50 | 11.50 | CARFARE - 1/21 - CABFARE TAKEN LATE HOURS - | 29419660 |
| 02/28/2013 | | | | 1.00 | 11.50 | 11.50 | JOSH APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 746.58 | |
| | | | | | | | Check #345580 01/31/2013 | |
| 01/25/2013 | | | CAR | 1.00 | 12.00 | 12.00 | CARFARE - 1/22 - CABFARE TAKEN LATE HOURS - | 29419661 |
| 02/28/2013 | | | | 1.00 | 12.00 | 12.00 | JOSH APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 746.58 | |
| | | | | | | | Check #345580 01/31/2013 | |
| 01/25/2013 | | | CAR | 1.00 | 9.00 | 9.00 | CARFARE - 1/21 - CABFARE TAKEN LATE HOURS - | 29419662 |
| 02/28/2013 | | | | 1.00 | 9.00 | 9.00 | JOSH APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 746.58 | |
| | | | | | | | Check #345580 01/31/2013 | |
| 01/25/2013 | | | CAR | 1.00 | 12.00 | 12.00 | CARFARE - 1/21 - CABFARE TAKEN LATE HOURS - | 29419663 |
| 02/28/2013 | | | | 1.00 | 12.00 | 12.00 | JOSH APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 746.58 | |
| | | | | | | | Check #345580 01/31/2013 | |
| 01/25/2013 | | | CAR | 1.00 | 24.88 | 24.88 | CARFARE - 1/23 - CABFARE TAKEN LATE HOURS- | 29419664 |
| 02/28/2013 | | | | 1.00 | 24.88 | 24.88 | MICHAELA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 746.58 | |
| | | | | | | | Check #345580 01/31/2013 | |
| 01/25/2013 | | | CAR | 1.00 | 18.50 | 18.50 | CARFARE - 1/23 - CABFARE TAKEN LATE HOURS - | 29419666 |
| 02/28/2013 | | | | 1.00 | 18.50 | 18.50 | JIADAI LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 746.58 | |
| | | | | | | | Check #345580 01/31/2013 | |
| 01/26/2013 | | | CAR | 1.00 | 71.65 | 71.65 | CARFARE- ROJAS,ADRIANNA From: 50 W 50 ST, | 29435237 |
| 02/28/2013 | | | | 1.00 | 71.65 | 71.65 | MANHATTAN To: QU | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= 959.23 Amount= | |
| | | | | | | | 959.23 | |
| 01/28/2013 | | | CAR | 1.00 | 85.93 | 85.93 | CARFARE - McCormack,Thomas J. - 49 W 49 ST - 2 | 29445921 |
| 02/28/2013 | | | | 1.00 | 85.93 | 85.93 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 11182.22 Amount= | |
| | | | | | | | 11182.22 | |
| 01/28/2013 | | | CAR | 1.00 | 104.66 | 104.66 | CARFARE - Borson Scott D. - 49 W 49 ST to 8 | 29453075 |
| 02/28/2013 | | | | 1.00 | 104.66 | 104.66 | EAGLE HILL RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 13512.96 Amount= | |
| | | | | | | | 13512.96 | |
| 01/29/2013 | | | CAR | 1.00 | 58.81 | 58.81 | CARFARE Rivera Seven - 49 W 49 ST - 555 W 23 ST | 29453070 |
| 02/28/2013 | | | | 1.00 | 58.81 | 58.81 | | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 13512.96 Amount= | |
| | | | | | | | 13512.96 | |
| 01/29/2013 | | | CAR | 1.00 | 92.97 | 92.97 | CARFARE McCormack Thomas J. - 2 GLENWOOD ROAD - | 29453075 |
| 02/28/2013 | | | | 1.00 | 92.97 | 92.97 | E 53 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 13512.96 Amount= | |
| | | | | | | | 13512.96 | |
| 01/29/2013 | | | CAR | 1.00 | 30.36 | 30.36 | CARFARE - MARION,TIM From: 50 W 50 ST , | 29435239 |
| 02/28/2013 | | | | 1.00 | 30.36 | 30.36 | MANHATTAN To: 266 BROADWAY, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= 959.23 Amount= | |
| | | | | | | | 959.23 | |
| 01/29/2013 | | | CAR | 1.00 | 89.95 | 89.95 | CARFARE - 1/14, 1/25, 1/27, 1/29,1/29- CABFARES | 29426032 |
| 02/28/2013 | | | | 1.00 | 89.95 | 89.95 | TAKEN LATE HOURS - NOAH BRICK | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 532.18 | |
| | | | | | | | Check #345580 01/31/2013 | |
| 01/29/2013 | | | CAR | 1.00 | 11.90 | 11.90 | CARFARE - 1/24 - CABFARE TAKEN LATE HOURS - | 29426035 |
| 02/28/2013 | | | | 1.00 | 11.90 | 11.90 | CLAUDA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 532.18 | |
| | | | | | | | Check #345580 01/31/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/30/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 1/26 & 1/27 - CABFARE TAKEN LATE | 29426617 |
| 02/28/2013 | | | | 1.00 | 16.00 | 16.00 | HOURS - HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 390.14 | |
| | | | | | | | Check #345580 01/31/2013 | |
| 01/30/2013 | | | CAR | 1.00 | 16.84 | 16.84 | CARFARE - 1/24, CABFARE HOME WORKING LATE - | 29426616 |
| 02/28/2013 | | | | 1.00 | 16.84 | 16.84 | DIANE SANDERS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 390.14 | |
| | | | | | | | Check #345580 01/31/2013 | |
| 01/30/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 1/23 & 1/24 - CABFARE WORKING LATE - | 29426619 |
| 02/28/2013 | | | | 1.00 | 16.00 | 16.00 | HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 390.14 | |
| | | | | | | | Check #345580 01/31/2013 | |
| 01/30/2013 | | | CAR | 1.00 | 36.00 | 36.00 | CARFARE - 1/27 - CABFARE HOME ON SUNDAY - | 29426629 |
| 02/28/2013 | | | | 1.00 | 36.00 | 36.00 | MEGHAN TOWER | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 390.14 | |
| | | | | | | | Check #345580 01/31/2013 | |
| 01/30/2013 | | | CAR | 1.00 | 12.00 | 12.00 | CARFARE - 1/30 - CABFARE WHILE WORKING LATE - | 29427663 |
| 02/28/2013 | | | | 1.00 | 12.00 | 12.00 | JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 390.14 | |
| | | | | | | | Check #345580 01/31/2013 | |
| 01/30/2013 | | | CAR | 1.00 | 12.00 | 12.00 | CARFARE - 1/29 - CABFARE TAKEN LATE HOURS - J. | 29426632 |
| 02/28/2013 | | | | 1.00 | 12.00 | 12.00 | APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 390.14 | |
| | | | | | | | Check #345580 01/31/2013 | |
| 01/30/2013 | | | CAR | 1.00 | 10.50 | 10.50 | CARFARE - 1/27 - CABFARE TAKEN LATE HOURS - J | 29426633 |
| 02/28/2013 | | | | 1.00 | 10.50 | 10.50 | APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 390.14 | |
| | | | | | | | Check #345580 01/31/2013 | |
| 01/30/2013 | | | CAR | 1.00 | 52.84 | 52.84 | CARFARE - BETHEIL,BLAKE From: 50 W 50 ST, | 29435236 |
| 02/28/2013 | | | | 1.00 | 52.84 | 52.84 | MANHATTAN To: 102 PRESIDENT ST, BK | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= 959.23 Amount= | |
| | | | | | | | 959.23 | |
| 01/30/2013 | | | CAR | 1.00 | 101.98 | 101.98 | CARFARE - Vazquez Francisco - 49 W 49 ST to 2 | 29453071 |
| 02/28/2013 | | | | 1.00 | 101.98 | 101.98 | BAY DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 13512.96 Amount= | |
| | | | | | | | 13512.96 | |
| 01/30/2013 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE - Voelker Andrea - 50 W 50 ST - 43 W 16 | 29453073 |
| 02/28/2013 | | | | 1.00 | 25.16 | 25.16 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 13512.96 Amount= | |
| | | | | | | | 13512.96 | |
| 01/30/2013 | | | CAR | 1.00 | 28.01 | 28.01 | CARFARE - SMITH,CHERYL From: 50 W 50 ST, | 29447292 |
| 02/28/2013 | | | | 1.00 | 28.01 | 28.01 | MANHATTAN To: 2 AVE, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= 826.53 Amount= | |
| | | | | | | | 826.53 | |
| 01/31/2013 | | | CAR | 1.00 | 99.98 | 99.98 | CARFARE - McCormack,Thomas J. 49 W 49 ST - 2 | 29453074 |
| 02/28/2013 | | | | 1.00 | 99.98 | 99.98 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 13512.96 Amount= | |
| | | | | | | | 13512.96 | |
| 01/31/2013 | | | CAR | 1.00 | 30.36 | 30.36 | CARFARE - Passenger: SMITH,CHERYL From: 50 W 50 | 29437236 |
| 02/28/2013 | | | | 1.00 | 30.36 | 30.36 | ST, MANHATTAN To: E 65 ST, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= 959.23 Amount= | |
| | | | | | | | 959.23 | |
| 01/31/2013 | | | CAR | 1.00 | 69.30 | 69.30 | CARFARE - 1/09, 1/10, 1/14 - CABFARES TAKEN | 29426032 |
| 02/28/2013 | | | | 1.00 | 69.30 | 69.30 | LATE HOURS - MARC ROITMAN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 750.35 | |
| | | | | | | | Check #345580 01/31/2013 | |
| 01/31/2013 | | | CAR | 1.00 | 76.50 | 76.50 | CARFARE - 1/24, 1/26, - CABFARE TAKEN LATE | 29426035 |
| 02/28/2013 | | | | 1.00 | 76.50 | 76.50 | HOURS - MARC ROITMAN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 750.35 | |
| | | | | | | | Check #345580 01/31/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER 3/1/2013 1:19:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/31/2013 | | | CAR | 1.00 | 23.90 | 23.90 | CARFARE - 1/29- CABFARE TAKEN LATE HOURS - M. | 29426037 |
| 02/28/2013 | | | | 1.00 | 23.90 | 23.90 | COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 750.35 | |
| | | | | | | | Check #345580 01/31/2013 | |
| 01/31/2013 | | | CAR | 1.00 | 21.50 | 21.50 | CARFARE - 1/30 - CABFARE TAKEN LATE HOURS - M | 29426036 |
| 02/28/2013 | | | | 1.00 | 21.50 | 21.50 | COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 750.35 | |
| | | | | | | | Check #345580 01/31/2013 | |
| 01/31/2013 | | | CAR | 1.00 | 23.30 | 23.30 | CARFARE - 1/28 - CABFARE TAKEN LATE HOURS - M. | 29426039 |
| 02/28/2013 | | | | 1.00 | 23.30 | 23.30 | COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 750.35 | |
| | | | | | | | Check #345580 01/31/2013 | |
| 01/31/2013 | | | CAR | 1.00 | 12.00 | 12.00 | CARFARE - 1/31 - CABFARE TAKEN LATE HOURS - J. | 29426042 |
| 02/28/2013 | | | | 1.00 | 12.00 | 12.00 | APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 750.35 | |
| | | | | | | | Check #345580 01/31/2013 | |
| | | BILLED TOTALS WORK: | | | | 3,716.70 | 110 records | |
| | | BILLED TOTALS BILL: | | | | 3,716.70 | | |
| | | GRAND TOTAL WORK: | | | | 3,716.70 | 110 records | |
| | | GRAND TOTAL BILL: | | | | 3,716.70 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/15/2013 | | | OTPARA | 4.50 | 68.41 | 307.65 | PARALEGAL OVERTIME - M.FRADMAN | 29407729 |
| 02/28/2013 | | | | 4.50 | 68.41 | 307.65 | | |
| 01/15/2013 | | | OTPARA | 10.25 | 45.00 | 461.25 | PARALEGAL OVERTIME -N.MCGLYNN | 29407748 |
| 02/28/2013 | | | | 10.25 | 45.00 | 461.25 | | |
| 01/15/2013 | | | OTPARA | 32.00 | 45.33 | 1,450.56 | PARALEGAL OVERTIME - I.TUSHE | 29407756 |
| 02/28/2013 | | | | 32.00 | 45.33 | 1,450.56 | | |
| 01/31/2013 | | | OTPARA | 6.25 | 75.42 | 471.38 | PARALEGAL OVERTIME - S.CHAN | 29427939 |
| 02/28/2013 | | | | 6.25 | 75.42 | 471.38 | | |
| 01/31/2013 | | | OTPARA | 1.00 | 75.42 | 75.42 | PARALEGAL OVERTIME - S.CHAN | 29427940 |
| 02/28/2013 | | | | 1.00 | 75.42 | 75.42 | | |
| 01/31/2013 | | | OTPARA | 6.50 | 52.75 | 342.88 | PARALEGAL OVERTIME -M.CHASSE | 29427950 |
| 02/28/2013 | | | | 6.50 | 52.75 | 342.88 | | |
| | | BILLED TOTALS: WORK: | | | | 3,109.34 | 6 records | |
| | | BILLED TOTALS: BILL: | | | | 3,109.34 | | |
| | | GRAND TOTAL: WORK: | | | | 3,109.34 | 6 records | |
| | | GRAND TOTAL: BILL: | | | | 3,109.34 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/02/2013 | | | EXIS | 1.00 | 20.68 | 20.68 | LEXIS | 29429480 |
| 02/28/2013 | | | | 1.00 | 20.68 | 20.68 | User Name: BRICK, NOAH<br>CNCT (HMS) or No of Searches: 1.00<br>100245<br>ID No.: FHP224J<br>LEXIS LEGAL SERVICES | |
| 01/03/2013 | | | EXIS | 1.00 | 59.88 | 59.88 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429481 |
| 02/28/2013 | | | | 1.00 | 59.88 | 59.88 | of Searches: 1.00 | |
| 01/03/2013 | | | EXIS | 1.00 | 103.43 | 103.43 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429482 |
| 02/28/2013 | | | | 1.00 | 103.43 | 103.43 | of Searches: 5.00 | |
| 01/07/2013 | | | .EXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429483 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | or No. of Searches: 0 | |
| 01/07/2013 | | | .EXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429484 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | or No. of Searches: 1.00 | |
| 01/07/2013 | | | .EXIS | 1.00 | 38.11 | 38.11 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429485 |
| 02/28/2013 | | | | 1.00 | 38.11 | 38.11 | or No of Searches: 1.00 | |
| 01/07/2013 | | | .EXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429486 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | or No. of Searches. 925 | |
| 01/08/2013 | | | .EXIS | 1.00 | 10.77 | 10.77 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429487 |
| 02/28/2013 | | | | 1.00 | 10.77 | 10.77 | of Searches: 1.00 | |
| 01/08/2013 | | | .EXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429488 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | of Searches: 1.00 | |
| 01/08/2013 | | | .EXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429489 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 7 | |
| 01/08/2013 | | | .EXIS | 1.00 | 38.88 | 38.88 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429490 |
| 02/28/2013 | | | | 1.00 | 38.88 | 38.88 | No. of Searches: 1.00 | |
| 01/08/2013 | | | LEXIS | 1.00 | 8.53 | 8.53 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429491 |
| 02/28/2013 | | | | 1.00 | 8.53 | 8.53 | No. of Searches: 1.00 | |
| 01/08/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429492 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 3 | |
| 01/08/2013 | | | LEXIS | 1.00 | 56.74 | 56.74 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429493 |
| 02/28/2013 | | | | 1.00 | 56.74 | 56.74 | No. of Searches: 2.00 | |
| 01/08/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429494 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 79 | |
| 01/08/2013 | | | LEXIS | 1.00 | 8.51 | 8.51 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429495 |
| 02/28/2013 | | | | 1.00 | 8.51 | 8.51 | No. of Searches: 1.00 | |
| 01/08/2013 | | | LEXIS | 1.00 | 93.56 | 93.56 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429496 |
| 02/28/2013 | | | | 1.00 | 93.56 | 93.56 | No. of Searches: 11.00 | |
| 01/08/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429497 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 9629 | |
| 01/08/2013 | | | LEXIS | 1.00 | 150.89 | 150.89 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429498 |
| 02/28/2013 | | | | 1.00 | 150.89 | 150.89 | No. of Searches: 1.00 | |
| 01/08/2013 | | | LEXIS | 1.00 | 8.79 | 8.79 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429499 |
| 02/28/2013 | | | | 1.00 | 8.79 | 8.79 | No. of Searches: 2.00 | |
| 01/08/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429500 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 27 | |
| 01/08/2013 | | | LEXIS | 1.00 | 127.61 | 127.61 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429501 |
| 02/28/2013 | | | | 1.00 | 127.61 | 127.61 | No. of Searches: 15.00 | |
| 01/09/2013 | | | LEXIS | 1.00 | 34.04 | 34.04 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429502 |
| 02/28/2013 | | | | 1.00 | 34.04 | 34.04 | No. of Searches: 4.00 | |
| 01/09/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429503 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 5004 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/09/2013 | | | LEXIS | 1.00 | 85.65 | 85.65 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429504 |
| 02/28/2013 | | | | 1.00 | 85.65 | 85.65 | No. of Searches: 1.00 | |
| 01/09/2013 | | | LEXIS | 1.00 | 25.52 | 25.52 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429505 |
| 02/28/2013 | | | | 1.00 | 25.52 | 25.52 | No. of Searches: 3.00 | |
| 01/09/2013 | | | LEXIS | 1.00 | 85.07 | 85.07 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429506 |
| 02/28/2013 | | | | 1.00 | 85.07 | 85.07 | No. of Searches: 10.00 | |
| 01/09/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429507 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 11761 | |
| 01/09/2013 | | | LEXIS | 1.00 | 93.57 | 93.57 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429508 |
| 02/28/2013 | | | | 1.00 | 93.57 | 93.57 | No. of Searches: 11.00 | |
| 01/09/2013 | | | LEXIS | 1.00 | 8.80 | 8.80 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429509 |
| 02/28/2013 | | | | 1.00 | 8.80 | 8.80 | No. of Searches: 2.00 | |
| 01/09/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429510 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 81 | |
| 01/10/2013 | | | LEXIS | 1.00 | 8.78 | 8.78 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429511 |
| 02/28/2013 | | | | 1.00 | 8.78 | 8.78 | No. of Searches: 2.00 | |
| 01/10/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429512 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 941 | |
| 01/10/2013 | | | LEXIS | 1.00 | 53.90 | 53.90 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429513 |
| 02/28/2013 | | | | 1.00 | 53.90 | 53.90 | of Searches: 5.00 | |
| 01/10/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No | 29429514 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | of Searches: 1.00 | |
| 01/10/2013 | | | LEXIS | 1.00 | 25.53 | 25.53 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429515 |
| 02/28/2013 | | | | 1.00 | 25.53 | 25.53 | No of Searches: 3.00 | |
| 01/10/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429516 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 5435 | |
| 01/10/2013 | | | LEXIS | 1.00 | 8.53 | 8.53 | LEXIS User Name. KIRBY, ROBERT CNCT (HMS) or | 29429517 |
| 02/28/2013 | | | | 1.00 | 8.53 | 8.53 | No. of Searches: 1.00 | |
| 01/10/2013 | | | LEXIS | 1.00 | 34.03 | 34.03 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429518 |
| 02/28/2013 | | | | 1.00 | 34.03 | 34.03 | No. of Searches: 4.00 | |
| 01/10/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429519 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 2098 | |
| 01/10/2013 | | | LEXIS | 1.00 | 82.83 | 82.83 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429520 |
| 02/28/2013 | | | | 1.00 | 82.83 | 82.83 | No. of Searches: 1.00 | |
| 01/10/2013 | | | LEXIS | 1.00 | 76.55 | 76.55 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429521 |
| 02/28/2013 | | | | 1.00 | 76.55 | 76.55 | No. of Searches: 9.00 | |
| 01/11/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name. KIRBY, ROBERT CNCT (HMS) or | 29429522 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 335 | |
| 01/11/2013 | | | LEXIS | 1.00 | 147.49 | 147.49 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429523 |
| 02/28/2013 | | | | 1.00 | 147.49 | 147.49 | No. of Searches: 4.00 | |
| 01/11/2013 | | | LEXIS | 1.00 | 17.01 | 17.01 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429524 |
| 02/28/2013 | | | | 1.00 | 17.01 | 17.01 | No. of Searches. 2.00 | |
| 01/11/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429525 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 2320 | |
| 01/11/2013 | | | LEXIS | 1.00 | 85.65 | 85.65 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429526 |
| 02/28/2013 | | | | 1.00 | 85.65 | 85.65 | No. of Searches: 1.00 | |
| 01/11/2013 | | | LEXIS | 1.00 | 8.51 | 8.51 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429527 |
| 02/28/2013 | | | | 1.00 | 8.51 | 8.51 | No. of Searches: 1.00 | |
| 01/11/2013 | | | LEXIS | 1.00 | 80.55 | 80.55 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429528 |
| 02/28/2013 | | | | 1.00 | 80.55 | 80.55 | No. of Searches: 2.00 | |
| 01/11/2013 | | | LEXIS | 1.00 | 263.76 | 263.76 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429529 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/28/2013 | | | | 1.00 | 263.76 | 263.76 | No. of Searches: 31.00 | |
| 01/11/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429530 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 17344 | |
| 01/11/2013 | | | LEXIS | 1.00 | 272.30 | 272.30 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429531 |
| 02/28/2013 | | | | 1.00 | 272.30 | 272.30 | No. of Searches: 32.00 | |
| 01/11/2013 | | | LEXIS | 1.00 | 17.58 | 17.58 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429532 |
| 02/28/2013 | | | | 1.00 | 17.58 | 17.58 | No. of Searches: 4.00 | |
| 01/11/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429533 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 1021 | |
| 01/14/2013 | | | LEXIS | 1.00 | 127.61 | 127.61 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429534 |
| 02/28/2013 | | | | 1.00 | 127.61 | 127.61 | No. of Searches: 15.00 | |
| 01/14/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429535 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 14394 | |
| 01/14/2013 | | | LEXIS | 1.00 | 82.80 | 82.80 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429536 |
| 02/28/2013 | | | | 1.00 | 82.80 | 82.80 | No. of Searches: 1.00 | |
| 01/14/2013 | | | LEXIS | 1.00 | 51.06 | 51.06 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429537 |
| 02/28/2013 | | | | 1.00 | 51.06 | 51.06 | No. of Searches: 6.00 | |
| 01/14/2013 | | | LEXIS | 1.00 | 13.21 | 13.21 | LEXIS User Name. KIRBY, ROBERT CNCT (HMS) or | 29429538 |
| 02/28/2013 | | | | 1.00 | 13.21 | 13.21 | No. of Searches 3.00 | |
| 01/14/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429539 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 159 | |
| 01/15/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429540 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | or No. of Searches 1221 | |
| 01/15/2013 | | | LEXIS | 1.00 | 83.95 | 83.95 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429541 |
| 02/28/2013 | | | | 1.00 | 83.95 | 83.95 | or No. of Searches: 1.00 | |
| 01/15/2013 | | | LEXIS | 1.00 | 7.10 | 7.10 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429542 |
| 02/28/2013 | | | | 1.00 | 7.10 | 7.10 | No. of Searches: 1.00 | |
| 01/15/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429543 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 1.00 | |
| 01/15/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429544 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 14528 | |
| 01/15/2013 | | | LEXIS | 1.00 | 131.60 | 131.60 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429545 |
| 02/28/2013 | | | | 1.00 | 131.60 | 131.60 | No. of Searches: 4.00 | |
| 01/15/2013 | | | LEXIS | 1.00 | 136.12 | 136.12 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429546 |
| 02/28/2013 | | | | 1.00 | 136.12 | 136.12 | No. of Searches: 16.00 | |
| 01/15/2013 | | | LEXIS | 1.00 | 416.93 | 416.93 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429547 |
| 02/28/2013 | | | | 1.00 | 416.93 | 416.93 | No. of Searches: 49.00 | |
| 01/15/2013 | | | LEXIS | 1.00 | 26.37 | 26.37 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429548 |
| 02/28/2013 | | | | 1.00 | 26.37 | 26.37 | No. of Searches: 6.00 | |
| 01/15/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429549 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 117 | |
| 01/16/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429550 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 1222 | |
| 01/16/2013 | | | LEXIS | 1.00 | 25.54 | 25.54 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429551 |
| 02/28/2013 | | | | 1.00 | 25.54 | 25.54 | No. of Searches: 3.00 | |
| 01/16/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: CHASSE, MICHELE CNCT (HMS) or | 29429672 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 9 | |
| 01/16/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: CHASSE, MICHELE CNCT (HMS) or | 29429673 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 2822 | |
| 01/16/2013 | | | LEXIS | 1.00 | 348.46 | 348.46 | LEXIS User Name: CHASSE, MICHELE CNCT (HMS) or | 29429674 |
| 02/28/2013 | | | | 1.00 | 348.46 | 348.46 | No. of Searches: 3.00 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/17/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429471 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | or No. of Searches: 1246 | |
| 01/17/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429472 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | or No. of Searches: 2042 | |
| 01/17/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429473 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | or No. of Searches: 899 | |
| 01/17/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429474 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | or No. of Searches: 1 | |
| 01/17/2013 | | | LEXIS | 1.00 | 111.17 | 111.17 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429475 |
| 02/28/2013 | | | | 1.00 | 111.17 | 111.17 | or No. of Searches: 2.00 | |
| 01/17/2013 | | | LEXIS | 1.00 | 21.78 | 21.78 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429476 |
| 02/28/2013 | | | | 1.00 | 21.78 | 21.78 | or No. of Searches: 1.00 | |
| 01/17/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429477 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | or No. of Searches: 154 | |
| 01/17/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429478 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | or No. of Searches: 6.00 | |
| 01/17/2013 | | | LEXIS | 1.00 | 132.16 | 132.16 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429479 |
| 02/28/2013 | | | | 1.00 | 132.16 | 132.16 | or No. of Searches: 1.00 | |
| 01/17/2013 | | | LEXIS | 1.00 | 170.17 | 170.17 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429552 |
| 02/28/2013 | | | | 1.00 | 170.17 | 170.17 | No. of Searches: 20.00 | |
| 01/17/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429553 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 7275 | |
| 01/17/2013 | | | LEXIS | 1.00 | 221.20 | 221.20 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429554 |
| 02/28/2013 | | | | 1.00 | 221.20 | 221.20 | No. of Searches: 26.00 | |
| 01/17/2013 | | | LEXIS | 1.00 | 8.79 | 8.79 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429555 |
| 02/28/2013 | | | | 1.00 | 8.79 | 8.79 | No. of Searches: 2.00 | |
| 01/17/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429556 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 19 | |
| 01/18/2013 | | | LEXIS | 1.00 | 178.66 | 178.66 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429557 |
| 02/28/2013 | | | | 1.00 | 178.66 | 178.66 | No. of Searches: 21.00 | |
| 01/18/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429558 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 8527 | |
| 01/18/2013 | | | LEXIS | 1.00 | 221.22 | 221.22 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429559 |
| 02/28/2013 | | | | 1.00 | 221.22 | 221.22 | No. of Searches: 26.00 | |
| 01/18/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429560 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 1.00 | |
| 01/18/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429561 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 161 | |
| 01/18/2013 | | | LEXIS | 1.00 | 19.87 | 19.87 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429562 |
| 02/28/2013 | | | | 1.00 | 19.87 | 19.87 | No. of Searches: 1.00 | |
| 01/18/2013 | | | LEXIS | 1.00 | 8.78 | 8.78 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429563 |
| 02/28/2013 | | | | 1.00 | 8.78 | 8.78 | No. of Searches: 2.00 | |
| 01/18/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429564 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 32 | |
| 01/20/2013 | | | LEXIS | 1.00 | 416.92 | 416.92 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429565 |
| 02/28/2013 | | | | 1.00 | 416.92 | 416.92 | No. of Searches: 49.00 | |
| 01/20/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429566 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 16748 | |
| 01/20/2013 | | | LEXIS | 1.00 | 1,029.52 | 1,029.52 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429567 |
| 02/28/2013 | | | | 1.00 | 1,029.52 | 1,029.52 | No. of Searches: 121.00 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/20/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429568 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 899 | |
| 01/20/2013 | | | LEXIS | 1.00 | 28.37 | 28.37 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429569 |
| 02/28/2013 | | | | 1.00 | 28.37 | 28.37 | No. of Searches: 1.00 | |
| 01/20/2013 | | | LEXIS | 1.00 | 17.59 | 17.59 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429570 |
| 02/28/2013 | | | | 1.00 | 17.59 | 17.59 | No. of Searches: 4.00 | |
| 01/20/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429571 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 505 | |
| 01/21/2013 | | | LEXIS | 1.00 | 8.50 | 8.50 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429572 |
| 02/28/2013 | | | | 1.00 | 8.50 | 8.50 | No. of Searches: 1.00 | |
| 01/21/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429573 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 93 | |
| 01/21/2013 | | | LEXIS | 1.00 | 232.50 | 232.50 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429574 |
| 02/28/2013 | | | | 1.00 | 232.50 | 232.50 | No. of Searches: 6.00 | |
| 01/21/2013 | | | LEXIS | 1.00 | 501.99 | 501.99 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429575 |
| 02/28/2013 | | | | 1.00 | 501.99 | 501.99 | No. of Searches: 59.00 | |
| 01/21/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429576 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 19204 | |
| 01/21/2013 | | | LEXIS | 1.00 | 165.63 | 165.63 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429577 |
| 02/28/2013 | | | | 1.00 | 165.63 | 165.63 | No. of Searches: 2.00 | |
| 01/21/2013 | | | LEXIS | 1.00 | 774.29 | 774.29 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429578 |
| 02/28/2013 | | | | 1.00 | 774.29 | 774.29 | No. of Searches: 91.00 | |
| 01/21/2013 | | | LEXIS | 1.00 | 26.38 | 26.38 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429579 |
| 02/28/2013 | | | | 1.00 | 26.38 | 26.38 | No. of Searches: 6.00 | |
| 01/21/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429580 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 439 | |
| 01/22/2013 | | | LEXIS | 1.00 | 382.89 | 382.89 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429581 |
| 02/28/2013 | | | | 1.00 | 382.89 | 382.89 | No. of Searches: 45.00 | |
| 01/22/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429582 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 13946 | |
| 01/22/2013 | | | LEXIS | 1.00 | 150.69 | 150.69 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429583 |
| 02/28/2013 | | | | 1.00 | 150.69 | 150.69 | No. of Searches: 1.00 | |
| 01/22/2013 | | | LEXIS | 1.00 | 391.38 | 391.38 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429584 |
| 02/28/2013 | | | | 1.00 | 391.38 | 391.38 | No. of Searches: 46.00 | |
| 01/22/2013 | | | LEXIS | 1.00 | 8.50 | 8.50 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429585 |
| 02/28/2013 | | | | 1.00 | 8.50 | 8.50 | No. of Searches: 1.00 | |
| 01/22/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429586 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 69 | |
| 01/22/2013 | | | LEXIS | 1.00 | 8.81 | 8.81 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429587 |
| 02/28/2013 | | | | 1.00 | 8.81 | 8.81 | No. of Searches: 2.00 | |
| 01/22/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429588 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 24 | |
| 01/22/2013 | | | LEXIS | 1.00 | 76.58 | 76.58 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429589 |
| 02/28/2013 | | | | 1.00 | 76.58 | 76.58 | No. of Searches: 9.00 | |
| 01/22/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429590 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 4138 | |
| 01/22/2013 | | | LEXIS | 1.00 | 83.94 | 83.94 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429591 |
| 02/28/2013 | | | | 1.00 | 83.94 | 83.94 | No. of Searches: 1.00 | |
| 01/22/2013 | | | LEXIS | 1.00 | 178.66 | 178.66 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429592 |
| 02/28/2013 | | | | 1.00 | 178.66 | 178.66 | No. of Searches: 21.00 | |
| 01/22/2013 | | | LEXIS | 1.00 | 4.40 | 4.40 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429593 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/28/2013 | | | | 1.00 | 4.40 | 4.40 | No. of Searches: 1.00 | |
| 01/22/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429594 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 138 | |
| 01/22/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429595 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 49 | |
| 01/22/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429596 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 126 | |
| 01/22/2013 | | | LEXIS | 1.00 | 28.36 | 28.36 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429597 |
| 02/28/2013 | | | | 1.00 | 28.36 | 28.36 | No. of Searches: 1.00 | |
| 01/22/2013 | | | LEXIS | 1.00 | 36.87 | 36.87 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429598 |
| 02/28/2013 | | | | 1.00 | 36.87 | 36.87 | No. of Searches: 1.00 | |
| 01/23/2013 | | | LEXIS | 1.00 | 161.66 | 161.66 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429599 |
| 02/28/2013 | | | | 1.00 | 161.66 | 161.66 | No. of Searches: 10.00 | |
| 01/23/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429600 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 8007 | |
| 01/23/2013 | | | LEXIS | 1.00 | 83.95 | 83.95 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429601 |
| 02/28/2013 | | | | 1.00 | 83.95 | 83.95 | No. of Searches: 1.00 | |
| 01/23/2013 | | | LEXIS | 1.00 | 136.14 | 136.14 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429602 |
| 02/28/2013 | | | | 1.00 | 136.14 | 136.14 | No. of Searches: 16.00 | |
| 01/23/2013 | | | LEXIS | 1.00 | 8.78 | 8.78 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429603 |
| 02/28/2013 | | | | 1.00 | 8.78 | 8.78 | No. of Searches: 2.00 | |
| 01/23/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429604 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 171 | |
| 01/23/2013 | | | LEXIS | 1.00 | 51.05 | 51.05 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429605 |
| 02/28/2013 | | | | 1.00 | 51.05 | 51.05 | No. of Searches: 6.00 | |
| 01/23/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429606 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 3132 | |
| 01/23/2013 | | | LEXIS | 1.00 | 335.80 | 335.80 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429607 |
| 02/28/2013 | | | | 1.00 | 335.80 | 335.80 | No. of Searches: 4.00 | |
| 01/23/2013 | | | LEXIS | 1.00 | 204.22 | 204.22 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429608 |
| 02/28/2013 | | | | 1.00 | 204.22 | 204.22 | No. of Searches: 24.00 | |
| 01/23/2013 | | | LEXIS | 1.00 | 13.17 | 13.17 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429609 |
| 02/28/2013 | | | | 1.00 | 13.17 | 13.17 | No. of Searches: 3.00 | |
| 01/23/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429610 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 1252 | |
| 01/23/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429611 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | or No. of Searches: 44 | |
| 01/23/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429612 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | or No. of Searches: 1.00 | |
| 01/23/2013 | | | LEXIS | 1.00 | 34.03 | 34.03 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429613 |
| 02/28/2013 | | | | 1.00 | 34.03 | 34.03 | or No. of Searches: 4.00 | |
| 01/23/2013 | | | LEXIS | 1.00 | 8.51 | 8.51 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429614 |
| 02/28/2013 | | | | 1.00 | 8.51 | 8.51 | or No. of Searches: 1.00 | |
| 01/23/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429615 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | or No. of Searches: 343 | |
| 01/23/2013 | | | LEXIS | 1.00 | 22.67 | 22.67 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29429616 |
| 02/28/2013 | | | | 1.00 | 22.67 | 22.67 | or No. of Searches: 1.00 | |
| 01/24/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429617 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 22 | |
| 01/24/2013 | | | LEXIS | 1.00 | 36.87 | 36.87 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429618 |
| 02/28/2013 | | | | 1.00 | 36.87 | 36.87 | No. of Searches: 1.00 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/24/2013 | | | LEXIS | 1.00 | 8.51 | 8.51 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429619 |
| 02/28/2013 | | | | 1.00 | 8.51 | 8.51 | No. of Searches: 1.00 | |
| 01/24/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429620 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 1693 | |
| 01/24/2013 | | | LEXIS | 1.00 | 85.64 | 85.64 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429621 |
| 02/28/2013 | | | | 1.00 | 85.64 | 85.64 | No. of Searches: 1.00 | |
| 01/24/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429622 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 1.00 | |
| 01/24/2013 | | | LEXIS | 1.00 | 221.21 | 221.21 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429623 |
| 02/28/2013 | | | | 1.00 | 221.21 | 221.21 | No. of Searches: 26.00 | |
| 01/24/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429624 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 20081 | |
| 01/24/2013 | | | LEXIS | 1.00 | 417.48 | 417.48 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429625 |
| 02/28/2013 | | | | 1.00 | 417.48 | 417.48 | No. of Searches: 5.00 | |
| 01/24/2013 | | | LEXIS | 1.00 | 567.08 | 567.08 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429626 |
| 02/28/2013 | | | | 1.00 | 567.08 | 567.08 | No. of Searches: 69.00 | |
| 01/24/2013 | | | LEXIS | 1.00 | 7.09 | 7.09 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429627 |
| 02/28/2013 | | | | 1.00 | 7.09 | 7.09 | No. of Searches: 1.00 | |
| 01/24/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429628 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 281 | |
| 01/24/2013 | | | LEXIS | 1.00 | 19.85 | 19.85 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429629 |
| 02/28/2013 | | | | 1.00 | 19.85 | 19.85 | No. of Searches: 1.00 | |
| 01/24/2013 | | | LEXIS | 1.00 | 30.78 | 30.78 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429630 |
| 02/28/2013 | | | | 1.00 | 30.78 | 30.78 | No. of Searches: 7.00 | |
| 01/24/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429631 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 380 | |
| 01/24/2013 | | | LEXIS | 1.00 | 8.51 | 8.51 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429632 |
| 02/28/2013 | | | | 1.00 | 8.51 | 8.51 | No. of Searches: 1.00 | |
| 01/24/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429633 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 1235 | |
| 01/24/2013 | | | LEXIS | 1.00 | 4.40 | 4.40 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429634 |
| 02/28/2013 | | | | 1.00 | 4.40 | 4.40 | No. of Searches: 1.00 | |
| 01/24/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429635 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 126 | |
| 01/24/2013 | | | LEXIS | 1.00 | 110.58 | 110.58 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429636 |
| 02/28/2013 | | | | 1.00 | 110.58 | 110.58 | No. of Searches: 13.00 | |
| 01/24/2013 | | | LEXIS | 1.00 | 33.13 | 33.13 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or | 29429675 |
| 02/28/2013 | | | | 1.00 | 33.13 | 33.13 | No. of Searches: 4.00 | |
| 01/24/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or | 29429676 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 11830 | |
| 01/24/2013 | | | LEXIS | 1.00 | 352.33 | 352.33 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or | 29429677 |
| 02/28/2013 | | | | 1.00 | 352.33 | 352.33 | No. of Searches: 6.00 | |
| 01/24/2013 | | | LEXIS | 1.00 | 41.43 | 41.43 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or | 29429678 |
| 02/28/2013 | | | | 1.00 | 41.43 | 41.43 | No. of Searches: 5.00 | |
| 01/24/2013 | | | LEXIS | 1.00 | 8.56 | 8.56 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or | 29429679 |
| 02/28/2013 | | | | 1.00 | 8.56 | 8.56 | No. of Searches: 2.00 | |
| 01/24/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or | 29429680 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 62 | |
| 01/25/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or | 29429681 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 3419 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/25/2013 | | | LEXIS | 1.00 | 68.47 | 68.47 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or | 29429682 |
| 02/28/2013 | | | | 1.00 | 68.47 | 68.47 | No. of Searches: 1.00 | |
| 01/25/2013 | | | LEXIS | 1.00 | 49.71 | 49.71 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or | 29429683 |
| 02/28/2013 | | | | 1.00 | 49.71 | 49.71 | No. of Searches: 6.00 | |
| 01/25/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or | 29429684 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 45 | |
| 01/25/2013 | | | LEXIS | 1.00 | 80.53 | 80.53 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429637 |
| 02/28/2013 | | | | 1.00 | 80.53 | 80.53 | No. of Searches: 2.00 | |
| 01/25/2013 | | | LEXIS | 1.00 | 17.01 | 17.01 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429638 |
| 02/28/2013 | | | | 1.00 | 17.01 | 17.01 | No. of Searches: 2.00 | |
| 01/25/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429639 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 2321 | |
| 01/25/2013 | | | LEXIS | 1.00 | 59.57 | 59.57 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429640 |
| 02/28/2013 | | | | 1.00 | 59.57 | 59.57 | No. of Searches: 7.00 | |
| 01/25/2013 | | | LEXIS | 1.00 | 8.79 | 8.79 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429641 |
| 02/28/2013 | | | | 1.00 | 8.79 | 8.79 | No. of Searches: 2.00 | |
| 01/25/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29429642 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 135 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/25/2013 | | | LEXIS | 1.00 | 8.51 | 8.51 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429643 |
| 02/28/2013 | | | | 1.00 | 8.51 | 8.51 | No. of Searches: 1.00 | |
| 01/25/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429644 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 1736 | |
| 01/25/2013 | | | LEXIS | 1.00 | 374.35 | 374.35 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429645 |
| 02/28/2013 | | | | 1.00 | 374.35 | 374.35 | No. of Searches: 44.00 | |
| 01/25/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KURTH, RACHEL CNCT (HMS) or | 29429646 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 277 | |
| 01/27/2013 | | | LEXIS | 1.00 | 20.68 | 20.68 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429647 |
| 02/28/2013 | | | | 1.00 | 20.68 | 20.68 | of Searches: 1.00 | |
| 01/27/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429648 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | of Searches: 1603 | |
| 01/27/2013 | | | LEXIS | 1.00 | 102.10 | 102.10 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429649 |
| 02/28/2013 | | | | 1.00 | 102.10 | 102.10 | of Searches: 12.00 | |
| 01/27/2013 | | | LEXIS | 1.00 | 8.78 | 8.78 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429650 |
| 02/28/2013 | | | | 1.00 | 8.78 | 8.78 | of Searches: 2.00 | |
| 01/27/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429651 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | of Searches: 407 100245 | |
| 01/28/2013 | | | LEXIS | 1.00 | 17.01 | 17.01 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429652 |
| 02/28/2013 | | | | 1.00 | 17.01 | 17.01 | No. of Searches: 2.00 | |
| 01/28/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429653 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 1931 | |
| 01/28/2013 | | | LEXIS | 1.00 | 42.56 | 42.56 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429654 |
| 02/28/2013 | | | | 1.00 | 42.56 | 42.56 | No. of Searches: 5.00 | |
| 01/28/2013 | | | LEXIS | 1.00 | 8.51 | 8.51 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429655 |
| 02/28/2013 | | | | 1.00 | 8.51 | 8.51 | of Searches: 1.00 | |
| 01/28/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429656 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | of Searches: 395 | |
| 01/28/2013 | | | LEXIS | 1.00 | 17.01 | 17.01 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429657 |
| 02/28/2013 | | | | 1.00 | 17.01 | 17.01 | of Searches: 2.00 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/28/2013 | | | LEXIS | 1.00 | 42.54 | 42.54 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429658 |
| 02/28/2013 | | | | 1.00 | 42.54 | 42.54 | of Searches: 5.00 | |
| 01/28/2013 | | | LEXIS | 1.00 | 124.12 | 124.12 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429659 |
| 02/28/2013 | | | | 1.00 | 124.12 | 124.12 | of Searches: 6.00 | |
| 01/28/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429660 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | of Searches: 9492 | |
| 01/28/2013 | | | LEXIS | 1.00 | 150.87 | 150.87 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429661 |
| 02/28/2013 | | | | 1.00 | 150.87 | 150.87 | of Searches: 1.00 | |
| 01/28/2013 | | | LEXIS | 1.00 | 638.13 | 638.13 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429662 |
| 02/28/2013 | | | | 1.00 | 638.13 | 638.13 | of Searches: 75.00 | |
| 01/28/2013 | | | LEXIS | 1.00 | 13.18 | 13.18 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429663 |
| 02/28/2013 | | | | 1.00 | 13.18 | 13.18 | of Searches: 3.00 | |
| 01/28/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429664 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | of Searches: 738 | |
| 01/29/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429665 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 47 | |
| 01/29/2013 | | | LEXIS | 1.00 | 47.64 | 47.64 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429666 |
| 02/28/2013 | | | | 1.00 | 47.64 | 47.64 | No. of Searches: 1.00 | |
| 01/29/2013 | | | LEXIS | 1.00 | 8.50 | 8.50 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429667 |
| 02/28/2013 | | | | 1.00 | 8.50 | 8.50 | No. of Searches: 1.00 | |
| 01/29/2013 | | | LEXIS | 1.00 | 53.90 | 53.90 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29429668 |
| 02/28/2013 | | | | 1.00 | 53.90 | 53.90 | of Searches: 5.00 | |
| 01/29/2013 | | | LEXIS | 1.00 | 10.77 | 10.77 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. | 29429669 |
| 02/28/2013 | | | | 1.00 | 10.77 | 10.77 | of Searches: 1.00 | |
| 01/30/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429670 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 1634 | |
| 01/30/2013 | | | LEXIS | 1.00 | 34.02 | 34.02 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29429671 |
| 02/28/2013 | | | | 1.00 | 34.02 | 34.02 | No. of Searches: 4.00 | |
| 01/31/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29430901 |
| 02/28/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 0 | |
| | | BILLED TOTALS: WORK: | | | | 14,378.28 | 215 records | |
| | | BILLED TOTALS BILL: | | | | 14,378.28 | | |
| | | GRAND TOTAL: WORK: | | | | 14,378.28 | 215 records | |
| | | GRAND TOTAL: BILL: | | | | 14,378.28 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/03/2013 | | | WEST | 1.00 | 124.32 | 124.32 | INFORMATION RETRIEVAL User Name: COHEN,CLAUDIA | 29400584 |
| 02/28/2013 | | | | 1.00 | 124.32 | 124.32 | CNNT(HMS):0:00:00 Westlaw | |
| 01/03/2013 | | | WEST | 1.00 | 534.68 | 534.68 | INFORMATION RETRIEVAL User Name: DYE,BONNIE | 29400585 |
| 02/28/2013 | | | | 1.00 | 534.68 | 534.68 | CNNT(HMS):0:00:00 Westlaw | |
| 01/04/2013 | | | WEST | 1.00 | 128.61 | 128.61 | INFORMATION RETRIEVAL User Name: COHEN,CLAUDIA | 29400591 |
| 02/28/2013 | | | | 1.00 | 128.61 | 128.61 | CNNT(HMS):0:00:00 Westlaw | |
| 01/04/2013 | | | WEST | 1.00 | 410.18 | 410.18 | INFORMATION RETRIEVAL User Name: DYE,BONNIE | 29400592 |
| 02/28/2013 | | | | 1.00 | 410.18 | 410.18 | CNNT(HMS):0:00:00 Westlaw | |
| 01/04/2013 | | | WEST | 1.00 | 12.35 | 12.35 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY | 29400593 |
| 02/28/2013 | | | | 1.00 | 12.35 | 12.35 | L CNNT(HMS):0:00:00 Westlaw | |
| 01/07/2013 | | | WEST | 1.00 | 131.87 | 131.87 | INFORMATION RETRIEVAL User Name: COHEN,CLAUDIA | 29403484 |
| 02/28/2013 | | | | 1.00 | 131.87 | 131.87 | CNNT(HMS):0:00:00 Westlaw | |
| 01/07/2013 | | | WEST | 1.00 | 350.16 | 350.16 | INFORMATION RETRIEVAL User Name: DAUCHER,ERIC | 29403485 |
| 02/28/2013 | | | | 1.00 | 350.16 | 350.16 | CNNT(HMS):0:00:00 Westlaw | |
| 01/07/2013 | | | WEST | 1.00 | 95.69 | 95.69 | INFORMATION RETRIEVAL User Name: ASNANI,POOJA | 29403486 |
| 02/28/2013 | | | | 1.00 | 95.69 | 95.69 | CNNT(HMS):0:00:00 Westlaw | |
| 01/08/2013 | | | WEST | 1.00 | 536.04 | 536.04 | INFORMATION RETRIEVAL User Name: | 29403446 |
| 02/28/2013 | | | | 1.00 | 536.04 | 536.04 | DISTEFANO,MICHAEL CNNT(HMS):0:00:00 Westlaw | |
| 01/08/2013 | | | WEST | 1.00 | 104.81 | 104.81 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY | 29403447 |
| 02/28/2013 | | | | 1.00 | 104.81 | 104.81 | L CNNT(HMS):0:00:00 Westlaw | |
| 01/08/2013 | | | WEST | 1.00 | 248.99 | 248.99 | INFORMATION RETRIEVAL User Name: ASNANI,POOJA | 29403448 |
| 02/28/2013 | | | | 1.00 | 248.99 | 248.99 | CNNT(HMS):0:00:00 Westlaw | |
| 01/09/2013 | | | WEST | 1.00 | 154.33 | 154.33 | INFORMATION RETRIEVAL User Name: COHEN,MICHAELA | 29404880 |
| 02/28/2013 | | | | 1.00 | 154.33 | 154.33 | CNNT(HMS):0:00:00 Westlaw | |
| 01/09/2013 | | | WEST | 1.00 | 55.90 | 55.90 | INFORMATION RETRIEVAL User Name: | 29404881 |
| 02/28/2013 | | | | 1.00 | 55.90 | 55.90 | DISTEFANO,MICHAEL CNNT(HMS):0:00:00 Westlaw | |
| 01/09/2013 | | | WEST | 1.00 | 288.43 | 288.43 | INFORMATION RETRIEVAL User Name: DYE,BONNIE | 29404882 |
| 02/28/2013 | | | | 1.00 | 288.43 | 288.43 | CNNT(HMS):0:00:00 Westlaw | |
| 01/09/2013 | | | WEST | 1.00 | 12.35 | 12.35 | INFORMATION RETRIEVAL User Name: KIRBY, ROBERT | 29404883 |
| 02/28/2013 | | | | 1.00 | 12.35 | 12.35 | CNNT(HMS):0:00:00 Westlaw | |
| 01/10/2013 | | | WEST | 1.00 | 174.57 | 174.57 | INFORMATION RETRIEVAL User Name: | 29406615 |
| 02/28/2013 | | | | 1.00 | 174.57 | 174.57 | DISTEFANO,MICHAEL CNNT(HMS):0:00:00 Westlaw | |
| 01/10/2013 | | | WEST | 1.00 | 210.58 | 210.58 | INFORMATION RETRIEVAL User Name: DAUCHER,ERIC | 29406616 |
| 02/28/2013 | | | | 1.00 | 210.58 | 210.58 | CNNT(HMS):0:00:00 Westlaw | |
| 01/10/2013 | | | WEST | 1.00 | 100.49 | 100.49 | INFORMATION RETRIEVAL User Name: DYE,BONNIE | 29406617 |
| 02/28/2013 | | | | 1.00 | 100.49 | 100.49 | CNNT(HMS):0:00:00 Westlaw | |
| 01/10/2013 | | | WEST | 1.00 | 100.49 | 100.49 | INFORMATION RETRIEVAL User Name: KIRBY, ROBERT | 29406618 |
| 02/28/2013 | | | | 1.00 | 100.49 | 100.49 | CNNT(HMS):0:00:00 Westlaw | |
| 01/10/2013 | | | WEST | 1.00 | 315.52 | 315.52 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J | 29406619 |
| 02/28/2013 | | | | 1.00 | 315.52 | 315.52 | CNNT(HMS):0:00:00 Westlaw | |
| 01/11/2013 | | | WEST | 1.00 | 20.92 | 20.92 | INFORMATION RETRIEVAL User Name: DAUCHER,ERIC | 29408276 |
| 02/28/2013 | | | | 1.00 | 20.92 | 20.92 | CNNT(HMS):0:00:00 Westlaw | |
| 01/11/2013 | | | WEST | 1.00 | 391.32 | 391.32 | INFORMATION RETRIEVAL User Name: | 29408277 |
| 02/28/2013 | | | | 1.00 | 391.32 | 391.32 | DISTEFANO,MICHAEL CNNT(HMS):0:00:00 Westlaw | |
| 01/11/2013 | | | WEST | 1.00 | 26.06 | 26.06 | INFORMATION RETRIEVAL User Name: DYE,BONNIE | 29408278 |
| 02/28/2013 | | | | 1.00 | 26.06 | 26.06 | CNNT(HMS):0:00:00 Westlaw | |
| 01/11/2013 | | | WEST | 1.00 | 133.75 | 133.75 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J | 29408279 |
| 02/28/2013 | | | | 1.00 | 133.75 | 133.75 | CNNT(HMS):0:00:00 Westlaw | |
| 01/11/2013 | | | WEST | 1.00 | 38.41 | 38.41 | INFORMATION RETRIEVAL User Name: | 29408280 |
| 02/28/2013 | | | | 1.00 | 38.41 | 38.41 | RICHMOND,MARJORIE CNNT(HMS):0:00:00 Westlaw | |
| 01/12/2013 | | | WEST | 1.00 | 90.54 | 90.54 | INFORMATION RETRIEVAL User Name: | [illegible] |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/28/2013 | | | | 1.00 | 90.54 | 90.54 | DISTEFANO,MICHAEL CNNT(HMS):0:00:00 Westlaw | |
| 01/14/2013 | | | WEST | 1.00 | 218.84 | 218.84 | INFORMATION RETRIEVAL User Name: COHEN,CLAUDIA | 29409269 |
| 02/28/2013 | | | | 1.00 | 218.84 | 218.84 | CNNT(HMS):0:00:00 Westlaw | |
| 01/14/2013 | | | WEST | 1.00 | 272.99 | 272.99 | INFORMATION RETRIEVAL User Name: COHEN,CLAUDIA | 29409288 |
| 02/28/2013 | | | | 1.00 | 272.99 | 272.99 | CNNT(HMS):0:00:00 Westlaw | |
| 01/15/2013 | | | WEST | 1.00 | 18.52 | 18.52 | INFORMATION RETRIEVAL User Name: KIRBY, ROBERT | 29410416 |
| 02/28/2013 | | | | 1.00 | 18.52 | 18.52 | CNNT(HMS):0:00:00 Westlaw | |
| 01/15/2013 | | | WEST | 1.00 | 32.24 | 32.24 | INFORMATION RETRIEVAL User Name: | 29410417 |
| 02/28/2013 | | | | 1.00 | 32.24 | 32.24 | RICHMOND,MARJORIE CNNT(HMS):0:00:00 Westlaw | |
| 01/15/2013 | | | WEST | 1.00 | 430.42 | 430.42 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN | 29410418 |
| 02/28/2013 | | | | 1.00 | 430.42 | 430.42 | CNNT(HMS):0:00:00 Westlaw | |
| 01/16/2013 | | | WEST | 1.00 | 57.70 | 57.70 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J | 29412506 |
| 02/28/2013 | | | | 1.00 | 57.70 | 57.70 | CNNT(HMS):0:00:00 Westlaw | |
| 01/16/2013 | | | WEST | 1.00 | 96.72 | 96.72 | INFORMATION RETRIEVAL User Name: COHEN,CLAUDIA | 29412524 |
| 02/28/2013 | | | | 1.00 | 96.72 | 96.72 | CNNT(HMS):0:00:00 Westlaw | |
| 01/16/2013 | | | WEST | 1.00 | 388.92 | 388.92 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J | 29412525 |
| 02/28/2013 | | | | 1.00 | 388.92 | 388.92 | CNNT(HMS):0:00:00 Westlaw | |
| 01/17/2013 | | | WEST | 1.00 | 109.74 | 109.74 | INFORMATION RETRIEVAL User Name: BAVA,DAVID | 29418253 |
| 02/28/2013 | | | | 1.00 | 109.74 | 109.74 | CNNT(HMS):0:00:00 Westlaw | |
| 01/17/2013 | | | WEST | 1.00 | 271.97 | 271.97 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J | 29418254 |
| 02/28/2013 | | | | 1.00 | 271.97 | 271.97 | CNNT(HMS):0:00:00 Westlaw | |
| 01/17/2013 | | | WEST | 1.00 | 205.77 | 205.77 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN | 29418255 |
| 02/28/2013 | | | | 1.00 | 205.77 | 205.77 | CNNT(HMS):0:00:00 Westlaw | |
| 01/18/2013 | | | WEST | 1.00 | 20.92 | 20.92 | INFORMATION RETRIEVAL User Name: COHEN,MICHAELA | 29418267 |
| 02/28/2013 | | | | 1.00 | 20.92 | 20.92 | CNNT(HMS):0:00:00 Westlaw | |
| 01/18/2013 | | | WEST | 1.00 | 63.79 | 63.79 | INFORMATION RETRIEVAL User Name: DAUCHER,ERIC | 29418268 |
| 02/28/2013 | | | | 1.00 | 63.79 | 63.79 | CNNT(HMS):0:00:00 Westlaw | |
| 01/18/2013 | | | WEST | 1.00 | 76.14 | 76.14 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J | 29418269 |
| 02/28/2013 | | | | 1.00 | 76.14 | 76.14 | CNNT(HMS):0:00:00 Westlaw | |
| 01/18/2013 | | | WEST | 1.00 | 183.83 | 183.83 | INFORMATION RETRIEVAL User Name: KIRBY, ROBERT | 29418270 |
| 02/28/2013 | | | | 1.00 | 183.83 | 183.83 | CNNT(HMS):0:00:00 Westlaw | |
| 01/21/2013 | | | WEST | 1.00 | 369.72 | 369.72 | INFORMATION RETRIEVAL User Name: DAUCHER,ERIC | 29418289 |
| 02/28/2013 | | | | 1.00 | 369.72 | 369.72 | CNNT(HMS):0:00:00 Westlaw | |
| 01/22/2013 | | | WEST | 1.00 | 57.71 | 57.71 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J | 29419113 |
| 02/28/2013 | | | | 1.00 | 57.71 | 57.71 | CNNT(HMS):0:00:00 Westlaw | |
| 01/22/2013 | | | WEST | 1.00 | 71.84 | 71.84 | INFORMATION RETRIEVAL User Name: COHEN,CLAUDIA | 29419132 |
| 02/28/2013 | | | | 1.00 | 71.84 | 71.84 | CNNT(HMS):0:00:00 Westlaw | |
| 01/22/2013 | | | WEST | 1.00 | 148.17 | 148.17 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J | 29419133 |
| 02/28/2013 | | | | 1.00 | 148.17 | 148.17 | CNNT(HMS):0:00:00 Westlaw | |
| 01/23/2013 | | | WEST | 1.00 | 19.03 | 19.03 | INFORMATION RETRIEVAL User Name: COHEN,CLAUDIA | 29420781 |
| 02/28/2013 | | | | 1.00 | 19.03 | 19.03 | CNNT(HMS):0:00:00 Westlaw | |
| 01/23/2013 | | | WEST | 1.00 | 6.17 | 6.17 | INFORMATION RETRIEVAL User Name: COHEN,MICHAELA | 29420782 |
| 02/28/2013 | | | | 1.00 | 6.17 | 6.17 | CNNT(HMS):0:00:00 Westlaw | |
| 01/23/2013 | | | WEST | 1.00 | 291.52 | 291.52 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J | 29420783 |
| 02/28/2013 | | | | 1.00 | 291.52 | 291.52 | CNNT(HMS):0:00:00 Westlaw | |
| 01/24/2013 | | | WEST | 1.00 | 131.70 | 131.70 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J | 29420800 |
| 02/28/2013 | | | | 1.00 | 131.70 | 131.70 | CNNT(HMS):0:00:00 Westlaw | |
| 01/24/2013 | | | WEST | 1.00 | 14.75 | 14.75 | INFORMATION RETRIEVAL User Name: KIRBY, ROBERT | 29420801 |
| 02/28/2013 | | | | 1.00 | 14.75 | 14.75 | CNNT(HMS):0:00:00 Westlaw | |
| 01/24/2013 | | | WEST | 1.00 | 247.45 | 247.45 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA | 29420802 |
| 02/28/2013 | | | | 1.00 | 247.45 | 247.45 | CNNT(HMS):0:00:00 Westlaw | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/25/2013 | | | WEST | 1.00 | 115.58 | 115.58 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J | 29420820 |
| 02/28/2013 | | | | 1.00 | 115.58 | 115.58 | CNNT(HMS):0:00:00 Westlaw | |
| 01/25/2013 | | | WEST | 1.00 | 123.63 | 123.63 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA | 29420821 |
| 02/26/2013 | | | | 1.00 | 123.63 | 123.63 | CNNT(HMS):0:00:00 Westlaw | |
| 01/26/2013 | | | WEST | 1.00 | 25.04 | 25.04 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA | 29420829 |
| 02/28/2013 | | | | 1.00 | 25.04 | 25.04 | CNNT(HMS):0:00:00 Westlaw | |
| 01/28/2013 | | | WEST | 1.00 | 12.35 | 12.35 | INFORMATION RETRIEVAL User Name: | 29422598 |
| 02/28/2013 | | | | 1.00 | 12.35 | 12.35 | DISTEFANO,MICHAEL CNNT(HMS):0:00:00 Westlaw | |
| 01/28/2013 | | | WEST | 1.00 | 6.17 | 6.17 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J | 29422599 |
| 02/28/2013 | | | | 1.00 | 6.17 | 6.17 | CNNT(HMS):0:00:00 Westlaw | |
| 01/28/2013 | | | WEST | 1.00 | 28.29 | 28.29 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA | 29422600 |
| 02/28/2013 | | | | 1.00 | 28.29 | 28.29 | CNNT(HMS):0:00:00 Westlaw | |
| 01/30/2013 | | | WEST | 1.00 | 302.83 | 302.83 | INFORMATION RETRIEVAL User Name: COHEN,MICHAELA | 29427263 |
| 02/28/2013 | | | | 1.00 | 302.83 | 302.83 | CNNT(HMS):0:00:00 Westlaw | |
| 01/30/2013 | | | WEST | 1.00 | 678.71 | 678.71 | INFORMATION RETRIEVAL User Name: COHEN,CLAUDIA | 29427264 |
| 02/28/2013 | | | | 1.00 | 678.71 | 678.71 | CNNT(HMS):0:00:00 Westlaw | |
| 01/30/2013 | | | WEST | 1.00 | 1,193.22 | 1,193.22 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J | 29427265 |
| 02/28/2013 | | | | 1.00 | 1,193.22 | 1,193.22 | CNNT(HMS):0:00:00 Westlaw | |
| 01/30/2013 | | | WEST | 1.00 | 6.17 | 6.17 | INFORMATION RETRIEVAL User Name: KIRBY, ROBERT | 29427266 |
| 02/26/2013 | | | | 1.00 | 6.17 | 6.17 | CNNT(HMS):0:00:00 Westlaw | |
| 01/30/2013 | | | WEST | 1.00 | 48.02 | 48.02 | INFORMATION RETRIEVAL User Name: LIN,JIADAI | 29427267 |
| 02/28/2013 | | | | 1.00 | 48.02 | 48.02 | CNNT(HMS):0:00:00 Westlaw | |
| 01/30/2013 | | | WEST | 1.00 | 1,378.01 | 1,378.01 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA | 29427268 |
| 02/28/2013 | | | | 1.00 | 1,378.01 | 1,378.01 | CNNT(HMS):0:00:00 Westlaw | |
| 01/30/2013 | | | WEST | 1.00 | 208.18 | 208.18 | INFORMATION RETRIEVAL User Name: COHEN,MICHAELA | 29427269 |
| 02/28/2013 | | | | 1.00 | 208.18 | 208.18 | CNNT(HMS):0:00:00 Westlaw | |
| 01/30/2013 | | | WEST | 1.00 | 67.32 | 67.32 | INFORMATION RETRIEVAL User Name: | 29427275 |
| 02/28/2013 | | | | 1.00 | 67.32 | 67.32 | MILLER,SAMANTHA CNNT(HMS):0:00:00 Westlaw | |
| 01/31/2013 | | | WEST | 1.00 | 495.92 | 495.92 | INFORMATION RETRIEVAL User Name: DYE,BONNIE | 29428526 |
| 02/28/2013 | | | | 1.00 | 495.92 | 495.92 | CNNT(HMS):0:00:00 Westlaw | |
| 01/31/2013 | | | WEST | 1.00 | 39.10 | 39.10 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN | 29428527 |
| 02/28/2013 | | | | 1.00 | 39.10 | 39.10 | CNNT(HMS):0:00:00 Westlaw | |
| 01/31/2013 | | | WEST | 1.00 | 111.47 | 111.47 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA | 29428528 |
| 02/26/2013 | | | | 1.00 | 111.47 | 111.47 | CNNT(HMS):0:00:00 Westlaw | |
| 01/31/2013 | | | WEST | 1.00 | 119.52 | 119.52 | INFORMATION RETRIEVAL User Name: ASNANI,POOJA | 29428529 |
| 02/28/2013 | | | | 1.00 | 119.52 | 119.52 | CNNT(HMS):0:00:00 Westlaw | |
| 01/31/2013 | | | WEST | 1.00 | 127.92 | 127.92 | INFORMATION RETRIEVAL User Name: DYE,BONNIE | 29428530 |
| 02/28/2013 | | | | 1.00 | 127.92 | 127.92 | CNNT(HMS):0:00:00 Westlaw | |
| | | BILLED TOTALS: WORK: | | | | 13,685.38 | 70 records | |
| | | BILLED TOTALS: BILL: | | | | 13,685.38 | | |
| | | GRAND TOTAL: WORK: | | | | 13,685.38 | 70 records | |
| | | GRAND TOTAL: BILL: | | | | 13,685.38 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/06/2012 | | | REPRO | 50.00 | 2.00 | 100.00 | REPRODUCTION | 29430647 |
| 02/28/2013 | | | | 50.00 | 0.10 | 5.00 | From : J. Lin | |
| | | | | | | | Doc Size: Color Prints | |
| | | | | | | | ref no: 116730 | |
| 12/06/2012 | | | REPRO | 12498.00 | 0.20 | 2,499.60 | REPRODUCTION | 29430648 |
| 02/28/2013 | | | | 12498.00 | 0.10 | 1,249.80 | From : J. Lin | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 116735 | |
| 12/07/2012 | | | REPRO | 596.00 | 0.20 | 119.20 | REPRODUCTION | 29430649 |
| 02/28/2013 | | | | 596.00 | 0.10 | 59.60 | From : J. Aubrey | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 116721 | |
| 12/07/2012 | | | REPRO | 1196.00 | 0.20 | 239.20 | REPRODUCTION | 29430650 |
| 02/28/2013 | | | | 1196.00 | 0.10 | 119.60 | From : M. Fradman | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 116722 | |
| 12/07/2012 | | | REPRO | 1193.00 | 0.20 | 238.60 | REPRODUCTION | 29430651 |
| 02/28/2013 | | | | 1193.00 | 0.10 | 119.30 | From : J. Lin | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 116723 | |
| 12/09/2012 | | | REPRO | 9990.00 | 0.20 | 1,998.00 | REPRODUCTION | 29430652 |
| 02/28/2013 | | | | 9990.00 | 0.10 | 999.00 | From : Jay Aubeey | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 116715 | |
| 12/10/2012 | | | REPRO | 6138.00 | 0.20 | 1,227.60 | REPRODUCTION | 29430736 |
| 02/28/2013 | | | | 6138.00 | 0.10 | 613.80 | From : Jay Aubrey | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 116825 | |
| 12/15/2012 | | | REPRO | 21205.00 | 0.20 | 4,241.00 | REPRODUCTION | 29430658 |
| 02/28/2013 | | | | 21205.00 | 0.10 | 2,120.50 | From : J. Apfel | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 116771 | |
| | | | | | | | 21955.004 > MAT | |
| 12/17/2012 | | | REPRO | 12654.00 | 0.20 | 2,530.80 | REPRODUCTION | 29430653 |
| 02/28/2013 | | | | 12654.00 | 0.10 | 1,265.40 | From : Sarah Chan | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 116777 | |
| 12/18/2012 | | | REPRO | 10760.00 | 0.20 | 2,152.00 | REPRODUCTION | 29430737 |
| 02/28/2013 | | | | 10760.00 | 0.10 | 1,076.00 | From : J. Aubrey | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 116827 | |
| 12/21/2012 | | | REPRO | 420.00 | 2.00 | 840.00 | REPRODUCTION | 29430740 |
| 02/28/2013 | | | | 420.00 | 0.10 | 42.00 | From : N. Burke | |
| | | | | | | | Doc Size: Color Copies | |
| | | | | | | | ref no: 116829 | |
| 01/02/2013 | | | REPRO | 57.00 | 0.20 | 11.40 | REPRODUCTION | 29401276 |
| 02/28/2013 | | | | 57.00 | 0.10 | 5.70 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:14 | |
| | | | | | | | Scan File 204616 | |
| 01/02/2013 | | | REPRO | 56.00 | 0.20 | 11.20 | REPRODUCTION | 29401277 |
| 02/28/2013 | | | | 56.00 | 0.10 | 5.60 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:15 | |
| | | | | | | | Scan File 204617 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/02/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29400677 |
| 02/28/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:57 | |
| | | | | | | | 205378 | |
| 01/02/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29400678 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:15 | |
| | | | | | | | 205384 | |
| 01/02/2013 | | | REPRO | 104.00 | 0.20 | 20.80 | REPRODUCTION | 29400679 |
| 02/28/2013 | | | | 104.00 | 0.10 | 10.40 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:46 | |
| | | | | | | | 205383 | |
| 01/02/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29405674 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 855292 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/02/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29405675 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | 855185 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5175339 | |
| | | | | | | | Print | |
| 01/03/2013 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29405676 |
| 02/28/2013 | | | | 15.00 | 0.10 | 1.50 | 855640 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5175337 | |
| | | | | | | | Print | |
| 01/03/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29405677 |
| 02/28/2013 | | | | 12.00 | 0.10 | 1.20 | 855672 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5001995 | |
| | | | | | | | Print | |
| 01/03/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29405678 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | 855517 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 01/03/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29400734 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:35 | |
| | | | | | | | 206308 | |
| 01/03/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29405662 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | 855750 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5191239 | |
| | | | | | | | Print | |
| 01/03/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29405663 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | 855753 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5191260 | |
| | | | | | | | Print | |
| 01/03/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29405664 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 855754 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5191260 | |
| | | | | | | | Print | |
| 01/03/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29405665 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 855757 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5191260 | |
| | | | | | | | Print | |
| 01/03/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29405666 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | 855765 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5191260 | |
| | | | | | | | Print | |
| 01/03/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29405667 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | 855766 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5191260 | |
| | | | | | | | Print | |
| 01/03/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29405668 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | 855767 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5191260 | |
| | | | | | | | Print | |
| 01/03/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29405669 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 855768 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5191260 | |
| | | | | | | | Print | |
| 01/04/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29400774 |
| 02/28/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 11:32 | |
| | | | | | | | 207122 | |
| 01/04/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29401486 |
| 02/28/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 11:33 | |
| | | | | | | | Scan File 206410 | |
| 01/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29401487 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 11:36 | |
| | | | | | | | Scan File 206415 | |
| 01/04/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29401488 |
| 02/28/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Miller, Elizabeth M | |
| | | | | | | | Time of Day: (H:M:S): 14:23 | |
| | | | | | | | Scan File 206493 | |
| 01/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29401489 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 14:30 | |
| | | | | | | | Scan File 206500 | |
| 01/04/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29401490 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 14:31 | |
| | | | | | | | Scan File 206501 | |
| 01/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29401491 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 14:31 | |
| | | | | | | | Scan File 206502 | |
| 01/04/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29401492 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 14:32 | |
| | | | | | | | Scan File 206503 | |
| 01/04/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29401493 |
| 02/28/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 14:33 | |
| | | | | | | | Scan File 206504 | |
| 01/04/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29401494 |
| 02/28/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 14:33 | |
| | | | | | | | Scan File 206505 | |
| 01/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29401495 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 15:52 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Scan File 206530 | |
| 01/04/2013 | | | EPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29401496 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 15:53 | |
| | | | | | | | Scan File 206531 | |
| 01/04/2013 | | | EPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29401497 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 15:54 | |
| | | | | | | | Scan File 206532 | |
| 01/04/2013 | | | EPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29401496 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 15:54 | |
| | | | | | | | Scan File 206533 | |
| 01/04/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29405679 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 856220 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 01/04/2013 | | | EPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29405680 |
| 02/28/2013 | | | | 8.00 | 0.10 | 0.80 | 856375 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5123618 | |
| | | | | | | | Print | |
| 01/04/2013 | | | EPRO | 1500.00 | 0.20 | 300.00 | REPRODUCTION | 29418608 |
| 02/28/2013 | | | | 1500.00 | 0.10 | 150.00 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201301100 | |
| 01/07/2013 | | | EPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29405681 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 857309 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/07/2013 | | | EPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29405682 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 857333 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/07/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29405683 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 857335 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/07/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29405684 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 857337 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/07/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29405685 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 857339 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29405686 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 857038 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 01/07/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29405687 |
| 02/28/2013 | | | | 8.00 | 0.10 | 0.80 | 857116 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5123618 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/07/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29400839 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 12:18 | |
| | | | | | | | 208237 | |
| 01/07/2013 | | | REPRO | 140.00 | 0.20 | 28.00 | REPRODUCTION | 29400840 |
| 02/28/2013 | | | | 140.00 | 0.10 | 14.00 | User Name: Leone, Jeanne | |
| | | | | | | | Time of Day: (H:M:S): 17:11 | |
| | | | | | | | 208365 | |
| 01/07/2013 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 29400841 |
| 02/28/2013 | | | | 22.00 | 0.10 | 2.20 | User Name: Leone, Jeanne | |
| | | | | | | | Time of Day: (H:M:S): 17:23 | |
| | | | | | | | 208368 | |
| 01/07/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29400842 |
| 02/28/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 12:31 | |
| | | | | | | | 208242 | |
| 01/07/2013 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 29405670 |
| 02/28/2013 | | | | 31.00 | 0.10 | 3.10 | 857085 | |
| | | | | | | | Sebring, Adrienne | |
| | | | | | | | 4633681 | |
| | | | | | | | Print | |
| 01/08/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29405688 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 857728 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/08/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29405689 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 857734 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/08/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29405690 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 857735 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/08/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29405691 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 857738 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/08/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29405692 |
| 02/28/2013 | | | | 8.00 | 0.10 | 0.80 | 857996 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5109695 | |
| | | | | | | | Print | |
| 01/08/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29405693 |
| 02/28/2013 | | | | 9.00 | 0.10 | 0.90 | 857997 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5109695 | |
| | | | | | | | Print | |
| 01/08/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29405694 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | 857827 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 01/09/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29405695 |
| 02/28/2013 | | | | 8.00 | 0.10 | 0.80 | 858903 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5194708 | |
| | | | | | | | Print | |
| 01/09/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29405696 |
| 02/28/2013 | | | | 8.00 | 0.10 | 0.80 | 858909 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5194708 | |
| | | | | | | | Print | |
| 01/09/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29405697 |
| 02/28/2013 | | | | 8.00 | 0.10 | 0.80 | 858915 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5194708 | |
| | | | | | | | Print | |
| 01/09/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29405698 |
| 02/28/2013 | | | | 8.00 | 0.10 | 0.80 | 859056 | |
| | | | | | | | St. Denis, Susan | |
| | | | | | | | 5194708 | |
| | | | | | | | Print | |
| 01/09/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29405699 |
| 02/28/2013 | | | | 8.00 | 0.10 | 0.80 | 859067 | |
| | | | | | | | St. Denis, Susan | |
| | | | | | | | 5194708 | |
| | | | | | | | Print | |
| 01/09/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29405703 |
| 02/28/2013 | | | | 8.00 | 0.10 | 0.80 | 859068 | |
| | | | | | | | St. Denis, Susan | |
| | | | | | | | 5194708 | |
| | | | | | | | Print | |
| 01/09/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29404437 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Moloney, Lori F. | |
| | | | | | | | Time of Day: (H:M:S): 14:49 | |
| | | | | | | | Scan File 209534 | |
| 01/10/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29405701 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | 859304 | |
| | | | | | | | Stephans, Lisa | |
| | | | | | | | 5208075 | |
| | | | | | | | Print | |
| 01/10/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29405702 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | 859331 | |
| | | | | | | | Stephans, Lisa | |
| | | | | | | | 5208075 | |
| | | | | | | | Print | |
| 01/10/2013 | | | REPRO | 1056.00 | 0.20 | 211.20 | REPRODUCTION | 29407410 |
| 02/28/2013 | | | | 1056.00 | 0.10 | 105.60 | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 14:02 | |
| | | | | | | | 212035 | |
| 01/10/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29407411 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Cohen, Claudia | |
| | | | | | | | Time of Day: (H:M:S): 14:37 | |
| | | | | | | | 212027 | |
| 01/10/2013 | | | REPRO | 546.00 | 0.20 | 109.20 | REPRODUCTION | 29407412 |
| 02/28/2013 | | | | 546.00 | 0.10 | 54.60 | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 15:21 | |
| | | | | | | | 212078 | |
| 01/10/2013 | | | REPRO | 86.00 | 0.20 | 17.20 | REPRODUCTION | 29407413 |
| 02/28/2013 | | | | 86.00 | 0.10 | 8.60 | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 18:23 | |
| | | | | | | | 212109 | |
| 01/10/2013 | | | REPRO | 2810.00 | 0.20 | 562.00 | REPRODUCTION | 29407414 |
| 02/28/2013 | | | | 2810.00 | 0.10 | 281.00 | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 18:54 | |
| | | | | | | | 212115 | |
| 01/10/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29411700 |
| 02/28/2013 | | | | 8.00 | 0.10 | 0.80 | 859606 | |
| | | | | | | | Cabatbat, Romina | |
| | | | | | | | 5194708 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/10/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29411701 |
| 02/28/2013 | | | | 8.00 | 0.10 | 0.80 | 859618 | |
| | | | | | | | Cabatbat, Romina | |
| | | | | | | | 5194708 | |
| | | | | | | | Print | |
| 01/10/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29411702 |
| 02/28/2013 | | | | 8.00 | 0.10 | 0.80 | 859661 | |
| | | | | | | | Cabatbat, Romina | |
| | | | | | | | 5194708 | |
| | | | | | | | Print | |
| 01/10/2013 | | | REPRO | 84.00 | 0.20 | 16.80 | REPRODUCTION | 29411703 |
| 02/28/2013 | | | | 84.00 | 0.10 | 8.40 | 859470 | |
| | | | | | | | NY Reproduction | |
| | | | | | | | 5135124 | |
| | | | | | | | Print | |
| 01/10/2013 | | | REPRO | 368.00 | 0.20 | 73.60 | REPRODUCTION | 29426005 |
| 02/28/2013 | | | | 368.00 | 0.10 | 36.80 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201301103 | |
| 01/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29411704 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 860099 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 01/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29411705 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 860170 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5062695 | |
| | | | | | | | Print | |
| 01/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29411706 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 860184 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5062695 | |
| | | | | | | | Print | |
| 01/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29411707 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 860185 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5062695 | |
| | | | | | | | Print | |
| 01/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29411708 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 860256 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5062695 | |
| | | | | | | | Print | |
| 01/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29411709 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 860257 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5062695 | |
| | | | | | | | Print | |
| 01/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29411710 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 860264 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5212538 | |
| | | | | | | | Print | |
| 01/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29411711 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 860266 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5212538 | |
| | | | | | | | Print | |
| 01/11/2013 | | | REPRO | 84.00 | 0.20 | 16.80 | REPRODUCTION | 29411712 |
| 02/28/2013 | | | | 84.00 | 0.10 | 8.40 | 859948 | |
| | | | | | | | NY Reproduction | |
| | | | | | | | 5135124 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29409257 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Moloney, Lori F. | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | Scan File 213023 | |
| 01/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29409258 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Moloney, Lori F. | |
| | | | | | | | Time of Day: (H:M:S): 16:31 | |
| | | | | | | | Scan File 213024 | |
| 01/11/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29411690 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | 860333 | |
| | | | | | | | King, Barbara | |
| | | | | | | | 5212743 | |
| | | | | | | | Print | |
| 01/11/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29411691 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | 860335 | |
| | | | | | | | King, Barbara | |
| | | | | | | | 5212743 | |
| | | | | | | | Print | |
| 01/11/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29411692 |
| 02/28/2013 | | | | 4.00 | 0.10 | 0.40 | 860341 | |
| | | | | | | | King, Barbara | |
| | | | | | | | 5212743 | |
| | | | | | | | Print | |
| 01/11/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29411693 |
| 02/28/2013 | | | | 4.00 | 0.10 | 0.40 | 860392 | |
| | | | | | | | King, Barbara | |
| | | | | | | | 5212743 | |
| | | | | | | | Print | |
| 01/14/2013 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 29411694 |
| 02/28/2013 | | | | 24.00 | 0.10 | 2.40 | 861111 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5092833 | |
| | | | | | | | Print | |
| 01/14/2013 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 29411695 |
| 02/28/2013 | | | | 24.00 | 0.10 | 2.40 | 861178 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5092833 | |
| | | | | | | | Print | |
| 01/14/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29411698 |
| 02/28/2013 | | | | 7.00 | 0.10 | 0.70 | 861321 | |
| | | | | | | | Fernandes, Jacinta | |
| | | | | | | | 4966429 | |
| | | | | | | | Print | |
| 01/14/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29411713 |
| 02/28/2013 | | | | 9.00 | 0.10 | 0.90 | 861346 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5215756 | |
| | | | | | | | Print | |
| 01/14/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29411714 |
| 02/28/2013 | | | | 6.00 | 0.10 | 0.60 | 861334 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5215756 | |
| | | | | | | | Print | |
| 01/14/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29411715 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 860794 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092364 | |
| | | | | | | | Print | |
| 01/14/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29411718 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 861202 | |
| | | | | | | | Rodriguez, Evelle | |
| | | | | | | | 5215920 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/14/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29411717 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 861273 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990469 | |
| | | | | | | | Print | |
| 01/14/2013 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29409005 |
| 02/28/2013 | | | | 44.00 | 0.10 | 4.40 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:43 | |
| | | | | | | | 214089 | |
| 01/14/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29409006 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:59 | |
| | | | | | | | 214094 | |
| 01/14/2013 | | | REPRO | 110.00 | 0.20 | 22.00 | REPRODUCTION | 29409007 |
| 02/28/2013 | | | | 110.00 | 0.10 | 11.00 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 20:38 | |
| | | | | | | | 214183 | |
| 01/14/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29409008 |
| 02/28/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 22:16 | |
| | | | | | | | 214184 | |
| 01/14/2013 | | | REPRO | 2928.00 | 0.20 | 585.60 | REPRODUCTION | 29409009 |
| 02/28/2013 | | | | 2928.00 | 0.10 | 292.80 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 11:17 | |
| | | | | | | | 214079 | |
| 01/14/2013 | | | REPRO | 2528.00 | 0.20 | 505.60 | REPRODUCTION | 29409010 |
| 02/28/2013 | | | | 2528.00 | 0.10 | 252.80 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 14:22 | |
| | | | | | | | 214138 | |
| 01/14/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29409266 |
| 02/28/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:35 | |
| | | | | | | | Scan File 213232 | |
| 01/15/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29411716 |
| 02/28/2013 | | | | 10.00 | 0.10 | 1.00 | 861848 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5215756 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29411719 |
| 02/28/2013 | | | | 10.00 | 0.10 | 1.00 | 861849 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5215756 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29411720 |
| 02/28/2013 | | | | 10.00 | 0.10 | 1.00 | 861850 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5215756 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29411721 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 861862 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29411722 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 861870 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29411723 |
| 02/28/2013 | | | | 8.00 | 0.10 | 0.80 | 861538 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5215756 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29411724 |
| 02/28/2013 | | | | 13.00 | 0.10 | 1.30 | 861551 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5215756 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29411725 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 861570 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29411726 |
| 02/28/2013 | | | | 3.00 | 0.10 | 0.30 | 861577 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5110746 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29411727 |
| 02/28/2013 | | | | 3.00 | 0.10 | 0.30 | 861578 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5110746 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29411728 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 861906 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29411729 |
| 02/28/2013 | | | | 9.00 | 0.10 | 0.90 | 861700 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5215756 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29411730 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 861701 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5215756 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29411731 |
| 02/28/2013 | | | | 9.00 | 0.10 | 0.90 | 861704 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5215756 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29411732 |
| 02/28/2013 | | | | 10.00 | 0.10 | 1.00 | 861960 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5215756 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29411733 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 861972 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29411734 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 861991 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29411735 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 862000 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29411736 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 862003 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29411737 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 862004 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29411738 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 862006 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29411739 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 862020 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29411740 |
| 02/28/2013 | | | | 3.00 | 0.10 | 0.30 | 861505 | |
| | | | | | | | Watson, Robin | |
| | | | | | | | 5110746 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29411741 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 861693 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4681456 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 29411697 |
| 02/28/2013 | | | | 60.00 | 0.10 | 6.00 | 861580 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5208239 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 49.00 | 0.20 | 9.80 | REPRODUCTION | 29411696 |
| 02/28/2013 | | | | 49.00 | 0.10 | 4.90 | 861506 | |
| | | | | | | | Watson, Robin | |
| | | | | | | | 5208239 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 49.00 | 0.20 | 9.80 | REPRODUCTION | 29411699 |
| 02/28/2013 | | | | 49.00 | 0.10 | 4.90 | 861507 | |
| | | | | | | | Watson, Robin | |
| | | | | | | | 5208239 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29410160 |
| 02/28/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 14:13 | |
| | | | | | | | 215150 | |
| 01/15/2013 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 29410161 |
| 02/28/2013 | | | | 36.00 | 0.10 | 3.60 | User Name: Miller, Elizabeth M | |
| | | | | | | | Time of Day: (H:M:S): 11:23 | |
| | | | | | | | 215098 | |
| 01/15/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29410162 |
| 02/28/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 13:00 | |
| | | | | | | | 215127 | |
| 01/15/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29410163 |
| 02/28/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Rodriguez, Evette M. | |
| | | | | | | | Time of Day: (H:M:S): 13:47 | |
| | | | | | | | 215140 | |
| 01/15/2013 | | | REPRO | 360.00 | 0.20 | 72.00 | REPRODUCTION | 29410164 |
| 02/28/2013 | | | | 360.00 | 0.10 | 36.00 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 07:49 | |
| | | | | | | | 215032 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/15/2013 | | | REPRO | 2200.00 | 0.20 | 440.00 | REPRODUCTION | 29410185 |
| 02/28/2013 | | | | 2200.00 | 0.10 | 220.00 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 09:55 | |
| | | | | | | | 215096 | |
| 01/15/2013 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29410186 |
| 02/28/2013 | | | | 18.00 | 0.10 | 1.80 | User Name: Fradman, Mariano | |
| | | | | | | | Time of Day: (H:M:S): 11:05 | |
| | | | | | | | 215081 | |
| 01/15/2013 | | | REPRO | 360.00 | 0.20 | 72.00 | REPRODUCTION | 29410187 |
| 02/28/2013 | | | | 360.00 | 0.10 | 36.00 | User Name: Fradman, Mariano | |
| | | | | | | | Time of Day: (H:M:S): 11:10 | |
| | | | | | | | 215092 | |
| 01/15/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29410391 |
| 02/28/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Fasano, Nancy | |
| | | | | | | | Time of Day: (H:M:S): 13:05 | |
| | | | | | | | Scan File 214276 | |
| 01/15/2013 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 29410392 |
| 02/28/2013 | | | | 26.00 | 0.10 | 2.60 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 16:13 | |
| | | | | | | | Scan File 214369 | |
| 01/18/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29411742 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 862418 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 01/15/2013 | | | REPRO | 61.00 | 0.20 | 12.20 | REPRODUCTION | 29412325 |
| 02/28/2013 | | | | 61.00 | 0.10 | 6.10 | User Name: Cassara, Cathy | |
| | | | | | | | Time of Day: (H:M:S): 15:51 | |
| | | | | | | | 216256 | |
| 01/16/2013 | | | REPRO | 55.00 | 0.20 | 11.00 | REPRODUCTION | 29412502 |
| 02/28/2013 | | | | 55.00 | 0.10 | 5.50 | User Name: Cassara, Cathy | |
| | | | | | | | Time of Day: (H:M:S): 16:13 | |
| | | | | | | | Scan File 215391 | |
| 01/16/2013 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 29412503 |
| 02/28/2013 | | | | 26.00 | 0.10 | 2.60 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 14:11 | |
| | | | | | | | Scan File 215369 | |
| 01/16/2013 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 29412504 |
| 02/28/2013 | | | | 26.00 | 0.10 | 2.60 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 18:34 | |
| | | | | | | | Scan File 215418 | |
| 01/16/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29424542 |
| 02/28/2013 | | | | 4.00 | 0.10 | 0.40 | 862968 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5222446 | |
| | | | | | | | Print | |
| 01/16/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29424602 |
| 02/28/2013 | | | | 5.00 | 0.10 | 0.50 | 863149 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5204141 | |
| | | | | | | | Print | |
| 01/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424543 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 863307 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 01/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424544 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 863623 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/17/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29424545 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | 863624 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 01/17/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29424546 |
| 02/28/2013 | | | | 7.00 | 0.10 | 0.70 | 863838 | |
| | | | | | | | Stephans, Lisa | |
| | | | | | | | 5225048 | |
| | | | | | | | Print | |
| 01/17/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29424547 |
| 02/28/2013 | | | | 4.00 | 0.10 | 0.40 | 863446 | |
| | | | | | | | Stephans, Lisa | |
| | | | | | | | 5225048 | |
| | | | | | | | Print | |
| 01/17/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29424548 |
| 02/28/2013 | | | | 5.00 | 0.10 | 0.50 | 863551 | |
| | | | | | | | Stephans, Lisa | |
| | | | | | | | 5225048 | |
| | | | | | | | Print | |
| 01/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424496 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 863277 | |
| | | | | | | | King, Barbara | |
| | | | | | | | 5224680 | |
| | | | | | | | Print | |
| 01/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424497 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 863279 | |
| | | | | | | | King, Barbara | |
| | | | | | | | 5224680 | |
| | | | | | | | Print | |
| 01/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424498 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 863280 | |
| | | | | | | | King, Barbara | |
| | | | | | | | 5224680 | |
| | | | | | | | Print | |
| 01/17/2013 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 29424499 |
| 02/28/2013 | | | | 35.00 | 0.10 | 3.50 | 864053 | |
| | | | | | | | Sebring, Adrienne | |
| | | | | | | | 4683661 | |
| | | | | | | | Print | |
| 01/17/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29418141 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | Scan File 216419 | |
| 01/17/2013 | | | REPRO | 176.00 | 0.20 | 35.20 | REPRODUCTION | 29418142 |
| 02/28/2013 | | | | 176.00 | 0.10 | 17.60 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 13:30 | |
| | | | | | | | Scan File 216381 | |
| 01/17/2013 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 29418143 |
| 02/28/2013 | | | | 26.00 | 0.10 | 2.60 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 11:11 | |
| | | | | | | | Scan File 216339 | |
| 01/17/2013 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29418144 |
| 02/28/2013 | | | | 20.00 | 0.10 | 2.00 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 13:14 | |
| | | | | | | | Scan File 216378 | |
| 01/17/2013 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29418145 |
| 02/28/2013 | | | | 16.00 | 0.10 | 1.60 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 14:26 | |
| | | | | | | | Scan File 216389 | |
| 01/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29418146 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Fradman, Mariana | |
| | | | | | | | Time of Day: (H:M:S): 18:09 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Scan File 216450 | |
| 01/17/2013 | | | EPRO | 178.00 | 0.20 | 35.60 | REPRODUCTION | 29417695 |
| 02/28/2013 | | | | 178.00 | 0.10 | 17.80 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 13:22 | |
| | | | | | | | 217158 | |
| 01/17/2013 | | | EPRO | 3062.00 | 0.20 | 612.40 | REPRODUCTION | 29417696 |
| 02/28/2013 | | | | 3062.00 | 0.10 | 306.20 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 09:18 | |
| | | | | | | | 217057 | |
| 01/17/2013 | | | EPRO | 486.00 | 0.20 | 97.20 | REPRODUCTION | 29417697 |
| 02/28/2013 | | | | 486.00 | 0.10 | 48.60 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 12:51 | |
| | | | | | | | 217152 | |
| 01/18/2013 | | | EPRO | 6.00 | 1.00 | 6.00 | REPRODUCTION | 29417702 |
| 02/28/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Group, Mentt | |
| | | | | | | | Time of Day: (H:M:S): 10:52 | |
| | | | | | | | 218209 | |
| 01/18/2013 | | | EPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | 29417763 |
| 02/28/2013 | | | | 50.00 | 0.10 | 5.00 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 12:47 | |
| | | | | | | | 218132 | |
| 01/18/2013 | | | EPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29418228 |
| 02/28/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Milor, Elizabeth M | |
| | | | | | | | Time of Day: (H:M:S): 15:45 | |
| | | | | | | | Scan File 217387 | |
| 01/18/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29418229 |
| 02/28/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 12:49 | |
| | | | | | | | Scan File 217344 | |
| 01/18/2013 | | | EPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 29424500 |
| 02/28/2013 | | | | 45.00 | 0.10 | 4.50 | 864294 | |
| | | | | | | | McElroy, Margaret | |
| | | | | | | | 5217084 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 76.00 | 0.20 | 15.20 | REPRODUCTION | 29424501 |
| 02/28/2013 | | | | 76.00 | 0.10 | 7.60 | 864306 | |
| | | | | | | | McElroy, Margaret | |
| | | | | | | | 5208239 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 76.00 | 0.20 | 15.20 | REPRODUCTION | 29424502 |
| 02/28/2013 | | | | 76.00 | 0.10 | 7.60 | 864319 | |
| | | | | | | | McElroy, Margaret | |
| | | | | | | | 5208239 | |
| | | | | | | | Print | |
| 01/18/2013 | | | EPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29424503 |
| 02/28/2013 | | | | 8.00 | 0.10 | 0.80 | 864322 | |
| | | | | | | | McElroy, Margaret | |
| | | | | | | | 5208239 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29424504 |
| 02/28/2013 | | | | 8.00 | 0.10 | 0.80 | 864327 | |
| | | | | | | | McElroy, Margaret | |
| | | | | | | | 5208239 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29424505 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | 864337 | |
| | | | | | | | McElroy, Margaret | |
| | | | | | | | 5208239 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424506 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 864342 | |
| | | | | | | | McElroy, Margaret | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 5208239 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29424507 |
| 02/28/2013 | | | | 4.00 | 0.10 | 0.40 | 864346 | |
| | | | | | | | McElroy, Margaret | |
| | | | | | | | 5208239 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29424508 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | 864349 | |
| | | | | | | | McElroy, Margaret | |
| | | | | | | | 5208239 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424509 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 864354 | |
| | | | | | | | McElroy, Margaret | |
| | | | | | | | 5208239 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424510 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 864357 | |
| | | | | | | | McElroy, Margaret | |
| | | | | | | | 5208239 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424549 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 864242 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29424550 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 864537 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29424551 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 864540 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29424552 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 864542 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29424553 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 864556 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29424554 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 864558 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29424555 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 864577 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29424556 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 864607 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29424557 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | 864610 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29424558 |
| 02/28/2013 | | | | 14.00 | 0.10 | 1.40 | 884819 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5225048 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29424559 |
| 02/28/2013 | | | | 9.00 | 0.10 | 0.90 | 884287 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5225048 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29424560 |
| 02/28/2013 | | | | 4.00 | 0.10 | 0.40 | 864265 | |
| | | | | | | | McElroy, Margaret | |
| | | | | | | | 5110746 | |
| | | | | | | | Print | |
| 01/18/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424561 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 864364 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 01/20/2013 | | | REPRO | 570.00 | 0.20 | 114.00 | REPRODUCTION | 29430683 |
| 02/28/2013 | | | | 570.00 | 0.10 | 57.00 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201301171 | |
| 01/20/2013 | | | REPRO | 36.00 | 2.00 | 72.00 | REPRODUCTION | 29430684 |
| 02/28/2013 | | | | 36.00 | 0.10 | 3.60 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201301172 | |
| 01/21/2013 | | | REPRO | 102.00 | 0.20 | 20.40 | REPRODUCTION | 29430680 |
| 02/28/2013 | | | | 102.00 | 0.10 | 10.20 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201301174 | |
| 01/22/2013 | | | REPRO | 118.00 | 2.00 | 236.00 | REPRODUCTION | 29430681 |
| 02/28/2013 | | | | 118.00 | 0.10 | 11.80 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201301185 | |
| 01/22/2013 | | | REPRO | 120.00 | 2.00 | 240.00 | REPRODUCTION | 29430679 |
| 02/28/2013 | | | | 120.00 | 0.10 | 12.00 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201301184 | |
| 01/22/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29418683 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Cassara, Cathy | |
| | | | | | | | Time of Day: (H:M:S): 12:20 | |
| | | | | | | | 219511 | |
| 01/22/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29418684 |
| 02/28/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Cassara, Cathy | |
| | | | | | | | Time of Day: (H:M:S): 12:35 | |
| | | | | | | | 219521 | |
| 01/22/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29418685 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 07:34 | |
| | | | | | | | 219423 | |
| 01/22/2013 | | | REPRO | 1648.00 | 0.20 | 329.60 | REPRODUCTION | 29418686 |
| 02/28/2013 | | | | 1648.00 | 0.10 | 164.80 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 14:05 | |
| | | | | | | | 219579 | |
| 01/22/2013 | | | REPRO | 768.00 | 0.20 | 153.60 | REPRODUCTION | 29418687 |
| 02/28/2013 | | | | 768.00 | 0.10 | 76.80 | User Name: Hand, Rashaan | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 16:06 | |
| | | | | | | | 219629 | |
| 01/22/2013 | | | REPRO | 380.00 | 0.20 | 76.00 | REPRODUCTION | 29418688 |
| 02/28/2013 | | | | 380.00 | 0.10 | 38.00 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 17:34 | |
| | | | | | | | 219638 | |
| 01/22/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29419105 |
| 02/28/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 07:35 | |
| | | | | | | | Scan File 218566 | |
| 01/22/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29419106 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 08:18 | |
| | | | | | | | Scan File 218567 | |
| 01/22/2013 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29419107 |
| 02/28/2013 | | | | 16.00 | 0.10 | 1.60 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 13:53 | |
| | | | | | | | Scan File 218702 | |
| 01/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424562 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 865897 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 01/23/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29424563 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | 866087 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5191054 | |
| | | | | | | | Print | |
| 01/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424564 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 866535 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5247864 | |
| | | | | | | | Print | |
| 01/23/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29424565 |
| 02/28/2013 | | | | 10.00 | 0.10 | 1.00 | 866585 | |
| | | | | | | | Stephans, Lisa | |
| | | | | | | | 5246849 | |
| | | | | | | | Print | |
| 01/23/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29424511 |
| 02/28/2013 | | | | 3.00 | 0.10 | 0.30 | 865917 | |
| | | | | | | | King, Barbara | |
| | | | | | | | 5238538 | |
| | | | | | | | Print | |
| 01/23/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29424512 |
| 02/28/2013 | | | | 3.00 | 0.10 | 0.30 | 865945 | |
| | | | | | | | King, Barbara | |
| | | | | | | | 5238538 | |
| | | | | | | | Print | |
| 01/23/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29424513 |
| 02/28/2013 | | | | 3.00 | 0.10 | 0.30 | 865980 | |
| | | | | | | | King, Barbara | |
| | | | | | | | 5238538 | |
| | | | | | | | Print | |
| 01/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424514 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 866027 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 5240115 | |
| | | | | | | | Print | |
| 01/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424515 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 866062 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 5240115 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424516 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 866083 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 5240115 | |
| | | | | | | | Print | |
| 01/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424517 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 866085 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 5240115 | |
| | | | | | | | Print | |
| 01/23/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29424518 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | 866329 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 5240115 | |
| | | | | | | | Print | |
| 01/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424519 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 866335 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 5240115 | |
| | | | | | | | Print | |
| 01/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424520 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 866338 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 5240115 | |
| | | | | | | | Print | |
| 01/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29420533 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 16:49 | |
| | | | | | | | Scan File 219875 | |
| 01/24/2013 | | | REPRO | 39.00 | 0.20 | 7.80 | REPRODUCTION | 29424521 |
| 02/28/2013 | | | | 39.00 | 0.10 | 3.90 | 867023 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 4948845 | |
| | | | | | | | Print | |
| 01/24/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424566 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 867573 | |
| | | | | | | | Rodriguez, Evelle | |
| | | | | | | | 5251389 | |
| | | | | | | | Print | |
| 01/24/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424567 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 867598 | |
| | | | | | | | Rodriguez, Evelle | |
| | | | | | | | 4990489 | |
| | | | | | | | Print | |
| 01/24/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424568 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 867602 | |
| | | | | | | | Rodriguez, Evelle | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| 01/24/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424569 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 867604 | |
| | | | | | | | Rodriguez, Evelle | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| 01/24/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424570 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 867400 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 01/24/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424571 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 867407 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Print | |
| 01/24/2013 | | | REPRO | 134.00 | 0.20 | 26.80 | REPRODUCTION | 29430682 |
| 02/28/2013 | | | | 134.00 | 0.10 | 13.40 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201301189 | |
| 01/25/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424572 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868124 | |
| | | | | | | | Rodriguez, Evelle | |
| | | | | | | | 5252654 | |
| | | | | | | | Print | |
| 01/25/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424573 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868138 | |
| | | | | | | | Rodriguez, Evelle | |
| | | | | | | | 5251396 | |
| | | | | | | | Print | |
| 01/25/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424574 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868403 | |
| | | | | | | | Rodriguez, Evelle | |
| | | | | | | | 5252957 | |
| | | | | | | | Print | |
| 01/25/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424575 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868052 | |
| | | | | | | | Rodriguez, Evelle | |
| | | | | | | | 5252654 | |
| | | | | | | | Print | |
| 01/25/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424522 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868144 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 4948845 | |
| | | | | | | | Print | |
| 01/25/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424523 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868145 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 4948845 | |
| | | | | | | | Print | |
| 01/25/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424524 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868146 | |
| | | | | | | | Chapman, Kathya M | |
| | | | | | | | 4948845 | |
| | | | | | | | Print | |
| 01/25/2013 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 29424525 |
| 02/28/2013 | | | | 40.00 | 0.10 | 4.00 | 868254 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 4948845 | |
| | | | | | | | Print | |
| 01/25/2013 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 29424526 |
| 02/28/2013 | | | | 40.00 | 0.10 | 4.00 | 868377 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 4948845 | |
| | | | | | | | Print | |
| 01/25/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29424527 |
| 02/28/2013 | | | | 7.00 | 0.10 | 0.70 | 867898 | |
| | | | | | | | Fernandes, Jacinta | |
| | | | | | | | 4986429 | |
| | | | | | | | Print | |
| 01/25/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29424528 |
| 02/28/2013 | | | | 4.00 | 0.10 | 0.40 | 867920 | |
| | | | | | | | Fernandes, Jacinta | |
| | | | | | | | 4986410 | |
| | | | | | | | Print | |
| 01/25/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29424529 |
| 02/28/2013 | | | | 6.00 | 0.10 | 0.60 | 868058 | |
| | | | | | | | Fernandes, Jacinta | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 4966371 | |
| | | | | | | | Print | |
| 01/25/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29424530 |
| 02/28/2013 | | | | 4.00 | 0.10 | 0.40 | 868057 | |
| | | | | | | | Fernandes, Jacinta | |
| | | | | | | | 4966410 | |
| | | | | | | | Print | |
| 01/25/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29420746 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Fradman, Mariana | |
| | | | | | | | Time of Day: (H:M:S): 12:17 | |
| | | | | | | | Scan File 221920 | |
| 01/25/2013 | | | REPRO | 2.00 | 2.00 | 4.00 | REPRODUCTION | 29427655 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201301159 | |
| 01/25/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29420152 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Cassara, Cathy | |
| | | | | | | | Time of Day: (H:M:S): 16:07 | |
| | | | | | | | 222782 | |
| 01/26/2013 | | | REPRO | 289.00 | 0.20 | 57.80 | REPRODUCTION | 29420163 |
| 02/28/2013 | | | | 289.00 | 0.10 | 28.90 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:57 | |
| | | | | | | | 222862 | |
| 01/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29420164 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | 222863 | |
| 01/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29420165 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:11 | |
| | | | | | | | 222864 | |
| 01/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29420166 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:25 | |
| | | | | | | | 222865 | |
| 01/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29420167 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:42 | |
| | | | | | | | 222866 | |
| 01/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29420168 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:49 | |
| | | | | | | | 222867 | |
| 01/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29420169 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:05 | |
| | | | | | | | 222868 | |
| 01/26/2013 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION | 29420750 |
| 02/28/2013 | | | | 48.00 | 0.10 | 4.80 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:59 | |
| | | | | | | | Scan File 222844 | |
| 01/26/2013 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION | 29420751 |
| 02/28/2013 | | | | 48.00 | 0.10 | 4.80 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:01 | |
| | | | | | | | Scan File 222845 | |
| 01/26/2013 | | | REPRO | 49.00 | 0.20 | 9.80 | REPRODUCTION | 29420752 |
| 02/28/2013 | | | | 49.00 | 0.10 | 4.90 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:02 | |
| | | | | | | | Scan File 222846 | |
| 01/26/2013 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION | 29420753 |
| 02/28/2013 | | | | 48.00 | 0.10 | 4.80 | User Name: Lamb, Helen | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 16:03 | |
| | | | | | | | Scan File 222847 | |
| 01/26/2013 | | | REPRO | 49.00 | 0.20 | 9.80 | REPRODUCTION | 29420754 |
| 02/28/2013 | | | | 49.00 | 0.10 | 4.90 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:05 | |
| | | | | | | | Scan File 222848 | |
| 01/26/2013 | | | REPRO | 47.00 | 0.20 | 9.40 | REPRODUCTION | 29420755 |
| 02/28/2013 | | | | 47.00 | 0.10 | 4.70 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:06 | |
| | | | | | | | Scan File 222849 | |
| 01/27/2013 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 29420759 |
| 02/28/2013 | | | | 26.00 | 0.10 | 2.60 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 15:11 | |
| | | | | | | | Scan File 222878 | |
| 01/27/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29420760 |
| 02/28/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Finnegan, John F. | |
| | | | | | | | Time of Day: (H:M:S): 11:13 | |
| | | | | | | | Scan File 222872 | |
| 01/27/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29420761 |
| 02/28/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Finnegan, John F. | |
| | | | | | | | Time of Day: (H:M:S): 14:45 | |
| | | | | | | | Scan File 222877 | |
| 01/27/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29424531 |
| 02/28/2013 | | | | 4.00 | 0.10 | 0.40 | 868482 | |
| | | | | | | | Nasef, Christine | |
| | | | | | | | 5218257 | |
| | | | | | | | Print | |
| 01/27/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29424532 |
| 02/28/2013 | | | | 7.00 | 0.10 | 0.70 | 868483 | |
| | | | | | | | Nasef, Christine | |
| | | | | | | | 4968429 | |
| | | | | | | | Print | |
| 01/27/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29424576 |
| 02/28/2013 | | | | 9.00 | 0.10 | 0.90 | 868481 | |
| | | | | | | | Nasef, Christine | |
| | | | | | | | 5254134 | |
| | | | | | | | Print | |
| 01/27/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29420177 |
| 02/28/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:07 | |
| | | | | | | | 222929 | |
| 01/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29420178 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:49 | |
| | | | | | | | 222931 | |
| 01/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29420179 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:05 | |
| | | | | | | | 222932 | |
| 01/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29420180 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:57 | |
| | | | | | | | 222933 | |
| 01/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29420181 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:59 | |
| | | | | | | | 222934 | |
| 01/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29420182 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:10 | |
| | | | | | | | 222938 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/27/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29420183 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:46 | |
| | | | | | | | 222941 | |
| 01/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29420184 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:55 | |
| | | | | | | | 222942 | |
| 01/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29420185 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Finnegan, John F. | |
| | | | | | | | Time of Day: (H:M:S): 11:10 | |
| | | | | | | | 222928 | |
| 01/27/2013 | | | REPRO | 80.00 | 0.20 | 16.00 | REPRODUCTION | 20430685 |
| 02/28/2013 | | | | 80.00 | 0.10 | 8.00 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201301181 | |
| 01/28/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29424603 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | 868696 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5173214 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424604 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868712 | |
| | | | | | | | Klens-Bigman, Deborah | |
| | | | | | | | 5254807 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424605 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868722 | |
| | | | | | | | Klens-Bigman, Deborah | |
| | | | | | | | 5254807 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424606 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868743 | |
| | | | | | | | Klens-Bigman, Deborah | |
| | | | | | | | 5254807 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424577 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868644 | |
| | | | | | | | Cohen, Denise | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424578 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868645 | |
| | | | | | | | Cohen, Denise | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424579 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868647 | |
| | | | | | | | Cohen, Denise | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424580 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868897 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990463 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424581 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868905 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990463 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424582 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868978 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424583 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 869148 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5251396 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424584 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 869150 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5251396 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424585 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 869237 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4991440 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424586 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 869244 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4991440 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424587 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 869245 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5252957 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424588 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 869254 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5251398 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424589 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 869256 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990463 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424590 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 869264 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990463 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424591 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 869265 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990463 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424592 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 869266 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990463 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424593 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 869268 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990463 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29424594 |
| 02/28/2013 | | | | 13.00 | 0.10 | 1.30 | 868940 | |
| | | | | | | | Klens-Bigman, Deborah | |
| | | | | | | | 5254134 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/28/2013 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29424595 |
| 02/28/2013 | | | | 13.00 | 0.10 | 1.30 | 868941 | |
| | | | | | | | Klens-Bigman, Deborah | |
| | | | | | | | 5254134 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29424596 |
| 02/28/2013 | | | | 13.00 | 0.10 | 1.30 | 868943 | |
| | | | | | | | Klens-Bigman, Deborah | |
| | | | | | | | 5254134 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29424597 |
| 02/28/2013 | | | | 13.00 | 0.10 | 1.30 | 868951 | |
| | | | | | | | Klens-Bigman, Deborah | |
| | | | | | | | 5254134 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29424598 |
| 02/28/2013 | | | | 10.00 | 0.10 | 1.00 | 868654 | |
| | | | | | | | Klens-Bigman, Deborah | |
| | | | | | | | 5254134 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29424599 |
| 02/28/2013 | | | | 12.00 | 0.10 | 1.20 | 868304 | |
| | | | | | | | Klens-Bigman, Deborah | |
| | | | | | | | 5254134 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29424600 |
| 02/28/2013 | | | | 9.00 | 0.10 | 0.90 | 868486 | |
| | | | | | | | Nasef, Christine | |
| | | | | | | | 5254134 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424601 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868269 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5752957 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 56.00 | 0.20 | 11.20 | REPRODUCTION | 29424533 |
| 02/28/2013 | | | | 56.00 | 0.10 | 5.60 | 868910 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5093522 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29424534 |
| 02/28/2013 | | | | 4.00 | 0.10 | 0.40 | 868485 | |
| | | | | | | | Nasef, Christine | |
| | | | | | | | 5216257 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29424535 |
| 02/28/2013 | | | | 4.00 | 0.10 | 0.40 | 868487 | |
| | | | | | | | Nasef, Christine | |
| | | | | | | | 5216257 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29424536 |
| 02/28/2013 | | | | 7.00 | 0.10 | 0.70 | 868488 | |
| | | | | | | | Nasef, Christine | |
| | | | | | | | 4966429 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29424537 |
| 02/28/2013 | | | | 4.00 | 0.10 | 0.40 | 868546 | |
| | | | | | | | Fernandes, Jacinta | |
| | | | | | | | 5216257 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424538 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868740 | |
| | | | | | | | Klens-Bigman, Deborah | |
| | | | | | | | 5254867 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424539 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868745 | |
| | | | | | | | Klens-Bigman, Deborah | |
| | | | | | | | 5254867 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424540 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868749 | |
| | | | | | | | Klens-Bigman, Deborah | |
| | | | | | | | 5254867 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29424541 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 868750 | |
| | | | | | | | Klens-Bigman, Deborah | |
| | | | | | | | 5254867 | |
| | | | | | | | Print | |
| 01/28/2013 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29422348 |
| 02/28/2013 | | | | 15.00 | 0.10 | 1.50 | User Name: Klens-Bigman, Deborah | |
| | | | | | | | Time of Day: (H:M:S): 16:00 | |
| | | | | | | | 224001 | |
| 01/28/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29422349 |
| 02/28/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:12 | |
| | | | | | | | 224007 | |
| 01/28/2013 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29422350 |
| 02/28/2013 | | | | 18.00 | 0.10 | 1.80 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:05 | |
| | | | | | | | 224038 | |
| 01/28/2013 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 29422351 |
| 02/28/2013 | | | | 17.00 | 0.10 | 1.70 | User Name: Cassara, Cathy | |
| | | | | | | | Time of Day: (H:M:S): 10:10 | |
| | | | | | | | 223838 | |
| 01/28/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29422352 |
| 02/28/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Bethell, Blake | |
| | | | | | | | Time of Day: (H:M:S): 17:11 | |
| | | | | | | | 224028 | |
| 01/28/2013 | | | REPRO | 1.00 | 1.00 | 1.00 | REPRODUCTION | 29422353 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Tushe, Isida | |
| | | | | | | | Time of Day: (H:M:S): 18:05 | |
| | | | | | | | 224040 | |
| 01/28/2013 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29422354 |
| 02/28/2013 | | | | 19.00 | 0.10 | 1.90 | User Name: Rodriguez, Evette M. | |
| | | | | | | | Time of Day: (H:M:S): 19:00 | |
| | | | | | | | 224049 | |
| 01/28/2013 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29422355 |
| 02/28/2013 | | | | 19.00 | 0.10 | 1.90 | User Name: Rodriguez, Evette M. | |
| | | | | | | | Time of Day: (H:M:S): 19:03 | |
| | | | | | | | 224050 | |
| 01/28/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29422358 |
| 02/28/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Finnegan, John F. | |
| | | | | | | | Time of Day: (H:M:S): 12:30 | |
| | | | | | | | 223931 | |
| 01/28/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29422575 |
| 02/28/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:17 | |
| | | | | | | | Scan File 223063 | |
| 01/28/2013 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29422578 |
| 02/28/2013 | | | | 15.00 | 0.10 | 1.50 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:57 | |
| | | | | | | | Scan File 223085 | |
| 01/28/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29422577 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/28/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Bethell, Blake | |
| | | | | | | | Time of Day: (H:M:S): 17:19 | |
| | | | | | | | Scan File 223138 | |
| 01/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29422576 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 20:12 | |
| | | | | | | | Scan File 223182 | |
| 01/28/2013 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29422579 |
| 02/28/2013 | | | | 18.00 | 0.10 | 1.80 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 14:30 | |
| | | | | | | | Scan File 223047 | |
| 01/28/2013 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29422580 |
| 02/28/2013 | | | | 18.00 | 0.10 | 1.80 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 16:52 | |
| | | | | | | | Scan File 223127 | |
| 01/29/2013 | | | REPRO | 238.00 | 0.20 | 47.60 | REPRODUCTION | 29426338 |
| 02/28/2013 | | | | 238.00 | 0.10 | 23.80 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:08 | |
| | | | | | | | 225110 | |
| 01/29/2013 | | | REPRO | 241.00 | 0.20 | 48.20 | REPRODUCTION | 29426339 |
| 02/28/2013 | | | | 241.00 | 0.10 | 24.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:30 | |
| | | | | | | | 225111 | |
| 01/29/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29426340 |
| 02/28/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 20:05 | |
| | | | | | | | 225116 | |
| 01/29/2013 | | | REPRO | 2000.00 | 0.20 | 400.00 | REPRODUCTION | 29426341 |
| 02/28/2013 | | | | 2000.00 | 0.10 | 200.00 | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 20:57 | |
| | | | | | | | 225123 | |
| 01/29/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29426342 |
| 02/28/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Dunn, Vincent | |
| | | | | | | | Time of Day: (H:M:S): 11:45 | |
| | | | | | | | 224975 | |
| 01/29/2013 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 29426343 |
| 02/28/2013 | | | | 24.00 | 0.10 | 2.40 | User Name: Dunn, Vincent | |
| | | | | | | | Time of Day: (H:M:S): 20:59 | |
| | | | | | | | 225124 | |
| 01/29/2013 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION | 29426556 |
| 02/28/2013 | | | | 48.00 | 0.10 | 4.80 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:00 | |
| | | | | | | | Scan File 224327 | |
| 01/29/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29426557 |
| 02/28/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Gayda, Robert J. | |
| | | | | | | | Time of Day: (H:M:S): 14:26 | |
| | | | | | | | Scan File 224218 | |
| 01/29/2013 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION | 29426558 |
| 02/28/2013 | | | | 48.00 | 0.10 | 4.80 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:58 | |
| | | | | | | | Scan File 224326 | |
| 01/29/2013 | | | REPRO | 49.00 | 0.20 | 9.80 | REPRODUCTION | 29426559 |
| 02/28/2013 | | | | 49.00 | 0.10 | 4.90 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:01 | |
| | | | | | | | Scan File 224328 | |
| 01/29/2013 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION | 29426560 |
| 02/28/2013 | | | | 48.00 | 0.10 | 4.80 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:03 | |
| | | | | | | | Scan File 224329 | |
| 01/29/2013 | | | REPRO | 49.00 | 0.20 | 9.80 | REPRODUCTION | 29426561 |
| 02/28/2013 | | | | 49.00 | 0.10 | 4.90 | User Name: Lamb, Helen | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 19:04 | |
| | | | | | | | Scan File 224330 | |
| 01/29/2013 | | | REPRO | 47.00 | 0.20 | 9.40 | REPRODUCTION | 29426562 |
| 02/28/2013 | | | | 47.00 | 0.10 | 4.70 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:05 | |
| | | | | | | | Scan File 224331 | |
| 01/29/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29426563 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Cassara, Cathy | |
| | | | | | | | Time of Day: (H:M:S): 09:41 | |
| | | | | | | | Scan File 224086 | |
| 01/29/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29426564 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Cassara, Cathy | |
| | | | | | | | Time of Day: (H:M:S): 09:52 | |
| | | | | | | | Scan File 224095 | |
| 01/29/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29426565 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Cassara, Cathy | |
| | | | | | | | Time of Day: (H:M:S): 08:38 | |
| | | | | | | | Scan File 224077 | |
| 01/29/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29426566 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | Scan File 224135 | |
| 01/29/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29426567 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | Scan File 224137 | |
| 01/29/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29426568 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Moloney, Lori F. | |
| | | | | | | | Time of Day: (H:M:S): 13:43 | |
| | | | | | | | Scan File 224192 | |
| 01/29/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29426569 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Moloney, Lori F. | |
| | | | | | | | Time of Day: (H:M:S): 13:44 | |
| | | | | | | | Scan File 224194 | |
| 01/29/2013 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 29430149 |
| 02/28/2013 | | | | 25.00 | 0.10 | 2.50 | 869688 | |
| | | | | | | | Sebring, Adrienne | |
| | | | | | | | 5069404 | |
| | | | | | | | Print | |
| 01/29/2013 | | | REPRO | 61.00 | 0.20 | 12.20 | REPRODUCTION | 29430150 |
| 02/28/2013 | | | | 61.00 | 0.10 | 6.10 | 869844 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5093522 | |
| | | | | | | | Print | |
| 01/29/2013 | | | REPRO | 61.00 | 0.20 | 12.20 | REPRODUCTION | 29430151 |
| 02/28/2013 | | | | 61.00 | 0.10 | 6.10 | 869848 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5093522 | |
| | | | | | | | Print | |
| 01/29/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29430155 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 869557 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 01/29/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29430156 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 869413 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4881456 | |
| | | | | | | | Print | |
| 01/29/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29430157 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 869451 | |
| | | | | | | | Perdue, Lynn | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 01/29/2013 | | | REPRO | 7274.00 | 0.20 | 1,454.80 | REPRODUCTION | 29436079 |
| 02/28/2013 | | | | 7274.00 | 0.10 | 727.40 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201302018 | |
| 01/30/2013 | | | REPRO | 1432.00 | 0.20 | 286.40 | REPRODUCTION | 29436080 |
| 02/28/2013 | | | | 1432.00 | 0.10 | 143.20 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201302019 | |
| 01/30/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29430158 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 870458 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 01/30/2013 | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION | 29430152 |
| 02/28/2013 | | | | 64.00 | 0.10 | 6.40 | 870718 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5093522 | |
| | | | | | | | Print | |
| 01/30/2013 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29430153 |
| 02/28/2013 | | | | 20.00 | 0.10 | 2.00 | 870079 | |
| | | | | | | | Basile, Marina | |
| | | | | | | | 5254533 | |
| | | | | | | | Print | |
| 01/30/2013 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29430154 |
| 02/28/2013 | | | | 20.00 | 0.10 | 2.00 | 870416 | |
| | | | | | | | Basile, Marina | |
| | | | | | | | 5254533 | |
| | | | | | | | Print | |
| 01/30/2013 | | | REPRO | 105.00 | 0.20 | 21.00 | REPRODUCTION | 29427015 |
| 02/28/2013 | | | | 105.00 | 0.10 | 10.50 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:20 | |
| | | | | | | | 226380 | |
| 01/30/2013 | | | REPRO | 462.00 | 0.20 | 92.40 | REPRODUCTION | 29427016 |
| 02/28/2013 | | | | 462.00 | 0.10 | 46.20 | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 19:14 | |
| | | | | | | | 226413 | |
| 01/30/2013 | | | REPRO | 289.00 | 0.20 | 57.80 | REPRODUCTION | 29427017 |
| 02/28/2013 | | | | 289.00 | 0.10 | 28.90 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:31 | |
| | | | | | | | 226414 | |
| 01/30/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29427018 |
| 02/28/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Cassara, Cathy | |
| | | | | | | | Time of Day: (H:M:S): 14:47 | |
| | | | | | | | 226339 | |
| 01/30/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29427019 |
| 02/28/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 15:44 | |
| | | | | | | | 226359 | |
| 01/30/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29427020 |
| 02/28/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 16:26 | |
| | | | | | | | 226379 | |
| 01/30/2013 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 29427021 |
| 02/28/2013 | | | | 21.00 | 0.10 | 2.10 | User Name: Dunn, Vincent | |
| | | | | | | | Time of Day: (H:M:S): 12:48 | |
| | | | | | | | 226306 | |
| 01/30/2013 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 29427022 |
| 02/28/2013 | | | | 22.00 | 0.10 | 2.20 | User Name: Dunn, Vincent | |
| | | | | | | | Time of Day: (H:M:S): 20:19 | |
| | | | | | | | 226417 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/30/2013 | | | REPRO | 2355.00 | 0.20 | 471.00 | REPRODUCTION | 29427023 |
| 02/28/2013 | | | | 2355.00 | 0.10 | 235.50 | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 17:25 | |
| | | | | | | | 226409 | |
| 01/30/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29427233 |
| 02/28/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:43 | |
| | | | | | | | Scan File 225178 | |
| 01/30/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29427234 |
| 02/28/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Crayton, Emily | |
| | | | | | | | Time of Day: (H:M:S): 15:48 | |
| | | | | | | | Scan File 225305 | |
| 01/30/2013 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29427235 |
| 02/28/2013 | | | | 15.00 | 0.10 | 1.50 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:26 | |
| | | | | | | | Scan File 225401 | |
| 01/30/2013 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 29427236 |
| 02/28/2013 | | | | 36.00 | 0.10 | 3.60 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:51 | |
| | | | | | | | Scan File 225456 | |
| 01/30/2013 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 29427237 |
| 02/28/2013 | | | | 41.00 | 0.10 | 4.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:52 | |
| | | | | | | | Scan File 225457 | |
| 01/30/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29427238 |
| 02/28/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Cassara, Cathy | |
| | | | | | | | Time of Day: (H:M:S): 14:46 | |
| | | | | | | | Scan File 225307 | |
| 01/30/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29427239 |
| 02/28/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Cassara, Cathy | |
| | | | | | | | Time of Day: (H:M:S): 14:46 | |
| | | | | | | | Scan File 225308 | |
| 01/31/2013 | | | REPRO | 77.00 | 0.20 | 15.40 | REPRODUCTION | 29428170 |
| 02/28/2013 | | | | 77.00 | 0.10 | 7.70 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:35 | |
| | | | | | | | 227541 | |
| 01/31/2013 | | | REPRO | 77.00 | 0.20 | 15.40 | REPRODUCTION | 29428171 |
| 02/28/2013 | | | | 77.00 | 0.10 | 7.70 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:25 | |
| | | | | | | | 227591 | |
| 01/31/2013 | | | REPRO | 66.00 | 0.20 | 13.20 | REPRODUCTION | 29428172 |
| 02/28/2013 | | | | 66.00 | 0.10 | 6.60 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:06 | |
| | | | | | | | 227641 | |
| 01/31/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29428173 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:53 | |
| | | | | | | | 227658 | |
| 01/31/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29428174 |
| 02/28/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:05 | |
| | | | | | | | 227662 | |
| 01/31/2013 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION | 29428501 |
| 02/28/2013 | | | | 38.00 | 0.10 | 3.80 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:03 | |
| | | | | | | | Scan File 226441 | |
| 01/31/2013 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 29428502 |
| 02/28/2013 | | | | 41.00 | 0.10 | 4.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:05 | |
| | | | | | | | Scan File 226442 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/31/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29428503 |
| 02/28/2013 | | | | 11.00 | 0.10 | 1.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14.07 | |
| | | | | | | | Scan File 226609 | |
| 01/31/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29428504 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Cassara, Cathy | |
| | | | | | | | Time of Day: (H:M:S): 14:40 | |
| | | | | | | | Scan File 226635 | |
| 01/31/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29428505 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 16:51 | |
| | | | | | | | Scan File 226747 | |
| 01/31/2013 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29428506 |
| 02/28/2013 | | | | 16.00 | 0.10 | 1.60 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 17:30 | |
| | | | | | | | Scan File 226752 | |
| 01/31/2013 | | | REPRO | 710.00 | 0.20 | 142.00 | REPRODUCTION | 29436081 |
| 02/28/2013 | | | | 710.00 | 0.10 | 71.00 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201302006 | |
| 01/31/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29436082 |
| 02/28/2013 | | | | 4.00 | 0.10 | 0.40 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201302020 | |
| 01/31/2013 | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION | 29443751 |
| 02/28/2013 | | | | 64.00 | 0.10 | 6.40 | 871253 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5093522 | |
| | | | | | | | Print | |
| 01/31/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443752 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 871264 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5093522 | |
| | | | | | | | Print | |
| 01/31/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443753 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 871268 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5093522 | |
| | | | | | | | Print | |
| 01/31/2013 | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION | 29443754 |
| 02/28/2013 | | | | 64.00 | 0.10 | 6.40 | 871269 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5093522 | |
| | | | | | | | Print | |
| 01/31/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443755 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 871275 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5093522 | |
| | | | | | | | Print | |
| 01/31/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443756 |
| 02/28/2013 | | | | 1.00 | 0.10 | 0.10 | 871282 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5093522 | |
| | | | | | | | Print | |
| 01/31/2013 | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION | 29443757 |
| 02/28/2013 | | | | 64.00 | 0.10 | 6.40 | 871284 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5093522 | |
| | | | | | | | Print | |
| 01/31/2013 | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION | 29443758 |
| 02/28/2013 | | | | 64.00 | 0.10 | 6.40 | 871170 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5093522 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Print | |
| 01/31/2013 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29443759 |
| 02/28/2013 | | | | 20.00 | 0.10 | 2.00 | 870916 | |
| | | | | | | | Basile, Marina | |
| | | | | | | | 5254533 | |
| | | | | | | | Print | |
| | | BILLED TOTALS: WORK: | | | | 25,237.80 | 411 records | |
| | | BILLED TOTALS: BILL: | | | | 11,944.70 | | |
| | | GRAND TOTAL: WORK: | | | | 25,237.80 | 411 records | |
| | | GRAND TOTAL: BILL: | | | | 11,944.70 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/13/2012<br>02/28/2013 | | | TEL | 192.00<br>192.00 | 0.04<br>0.04 | 7.40<br>7.40 | TELEPHONE CHARGES<br>CALLER: Meghan Towers<br>CNCT : 192<br>NUMBER of CALLERS:: 4<br>TIME of DAY: 09.26 | 29421306 |
| 11/13/2012<br>02/28/2013 | | | TEL | 803.00<br>803.00 | 0.04<br>0.04 | 30.94<br>30.94 | TELEPHONE CHARGES CALLER: Michael Distefano<br>CNCT : 803 NUMBER of CALLERS:: 9 TIME of DAY:<br>16:21 | 29421334 |
| 11/14/2012<br>02/26/2013 | | | TEL | 272.00<br>272.00 | 0.04<br>0.04 | 10.48<br>10.48 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>272 NUMBER of CALLERS:: 5 TIME of DAY: 13:54 | 29421363 |
| 11/14/2012<br>02/26/2013 | | | TEL | 70.00<br>70.00 | 0.04<br>0.04 | 2.70<br>2.70 | TELEPHONE CHARGES CALLER: Robert Kirby CNC<br>70 NUMBER of CALLERS:: 3 TIME of DAY: 10:29 | 29421366 |
| 11/15/2012<br>02/28/2013 | | | TEL | 82.00<br>82.00 | 0.04<br>0.04 | 3.16<br>3.16 | TELEPHONE CHARGES CALLER: John F. Finnegan<br>: 82 NUMBER of CALLERS:: 3 TIME of DAY: 10:51 | 29421381 |
| 11/15/2012<br>02/28/2013 | | | TEL | 215.00<br>215.00 | 0.04<br>0.04 | 8.28<br>8.28 | TELEPHONE CHARGES CALLER: Michael Distefano<br>CNCT : 215 NUMBER of CALLERS:: 4 TIME of DAY:<br>15:55 | 29421383 |
| 11/15/2012<br>02/28/2013 | | | TEL | 293.00<br>293.00 | 0.04<br>0.04 | 11.29<br>11.29 | TELEPHONE CHARGES CALLER: Marc D. Ashley C<br>293 NUMBER of CALLERS:: 4 TIME of DAY: 11:28 | 29421368 |
| 11/15/2012<br>02/28/2013 | | | TEL | 99.00<br>99.00 | 0.04<br>0.04 | 3.82<br>3.82 | TELEPHONE CHARGES CALLER: Seven Rivera CNC<br>99 NUMBER of CALLERS:: 5 TIME of DAY: 09:42 | 29421385 |
| 11/15/2012<br>02/28/2013 | | | TEL | 99.00<br>99.00 | 0.04<br>0.04 | 3.82<br>3.82 | TELEPHONE CHARGES CALLER: Marjorie M. Glov<br>CNCT : 99 NUMBER of CALLERS:: 5 TIME of DAY:<br>14:58 | 29421396 |
| 11/18/2012<br>02/28/2013 | | | TEL | 262.00<br>262.00 | 0.04<br>0.04 | 10.10<br>10.10 | TELEPHONE CHARGES CALLER: Elizabeth M. Mil<br>CNCT : 262 NUMBER of CALLERS:: 6 TIME of DAY:<br>13:24 | 29421424 |
| 11/19/2012<br>02/28/2013 | | | TEL | 260.00<br>260.00 | 0.04<br>0.04 | 10.02<br>10.02 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>260 NUMBER of CALLERS:: 6 TIME of DAY: 16:54 | 29421431 |
| 11/19/2012<br>02/28/2013 | | | TEL | 512.00<br>512.00 | 0.04<br>0.04 | 19.73<br>19.73 | TELEPHONE CHARGES CALLER: Marc D. Ashley C<br>512 NUMBER of CALLERS:: 9 TIME of DAY: 14:28 | 29421432 |
| 11/19/2012<br>02/28/2013 | | | TEL | 49.00<br>49.00 | 0.04<br>0.04 | 1.89<br>1.89 | TELEPHONE CHARGES CALLER: Scott D. Berson<br>: 49 NUMBER of CALLERS:: 3 TIME of DAY: 15:56 | 29421443 |
| 11/19/2012<br>02/28/2013 | | | TEL | 548.00<br>548.00 | 0.04<br>0.04 | 21.13<br>21.13 | TELEPHONE CHARGES CALLER: Elizabeth M. Mil<br>CNCT : 548 NUMBER of CALLERS:: 11 TIME of DAY:<br>12:16 | 29421446 |
| 11/21/2012<br>02/28/2013 | | | TEL | 206.00<br>206.00 | 0.04<br>0.04 | 7.94<br>7.94 | TELEPHONE CHARGES CALLER: Zachary Levin CN<br>206 NUMBER of CALLERS:: 3 TIME of DAY: 10:56 | 29421482 |
| 11/21/2012<br>02/28/2013 | | | TEL | 135.00<br>135.00 | 0.04<br>0.04 | 5.20<br>5.20 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>135 NUMBER of CALLERS:: 3 TIME of DAY: 11:04 | 29421483 |
| 11/27/2012<br>02/28/2013 | | | TEL | 279.00<br>279.00 | 0.04<br>0.04 | 10.75<br>10.75 | TELEPHONE CHARGES<br>CALLER: Meghan Towers<br>CNCT : 279<br>NUMBER of CALLERS:: 6<br>TIME of DAY: 09:55 | 29421307 |
| 11/28/2012<br>02/28/2013 | | | TEL | 159.00<br>159.00 | 0.04<br>0.04 | 6.13<br>6.13 | TELEPHONE CHARGES<br>CALLER: Meghan Towers<br>CNCT : 159<br>NUMBER of CALLERS:: 4<br>TIME of DAY: 13:56 | 29421308 |
| 11/29/2012<br>02/28/2013 | | | TEL | 147.00<br>147.00 | 0.04<br>0.04 | 5.66<br>5.66 | TELEPHONE CHARGES<br>CALLER: William Greeson<br>CNCT : 147<br>NUMBER of CALLERS:: 4<br>TIME of DAY: 17:12 | 29421302 |
| 12/02/2012<br>02/28/2013 | | | TEL | 169.00<br>169.00 | 0.04<br>0.04 | 6.15<br>6.15 | TELEPHONE CHARGES CALLER: Carey G. Child C<br>169 NUMBER of CALLERS:: 5 TIME of DAY: 16:58 | 29421584 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/03/2012<br>02/28/2013 | | | TEL | 200.00<br>200.00 | 0.04<br>0.04 | 7.71<br>7.71 | TELEPHONE CHARGES CALLER: Michael Distefano<br>CNCT : 200 NUMBER of CALLERS:: 2 TIME of DAY:<br>12:58 | 29421502 |
| 12/03/2012<br>02/28/2013 | | | TEL | 872.00<br>872.00 | 0.04<br>0.04 | 33.60<br>33.60 | TELEPHONE CHARGES<br>CALLER: Elizabeth M. Miller<br>CNCT : 872<br>NUMBER of CALLERS:: 6<br>TIME of DAY: 14:57 | 29421303 |
| 12/05/2012<br>02/28/2013 | | | TEL | 284.00<br>284.00 | 0.04<br>0.04 | 10.94<br>10.94 | TELEPHONE CHARGES<br>CALLER: Meghan Towers<br>CNCT : 284<br>NUMBER of CALLERS:: 5<br>TIME of DAY: 13:55 | 29421309 |
| 12/06/2012<br>02/28/2013 | | | TEL | 522.00<br>522.00 | 0.04<br>0.04 | 20.11<br>20.11 | TELEPHONE CHARGES<br>CALLER: Meghan Towers<br>CNCT : 522<br>NUMBER of CALLERS:: 5<br>TIME of DAY: 11:54 | 29421310 |
| 12/07/2012<br>02/28/2013 | | | TEL | 112.00<br>112.00 | 0.04<br>0.04 | 4.31<br>4.31 | TELEPHONE CHARGES<br>CALLER: Elizabeth M. Miller<br>CNCT : 112<br>NUMBER of CALLERS:: 4<br>TIME of DAY: 16:11 | 29421304 |
| 12/10/2012<br>02/28/2013 | | | TEL | 9.00<br>9.00 | 0.04<br>0.04 | 0.35<br>0.35 | TELEPHONE CHARGES CALLER: Marc D. Ashley C<br>9 NUMBER of CALLERS:: 2 TIME of DAY: 17:30 | 29421678 |
| 12/11/2012<br>02/28/2013 | | | TEL | 170.00<br>170.00 | 0.04<br>0.04 | 6.55<br>6.55 | TELEPHONE CHARGES<br>CALLER: Meghan Towers<br>CNCT : 170<br>NUMBER of CALLERS:: 4<br>TIME of DAY: 09:55 | 29421311 |
| 12/12/2012<br>02/28/2013 | | | TEL | 94.00<br>94.00 | 0.04<br>0.04 | 3.62<br>3.62 | TELEPHONE CHARGES<br>CALLER: Meghan Towers<br>CNCT : 94<br>NUMBER of CALLERS:: 3<br>TIME of DAY: 13:56 | 29421312 |
| 12/12/2012<br>02/28/2013 | | | TEL | 264.00<br>264.00 | 0.04<br>0.04 | 10.17<br>10.17 | TELEPHONE CHARGES<br>CALLER: Marc D. Ashley<br>CNCT : 264<br>NUMBER of CALLERS:: 5<br>TIME of DAY: 12:28 | 29421305 |
| 12/12/2012<br>02/28/2013 | | | TEL | 140.00<br>140.00 | 0.04<br>0.04 | 5.40<br>5.40 | TELEPHONE CHARGES CALLER: Seven Rivera CNC<br>140 NUMBER of CALLERS:: 3 TIME of DAY: 13:28 | 29421711 |
| 12/12/2012<br>02/28/2013 | | | TEL | 312.00<br>312.00 | 0.04<br>0.04 | 12.02<br>12.02 | TELEPHONE CHARGES<br>CALLER: Marc Roitman<br>CNCT : 312<br>NUMBER of CALLERS:: 5<br>TIME of DAY: 10:56 | 29421301 |
| 12/13/2012<br>02/28/2013 | | | TEL | 1.00<br>1.00 | 107.10<br>107.10 | 107.10<br>107.10 | TELEPHONE CHARGES CALLER: Howard Seife CNC<br>NUMBER of CALLERS:: 0 TIME of DAY: 00:00 | 29421722 |
| 12/13/2012<br>02/28/2013 | | | TEL | 156.00<br>156.00 | 0.04<br>0.04 | 5.94<br>5.94 | TELEPHONE CHARGES CALLER: Michael Distefano<br>CNCT : 156 NUMBER of CALLERS:: 5 TIME of DAY:<br>1058 | 29421897 |
| 12/13/2012<br>02/28/2013 | | | TEL | 115.00<br>115.00 | 0.04<br>0.04 | 4.39<br>4.39 | TELEPHONE CHARGES CALLER: Scott D. Berson<br>: 115 NUMBER of CALLERS:: 3 TIME of DAY: 1028 | 29421898 |
| 12/13/2012<br>02/28/2013 | | | TEL | 108.00<br>108.00 | 0.04<br>0.04 | 4.12<br>4.12 | TELEPHONE CHARGES CALLER: Douglas E. Deuts<br>CNCT : 108 NUMBER of CALLERS:: 3 | 29421904 |
| 12/13/2012<br>02/28/2013 | | | TEL | 1.00<br>1.00 | 107.10<br>107.10 | 107.10<br>107.10 | TELEPHONE CHARGES CALLER: Howard Seife CNC<br>NUMBER of CALLERS:: 0 TIME of DAY: 00:00 | 29426607 |
| 12/13/2012 | | | TEL | 1.00 | 107.10 | 107.10 | TELEPHONE CHARGES CALLER: Howard Seife CNC | 29426608 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/28/2013 | | | | 1.00 | 107.10 | 107.10 | NUMBER of CALLERS:: 0 TIME of DAY: 00:00 | |
| 12/14/2012<br>02/28/2013 | | | TEL | 104.00<br>104.00 | 0.04<br>0.04 | 3.98<br>3.98 | TELEPHONE CHARGES CALLER: Michael Distefano<br>CNCT : 104 NUMBER of CALLERS:: 2 TIME of DAY: | 29421928 |
| 12/16/2012<br>02/28/2013 | | | TEL | 142.00<br>142.00 | 0.04<br>0.04 | 5.42<br>5.42 | TELEPHONE CHARGES CALLER: Zachary Levin CN<br>142 NUMBER of CALLERS:: 4 | 29421938 |
| 12/18/2012<br>02/28/2013 | | | TEL | 160.00<br>160.00 | 0.04<br>0.04 | 6.10<br>6.10 | TELEPHONE CHARGES<br>CALLER: Meghan Towers<br>CNCT : 160<br>NUMBER of CALLERS:: 3<br>TIME of DAY: 0955 | 29421879 |
| 12/19/2012<br>02/28/2013 | | | TEL | 118.00<br>118.00 | 0.04<br>0.04 | 4.50<br>4.50 | TELEPHONE CHARGES<br>CALLER: Meghan Towers<br>CNCT : 118<br>NUMBER of CALLERS:: 3<br>TIME of DAY: 1356 | 29421880 |
| 12/19/2012<br>02/28/2013 | | | TEL | 254.00<br>254.00 | 0.04<br>0.04 | 9.69<br>9.69 | TELEPHONE CHARGES<br>CALLER: Bonnie Dye<br>CNCT : 254<br>NUMBER of CALLERS:: 4<br>TIME of DAY: 0959 | 29421881 |
| 12/20/2012<br>02/28/2013 | | | TEL | 401.00<br>401.00 | 0.04<br>0.04 | 15.30<br>15.30 | TELEPHONE CHARGES<br>CALLER: Elizabeth M. Miller<br>CNCT : 401<br>NUMBER of CALLERS:: 6<br>TIME of DAY: 1650 | 29421875 |
| 12/20/2012<br>02/28/2013 | | | TEL | 272.00<br>272.00 | 0.04<br>0.04 | 10.37<br>10.37 | TELEPHONE CHARGES CALLER: Michael Distefano<br>CNCT : 272 NUMBER of CALLERS:: 3 TIME of DAY:<br>1557 | 29422001 |
| 12/21/2012<br>02/28/2013 | | | TEL | 50.00<br>50.00 | 0.04<br>0.04 | 1.91<br>1.91 | TELEPHONE CHARGES CALLER: Elizabeth M. Mil<br>CNCT : 50 NUMBER of CALLERS:: 2 TIME of DAY:<br>0930 | 29422024 |
| 12/21/2012<br>02/28/2013 | | | TEL | 3932.00<br>3932.00 | 0.04<br>0.04 | 149.99<br>149.99 | TELEPHONE CHARGES<br>CALLER: Meghan Towers<br>CNCT : 3932<br>NUMBER of CALLERS:: 22<br>TIME of DAY: 0950 | 29421873 |
| 12/24/2012<br>02/28/2013 | | | TEL | 130.00<br>130.00 | 0.04<br>0.04 | 4.96<br>4.96 | TELEPHONE CHARGES CALLER: N. Theodore Zink<br>130 NUMBER of CALLERS:: 4 TIME of DAY: 1057 | 29422052 |
| 12/27/2012<br>02/28/2013 | | | TEL | 110.00<br>110.00 | 0.04<br>0.04 | 4.19<br>4.19 | TELEPHONE CHARGES CALLER: Michael Distefano<br>CNCT : 110 NUMBER of CALLERS:: 3 TIME of DAY:<br>1557 | 29422076 |
| 12/27/2012<br>02/28/2013 | | | TEL | 210.00<br>210.00 | 0.04<br>0.04 | 8.01<br>8.01 | TELEPHONE CHARGES<br>CALLER: Meghan Towers<br>CNCT : 210<br>NUMBER of CALLERS:: 5<br>TIME of DAY: 1356 | 29421882 |
| 01/02/2013<br>02/28/2013 | | | TEL | 199.00<br>199.00 | 0.04<br>0.04 | 7.59<br>7.59 | TELEPHONE CHARGES<br>CALLER: Meghan Towers<br>CNCT : 199<br>NUMBER of CALLERS:: 0<br>TIME of DAY: 1355 | 29421883 |
| 01/02/2013<br>02/28/2013 | | | TEL | 385.00<br>385.00 | 0.04<br>0.04 | 14.69<br>14.69 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>385 NUMBER of CALLERS:: 4 TIME of DAY: 1028 | 29422103 |
| 01/02/2013<br>02/28/2013 | | | TEL | 3.00<br>3.00 | 0.02<br>0.02 | 0.07<br>0.07 | TELEPHONE CHARGES EXT: 265364 CNCT: 3 TIME of<br>DAY: (H:M:S): 11:36 | 29400918 |
| 01/02/2013<br>02/28/2013 | | | TEL | 51.00<br>51.00 | 0.02<br>0.02 | 1.17<br>1.17 | TELEPHONE CHARGES EXT: 265126 CNCT: 51 TIME of<br>DAY: (H:M:S): 15:37 | 29400919 |
| 01/03/2013<br>02/28/2013 | | | TEL | 1.00<br>1.00 | 0.04<br>0.04 | 0.04<br>0.04 | TELEPHONE CHARGES EXT: 265526 CNCT: 1 TIME of<br>DAY: (H:M:S): 14:48 | 29401018 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/03/2013<br>02/28/2013 | | | TEL | 31.00<br>31.00 | 0.02<br>0.02 | 0.71<br>0.71 | TELEPHONE CHARGES<br>EXT: 265431<br>CNCT: 31<br>TIME of DAY: (H:M:S): 19:29<br>NUM CALLED: 3125958541<br>206048 | 29401019 |
| 01/03/2013<br>02/28/2013 | | | TEL | 343.00<br>343.00 | 0.04<br>0.04 | 13.09<br>13.09 | TELEPHONE CHARGES<br>CALLER: Elizabeth M. Miller<br>CNCT : 343<br>NUMBER of CALLERS:: 7<br>TIME of DAY: 1555 | 29421877 |
| 01/03/2013<br>02/28/2013 | | | TEL | 100.00<br>100.00 | 0.04<br>0.04 | 3.81<br>3.81 | TELEPHONE CHARGES<br>CALLER: Marc D. Ashley<br>CNCT : 100<br>NUMBER of CALLERS:: 3<br>TIME of DAY: 1527 | 29421878 |
| 01/04/2013<br>02/28/2013 | | | TEL | 10.00<br>10.00 | 0.02<br>0.02 | 0.23<br>0.23 | TELEPHONE CHARGES EXT: 265528 CNCT: 10 TIME of<br>DAY: (H:M:S): 17:27 | 29401094 |
| 01/04/2013<br>02/28/2013 | | | TEL | 9.00<br>9.00 | 0.02<br>0.02 | 0.21<br>0.21 | TELEPHONE CHARGES EXT: 265431 CNCT: 9 TIME of<br>DAY: (H:M:S): 16:01 | 29401095 |
| 01/04/2013<br>02/28/2013 | | | TEL | 6.00<br>6.00 | 0.02<br>0.02 | 0.14<br>0.14 | TELEPHONE CHARGES EXT: 265539 CNCT: 6 TIME of<br>DAY: (H:M:S): 14:26 | 29401096 |
| 01/07/2013<br>02/28/2013 | | | TEL | 2.00<br>2.00 | 0.03<br>0.03 | 0.05<br>0.05 | TELEPHONE CHARGES EXT: 265539 CNCT: 2 TIME of<br>DAY: (H:M:S): 14:01 | 29401199 |
| 01/07/2013<br>02/28/2013 | | | TEL | 4.00<br>4.00 | 0.02<br>0.02 | 0.09<br>0.09 | TELEPHONE CHARGES EXT: 265523 CNCT: 4 TIME of<br>DAY: (H:M:S): 11:01 | 29401200 |
| 01/07/2013<br>02/28/2013 | | | TEL | 71.00<br>71.00 | 0.02<br>0.02 | 1.63<br>1.63 | TELEPHONE CHARGES EXT: 252040 CNCT: 71 TIME of<br>DAY: (H:M:S): 13:37 | 29401201 |
| 01/07/2013<br>02/28/2013 | | | TEL | 193.00<br>193.00 | 0.04<br>0.04 | 7.36<br>7.36 | TELEPHONE CHARGES<br>CALLER: Elizabeth M. Miller<br>CNCT : 193<br>NUMBER of CALLERS:: 4<br>TIME of DAY: 1514 | 29421876 |
| 01/08/2013<br>02/28/2013 | | | TEL | 240.00<br>240.00 | 0.04<br>0.04 | 9.15<br>9.15 | TELEPHONE CHARGES<br>CALLER: Meghan Towers<br>CNCT : 240<br>NUMBER of CALLERS:: 8<br>TIME of DAY: 1056 | 29421864 |
| 01/09/2013<br>02/28/2013 | | | TEL | 11.00<br>11.00 | 0.02<br>0.02 | 0.25<br>0.25 | TELEPHONE CHARGES EXT: 265431 CNCT: 11 TIME of<br>DAY: (H:M:S): 19:04 | 29404585 |
| 01/09/2013<br>02/28/2013 | | | TEL | 50.00<br>50.00 | 0.04<br>0.04 | 1.91<br>1.91 | TELEPHONE CHARGES CALLER: Marc D. Ashley C<br>50 NUMBER of CALLERS:: 3 TIME of DAY: 1200 | 29422184 |
| 01/09/2013<br>02/28/2013 | | | TEL | 260.00<br>260.00 | 0.04<br>0.04 | 9.92<br>9.92 | TELEPHONE CHARGES CALLER: Tod Melgar CNCT<br>NUMBER of CALLERS:: 5 TIME of DAY: 0959 | 29422187 |
| 01/09/2013<br>02/28/2013 | | | TEL | 159.00<br>159.00 | 0.04<br>0.04 | 6.07<br>6.07 | TELEPHONE CHARGES CALLER: Michael Distefano<br>CNCT : 159 NUMBER of CALLERS:: 2 TIME of DAY:<br>1456 | 29422189 |
| 01/09/2013<br>02/28/2013 | | | TEL | 815.00<br>815.00 | 0.04<br>0.04 | 31.10<br>31.10 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>815 NUMBER of CALLERS:: 10 TIME of DAY 1354 | 29422191 |
| 01/09/2013<br>02/28/2013 | | | TEL | 89.00<br>89.00 | 0.04<br>0.04 | 3.40<br>3.40 | TELEPHONE CHARGES CALLER: John F. Finnegan<br>: 89 NUMBER of CALLERS:: 2 TIME of DAY: 1524 | 29422201 |
| 01/09/2013<br>02/28/2013 | | | TEL | 112.00<br>112.00 | 0.04<br>0.04 | 4.27<br>4.27 | TELEPHONE CHARGES<br>CALLER: Marc D. Ashley<br>CNCT : 112<br>NUMBER of CALLERS:: 2<br>TIME of DAY: 1200 | 29421874 |
| 01/10/2013 | | | TEL | 370.00 | 0.04 | 14.12 | TELEPHONE CHARGES CALLER: Pooja Asnani CNC | 29422212 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/28/2013 | | | | 370.00 | 0.04 | 14.12 | 370 NUMBER of CALLERS:: 5 TIME of DAY: 1358 | |
| 01/10/2013 | | | EL | 72.00 | 0.02 | 1.66 | TELEPHONE CHARGES EXT: 265431 CNCT: 72 TIME of | 29407572 |
| 02/28/2013 | | | | 72.00 | 0.02 | 1.66 | DAY: (H:M:S): 17:22 | |
| 01/10/2013 | | | EL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 262342 CNCT: 1 TIME of | 29407573 |
| 02/28/2013 | | | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 18:39 | |
| 01/10/2013 | | | EL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265477 CNCT: 2 TIME of | 29407574 |
| 02/28/2013 | | | | 2.00 | 0.03 | 0.05 | DAY: (H:M:S): 15:33 | |
| 01/11/2013 | | | EL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265539 CNCT: 1 TIME of | 29408257 |
| 02/28/2013 | | | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 17:41 | |
| 01/11/2013 | | | EL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265364 CNCT: 1 TIME of | 29408258 |
| 02/28/2013 | | | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 17:14 | |
| 01/11/2013 | | | EL | 80.00 | 0.04 | 2.88 | TELEPHONE CHARGES CALLER: Carey G. Child C | 29422218 |
| 02/28/2013 | | | | 80.00 | 0.04 | 2.88 | 80 NUMBER of CALLERS:: 4 TIME of DAY: 1026 | |
| 01/11/2013 | | | EL | 273.00 | 0.04 | 10.41 | TELEPHONE CHARGES | 29421885 |
| 02/28/2013 | | | | 273.00 | 0.04 | 10.41 | CALLER: Pooja Asnani | |
| | | | | | | | CNCT : 273 | |
| | | | | | | | NUMBER of CALLERS:: 4 | |
| | | | | | | | TIME of DAY: 1428 | |
| 01/14/2013 | | | EL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265357 CNCT: 1 TIME of | 29409121 |
| 02/28/2013 | | | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 10:28 | |
| 01/15/2013 | | | EL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES EXT: 265529 CNCT: 6 TIME of | 29410308 |
| 02/28/2013 | | | | 6.00 | 0.02 | 0.14 | DAY: (H:M:S): 12:07 | |
| 01/15/2013 | | | EL | 23.00 | 0.02 | 0.53 | TELEPHONE CHARGES EXT: 265172 CNCT: 23 TIME of | 29410309 |
| 02/28/2013 | | | | 23.00 | 0.02 | 0.53 | DAY: (H:M:S): 19:03 | |
| 01/15/2013 | | | EL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES EXT: 265431 CNCT: 3 TIME of | 29410310 |
| 02/28/2013 | | | | 3.00 | 0.02 | 0.07 | DAY: (H:M:S): 18:30 | |
| 01/15/2013 | | | EL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 261169 CNCT: 2 TIME of | 29410311 |
| 02/28/2013 | | | | 2.00 | 0.03 | 0.05 | DAY: (H:M:S): 16:35 | |
| 01/16/2013 | | | EL | 17.00 | 0.02 | 0.39 | TELEPHONE CHARGES EXT: 265172 CNCT: 17 TIME of | 29412447 |
| 02/28/2013 | | | | 17.00 | 0.02 | 0.39 | DAY: (H:M:S): 13:06 | |
| 01/17/2013 | | | EL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 261168 CNCT: 1 TIME of | 29417923 |
| 02/28/2013 | | | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 09:50 | |
| 01/17/2013 | | | EL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES EXT: 265475 CNCT: 5 TIME of | 29417924 |
| 02/28/2013 | | | | 5.00 | 0.02 | 0.12 | DAY: (H:M:S): 19:03 | |
| 01/18/2013 | | | EL | 12.00 | 0.02 | 0.28 | TELEPHONE CHARGES EXT: 265182 CNCT: 12 TIME of | 29418048 |
| 02/28/2013 | | | | 12.00 | 0.02 | 0.28 | DAY: (H:M:S): 15:33 | |
| 01/18/2013 | | | EL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265182 CNCT: 2 TIME of | 29418049 |
| 02/28/2013 | | | | 2.00 | 0.03 | 0.05 | DAY: (H:M:S): 15:58 | |
| 01/21/2013 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265431 CNCT: 2 TIME of | 29418081 |
| 02/28/2013 | | | | 2.00 | 0.03 | 0.05 | DAY: (H:M:S): 18:29 | |
| 01/21/2013 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES EXT: 265431 CNCT: 3 TIME of | 29418082 |
| 02/28/2013 | | | | 3.00 | 0.02 | 0.07 | DAY: (H:M:S): 19:09 | |
| 01/22/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of | 29416998 |
| 02/28/2013 | | | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 15:11 | |
| 01/23/2013 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES EXT: 265431 CNCT: 5 TIME of | 29420298 |
| 02/28/2013 | | | | 5.00 | 0.02 | 0.12 | DAY: (H:M:S): 13:32 | |
| 01/24/2013 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES EXT: 265431 CNCT: 4 TIME of | 29420416 |
| 02/28/2013 | | | | 4.00 | 0.02 | 0.09 | DAY: (H:M:S): 10:26 | |
| 01/24/2013 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES EXT: 265431 CNCT: 3 TIME of | 29420417 |
| 02/28/2013 | | | | 3.00 | 0.02 | 0.07 | DAY: (H:M:S): 11:43 | |
| 01/24/2013 | | | TEL | 18.00 | 0.02 | 0.41 | TELEPHONE CHARGES EXT: 261037 CNCT: 18 TIME of | 29420528 |
| 02/28/2013 | | | | 18.00 | 0.02 | 0.41 | DAY: (H:M:S): 15:49 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/27/2013 | | | TEL | 7.00 | 0.04 | 0.30 | TELEPHONE CHARGES EXT: 265494 CNCT: 7 TIME of | 29420545 |
| 02/28/2013 | | | | 7.00 | 0.04 | 0.30 | DAY: (H:M:S): 12:17 | |
| 01/28/2013 | | | TEL | 15.00 | 0.02 | 0.35 | TELEPHONE CHARGES EXT: 265530 CNCT: 15 TIME of | 29422476 |
| 02/28/2013 | | | | 15.00 | 0.02 | 0.35 | DAY: (H:M:S): 13:53 | |
| 01/28/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265128 CNCT: 1 TIME of | 29422477 |
| 02/28/2013 | | | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 15:40 | |
| 01/28/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 261169 CNCT: 1 TIME of | 29422478 |
| 02/28/2013 | | | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 09:33 | |
| 01/29/2013 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES EXT: 252040 CNCT: 4 TIME | 29426460 |
| 02/28/2013 | | | | 4.00 | 0.02 | 0.09 | DAY: (H:M:S): 14:34 | |
| 01/29/2013 | | | TEL | 31.00 | 0.02 | 0.71 | TELEPHONE CHARGES EXT: 252025 CNCT: 31 TIM | 29426461 |
| 02/28/2013 | | | | 31.00 | 0.02 | 0.71 | DAY: (H:M:S): 14:40 | |
| 01/30/2013 | | | TEL | 27.00 | 0.02 | 0.62 | TELEPHONE CHARGES EXT: 265538 CNCT: 27 TIME of | 29427146 |
| 02/28/2013 | | | | 27.00 | 0.02 | 0.62 | DAY: (H:M:S): 09:53 | |
| 01/30/2013 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265523 CNCT: 2 TIME of | 29427147 |
| 02/28/2013 | | | | 2.00 | 0.03 | 0.05 | DAY: (H:M:S): 10:53 | |
| 01/30/2013 | | | TEL | 50.00 | 0.02 | 1.15 | TELEPHONE CHARGES EXT: 265523 CNCT: 50 TIME of | 29427148 |
| 02/28/2013 | | | | 50.00 | 0.02 | 1.15 | DAY: (H:M:S): 17:04 | |
| 01/30/2013 | | | TEL | 15.00 | 0.02 | 0.35 | TELEPHONE CHARGES EXT: 265523 CNCT: 15 TIME of | 29427149 |
| 02/28/2013 | | | | 15.00 | 0.02 | 0.35 | DAY: (H:M:S): 18:42 | |
| 01/30/2013 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES EXT: 265431 CNCT: 6 TIME of | 29427150 |
| 02/28/2013 | | | | 6.00 | 0.02 | 0.14 | DAY: (H:M:S): 13:58 | |
| 01/31/2013 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 252025 CNCT: 2 TIME of | 29428312 |
| 02/28/2013 | | | | 2.00 | 0.03 | 0.05 | DAY: (H:M:S): 12:09 | |
| 01/31/2013 | | | TEL | 18.00 | 0.02 | 0.41 | TELEPHONE CHARGES EXT: 252025 CNCT: 18 TIME of | 29428313 |
| 02/28/2013 | | | | 18.00 | 0.02 | 0.41 | DAY: (H:M:S): 13:18 | |
| | | BILLED TOTALS: WORK: | | | | 1,014.41 | 110 records | |
| | | BILLED TOTALS: BILL: | | | | 1,014.41 | | |
| | | GRAND TOTAL: WORK: | | | | 1,014.41 | 110 records | |
| | | GRAND TOTAL: BILL: | | | | 1,014.41 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/07/2013 | | | CRTRPT | 1.00 | 3,745.00 | 3,745.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29400535 |
| 02/28/2013 | | | | 1.00 | 3,745.00 | 3,745.00 | VIDEOGRAPH SERVICES/INTERVIEW TRANSCRIPTS - | |
| | | | | | | | THOMAS MARANO | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 3745.00 | |
| | | | | | | | Check #345287 01/16/2013 | |
| 01/07/2013 | | | CRTRPT | 1.00 | 2,990.00 | 2,990.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29400536 |
| 02/28/2013 | | | | 1.00 | 2,990.00 | 2,990.00 | VIDEOGRAPH SERVICES/INTERVIEW TRANSCRIPTS - | |
| | | | | | | | JOHN IIANY | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 2990.00 | |
| | | | | | | | Check #345287 01/16/2013 | |
| 01/07/2013 | | | CRTRPT | 1.00 | 3,572.50 | 3,572.50 | COURT REPORTER - Vendor: TSG REPORTING INC | 29400537 |
| 02/28/2013 | | | | 1.00 | 3,572.50 | 3,572.50 | VIDEOGRAPH SERVICES/INTERVIEW TRANSCRIPTS - | |
| | | | | | | | DAVID WALKER | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 3572.50 | |
| | | | | | | | Check #345287 01/16/2013 | |
| 01/08/2013 | | | CRTRPT | 1.00 | 3,122.50 | 3,122.50 | COURT REPORTER - Vendor: TSG REPORTING INC RE: | 29401761 |
| 02/28/2013 | | | | 1.00 | 3,122.50 | 3,122.50 | RESIDENTIAL CAPITAL LLC/COREY PINKSTON | |
| | | | | | | | 11/08/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 3122.50 | |
| | | | | | | | Check #345287 01/16/2013 | |
| 01/08/2013 | | | CRTRPT | 1.00 | 1,957.50 | 1,957.50 | COURT REPORTER - Vendor: TSG REPORTING INC RE: | 29401762 |
| 02/28/2013 | | | | 1.00 | 1,957.50 | 1,957.50 | RESIDENTIAL CAPITAL LLC/JIM REDMOND 11/13/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 1957.50 | |
| | | | | | | | Check #345287 01/16/2013 | |
| 01/08/2013 | | | CRTRPT | 1.00 | 2,992.50 | 2,992.50 | COURT REPORTER - Vendor: TSG REPORTING INC RE: | 29401763 |
| 02/28/2013 | | | | 1.00 | 2,992.50 | 2,992.50 | RESIDENTIAL CAPITAL LLC/LISA GERNER 11/13/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 2992.50 | |
| | | | | | | | Check #345287 01/16/2013 | |
| 01/08/2013 | | | CRTRPT | 1.00 | 2,779.00 | 2,779.00 | COURT REPORTER - Vendor: TSG REPORTING INC RE: | 29401764 |
| 02/28/2013 | | | | 1.00 | 2,779.00 | 2,779.00 | RESIDENTIAL CAPITAL LLC/CHUCK SENICK 11/16/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 2779.00 | |
| | | | | | | | Check #345287 01/16/2013 | |
| 01/08/2013 | | | CRTRPT | 1.00 | 3,107.50 | 3,107.50 | COURT REPORTER - Vendor: TSG REPORTING INC RE: | 29401765 |
| 02/28/2013 | | | | 1.00 | 3,107.50 | 3,107.50 | RESIDENTIAL CAPITAL LLC/LENARD TESSLER | |
| | | | | | | | 11/16/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 3107.50 | |
| | | | | | | | Check #345287 01/16/2013 | |
| 01/08/2013 | | | CRTRPT | 1.00 | 3,680.00 | 3,680.00 | COURT REPORTER - Vendor: TSG REPORTING INC RE: | 29401766 |
| 02/28/2013 | | | | 1.00 | 3,680.00 | 3,680.00 | RESIDENTIAL CAPITAL LLC/JAMES YOUNG 10/10/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 3680.00 | |
| | | | | | | | Check #345287 01/16/2013 | |
| 01/08/2013 | | | CRTRPT | 1.00 | 500.00 | 500.00 | COURT REPORTER - Vendor: TSG REPORTING INC RE: | 29401767 |
| 02/28/2013 | | | | 1.00 | 500.00 | 500.00 | RESIDENTIAL CAPITAL LLC/SANJIV KHATTRI | |
| | | | | | | | 10/25/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 500.00 | |
| | | | | | | | Check #345287 01/16/2013 | |
| 01/08/2013 | | | CRTRPT | 1.00 | 2,368.00 | 2,368.00 | COURT REPORTER - Vendor: TSG REPORTING INC RE: | 29401768 |
| 02/28/2013 | | | | 1.00 | 2,368.00 | 2,368.00 | RESIDENTIAL CAPITAL LLC/JOHN CENTURINO | |
| | | | | | | | 11/09/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 2368.00 | |
| | | | | | | | Check #345287 01/16/2013 | |
| 01/08/2013 | | | CRTRPT | 1.00 | 215.00 | 215.00 | COURT REPORTER - Vendor: TSG REPORTING INC RE: | 29401769 |
| 02/28/2013 | | | | 1.00 | 215.00 | 215.00 | RESIDENTIAL CAPITAL LLC/JOHN CENTURINO | |
| | | | | | | | 11/09/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 215.00 | |
| | | | | | | | Check #345287 01/16/2013 | |
| 01/09/2013 | | | CRTRPT | 1.00 | 3,095.00 | 3,095.00 | COURT REPORTER - Vendor: TSG REPORTING INC RE: | 29401770 |
| 02/28/2013 | | | | 1.00 | 3,095.00 | 3,095.00 | RESIDENTIAL CAPITAL LLC/C.DONDZILLA 11/09/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 3095.00 | |
| | | | | | | | Check #345287 01/16/2013 | |
| 01/09/2013 | | | CRTRPT | 1.00 | 215.00 | 215.00 | COURT REPORTER - Vendor: TSG REPORTING INC RE: | 29401771 |
| 02/28/2013 | | | | 1.00 | 215.00 | 215.00 | RESIDENTIAL CAPITAL LLC/C.DONDZILLA 11/09/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 215.00 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #345287 01/16/2013 | |
| 01/08/2013 | | | CRTRPT | 1.00 | 3,285.00 | 3,285.00 | COURT REPORTER - Vendor: TSG REPORTING INC RE: | 29401772 |
| 02/28/2013 | | | | 1.00 | 3,285.00 | 3,285.00 | RESIDENTIAL CAPITAL LLC/ T.JACOB 11/07/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 3285.00 | |
| | | | | | | | Check #345287 01/16/2013 | |
| 01/08/2013 | | | CRTRPT | 1.00 | 265.00 | 265.00 | COURT REPORTER - Vendor: TSG REPORTING INC RE: | 29401773 |
| 02/28/2013 | | | | 1.00 | 265.00 | 265.00 | RESIDENTIAL CAPITAL LLC/ T.JACOB 11/07/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 265.00 | |
| | | | | | | | Check #345287 01/16/2013 | |
| 01/08/2013 | | | CRTRPT | 1.00 | 224.40 | 224.40 | COURT REPORTER - Vendor: ESCRIBERS, LLC HEARING | 29401774 |
| 02/28/2013 | | | | 1.00 | 224.40 | 224.40 | TRANSCRIPT 12/20/2012 | |
| | | | | | | | Vendor=ESCRIBERS, LLC Balance= .00 Amount= 224.40 | |
| | | | | | | | Check #345387 01/23/2013 | |
| 01/09/2013 | | | CRTRPT | 1.00 | 3,520.00 | 3,520.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29403423 |
| 02/28/2013 | | | | 1.00 | 3,520.00 | 3,520.00 | VIDEOGRAPHER/TRANSCRIPTION SERVICES-RE: | |
| | | | | | | | RESIDENTIAL CAPITAL LLC (L.HALL) | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 3520.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/09/2013 | | | CRTRPT | 1.00 | 2,568.00 | 2,568.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29403424 |
| 02/28/2013 | | | | 1.00 | 2,568.00 | 2,568.00 | VIDEOGRAPHER/TRANSCRIPTION SERVICES-RE: | |
| | | | | | | | RESIDENTIAL CAPITAL LLC (L.GESS) | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 2568.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/09/2013 | | | CRTRPT | 1.00 | 2,800.00 | 2,800.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29403425 |
| 02/28/2013 | | | | 1.00 | 2,800.00 | 2,800.00 | VIDEOGRAPHER/TRANSCRIPTION SERVICES-RE: | |
| | | | | | | | RESIDENTIAL CAPITAL LLC (E.SMITH) | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 2800.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/09/2013 | | | CRTRPT | 1.00 | 2,106.00 | 2,106.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29403426 |
| 02/28/2013 | | | | 1.00 | 2,106.00 | 2,106.00 | VIDEOGRAPHER/TRANSCRIPTION SERVICES-RE: | |
| | | | | | | | RESIDENTIAL CAPITAL LLC (J JONES) | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 2106.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/11/2013 | | | CRTRPT | 1.00 | 223.20 | 223.20 | COURT REPORTER - Vendor: ESCRIBERS, LLC RESCAP | 29406593 |
| 02/28/2013 | | | | 1.00 | 223.20 | 223.20 | HEARING TRANSCRIPT 09/11/2012 | |
| | | | | | | | Vendor=ESCRIBERS, LLC Balance= .00 Amount= 223.20 | |
| | | | | | | | Check #345253 01/16/2013 | |
| 01/11/2013 | | | CRTRPT | 1.00 | 202.80 | 202.80 | COURT REPORTER - Vendor: ESCRIBERS, LLC RESCAP | 29406595 |
| 02/28/2013 | | | | 1.00 | 202.80 | 202.80 | HEARING TRANSCRIPTS 09/19/2012 | |
| | | | | | | | Vendor=ESCRIBERS, LLC Balance= .00 Amount= 202.80 | |
| | | | | | | | Check #345253 01/16/2013 | |
| 01/11/2013 | | | CRTRPT | 1.00 | 38.40 | 38.40 | COURT REPORTER - Vendor: ESCRIBERS, LLC RESCAP | 29406596 |
| 02/28/2013 | | | | 1.00 | 38.40 | 38.40 | HEARING TRANSCRIPTS 09/23/2012 | |
| | | | | | | | Vendor=ESCRIBERS, LLC Balance= .00 Amount= 38.40 | |
| | | | | | | | Check #345253 01/16/2013 | |
| 01/11/2013 | | | CRTRPT | 1.00 | 192.00 | 192.00 | COURT REPORTER - Vendor: ESCRIBERS, LLC RESCAP | 29406597 |
| 02/28/2013 | | | | 1.00 | 192.00 | 192.00 | HEARING TRANSCRIPTS 08/27/2012 | |
| | | | | | | | Vendor=ESCRIBERS, LLC Balance= .00 Amount= 192.00 | |
| | | | | | | | Check #345253 01/16/2013 | |
| 01/11/2013 | | | CRTRPT | 1.00 | 85.20 | 85.20 | COURT REPORTER - Vendor: ESCRIBERS, LLC RESCAP | 29406598 |
| 02/28/2013 | | | | 1.00 | 85.20 | 85.20 | HEARING TRANSCRIPTS 10/04/2012 | |
| | | | | | | | Vendor=ESCRIBERS, LLC Balance= .00 Amount= 85.20 | |
| | | | | | | | Check #345253 01/16/2013 | |
| 01/11/2013 | | | CRTRPT | 1.00 | 183.60 | 183.60 | COURT REPORTER - Vendor: ESCRIBERS, LLC RESCAP | 29406599 |
| 02/28/2013 | | | | 1.00 | 183.60 | 183.60 | HEARING TRANSCRIPTS 10/10/2012 | |
| | | | | | | | Vendor=ESCRIBERS, LLC Balance= .00 Amount= 183.60 | |
| | | | | | | | Check #345253 01/16/2013 | |
| 01/17/2013 | | | CRTRPT | 1.00 | 350.00 | 350.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416314 |
| 02/28/2013 | | | | 1.00 | 350.00 | 350.00 | TRANSCRIPT EDITING- LEONARD TESSLER | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 350.00 | |
| | | | | | | | Check #345394 01/23/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/17/2013 | | | CRTRPT | 1.00 | 275.00 | 275.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416316 |
| 02/28/2013 | | | | 1.00 | 275.00 | 275.00 | TRANSCRIPT EDITING- J.LLANY 11/28/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 275.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/17/2013 | | | CRTRPT | 1.00 | 200.00 | 200.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416318 |
| 02/28/2013 | | | | 1.00 | 200.00 | 200.00 | TRANSCRIPT EDITING-D.WALKER 11/28/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 200.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/17/2013 | | | CRTRPT | 1.00 | 200.00 | 200.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416320 |
| 02/28/2013 | | | | 1.00 | 200.00 | 200.00 | TRANSCRIPT EDITING-L.GESS 11/30/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 200.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/17/2013 | | | CRTRPT | 1.00 | 200.00 | 200.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416321 |
| 02/28/2013 | | | | 1.00 | 200.00 | 200.00 | TRANSCRIPT EDITING-E.SMITH 11/30/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 200.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/17/2013 | | | CRTRPT | 1.00 | 2,637.50 | 2,637.50 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416324 |
| 02/28/2013 | | | | 1.00 | 2,637.50 | 2,637.50 | VIDEOGRAPHER/TRANSCRIPT SERVICES J.MACK | |
| | | | | | | | 12/05/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 2637.50 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/17/2013 | | | CRTRPT | 1.00 | 3,710.00 | 3,710.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416326 |
| 02/28/2013 | | | | 1.00 | 3,710.00 | 3,710.00 | VIDEOGRAPHER/TRANSCRIPT SERVICES D.APPLEGATE | |
| | | | | | | | 12/07/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 3710.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/17/2013 | | | CRTRPT | 1.00 | 2,795.00 | 2,795.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416328 |
| 02/28/2013 | | | | 1.00 | 2,795.00 | 2,795.00 | VIDEOGRAPHER/TRANSCRIPT SERVICES D.APPLEGATE | |
| | | | | | | | 12/07/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 2795.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/17/2013 | | | CRTRPT | 1.00 | 3,140.00 | 3,140.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416330 |
| 02/28/2013 | | | | 1.00 | 3,140.00 | 3,140.00 | VIDEOGRAPHER/TRANSCRIPT SERVICES S.RAMSEY | |
| | | | | | | | 12/10/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 3140.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/17/2013 | | | CRTRPT | 1.00 | 4,067.50 | 4,067.50 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416331 |
| 02/25/2013 | | | | 1.00 | 4,067.50 | 4,067.50 | VIDEOGRAPHER/TRANSCRIPT SERVICES B.HALL/L.VOSS | |
| | | | | | | | 12/13/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 4087.50 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/17/2013 | | | CRTRPT | 1.00 | 3,160.00 | 3,160.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416332 |
| 02/28/2013 | | | | 1.00 | 3,160.00 | 3,160.00 | VIDEOGRAPHER/TRANSCRIPT SERVICES E.FELDSTEIN | |
| | | | | | | | 12/14/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 3160.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/17/2013 | | | CRTRPT | 1.00 | 2,810.00 | 2,810.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416333 |
| 02/28/2013 | | | | 1.00 | 2,810.00 | 2,810.00 | VIDEOGRAPHER/TRANSCRIPT SERVICES B.PARADIS | |
| | | | | | | | 12/14/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 2810.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/17/2013 | | | CRTRPT | 1.00 | 2,395.00 | 2,395.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416626 |
| 02/28/2013 | | | | 1.00 | 2,395.00 | 2,395.00 | VIDEOGRAPHER/TRANSCRIPT SERVICES P.BOSSIDY | |
| | | | | | | | 12/14/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 2395.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/17/2013 | | | CRTRPT | 1.00 | 4,415.00 | 4,415.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416628 |
| 02/28/2013 | | | | 1.00 | 4,415.00 | 4,415.00 | VIDEOGRAPHER/TRANSCRIPT SERVICES R.GROOBY | |
| | | | | | | | 12/17/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 4415.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/17/2013 | | | CRTRPT | 1.00 | 3,345.00 | 3,345.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416630 |
| 02/28/2013 | | | | 1.00 | 3,345.00 | 3,345.00 | VIDEOGRAPHER/TRANSCRIPT SERVICES P.WEST | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 12/18/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 3345.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/17/2013 | | | CRTRPT | 1.00 | 4,315.00 | 4,315.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416632 |
| 02/28/2013 | | | | 1.00 | 4,315.00 | 4,315.00 | VIDEOGRAPHER/TRANSCRIPT SERVICES | |
| | | | | | | | K HIRTLER-GARVEY 12/20/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 4315.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/17/2013 | | | CRTRPT | 1.00 | 3,045.00 | 3,045.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416634 |
| 02/28/2013 | | | | 1.00 | 3,045.00 | 3,045.00 | VIDEOGRAPHER/TRANSCRIPT SERVICES | |
| | | | | | | | K.HIRTLER-GARVEY 12/20/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 3045.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/17/2013 | | | CRTRPT | 1.00 | 2,102.50 | 2,102.50 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416636 |
| 02/28/2013 | | | | 1.00 | 2,102.50 | 2,102.50 | VIDEOGRAPHER/TRANSCRIPT SERVICES M ROSSI | |
| | | | | | | | 11/27/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 2102.50 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/17/2013 | | | CRTRPT | 1.00 | 2,260.00 | 2,260.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416637 |
| 02/28/2013 | | | | 1.00 | 2,260.00 | 2,260.00 | VIDEOGRAPHER/TRANSCRIPT SERVICES M HALES | |
| | | | | | | | 11/28/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 2260.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/17/2013 | | | CRTRPT | 1.00 | 3,540.00 | 3,540.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29416646 |
| 02/28/2013 | | | | 1.00 | 3,540.00 | 3,540.00 | VIDEOGRAPHER/TRANSCRIPT SERVICES J.WHITLINGER | |
| | | | | | | | 11/30/2012 | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 3540.00 | |
| | | | | | | | Check #345394 01/23/2013 | |
| 01/22/2013 | | | CRTRPT | 1.00 | 150.00 | 150.00 | COURT REPORTER - Vendor: TSG REPORTING INC BILL | 29418346 |
| 02/28/2013 | | | | 1.00 | 150.00 | 150.00 | HALL INTERVIEW (TRANSCRIPT EDITS) | |
| | | | | | | | Vendor=TSG REPORTING INC Balance= .00 Amount= 150.00 | |
| | | | | | | | Check #345353 01/22/2013 | |
| | | BILLED TOTALS: WORK: | | | | 99,145.60 | 48 records | |
| | | BILLED TOTALS: BILL: | | | | 99,145.60 | | |
| | | GRAND TOTAL: WORK: | | | | 99,145.60 | 48 records | |
| | | GRAND TOTAL: BILL: | | | | 99,145.60 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/18/2013 | | | WESTH | 1.00 | 152.70 | 152.70 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29417339 |
| 02/28/2013 | | | | 1.00 | 152.70 | 152.70 | CORPPORATION d/b/a THOMSON WEST INFORMATION | |
| | | | | | | | RETRIEVAL | |
| | | | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= | |
| | | | | | | | .00 Amount= 152.70 | |
| | | | | | | | Check #345666 02/06/2013 | |
| 01/18/2013 | | | WESTH | 1.00 | 160.05 | 160.05 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29417340 |
| 02/28/2013 | | | | 1.00 | 160.05 | 160.05 | CORPPORATION d/b/a THOMSON WEST INFORMATION | |
| | | | | | | | RETRIEVAL | |
| | | | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= | |
| | | | | | | | .00 Amount= 160.05 | |
| | | | | | | | Check #345666 02/06/2013 | |
| 01/18/2013 | | | WESTH | 1.00 | 268.38 | 268.38 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29417341 |
| 02/28/2013 | | | | 1.00 | 268.38 | 268.38 | CORPPORATION d/b/a THOMSON WEST INFORMATION | |
| | | | | | | | RETRIEVAL | |
| | | | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= | |
| | | | | | | | .00 Amount= 268.38 | |
| | | | | | | | Check #345666 02/06/2013 | |
| 01/19/2013 | | | WESTH | 1.00 | 186.72 | 186.72 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29417342 |
| 02/28/2013 | | | | 1.00 | 186.72 | 186.72 | CORPPORATION d/b/a THOMSON WEST INFORMATION | |
| | | | | | | | RETRIEVAL RE: HENNEPIN COUNTY DISTRICT COURT | |
| | | | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= | |
| | | | | | | | .00 Amount= 186.72 | |
| | | | | | | | Check #345666 02/06/2013 | |
| 01/16/2013 | | | WESTH | 1.00 | 147.80 | 147.80 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29417343 |
| 02/28/2013 | | | | 1.00 | 147.80 | 147.80 | CORPPORATION d/b/a THOMSON WEST INFORMATION | |
| | | | | | | | RETRIEVAL | |
| | | | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= | |
| | | | | | | | .00 Amount= 147.80 | |
| | | | | | | | Check #345666 02/06/2013 | |
| 01/16/2013 | | | WESTH | 1.00 | 178.28 | 178.28 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29417344 |
| 02/28/2013 | | | | 1.00 | 178.28 | 178.28 | CORPPORATION d/b/a THOMSON WEST INFORMATION | |
| | | | | | | | RETRIEVAL | |
| | | | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= | |
| | | | | | | | .00 Amount= 178.28 | |
| | | | | | | | Check #345666 02/06/2013 | |
| 01/23/2013 | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29419284 |
| 02/28/2013 | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE FROM 12/01/2012--12/31/2012 | |
| | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 816.56 | |
| | | | | | | | Check #345848 02/21/2013 | |
| 01/23/2013 | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29419285 |
| 02/28/2013 | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE FROM 12/01/2012--12/31/2012 | |
| | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 816.56 | |
| | | | | | | | Check #345848 02/21/2013 | |
| 01/23/2013 | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29419286 |
| 02/28/2013 | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE FROM 12/01/2012--12/31/2012 | |
| | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 816.56 | |
| | | | | | | | Check #345848 02/21/2013 | |
| 01/23/2013 | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29419305 |
| 02/28/2013 | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE FROM 12/01/2012--12/31/2012 | |
| | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 680.47 | |
| | | | | | | | Check #345404 01/24/2013 | |
| 01/23/2013 | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29419306 |
| 02/28/2013 | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE FROM 12/01/2012--12/31/2012 | |
| | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 680.47 | |
| | | | | | | | Check #345404 01/24/2013 | |
| 01/23/2013 | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29419307 |
| 02/28/2013 | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE FROM 12/01/2012--12/31/2012 | |
| | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 680.47 | |
| | | | | | | | Check #345404 01/24/2013 | |
| 01/23/2013 | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29419308 |
| 02/28/2013 | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE FROM 12/01/2012--12/31/2012 | |
| | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 680.47 | |
| | | | | | | | Check #345404 01/24/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/23/2013 | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29419309 |
| 02/28/2013 | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE FROM 12/01/2012--12/31/2012 | |
| | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 680.47 | |
| | | | | | | | Check #345404 01/24/2013 | |
| 01/23/2013 | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29419310 |
| 02/28/2013 | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE FROM 12/01/2012--12/31/2012 | |
| | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 680.47 | |
| | | | | | | | Check #345404 01/24/2013 | |
| 01/23/2013 | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29419311 |
| 02/28/2013 | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE FROM 12/01/2012--12/31/2012 | |
| | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 680.47 | |
| | | | | | | | Check #345404 01/24/2013 | |
| 01/23/2013 | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29419312 |
| 02/28/2013 | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE FROM 12/01/2012--12/31/2012 | |
| | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 680.47 | |
| | | | | | | | Check #345404 01/24/2013 | |
| 01/23/2013 | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29419317 |
| 02/28/2013 | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE FROM 12/01/2012--12/31/2012 | |
| | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 680.47 | |
| | | | | | | | Check #345404 01/24/2013 | |
| | | BILLED TOTALS: WORK: | | | | 1,420.57 | 18 records | |
| | | BILLED TOTALS: BILL: | | | | 1,420.57 | | |
| | | GRAND TOTAL: WORK: | | | | 1,420.57 | 18 records | |
| | | GRAND TOTAL: BILL: | | | | 1,420.57 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/11/2013 | | | PROFSVS | 1.00 | 260.57 | 260.57 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 29407980 |
| 02/28/2013 | | | | 1.00 | 260.57 | 260.57 | DEMOVSKY LAWYER SERVICE (PROCESS SERVER) | |
| | | | | | | | RE:RESIDENTIAL CAPITAL LLC | |
| | | | | | | | Vendor=DEMOVSKY LAWYER SERVICE Balance= .00 Amount=260.57 | |
| | | | | | | | Check #345504 01/31/2013 | |
| 01/11/2013 | | | PROFSVS | 1.00 | 192.07 | 192.07 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 29407987 |
| 02/28/2013 | | | | 1.00 | 192.07 | 192.07 | DEMOVSKY LAWYER SERVICE (PROCESS SERVER) | |
| | | | | | | | RE:RESIDENTIAL CAPITAL LLC | |
| | | | | | | | Vendor=DEMOVSKY LAWYER SERVICE Balance= .00 Amount= 192.07 | |
| | | | | | | | Check #345504 01/31/2013 | |
| 01/23/2013 | | | PROFSVS | 1.00 | 750.00 | 750.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: PROVE | 29418403 |
| 02/28/2013 | | | | 1.00 | 750.00 | 750.00 | HOLDINGS LLC (PROCESS SERVER) 12/10/2012- | |
| | | | | | | | SERVED DOCUMENTS | |
| | | | | | | | Vendor=PROVEST HOLDINGS LLC Balance= .00 Amount= 750.00 | |
| | | | | | | | Check #345864 02/21/2013 | |
| 01/31/2013 | | | PROFSVS | 1.00 | 53,938.42 | 53,938.42 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 29427671 |
| 02/28/2013 | | | | 1.00 | 53,938.42 | 53,938.42 | COMPLETE DISCOVERY SOURCE MONTHLY DATA HOSTING | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE Balance= .00 Amount= | |
| | | | | | | | 53938.42 | |
| | | | | | | | Check #346778 02/18/2013 | |
| 01/31/2013 | | | PROFSVS | 1.00 | 05,408.00 | 105,408.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: UPDAT | 29447103 |
| 02/28/2013 | | | | 1.00 | 05,408.00 | 105,408.00 | INC.d/b/a UPDATE LEGAL CONTRACT ATTORNEY | |
| | | | | | | | SERVICES FOR 01/2013 | |
| | | | | | | | Vendor=UPDATE, INC.d/b/a UPDATE LEGAL Balance= .00 Amount= | |
| | | | | | | | 105408.00 | |
| | | | | | | | Check #345773 02/18/2013 | |
| | | BILLED TOTALS: WORK: | | | | 160,549.06 | 5 records | |
| | | BILLED TOTALS: BILL: | | | | 160,549.06 | | |
| | | GRAND TOTAL WORK: | | | | 160,549.06 | 5 records | |
| | | GRAND TOTAL: BILL: | | | | 160,549.06 | | |

**EXHIBIT D-1**

RESCAP CATERING SUMMARY
Third Interim Fee Period
January 1 - January 31, 2013

| Date | Amount | Service | No. of Attendees | Type of Meeting |
|---|---|---|---|---|
| 1/9/13 | $16.33 | Coffee/Water/Soda | 11 | Interview |
| 1/9/13 | $214.97 | Lunch | 11 | Interview |
| 1/11/13 | $20.90 | Coffee/Water/Soda | 11 | Interview |
| 1/11/13 | $214.97 | Lunch | 11 | Interview |
| 1/15/13 | $20.90 | Coffee/Water/Soda | 11 | Interview (Day 2) |
| 1/15/13 | $234.51 | Lunch | 12 | Interview (Day 2) |
| 1/17/13 | $216.38 | Breakfast | 15 | C&P/Mesirow Meeting |
| 1/17/13 | $390.86 | Lunch | 20 | C&P/Mesirow Meeting |
| 1/22/13 | $16.33 | Coffee/Water/Soda | 10 | Interview |
| 1/22/13 | $202.94 | Lunch | 10 | Interview |
| 1/23/13 | $288.51 | Breakfast | 20 | Meeting |
| 1/23/13 | $586.29 | Lunch | 30 | Meeting |
| 1/28/13 | $216.38 | Breakfast | 15 | C&P Meeting with Mesirow |
| 1/28/13 | $390.86 | Lunch | 20 | C&P Meeting with Mesirow |
| 1/29/13 | $72.12 | Breakfast | 8 | Interview |
| 1/29/13 | $156.34 | Lunch | 8 | Interview |
| 1/31/13 | $57.70 | Breakfast | 8 | Interview |
| 1/31/13 | $156.34 | Lunch | 8 | Interview |
| TOTAL | $3,473.63 | | | |