# EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al**

**SUMMARY OF EXPENSES INCURRED**

**February 1, 2013 through February 28, 2013**

**EXHIBIT D**

**RESIDENTIAL CAPITAL, LLC, et al**

**SUMMARY OF EXPENSES INCURRED**

**February 1, 2013 through February 28, 2013**

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel Fees:<br>Airfare $4,114.50<br>Ground Transportation 1,662.51<br>Lodging 2,470.70<br>Meals 547.34 | $ 8,795.05 |
| Courier Related Expenses | 51.22 |
| Federal Express | 3,343.25 |
| Business Meals/Catering [1] | 3,423.75 |
| Late Night/Weekend Meals | 3,612.32 |
| Carfare (Late Night/Weekends) | 7,081.28 |
| Paralegal Overtime | 4,615.32 |
| Lexis Legal Research | 6,718.96 |
| Westlaw Legal Research | 7,785.20 |
| Reproduction [2] | 35,296.40 |
| Outside Copy Services | 2,008.35 |
| Telephone Charges | 352.61 |
| Court Reporter | 23,517.50 |
| Information Retrieval (West Publishing) | 234.35 |
| Information Retrieval (Morningstar) | 353.86 |
| Witness Expense Fee [3] | 3,976.51 |
| Outside Professional Services (Complete Discovery Source - Document Database (Relativity)) | 68,920.37 |
| Outside Professional Services (Update Legal - Contract Attorney Services) | 263,064.00 |
| Outside Professional Services (SmartSource Rentals) [4] | 6,843.88 |
| Managing Clerk Services (PACER) [5] | 1,040.58 |
| **TOTAL** | **$451,034.76** |

1. See Exhibit D-1 for additional information on each catering event, as requested by the U.S. Trustee.
2. Photocopies charged at $0.10/per page.
3. Represents charges for room rental and related food/beverage services for conducting witness interviews in Philadelphia, PA and Providence, RI, as well as reimbursement to a witness for document reproduction expenses.
4. Computer rental charges for contract attorneys.
5. Due to the high volume of computerized records listing each PACER charge, Chadbourne has not attached said copies to this Application. The computerized records will be made available to any party in interest upon request to the undersigned counsel.

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/13/2013<br>04/03/2013 | | | AIRFARE | 1.00<br>1.00 | 807.80<br>807.80 | 807.80<br>807.80 | AIRFARE - ROBIN BALL 2/05/13 - 2/06/13 to NEW YORK, NY - ATTEND INTERVIEW OF NEPORENT<br>Vendor=ROBIN BALL Balance= .00 Amount= 1453.83<br>Check #42641 02/14/2013 | 29445275 |
| 02/15/2013<br>04/03/2013 | | | AIRFARE | 1.00<br>1.00 | 1,182.80<br>1,182.80 | 1,182.80<br>1,182.80 | AIRFARE - CHRISTY RIVERA - 2/11/13 -2/12/13 - TRAVEL TO DETROIT, MI FOR DEVINE INTERVIEW<br>Vendor=CHRISTY RIVERA Balance= .00 Amount= 1182.80<br>Check #99000766 02/18/2013 | 29446103 |
| 02/22/2013<br>04/03/2013 | | | AIRFARE | 1.00<br>1.00 | 1,019.80<br>1,019.80 | 1,019.80<br>1,019.80 | AIRFARE - ROBERT KIRBY - 2/19/13 - 2/20/13 - TRAVEL TO/FROM MINNEAPOLIS, MN FOR LUNDSTEN INTERVIEW<br>Vendor=ROBERT KIRBY Balance= .00 Amount= 1389.44<br>Check #99000799 02/26/2013 | 29451234 |
| 02/26/2013<br>04/03/2013 | | | AIRFARE | 1.00<br>1.00 | 1,104.10<br>1,104.10 | 1,104.10<br>1,104.10 | AIRFARE - ROBIN BALL - 2/17/13 - 2/19/13 TO PHILADELPHIA, PA - TO ATTEND INTERVIEW OF CELINI<br>Vendor=ROBIN BALL Balance= .00 Amount= 1790.87<br>Check #42672 03/05/2013 | 29453651 |
| | | BILLED TOTALS: WORK:<br>BILLED TOTALS: BILL: | | | | 4,114.50<br>4,114.50 | 4 records | |
| | | GRAND TOTAL: WORK:<br>GRAND TOTAL: BILL: | | | | 4,114.50<br>4,114.50 | 4 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/13/2013<br>04/03/2013 | | | LDTRAN | 1.00<br>1.00 | 128.00<br>128.00 | 128.00<br>128.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (GROUND TRANSPORTATION) - ROBIN BALL 2/05/13 - 2/06/13 - NEW YORK, NY - ATTEND INTERVIEW OF NEPORENT.<br>Vendor=ROBIN BALL Balance= .00 Amount= 1453.83<br>Check #42641 02/14/2013 | 29445278 |
| 02/19/2013<br>04/03/2013 | | | LDTRAN | 1.00<br>1.00 | 582.60<br>582.60 | 582.60<br>582.60 | TRANSPORTATION - LONG DISTANCE TRAVEL (AMTRAK AND GROUND TRANSPORTATION) - PHILIP GOODMAN - WHILE ON TRAVEL TO NY AND PROVIDENCE, RI FOR INTERVIEW OF R. HULL (RI) AND MEETING IN NY - 02/04/13 - 2/07/13<br>Vendor=PHILIP GOODMAN Balance= .00 Amount= 1128.82<br>Check #56970 02/19/2013 | 29448979 |
| 02/20/2013<br>04/03/2013 | | | LDTRAN | 1.00<br>1.00 | 444.25<br>444.25 | 444.25<br>444.25 | TRANSPORTATION - LONG DISTANCE TRAVEL (AMTRAK AND GROUND TRANSPORTATION) - PHILIP GOODMAN TO ATTEND GOLDIN INTERVIEW IN NEW YORK 2/13/13 -2/15/13<br>Vendor=PHILIP GOODMAN Balance= .00 Amount= 745.62<br>Check #58979 02/21/2013 | 29449699 |
| 02/20/2013<br>04/03/2013 | | | LDTRAN | 1.00<br>1.00 | 168.66<br>168.66 | 168.66<br>168.66 | TRANSPORTATION - LONG DISTANCE TRAVEL (AMTRAK) - MARGARET GRAZZINI - 2/16/13 - 2/18/13 -TRAVEL TO PHILA, PA FOR INTERVIEW OF CELINI<br>Vendor=MARGARET GRAZZINI Balance= .00 Amount= 632.02<br>Check #99000794 02/26/2013 | 29450798 |
| 02/22/2013<br>04/03/2013 | | | LDTRAN | 1.00<br>1.00 | 48.00<br>48.00 | 48.00<br>48.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (GROUND TRANSPORTATION) - ROBERT KIRBY 2/19/13 - 2/20/13 - TRAVEL TO MINNEAPOLIS, MN FOR LUNDSTEN INTERVIEW<br>Vendor=ROBERT KIRBY Balance= .00 Amount= 1389.44<br>Check #99000798 02/26/2013 | 29451236 |
| 02/26/2013<br>04/03/2013 | | | LDTRAN | 1.00<br>1.00 | 141.00<br>141.00 | 141.00<br>141.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (GROUND TRANSPORTATION) - ROBIN BALL 2/17/13 - 2/19/13 PHILADELPHIA, PA FOR INTERVIEW OF CELINI<br>Vendor=ROBIN BALL Balance= .00 Amount= 1790.87<br>Check #42672 03/05/2013 | 29453634 |
| 02/26/2013<br>04/03/2013 | | | LDTRAN | 1.00<br>1.00 | 150.00<br>150.00 | 150.00<br>150.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (GROUND TRANSPORTATION) - ZACHARY LEVIN 2/19/13 -2/21/13 TRIP TO MINNESOTA FOR INTERVIEW OF LUNDSTEN<br>Vendor=ZACHARY LEVIN Balance= .00 Amount= 1489.53<br>Check #99000841 03/05/2013 | 29453889 |
| | | BILLED TOTALS: WORK:<br>BILLED TOTALS: BILL: | | | | 1,662.51<br>1,662.51 | 7 records | |
| | | GRAND TOTAL: WORK:<br>GRAND TOTAL: BILL: | | | | 1,662.51<br>1,662.51 | 7 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/13/2013<br>04/03/2013 | | | LODGE | 1.00<br>1.00 | 371.55<br>371.55 | 371.55<br>371.55 | LODGING - LONG DISTANCE TRAVEL - ROBIN BALL 2/05/13 - 2/06/13 TO NEW YORK, NY - ATTEND INTERVIEW OF NEPORENT.<br>Vendor=ROBIN BALL Balance= .00 Amount= 1453.83<br>Check #42641 02/14/2013 | 29445276 |
| 02/19/2013<br>04/03/2013 | | | LODGE | 1.00<br>1.00 | 559.98<br>559.98 | 559.98<br>559.98 | LODGING - LONG DISTANCE TRAVEL - PHILIP GOODMAN - HOTEL WHILE ON TRAVEL TO NY, NY AND PROVIDENCE, RI TO ATTEND INTERVIEW OF R HULL (RI) AND ATTEND MEETING (NY) - 02/04/13 - 2/07/13<br>Vendor=PHILIP GOODMAN Balance= .00 Amount= 1128.82<br>Check #56970 02/19/2013 | 29448977 |
| 02/20/2013<br>04/03/2013 | | | LODGE | 1.00<br>1.00 | 330.72<br>330.72 | 330.72<br>330.72 | LODGING - LONG DISTANCE TRAVEL - PHILIP GOODMAN - TO ATTEND GOLDIN INTERVIEW IN NEW YORK - 2/13/13 - 2/15/13<br>Vendor=PHILIP GOODMAN Balance= .00 Amount= 745.82<br>Check #56979 02/21/2013 | 29449897 |
| 02/20/2013<br>04/03/2013 | | | LODGE | 1.00<br>1.00 | 292.78<br>292.78 | 292.78<br>292.78 | LODGING - LONG DISTANCE TRAVEL - MARGARET GRAZZINI - 2/16/13 - 2/18/13 TRAVEL TO PHILA, PA FOR INTERVIEW OF CELINI<br>Vendor=MARGARET GRAZZINI Balance= .00 Amount= 632.02<br>Check #99000794 02/26/2013 | 29450784 |
| 02/22/2013<br>04/03/2013 | | | LODGE | 1.00<br>1.00 | 260.66<br>260.66 | 260.66<br>260.66 | LODGING - LONG DISTANCE TRAVEL - ROBERT KIRBY 2/19/13 - 2/20/13 TRAVEL TO MINNEAPOLIS, MN FOR LUNDSTEN INTERVIEW<br>Vendor=ROBERT KIRBY Balance= .00 Amount= 1369.44<br>Check #99000798 02/26/2013 | 29451236 |
| 02/26/2013<br>04/03/2013 | | | LODGE | 1.00<br>1.00 | 428.88<br>428.88 | 428.88<br>428.88 | LODGING - LONG DISTANCE TRAVEL - ROBIN BALL 2/17/13 - 2/19/13 - TRAVEL TO PHILADELPHIA, PA FOR INTERVIEW OF CELINI<br>Vendor=ROBIN BALL Balance= .00 Amount= 1790.87<br>Check #42672 03/05/2013 | 29453632 |
| 02/26/2013<br>04/03/2013 | | | LODGE | 1.00<br>1.00 | 226.13<br>226.13 | 226.13<br>226.13 | LODGING - LONG DISTANCE TRAVEL - ZACHARY LEVIN - 2/19/13 - 2/21/13 TRAVEL TO MINNESOTA FOR INTERVIEW OF LUNDSTEN<br>Vendor=ZACHARY LEVIN Balance= .00 Amount= 1489.53<br>Check #99000841 03/05/2013 | 29453887 |
| | | BILLED TOTALS: WORK:<br>BILLED TOTALS: BILL: | | | | 2,470.70<br>2,470.70 | 7 records | |
| | | GRAND TOTAL: WORK:<br>GRAND TOTAL: BILL: | | | | 2,470.70<br>2,470.70 | 7 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/13/2013<br>04/03/2013 | | | MEALLD | 1.00<br>1.00 | 146.48<br>146.48 | 146.48<br>146.48 | MEALS - LONG DISTANCE TRAVEL - ROBIN BALL 2/05/13 - 2/06/13 NEW YORK, NY - ATTEND INTERVIEW OF NEPORENT.<br>Vendor=ROBIN BALL Balance= .00 Amount= 1453.83<br>Check #42641 02/14/2013 | 29445277 |
| 02/19/2013<br>04/03/2013 | | | MEALLD | 1.00<br>1.00 | 125.24<br>125.24 | 125.24<br>125.24 | MEALS - LONG DISTANCE TRAVEL - PHILIP GOODMAN - MEALS WHILE ON TRAVEL TO NY AND PROVIDENCE, RI FOR INTERVIEW OF R HULL (RI) AND MEETING IN NY - 2/04/13 - 2/07/13<br>Vendor=PHILIP GOODMAN Balance= .00 Amount= 1128.82<br>Check #56970 02/19/2013 | 29448978 |
| 02/20/2013<br>04/03/2013 | | | MEALLD | 1.00<br>1.00 | 70.65<br>70.65 | 70.65<br>70.65 | MEALS - LONG DISTANCE TRAVEL - PHILIP GOODMAN - TO ATTEND GOLDIN INTERVIEW IN NEW YORK 2/13/13 - 2/15/2013<br>Vendor=PHILIP GOODMAN Balance= .00 Amount= 745.82<br>Check #56979 02/21/2013 | 29449898 |
| 02/20/2013<br>04/03/2013 | | | MEALLD | 1.00<br>1.00 | 54.48<br>54.48 | 54.48<br>54.48 | MEALS - LONG DISTANCE TRAVEL - MARGARET GRAZZINI - 2/16/13 - 2/18/13 - TRAVEL TO PHILA, PA FOR INTERVIEW OF CELINI<br>Vendor=MARGARET GRAZZINI Balance= .00 Amount= 632.02<br>Check #99000794 02/26/2013 | 29450785 |
| 02/26/2013<br>04/03/2013 | | | MEALLD | 1.00<br>1.00 | 116.89<br>116.89 | 116.89<br>116.89 | MEALS - LONG DISTANCE TRAVEL - ROBIN BALL - 2/17/13 - 2/19/13 -PHILADELPHIA, PA TO TATTEND INTERVIEW OF CELINI<br>Vendor=ROBIN BALL Balance= .00 Amount= 1790.87<br>Check #42672 03/05/2013 | 29453633 |
| 02/26/2013<br>04/03/2013 | | | MEALLD | 1.00<br>1.00 | 33.60<br>33.60 | 33.60<br>33.60 | MEALS - LONG DISTANCE TRAVEL - ZACHARY LEVIN 2/19/13 - 2/21/13 TRIP TO MINNESOTA FOR INTERVIEW OF LUNDSTEN<br>Vendor=ZACHARY LEVIN Balance= .00 Amount= 1489.53<br>Check #99000841 03/05/2013 | 29453888 |
| | | BILLED TOTALS: WORK:<br>BILLED TOTALS: BILL: | | | | 547.34<br>547.34 | 6 records | |
| | | GRAND TOTAL: WORK:<br>GRAND TOTAL: BILL: | | | | 547.34<br>547.34 | 6 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/08/2013<br>04/03/2013 | | | COURH | 1.00<br>1.00 | 11.17<br>11.17 | 11.17<br>11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 162.92<br>Check #346310 03/22/2013 | 29435252 |
| 02/25/2013<br>04/03/2013 | | | COURH | 1.00<br>1.00 | 11.17<br>11.17 | 11.17<br>11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 383.94<br>Check #346310 03/22/2013 | 29452786 |
| 02/28/2013<br>04/03/2013 | | | COURH | 1.00<br>1.00 | 28.88<br>28.88 | 28.88<br>28.88 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 358.03<br>Check #346310 03/22/2013 | 29459337 |
| | | BILLED TOTALS: WORK:<br>BILLED TOTALS: BILL: | | | | 51.22<br>51.22 | 3 records | |
| | | GRAND TOTAL: WORK:<br>GRAND TOTAL: BILL: | | | | 51.22<br>51.22 | 3 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/31/2013<br>04/03/2013 | | | FEDEXH | 1.00<br>1.00 | 15.48<br>15.48 | 15.48<br>15.48 | FEDERAL EXPRESS - Skadden Arps Slate Meagher 4 Times Square NEW YORK CITY NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3209.18<br>Check #346355 03/26/2013 | 29478911 |
| 01/31/2013<br>04/03/2013 | | | FEDEXH | 1.00<br>1.00 | 15.48<br>15.48 | 15.48<br>15.48 | FEDERAL EXPRESS - Morrison & Foerster LLP 1290 Avenue Of The Americas NEW YORK CITY NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3209.18<br>Check #346355 03/26/2013 | 29478912 |
| 01/31/2013<br>04/03/2013 | | | FEDEXH | 1.00<br>1.00 | 16.93<br>16.93 | 16.93<br>16.93 | FEDERAL EXPRESS - Office of the U S. Trustee 33 Whitehall St NEW YORK NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3209.18<br>Check #346355 03/26/2013 | 29478913 |
| 01/31/2013<br>04/03/2013 | | | FEDEXH | 1.00<br>1.00 | 15.48<br>15.48 | 15.48<br>15.48 | FEDERAL EXPRESS - Residential Capital LLC 1100 Virginia Dr FORT WASHINGTON PA<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3209.18<br>Check #346355 03/26/2013 | 29478914 |
| 01/31/2013<br>04/03/2013 | | | FEDEXH | 1.00<br>1.00 | 13.48<br>13.48 | 13.48<br>13.48 | FEDERAL EXPRESS - Morrison & Foerster LLP 1290 Avenue Of The Americas NEW YORK CITY NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3209.18<br>Check #346355 03/26/2013 | 29478915 |
| 01/31/2013<br>04/03/2013 | | | FEDEXH | 1.00<br>1.00 | 26.20<br>26.20 | 26.20<br>26.20 | FEDERAL EXPRESS - Residential Capital 8400 Normandale Lake Blvd MINNEAPOLIS MN<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3209.18<br>Check #346355 03/26/2013 | 29478916 |
| 01/31/2013<br>04/03/2013 | | | FEDEXH | 1.00<br>1.00 | 15.48<br>15.48 | 15.48<br>15.48 | FEDERAL EXPRESS - KIRKLAND & ELLIS 601 Lexington Ave NEW YORK NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3209.18<br>Check #346355 03/26/2013 | 29478917 |
| 01/31/2013<br>04/03/2013 | | | FEDEXH | 1.00<br>1.00 | 15.48<br>15.48 | 15.48<br>15.48 | FEDERAL EXPRESS - Kramer Levin Naftalis & Frankel 1177 Avenue Of The Americas NEW YORK CITY NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3209.18<br>Check #346355 03/26/2013 | 29478918 |
| 01/31/2013<br>04/03/2013 | | | FEDEXH | 1.00<br>1.00 | 24.51<br>24.51 | 24.51<br>24.51 | FEDERAL EXPRESS - Mesirow Financial 666 3rd Ave NEW YORK NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3209.18<br>Check #346355 03/26/2013 | 29478920 |
| 02/01/2013<br>04/03/2013 | | | FEDEXH | 1.00<br>1.00 | 40.07<br>40.07 | 40.07<br>40.07 | FEDERAL EXPRESS - 1281 Palmer Ave LARCHMONT NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3209.18<br>Check #346355 03/26/2013 | 29478919 |
| 02/04/2013<br>04/03/2013 | | | FEDEXH | 1.00<br>1.00 | 45.44<br>45.44 | 45.44<br>45.44 | FEDERAL EXPRESS - Philip Goodman 21 Atwells Avenue PROVIDENCE RI<br>Vendor=FEDERAL EXPRESS Balance= 1226.65 Amount= 1226.65 | 29434514 |
| 02/04/2013<br>04/03/2013 | | | FEDEXH | 1.00<br>1.00 | 71.56<br>71.56 | 71.56<br>71.56 | FEDERAL EXPRESS - Philip Goodman 21 Atwells Avenue PROVIDENCE RI<br>Vendor=FEDERAL EXPRESS Balance= 1226.65 Amount= 1226.65 | 29434515 |
| 02/04/2013<br>04/03/2013 | | | FEDEXH | 1.00<br>1.00 | 77.04<br>77.04 | 77.04<br>77.04 | FEDERAL EXPRESS - Philip Goodman 21 Atwells Avenue PROVIDENCE RI<br>Vendor=FEDERAL EXPRESS Balance= 1226.65 Amount= 1226.65 | 29434516 |
| 02/04/2013<br>04/03/2013 | | | FEDEXH | 1.00<br>1.00 | 75.08<br>75.08 | 75.08<br>75.08 | FEDERAL EXPRESS- Philip Goodman 21 Atwells Avenue PROVIDENCE RI<br>Vendor=FEDERAL EXPRESS Balance= 1226.65 Amount= 1226.65 | 29434517 |
| 02/06/2013<br>04/03/2013 | | | FEDEXH | 1.00<br>1.00 | 18.07<br>18.07 | 18.07<br>18.07 | FEDERAL EXPRESS - Thomas Backiel 30 ROCKEFELLER PLZ NEW YORK CITY NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3452.18<br>Check #7218 03/18/2013 | 29444846 |
| 02/05/2013<br>04/03/2013 | | | FEDEXH | 1.00<br>1.00 | 11.33<br>11.33 | 11.33<br>11.33 | FEDERAL EXPRESS - Skadden Arps Slate Meagher & Fl 4 Times Square NEW YORK CITY NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3452.18<br>Check #346355 03/26/2013 | 29479038 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/06/2013 | | | FEDEXH | 1.00 | 11.33 | 11.33 | FEDERAL EXPRESS - KIRKLAND & ELLIS 601 | 29479039 |
| 04/03/2013 | | | | 1.00 | 11.33 | 11.33 | Lexington Ave NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3452.18 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/06/2013 | | | FEDEXH | 1.00 | 11.33 | 11.33 | FEDERAL EXPRESS - Kramer Levin Naftalis & | 29479040 |
| 04/03/2013 | | | | 1.00 | 11.33 | 11.33 | Franke 1177 Avenue Of The Americas NEW YORK | |
| | | | | | | | CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3452.18 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/06/2013 | | | FEDEXH | 1.00 | 11.33 | 11.33 | FEDERAL EXPRESS - Residential Capital LLC 1100 | 29479041 |
| 04/03/2013 | | | | 1.00 | 11.33 | 11.33 | Virginia Dr FORT WASHINGTON DC | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3452.18 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/06/2013 | | | FEDEXH | 1.00 | 11.33 | 11.33 | FEDERAL EXPRESS - Morrison & Foerster LLP 1290 | 29479042 |
| 04/03/2013 | | | | 1.00 | 11.33 | 11.33 | Avenue Of The Americas NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3452.18 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/06/2013 | | | FEDEXH | 1.00 | 15.48 | 15.48 | FEDERAL EXPRESS -Office of the U.S. Trustee 33 | 29479043 |
| 04/03/2013 | | | | 1.00 | 15.48 | 15.48 | Whitehall St NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3452.18 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/06/2013 | | | FEDEXH | 1.00 | 18.07 | 18.07 | FEDERAL EXPRESS - Thomas Backiel 30 ROCKEFELLER | 29479050 |
| 04/03/2013 | | | | 1.00 | 18.07 | 18.07 | PLZ NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3452.18 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/07/2013 | | | FEDEXH | 1.00 | 24.51 | 24.51 | FEDERAL EXPRESS - Mesirow Financial Consulting | 29479044 |
| 04/03/2013 | | | | 1.00 | 24.51 | 24.51 | L 666 3rd Ave NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3452.18 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/07/2013 | | | FEDEXH | 1.00 | 36.55 | 36.55 | FEDERAL EXPRESS - Chadbourne & Parke LLP 1200 | 29479045 |
| 04/03/2013 | | | | 1.00 | 36.55 | 36.55 | New Hampshire Ave NW WASHINGTON DC | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3452.18 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/08/2013 | | | FEDEXH | 1.00 | 11.33 | 11.33 | FEDERAL EXPRESS - Mesirow Financial Consulting | 29479046 |
| 04/03/2013 | | | | 1.00 | 11.33 | 11.33 | L 666 3rd Ave NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3452.18 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/08/2013 | | | FEDEXH | 1.00 | 96.12 | 96.12 | FEDERAL EXPRESS - JAMES STENGER 215 FOUR TH ST | 29479047 |
| 04/03/2013 | | | | 1.00 | 96.12 | 96.12 | SO MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3452.18 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/08/2013 | | | FEDEXH | 1.00 | 68.96 | 68.96 | FEDERAL EXPRESS - JAMES STENGER 4534 HOWTHORNE | 29479048 |
| 04/03/2013 | | | | 1.00 | 68.96 | 68.96 | ST NW WASHINGTON DC | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3452.18 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/08/2013 | | | FEDEXH | 1.00 | 96.12 | 96.12 | FEDERAL EXPRESS - JAMES STENGER 215 FOUR TH ST S | 29479049 |
| 04/03/2013 | | | | 1.00 | 96.12 | 96.12 | MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3452.18 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/08/2013 | | | FEDEXH | 1.00 | 96.12 | 96.12 | FEDERAL EXPRESS- JAMES STENGER 215 FOUR TH ST | 29444843 |
| 04/03/2013 | | | | 1.00 | 96.12 | 96.12 | SO MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3452.18 | |
| | | | | | | | Check #7218 03/18/2013 | |
| 02/08/2013 | | | FEDEXH | 1.00 | 68.96 | 68.96 | FEDERAL EXPRESS - JAMES STENGER 4534 HOWTHORNE | 29444844 |
| 04/03/2013 | | | | 1.00 | 68.96 | 68.96 | ST NW WASHINGTON DC | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3452.18 | |
| | | | | | | | Check #7218 03/18/2013 | |
| 02/08/2013 | | | FEDEXH | 1.00 | 96.12 | 96.12 | FEDERAL EXPRESS - JAMES STENGER 215 FOUR TH ST S | 29444845 |
| 04/03/2013 | | | | 1.00 | 96.12 | 96.12 | MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3452.18 | |
| | | | | | | | Check #7218 03/18/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/11/2013 | | | FEDEXH | 1.00 | 34.75 | 34.75 | FEDERAL EXPRESS - Messr. Eric Levine & Daniel | 29445598 |
| 04/03/2013 | | | | 1.00 | 34.75 | 34.75 | Te 270 Madison Avenue NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 1103.70 Amount= 1103.70 | |
| 02/11/2013 | | | FEDEXH | 1.00 | 74.36 | 74.36 | FEDERAL EXPRESS - SARAH CHAN 30 ROCKEFELLER PLZ | 29449052 |
| 04/03/2013 | | | | 1.00 | 74.36 | 74.36 | 31ST FL NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 4739.62 | |
| | | | | | | | Check #7220 03/18/2013 | |
| 02/11/2013 | | | FEDEXH | 1.00 | 79.62 | 79.62 | FEDERAL EXPRESS - SARAH CHAN 30 ROCKEFELLER PLZ | 29449053 |
| 04/03/2013 | | | | 1.00 | 79.62 | 79.62 | 31ST FL NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 4739.62 | |
| | | | | | | | Check #7220 03/18/2013 | |
| 02/11/2013 | | | FEDEXH | 1.00 | 74.36 | 74.36 | FEDERAL EXPRESS - SARAH CHAN 30 ROCKEFELLER PLZ | 29479156 |
| 04/03/2013 | | | | 1.00 | 74.36 | 74.36 | 31ST FL NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 4739.62 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/11/2013 | | | FEDEXH | 1.00 | 79.62 | 79.62 | FEDERAL EXPRESS - SARAH CHAN 30 ROCKEFELLER PLZ | 29479157 |
| 04/03/2013 | | | | 1.00 | 79.62 | 79.62 | 31ST FL NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 4739.62 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/12/2013 | | | FEDEXH | 1.00 | 34.75 | 34.75 | FEDERAL EXPRESS Attn: Tom Scott 30 ROCKEFELLER | 29450185 |
| 04/03/2013 | | | | 1.00 | 34.75 | 34.75 | PLZ FL 35 NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 373.12 | |
| | | | | | | | Check #56974 02/21/2013 | |
| 02/12/2013 | | | FEDEXH | 1.00 | 34.12 | 34.12 | FEDERAL EXPRESS - Jared Bourgeois 353 North | 29450186 |
| 04/03/2013 | | | | 1.00 | 34.12 | 34.12 | Clark Street CHICAGO IL | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 373.12 | |
| | | | | | | | Check #56974 02/21/2013 | |
| 02/12/2013 | | | FEDEXH | 1.00 | 36.55 | 36.55 | FEDERAL EXPRESS - Sarah Chan 30 ROCKEFELLER PLZ | 29450187 |
| 04/03/2013 | | | | 1.00 | 36.55 | 36.55 | FL 35 NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 373.12 | |
| | | | | | | | Check #56974 02/21/2013 | |
| 02/12/2013 | | | FEDEXH | 1.00 | 34.32 | 34.32 | FEDERAL EXPRESS - Philip Goodman, Esq 30 | 29450188 |
| 04/03/2013 | | | | 1.00 | 34.32 | 34.32 | Rockfeller Plaza NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 373.12 | |
| | | | | | | | Check #56974 02/21/2013 | |
| 02/12/2013 | | | FEDEXH | 1.00 | 34.75 | 34.75 | FEDERAL EXPRESS - Philip Goodman, Esq. 30 | 29450189 |
| 04/03/2013 | | | | 1.00 | 34.75 | 34.75 | Rockfeller Plaza NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 373.12 | |
| | | | | | | | Check #56974 02/21/2013 | |
| 02/14/2013 | | | FEDEXH | 1.00 | 22.06 | 22.06 | FEDERAL EXPRESS - Mesirow Financial Consulting | 29479162 |
| 04/03/2013 | | | | 1.00 | 22.06 | 22.06 | 666 3rd Ave NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 4739.62 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/14/2013 | | | FEDEXH | 1.00 | 50.48 | 50.48 | FEDERAL EXPRESS - Mesirow Financial 353 N Clark | 29479163 |
| 04/03/2013 | | | | 1.00 | 50.48 | 50.48 | St CHICAGO IL | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 4739.62 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/14/2013 | | | FEDEXH | 1.00 | 13.48 | 13.48 | FEDERAL EXPRESS - Office of the US Trustee 74 | 29479155 |
| 04/03/2013 | | | | 1.00 | 13.48 | 13.48 | Chapel St ALBANY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 4739.62 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/15/2013 | | | FEDEXH | 1.00 | 23.10 | 23.10 | FEDERAL EXPRESS ATTN: Jessica Freedman 117 S | 29479158 |
| 04/03/2013 | | | | 1.00 | 23.10 | 23.10 | 17th St PHILADELPHIA PA | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 4739.62 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/15/2013 | | | FEDEXH | 1.00 | 34.11 | 34.11 | FEDERAL EXPRESS ATTN: Jessica Freedman 117 S | 29479159 |
| 04/03/2013 | | | | 1.00 | 34.11 | 34.11 | 17th St PHILADELPHIA PA | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 4739.62 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/15/2013 | | | FEDEXH | 1.00 | 33.00 | 33.00 | FEDERAL EXPRESS ATTN. Jessica Freedman 117 S | 29479160 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 1.00 | 33.00 | 33.00 | 17th St PHILADELPHIA PA | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 4739.62 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/15/2013 | | | FEDEXH | 1.00 | 25.29 | 25.29 | FEDERAL EXPRESS ATTN: Jessica Freedman 117 S | 29479161 |
| 04/03/2013 | | | | 1.00 | 25.29 | 25.29 | 17th St PHILADELPHIA PA | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 4739.62 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/15/2013 | | | FEDEXH | 1.00 | 51.25 | 51.25 | FEDERAL EXPRESS - PHILIP GOODMAN 2341 FOREST DR | 29479152 |
| 04/03/2013 | | | | 1.00 | 51.25 | 51.25 | ANNAPOLIS MD | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 4739.62 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/15/2013 | | | FEDEXH | 1.00 | 61.06 | 61.06 | FEDERAL EXPRESS - PHILIP GOODMAN 2341 FOREST DR | 29479153 |
| 04/03/2013 | | | | 1.00 | 61.06 | 61.06 | ANNAPOLIS MD | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 4739.62 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/15/2013 | | | FEDEXH | 1.00 | 54.20 | 54.20 | FEDERAL EXPRESS - PHILIP GOODMAN 2341 FOREST DR | 29479154 |
| 04/03/2013 | | | | 1.00 | 54.20 | 54.20 | ANNAPOLIS MD | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 4739.62 | |
| | | | | | | | Check #346355 03/26/2013 | |
| 02/15/2013 | | | FEDEXH | 1.00 | 51.25 | 51.25 | FEDERAL EXPRESS - PHILIP GOODMAN 2341 FOREST DR | 29449049 |
| 04/03/2013 | | | | 1.00 | 51.25 | 51.25 | ANNAPOLIS MD | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 4739.62 | |
| | | | | | | | Check #7220 03/18/2013 | |
| 02/15/2013 | | | FEDEXH | 1.00 | 61.06 | 61.06 | FEDERAL EXPRESS - PHILIP GOODMAN 2341 FOREST DR | 29449050 |
| 04/03/2013 | | | | 1.00 | 61.06 | 61.06 | ANNAPOLIS MD | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 4739.62 | |
| | | | | | | | Check #7220 03/18/2013 | |
| 02/15/2013 | | | FEDEXH | 1.00 | 54.20 | 54.20 | FEDERAL EXPRESS - PHILIP GOODMAN 2341 FOREST DR | 29449051 |
| 04/03/2013 | | | | 1.00 | 54.20 | 54.20 | ANNAPOLIS MD | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 4739.62 | |
| | | | | | | | Check #7220 03/18/2013 | |
| 02/18/2013 | | | FEDEXH | 1.00 | 65.10 | 65.10 | FEDERAL EXPRESS - Minneapolis Marriott City | 29479286 |
| 04/03/2013 | | | | 1.00 | 65.10 | 65.10 | Cent 30 S 7th St MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 3719.61 Amount= 3719.61 | |
| 02/18/2013 | | | FEDEXH | 1.00 | 107.71 | 107.71 | FEDERAL EXPRESS - Minneapolis Marriott City | 29479287 |
| 04/03/2013 | | | | 1.00 | 107.71 | 107.71 | Cent 30 S 7th St MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 3719.61 Amount= 3719.61 | |
| 02/18/2013 | | | FEDEXH | 1.00 | 103.30 | 103.30 | FEDERAL EXPRESS - Minneapolis Marriott City | 29479288 |
| 04/03/2013 | | | | 1.00 | 103.30 | 103.30 | Cent 30 S 7th St MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 3719.61 Amount= 3719.61 | |
| 02/20/2013 | | | FEDEXH | 1.00 | 95.78 | 95.78 | FEDERAL EXPRESS - ZACHARY LEVIN 30 ROCKEFELLER | 29479290 |
| 04/03/2013 | | | | 1.00 | 95.78 | 95.78 | PLZ NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 3719.61 Amount= 3719.61 | |
| 02/20/2013 | | | FEDEXH | 1.00 | 28.59 | 28.59 | FEDERAL EXPRESS - M FRADMAN 30 ROCKEFELLER PLZ | 29479291 |
| 04/03/2013 | | | | 1.00 | 28.59 | 28.59 | NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 3719.61 Amount= 3719.61 | |
| 02/20/2013 | | | FEDEXH | 1.00 | 25.20 | 25.20 | FEDERAL EXPRESS - M FRADMAN 30 ROCKEFELLER PLZ | 29479292 |
| 04/03/2013 | | | | 1.00 | 25.20 | 25.20 | NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 3719.61 Amount= 3719.61 | |
| 02/20/2013 | | | FEDEXH | 1.00 | 28.59 | 28.59 | FEDERAL EXPRESS - M FRADMAN 30 ROCKEFELLER PLZ | 29453752 |
| 04/03/2013 | | | | 1.00 | 28.59 | 28.59 | NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3719.61 | |
| | | | | | | | Check #7222 03/18/2013 | |
| 02/20/2013 | | | FEDEXH | 1.00 | 25.20 | 25.20 | FEDERAL EXPRESS - M FRADMAN 30 ROCKEFELLER PLZ | 29453753 |
| 04/03/2013 | | | | 1.00 | 25.20 | 25.20 | NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3719.61 | |
| | | | | | | | Check #7222 03/18/2013 | |
| 02/20/2013 | | | FEDEXH | 1.00 | 95.78 | 95.78 | FEDERAL EXPRESS - ZACK LEVIN 30 ROCKEFELLER PLZ | 29453751 |
| 04/03/2013 | | | | 1.00 | 95.78 | 95.78 | NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3719.61 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #7222 03/18/2013 | |
| 02/21/2013 | | | FEDEXH | 1.00 | 25.20 | 25.20 | FEDERAL EXPRESS - NEW YORK CITY NY | 29453757 |
| 04/03/2013 | | | | 1.00 | 25.20 | 25.20 | | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3719.61 | |
| | | | | | | | Check #7222 03/18/2013 | |
| 02/21/2013 | | | FEDEXH | 1.00 | 31.74 | 31.74 | FEDERAL EXPRESS - M FRADMAN 30 ROCKEFELLER PLZ | 29453754 |
| 04/03/2013 | | | | 1.00 | 31.74 | 31.74 | NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3719.61 | |
| | | | | | | | Check #7222 03/18/2013 | |
| 02/21/2013 | | | FEDEXH | 1.00 | 62.22 | 62.22 | FEDERAL EXPRESS - MIKE DISTEFANO 350 SOUTH | 29453755 |
| 04/03/2013 | | | | 1.00 | 62.22 | 62.22 | GRAND AVE 32ND FL LOS ANGELES CA | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3719.61 | |
| | | | | | | | Check #7222 03/18/2013 | |
| 02/21/2013 | | | FEDEXH | 1.00 | 31.74 | 31.74 | FEDERAL EXPRESS - M FRADMAN 30 ROCKEFELLER PLZ | 29479293 |
| 04/03/2013 | | | | 1.00 | 31.74 | 31.74 | NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 3719.61 Amount= 3719.61 | |
| 02/21/2013 | | | FEDEXH | 1.00 | 62.22 | 62.22 | FEDERAL EXPRESS - MIKE DISTEFANO 350 SOUTH | 29479294 |
| 04/03/2013 | | | | 1.00 | 62.22 | 62.22 | GRAND AVE 32ND FL LOS ANGELES CA | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 3719.61 Amount= 3719.61 | |
| 02/21/2013 | | | FEDEXH | 1.00 | 25.20 | 25.20 | FEDERAL EXPRESS - NEW YORK CITY NY | 29479295 |
| 04/03/2013 | | | | 1.00 | 25.20 | 25.20 | | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 3719.61 Amount= 3719.61 | |
| 02/22/2013 | | | FEDEXH | 1.00 | 10.90 | 10.90 | FEDERAL EXPRESS - Mesirow Financial Consulting | 29479284 |
| 04/03/2013 | | | | 1.00 | 10.90 | 10.90 | 666 3rd Ave NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 3719.61 Amount= 3719.61 | |
| 02/22/2013 | | | FEDEXH | 1.00 | 20.05 | 20.05 | FEDERAL EXPRESS - Mesirow Financial 666 3rd Ave | 29479280 |
| 04/03/2013 | | | | 1.00 | 20.05 | 20.05 | NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 3719.61 Amount= 3719.61 | |
| 02/25/2013 | | | FEDEXH | 1.00 | 97.10 | 97.10 | FEDERAL EXPRESS - Mariana Fradman 30 | 29460908 |
| 04/03/2013 | | | | 1.00 | 97.10 | 97.10 | ROCKEFELLER PLZ NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 334.48 Amount= 334.48 | |
| 02/25/2013 | | | FEDEXH | 1.00 | 24.51 | 24.51 | FEDERAL EXPRESS - Mesirow Financial Con | 29461337 |
| 04/03/2013 | | | | 1.00 | 24.51 | 24.51 | 666 3rd Ave NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 2418.76 Amount= 2418.76 | |
| 02/26/2013 | | | FEDEXH | 1.00 | 32.14 | 32.14 | FEDERAL EXPRESS - Springhill Suites Sav | 29461390 |
| 04/03/2013 | | | | 1.00 | 32.14 | 32.14 | Dow 150 Montgomery St SAVANNAH GA | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 2418.76 Amount= 2418.76 | |
| 02/28/2013 | | | FEDEXH | 1.00 | 68.96 | 68.96 | FEDERAL EXPRESS - Mesirow Financial 353 | 29461404 |
| 04/03/2013 | | | | 1.00 | 68.96 | 68.96 | St CHICAGO IL | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 2418.76 Amount= 2418.76 | |
| 02/28/2013 | | | FEDEXH | 1.00 | 25.51 | 25.51 | FEDERAL EXPRESS - MESIROW FINANCIAL CON | 29461405 |
| 04/03/2013 | | | | 1.00 | 25.51 | 25.51 | L 405 Lexington Ave NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 2418.76 Amount= 2418.76 | |
| 02/28/2013 | | | FEDEXH | 1.00 | 28.00 | 28.00 | FEDERAL EXPRESS - Mesirow Financial Con | 29461413 |
| 04/03/2013 | | | | 1.00 | 28.00 | 28.00 | 666 3rd Ave NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 2418.76 Amount= 2418.76 | |
| | | BILLED TOTALS: WORK: | | | | 3,343.25 | 77 records | |
| | | BILLED TOTALS: BILL: | | | | 3,343.25 | | |
| | | GRAND TOTAL: WORK: | | | | 3,343.25 | 77 records | |
| | | GRAND TOTAL: BILL: | | | | 3,343.25 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/01/2013 | | | MEALB | 1.00 | 386.56 | 386.56 | MEALS/CATERING SERVICES - 2/1/13 | 29431895 |
| 04/03/2013 | | | | 1.00 | 386.56 | 386.56 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 2498.17 | |
| | | | | | | | Check #346176 03/15/2013 | |
| 02/06/2013 | | | MEALB | 1.00 | 72.12 | 72.12 | MEALS/CATERING SERVICES - 2/6/13 | 29441475 |
| 04/03/2013 | | | | 1.00 | 72.12 | 72.12 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 997.33 | |
| | | | | | | | Check #346176 03/15/2013 | |
| 02/06/2013 | | | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING SERVICES - 2/6/13 | 29441476 |
| 04/03/2013 | | | | 1.00 | 195.43 | 195.43 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 997.33 | |
| | | | | | | | Check #346176 03/15/2013 | |
| 02/14/2013 | | | MEALB | 1.00 | 216.38 | 216.38 | MEALS/CATERING SERVICES - 2/14/13 | 29446890 |
| 04/03/2013 | | | | 1.00 | 216.38 | 216.38 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 1054.68 | |
| | | | | | | | Check #346176 03/15/2013 | |
| 02/14/2013 | | | MEALB | 1.00 | 421.34 | 421.34 | MEALS/CATERING SERVICES - 2/14/13 | 29446891 |
| 04/03/2013 | | | | 1.00 | 421.34 | 421.34 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 1054.68 | |
| | | | | | | | Check #346178 03/15/2013 | |
| 02/15/2013 | | | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING SERVICES - 2/15/13 | 29446899 |
| 04/03/2013 | | | | 1.00 | 195.43 | 195.43 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 1001.94 | |
| | | | | | | | Check #346176 03/15/2013 | |
| 02/15/2013 | | | MEALB | 1.00 | 72.12 | 72.12 | MEALS/CATERING SERVICES - 2/15/13 | 29446900 |
| 04/03/2013 | | | | 1.00 | 72.12 | 72.12 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 1001.94 | |
| | | | | | | | Check #346176 03/15/2013 | |
| 02/19/2013 | | | MEALB | 1.00 | 86.55 | 86.55 | MEALS/CATERING SERVICES - 2/19/13 | 29449763 |
| 04/03/2013 | | | | 1.00 | 86.55 | 86.55 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 938.05 | |
| | | | | | | | Check #346345 03/26/2013 | |
| 02/20/2013 | | | MEALB | 1.00 | 72.12 | 72.12 | MEALS/CATERING SERVICES - 2/20/13 | 29451118 |
| 04/03/2013 | | | | 1.00 | 72.12 | 72.12 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 1554.20 | |
| | | | | | | | Check #346345 03/26/2013 | |
| 02/20/2013 | | | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING SERVICES - 2/20/13 | 29451119 |
| 04/03/2013 | | | | 1.00 | 195.43 | 195.43 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 1554.20 | |
| | | | | | | | Check #346345 03/26/2013 | |
| 02/22/2013 | | | MEALB | 1.00 | 72.12 | 72.12 | MEALS/CATERING SERVICES - 2/22/13 | 29452771 |
| 04/03/2013 | | | | 1.00 | 72.12 | 72.12 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 734.42 | |
| | | | | | | | Check #346345 03/26/2013 | |
| 02/22/2013 | | | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING SERVICES - 2/22/13 | 29452772 |
| 04/03/2013 | | | | 1.00 | 195.43 | 195.43 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 734.42 | |
| | | | | | | | Check #346345 03/26/2013 | |
| 02/26/2013 | | | MEALB | 1.00 | 57.70 | 57.70 | MEALS/CATERING SERVICES - 2/26/13 | 29457781 |
| 04/03/2013 | | | | 1.00 | 57.70 | 57.70 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 1515.11 | |
| | | | | | | | Check #346426 04/03/2013 | |
| 02/26/2013 | | | MEALB | 1.00 | 156.34 | 156.34 | MEALS/CATERING SERVICES - 2/26/13 | 29457782 |
| 04/03/2013 | | | | 1.00 | 156.34 | 156.34 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 1515.11 | |
| | | | | | | | Check #346426 04/03/2013 | |
| 02/26/2013 | | | MEALB | 1.00 | 287.43 | 287.43 | MEALS/CATERING SERVICES - 2/26/13 | 29457783 |
| 04/03/2013 | | | | 1.00 | 287.43 | 287.43 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 1515.11 | |
| | | | | | | | Check #346426 04/03/2013 | |
| 02/27/2013 | | | MEALB | 1.00 | 64.23 | 64.23 | MEALS/CATERING SERVICES - 2/27/13 | 29457791 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 1.00 | 64.23 | 64.23 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 4064.92 | |
| | | | | | | | Check #346426 04/03/2013 | |
| 02/27/2013 | | | MEALB | 1.00 | 156.34 | 156.34 | MEALS/CATERING SERVICES - 2/27/13 | 29457792 |
| 04/03/2013 | | | | 1.00 | 156.34 | 156.34 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 4064.92 | |
| | | | | | | | Check #346426 04/03/2013 | |
| 02/27/2013 | | | MEALB | 1.00 | 57.70 | 57.70 | MEALS/CATERING SERVICES - 2/27/13 | 29457793 |
| 04/03/2013 | | | | 1.00 | 57.70 | 57.70 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 4064.92 | |
| | | | | | | | Check #346426 04/03/2013 | |
| 02/27/2013 | | | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING SERVICES - 2/27/13 | 29457794 |
| 04/03/2013 | | | | 1.00 | 195.43 | 195.43 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 4064.92 | |
| | | | | | | | Check #346426 04/03/2013 | |
| 02/27/2013 | | | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING SERVICES - 2/27/13 | 29474927 |
| 04/03/2013 | | | | 1.00 | 195.43 | 195.43 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 2251.35 | |
| | | | | | | | Check #346426 04/03/2013 | |
| 02/27/2013 | | | MEALB | 1.00 | 72.12 | 72.12 | MEALS/CATERING SERVICES - 2/27/13 | 29474928 |
| 04/03/2013 | | | | 1.00 | 72.12 | 72.12 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 2251.35 | |
| | | | | | | | Check #346426 04/03/2013 | |
| | | BILLED TOTALS: WORK: | | | | 3,423.75 | 21 records | |
| | | BILLED TOTALS: BILL: | | | | 3,423.75 | | |
| | | GRAND TOTAL: WORK: | | | | 3,423.75 | 21 records | |
| | | GRAND TOTAL: BILL: | | | | 3,423.75 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/02/2013 | | | MEALH | 1.00 | 27.57 | 27.57 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29433908 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4583.03 | |
| | | | | | | | Check #346085 03/08/2013 | |
| 02/02/2013 | | | MEALH | 1.00 | 16.74 | 16.74 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29433880 |
| 04/03/2013 | | | | 1.00 | 16.74 | 16.74 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4583.03 | |
| | | | | | | | Check #346085 03/08/2013 | |
| 02/04/2013 | | | MEALH | 1.00 | 27.75 | 27.75 | MEALS Names of Diners: KIRBY, ROBERT | 29445161 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/04/2013 | | | MEALH | 1.00 | 30.68 | 30.68 | MEALS Names of Diners: VOELKER, ANDREA | 29445184 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/04/2013 | | | MEALH | 1.00 | 30.14 | 30.14 | MEALS Names of Diners: TOWERS, MEGHAN | 29445185 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/04/2013 | | | MEALH | 1.00 | 31.43 | 31.43 | MEALS Names of Diners: BRICK, NOAH | 29445186 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/04/2013 | | | MEALH | 1.00 | 30.34 | 30.34 | MEALS Names of Diners: ROITMAN, MARC | 29445187 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/04/2013 | | | MEALH | 1.00 | 29.67 | 29.67 | MEALS Names of Diners: LEVIN, ZACHARY | 29445188 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/04/2013 | | | MEALH | 1.00 | 25.91 | 25.91 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29445190 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/04/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: ASNANI, POOJA | 29445195 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/04/2013 | | | MEALH | 1.00 | 26.72 | 26.72 | MEALS Names of Diners: LIN, JIADAI | 29445204 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/04/2013 | | | MEALH | 1.00 | 15.78 | 15.78 | MEALS Names of Diners: DAUCHER, ERIC | 29445205 |
| 04/03/2013 | | | | 1.00 | 15.78 | 15.78 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/04/2013 | | | MEALH | 1.00 | 28.53 | 28.53 | MEALS Names of Diners: SANDERS, DIANA | 29445206 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #346136 03/15/2013 | |
| 02/05/2013 | | | MEALH | 1.00 | 26.61 | 26.61 | MEALS Names of Diners: SANDERS, DIANA | 29445207 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/05/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: ASNANI, POOJA | 29445193 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/05/2013 | | | MEALH | 1.00 | 26.63 | 26.63 | MEALS Names of Diners: KIRBY, ROBERT | 29445169 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/05/2013 | | | MEALH | 1.00 | 31.22 | 31.22 | MEALS Names of Diners: TOWERS, MEGHAN | 29445172 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/05/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: ROITMAN, MARC | 29445173 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/05/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29445174 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/05/2013 | | | MEALH | 1.00 | 28.98 | 28.98 | MEALS Names of Diners: VOELKER, ANDREA | 29445175 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/05/2013 | | | MEALH | 1.00 | 24.16 | 24.16 | MEALS Names of Diners: COHEN, CLAUDIA | 29445176 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/05/2013 | | | MEALH | 1.00 | 9.91 | 9.91 | MEALS - 2/05 - WORKING MEALS WEEKEND - FRANK | 29431608 |
| 04/03/2013 | | | | 1.00 | 9.91 | 9.91 | VAZQUEZ | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 236.41 | |
| | | | | | | | Check #345637 02/05/2013 | |
| 02/05/2013 | | | MEALH | 1.00 | 23.32 | 23.32 | MEALS Names of Diners: RIVERA, SEVEN | 29445158 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/06/2013 | | | MEALH | 1.00 | 27.57 | 27.57 | MEALS Names of Diners: COHEN, MICHAELA | 29445183 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/05/2013 | | | MEALH | 1.00 | 13.70 | 13.70 | MEALS - LEEANN O'NEILL OVERTIME MEAL - 01/23/13 | 29434081 |
| 04/03/2013 | | | | 1.00 | 13.70 | 13.70 | | |
| | | | | | | | Vendor=LEEANN O'NEILL Balance= .00 Amount= 13.70 | |
| | | | | | | | Check #58675 02/06/2013 | |
| 02/06/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: KIRBY, ROBERT | 29445177 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #346136 03/15/2013 | |
| 02/06/2013 | | | MEALH | 1.00 | 30.91 | 30.91 | MEALS Names of Diners: BRICK, NOAH | 29445178 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/06/2013 | | | MEALH | 1.00 | 28.67 | 28.67 | MEALS Names of Diners: COHEN, MICHAELA | 29445179 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/06/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29445180 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/06/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: ROITMAN, MARC | 29445181 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/06/2013 | | | MEALH | 1.00 | 30.00 | 30.00 | MEALS Names of Diners: VOELKER, ANDREA | 29445182 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/06/2013 | | | MEALH | 1.00 | 31.20 | 31.20 | MEALS Names of Diners: ASNANI, POOJA | 29445191 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/06/2013 | | | MEALH | 1.00 | 23.95 | 23.95 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29445192 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/06/2013 | | | MEALH | 1.00 | 17.99 | 17.99 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29445169 |
| 04/03/2013 | | | | 1.00 | 17.99 | 17.99 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/06/2013 | | | MEALH | 1.00 | 30.84 | 30.84 | MEALS Names of Diners: TOWERS, MEGHAN | 29445170 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/06/2013 | | | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29445171 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/06/2013 | | | MEALH | 1.00 | 28.72 | 26.72 | MEALS Names of Diners: SANDERS, DIANA | 29445201 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/06/2013 | | | MEALH | 1.00 | 22.78 | 22.78 | MEALS Names of Diners: LIN, JIADAI R | 29445202 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/06/2013 | | | MEALH | 1.00 | 19.38 | 19.38 | MEALS Names of Diners: COHEN, CLAUDIA | 29445203 |
| 04/03/2013 | | | | 1.00 | 19.38 | 19.38 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/07/2013 | | | MEALH | 1.00 | 24.18 | 24.18 | MEALS Names of Diners: SANDERS, DIANA | 29445198 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/07/2013 | | | MEALH | 1.00 | 28.85 | 28.85 | MEALS Names of Diners: LIN, JIADAI | 29445199 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/07/2013 | | | MEALH | 1.00 | 31.11 | 31.11 | MEALS Names of Diners: RIVERA, CHRISTY | 29445200 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/07/2013 | | | MEALH | 1.00 | 31.18 | 31.18 | MEALS Names of Diners: ASNANI, POOJA | 29445194 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/07/2013 | | | MEALH | 1.00 | 20.33 | 20.33 | MEALS Names of Diners: RIVERA, SEVEN | 29445159 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/07/2013 | | | MEALH | 1.00 | 23.35 | 23.35 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29445165 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/07/2013 | | | MEALH | 1.00 | 30.71 | 30.71 | MEALS Names of Diners: APFEL, JOSHUA | 29445166 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/07/2013 | | | MEALH | 1.00 | 29.86 | 29.86 | MEALS Names of Diners: TOWERS, MEGHAN | 29445167 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/07/2013 | | | MEALH | 1.00 | 31.28 | 31.28 | MEALS Names of Diners: BRICK, NOAH | 29445168 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/08/2013 | | | MEALH | 1.00 | 20.57 | 20.57 | MEALS - P. GOODMAN - REIMBURSEMENT FOR WORKING | 29435352 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | LATE MEAL - 01/10/13 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1453.80 | |
| | | | | | | | Check #56894 02/11/2013 | |
| 02/08/2013 | | | MEALH | 1.00 | 15.24 | 15.24 | MEALS - J. PAPPAS - LATE DINNER -01/25/13 | 29435364 |
| 04/03/2013 | | | | 1.00 | 15.24 | 15.24 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1453.80 | |
| | | | | | | | Check #56894 02/11/2013 | |
| 02/08/2013 | | | MEALH | 1.00 | 27.20 | 27.20 | MEALS - J. PAPPAS - REIMBURSEMENT FOR LATE | 29435365 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | DINNER - 01/29/13 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1453.80 | |
| | | | | | | | Check #56894 02/11/2013 | |
| 02/09/2013 | | | MEALH | 1.00 | 16.40 | 16.40 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29445182 |
| 04/03/2013 | | | | 1.00 | 16.40 | 16.40 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/09/2013 | | | MEALH | 1.00 | 26.95 | 26.95 | MEALS Names of Diners: BRICK, NOAH | 29445196 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/10/2013 | | | MEALH | 1.00 | 19.72 | 19.72 | MEALS Names of Diners: LIN, JIADAI | 29445197 |
| 04/03/2013 | | | | 1.00 | 19.72 | 19.72 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/10/2013 | | | MEALH | 1.00 | 31.97 | 31.97 | MEALS Names of Diners: BRICK, NOAH | 29445163 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/10/2013 | | | MEALH | 1.00 | 15.26 | 15.26 | MEALS Names of Diners: ROITMAN, MARC | 29445164 |
| 04/03/2013 | | | | 1.00 | 15.26 | 15.26 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/10/2013 | | | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29445160 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4616.84 | |
| | | | | | | | Check #346136 03/15/2013 | |
| 02/11/2013 | | | MEALH | 1.00 | 22.53 | 22.53 | MEALS Names of Diners: TOWERS, MEGHAN | 29450014 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/11/2013 | | | MEALH | 1.00 | 30.15 | 30.15 | MEALS Names of Diners: APFEL, JOSHUA | 29450015 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/11/2013 | | | MEALH | 1.00 | 26.45 | 26.45 | MEALS Names of Diners: BRICK, NOAH | 29450016 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/11/2013 | | | MEALH | 1.00 | 24.38 | 24.38 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29450017 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/11/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: ROITMAN, MARC | 29450019 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/11/2013 | | | MEALH | 1.00 | 16.85 | 16.85 | MEALS Names of Diners: LIN, JIADAI | 29450037 |
| 04/03/2013 | | | | 1.00 | 16.85 | 16.85 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/11/2013 | | | MEALH | 1.00 | 25.34 | 25.34 | MEALS Names of Diners: COHEN, CLAUDIA | 29450039 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/11/2013 | | | MEALH | 1.00 | 29.07 | 29.07 | MEALS Names of Diners: COHEN, MICHAELA | [illegible] |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/11/2013 | | | MEALH | 1.00 | 29.80 | 29.80 | MEALS Names of Diners: DORIME, PATRICK | 29450024 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/11/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: KIRBY, ROBERT | 29450025 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/11/2013 | | | MEALH | 1.00 | 30.68 | 30.68 | MEALS Names of Diners: KAMINSKI, PHILIP | 29450028 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/11/2013 | | | MEALH | 1.00 | 28.67 | 28.67 | MEALS Names of Diners: RIVERA, CHRISTY | 29450027 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/12/2013 | | | MEALH | 1.00 | 18.87 | 18.87 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29450007 |
| 04/03/2013 | | | | 1.00 | 18.87 | 18.87 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/12/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29450008 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/12/2013 | | | MEALH | 1.00 | 27.75 | 27.75 | MEALS Names of Diners: KIRBY, ROBERT | 29450009 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/12/2013 | | | MEALH | 1.00 | 30.17 | 30.17 | MEALS Names of Diners: RIVERA, SEVEN | 29450004 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/12/2013 | | | MEALH | 1.00 | 31.09 | 31.09 | MEALS Names of Diners: APFEL, JOSHUA | 29450005 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/13/2013 | | | MEALH | 1.00 | 31.18 | 31.16 | MEALS Names of Diners: TOWERS, MEGHAN | 29450006 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/13/2013 | | | MEALH | 1.00 | 23.33 | 23.33 | MEALS Names of Diners: COHEN, CLAUDIA | 29450011 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/13/2013 | | | MEALH | 1.00 | 30.78 | 30.78 | MEALS Names of Diners: VOELKER, ANDREA | 29450012 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/13/2013 | | | MEALH | 1.00 | 25.18 | 25.18 | MEALS Names of Diners: DAUCHER, ERIC | 29450013 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/13/2013 | | | MEALH | 1.00 | 25.00 | 25.00 | MEALS - LEEANN O'NEILL OVERTIME MEAL 01/31/13 | 29445045 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=LEEANN O'NEILL Balance= .00 Amount= 25.00 | |
| | | | | | | | Check #56915 02/13/2013 | |
| 02/13/2013 | | | MEALH | 1.00 | 18.04 | 18.04 | MEALS - LEEANN O'NEILL OVERTIME MEAL 01/30/13 | 29445048 |
| 04/03/2013 | | | | 1.00 | 18.04 | 18.04 | | |
| | | | | | | | Vendor=LEEANN O'NEILL Balance= .00 Amount= 18.04 | |
| | | | | | | | Check #56915 02/13/2013 | |
| 02/13/2013 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29450028 |
| 04/03/2013 | | | | 1.00 | 19.49 | 19.49 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/13/2013 | | | MEALH | 1.00 | 30.86 | 30.86 | MEALS Names of Diners: KAMINSKI, PHILIP | 29450029 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/13/2013 | | | MEALH | 1.00 | 29.16 | 29.16 | MEALS Names of Diners: COHEN, MICHAELA | 29450030 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/13/2013 | | | MEALH | 1.00 | 30.83 | 30.83 | MEALS Names of Diners: ROITMAN, MARC | 29450031 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/13/2013 | | | MEALH | 1.00 | 29.81 | 29.81 | MEALS Names of Diners: ASNANI, POOJA | 29450032 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/13/2013 | | | MEALH | 1.00 | 23.29 | 23.29 | MEALS Names of Diners: LIN, JIADAI | 29450036 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/13/2013 | | | MEALH | 1.00 | 19.44 | 19.44 | MEALS Names of Diners: SANDERS, DIANA | 29450035 |
| 04/03/2013 | | | | 1.00 | 19.44 | 19.44 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/14/2013 | | | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29450033 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/14/2013 | | | MEALH | 1.00 | 31.04 | 31.04 | MEALS Names of Diners: ASNANI, POOJA | 29450034 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/14/2013 | | | MEALH | 1.00 | 31.14 | 31.14 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29450010 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/14/2013 | | | MEALH | 1.00 | 11.82 | 11.82 | MEALS - 2/10- MEALS - WEEKEND LUNCH - JOSH | 29445970 |
| 04/03/2013 | | | | 1.00 | 11.82 | 11.82 | APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 591.84 | |
| | | | | | | | Check #345007 02/19/2013 | |
| 02/15/2013 | | | MEALH | 1.00 | 29.83 | 29.83 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29450020 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/15/2013 | | | MEALH | 1.00 | 31.31 | 31.31 | MEALS Names of Diners: BRICK, NOAH | 29450035 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/16/2013 | | | MEALH | 1.00 | 20.33 | 20.33 | MEALS Names of Diners: ROITMAN, MARC | 29450041 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/16/2013 | | | MEALH | 1.00 | 29.63 | 29.63 | MEALS Names of Diners: KIRBY, ROBERT | 29450042 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/16/2013 | | | MEALH | 1.00 | 18.61 | 18.61 | MEALS Names of Diners: ROITMAN, MARC | 29450043 |
| 04/03/2013 | | | | 1.00 | 18.61 | 18.61 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/16/2013 | | | MEALH | 1.00 | 16.37 | 16.37 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29450021 |
| 04/03/2013 | | | | 1.00 | 16.37 | 16.37 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/17/2013 | | | MEALH | 1.00 | 31.48 | 31.48 | MEALS Names of Diners: BRICK, NOAH | 29450022 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/17/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29450019 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/17/2013 | | | MEALH | 1.00 | 25.60 | 25.60 | MEALS Names of Diners: KIRBY, ROBERT | 29450040 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4165.08 | |
| | | | | | | | Check #346224 03/22/2013 | |
| 02/18/2013 | | | MEALH | 1.00 | 27.61 | 27.61 | MEALS Names of Diners: COHEN, MICHAELA | 29454151 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/18/2013 | | | MEALH | 1.00 | 22.22 | 22.22 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29454155 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/18/2013 | | | MEALH | 1.00 | 16.96 | 16.96 | MEALS Names of Diners: RIVERA, CHRISTY | 29454158 |
| 04/03/2013 | | | | 1.00 | 16.96 | 16.96 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #346421 03/29/2013 | |
| 02/18/2013 | | | MEALH | 1.00 | 24.55 | 24.55 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29454159 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/18/2013 | | | MEALH | 1.00 | 21.79 | 21.79 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29454163 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/18/2013 | | | MEALH | 1.00 | 31.37 | 31.37 | MEALS Names of Diners: APFEL, JOSHUA | 29454164 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/18/2013 | | | MEALH | 1.00 | 30.95 | 30.95 | MEALS Names of Diners: ROITMAN, MARC | 29454167 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/18/2013 | | | MEALH | 1.00 | 28.98 | 28.98 | MEALS Names of Diners: KIRBY, ROBERT | 29454168 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/18/2013 | | | MEALH | 1.00 | 28.57 | 28.57 | MEALS Names of Diners: LIN, JIADAI | 29454169 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/18/2013 | | | MEALH | 1.00 | 29.62 | 29.62 | MEALS Names of Diners: LEVIN, ZACHARY | 29454182 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/19/2013 | | | MEALH | 1.00 | 29.37 | 29.37 | MEALS Names of Diners: ROITMAN, MARC | 29454183 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/19/2013 | | | MEALH | 1.00 | 21.07 | 21.07 | MEALS Names of Diners: TOWERS, MEGHAN | 29454239 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/19/2013 | | | MEALH | 1.00 | 14.20 | 14.20 | MEALS Names of Diners: DAUCHER, ERIC | 29454177 |
| 04/03/2013 | | | | 1.00 | 14.20 | 14.20 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/19/2013 | | | MEALH | 1.00 | 29.43 | 29.43 | MEALS Names of Diners: LIN, JIADAI | 29454178 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/19/2013 | | | MEALH | 1.00 | 21.05 | 21.05 | MEALS Names of Diners: RIVERA, CHRISTY | 29454179 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/19/2013 | | | MEALH | 1.00 | 13.82 | 13.82 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29454180 |
| 04/03/2013 | | | | 1.00 | 13.82 | 13.82 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/19/2013 | | | MEALH | 1.00 | 27.12 | 27.12 | MEALS Names of Diners: COHEN, MICHAELA | 29454181 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/19/2013 | | | MEALH | 1.00 | 31.16 | 31.16 | MEALS Names of Diners: BRICK, NOAH | 29454161 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/19/2013 | | | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29454162 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/19/2013 | | | MEALH | 1.00 | 30.76 | 30.76 | MEALS Names of Diners: VOELKER, ANDREA | 29454156 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/19/2013 | | | MEALH | 1.00 | 18.86 | 18.86 | MEALS Names of Diners: COHEN, CLAUDIA | 29454157 |
| 04/03/2013 | | | | 1.00 | 18.86 | 18.86 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/19/2013 | | | MEALH | 1.00 | 13.20 | 13.20 | MEALS - PHILIP GOODMAN WORKING SATURDAY LUNCH | 29448909 |
| 04/03/2013 | | | | 1.00 | 13.20 | 13.20 | MEAL - 02/09/13 | |
| | | | | | | | Vendor=PHILIP GOODMAN Balance= .00 Amount= 13.20 | |
| | | | | | | | Check #56970 02/19/2013 | |
| 02/20/2013 | | | MEALH | 1.00 | 16.44 | 16.44 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29454153 |
| 04/03/2013 | | | | 1.00 | 16.44 | 16.44 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/20/2013 | | | MEALH | 1.00 | 27.49 | 27.49 | MEALS Names of Diners: SANDERS, DIANA | 29454154 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/20/2013 | | | MEALH | 1.00 | 18.41 | 18.41 | MEALS Names of Diners: LIN, JIADAI | 29454173 |
| 04/03/2013 | | | | 1.00 | 18.41 | 18.41 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/20/2013 | | | MEALH | 1.00 | 24.61 | 24.61 | MEALS Names of Diners: RIVERA, CHRISTY | 29454174 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/20/2013 | | | MEALH | 1.00 | 26.06 | 26.06 | MEALS Names of Diners: COHEN, MICHAELA | 29454175 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/20/2013 | | | MEALH | 1.00 | 30.44 | 30.44 | MEALS Names of Diners: TOWERS, MEGHAN | 29454238 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/21/2013 | | | MEALH | 1.00 | 18.70 | 18.70 | MEALS Names of Diners: TOWERS, MEGHAN | 29454176 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 1.00 | 18.70 | 18.70 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/21/2013 | | | MEALH | 1.00 | 28.47 | 28.47 | MEALS Names of Diners: VOELKER, ANDREA | 29454170 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/21/2013 | | | MEALH | 1.00 | 30.80 | 30.80 | MEALS Names of Diners: APFEL, JOSHUA | 29454171 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/21/2013 | | | MEALH | 1.00 | 20.00 | 20.00 | MEALS Names of Diners: LIN, JIADAI | 29454172 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/21/2013 | | | MEALH | 1.00 | 25.99 | 25.99 | MEALS Names of Diners: ASNANI, | 29454160 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/21/2013 | | | MEALH | 1.00 | 27.02 | 27.02 | MEALS Names of Diners: BETHEIL, BLAKE | 29454152 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/21/2013 | | | MEALH | 1.00 | 8.00 | 8.00 | MEALS - 1/30 - MEALS- WORKING LATE - Z. | 29450592 |
| 04/03/2013 | | | | 1.00 | 8.00 | 8.00 | MOHIUDDIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 929.67 | |
| | | | | | | | Check #345969 02/25/2013 | |
| 02/21/2013 | | | MEALH | 1.00 | 30.00 | 30.00 | MEALS - 2/10 - MEALS - WORKING LATE - Z. | 29450593 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | MOHIUDDIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 929.67 | |
| | | | | | | | Check #345969 02/25/2013 | |
| 02/21/2013 | | | MEALH | 1.00 | 8.81 | 8.81 | MEALS - 2/19 - MEALS - WORKING LATE - Z. | 29450594 |
| 04/03/2013 | | | | 1.00 | 8.81 | 8.81 | MOHIUDDIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 929.67 | |
| | | | | | | | Check #345969 02/25/2013 | |
| 02/21/2013 | | | MEALH | 1.00 | 11.43 | 11.43 | MEALS - 2/11 - MEALS - WORKING LATE - Z. | 29450595 |
| 04/03/2013 | | | | 1.00 | 11.43 | 11.43 | MOHIUDDIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 929.67 | |
| | | | | | | | Check #345969 02/25/2013 | |
| 02/21/2013 | | | MEALH | 1.00 | 30.00 | 30.00 | MEALS - J. PAPPAS - DOCUMENT REVIEW LATE MEAL | 29450565 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | - 01/10/13 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1789.92 | |
| | | | | | | | Check #56986 02/21/2013 | |
| 02/21/2013 | | | MEALH | 1.00 | 15.24 | 15.24 | MEALS - J. PAPPAS - LATE NIGHT MEAL - DOCUMENT | 29450566 |
| 04/03/2013 | | | | 1.00 | 15.24 | 15.24 | REVIEW - 01/16/13 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1789.92 | |
| | | | | | | | Check #56986 02/21/2013 | |
| 02/21/2013 | | | MEALH | 1.00 | 30.00 | 30.00 | MEALS - J. PAPPAS - LATE NIGHT DINNER | 29450572 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | 02/04/13 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1789.92 | |
| | | | | | | | Check #56986 02/21/2013 | |
| 02/21/2013 | | | MEALH | 1.00 | 15.91 | 15.91 | MEALS - J. PAPPAS - LATE NIGHT DINNER 02/07/13 | 29450574 |
| 04/03/2013 | | | | 1.00 | 15.91 | 15.91 | and 02/11/13 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1789.92 | |
| | | | | | | | Check #56986 02/21/2013 | |
| 02/21/2013 | | | MEALH | 1.00 | 23.02 | 23.02 | MEALS - J. PAPPAS - LATE NIGHT DINNER 02/14/13 | 29450578 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1789.52 | |
| | | | | | | | Check #56986 02/21/2013 | |
| 02/22/2013 | | | MEALH | 1.00 | 23.48 | 23.48 | MEALS Names of Diners: GRAZZINI, MARGARET | 29454165 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/24/2013 | | | MEALH | 1.00 | 30.33 | 30.33 | MEALS Names of Diners: BENABENATOS, LUCIA | 29454168 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4779.50 | |
| | | | | | | | Check #346421 03/29/2013 | |
| 02/25/2013 | | | MEALH | 1.00 | 15.81 | 15.81 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29462949 |
| 04/03/2013 | | | | 1.00 | 15.81 | 15.81 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/25/2013 | | | MEALH | 1.00 | 17.73 | 17.73 | MEALS Names of Diners. VAZQUEZ, FRANCISCO | 29462946 |
| 04/03/2013 | | | | 1.00 | 17.73 | 17.73 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/25/2013 | | | MEALH | 1.00 | 30.42 | 30.42 | MEALS Names of Diners: BETHEIL, BLAKE | 29462958 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/25/2013 | | | MEALH | 1.00 | 29.09 | 29.09 | MEALS Names of Diners: ROITMAN, MARC | 29462963 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/25/2013 | | | MEALH | 1.00 | 29.63 | 29.63 | MEALS Names of Diners: COHEN, MICHAELA | 29462964 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/25/2013 | | | MEALH | 1.00 | 18.71 | 18.71 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29462965 |
| 04/03/2013 | | | | 1.00 | 18.71 | 18.71 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/25/2013 | | | MEALH | 1.00 | 26.90 | 26.90 | MEALS Names of Diners: ASNANI, POOJA | 29462967 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/25/2013 | | | MEALH | 1.00 | 19.48 | 19.48 | MEALS Names of Diners: FRADMAN, MARIANA | 29462972 |
| 04/03/2013 | | | | 1.00 | 19.48 | 19.48 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/25/2013 | | | MEALH | 1.00 | 31.28 | 31.28 | MEALS Names of Diners: APFEL, JOSHUA | 29462982 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/25/2013 | | | MEALH | 1.00 | 20.10 | 20.10 | MEALS Names of Diners: COHEN, CLAUDIA | 29462983 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/25/2013 | | | MEALH | 1.00 | 31.05 | 31.05 | MEALS Names of Diners: TOWERS, MEGHAN | 29462984 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/25/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: KIRBY, ROBERT | 29462985 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/25/2013 | | | MEALH | 1.00 | 28.41 | 28.41 | MEALS Names of Diners: LEVIN, ZACHARY | 29462986 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/25/2013 | | | MEALH | 1.00 | 27.69 | 27.69 | MEALS Names of Diners: LIN, JIADAI | 29462987 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/26/2013 | | | MEALH | 1.00 | 22.91 | 22.91 | MEALS Names of Diners: COHEN, CLAUDIA | 29462978 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/26/2013 | | | MEALH | 1.00 | 31.37 | 31.37 | MEALS Names of Diners: APFEL, JOSHUA | 29462979 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/26/2013 | | | MEALH | 1.00 | 26.97 | 26.97 | MEALS Names of Diners: LIN, JIADAI | 29462973 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/26/2013 | | | MEALH | 1.00 | 29.23 | 29.23 | MEALS Names of Diners: LEVIN, ZACHARY | 29462974 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/26/2013 | | | MEALH | 1.00 | 30.44 | 30.44 | MEALS Names of Diners: TOWERS, MEGHAN | 29462975 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/26/2013 | | | MEALH | 1.00 | 16.44 | 16.44 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29462980 |
| 04/03/2013 | | | | 1.00 | 16.44 | 16.44 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/26/2013 | | | MEALH | 1.00 | 29.63 | 29.63 | MEALS Names of Diners: COHEN, MICHAELA | 29462945 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/26/2013 | | | MEALH | 1.00 | 30.86 | 30.86 | MEALS Names of Diners: ROITMAN, MARC | 29462967 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/26/2013 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29462947 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/26/2013 | | | MEALH | 1.00 | 26.98 | 26.98 | MEALS Names of Diners: KIRBY, ROBERT | 29462948 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/26/2013 | | | MEALH | 1.00 | 10.67 | 10.67 | MEALS - 2/10 - MEAL - WORKING LATE - ROBERT | 29453646 |
| 04/03/2013 | | | | 1.00 | 10.67 | 10.67 | GAYDA | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 456.50 | |
| | | | | | | | Check #346033 03/04/2013 | |
| 02/26/2013 | | | MEALH | 1.00 | 8.29 | 8.29 | MEALS - 2/23 - MEAL - WORKING LATE - ROBERT | 29453647 |
| 04/03/2013 | | | | 1.00 | 8.29 | 8.29 | GAYDA | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 456.50 | |
| | | | | | | | Check #346033 03/04/2013 | |
| 02/27/2013 | | | MEALH | 1.00 | 29.50 | 29.50 | MEALS Names of Diners: COHEN, MICHAELA | 29462954 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/27/2013 | | | MEALH | 1.00 | 28.41 | 28.41 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29462956 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/27/2013 | | | MEALH | 1.00 | 30.19 | 30.19 | MEALS Names of Diners: APFEL, JOSHUA | 29462971 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/27/2013 | | | MEALH | 1.00 | 26.97 | 26.97 | MEALS Names of Diners: KIRBY, ROBERT | 29462968 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/27/2013 | | | MEALH | 1.00 | 29.52 | 29.52 | MEALS Names of Diners: LIN, JIADAI | 29462980 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/27/2013 | | | MEALH | 1.00 | 29.40 | 29.40 | MEALS Names of Diners: SANDERS, DIANA | 29462977 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/27/2013 | | | MEALH | 1.00 | 31.04 | 31.04 | MEALS Names of Diners: LEVIN, ZACHARY | 29463059 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/28/2013 | | | MEALH | 1.00 | 25.94 | 25.94 | MEALS Names of Diners: SCHWINGER, ROBERT | 29462969 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/28/2013 | | | MEALH | 1.00 | 31.09 | 31.09 | MEALS Names of Diners: APFEL, JOSHUA | 29462970 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/28/2013 | | | MEALH | 1.00 | 28.22 | 28.22 | MEALS Names of Diners: KAMINSKI, PHILIP | 29462966 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/28/2013 | | | MEALH | 1.00 | 31.09 | 31.09 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29462961 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/28/2013 | | | MEALH | 1.00 | 24.41 | 24.41 | MEALS Names of Diners: LIN, JIADAI | 29462976 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/28/2013 | | | MEALH | 1.00 | 18.35 | 18.35 | MEALS Names of Diners: SZYMANSKI, MONIKA R | 29462958 |
| 04/03/2013 | | | | 1.00 | 18.35 | 18.35 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/28/2013 | | | MEALH | 1.00 | 31.00 | 31.00 | MEALS Names of Diners: ROITMAN, MARC | 29462959 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/28/2013 | | | MEALH | 1.00 | 29.63 | 29.63 | MEALS Names of Diners: COHEN, MICHAELA | 29462950 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/28/2013 | | | MEALH | 1.00 | 25.60 | 25.60 | MEALS Names of Diners: KIRBY, ROBERT | 29462951 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= 5340.12 | |
| 02/28/2013 | | | MEALH | 1.00 | 18.35 | 18.35 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29462953 |
| 04/03/2013 | | | | 1.00 | 18.35 | 18.35 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 5340.12 Amount= | |
| | | | | | | | 5340.12 | |
| 02/28/2013 | | | MEALH | 1.00 | 19.50 | 19.50 | MEALS - 2/24, 2/23 - MEALS WORKING WEEKENDS - | 29454940 |
| 04/03/2013 | | | | 1.00 | 19.50 | 19.50 | MONIKA SZYMANSKI | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 153.17 | |
| | | | | | | | Check #346033 03/04/2013 | |
| | | BILLED TOTALS: WORK: | | | | 4,848.07 | 189 records | |
| | | BILLED TOTALS: BILL: | | | | 3,612.32 | | |
| | | GRAND TOTAL: WORK: | | | | 4,848.07 | 189 records | |
| | | GRAND TOTAL: BILL: | | | | 3,612.32 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/30/2013 | | | CAR | 1.00 | 32.72 | 32.72 | CARFARE Rivera Seven - 49 W 49 ST to 555 W 23 | 29480401 |
| 04/03/2013 | | | | 1.00 | 32.72 | 32.72 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 8985.99 | |
| | | | | | | | Check #346134 03/15/2013 | |
| 02/01/2013 | | | CAR | 1.00 | 20.50 | 20.50 | CARFARE - 1/28 - CABFARE TAKEN LATE HOURS - | 29430798 |
| 04/03/2013 | | | | 1.00 | 20.50 | 20.50 | JIADAI LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1320.41 | |
| | | | | | | | Check #345637 02/05/2013 | |
| 02/01/2013 | | | CAR | 1.00 | 23.12 | 23.12 | CARFARE - 1/30 - CABFARE TAKEN LATE HOURS - | 29430799 |
| 04/03/2013 | | | | 1.00 | 23.12 | 23.12 | JIADAI LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1320.41 | |
| | | | | | | | Check #345637 02/05/2013 | |
| 02/01/2013 | | | CAR | 1.00 | 83.71 | 83.71 | CARFARE - McCormack Thomas J. - 49 W 49 ST TO | 29453077 |
| 04/03/2013 | | | | 1.00 | 83.71 | 83.71 | 2 GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13512.96 | |
| | | | | | | | Check #346082 03/08/2013 | |
| 02/04/2013 | | | CAR | 1.00 | 57.00 | 57.00 | CARFARE - 1/27, 1/28, 1/30, 1/31 - CABF ARE | 29430997 |
| 04/03/2013 | | | | 1.00 | 57.00 | 57.00 | WORKING LATE - JEAN MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 821.17 | |
| | | | | | | | Check #345637 02/05/2013 | |
| 02/04/2013 | | | CAR | 1.00 | 12.50 | 12.50 | CARFARE - 2/02 - CABFARE TAKEN LATE HOURS - | 29431001 |
| 04/03/2013 | | | | 1.00 | 12.50 | 12.50 | JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 821.17 | |
| | | | | | | | Check #345637 02/05/2013 | |
| 02/04/2013 | | | CAR | 1.00 | 22.20 | 22.20 | CARFARE - 2/02 - CABFARE TAKEN LATE HOURS - | 29431002 |
| 04/03/2013 | | | | 1.00 | 22.20 | 22.20 | JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 821.17 | |
| | | | | | | | Check #345637 02/05/2013 | |
| 02/04/2013 | | | CAR | 1.00 | 29.40 | 29.40 | CARFARE - 2/01 - CABFARE TAKEN LATE HOURS - | 29431006 |
| 04/03/2013 | | | | 1.00 | 29.40 | 29.40 | BLAKE BETHEIL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 821.17 | |
| | | | | | | | Check #345637 02/05/2013 | |
| 02/04/2013 | | | CAR | 1.00 | 22.20 | 22.20 | CARFARE - 02/01 - CABFARE TAKEN LATE HOURS - | 29431007 |
| 04/03/2013 | | | | 1.00 | 22.20 | 22.20 | MICHAELA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 821.17 | |
| | | | | | | | Check #345637 02/05/2013 | |
| 02/04/2013 | | | CAR | 1.00 | 22.80 | 22.80 | CARFARE - 2/02 - CABFARE HOME LATE HOURS - | 29431010 |
| 04/03/2013 | | | | 1.00 | 22.80 | 22.80 | MEGHAN TOWERS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 821.17 | |
| | | | | | | | Check #345637 02/05/2013 | |
| 02/04/2013 | | | CAR | 1.00 | 39.14 | 39.14 | CARFARE Asnani Pooja - 49 W 49 ST TO 169 16 ST | 29453076 |
| 04/03/2013 | | | | 1.00 | 39.14 | 39.14 | | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13512.96 | |
| | | | | | | | Check #346082 03/08/2013 | |
| 02/05/2013 | | | CAR | 1.00 | 86.26 | 86.26 | CARFARE - Vazquez Francisco - 49 W 49 ST TO 2 | 29453074 |
| 04/03/2013 | | | | 1.00 | 86.26 | 86.26 | BAY DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13512.96 | |
| | | | | | | | Check #346082 03/08/2013 | |
| 02/05/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 1/29 & 1/31 - CABF ARE TAKEN LATE | 29431866 |
| 04/03/2013 | | | | 1.00 | 16.00 | 16.00 | HOURS - HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 236.41 | |
| | | | | | | | Check #345637 02/05/2013 | |
| 02/05/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 2/02 -2/03 - CABF ARE TAKEN WEEKEND | 29431867 |
| 04/03/2013 | | | | 1.00 | 16.00 | 16.00 | HOURS - HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 236.41 | |
| | | | | | | | Check #345637 02/05/2013 | |
| 02/05/2013 | | | CAR | 1.00 | 19.00 | 19.00 | CARFARE - 2/05 - PARKING WEEKEND - FRANK | 29431869 |
| 04/03/2013 | | | | 1.00 | 19.00 | 19.00 | VAZQUEZ | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 236.41 | |
| | | | | | | | Check #345637 02/05/2013 | |
| 02/06/2013 | | | CAR | 1.00 | 41.40 | 41.40 | CARFARE - 1/31, 2/01 - CABF ARE TAKEN LATE | 29434109 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 1.00 | 41.40 | 41.40 | HOURS - NOAH BRICK | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 320.51 | |
| | | | | | | | Check #345721 02/12/2013 | |
| 02/06/2013 | | | CAR | 1.00 | 30.36 | 30.36 | CARFARE - SMITH,CHERYL From: 50 W 50 ST, | 29447281 |
| 04/03/2013 | | | | 1.00 | 30.36 | 30.36 | MANHATTAN To: E 85 ST, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 826.53 | |
| | | | | | | | Check #346137 03/15/2013 | |
| 02/06/2013 | | | CAR | 1.00 | 35.06 | 35.06 | CARFARE Passenger. CRAYTON,EMILY From: 49 W 49 | 29447282 |
| 04/03/2013 | | | | 1.00 | 35.06 | 35.06 | ST, MANHATTAN To: E 138 ST, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 826.53 | |
| | | | | | | | Check #346137 03/15/2013 | |
| 02/06/2013 | | | CAR | 1.00 | 71.65 | 71.65 | CARFARE Passenger: ROJAS,ADRIANNA From: 50 W 50 | 29447284 |
| 04/03/2013 | | | | 1.00 | 71.65 | 71.65 | ST, MANHATTAN To: QU | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC Balance= .00 Amount= | |
| | | | | | | | 826.53 | |
| | | | | | | | Check #346137 03/15/2013 | |
| 02/06/2013 | | | CAR | 1.00 | 30.36 | 30.36 | CARFARE Passenger. SMITH,CHERYL From: 50 W 50 | 29447285 |
| 04/03/2013 | | | | 1.00 | 30.36 | 30.36 | ST, MANHATTAN To: E 85 ST, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 826.53 | |
| | | | | | | | Check #346137 03/15/2013 | |
| 02/06/2013 | | | CAR | 1.00 | 84.27 | 84.27 | CARFARE McCormack Thomas J. - 49 W 49 ST TO 2 | 29453080 |
| 04/03/2013 | | | | 1.00 | 84.27 | 84.27 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13512.96 | |
| | | | | | | | Check #346082 03/08/2013 | |
| 02/06/2013 | | | CAR | 1.00 | 86.26 | 86.26 | CARFARE - Vazquez Francisco - 49 W 49 ST TO 2 | 29453072 |
| 04/03/2013 | | | | 1.00 | 86.26 | 86.26 | BAY DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13512.96 | |
| | | | | | | | Check #346082 03/08/2013 | |
| 02/06/2013 | | | CAR | 1.00 | 71.07 | 71.07 | CARFARE - Coronios Andrew C. - 49 W 49 ST TO | 29460407 |
| 04/03/2013 | | | | 1.00 | 71.07 | 71.07 | 136 ANCON AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 8985.99 | |
| | | | | | | | Check #346134 03/15/2013 | |
| 02/06/2013 | | | CAR | 1.00 | 31.46 | 31.46 | CARFARE - Goodman Philip J. - 49 W 49 TO ST | 29460403 |
| 04/03/2013 | | | | 1.00 | 31.46 | 31.46 | PENN STATION | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 8985.99 | |
| | | | | | | | Check #346134 03/15/2013 | |
| 02/06/2013 | | | CAR | 1.00 | 72.75 | 72.75 | CARFARE - Asnani Pooja - 49 W 49 ST TO 169 16 | 29460409 |
| 04/03/2013 | | | | 1.00 | 72.75 | 72.75 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 8985.99 | |
| | | | | | | | Check #346134 03/15/2013 | |
| 02/06/2013 | | | CAR | 1.00 | 61.32 | 61.32 | CARFARE- BALL ROBIN - 49 W 49 ST TO KENNEDY | 29460410 |
| 04/03/2013 | | | | 1.00 | 61.32 | 61.32 | AIRPORT | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 8985.99 | |
| | | | | | | | Check #346134 03/15/2013 | |
| 02/07/2013 | | | CAR | 1.00 | 83.60 | 83.60 | CARFARE - Rivera Christy - 50 W 50 ST 77 | 29481663 |
| 04/03/2013 | | | | 1.00 | 83.60 | 83.60 | ROCKBURRY RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11467.79 | |
| | | | | | | | Check #346221 03/22/2013 | |
| 02/07/2013 | | | CAR | 1.00 | 86.26 | 86.26 | CARFARE - Vazquez Francisco - 49 W 49 ST TO 2 | 29460404 |
| 04/03/2013 | | | | 1.00 | 86.26 | 86.26 | BAY DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 8985.99 | |
| | | | | | | | Check #346134 03/15/2013 | |
| 02/07/2013 | | | CAR | 1.00 | 78.28 | 78.28 | CARFARE - Coronios, Andrew C. - 49 W 49 ST TO | 29460408 |
| 04/03/2013 | | | | 1.00 | 78.28 | 78.28 | 136 ANCON AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 8985.99 | |
| | | | | | | | Check #346134 03/15/2013 | |
| 02/07/2013 | | | CAR | 1.00 | 46.35 | 46.35 | CARFARE Asnani Pooja - 49 W 49 ST TO 169 16 ST | 29460405 |
| 04/03/2013 | | | | 1.00 | 46.35 | 46.35 | | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 8985.99 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #346134 03/15/2013 | |
| 02/07/2013 | | | CAR | 1.00 | 42.00 | 42.00 | CARFARE - 2/03, 2/02 - CABF ARES TAKEN LATE | 29434533 |
| 04/03/2013 | | | | 1.00 | 42.00 | 42.00 | HOURS - ROBERT KIRBY | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 285.62 | |
| | | | | | | | Check #345721 02/12/2013 | |
| 02/08/2013 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - N. MCGLYNN - AFTER HOURS TAXI FROM | 29435328 |
| 04/03/2013 | | | | 1.00 | 10.00 | 10.00 | OFFICE TO HOME - 01/14/13 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1453.60 | |
| | | | | | | | Check #56894 02/11/2013 | |
| 02/08/2013 | | | CAR | 1.00 | 7.00 | 7.00 | CARFARE - M. CHASSE - PARKING FOR OVERTIME - | 29435334 |
| 04/03/2013 | | | | 1.00 | 7.00 | 7.00 | 01/12/13 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1453.60 | |
| | | | | | | | Check #56894 02/11/2013 | |
| 02/08/2013 | | | CAR | 1.00 | 23.75 | 23.75 | CARFARE - 2/06 - CABFARE TAKEN LATE HOURS - | 29435999 |
| 04/03/2013 | | | | 1.00 | 23.75 | 23.75 | JIADAI LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 850.79 | |
| | | | | | | | Check #345721 02/12/2013 | |
| 02/08/2013 | | | CAR | 1.00 | 20.00 | 20.00 | CARFARE - 2/04 - CABFARE TAKEN LATE HOURS - | 29436000 |
| 04/03/2013 | | | | 1.00 | 20.00 | 20.00 | JIADAI LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 850.79 | |
| | | | | | | | Check #345721 02/12/2013 | |
| 02/08/2013 | | | CAR | 1.00 | 12.60 | 12.60 | CARFARE - 2/03 - CABFARE TAKEN LATE HOURS - | 29436001 |
| 04/03/2013 | | | | 1.00 | 12.60 | 12.60 | JIADAI LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 850.79 | |
| | | | | | | | Check #345721 02/12/2013 | |
| 02/08/2013 | | | CAR | 1.00 | 24.60 | 24.60 | CARFARE - 2/07- CABFARE TAKEN LATE HOURS - | 29436008 |
| 04/03/2013 | | | | 1.00 | 24.60 | 24.60 | MICHAELA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 850.79 | |
| | | | | | | | Check #345721 02/12/2013 | |
| 02/08/2013 | | | CAR | 1.00 | 31.10 | 31.10 | CARFARE - 2/06 - CABFARE TAKEN LATE HOURS - | 29436009 |
| 04/03/2013 | | | | 1.00 | 31.10 | 31.10 | MICAELA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 850.79 | |
| | | | | | | | Check #345721 02/12/2013 | |
| 02/08/2013 | | | CAR | 1.00 | 22.70 | 22.70 | CARFARE -2/05 - CABFARE TAKEN LATE HOURS - M. | 29436010 |
| 04/03/2013 | | | | 1.00 | 22.70 | 22.70 | COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 850.79 | |
| | | | | | | | Check #345721 02/12/2013 | |
| 02/08/2013 | | | CAR | 1.00 | 12.00 | 12.00 | CARFARE - 2/06 - CABFARE TAKEN LATE HOURS - | 29436011 |
| 04/03/2013 | | | | 1.00 | 12.00 | 12.00 | JOSH APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 850.79 | |
| | | | | | | | Check #345721 02/12/2013 | |
| 02/08/2013 | | | CAR | 1.00 | 12.50 | 12.50 | CARFARE - 2/07 - CABFARE TAKEN LATE HOURS - | 29436012 |
| 04/03/2013 | | | | 1.00 | 12.50 | 12.50 | JOSH APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 850.79 | |
| | | | | | | | Check #345721 02/12/2013 | |
| 02/08/2013 | | | CAR | 1.00 | 15.00 | 15.00 | CARFARE - 2/05 - CABFARE TAKEN LATE HOURS - | 29436013 |
| 04/03/2013 | | | | 1.00 | 15.00 | 15.00 | JOSH APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 850.79 | |
| | | | | | | | Check #345721 02/12/2013 | |
| 02/08/2013 | | | CAR | 1.00 | 11.50 | 11.50 | CARFARE - 2/04 - CABFARE TAKEN LATE HOURS - | 29436014 |
| 04/03/2013 | | | | 1.00 | 11.50 | 11.50 | JOSH APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 850.79 | |
| | | | | | | | Check #345721 02/12/2013 | |
| 02/08/2013 | | | CAR | 1.00 | 11.90 | 11.90 | CARFARE - 1/28 - CABFARE TAKEN HOME LATE HOURS | 29436016 |
| 04/03/2013 | | | | 1.00 | 11.90 | 11.90 | - LINDSAY MACLEOD | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 850.79 | |
| | | | | | | | Check #345721 02/12/2013 | |
| 02/15/2013 | | | CAR | 1.00 | 81.28 | 81.28 | CARFARE - Finnegan John F. - 50 W 50 ST TO 80 | 29460402 |
| 04/03/2013 | | | | 1.00 | 81.28 | 81.28 | KENNEDY AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 8985.99 | |
| | | | | | | | Check #346134 03/15/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/11/2013 | | | CAR | 1.00 | 96.99 | 96.99 | CARFARE - Finnegan John F. - 50 W 50 ST to 80 | 29461885 |
| 04/03/2013 | | | | 1.00 | 96.99 | 96.99 | KENNEDY AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11467.79 | |
| | | | | | | | Check #346221 03/22/2013 | |
| 02/11/2013 | | | CAR | 1.00 | 102.28 | 102.28 | CARFARE - McCormack Thomas J. - 2 GLENWOOD ROAD | 29461887 |
| 04/03/2013 | | | | 1.00 | 102.28 | 102.28 | to 50 W 50 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11467.79 | |
| | | | | | | | Check #346221 03/22/2013 | |
| 02/11/2013 | | | CAR | 1.00 | 26.16 | 26.16 | CARFARE - DORIME PATRICK - 50 W 50 ST TO 99 | 29460424 |
| 04/03/2013 | | | | 1.00 | 26.16 | 26.16 | JOHN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 8965.99 | |
| | | | | | | | Check #346134 03/15/2013 | |
| 02/11/2013 | | | CAR | 1.00 | 40.36 | 40.36 | CARFARE - Towers Meghan - 50 W 50 ST TO 531 | 29461881 |
| 04/03/2013 | | | | 1.00 | 40.36 | 40.36 | MAIN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11467.79 | |
| | | | | | | | Check #346221 03/22/2013 | |
| 02/11/2013 | | | CAR | 1.00 | 80.28 | 80.28 | CARFARE - Rivera Christy - 50 W 50 ST TO 77 | 29461882 |
| 04/03/2013 | | | | 1.00 | 80.28 | 80.28 | ROCKBURRY RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11467.79 | |
| | | | | | | | Check #346221 03/22/2013 | |
| 02/11/2013 | | | CAR | 1.00 | 21.53 | 21.53 | CARFARE - CAR HOME ON WEEKEND - NOAH BRICK | 29441422 |
| 04/03/2013 | | | | 1.00 | 21.53 | 21.53 | 02/09 & 02/10/13 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 527.51 | |
| | | | | | | | Check #345721 02/12/2013 | |
| 02/12/2013 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - 2/12 - CABFARE HOME FROM THE OFFICE | 29444264 |
| 04/03/2013 | | | | 1.00 | 10.00 | 10.00 | - MARC ASHLEY | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 526.88 | |
| | | | | | | | Check #345721 02/12/2013 | |
| 02/12/2013 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE - Rivera Seven - 49 W 49 ST to 555 W 23 | 29461877 |
| 04/03/2013 | | | | 1.00 | 25.16 | 25.16 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11467.79 | |
| | | | | | | | Check #346221 03/22/2013 | |
| 02/12/2013 | | | CAR | 1.00 | 46.35 | 46.35 | CARFARE - Mohiuddin Zaid - 50 W 50 ST to 69 | 29461880 |
| 04/03/2013 | | | | 1.00 | 46.35 | 46.35 | SOUTH OXFORD ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11467.79 | |
| | | | | | | | Check #346221 03/22/2013 | |
| 02/12/2013 | | | CAR | 1.00 | 86.26 | 86.26 | CARFARE - Vazquez Francisco - 49 W 49 ST to 2 | 29460405 |
| 04/03/2013 | | | | 1.00 | 86.26 | 86.26 | BAY DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 8965.99 | |
| | | | | | | | Check #346134 03/15/2013 | |
| 02/13/2013 | | | CAR | 1.00 | 33.88 | 33.88 | CARFARE - Passenger: SMITH,CHERYL From: 50 W 50 | 29457244 |
| 04/03/2013 | | | | 1.00 | 33.88 | 33.88 | ST, MANHATTAN To: E 85 ST, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1492.84 | |
| | | | | | | | Check #346225 03/22/2013 | |
| 02/13/2013 | | | CAR | 1.00 | 44.46 | 44.46 | CARFARE - Passenger: JENKINS,WILL From: 50 W 50 | 29457237 |
| 04/03/2013 | | | | 1.00 | 44.46 | 44.46 | ST, MANHATTAN To: 100 CABRINI BLVD, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1492.84 | |
| | | | | | | | Check #346225 03/22/2013 | |
| 02/13/2013 | | | CAR | 1.00 | 46.34 | 46.34 | CARFARE - Passenger: JENKINS,WILL From: 50 W 50 | 29457238 |
| 04/03/2013 | | | | 1.00 | 46.34 | 46.34 | ST, MANHATTAN To: 100 CABRINI BLVD, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1492.84 | |
| | | | | | | | Check #346225 03/22/2013 | |
| 02/13/2013 | | | CAR | 1.00 | 81.28 | 81.28 | CARFARE - Finnegan John F. - 50 W 50 ST TO 80 | 29461886 |
| 04/03/2013 | | | | 1.00 | 81.28 | 81.28 | KENNEDY AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11467.79 | |
| | | | | | | | Check #346221 03/22/2013 | |
| 02/13/2013 | | | CAR | 1.00 | 81.49 | 81.49 | CARFARE - McCormack Thomas J. - 49 W 49 ST TO 2 | 29461890 |
| 04/03/2013 | | | | 1.00 | 81.49 | 81.49 | GLENWOOD ROAD | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11467.79 | |
| | | | | | | | Check #346221 03/22/2013 | |
| 02/13/2013 | | | CAR | 1.00 | 25.20 | 25.20 | CARFARE - 2/08 - CABFARE TAKEN LATE HOURS - | 29445262 |
| 04/03/2013 | | | | 1.00 | 25.20 | 25.20 | CLAUDIA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 464.06 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/13/2013 | | | CAR | 1.00 | 13.10 | 13.10 | CARFARE - 2/05 - CABFARE TAKEN LATE HOURS - | 29445263 |
| 04/03/2013 | | | | 1.00 | 13.10 | 13.10 | CLAUDIA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 464.06 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/13/2013 | | | CAR | 1.00 | 14.15 | 14.15 | CARFARE - 2/12 - CABFARE TAKEN LATE HOURS - | 29445264 |
| 04/03/2013 | | | | 1.00 | 14.15 | 14.15 | NOAH BRICK | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 464.06 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/14/2013 | | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - 2/12 - CABFARE TAKEN LATE HOURS - | 29445971 |
| 04/03/2013 | | | | 1.00 | 13.00 | 13.00 | MARGARET GRAZZINI | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 591.84 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/14/2013 | | | CAR | 1.00 | 26.12 | 26.12 | CARFARE - 2/13 - CABFARE TAKEN LATE HOURS - | 29445972 |
| 04/03/2013 | | | | 1.00 | 26.12 | 26.12 | MICHAELA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 591.84 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/14/2013 | | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - 2/13 - CABFARE TAKEN LATE HOURS - | 29445974 |
| 04/03/2013 | | | | 1.00 | 13.00 | 13.00 | JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 591.84 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/14/2013 | | | CAR | 1.00 | 12.00 | 12.00 | CARFARE - 2/10 - CABFARE TAKEN LATE HOURS - | 29445975 |
| 04/03/2013 | | | | 1.00 | 12.00 | 12.00 | JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 591.84 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/14/2013 | | | CAR | 1.00 | 11.00 | 11.00 | CARFARE - 2/12 - CABFARE TAKEN LATE HOURS - | 29445976 |
| 04/03/2013 | | | | 1.00 | 11.00 | 11.00 | JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 591.84 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/14/2013 | | | CAR | 1.00 | 12.00 | 12.00 | CARFARE - 2/12 - CABFARE TAKEN LATE HOURS - | 29445977 |
| 04/03/2013 | | | | 1.00 | 12.00 | 12.00 | JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 591.84 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/14/2013 | | | CAR | 1.00 | 11.00 | 11.00 | CARFARE - 2/10 - CABFARE TAKEN LATE HOURS - | 29445978 |
| 04/03/2013 | | | | 1.00 | 11.00 | 11.00 | JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 591.84 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/14/2013 | | | CAR | 1.00 | 11.00 | 11.00 | CARFARE - 2/14 - CABFARE TAKEN LATE HOURS - | 29445981 |
| 04/03/2013 | | | | 1.00 | 11.00 | 11.00 | MARC ASHLEY | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 591.84 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/15/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 2/04 & 2/06 - CABFARE TAKEN LATE | 29446120 |
| 04/03/2013 | | | | 1.00 | 16.00 | 16.00 | HOURS - HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 989.95 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/15/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 2/09 & 2/10 - CABFARE TAKEN WEEKEND | 29446121 |
| 04/03/2013 | | | | 1.00 | 16.00 | 16.00 | - HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 989.95 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/15/2013 | | | CAR | 1.00 | 13.10 | 13.10 | CARFARE - 2/13 - CABFARE WORKING LATE - CLAUDIA | 29446123 |
| 04/03/2013 | | | | 1.00 | 13.10 | 13.10 | COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 989.95 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/15/2013 | | | CAR | 1.00 | 21.25 | 21.25 | CARFARE - 2/12 - CABFARE TAKEN LATE HOURS - | 29446124 |
| 04/03/2013 | | | | 1.00 | 21.25 | 21.25 | JIADAI LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 989.95 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #345807 02/19/2013 | |
| 02/15/2013 | | | CAR | 1.03 | 26.25 | 26.25 | CARFARE - 2/13 - CABFARE TAKEN LATE HOURS - | 29446125 |
| 04/03/2013 | | | | 1.00 | 26.25 | 26.25 | JIADAI LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 989.95 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/15/2013 | | | CAR | 1.00 | 24.37 | 24.37 | CARFARE - 2/07 - CABFARE TAKEN LATE HOURS - | 29448126 |
| 04/03/2013 | | | | 1.00 | 24.37 | 24.37 | JIADAI LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 989.95 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/15/2013 | | | CAR | 1.00 | 12.50 | 12.50 | CARFARE - 1/29 - CABFARE WORKING LATE - ANDREA | 29448132 |
| 04/03/2013 | | | | 1.00 | 12.50 | 12.50 | VOELKER | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 989.95 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/15/2013 | | | CAR | 1.00 | 86.26 | 86.26 | CARFARE - Vazquez Francisco - 49 W 49 ST TO 2 | 29477876 |
| 04/03/2013 | | | | 1.00 | 86.26 | 86.26 | BAY DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10313.60 | |
| | | | | | | | Check #346419 03/29/2013 | |
| 02/15/2013 | | | CAR | 1.00 | 37.40 | 37.40 | CARFARE - Passenger: CRAYTON,EMILY From: 49 W | 29457240 |
| 04/03/2013 | | | | 1.00 | 37.40 | 37.40 | 49 ST, MANHATTAN To: E 138 ST, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1492.84 | |
| | | | | | | | Check #346225 03/22/2013 | |
| 02/15/2013 | | | CAR | 1.00 | 33.88 | 33.88 | CARFARE - Passenger: SMITH,CHER YL From: 50 | 29457247 |
| 04/03/2013 | | | | 1.00 | 33.88 | 33.88 | ST, MANHATTAN To: E 85 ST, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1492.84 | |
| | | | | | | | Check #346225 03/22/2013 | |
| 02/16/2013 | | | CAR | 1.00 | 41.64 | 41.64 | CARFARE - Passenger: SMITH,CHER YL From: 50 W 50 | 29457241 |
| 04/03/2013 | | | | 1.00 | 41.64 | 41.64 | ST, MANHATTAN To: E 85 ST, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1492.84 | |
| | | | | | | | Check #346225 03/22/2013 | |
| 02/16/2013 | | | CAR | 1.00 | 195.05 | 195.05 | CARFARE - Passenger: IHRIG,HELGA From: 50 W 50 | 29457242 |
| 04/03/2013 | | | | 1.00 | 195.05 | 195.05 | ST, MANHATTAN To: CENTEREACH, LI | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1492.84 | |
| | | | | | | | Check #346225 03/22/2013 | |
| 02/16/2013 | | | CAR | 1.00 | 43.28 | 43.28 | CARFARE - Passenger: FINNEGAN,THERESA From: 50 | 29457243 |
| 04/03/2013 | | | | 1.00 | 43.28 | 43.28 | W 50 ST, MANHATTAN To: 1144 47 AVE, QU | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1492.84 | |
| | | | | | | | Check #346225 03/22/2013 | |
| 02/16/2013 | | | CAR | 1.00 | 87.78 | 87.78 | CARFARE - McCormack Thomas J. - 49 W 49 ST TO 2 | 29461889 |
| 04/03/2013 | | | | 1.00 | 87.78 | 87.78 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11467.79 | |
| | | | | | | | Check #346221 03/22/2013 | |
| 02/16/2013 | | | CAR | 1.00 | 93.34 | 93.34 | CARFARE - McCormack Thomas J. - 2 GLENWOOD ROAD | 29477892 |
| 04/03/2013 | | | | 1.00 | 93.34 | 93.34 | TO 50 W 50 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10313.60 | |
| | | | | | | | Check #346419 03/29/2013 | |
| 02/17/2013 | | | CAR | 1.00 | 81.49 | 81.49 | CARFARE - McCormack Thomas J. - 49 W 49 ST TO | 29477893 |
| 04/03/2013 | | | | 1.00 | 81.49 | 81.49 | 2 GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10313.60 | |
| | | | | | | | Check #346419 03/29/2013 | |
| 02/17/2013 | | | CAR | 1.00 | 92.97 | 92.97 | CARFARE - McCormack Thomas J. - 2 GLENWOOD ROAD | 29461888 |
| 04/03/2013 | | | | 1.00 | 92.97 | 92.97 | TO 50 W 50 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11467.79 | |
| | | | | | | | Check #346221 03/22/2013 | |
| 02/18/2013 | | | CAR | 1.00 | 86.56 | 86.56 | CARFARE - Rivera Christy - 50 W 50 ST 77 | 29477879 |
| 04/03/2013 | | | | 1.00 | 86.56 | 86.56 | ROCKBURRY RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10313.60 | |
| | | | | | | | Check #346419 03/29/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/18/2013 | | | CAR | 1.00 | 83.71 | 83.71 | CARFARE - McCormack Thomas J. - 49 W 49 ST TO 2 | 29461891 |
| 04/03/2013 | | | | 1.00 | 83.71 | 83.71 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11467.79 | |
| | | | | | | | Check #346221 03/22/2013 | |
| 02/19/2013 | | | CAR | 1.00 | 78.28 | 78.28 | CARFARE - Coronios Andrew C. - 49 W 49 ST TO | 29477881 |
| 04/03/2013 | | | | 1.00 | 78.28 | 78.28 | 136 ANCON AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10313.60 | |
| | | | | | | | Check #346419 03/29/2013 | |
| 02/19/2013 | | | CAR | 1.00 | 33.15 | 33.15 | CARFARE - Towers Meghan - 50 W 50 ST TO 531 | 29477887 |
| 04/03/2013 | | | | 1.00 | 33.15 | 33.15 | MAIN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10313.60 | |
| | | | | | | | Check #346419 03/29/2013 | |
| 02/19/2013 | | | CAR | 1.00 | 61.32 | 61.32 | CARFARE - Kirby Robert - 49 W 49 ST KENNEDY | 29484100 |
| 04/03/2013 | | | | 1.00 | 61.32 | 61.32 | AIRPORT | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 13792.19 Amount= | |
| | | | | | | | 13792.19 | |
| 02/19/2013 | | | CAR | 1.00 | 103.12 | 103.12 | CARFARE - Roitman Marc - 49 W 49 ST 2 GLENWOOD | 29461884 |
| 04/03/2013 | | | | 1.00 | 103.12 | 103.12 | RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11467.79 | |
| | | | | | | | Check #346221 03/22/2013 | |
| 02/19/2013 | | | CAR | 1.00 | 58.72 | 58.72 | CARFARE - Passenger: BETHEIL BLAKE From: 50 W | 29460890 |
| 04/03/2013 | | | | 1.00 | 58.72 | 58.72 | 50 ST, MANHATTAN To: 162 PRESIDENT ST, BK | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC Balance= .00 Amount= | |
| | | | | | | | 1344.28 | |
| | | | | | | | Check #346422 03/29/2013 | |
| 02/19/2013 | | | CAR | 1.00 | 29.30 | 29.30 | CARFARE - 2/18 - CABFARE TAKEN LATE HOURS - | 29449176 |
| 04/03/2013 | | | | 1.00 | 29.30 | 29.30 | MICHAELA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 304.80 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/19/2013 | | | CAR | 1.00 | 11.50 | 11.50 | CARFARE - 2/18 - CABFARE TAKEN LATE HOURS - | 29449177 |
| 04/03/2013 | | | | 1.00 | 11.50 | 11.50 | JOSH APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 304.80 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/19/2013 | | | CAR | 1.00 | 13.50 | 13.50 | CARFARE - 2/14 - CABFARE TAKEN LATE HOURS - | 29449178 |
| 04/03/2013 | | | | 1.00 | 13.50 | 13.50 | JOSH APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 304.80 | |
| | | | | | | | Check #345807 02/19/2013 | |
| 02/20/2013 | | | CAR | 1.00 | 18.20 | 18.20 | CARFARE - 2/15/13 CAB HOME AFTER WORKING LATE - | 29451111 |
| 04/03/2013 | | | | 1.00 | 18.20 | 18.20 | MONIKA SZYMANSKI | |
| | | | | | | | Vendor=ELIZABETH MILLER Balance= .00 Amount= 18.20 | |
| | | | | | | | Check #99000801 02/26/2013 | |
| 02/20/2013 | | | CAR | 1.00 | 15.50 | 15.50 | CARFARE - ELIZABETH MILLER -2/15/13 CAB HOME | 29451134 |
| 04/03/2013 | | | | 1.00 | 15.50 | 15.50 | AFTER WORKING LATE | |
| | | | | | | | Vendor=ELIZABETH MILLER Balance= .00 Amount= 15.50 | |
| | | | | | | | Check #99000801 02/26/2013 | |
| 02/20/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - ELIZABETH MILLER -2/11/13 CAB HOME | 29451135 |
| 04/03/2013 | | | | 1.00 | 16.00 | 16.00 | AFTER WORKING LATE | |
| | | | | | | | Vendor=ELIZABETH MILLER Balance= .00 Amount= 16.00 | |
| | | | | | | | Check #99000801 02/26/2013 | |
| 02/20/2013 | | | CAR | 1.00 | 16.25 | 16.25 | CARFARE - ELIZABETH MILLER - 2/05/13 CAB HOME | 29451136 |
| 04/03/2013 | | | | 1.00 | 16.25 | 16.25 | AFTER WORKING LATE | |
| | | | | | | | Vendor=ELIZABETH MILLER Balance= .00 Amount= 16.25 | |
| | | | | | | | Check #99000801 02/26/2013 | |
| 02/20/2013 | | | CAR | 1.00 | 15.50 | 15.50 | CARFARE - ELIZABETH MILLER -2/04/13 CAB HOME | 29451137 |
| 04/03/2013 | | | | 1.00 | 15.50 | 15.50 | AFTER WORKING LATE | |
| | | | | | | | Vendor=ELIZABETH MILLER Balance= .00 Amount= 15.50 | |
| | | | | | | | Check #99000801 02/26/2013 | |
| 02/20/2013 | | | CAR | 1.00 | 18.00 | 18.00 | CARFARE - ELIZABETH MILLER -1/31/13 CAB HOME | 29451149 |
| 04/03/2013 | | | | 1.00 | 18.00 | 18.00 | AFTER WORKING LATE | |
| | | | | | | | Vendor=ELIZABETH MILLER Balance= .00 Amount= 18.00 | |
| | | | | | | | Check #99000801 02/26/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/20/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 16.10<br>16.10 | 16.10<br>16.10 | CARFARE - ELIZABETH MILLER - 1/28/13 CAB HOME AFTER WORKING LATE<br>Vendor=ELIZABETH MILLER Balance= .00 Amount= 16.10<br>Check #99003801 02/26/2013 | 29451150 |
| 02/20/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 11.50<br>11.50 | 11.50<br>11.50 | CARFARE - 2/15 - CABFARE TAKEN LATE - MARGARET GRAZZINI<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 406.30<br>Check #345969 02/25/2013 | 29450095 |
| 02/20/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 16.00<br>16.00 | 16.00<br>16.00 | CARFARE - 2/16 & 2/17 - CABFARE WEEKEND HOURS - HELEN LAMB<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 406.30<br>Check #345969 02/25/2013 | 29450097 |
| 02/20/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 24.00<br>24.00 | 24.00<br>24.00 | CARFARE - 2/13, 2/14, 2/15 - CABFARE TAKEN LATE HOURS - HELEN LAMB<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 406.30<br>Check #345969 02/25/2013 | 29450098 |
| 02/20/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 12.00<br>12.00 | 12.00<br>12.00 | CARFARE - 2/19 - CABFARE TAKEN LATE HOURS - JOSH APFEL<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 406.30<br>Check #345969 02/25/2013 | 29450101 |
| 02/20/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 97.25<br>97.25 | 97.25<br>97.25 | CARFARE - 2/20,2/17,2/14,2/18 - VARIOUS CABFARES TAKEN LATE HOURS - NOAH BRICK<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 406.30<br>Check #345969 02/25/2013 | 29450102 |
| 02/20/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 24.50<br>24.50 | 24.50<br>24.50 | CARFARE - 2/20 - CABFARE TAKEN LATE HOURS - ZAID MOHIUDDIN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 406.30<br>Check #345969 02/25/2013 | 29450103 |
| 02/20/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 9.00<br>9.00 | 9.00<br>9.00 | CARFARE - 2/14 - CABFARE TAKEN LATE NIGHT - MONIKA SZYMANSKI<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 406.30<br>Check #345969 02/25/2013 | 29450109 |
| 02/20/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 86.26<br>86.26 | 86.26<br>86.26 | CARFARE - Vazquez Francisco - 49 W 49 ST TO 2 BAY DR<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11467.79<br>Check #346221 03/22/2013 | 29461679 |
| 02/20/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 90.23<br>90.23 | 90.23<br>90.23 | CARFARE - McCormack Thomas J. - 2 GLENWOOD ROAD TO 50 W 50 ST<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10313.60<br>Check #346419 03/29/2013 | 29477691 |
| 02/20/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 59.32<br>59.32 | 59.32<br>59.32 | CARFARE - ROJAS ADRIANA - 50 W 50 ST TO BAYSIDE<br>Vendor=CONCORD LIMOUSINE Balance= 13792.19 Amount= 13792.19 | 29484094 |
| 02/20/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 49.34<br>49.34 | 49.34<br>49.34 | CARFARE - Scott Tom - 50 W 50 ST TO 6810 108 ST<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10313.60<br>Check #346419 03/29/2013 | 29477685 |
| 02/20/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 80.28<br>80.28 | 80.28<br>80.28 | CARFARE - Rivera Christy - 50 W 50 ST TO 130 CAMBRIGE ST<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10313.60<br>Check #346419 03/29/2013 | 29477682 |
| 02/20/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 80.28<br>80.28 | 80.28<br>80.28 | CARFARE - Rivera Christy - 50 W 50 ST TO 77 ROCKBURRY RD<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10313.60<br>Check #346419 03/29/2013 | 29477683 |
| 02/21/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 56.33<br>56.33 | 56.33<br>56.33 | CARFARE - Fradman Mariana - 49 W 49 ST TO 1640 E 21 ST<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10313.60<br>Check #346419 03/29/2013 | 29477684 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/21/2013<br>04/03/2013 | | | AR | 1.00<br>1.00 | 33.15<br>33.15 | 33.15<br>33.15 | CARFARE - Towers Meghan - 50 W 50 ST TO LONG ISLAND CITY<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10313.60<br>Check #346419 03/29/2013 | 29477883 |
| 02/21/2013<br>04/03/2013 | | | AR | 1.00<br>1.00 | 52.63<br>52.63 | 52.63<br>52.63 | CARFARE - Asnani Pooja - 49 W 49 ST TO 169 16 ST<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10313.60<br>Check #346419 03/29/2013 | 29477878 |
| 02/21/2013<br>04/03/2013 | | | AR | 1.00<br>1.00 | 45.43<br>45.43 | 45.43<br>45.43 | CARFARE - Bethell Blake - 50 W 50 ST TO 162 PRESIDENT ST<br>Vendor=CONCORD LIMOUSINE Balance= 13792.19 Amount= 13792.19 | 29484090 |
| 02/21/2013<br>04/03/2013 | | | AR | 1.00<br>1.00 | 25.62<br>25.62 | 25.62<br>25.62 | CARFARE - 2/19 - CABFARE TAKEN LATE HOURS - JIADAI LIN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 929.67<br>Check #345969 02/25/2013 | 29450583 |
| 02/21/2013<br>04/03/2013 | | | AR | 1.00<br>1.00 | 23.40<br>23.40 | 23.40<br>23.40 | CARFARE - 2/20- CABFARE TAKEN LATE HOURS - JIADAI LIN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 929.67<br>Check #345969 02/25/2013 | 29450584 |
| 02/21/2013<br>04/03/2013 | | | AR | 1.00<br>1.00 | 21.75<br>21.75 | 21.75<br>21.75 | CARFARE - 2/18 - CABFARE TAKEN LATE HOURS - JIADAI LIN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 929.67<br>Check #345969 02/25/2013 | 29450585 |
| 02/21/2013<br>04/03/2013 | | | AR | 1.00<br>1.00 | 5.60<br>5.60 | 5.60<br>5.60 | CARFARE - 2/04 - CABFARE WORKED LATE - DIANA SANDERS<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 929.67<br>Check #345969 02/25/2013 | 29450586 |
| 02/21/2013<br>04/03/2013 | | | AR | 1.00<br>1.00 | 24.25<br>24.25 | 24.25<br>24.25 | CARFARE - 2/19 - CABFARE TAKEN LATE HOURS - MICHAELA COHEN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 929.67<br>Check #345969 02/25/2013 | 29450588 |
| 02/21/2013<br>04/03/2013 | | | AR | 1.00<br>1.00 | 88.80<br>88.80 | 88.80<br>88.80 | CARFARE - 2/17, 2/18, 2/19, - VARIOUS CABFARES TAKEN LATE HOURS - ROBERT KIRBY<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 929.67<br>Check #345969 02/25/2013 | 29450596 |
| 02/22/2013<br>04/03/2013 | | | AR | 1.00<br>1.00 | 19.00<br>19.00 | 19.00<br>19.00 | CARFARE - 2/17 - PARKING EXPENSE - WEEKEND - F. VAZQUEZ<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 917.54<br>Check #345969 02/25/2013 | 29451239 |
| 02/22/2013<br>04/03/2013 | | | AR | 1.00<br>1.00 | 23.00<br>23.00 | 23.00<br>23.00 | CARFARE - 2/12, 2/13 - CABFARES TAKEN LATE HOURS - ROBERT KIRBY<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 917.54<br>Check #345969 02/25/2013 | 29451243 |
| 02/22/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 77.53<br>77.53 | 77.53<br>77.53 | CARFARE - Passenger: ROJAS,ADRIANNA From: 50 W 50 ST, MANHATTAN To: QU<br>Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= 1344.28<br>Check #346422 03/29/2013 | 29460891 |
| 02/23/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 77.53<br>77.53 | 77.53<br>77.53 | CARFARE - Passenger: ROJAS,ADRIANNA From: 50 W 50 ST, MANHATTAN To: QU<br>Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= 1344.28<br>Check #346422 03/29/2013 | 29460892 |
| 02/23/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 61.92<br>61.92 | 61.92<br>61.92 | CARFARE - Passenger: FINNEGAN,THERESA From: 50 W 50 ST, MANHATTAN To: 1144 47 AVE, QU<br>Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= 1344.28<br>Check #346422 03/29/2013 | 29460893 |
| 02/23/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 118.99<br>118.99 | 118.99<br>118.99 | CARFARE - Finnegan John F. - 50 W 50 ST TO 80 KENNEDY AVE<br>Vendor=CONCORD LIMOUSINE Balance= 13792.19 Amount= | 29484088 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 13792.19 | |
| 02/23/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 84.27<br>84.27 | 84.27<br>84.27 | CARFARE - McCormack Thomas J. - 49 W 49 ST TO 2 GLENWOOD ROAD<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10313.60<br>Check #346419 03/29/2013 | 29477690 |
| 02/24/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 84.27<br>84.27 | 84.27<br>84.27 | CARFARE - McCormack Thomas J. - 49 W 49 ST TO 2 GLENWOOD ROAD<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10313.60<br>Check #346419 03/29/2013 | 29477686 |
| 02/24/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 43.28<br>43.28 | 43.28<br>43.28 | CARFARE Passenger: FINNEGAN,THERESA From: 50 W 50 ST, MANHATTAN To: 1144 47 AVE, QU<br>Vendor=VITAL TRANSPORTATION INC. Balance= 1475.02 Amount= 1475.02 | 29467875 |
| 02/24/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 39.14<br>39.14 | 39.14<br>39.14 | CARFARE - Mohiuddin Zaid - 50 W 50 ST TO 69 SOUTH OXFORD ST<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10313.60<br>Check #346419 03/29/2013 | 29477680 |
| 02/24/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 109.75<br>109.75 | 109.75<br>109.75 | CARFARE - McCormack Thomas J. - 2 GLENWOOD ROAD TO 50 W 50 ST<br>Vendor=CONCORD LIMOUSINE Balance= 13792.19 Amount= 13792.19 | 29484105 |
| 02/25/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 84.05<br>84.05 | 84.05<br>84.05 | CARFARE - Finnegan John F. - 49 W 49 ST TO 80 KENNEDY AVE<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10313.60<br>Check #346419 03/29/2013 | 29477856 |
| 02/25/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 96.24<br>96.24 | 96.24<br>96.24 | CARFARE - Vazquez Francisco - 49 W TO 49 ST 2 BAY DR<br>Vendor=CONCORD LIMOUSINE Balance= 13792.19 Amount= 13792.19 | 29484092 |
| 02/25/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 56.33<br>56.33 | 56.33<br>56.33 | CARFARE - Fradman Mariana 49 W 49 TO ST 1640 E 21 ST<br>Vendor=CONCORD LIMOUSINE Balance= 13792.19 Amount= 13792.19 | 29484096 |
| 02/26/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 79.94<br>79.94 | 79.94<br>79.94 | CARFARE - Coronics Andrew C. - 49 W 49 ST TO 138 ANCON AVE<br>Vendor=CONCORD LIMOUSINE Balance= 13792.19 Amount= 13792.19 | 29484095 |
| 02/25/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 61.44<br>61.44 | 61.44<br>61.44 | CARFARE- Lamb Helen - 49 W 49 ST TO 3136 JOHNSON AVE<br>Vendor=CONCORD LIMOUSINE Balance= 13792.19 Amount= 13792.19 | 29484085 |
| 02/26/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 86.26<br>86.26 | 86.26<br>86.26 | CARFARE - Vazquez Francisco - 49 W 49 ST TO 2 BAY DR<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10313.60<br>Check #346419 03/29/2013 | 29477877 |
| 02/26/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 22.00<br>22.00 | 22.00<br>22.00 | CARFARE - 2/25 - CABFARE TAKEN LATE HOURS - JIADAI LIN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 469.60<br>Check #346033 03/04/2013 | 29453651 |
| 02/26/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 25.50<br>25.50 | 25.50<br>25.50 | CARFARE - 2/21 - CABFARE TAKEN LATE HOURS - JIADAI LIN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 469.60<br>Check #346033 03/04/2013 | 29453652 |
| 02/27/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 20.00<br>20.00 | 20.00<br>20.00 | CARFARE - 2/25 - CABFARE TAKEN LATE HOURS- MICHAELA COHEN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 699.23<br>Check #346033 03/04/2013 | 29453943 |
| 02/27/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 13.00<br>13.00 | 13.00<br>13.00 | CARFARE - 2/26- CABFARE TAKEN LATE HOURS - JOSH APFEL<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 699.23<br>Check #346033 03/04/2013 | 29453946 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/27/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 12.00<br>12.00 | 12.00<br>12.00 | CARFARE - 2/20 - CABFARE TAKEN LATE HOURS - JOSH APFEL<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 699.23<br>Check #346033 03/04/2013 | 29453948 |
| 02/27/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 16.00<br>16.00 | 16.00<br>16.00 | CARFARE - 2/18, 2/22 - CABFARE TAKEN LATE HOURS - HELEN LAMB<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 699.23<br>Check #346033 03/04/2013 | 29453957 |
| 02/27/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 16.00<br>16.00 | 16.00<br>16.00 | CARFARE - 2/23, 2/24 - CABFARE TAKEN WEEKEND HOURS - HELEN LAMB<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 699.23<br>Check #346033 03/04/2013 | 29453958 |
| 02/27/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 25.16<br>25.16 | 25.16<br>25.16 | CARFARE - Ashley Marc D. - 50 W 50 ST TO 239 E 79 ST<br>Vendor=CONCORD LIMOUSINE Balance= 13792.19 Amount= 13792.19 | 29484091 |
| 02/27/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 90.55<br>90.55 | 90.55<br>90.55 | CARFARE - McCormack Thomas J. - 49 W 49 ST TO 2 GLENWOOD ROAD<br>Vendor=CONCORD LIMOUSINE Balance= 13792.19 Amount= 13792.19 | 29484103 |
| 02/28/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 98.44<br>98.44 | 98.44<br>98.44 | CARFARE - McCormack Thomas J. - 2 GLENWOOD ROAD TO 50 W 50 ST<br>Vendor=CONCORD LIMOUSINE Balance= 13792.19 Amount= 13792.19 | 29484101 |
| 02/28/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 86.26<br>86.26 | 86.26<br>86.26 | CARFARE - Vazquez Francisco - 49 W 49 ST TO 2 BAY DR<br>Vendor=CONCORD LIMOUSINE Balance= 13792.19 Amount= 13792.19 | 29484089 |
| 02/28/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 33.88<br>33.88 | 33.88<br>33.88 | CARFARE Passenger: SMITH,CHERYL From: 50 W 50 ST, MANHATTAN To: E 85 ST, MANHATTAN<br>Vendor=VITAL TRANSPORTATION INC. Balance= 1475.02 Amount= 1475.02 | 29467876 |
| 02/25/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 24.17<br>24.17 | 24.17<br>24.17 | CARFARE - BURTON, MARILYN - 50 W 50 ST TO 448 E 78 ST<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10313.60<br>Check #346419 03/29/2013 | 29477675 |
| 02/28/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 31.87<br>31.87 | 31.87<br>31.87 | CARFARE - 2/27 - CABFARES TAKEN LATE HOURS - M. COHEN<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 153.17<br>Check #346033 03/04/2013 | 29454934 |
| 02/28/2013<br>04/03/2013 | | | CAR | 1.00<br>1.00 | 12.00<br>12.00 | 12.00<br>12.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 2/27 - CABFARES TAKEN - JOSHUA APFEL<br>Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 153.17<br>Check #346033 03/04/2013 | 29454935 |
| | | BILLED TOTALS: WORK: | | | | 7,081.28 | 180 records | |
| | | BILLED TOTALS: BILL: | | | | 7,081.28 | | |
| | | GRAND TOTAL: WORK: | | | | 7,081.28 | 180 records | |
| | | GRAND TOTAL: BILL: | | | | 7,081.28 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/28/2013 | | | OTPARA | 2.00 | 85.45 | 170.90 | PARALEGAL OVERTIME -D.BAVA | 29457693 |
| 04/03/2013 | | | | 2.00 | 85.45 | 170.90 | | |
| 02/28/2013 | | | OTPARA | 9.50 | 79.43 | 754.59 | PARALEGAL OVERTIME -S.CHAN | 29458917 |
| 04/03/2013 | | | | 9.50 | 79.43 | 754.59 | | |
| 02/28/2013 | | | OTPARA | 2.00 | 79.43 | 158.86 | PARALEGAL OVERTIME -S CHAN | 29458918 |
| 04/03/2013 | | | | 2.00 | 79.43 | 158.86 | | |
| 02/28/2013 | | | OTPARA | 6.75 | 79.43 | 536.15 | PARALEGAL OVERTIME -S.CHAN | 29458922 |
| 04/03/2013 | | | | 6.75 | 79.43 | 536.15 | | |
| 02/28/2013 | | | OTPARA | 3.50 | 79.43 | 278.01 | PARALEGAL OVERTIME-S CHAN | 29458923 |
| 04/03/2013 | | | | 3.50 | 79.43 | 278.01 | | |
| 02/28/2013 | | | OTPARA | 5.00 | 34.62 | 173.10 | PARALEGAL OVERTIME -E.RUIZ | 29459250 |
| 04/03/2013 | | | | 5.00 | 34.62 | 173.10 | | |
| 02/28/2013 | | | OTPARA | 10.00 | 92.77 | 927.70 | PARALEGAL OVERTIME -T.SCOTT | 29459252 |
| 04/03/2013 | | | | 10.00 | 92.77 | 927.70 | | |
| 02/28/2013 | | | OTPARA | 4.00 | 45.00 | 180.00 | PARALEGAL OVERTIME- N.MCGLYNN | 29459280 |
| 04/03/2013 | | | | 4.00 | 45.00 | 180.00 | | |
| 02/28/2013 | | | OTPARA | 9.75 | 45.00 | 438.75 | PARALEGAL OVERTIME - N.MCGLYNN | 29459282 |
| 04/03/2013 | | | | 9.75 | 45.00 | 438.75 | | |
| 02/28/2013 | | | OTPARA | 22.00 | 45.33 | 997.26 | PARALEGAL OVERTIME - I.TUSHE | 29459285 |
| 04/03/2013 | | | | 22.00 | 45.33 | 997.26 | | |
| | | BILLED TOTALS: WORK: | | | | 4,615.32 | 10 records | |
| | | BILLED TOTALS: BILL: | | | | 4,615.32 | | |
| | | GRAND TOTAL: WORK: | | | | 4,615.32 | 10 records | |
| | | GRAND TOTAL: BILL: | | | | 4,615.32 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/01/2013 | | | LEXIS | 1.00 | 10.70 | 10.70 | LEXIS User Name DYE, BONNIE CNCT (HMS) or No. | 29458636 |
| 04/03/2013 | | | | 1.00 | 10.70 | 10.70 | of Searches: 1.00 | |
| 02/02/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458637 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 900 | |
| 02/02/2013 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS User Name KIRBY, ROBERT CNCT (HMS) or | 29458638 |
| 04/03/2013 | | | | 1.00 | 8.44 | 8.44 | No. of Searches: 1.00 | |
| 02/03/2013 | | | LEXIS | 1.00 | 67.50 | 67.50 | LEXIS User Name KIRBY, ROBERT CNCT (HMS) or | 29458639 |
| 04/03/2013 | | | | 1.00 | 67.50 | 67.50 | No. of Searches. 6.00 | |
| 02/03/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458640 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 5360 | |
| 02/03/2013 | | | LEXIS | 1.00 | 47.25 | 47.25 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458641 |
| 04/03/2013 | | | | 1.00 | 47.25 | 47.25 | No. of Searches: 1.00 | |
| 02/04/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458642 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 454 | |
| 02/04/2013 | | | LEXIS | 1.00 | 16.88 | 16.88 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458643 |
| 04/03/2013 | | | | 1.00 | 16.88 | 16.88 | No. of Searches: 2.00 | |
| 02/04/2013 | | | LEXIS | 1.00 | 230.65 | 230.65 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458644 |
| 04/03/2013 | | | | 1.00 | 230.65 | 230.65 | No. of Searches: 6.00 | |
| 02/04/2013 | | | LEXIS | 1.00 | 295.34 | 295.34 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458645 |
| 04/03/2013 | | | | 1.00 | 295.34 | 295.34 | No. of Searches: 35.00 | |
| 02/04/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458646 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 19734 | |
| 02/04/2013 | | | LEXIS | 1.00 | 860.71 | 860.71 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458647 |
| 04/03/2013 | | | | 1.00 | 860.71 | 860.71 | No. of Searches: 102.00 | |
| 02/04/2013 | | | LEXIS | 1.00 | 34.90 | 34.90 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458648 |
| 04/03/2013 | | | | 1.00 | 34.90 | 34.90 | No. of Searches: 8.00 | |
| 02/04/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458649 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 280 | |
| 02/05/2013 | | | LEXIS | 1.00 | 79.89 | 79.89 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458650 |
| 04/03/2013 | | | | 1.00 | 79.89 | 79.89 | No. of Searches: 2.00 | |
| 02/05/2013 | | | LEXIS | 1.00 | 59.07 | 59.07 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458651 |
| 04/03/2013 | | | | 1.00 | 59.07 | 59.07 | No. of Searches: 7.00 | |
| 02/05/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458652 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 13717 | |
| 02/05/2013 | | | LEXIS | 1.00 | 329.08 | 329.08 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458653 |
| 04/03/2013 | | | | 1.00 | 329.08 | 329.08 | No. of Searches: 39.00 | |
| 02/05/2013 | | | LEXIS | 1.00 | 17.44 | 17.44 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458654 |
| 04/03/2013 | | | | 1.00 | 17.44 | 17.44 | No. of Searches: 4.00 | |
| 02/05/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458655 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 60 | |
| 02/06/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. | 29458656 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | of Searches: 2.00 | |
| 02/06/2013 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. | 29458657 |
| 04/03/2013 | | | | 1.00 | 8.44 | 8.44 | of Searches: 1.00 | |
| 02/06/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. | 29458658 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | of Searches: 1420 | |
| 02/06/2013 | | | LEXIS | 1.00 | 250.90 | 250.90 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. | 29458659 |
| 04/03/2013 | | | | 1.00 | 250.90 | 250.90 | of Searches: 2.00 | |
| 02/06/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name DYE, BONNIE CNCT (HMS) or No. | 29458660 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | of Searches: 285 | |
| 02/06/2013 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458661 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 1.00 | 8.43 | 8.43 | No. of Searches. 1.00 | |
| 02/06/2013 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458662 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 13296 | |
| 02/06/2013 | | | EXIS | 1.00 | 362.84 | 362.84 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458663 |
| 04/03/2013 | | | | 1.00 | 362.84 | 362.84 | No. of Searches: 43.00 | |
| 02/06/2013 | | | EXIS | 1.00 | 21.79 | 21.79 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458664 |
| 04/03/2013 | | | | 1.00 | 21.79 | 21.79 | No. of Searches: 5.00 | |
| 02/06/2013 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458665 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 269 | |
| 02/07/2013 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or | 29458729 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 1968 | |
| 02/07/2013 | | | EXIS | 1.00 | 136.37 | 136.37 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or | 29458730 |
| 04/03/2013 | | | | 1.00 | 136.37 | 136.37 | No. of Searches: 2.00 | |
| 02/08/2013 | | | EXIS | 1.00 | 79.87 | 79.87 | LEXIS User Name. KIRBY, ROBERT CNCT (HMS) or | 29458666 |
| 04/03/2013 | | | | 1.00 | 79.87 | 79.87 | No. of Searches. 2.00 | |
| 02/08/2013 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458667 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 10362 | |
| 02/08/2013 | | | EXIS | 1.00 | 34.88 | 34.88 | LEXIS User Name. KIRBY, ROBERT CNCT (HMS) or | 29458668 |
| 04/03/2013 | | | | 1.00 | 34.88 | 34.88 | No. of Searches: 1.00 | |
| 02/08/2013 | | | EXIS | 1.00 | 109.71 | 109.71 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458669 |
| 04/03/2013 | | | | 1.00 | 109.71 | 109.71 | No. of Searches: 13.00 | |
| 02/08/2013 | | | EXIS | 1.00 | 151.89 | 151.89 | LEXIS User Name. KIRBY, ROBERT CNCT (HMS) or | 29458670 |
| 04/03/2013 | | | | 1.00 | 151.89 | 151.89 | No. of Searches: 18.00 | |
| 02/08/2013 | | | LEXIS | 1.00 | 8.72 | 8.72 | LEXIS User Name. KIRBY, ROBERT CNCT (HMS) or | 29458671 |
| 04/03/2013 | | | | 1.00 | 8.72 | 8.72 | No. of Searches: 2.00 | |
| 02/08/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name. KIRBY, ROBERT CNCT (HMS) or | 29458672 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 812 | |
| 02/10/2013 | | | LEXIS | 1.00 | 10.69 | 10.69 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29458673 |
| 04/03/2013 | | | | 1.00 | 10.69 | 10.69 | of Searches: 1.00 | |
| 02/10/2013 | | | LEXIS | 1.00 | 8.22 | 8.22 | LEXIS User Name. MILLER, SAMANTHA CNCT (HMS) or | 29458674 |
| 04/03/2013 | | | | 1.00 | 8.22 | 8.22 | No. of Searches: 1.00 | |
| 02/10/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: MILLER, SAMANTHA CNCT (HMS) or | 29458675 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 1185 | |
| 02/10/2013 | | | LEXIS | 1.00 | 41.07 | 41.07 | LEXIS User Name. MILLER, SAMANTHA CNCT (HMS) or | 29458676 |
| 04/03/2013 | | | | 1.00 | 41.07 | 41.07 | No. of Searches 5.00 | |
| 02/10/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: MILLER, SAMANTHA CNCT (HMS) or | 29458677 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 899 1 | |
| 02/10/2013 | | | LEXIS | 1.00 | 24.64 | 24.64 | LEXIS User Name: MILLER, SAMANTHA CNCT (HMS) or | 29458678 |
| 04/03/2013 | | | | 1.00 | 24.64 | 24.64 | No. of Searches: 1.00 | |
| 02/11/2013 | | | LEXIS | 1.00 | 655.03 | 655.03 | LEXIS User Name. MOSES, JAMIE CNCT (HMS) or No. | 29458679 |
| 04/03/2013 | | | | 1.00 | 655.03 | 655.03 | of Searches 4.00 | |
| 02/11/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name MOSES, JAMIE CNCT (HMS) or No. | 29458680 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | of Searches. 2 | |
| 02/11/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name MOSES, JAMIE CNCT (HMS) or No. | 29458681 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | of Searches 151 | |
| 02/11/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: MOSES. JAMIE CNCT (HMS) or No | 29458682 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | of Searches: 2.00 | |
| 02/11/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name. MOSES, JAMIE CNCT (HMS) or No. | 29458683 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | of Searches 0 | |
| 02/12/2013 | | | LEXIS | 1.00 | 42.19 | 42.19 | LEXIS User Name KIRBY, ROBERT CNCT (HMS) or | 29458684 |
| 04/03/2013 | | | | 1.00 | 42.19 | 42.19 | No. of Searches 5.00 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/12/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29458685 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4818 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/12/2013 | | | LEXIS | 1.00 | 115.32 | 115.32 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458686 |
| 04/03/2013 | | | | 1.00 | 115.32 | 115.32 | No. of Searches: 13.00 | |
| 02/12/2013 | | | LEXIS | 1.00 | 4.36 | 4.36 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458687 |
| 04/03/2013 | | | | 1.00 | 4.36 | 4.36 | No. of Searches: 1.00 | |
| 02/12/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458688 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 889 1 | |
| 02/12/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29458630 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | or No. of Searches: 93 | |
| 02/12/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29458631 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | or No. of Searches: 1.00 | |
| 02/12/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29458632 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | or No. of Searches: 0 | |
| 02/12/2013 | | | LEXIS | 1.00 | 25.31 | 25.31 | LEXIS | 29458633 |
| 04/03/2013 | | | | 1.00 | 25.31 | 25.31 | User Name: RICHMOND, MARJORIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: CXZT9KF | |
| | | | | | | | NEXIS SERVICE | |
| 02/12/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) | 29458634 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | or No. of Searches. 2248 | |
| 02/12/2013 | | | LEXIS | 1.00 | 31.49 | 31.49 | LEXIS User Name RICHMOND, MARJORIE CNCT (HMS) | 29458635 |
| 04/03/2013 | | | | 1.00 | 31.49 | 31.49 | or No. of Searches: 1.00 | |
| 02/13/2013 | | | LEXIS | 1.00 | 16.88 | 16.88 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458689 |
| 04/03/2013 | | | | 1.00 | 16.88 | 16.88 | No. of Searches: 2.00 | |
| 02/13/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458690 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 1719 | |
| 02/13/2013 | | | LEXIS | 1.00 | 33.74 | 33.74 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458691 |
| 04/03/2013 | | | | 1.00 | 33.74 | 33.74 | No. of Searches: 4.00 | |
| 02/14/2013 | | | LEXIS | 1.00 | 42.75 | 42.75 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. | 29458692 |
| 04/03/2013 | | | | 1.00 | 42.75 | 42.75 | of Searches: 4.00 | |
| 02/14/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. | 29458693 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | of Searches: 1.00 | |
| 02/14/2013 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS User Name. KIRBY, ROBERT CNCT (HMS) or | 29458694 |
| 04/03/2013 | | | | 1.00 | 8.43 | 8.43 | No. of Searches: 1.00 | |
| 02/14/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458695 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 8963 | |
| 02/14/2013 | | | LEXIS | 1.00 | 126.56 | 126.56 | LEXIS User Name KIRBY, ROBERT CNCT (HMS) or | 29458696 |
| 04/03/2013 | | | | 1.00 | 126.56 | 126.56 | No. of Searches: 15.00 | |
| 02/15/2013 | | | LEXIS | 1.00 | 42.19 | 42.19 | LEXIS User Name BLACKBURN, MARCELO CNCT (HMS) | 29458697 |
| 04/03/2013 | | | | 1.00 | 42.19 | 42.19 | or No. of Searches. 5.00 | |
| 02/15/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29458698 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | User Name. BLACKBURN, MARCELO | |
| | | | | | | | CNCT (HMS) or No. of Searches 4248 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No. Q6D148W | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/15/2013 | | | LEXIS | 1.00 | 84.37 | 84.37 | LEXIS User Name: BLACKBURN, MARCELO CNCT (HMS) | 29458699 |
| 04/03/2013 | | | | 1.00 | 84.37 | 84.37 | or No. of Searches: 2.00 | |

Client 21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/15/2013 | | | EXIS | 1.00 | 8.44 | 8.44 | LEXIS User Name: BLACKBURN, MARCELO CNCT (HMS) | 29458700 |
| 04/03/2013 | | | | 1.00 | 8.44 | 8.44 | or No. of Searches 1.00 | |
| 02/17/2013 | | | EXIS | 1.00 | 8.44 | 8.44 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458701 |
| 04/03/2013 | | | | 1.00 | 8.44 | 8.44 | No. of Searches: 1.00 | |
| 02/17/2013 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458702 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 0 | |
| 02/18/2013 | | | EXIS | 1.00 | 53.45 | 53.45 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. | 29458703 |
| 04/03/2013 | | | | 1.00 | 53.45 | 53.45 | of Searches: 5.00 | |
| 02/18/2013 | | | EXIS | 1.00 | 74.81 | 74.81 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29458717 |
| 04/03/2013 | | | | 1.00 | 74.81 | 74.81 | of Searches: 7.00 | |
| 02/19/2013 | | | EXIS | 1.00 | 96.18 | 96.18 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. | 29458704 |
| 04/03/2013 | | | | 1.00 | 96.18 | 96.18 | of Searches: 9.00 | |
| 02/19/2013 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. | 29458705 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | of Searches: 1.00 | |
| 02/19/2013 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458706 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 899 | |
| 02/19/2013 | | | EXIS | 1.00 | 8.42 | 8.42 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458707 |
| 04/03/2013 | | | | 1.00 | 8.42 | 8.42 | No. of Searches: 1.00 | |
| 02/20/2013 | | | EXIS | 1.00 | 53.43 | 53.43 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. | 29458708 |
| 04/03/2013 | | | | 1.00 | 53.43 | 53.43 | of Searches: 5.00 | |
| 02/20/2013 | | | EXIS | 1.00 | 30.94 | 30.94 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29458718 |
| 04/03/2013 | | | | 1.00 | 30.94 | 30.94 | of Searches: 1.00 | |
| 02/20/2013 | | | LEXIS | 1.00 | 28.12 | 28.12 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29458719 |
| 04/03/2013 | | | | 1.00 | 28.12 | 28.12 | of Searches: 1.00 | |
| 02/20/2013 | | | LEXIS | 1.00 | 136.97 | 136.97 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29458720 |
| 04/03/2013 | | | | 1.00 | 136.97 | 136.97 | of Searches: 13.00 | |
| 02/20/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: BRICK, NOAH CNCT (HMS) or No. | 29458721 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | of Searches: 1.00 | |
| 02/20/2013 | | | LEXIS | 1.00 | 65.73 | 65.73 | LEXIS User Name: FRANCIS, NOELLE CNCT (HMS) or | 29458722 |
| 04/03/2013 | | | | 1.00 | 65.73 | 65.73 | No. of Searches: 8.00 | |
| 02/20/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: FRANCIS, NOELLE CNCT (HMS) or | 29458723 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 23253 | |
| 02/20/2013 | | | LEXIS | 1.00 | 715.29 | 715.29 | LEXIS User Name: FRANCIS, NOELLE CNCT (HMS) or | 29458724 |
| 04/03/2013 | | | | 1.00 | 715.29 | 715.29 | No. of Searches: 10.00 | |
| 02/20/2013 | | | LEXIS | 1.00 | 24.65 | 24.65 | LEXIS User Name: FRANCIS, NOELLE CNCT (HMS) or | 29458725 |
| 04/03/2013 | | | | 1.00 | 24.65 | 24.65 | No. of Searches: 3.00 | |
| 02/21/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: FRANCIS, NOELLE CNCT (HMS) or | 29458726 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 3907 | |
| 02/21/2013 | | | LEXIS | 1.00 | 141.31 | 141.31 | LEXIS User Name: FRANCIS, NOELLE CNCT (HMS) or | 29458727 |
| 04/03/2013 | | | | 1.00 | 141.31 | 141.31 | No. of Searches: 4.00 | |
| 02/21/2013 | | | LEXIS | 1.00 | 41.07 | 41.07 | LEXIS User Name: FRANCIS, NOELLE CNCT (HMS) or | 29458728 |
| 04/03/2013 | | | | 1.00 | 41.07 | 41.07 | No. of Searches: 5.00 | |
| 02/26/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458709 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 35 | |
| 02/26/2013 | | | LEXIS | 1.00 | 73.13 | 73.13 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458710 |
| 04/03/2013 | | | | 1.00 | 73.13 | 73.13 | No. of Searches: 2.00 | |
| 02/26/2013 | | | LEXIS | 1.00 | 135.01 | 135.01 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458711 |
| 04/03/2013 | | | | 1.00 | 135.01 | 135.01 | No. of Searches: 16.00 | |
| 02/26/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458712 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 11730 | |
| 02/26/2013 | | | LEXIS | 1.00 | 283.52 | 283.52 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458713 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 1.00 | 283.52 | 283.52 | No. of Searches: 4.00 | |
| 02/26/2013 | | | LEXIS | 1.00 | 180.01 | 180.01 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458714 |
| 04/03/2013 | | | | 1.00 | 180.01 | 180.01 | No. of Searches: 20.00 | |
| 02/26/2013 | | | LEXIS | 1.00 | 13.09 | 13.09 | LEXIS User Name, KIRBY, ROBERT CNCT (HMS) or | 29458715 |
| 04/03/2013 | | | | 1.00 | 13.09 | 13.09 | No. of Searches: 3.00 | |
| 02/26/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29458716 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 57 | |
| 02/27/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: MCSWEENY, KATE CNCT (HMS) or | 29458731 |
| 04/03/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 0 | |
| | | BILLED TOTALS: WORK: | | | | 6,718.96 | 102 records | |
| | | BILLED TOTALS: BILL: | | | | 6,718.96 | | |
| | | GRAND TOTAL: WORK: | | | | 6,718.96 | 102 records | |
| | | GRAND TOTAL: BILL: | | | | 6,718.96 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/01/2013 | | | WEST | 1.00 | 50.62 | 50.62 | INFORMATION RETRIEVAL User Name: COHEN,CLAUDIA | 29430843 |
| 04/03/2013 | | | | 1.00 | 50.62 | 50.62 | CNNT(HMS):0:00:00 Westlaw | |
| 02/02/2013 | | | WEST | 1.00 | 694.48 | 694.48 | INFORMATION RETRIEVAL User Name: | 29430853 |
| 04/03/2013 | | | | 1.00 | 694.48 | 694.48 | DISTEFANO,MICHAEL CNNT(HMS):0:00:00 Westlaw ID: | |
| 02/02/2013 | | | WEST | 1.00 | 121.75 | 121.75 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA | 29430854 |
| 04/03/2013 | | | | 1.00 | 121.75 | 121.75 | CNNT(HMS):0:00:00 Westlaw ID: | |
| 02/03/2013 | | | WEST | 1.00 | 290.18 | 290.18 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J | 29434570 |
| 04/03/2013 | | | | 1.00 | 290.18 | 290.18 | CNNT(HMS):0 26.53 Westlaw ID | |
| 02/03/2013 | | | WEST | 1.00 | 133.75 | 133.75 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA | 29434571 |
| 04/03/2013 | | | | 1.00 | 133.75 | 133.75 | CNNT(HMS):0:00:00 Westlaw ID: | |
| 02/03/2013 | | | WEST | 1.00 | 175.43 | 175.43 | INFORMATION RETRIEVAL User Name: ASNANI,POOJA | 29434572 |
| 04/03/2013 | | | | 1.00 | 175.43 | 175.43 | CNNT(HMS):0:00:00 Westlaw ID. | |
| 02/04/2013 | | | WEST | 1.00 | 120.03 | 120.03 | INFORMATION RETRIEVAL User Name: COHEN,CLAUDIA | 29434627 |
| 04/03/2013 | | | | 1.00 | 120.03 | 120.03 | CNNT(HMS):0:00:00 Westlaw | |
| 02/04/2013 | | | WEST | 1.00 | 184.51 | 184.51 | INFORMATION RETRIEVAL User Name | 29434628 |
| 04/03/2013 | | | | 1.00 | 184.51 | 184.51 | DISTEFANO,MICHAEL CNNT(HMS):0:00:00 Westlaw ID | |
| 02/04/2013 | | | WEST | 1.00 | 443.79 | 443.79 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J | 29434629 |
| 04/03/2013 | | | | 1.00 | 443.79 | 443.79 | CNNT(HMS):0:00.00 Westlaw ID | |
| 02/04/2013 | | | WEST | 1.00 | 590.57 | 590.57 | INFORMATION RETRIEVAL User Name: VOELKER ANDREA | 29434630 |
| 04/03/2013 | | | | 1.00 | 590.57 | 590.57 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/04/2013 | | | WEST | 1.00 | 81.97 | 81.97 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA | 29434631 |
| 04/03/2013 | | | | 1.00 | 81.97 | 81.97 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/05/2013 | | | WEST | 1.00 | 411.03 | 411.03 | INFORMATION RETRIEVAL User Name | 29434652 |
| 04/05/2013 | | | | 1.00 | 411.03 | 411.03 | MILLER,SAMANTHA CNNT(HMS):0:00:00 Westlaw ID | |
| 02/05/2013 | | | WEST | 1.00 | 3.62 | 3.62 | INFORMATION RETRIEVAL User Name: BAVA,DAVID | 29434587 |
| 04/03/2013 | | | | 1.00 | 3.62 | 3.62 | CNNT(HMS):0:00:47 Westlaw ID | |
| 02/05/2013 | | | WEST | 1.00 | 24.69 | 24.69 | INFORMATION RETRIEVAL User Name: ROITMAN,MARC | 29434588 |
| 04/03/2013 | | | | 1.00 | 24.69 | 24.69 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/05/2013 | | | WEST | 1.00 | 66.19 | 66.19 | INFORMATION RETRIEVAL User Name: COHEN,CLAUDIA | 29434589 |
| 04/03/2013 | | | | 1.00 | 66.19 | 66.19 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/05/2013 | | | WEST | 1.00 | 509.64 | 509.64 | INFORMATION RETRIEVAL User Name: DYE,BONNIE | 29434590 |
| 04/03/2013 | | | | 1.00 | 509.64 | 509.64 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/05/2013 | | | WEST | 1.00 | 449.56 | 449.56 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN | 29434591 |
| 04/03/2013 | | | | 1.00 | 449.56 | 449.56 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/05/2013 | | | WEST | 1.00 | 1,084.77 | 1,084.77 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA | 29434592 |
| 04/03/2013 | | | | 1.00 | 1,084.77 | 1,084.77 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/05/2013 | | | WEST | 1.00 | 10.11 | 10.11 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA | 29434593 |
| 04/03/2013 | | | | 1.00 | 10.11 | 10.11 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/05/2013 | | | WEST | 1.00 | 63.60 | 63.60 | INFORMATION RETRIEVAL User Name | 29434562 |
| 04/03/2013 | | | | 1.00 | 63.60 | 63.60 | MILLER,SAMANTHA CNNT(HMS):0:00:00 Westlaw ID | |
| 02/06/2013 | | | WEST | 1.00 | 313.81 | 313.81 | INFORMATION RETRIEVAL User Name: DYE,BONNIE | 29434602 |
| 04/03/2013 | | | | 1.00 | 313.81 | 313.81 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/05/2013 | | | WEST | 1.00 | 12.35 | 12.35 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN | 29434603 |
| 04/03/2013 | | | | 1.00 | 12.35 | 12.35 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/08/2013 | | | WEST | 1.00 | 424.58 | 424.58 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA | 29434604 |
| 04/03/2013 | | | | 1.00 | 424.58 | 424.58 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/06/2013 | | | WEST | 1.00 | 84.03 | 84.03 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA | 29434605 |
| 04/03/2013 | | | | 1.00 | 84.03 | 84.03 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/08/2013 | | | WEST | 1.00 | 37.10 | 37.10 | INFORMATION RETRIEVAL User Name | 29440911 |
| 04/03/2013 | | | | 1.00 | 37.10 | 37.10 | MILLER,SAMANTHA CNNT(HMS):0:00:00 Westlaw ID | |
| 02/08/2013 | | | WEST | 1.00 | 7.33 | 7.33 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN | 29440926 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 1.00 | 7.33 | 7.33 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/08/2013 | | | WEST | 1.00 | 3.52 | 3.52 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA | 29440927 |
| 04/03/2013 | | | | 1.00 | 3.52 | 3.52 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/08/2013 | | | WEST | 1.00 | 2.04 | 2.04 | INFORMATION RETRIEVAL User Name. SANDERS,DIANA | 29440928 |
| 04/03/2013 | | | | 1.00 | 2.04 | 2.04 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/08/2013 | | | WEST | 1.00 | 1.46 | 1.46 | INFORMATION RETRIEVAL User Name: | 29440948 |
| 04/03/2013 | | | | 1.00 | 1.46 | 1.46 | MILLER,SAMANTHA CNNT(HMS):0:00:00 Westlaw ID | |
| 02/09/2013 | | | WEST | 1.00 | 5.57 | 5.57 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN | 29440934 |
| 04/03/2013 | | | | 1.00 | 5.57 | 5.57 | CNNT(HMS):0:00.00 Westlaw ID | |
| 02/11/2013 | | | WEST | 1.00 | 27.21 | 27.21 | INFORMATION RETRIEVAL User Name: DYE,BONNIE | 29441760 |
| 04/03/2013 | | | | 1.00 | 27.21 | 27.21 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/11/2013 | | | WEST | 1.00 | 37.91 | 37.91 | INFORMATION RETRIEVAL | 29441761 |
| 04/03/2013 | | | | 1.00 | 37.91 | 37.91 | User Name: TOWERS, MEGHAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO. 1000813306 | |
| | | | | | | | Included | |
| 02/11/2013 | | | WEST | 1.00 | 5.93 | 5.93 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA | 29441762 |
| 04/03/2013 | | | | 1.00 | 5.93 | 5.93 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/11/2013 | | | WEST | 1.00 | 3.50 | 3.50 | INFORMATION RETRIEVAL User Name: | 29441770 |
| 04/03/2013 | | | | 1.00 | 3.50 | 3.50 | MILLER,SAMANTHA CNNT(HMS):0:00:00 Westlaw ID | |
| 02/11/2013 | | | WEST | 1.00 | 48.64 | 48.64 | INFORMATION RETRIEVAL User Name: MOSES,JAMIE B | 29441771 |
| 04/03/2013 | | | | 1.00 | 48.64 | 48.64 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/12/2013 | | | WEST | 1.00 | 85.27 | 85.27 | INFORMATION RETRIEVAL User Name. BAVA,DAVID | 29444465 |
| 04/03/2013 | | | | 1.00 | 85.27 | 85.27 | CNNT(HMS):0.00.54 Westlaw | |
| 02/12/2013 | | | WEST | 1.00 | 38.11 | 38.11 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN | 29444468 |
| 04/03/2013 | | | | 1.00 | 38.11 | 38.11 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/12/2013 | | | WEST | 1.00 | 3.14 | 3.14 | INFORMATION RETRIEVAL User Name: BAVA,DAVID | 29444481 |
| 04/03/2013 | | | | 1.00 | 3.14 | 3.14 | CNNT(HMS):0.05.51 Westlaw ID | |
| 02/12/2013 | | | WEST | 1.00 | 6.60 | 6.60 | INFORMATION RETRIEVAL User Name: | 29444482 |
| 04/03/2013 | | | | 1.00 | 6.60 | 6.60 | DISTEFANO,MICHAEL CNNT(HMS):0:00:00 Westlaw ID | |
| 02/12/2013 | | | WEST | 1.00 | 31.44 | 31.44 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN | 29444483 |
| 04/03/2013 | | | | 1.00 | 31.44 | 31.44 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/12/2013 | | | WEST | 1.00 | 29.91 | 29.91 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA | 29444484 |
| 04/03/2013 | | | | 1.00 | 29.91 | 29.91 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/12/2013 | | | WEST | 1.00 | 16.47 | 16.47 | INFORMATION RETRIEVAL User Name: | 29444492 |
| 04/03/2013 | | | | 1.00 | 16.47 | 16.47 | MILLER,SAMANTHA CNNT(HMS):0:00:00 Westlaw ID | |
| 02/13/2013 | | | WEST | 1.00 | 12.35 | 12.35 | INFORMATION RETRIEVAL User Name: DYE,BONNIE | 29445619 |
| 04/03/2013 | | | | 1.00 | 12.35 | 12.35 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/14/2013 | | | WEST | 1.00 | 13.14 | 13.14 | INFORMATION RETRIEVAL User Name: DYE,BONNIE | 29446182 |
| 04/03/2013 | | | | 1.00 | 13.14 | 13.14 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/14/2013 | | | WEST | 1.00 | 30.82 | 30.82 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA | 29446183 |
| 04/03/2013 | | | | 1.00 | 30.82 | 30.82 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/14/2013 | | | WEST | 1.00 | 12.62 | 12.62 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA | 29446184 |
| 04/03/2013 | | | | 1.00 | 12.62 | 12.62 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/14/2013 | | | WEST | 1.00 | 35.23 | 35.23 | INFORMATION RETRIEVAL User Name. | 29446204 |
| 04/03/2013 | | | | 1.00 | 35.23 | 35.23 | MILLER,SAMANTHA CNNT(HMS):0:00:00 Westlaw ID | |
| 02/15/2013 | | | WEST | 1.00 | 143.83 | 143.83 | INFORMATION RETRIEVAL User Name. VOELKER,ANDREA | 29446196 |
| 04/03/2013 | | | | 1.00 | 143.83 | 143.83 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/15/2013 | | | WEST | 1.00 | 26.09 | 26.09 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA | 29446197 |
| 04/03/2013 | | | | 1.00 | 26.09 | 26.09 | CNNT(HMS):0:00:00 Westlaw ID | |
| 02/17/2013 | | | WEST | 1.00 | 8.22 | 8.22 | INFORMATION RETRIEVAL | 29447250 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 1.00 | 8.22 | 8.22 | User Name: VOELKER,ANDREA<br>CNNT(HMS):0:00:00<br>Westlaw ID:7258969<br>ACCT NO: 1000813306<br>Included | |
| 02/17/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 18.92<br>18.92 | 18.92<br>18.92 | INFORMATION RETRIEVAL User Name:<br>MILLER,SAMANTHA CNNT(HMS):0:00:00 Westlaw ID | 29447257 |
| 02/18/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 2.52<br>2.52 | 2.52<br>2.52 | INFORMATION RETRIEVAL User Name:<br>DISTEFANO,MICHAEL CNNT(HMS):0:00:00 Westlaw ID | 29447249 |
| 02/18/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 27.29<br>27.29 | 27.29<br>27.29 | INFORMATION RETRIEVAL User Name: DYE,BONNIE<br>CNNT(HMS):0:00:00 Westlaw ID | 29447250 |
| 02/18/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 0.95<br>0.95 | 0.95<br>0.95 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J<br>CNNT(HMS):0:00:48 Westlaw ID | 29447251 |
| 02/18/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 13.81<br>13.81 | 13.81<br>13.81 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA<br>CNNT(HMS):0:00:00 Westlaw ID | 29447252 |
| 02/18/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 2.90<br>2.90 | 2.90<br>2.90 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA<br>CNNT(HMS):0:00:00 Westlaw ID | 29447253 |
| 02/19/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 14.45<br>14.45 | 14.45<br>14.45 | INFORMATION RETRIEVAL User Name: DYE,BONNIE<br>CNNT(HMS):0:00:00 Westlaw ID | 29449224 |
| 02/19/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 0.50<br>0.50 | 0.50<br>0.50 | INFORMATION RETRIEVAL User Name:<br>RICHMOND,MARJORIE CNNT(HMS):0:00:00 Westlaw ID | 29449225 |
| 02/19/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 0.50<br>0.50 | 0.50<br>0.50 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY<br>L CNNT(HMS):0:00:00 Westlaw ID | 29449226 |
| 02/19/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 36.32<br>36.32 | 36.32<br>36.32 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA<br>CNNT(HMS):0:00:00 Westlaw ID | 29449227 |
| 02/19/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 13.73<br>13.73 | 13.73<br>13.73 | INFORMATION RETRIEVAL User Name: BRICK,NOAH<br>CNNT(HMS):0:00:00 Westlaw ID | 29449228 |
| 02/20/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 43.14<br>43.14 | 43.14<br>43.14 | INFORMATION RETRIEVAL User Name: DYE,BONNIE<br>CNNT(HMS):0:00:00 Westlaw ID | 29450749 |
| 02/20/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 25.30<br>25.30 | 25.30<br>25.30 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA<br>CNNT(HMS):0:00:00 Westlaw ID | 29450750 |
| 02/20/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 1.71<br>1.71 | 1.71<br>1.71 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA<br>CNNT(HMS):0:00:00 Westlaw ID | 29450751 |
| 02/21/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 1.51<br>1.51 | 1.51<br>1.51 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA<br>CNNT(HMS):0:00:00 Westlaw ID | 29450765 |
| 02/21/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 13.31<br>13.31 | 13.31<br>13.31 | INFORMATION RETRIEVAL User Name: DYE,BONNIE<br>CNNT(HMS):0:00:00 Westlaw ID | 29450760 |
| 02/21/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 5.56<br>5.56 | 5.56<br>5.56 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA<br>CNNT(HMS):0:00:00 Westlaw ID | 29450767 |
| 02/21/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 3.92<br>3.92 | 3.92<br>3.92 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA<br>CNNT(HMS):0:00:00 Westlaw ID | 29450768 |
| 02/21/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 3.06<br>3.06 | 3.06<br>3.06 | INFORMATION RETRIEVAL User Name:<br>MILLER,SAMANTHA CNNT(HMS):0:00:00 Westlaw ID | 29450780 |
| 02/21/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 68.90<br>68.90 | 68.90<br>68.90 | INFORMATION RETRIEVAL User Name:<br>MILLER,SAMANTHA CNNT(HMS):0:00:00 Westlaw ID | 29450731 |
| 02/22/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 30.69<br>30.69 | 30.69<br>30.69 | INFORMATION RETRIEVAL User Name: COHEN,MICHAELA<br>CNNT(HMS):0:00:00 Westlaw ID | 29452748 |
| 02/22/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 275.91<br>275.91 | 275.91<br>275.91 | INFORMATION RETRIEVAL<br>User Name: SANDERS,DIANA<br>CNNT(HMS):0:00:00<br>Westlaw ID:11023428<br>ACCT NO: 1000813306<br>Included | 29452749 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/22/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 109.40<br>109.40 | 109.40<br>109.40 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA<br>CNNT(HMS):0:00:00 Westlaw ID | 29452750 |
| 02/25/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 7.81<br>7.81 | 7.81<br>7.81 | INFORMATION RETRIEVAL User Name: DYE,BONNIE<br>CNNT(HMS):0:00:00 Westlaw ID | 29453724 |
| 02/26/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 1.17<br>1.17 | 1.17<br>1.17 | INFORMATION RETRIEVAL User Name: COHEN,MICHAELA<br>CNNT(HMS):0:00:00 Westlaw ID | 29454250 |
| 02/27/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 17.84<br>17.84 | 17.84<br>17.84 | INFORMATION RETRIEVAL User Name:<br>DISTEFANO,MICHAEL CNNT(HMS):0:00:00 Westlaw ID | 29457745 |
| 02/27/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 2.77<br>2.77 | 2.77<br>2.77 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA<br>CNNT(HMS):0:00:00 Westlaw ID | 29457746 |
| 02/28/2013<br>04/03/2013 | | | WEST | 1.00<br>1.00 | 20.80<br>20.80 | 20.80<br>20.80 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA<br>CNNT(HMS):0:00:00 Westlaw ID | 29459567 |
| | | BILLED TOTALS: WORK: | | | | 7,785.20 | 78 records | |
| | | BILLED TOTALS: BILL: | | | | 7,785.20 | | |
| | | GRAND TOTAL: WORK: | | | | 7,785.20 | 78 records | |
| | | GRAND TOTAL: BILL: | | | | 7,785.20 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/07/2013<br>04/03/2013 | | | REPRO | 19622.00<br>19622.00 | 0.20<br>0.10 | 3,924.40<br>1,962.20 | REPRODUCTION<br>From : M. Fradman<br>Doc Size: B/W Prints<br>ref no: 117055 | 29463689 |
| 01/08/2013<br>04/03/2013 | | | REPRO | 3519.00<br>3519.00 | 0.20<br>0.10 | 703.80<br>351.90 | REPRODUCTION<br>From : J. Lin<br>Doc Size: B/W Prints<br>ref no: 117042 | 29463690 |
| 01/08/2013<br>04/03/2013 | | | REPRO | 2905.00<br>2905.00 | 0.20<br>0.10 | 581.00<br>290.50 | REPRODUCTION<br>From : M. Fradman<br>Doc Size: B/W Prints<br>ref no: 117043 | 29463691 |
| 01/09/2013<br>04/03/2013 | | | REPRO | 1377.00<br>1377.00 | 0.20<br>0.10 | 275.40<br>137.70 | REPRODUCTION<br>From : S. Chen<br>Doc Size: B/W Prints<br>ref no: 117029 | 29463692 |
| 01/10/2013<br>04/03/2013 | | | REPRO | 320.00<br>320.00 | 0.20<br>0.10 | 64.00<br>32.00 | REPRODUCTION<br>From : M. Diposta<br>Doc Size: B/W Prints<br>ref no: 117021 | 29463687 |
| 01/11/2013<br>04/03/2013 | | | REPRO | 1218.00<br>1218.00 | 0.20<br>0.10 | 243.60<br>121.80 | REPRODUCTION<br>From : M. Fradman<br>Doc Size: B/W Prints<br>ref no: 117016 | 29463693 |
| 01/14/2013<br>04/03/2013 | | | REPRO | 2672.00<br>2672.00 | 0.20<br>0.10 | 534.40<br>267.20 | REPRODUCTION<br>From : M. Fradman<br>Doc Size: B/W Prints<br>ref no. 117009 | 29463694 |
| 01/17/2013<br>04/03/2013 | | | REPRO | 820.00<br>820.00 | 0.20<br>0.10 | 164.00<br>82.00 | REPRODUCTION<br>From : S. Chen<br>Doc Size: B/W Prints<br>ref no: 116966 | 29463695 |
| 01/17/2013<br>04/03/2013 | | | REPRO | 468.00<br>468.00 | 0.20<br>0.10 | 93.60<br>46.80 | REPRODUCTION<br>From : M. Fradman<br>Doc Size: B/W Prints<br>ref no: 116987 | 29463696 |
| 01/17/2013<br>04/03/2013 | | | REPRO | 8239.00<br>8239.00 | 0.20<br>0.10 | 1,647.80<br>823.90 | REPRODUCTION<br>From : M. Fradman<br>Doc Size: B/W Prints<br>ref no: 116989 | 29463697 |
| 01/18/2013<br>04/03/2013 | | | REPRO | 2272.00<br>2272.00 | 0.20<br>0.10 | 454.40<br>227.20 | REPRODUCTION<br>From : Noah Brick<br>Doc Size: B/W Prints<br>ref no: 116974 | 29463683 |
| 01/22/2013<br>04/03/2013 | | | REPRO | 990.00<br>990.00 | 0.20<br>0.10 | 198.00<br>99.00 | REPRODUCTION<br>From : J. Apfel<br>Doc Size: B/W Prints<br>ref no: 116964 | 29463684 |
| 01/23/2013<br>04/03/2013 | | | REPRO | 2272.00<br>2272.00 | 0.20<br>0.10 | 454.40<br>227.20 | REPRODUCTION<br>From : N. Brick<br>Doc Size: B/W Prints | 29463685 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | ref no. 116953 | |
| 01/29/2013<br>04/03/2013 | | | REPRO | 471.00<br>471.00 | 0.20<br>0.10 | 94.20<br>47.10 | REPRODUCTION<br>From : J. Apfel<br>Doc Size: B/W Prints<br>ref no: 116929 | 29463686 |
| 01/30/2013<br>04/03/2013 | | | REPRO | 261.00<br>261.00 | 2.00<br>0.10 | 522.00<br>26.10 | REPRODUCTION<br>From : R. Schwinger<br>Doc Size: Color Prints<br>ref no: 116924 | 29463722 |
| 02/01/2013<br>04/03/2013 | | | REPRO | 3.00<br>3.00 | 0.20<br>0.10 | 0.60<br>0.30 | REPRODUCTION<br>User Name: Santangelo, Rachel<br>Time of Day: (H:M:S): 10:58<br>Scan File 227792 | 29431510 |
| 02/01/2013<br>04/03/2013 | | | REPRO | 2.00<br>2.00 | 0.20<br>0.10 | 0.40<br>0.20 | REPRODUCTION<br>User Name: Cassara, Cathy<br>Time of Day: (H:M:S): 13:21<br>Scan File 227830 | 29431511 |
| 02/01/2013<br>04/03/2013 | | | REPRO | 3.00<br>3.00 | 0.20<br>0.10 | 0.60<br>0.30 | REPRODUCTION<br>User Name: Cassara, Cathy<br>Time of Day: (H:M:S): 13:22<br>Scan File 227831 | 29431512 |
| 02/01/2013<br>04/03/2013 | | | REPRO | 1.00<br>1.00 | 0.20<br>0.10 | 0.20<br>0.10 | REPRODUCTION<br>User Name: Cassara, Cathy<br>Time of Day: (H:M:S): 13:23<br>Scan File 227832 | 29431513 |
| 02/01/2013<br>04/03/2013 | | | REPRO | 1.00<br>1.00 | 0.20<br>0.10 | 0.20<br>0.10 | REPRODUCTION<br>User Name: Cassara, Cathy<br>Time of Day: (H:M:S): 13:23<br>Scan File 227833 | 29431514 |
| 02/01/2013<br>04/03/2013 | | | REPRO | 3.00<br>3.00 | 0.20<br>0.10 | 0.60<br>0.30 | REPRODUCTION<br>User Name: Cassara, Cathy<br>Time of Day: (H:M:S): 13:32<br>Scan File 227835 | 29431515 |
| 02/01/2013<br>04/03/2013 | | | REPRO | 3.00<br>3.00 | 0.20<br>0.10 | 0.60<br>0.30 | REPRODUCTION<br>User Name: Sebring, Adrienne<br>Time of Day: (H:M:S): 10:55<br>Scan File 227784 | 29431516 |
| 02/01/2013<br>04/03/2013 | | | REPRO | 2.00<br>2.00 | 0.20<br>0.10 | 0.40<br>0.20 | REPRODUCTION<br>User Name: Schwinger, Robert A<br>Time of Day: (H:M:S): 18:04<br>Scan File 227896 | 29431517 |
| 02/01/2013<br>04/03/2013 | | | REPRO | 1.00<br>1.00 | 0.20<br>0.10 | 0.20<br>0.10 | REPRODUCTION<br>User Name: Schwinger, Robert A<br>Time of Day: (H:M:S): 18:08<br>Scan File 227897 | 29431518 |
| 02/01/2013<br>04/03/2013 | | | REPRO | 2.00<br>2.00 | 0.20<br>0.10 | 0.40<br>0.20 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 09:48<br>228533 | 29431114 |
| 02/01/2013<br>04/03/2013 | | | REPRO | 1.00<br>1.00 | 0.20<br>0.10 | 0.20<br>0.10 | REPRODUCTION<br>User Name: Lin, Jingai<br>Time of Day: (H:M:S): 15:03<br>228646 | 29431115 |
| 02/01/2013<br>04/03/2013 | | | REPRO | 1.00<br>1.00 | 0.20<br>0.10 | 0.20<br>0.10 | REPRODUCTION<br>User Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 18:07<br>228717 | 29431116 |
| 02/01/2013<br>[illegible] | | | REPRO | 6.00<br>6.00 | 0.20<br>0.10 | 1.20<br>0.60 | REPRODUCTION<br>User Name: Foster, Karen | [illegible] |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 13:52 | |
| | | | | | | | 228628 | |
| 02/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443724 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 872413 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5272902 | |
| | | | | | | | Print | |
| 02/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443725 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 872389 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5272902 | |
| | | | | | | | Print | |
| 02/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443720 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 872295 | |
| | | | | | | | Sebring, Adrienne | |
| | | | | | | | 5272207 | |
| | | | | | | | Print | |
| 02/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443764 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 871731 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/01/2013 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 29443741 |
| 04/03/2013 | | | | 31.00 | 0.10 | 3.10 | 872009 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5271780 | |
| | | | | | | | Print | |
| 02/01/2013 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 29443742 |
| 04/03/2013 | | | | 31.00 | 0.10 | 3.10 | 872010 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5271780 | |
| | | | | | | | Print | |
| 02/01/2013 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 29443743 |
| 04/03/2013 | | | | 31.00 | 0.10 | 3.10 | 872020 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5271780 | |
| | | | | | | | Print | |
| 02/01/2013 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 29443744 |
| 04/03/2013 | | | | 31.00 | 0.10 | 3.10 | 872024 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5271780 | |
| | | | | | | | Print | |
| 02/02/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29431134 |
| 04/03/2013 | | | | 9.00 | 0.10 | 0.90 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:18 | |
| | | | | | | | 228753 | |
| 02/02/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29431529 |
| 04/03/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 21:18 | |
| | | | | | | | Scan File 228743 | |
| 02/03/2013 | | | REPRO | 31.00 | 2.00 | 62.00 | REPRODUCTION | 29436083 |
| 04/03/2013 | | | | 31.00 | 0.10 | 3.10 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201302003 | |
| 02/04/2013 | | | REPRO | 1770.00 | 0.20 | 354.00 | REPRODUCTION | 29431222 |
| 04/03/2013 | | | | 1770.00 | 0.10 | 177.00 | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 13:23 | |
| | | | | | | | 228850 | |
| 02/04/2013 | | | REPRO | 1095.00 | 0.20 | 219.00 | REPRODUCTION | 29431223 |
| 04/03/2013 | | | | 1095.00 | 0.10 | 109.50 | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 15:14 | |
| | | | | | | | 229879 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/04/2013 | | | REPRO | 1034.00 | 0.20 | 206.80 | REPRODUCTION | 29431224 |
| 04/03/2013 | | | | 1034.00 | 0.10 | 103.40 | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 17:17 | |
| | | | | | | | 229910 | |
| 02/04/2013 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 29431629 |
| 04/03/2013 | | | | 21.00 | 0.10 | 2.10 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 18:10 | |
| | | | | | | | Scan File 229070 | |
| 02/04/2013 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 29431630 |
| 04/03/2013 | | | | 21.00 | 0.10 | 2.10 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 20:32 | |
| | | | | | | | Scan File 229068 | |
| 02/04/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443765 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 872697 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443766 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 872698 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443767 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 872556 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443768 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 872558 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/04/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29443769 |
| 04/03/2013 | | | | 4.00 | 0.10 | 0.40 | 873211 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5274508 | |
| | | | | | | | Print | |
| 02/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443770 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 873214 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5274508 | |
| | | | | | | | Print | |
| 02/04/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29443771 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 873014 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5274508 | |
| | | | | | | | Print | |
| 02/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443772 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 873072 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5274784 | |
| | | | | | | | Print | |
| 02/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443773 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 872740 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4681456 | |
| | | | | | | | Print | |
| 02/04/2013 | | | REPRO | 2328.00 | 0.20 | 465.60 | REPRODUCTION | 29463698 |
| 04/03/2013 | | | | 2328.00 | 0.10 | 232.80 | From : S. Chan | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 117176 | |
| 02/04/2013 | | | REPRO | 28098.00 | 0.20 | 5,619.60 | REPRODUCTION | 29463699 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 28098.00 | 0.10 | 2,809.80 | From : M. Fredman | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 117183 | |
| 02/05/2013 | | | REPRO | 27.00 | 2.00 | 54.00 | REPRODUCTION | 29449860 |
| 04/03/2013 | | | | 27.00 | 0.10 | 2.70 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201302061 | |
| 02/05/2013 | | | REPRO | 212.00 | 0.20 | 42.40 | REPRODUCTION | 29449861 |
| 04/03/2013 | | | | 212.00 | 0.10 | 21.20 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201302062 | |
| 02/05/2013 | | | REPRO | 56.00 | 0.20 | 11.20 | REPRODUCTION | 29443760 |
| 04/03/2013 | | | | 56.00 | 0.10 | 5.60 | 873733 | |
| | | | | | | | Fernandes, Jacinta | |
| | | | | | | | 5254790 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29443761 |
| 04/03/2013 | | | | 42.00 | 0.10 | 4.20 | 873481 | |
| | | | | | | | Fernandes, Jacinta | |
| | | | | | | | 5254790 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 364.00 | 0.20 | 72.80 | REPRODUCTION | 29449841 |
| 04/03/2013 | | | | 364.00 | 0.10 | 36.40 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201302041 | |
| 02/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443774 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 873417 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443775 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 873418 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443776 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 873404 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443777 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 873416 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443778 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 873415 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443779 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 873401 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443780 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 873402 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443781 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 873403 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443782 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 873413 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5276710 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29443763 |
| 04/03/2013 | | | | 6.00 | 0.10 | 0.60 | 873649 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5274508 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29443764 |
| 04/03/2013 | | | | 6.00 | 0.10 | 0.60 | 873966 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5274508 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29443785 |
| 04/03/2013 | | | | 5.00 | 0.10 | 0.50 | 873610 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5274508 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29443786 |
| 04/03/2013 | | | | 5.00 | 0.10 | 0.50 | 873611 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5274508 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443787 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 873745 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443788 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 873476 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443789 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 873494 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443790 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 873377 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5276710 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443791 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 873826 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5274784 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29433605 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:54 | |
| | | | | | | | 230321 | |
| 02/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29433607 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 17:13 | |
| | | | | | | | Scan File 230100 | |
| 02/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29433608 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 17:14 | |
| | | | | | | | Scan File 230102 | |
| 02/05/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29433809 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:14 | |
| | | | | | | | Scan File 230103 | |
| 02/05/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29433810 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:15 | |
| | | | | | | | Scan File 230104 | |
| 02/05/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29433811 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 16:14 | |
| | | | | | | | Scan File 230084 | |
| 02/05/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29433812 |
| 04/03/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 16:15 | |
| | | | | | | | Scan File 230086 | |
| 02/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29433813 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 16:15 | |
| | | | | | | | Scan File 230087 | |
| 02/05/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29433814 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 16:16 | |
| | | | | | | | Scan File 230088 | |
| 02/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29433815 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 16:48 | |
| | | | | | | | Scan File 230093 | |
| 02/05/2013 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 29433816 |
| 04/03/2013 | | | | 22.00 | 0.10 | 2.20 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 13:32 | |
| | | | | | | | Scan File 226994 | |
| 02/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443745 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 873861 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5237639 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443746 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 873523 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 4957937 | |
| | | | | | | | Print | |
| 02/05/2013 | | | REPRO | 179.00 | 0.20 | 35.80 | REPRODUCTION | 29443747 |
| 04/03/2013 | | | | 179.00 | 0.10 | 17.90 | 873858 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5237639 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 265.00 | 0.20 | 53.00 | REPRODUCTION | 29443748 |
| 04/03/2013 | | | | 265.00 | 0.10 | 26.50 | 874956 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5237639 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 265.00 | 0.20 | 53.00 | REPRODUCTION | 29443749 |
| 04/03/2013 | | | | 265.00 | 0.10 | 26.50 | 874957 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5237639 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 791.00 | 0.20 | 158.20 | REPRODUCTION | 29434245 |
| 04/03/2013 | | | | 791.00 | 0.10 | 79.10 | User Name: Hand, Roshaan | |
| | | | | | | | Time of Day: (H:M:S): 14:22 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Scan File 231986 | |
| 02/06/2013 | | | REPRO | 1392.00 | 0.20 | 278.40 | REPRODUCTION | 29434246 |
| 04/03/2013 | | | | 1392.00 | 0.10 | 139.20 | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 15:23 | |
| | | | | | | | Scan File 232043 | |
| 02/06/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29434247 |
| 04/03/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Aubrey, Jay | |
| | | | | | | | Time of Day: (H:M:S): 16:01 | |
| | | | | | | | Scan File 231997 | |
| 02/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29434479 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Moloney, Lori F. | |
| | | | | | | | Time of Day: (H:M:S): 11:37 | |
| | | | | | | | Scan File 231062 | |
| 02/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29434480 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 13:22 | |
| | | | | | | | Scan File 231121 | |
| 02/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29434481 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 18:02 | |
| | | | | | | | Scan File 231232 | |
| 02/06/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443792 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 874197 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443793 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 874198 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443794 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 874259 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443795 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 874260 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443796 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 874832 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443797 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 874833 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443798 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 874315 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443799 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 874316 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29443800 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 7.00 | 0.10 | 0.70 | 874337 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5274508 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443801 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 874645 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5281340 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443802 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 874749 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5281063 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29443803 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 874190 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5268140 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443804 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 874647 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5281340 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443805 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 874651 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5276710 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443806 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 874654 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5276710 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443807 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 874663 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5276710 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443808 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 874703 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443809 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 874717 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443810 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 874718 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443811 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 874738 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5281363 | |
| | | | | | | | Print | |
| 02/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443812 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 874774 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/06/2013 | | | | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443813 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 874183 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5268140 | |
| | | | | | | | Print | |
| 02/06/2013 | | | | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29443814 |
| 04/03/2013 | | | | 7.00 | 0.10 | 0.70 | 874437 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5274508 | |
| | | | | | | | Print | |
| 02/06/2013 | | | | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443815 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 874191 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5268140 | |
| | | | | | | | Print | |
| 02/06/2013 | | | | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443816 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 874192 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5268140 | |
| | | | | | | | Print | |
| 02/06/2013 | | | | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443817 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 874193 | |
| | | | | | | | Applewhite, Sherilyn E. | |
| | | | | | | | 5268140 | |
| | | | | | | | Print | |
| 02/06/2013 | | | | 28.00 | 0.20 | 5.60 | REPRODUCTION | 29443818 |
| 04/03/2013 | | | | 28.00 | 0.10 | 2.80 | 874194 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5268140 | |
| | | | | | | | Print | |
| 02/06/2013 | | | | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443819 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 874155 | |
| | | | | | | | Cossaro, Cathy | |
| | | | | | | | 5268140 | |
| | | | | | | | Print | |
| 02/06/2013 | | | | 28.00 | 0.20 | 5.60 | REPRODUCTION | 29443820 |
| 04/03/2013 | | | | 28.00 | 0.10 | 2.80 | 874185 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5268140 | |
| | | | | | | | Print | |
| 02/06/2013 | | | | 27.00 | 0.20 | 5.40 | REPRODUCTION | 29449842 |
| 04/03/2013 | | | | 27.00 | 0.10 | 2.70 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201302044 | |
| 02/06/2013 | | | | 27.00 | 0.20 | 5.40 | REPRODUCTION | 29449843 |
| 04/03/2013 | | | | 27.00 | 0.10 | 2.70 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201302046 | |
| 02/06/2013 | | | | 27.00 | 0.20 | 5.40 | REPRODUCTION | 29449844 |
| 04/03/2013 | | | | 27.00 | 0.10 | 2.70 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201302047 | |
| 02/06/2013 | | | | 5934.00 | 0.20 | 1,186.80 | REPRODUCTION | 29463700 |
| 04/03/2013 | | | | 5934.00 | 0.10 | 593.40 | From : J. Lin | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 117170 | |
| 02/07/2013 | | | | 5000.00 | 0.20 | 1,000.00 | REPRODUCTION | 29463701 |
| 04/03/2013 | | | | [illegible] | 0.10 | [illegible] | From : M. Fradman | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 117154 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/07/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29443821 |
| 04/03/2013 | | | | 11.00 | 0.10 | 1.10 | 875449 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 02/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443822 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875594 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/07/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443823 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 875595 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443824 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875730 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5284518 | |
| | | | | | | | Print | |
| 02/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443825 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875731 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5284518 | |
| | | | | | | | Print | |
| 02/07/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29443826 |
| 04/03/2013 | | | | 6.00 | 0.10 | 0.60 | 875504 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5281063 | |
| | | | | | | | Print | |
| 02/07/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29443827 |
| 04/03/2013 | | | | 6.00 | 0.10 | 0.60 | 875507 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5281063 | |
| | | | | | | | Print | |
| 02/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443828 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875508 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5281063 | |
| | | | | | | | Print | |
| 02/07/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29443829 |
| 04/03/2013 | | | | 7.00 | 0.10 | 0.70 | 875113 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5274508 | |
| | | | | | | | Print | |
| 02/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443830 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875139 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5274508 | |
| | | | | | | | Print | |
| 02/07/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29443831 |
| 04/03/2013 | | | | 5.00 | 0.10 | 0.50 | 875408 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5281063 | |
| | | | | | | | Print | |
| 02/07/2013 | | | REPRO | 24.00 | 1.00 | 24.00 | REPRODUCTION | 29434727 |
| 04/03/2013 | | | | 24.00 | 0.10 | 2.40 | User Name: Rodriguez, Evette M. | |
| | | | | | | | Time of Day: (H:M:S): 14:02 | |
| | | | | | | | Scan File 233124 | |
| 02/07/2013 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 29434728 |
| 04/03/2013 | | | | 27.00 | 0.10 | 2.70 | User Name: Rodriguez, Evette M. | |
| | | | | | | | Time of Day: (H:M:S): 14:02 | |
| | | | | | | | Scan File 233123 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29434682 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Friedman, Mariana | |
| | | | | | | | Time of Day: (H:M:S): 11:46 | |
| | | | | | | | Scan File 232158 | |
| 02/07/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29443727 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 875450 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5281090 | |
| | | | | | | | Print | |
| 02/07/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29443728 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 875453 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5281090 | |
| | | | | | | | Print | |
| 02/07/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29443729 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 875457 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5281090 | |
| | | | | | | | Print | |
| 02/07/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29443730 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 875552 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5281090 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443731 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 875958 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5285367 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29443732 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 876068 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5281090 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443733 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 876071 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5285239 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29443734 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 876077 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5281090 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443735 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 876078 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5285238 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29443736 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 876128 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5281090 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443737 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 876129 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5285238 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443738 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875874 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5285238 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443739 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875875 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5285238 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443740 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875876 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5285238 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 923.00 | 0.20 | 184.60 | REPRODUCTION | 29441038 |
| 04/03/2013 | | | | 923.00 | 0.10 | 92.30 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 11:31 | |
| | | | | | | | Scan File 233950 | |
| 02/08/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29441039 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 14:10 | |
| | | | | | | | Scan File 233975 | |
| 02/08/2013 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29441040 |
| 04/03/2013 | | | | 16.00 | 0.10 | 1.60 | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 14:29 | |
| | | | | | | | Scan File 233987 | |
| 02/08/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29441205 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 13:24 | |
| | | | | | | | Scan File 233290 | |
| 02/08/2013 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29441206 |
| 04/03/2013 | | | | 18.00 | 0.10 | 1.80 | User Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 13:25 | |
| | | | | | | | Scan File 233291 | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29441207 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 13:40 | |
| | | | | | | | Scan File 233293 | |
| 02/08/2013 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 29441208 |
| 04/03/2013 | | | | 21.00 | 0.10 | 2.10 | User Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 13:41 | |
| | | | | | | | Scan File 233294 | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443832 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875841 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443833 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875931 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443834 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875932 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443835 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875844 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443836 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875846 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443837 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875847 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443838 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875848 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443839 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875851 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443840 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875855 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443841 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875856 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443842 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875556 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443843 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875860 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443844 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875861 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443845 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875894 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443846 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875868 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29443847 |
| 04/03/2013 | | | | 10.00 | 0.10 | 1.00 | 876216 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5281063 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29443848 |
| 04/03/2013 | | | | 10.00 | 0.10 | 1.00 | 876231 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5281063 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443849 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 876234 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Foster, Karen | |
| | | | | | | | 5281063 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29443850 |
| 04/03/2013 | | | | 10.00 | 0.10 | 1.00 | 875980 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5281063 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443851 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875981 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5281063 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443852 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 875983 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5281063 | |
| | | | | | | | Print | |
| 02/08/2013 | | | REPRO | 8481.00 | 0.20 | 1,696.20 | REPRODUCTION | 29463702 |
| 04/03/2013 | | | | 8481.00 | 0.10 | 848.10 | From : S Chan | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 117160 | |
| 02/08/2013 | | | REPRO | 12231.00 | 0.20 | 2,446.20 | REPRODUCTION | 29443640 |
| 04/03/2013 | | | | 12231.00 | 0.10 | 1,223.10 | B/W 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201302034 | |
| 02/11/2013 | | | REPRO | 520.00 | 0.20 | 104.00 | REPRODUCTION | 29463688 |
| 04/03/2013 | | | | 520.00 | 0.10 | 52.00 | From : B. Miller | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 117149 | |
| 02/11/2013 | | | REPRO | 572.00 | 0.20 | 114.40 | REPRODUCTION | 29463703 |
| 04/03/2013 | | | | 572.00 | 0.10 | 57.20 | From : D. Sanders | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 117150 | |
| 02/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443762 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 877196 | |
| | | | | | | | Nunez-Ramirez, Paola | |
| | | | | | | | 5271146 | |
| | | | | | | | Print | |
| 02/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443763 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 877199 | |
| | | | | | | | Nunez-Ramirez, Paola | |
| | | | | | | | 5271146 | |
| | | | | | | | Print | |
| 02/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443853 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 877176 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/11/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443854 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 877178 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443855 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 876594 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443856 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 876596 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443857 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 876601 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443858 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 876606 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443859 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 876611 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29443860 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 876614 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/11/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29443861 |
| 04/03/2013 | | | | 11.00 | 0.10 | 1.10 | 877087 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 02/11/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29443862 |
| 04/03/2013 | | | | 6.00 | 0.10 | 0.60 | 877326 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5281505 | |
| | | | | | | | Print | |
| 02/11/2013 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 29443863 |
| 04/03/2013 | | | | 26.00 | 0.10 | 2.60 | 876635 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5034717 | |
| | | | | | | | Print | |
| 02/11/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29443864 |
| 04/03/2013 | | | | 10.00 | 0.10 | 1.00 | 876701 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5281063 | |
| | | | | | | | Print | |
| 02/11/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29443865 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 876511 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/11/2013 | | | REPRO | 137.00 | 0.20 | 27.40 | REPRODUCTION | 29442750 |
| 04/03/2013 | | | | 137.00 | 0.10 | 13.70 | 877066 | |
| | | | | | | | Cotton, Beverly J. | |
| | | | | | | | 5290611 | |
| | | | | | | | Print | |
| 02/11/2013 | | | REPRO | 53.00 | 2.00 | 106.00 | REPRODUCTION | 29446579 |
| 04/03/2013 | | | | 53.00 | 0.10 | 5.30 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201302078 | |
| 02/12/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29444581 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 14:26 | |
| | | | | | | | Scan File 236265 | |
| 02/12/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29444582 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Godwin, Gregory | |
| | | | | | | | Time of Day: (H:M:S): 14:53 | |
| | | | | | | | Scan File 236298 | |
| 02/12/2013 | | | REPRO | 980.00 | 0.20 | 196.00 | REPRODUCTION | 29444583 |
| 04/03/2013 | | | | 980.00 | 0.10 | 98.00 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 13:56 | |
| | | | | | | | Scan File 236300 | |
| 02/12/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29444584 |
| 04/03/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 10:04 | |
| | | | | | | | Scan File 236173 | |
| 02/12/2013 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 29448249 |
| 04/03/2013 | | | | 52.00 | 0.10 | 5.20 | 877685 | |
| | | | | | | | Seoring, Adrienne | |
| | | | | | | | 4683861 | |
| | | | | | | | Print | |
| 02/12/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29448257 |
| 04/03/2013 | | | | 11.00 | 0.10 | 1.10 | 877749 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 02/12/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448258 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 877965 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5284518 | |
| | | | | | | | Print | |
| 02/12/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448259 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 878024 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| 02/12/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448260 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 878046 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| 02/12/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448261 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 878062 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5297761 | |
| | | | | | | | Print | |
| 02/12/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448262 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 878179 | |
| | | | | | | | NY Reproduction | |
| | | | | | | | 5274323 | |
| | | | | | | | Print | |
| 02/12/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29448263 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 877396 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/12/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29448264 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 877397 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/12/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29448265 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 877399 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/13/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448266 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 878331 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/13/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29448267 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 878332 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/13/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448268 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 878587 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/13/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29448269 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 878589 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/13/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29448270 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 878744 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/13/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29448271 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 879001 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5301244 | |
| | | | | | | | Print | |
| 02/13/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448272 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 879002 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5301244 | |
| | | | | | | | Print | |
| 02/13/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29448273 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 879025 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5301244 | |
| | | | | | | | Print | |
| 02/13/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448250 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 878976 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5093522 | |
| | | | | | | | Print | |
| 02/13/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29448251 |
| 04/03/2013 | | | | 6.00 | 0.10 | 0.60 | 878989 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5093522 | |
| | | | | | | | Print | |
| 02/13/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448252 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 878455 | |
| | | | | | | | Fernandes, Jacinta | |
| | | | | | | | 5254790 | |
| | | | | | | | Print | |
| 02/13/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448253 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 878460 | |
| | | | | | | | Fernandes, Jacinta | |
| | | | | | | | 5254790 | |
| | | | | | | | Print | |
| 02/13/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448254 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 878462 | |
| | | | | | | | Fernandes, Jacinta | |
| | | | | | | | 5254790 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/13/2013 | | | REPRO | 12650.00 | 0.20 | 2,530.00 | REPRODUCTION | 29463704 |
| 04/03/2013 | | | | 12650.00 | 0.10 | 1,265.00 | From : M. Fradman | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 117138 | |
| 02/13/2013 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29445334 |
| 04/03/2013 | | | | 13.00 | 0.10 | 1.30 | User Name: Bethell, Blake | |
| | | | | | | | Time of Day: (H:M:S): 17:15 | |
| | | | | | | | Scan File 237403 | |
| 02/13/2013 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29445335 |
| 04/03/2013 | | | | 13.00 | 0.10 | 1.30 | User Name: Rodriguez, Evette M. | |
| | | | | | | | Time of Day: (H:M:S): 15:26 | |
| | | | | | | | Scan File 237364 | |
| 02/13/2013 | | | REPRO | 811.00 | 0.20 | 162.20 | REPRODUCTION | 29445336 |
| 04/03/2013 | | | | 811.00 | 0.10 | 81.10 | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 16:01 | |
| | | | | | | | Scan File 237396 | |
| 02/13/2013 | | | REPRO | 140.00 | 0.20 | 28.00 | REPRODUCTION | 29445337 |
| 04/03/2013 | | | | 140.00 | 0.10 | 14.00 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 10:24 | |
| | | | | | | | Scan File 237273 | |
| 02/13/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29445338 |
| 04/03/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 11:12 | |
| | | | | | | | Scan File 237294 | |
| 02/13/2013 | | | REPRO | 3588.00 | 0.20 | 717.60 | REPRODUCTION | 29445339 |
| 04/03/2013 | | | | 3588.00 | 0.10 | 358.80 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 11:29 | |
| | | | | | | | Scan File 237333 | |
| 02/13/2013 | | | REPRO | 1322.00 | 0.20 | 264.40 | REPRODUCTION | 29445340 |
| 04/03/2013 | | | | 1322.00 | 0.10 | 132.20 | User Name: Repro Temp | |
| | | | | | | | Time of Day: (H:M:S): 11:48 | |
| | | | | | | | Scan File 237343 | |
| 02/13/2013 | | | REPRO | 4842.00 | 0.20 | 968.40 | REPRODUCTION | 29445341 |
| 04/03/2013 | | | | 4842.00 | 0.10 | 484.20 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 13:23 | |
| | | | | | | | Scan File 237376 | |
| 02/13/2013 | | | REPRO | 110.00 | 0.20 | 22.00 | REPRODUCTION | 29445555 |
| 04/03/2013 | | | | 110.00 | 0.10 | 11.00 | User Name: Bethell, Blake | |
| | | | | | | | Time of Day: (H:M:S): 18:00 | |
| | | | | | | | Scan File 236560 | |
| 02/13/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29445556 |
| 04/03/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 21:03 | |
| | | | | | | | Scan File 236570 | |
| 02/13/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29445557 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 21:04 | |
| | | | | | | | Scan File 236571 | |
| 02/13/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29445558 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 21:05 | |
| | | | | | | | Scan File 236572 | |
| 02/13/2013 | | | REPRO | 70.00 | 0.20 | 14.00 | REPRODUCTION | 29445559 |
| 04/03/2013 | | | | 70.00 | 0.10 | 7.00 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 21:09 | |
| | | | | | | | Scan File 236573 | |
| 02/13/2013 | | | REPRO | 70.00 | 0.20 | 14.00 | REPRODUCTION | 29445560 |
| 04/03/2013 | | | | 70.00 | 0.10 | 7.00 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 21:12 | |
| | | | | | | | Scan File 236574 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/13/2013 | | | REPRO | 159.00 | 0.20 | 31.80 | REPRODUCTION | 29448196 |
| 04/03/2013 | | | | 159.00 | 0.10 | 15.90 | 879090 | |
| | | | | | | | Smith, Cheryl | |
| | | | | | | | 5298171 | |
| | | | | | | | Print | |
| 02/14/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29448197 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 879721 | |
| | | | | | | | Smith, Cheryl | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/14/2013 | | | REPRO | 316.00 | 0.20 | 63.20 | REPRODUCTION | 29446318 |
| 04/03/2013 | | | | 316.00 | 0.10 | 31.60 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 11:50 | |
| | | | | | | | Scan File 238375 | |
| 02/14/2013 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 29446319 |
| 04/03/2013 | | | | 34.00 | 0.10 | 3.40 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 16:15 | |
| | | | | | | | Scan File 238465 | |
| 02/14/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29446750 |
| 04/03/2013 | | | | 11.00 | 0.10 | 1.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:47 | |
| | | | | | | | Scan File 237474 | |
| 02/14/2013 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29446751 |
| 04/03/2013 | | | | 13.00 | 0.10 | 1.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:48 | |
| | | | | | | | Scan File 237475 | |
| 02/14/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29446752 |
| 04/03/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:49 | |
| | | | | | | | Scan File 237476 | |
| 02/14/2013 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29446753 |
| 04/03/2013 | | | | 15.00 | 0.10 | 1.50 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:50 | |
| | | | | | | | Scan File 237477 | |
| 02/14/2013 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 29446754 |
| 04/03/2013 | | | | 34.00 | 0.10 | 3.40 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:45 | |
| | | | | | | | Scan File 237519 | |
| 02/14/2013 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 29446755 |
| 04/03/2013 | | | | 35.00 | 0.10 | 3.50 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:47 | |
| | | | | | | | Scan File 237522 | |
| 02/14/2013 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 29446756 |
| 04/03/2013 | | | | 36.00 | 0.10 | 3.60 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:48 | |
| | | | | | | | Scan File 237525 | |
| 02/14/2013 | | | REPRO | 37.00 | 0.20 | 7.40 | REPRODUCTION | 29446757 |
| 04/03/2013 | | | | 37.00 | 0.10 | 3.70 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:49 | |
| | | | | | | | Scan File 237529 | |
| 02/14/2013 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 29446758 |
| 04/03/2013 | | | | 35.00 | 0.10 | 3.50 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:50 | |
| | | | | | | | Scan File 237532 | |
| 02/14/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29446759 |
| 04/03/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:51 | |
| | | | | | | | Scan File 237533 | |
| 02/14/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29446760 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:58 | |
| | | | | | | | Scan File 237591 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/14/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29446761 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Fradman, Monona | |
| | | | | | | | Time of Day: (H:M:S): 10:41 | |
| | | | | | | | Scan File 237617 | |
| 02/14/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448314 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:57 | |
| | | | | | | | Scan File 238455 | |
| 02/14/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448315 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 14:09 | |
| | | | | | | | Scan File 238413 | |
| 02/14/2013 | | | REPRO | 835.00 | 0.20 | 167.00 | REPRODUCTION | 29463705 |
| 04/03/2013 | | | | 835.00 | 0.10 | 83.50 | From : Jay Aubrey | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 117131 | |
| 02/14/2013 | | | REPRO | 579.00 | 0.20 | 115.80 | REPRODUCTION | 29449404 |
| 04/03/2013 | | | | 579.00 | 0.10 | 57.90 | User Name: Group, Murrill | |
| | | | | | | | Time of Day: (H:M:S): 16:56 | |
| | | | | | | | Scan File 241437 | |
| 02/14/2013 | | | REPRO | 81.00 | 0.20 | 16.20 | REPRODUCTION | 29448255 |
| 04/03/2013 | | | | 81.00 | 0.10 | 8.10 | 879724 | |
| | | | | | | | Cotton, Beverly J. | |
| | | | | | | | 5093522 | |
| | | | | | | | Print | |
| 02/14/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29448274 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 879726 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5304113 | |
| | | | | | | | Print | |
| 02/14/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29448275 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 879202 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/14/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29448276 |
| 04/03/2013 | | | | 6.00 | 0.10 | 0.60 | 879206 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5301244 | |
| | | | | | | | Print | |
| 02/14/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29448277 |
| 04/03/2013 | | | | 8.00 | 0.10 | 0.80 | 879322 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5301244 | |
| | | | | | | | Print | |
| 02/14/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448278 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 879327 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5301244 | |
| | | | | | | | Print | |
| 02/14/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29448279 |
| 04/03/2013 | | | | 9.00 | 0.10 | 0.90 | 879428 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5301244 | |
| | | | | | | | Print | |
| 02/14/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29448280 |
| 04/03/2013 | | | | 10.00 | 0.10 | 1.00 | 879504 | |
| | | | | | | | Stephans, Lisa | |
| | | | | | | | 5301244 | |
| | | | | | | | Print | |
| 02/14/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448281 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 879518 | |
| | | | | | | | Stephans, Lisa | |
| | | | | | | | 5301244 | |
| | | | | | | | Print | |
| 02/14/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29448282 |
| 04/03/2013 | | | | 10.00 | 0.10 | 1.00 | 879584 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5301244 | |
| | | | | | | | Print | |
| 02/14/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29448283 |
| 04/03/2013 | | | | 11.00 | 0.10 | 1.10 | 879637 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5301244 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29448284 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 880085 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29448285 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 880086 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29448286 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 880100 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29448287 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 880101 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29448288 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 880106 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29448289 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 879838 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 181.00 | 0.20 | 36.20 | REPRODUCTION | 29448258 |
| 04/03/2013 | | | | 181.00 | 0.10 | 18.10 | 880164 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 5043128 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 1984.00 | 0.20 | 396.80 | REPRODUCTION | 29449876 |
| 04/03/2013 | | | | 1984.00 | 0.10 | 198.40 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201302069 | |
| 02/15/2013 | | | REPRO | 2004.00 | 0.20 | 400.80 | REPRODUCTION | 29463706 |
| 04/03/2013 | | | | 2004.00 | 0.10 | 200.40 | From : M. Fradman | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 117128 | |
| 02/15/2013 | | | REPRO | 692.00 | 0.20 | 138.40 | REPRODUCTION | 29463707 |
| 04/03/2013 | | | | 692.00 | 0.10 | 69.20 | From : M. Fradman | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 117126 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/15/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29446316 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Asnani, Pooja | |
| | | | | | | | Time of Day: (H:M:S): 02:39 | |
| | | | | | | | Scan File 238502 | |
| 02/15/2013 | | | REPRO | 93.00 | 0.20 | 18.60 | REPRODUCTION | 29446317 |
| 04/03/2013 | | | | 93.00 | 0.10 | 9.30 | User Name: Asnani, Pooja | |
| | | | | | | | Time of Day: (H:M:S): 02:37 | |
| | | | | | | | Scan File 238503 | |
| 02/15/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29446832 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 11:22 | |
| | | | | | | | Scan File 238540 | |
| 02/15/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29446833 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Asnani, Pooja | |
| | | | | | | | Time of Day: (H:M:S): 11:54 | |
| | | | | | | | Scan File 238569 | |
| 02/15/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29446834 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Fredman, Marissa | |
| | | | | | | | Time of Day: (H:M:S): 14:25 | |
| | | | | | | | Scan File 238643 | |
| 02/15/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29446374 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 21:04 | |
| | | | | | | | Scan File 239461 | |
| 02/15/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29446375 |
| 04/03/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Asnani, Pooja | |
| | | | | | | | Time of Day: (H:M:S): 17:10 | |
| | | | | | | | Scan File 239436 | |
| 02/15/2013 | | | REPRO | 1473.00 | 0.20 | 294.60 | REPRODUCTION | 29446376 |
| 04/03/2013 | | | | 1473.00 | 0.10 | 147.30 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 11:03 | |
| | | | | | | | Scan File 239390 | |
| 02/15/2013 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 29446377 |
| 04/03/2013 | | | | 40.00 | 0.10 | 4.00 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 11:18 | |
| | | | | | | | Scan File 239339 | |
| 02/15/2013 | | | REPRO | 860.00 | 0.20 | 172.00 | REPRODUCTION | 29446378 |
| 04/03/2013 | | | | 860.00 | 0.10 | 86.00 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 13:21 | |
| | | | | | | | Scan File 239400 | |
| 02/15/2013 | | | REPRO | 4680.00 | 0.20 | 936.00 | REPRODUCTION | 29446379 |
| 04/03/2013 | | | | 4680.00 | 0.10 | 468.00 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 16:09 | |
| | | | | | | | Scan File 239437 | |
| 02/15/2013 | | | REPRO | 761.00 | 0.20 | 152.20 | REPRODUCTION | 29448198 |
| 04/03/2013 | | | | 761.00 | 0.10 | 76.10 | 879742 | |
| | | | | | | | Chalken, Margaret | |
| | | | | | | | 5297418 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448199 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 879778 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 148.00 | 0.20 | 29.60 | REPRODUCTION | 29448200 |
| 04/03/2013 | | | | 148.00 | 0.10 | 14.80 | 880032 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 148.00 | 0.20 | 29.60 | REPRODUCTION | 29448201 |
| 04/03/2013 | | | | 148.00 | 0.10 | 14.80 | 880039 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 3068.00 | 0.20 | 613.60 | REPRODUCTION | 29448202 |
| 04/03/2013 | | | | 3068.00 | 0.10 | 306.80 | 880043 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5297418 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 29.00 | 0.20 | 5.80 | REPRODUCTION | 29448203 |
| 04/03/2013 | | | | 29.00 | 0.10 | 2.90 | 880049 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5298170 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 116.00 | 0.20 | 23.20 | REPRODUCTION | 29448204 |
| 04/03/2013 | | | | 116.00 | 0.10 | 11.60 | 880074 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5298170 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 636.00 | 0.20 | 127.20 | REPRODUCTION | 29448205 |
| 04/03/2013 | | | | 636.00 | 0.10 | 63.60 | 880082 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5298171 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 318.00 | 0.20 | 63.60 | REPRODUCTION | 29448206 |
| 04/03/2013 | | | | 318.00 | 0.10 | 31.80 | 880091 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5298171 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 148.00 | 0.20 | 29.60 | REPRODUCTION | 29448207 |
| 04/03/2013 | | | | 148.00 | 0.10 | 14.80 | 880093 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 58.00 | 0.20 | 11.60 | REPRODUCTION | 29448208 |
| 04/03/2013 | | | | 58.00 | 0.10 | 5.80 | 880094 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5298170 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 1534.00 | 0.20 | 306.80 | REPRODUCTION | 29448209 |
| 04/03/2013 | | | | 1534.00 | 0.10 | 153.40 | 880098 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5297418 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29448210 |
| 04/03/2013 | | | | 6.00 | 0.10 | 0.60 | 880167 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5298173 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 29448211 |
| 04/03/2013 | | | | 17.00 | 0.10 | 1.70 | 880300 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 70.00 | 0.20 | 14.00 | REPRODUCTION | 29448212 |
| 04/03/2013 | | | | 70.00 | 0.10 | 7.00 | 880330 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29448213 |
| 04/03/2013 | | | | 46.00 | 0.10 | 4.60 | 880334 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29448214 |
| 04/03/2013 | | | | 7.00 | 0.10 | 0.70 | 880335 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 29448215 |
| 04/03/2013 | | | | 41.00 | 0.10 | 4.10 | 880341 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 55.00 | 0.20 | 11.00 | REPRODUCTION | 29448216 |
| 04/03/2013 | | | | 55.00 | 0.10 | 5.50 | 880344 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 111.00 | 0.20 | 22.20 | REPRODUCTION | 29448217 |
| 04/03/2013 | | | | 111.00 | 0.10 | 11.10 | 880349 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 49.00 | 0.20 | 9.80 | REPRODUCTION | 29448218 |
| 04/03/2013 | | | | 49.00 | 0.10 | 4.90 | 880351 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 770.00 | 0.20 | 154.00 | REPRODUCTION | 29448219 |
| 04/03/2013 | | | | 770.00 | 0.10 | 77.00 | 880352 | |
| | | | | | | | Smith, Cheryl | |
| | | | | | | | 5297418 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 377.00 | 0.20 | 75.40 | REPRODUCTION | 29448220 |
| 04/03/2013 | | | | 377.00 | 0.10 | 37.70 | 880353 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448221 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 880354 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 2226.00 | 0.20 | 445.20 | REPRODUCTION | 29448222 |
| 04/03/2013 | | | | 2226.00 | 0.10 | 222.60 | 880356 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29448223 |
| 04/03/2013 | | | | 6.00 | 0.10 | 0.60 | 880357 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 766.00 | 0.20 | 153.20 | REPRODUCTION | 29448224 |
| 04/03/2013 | | | | 766.00 | 0.10 | 76.60 | 880358 | |
| | | | | | | | Smith, Cheryl | |
| | | | | | | | 5297418 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 766.00 | 0.20 | 153.20 | REPRODUCTION | 29448225 |
| 04/03/2013 | | | | 766.00 | 0.10 | 76.60 | 880359 | |
| | | | | | | | Smith, Cheryl | |
| | | | | | | | 5297418 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 766.00 | 0.20 | 153.20 | REPRODUCTION | 29448226 |
| 04/03/2013 | | | | 766.00 | 0.10 | 76.60 | 880360 | |
| | | | | | | | Smith, Cheryl | |
| | | | | | | | 5297418 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 766.00 | 0.20 | 153.20 | REPRODUCTION | 29448227 |
| 04/03/2013 | | | | 766.00 | 0.10 | 76.60 | 880361 | |
| | | | | | | | Smith, Cheryl | |
| | | | | | | | 5297418 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29448228 |
| 04/03/2013 | | | | 6.00 | 0.10 | 0.60 | 880362 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 766.00 | 0.20 | 153.20 | REPRODUCTION | 29448229 |
| 04/03/2013 | | | | 766.00 | 0.10 | 76.60 | 880363 | |
| | | | | | | | Smith, Cheryl | |
| | | | | | | | 5297418 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 766.00 | 0.20 | 153.20 | REPRODUCTION | 29448230 |
| 04/03/2013 | | | | 766.00 | 0.10 | 76.60 | 880364 | |
| | | | | | | | Smith, Cheryl | |
| | | | | | | | 5297418 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448231 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 880365 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29448232 |
| 04/03/2013 | | | | 5.00 | 0.10 | 0.50 | 880366 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29448233 |
| 04/03/2013 | | | | 6.00 | 0.10 | 0.60 | 880367 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 384.00 | 0.20 | 76.80 | REPRODUCTION | 29448234 |
| 04/03/2013 | | | | 384.00 | 0.10 | 38.40 | 880369 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 783.00 | 0.20 | 156.60 | REPRODUCTION | 29448235 |
| 04/03/2013 | | | | 783.00 | 0.10 | 78.30 | 880370 | |
| | | | | | | | Smith, Cheryl | |
| | | | | | | | 5297418 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 384.00 | 0.20 | 76.80 | REPRODUCTION | 29448236 |
| 04/03/2013 | | | | 384.00 | 0.10 | 38.40 | 880371 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 384.00 | 0.20 | 76.80 | REPRODUCTION | 29448237 |
| 04/03/2013 | | | | 384.00 | 0.10 | 38.40 | 880372 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 384.00 | 0.20 | 76.80 | REPRODUCTION | 29448238 |
| 04/03/2013 | | | | 384.00 | 0.10 | 38.40 | 880378 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | REPRO | 384.00 | 0.20 | 76.80 | REPRODUCTION | 29448239 |
| 04/03/2013 | | | | 384.00 | 0.10 | 38.40 | 880379 | |
| | | | | | | | Ihrig, Helga | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | EPRO | 384.00 | 0.20 | 76.80 | REPRODUCTION | 29448240 |
| 04/03/2013 | | | | 384.00 | 0.10 | 38.40 | 680380 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | EPRO | 384.00 | 0.20 | 76.80 | REPRODUCTION | 29448241 |
| 04/03/2013 | | | | 384.00 | 0.10 | 38.40 | 680381 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | EPRO | 780.00 | 0.20 | 156.00 | REPRODUCTION | 29448242 |
| 04/03/2013 | | | | 780.00 | 0.10 | 78.00 | 680382 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | EPRO | 384.00 | 0.20 | 76.80 | REPRODUCTION | 29448243 |
| 04/03/2013 | | | | 384.00 | 0.10 | 38.40 | 680383 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | EPRO | 384.00 | 0.20 | 76.80 | REPRODUCTION | 29448244 |
| 04/03/2013 | | | | 384.00 | 0.10 | 38.40 | 680384 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | EPRO | 180.00 | 0.20 | 36.00 | REPRODUCTION | 29448245 |
| 04/03/2013 | | | | 180.00 | 0.10 | 18.00 | 680413 | |
| | | | | | | | Finnegan, Theresa | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | EPRO | 180.00 | 0.20 | 36.00 | REPRODUCTION | 29448246 |
| 04/03/2013 | | | | 180.00 | 0.10 | 18.00 | 680414 | |
| | | | | | | | Finnegan, Theresa | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | EPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION | 29448247 |
| 04/03/2013 | | | | 51.00 | 0.10 | 5.10 | 680415 | |
| | | | | | | | Finnegan, Theresa | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/15/2013 | | | EPRO | 2520.00 | 0.20 | 504.00 | REPRODUCTION | 29448248 |
| 04/03/2013 | | | | 2520.00 | 0.10 | 252.00 | 680416 | |
| | | | | | | | Finnegan, Theresa | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/18/2013 | | | EPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29448192 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 680684 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5307815 | |
| | | | | | | | Print | |
| 02/18/2013 | | | EPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29448193 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 680713 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5307815 | |
| | | | | | | | Print | |
| 02/18/2013 | | | EPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29448194 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 680725 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5307815 | |
| | | | | | | | Print | |
| 02/18/2013 | | | EPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29448195 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 680732 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5307815 | |
| | | | | | | | Print | |
| 02/18/2013 | | | EPRO | 5815.00 | 0.20 | 1,163.00 | REPRODUCTION | 29463708 |
| 04/03/2013 | | | | 5815.00 | 0.10 | 581.50 | From : J. Aubrey | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no. 117119 | |
| 02/18/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448290 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 680556 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/18/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448291 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 680568 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/18/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448292 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 680569 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/18/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448293 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 680573 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/18/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448294 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 680575 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/18/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448295 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 680576 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/18/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448296 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 680579 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/18/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448297 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 680581 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/18/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448298 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 680582 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/18/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29448299 |
| 04/03/2013 | | | | 6.00 | 0.10 | 0.60 | 681078 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5308498 | |
| | | | | | | | Print | |
| 02/18/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448300 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 681080 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5308498 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/18/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448301 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 681081 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5308498 | |
| | | | | | | | Print | |
| 02/18/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29448302 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 681082 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5308498 | |
| | | | | | | | Print | |
| 02/18/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29449317 |
| 04/03/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 13:44 | |
| | | | | | | | Scan File 240275 | |
| 02/18/2013 | | | REPRO | 3586.00 | 0.20 | 717.20 | REPRODUCTION | 29449318 |
| 04/03/2013 | | | | 3586.00 | 0.10 | 358.60 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day, (H:M:S): 13:01 | |
| | | | | | | | Scan File 240281 | |
| 02/18/2013 | | | REPRO | 3410.00 | 0.20 | 682.00 | REPRODUCTION | 29449319 |
| 04/03/2013 | | | | 3410.00 | 0.10 | 341.00 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day, (H:M:S): 16:25 | |
| | | | | | | | Scan File 240349 | |
| 02/19/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29456249 |
| 04/03/2013 | | | | 11.00 | 0.10 | 1.10 | 881363 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 02/19/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29456250 |
| 04/03/2013 | | | | 11.00 | 0.10 | 1.10 | 881366 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 02/19/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29456251 |
| 04/03/2013 | | | | 11.00 | 0.10 | 1.10 | 881367 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 02/19/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29456252 |
| 04/03/2013 | | | | 11.00 | 0.10 | 1.10 | 881368 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 02/19/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29456253 |
| 04/03/2013 | | | | 11.00 | 0.10 | 1.10 | 881369 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 02/19/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29456254 |
| 04/03/2013 | | | | 11.00 | 0.10 | 1.10 | 881370 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 02/19/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29456255 |
| 04/03/2013 | | | | 11.00 | 0.10 | 1.10 | 881333 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 02/19/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29456256 |
| 04/03/2013 | | | | 11.00 | 0.10 | 1.10 | 881561 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/19/2013 | | | EPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29456257 |
| 04/03/2013 | | | | 11.00 | 0.10 | 1.10 | 881604 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 02/19/2013 | | | EPRO | 17800.00 | 0.20 | 3,560.00 | REPRODUCTION | 29463709 |
| 04/03/2013 | | | | 17800.00 | 0.10 | 1,780.00 | From : S. Chan | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no. 117112 | |
| 02/19/2013 | | | EPRO | 6255.00 | 0.20 | 1,251.00 | REPRODUCTION | 29463710 |
| 04/03/2013 | | | | 6255.00 | 0.10 | 625.50 | From : Jay Aubrey | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no. 117115 | |
| 02/19/2013 | | | EPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29449405 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Fromer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 12:18 | |
| | | | | | | | Scan File 241337 | |
| 02/19/2013 | | | EPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29449748 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Gayda, Robert J. | |
| | | | | | | | Time of Day: (H:M:S): 16:16 | |
| | | | | | | | Scan File 240519 | |
| 02/19/2013 | | | EPRO | 61.00 | 2.00 | 122.00 | REPRODUCTION | 29457722 |
| 04/03/2013 | | | | 61.00 | 0.10 | 6.10 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201302091 | |
| 02/19/2013 | | | EPRO | 92.00 | 0.20 | 18.40 | REPRODUCTION | 29456241 |
| 04/03/2013 | | | | 92.00 | 0.10 | 9.20 | 881179 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5271146 | |
| | | | | | | | Print | |
| 02/19/2013 | | | EPRO | 143.00 | 0.20 | 28.60 | REPRODUCTION | 29456242 |
| 04/03/2013 | | | | 143.00 | 0.10 | 14.30 | 881183 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5271146 | |
| | | | | | | | Print | |
| 02/19/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456243 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 881257 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5271146 | |
| | | | | | | | Print | |
| 02/20/2013 | | | REPRO | 18074.00 | 0.20 | 3,614.80 | REPRODUCTION | 29457720 |
| 04/03/2013 | | | | 18074.00 | 0.10 | 1,807.40 | BW 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201302106 | |
| 02/20/2013 | | | REPRO | 18225.00 | 0.20 | 3,645.00 | REPRODUCTION | 29463665 |
| 04/03/2013 | | | | 18225.00 | 0.10 | 1,822.50 | Vendor: BW 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201303011 | |
| 02/20/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456258 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 882721 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| 02/20/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456259 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 882725 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| 02/20/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456260 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 882729 | |
| | | | | | | | Rodriguez, Evette | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| 02/20/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456261 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 882734 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990483 | |
| | | | | | | | Print | |
| 02/20/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456262 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 882748 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5313909 | |
| | | | | | | | Print | |
| 02/20/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456263 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 882519 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5313909 | |
| | | | | | | | Print | |
| 02/20/2013 | | | REPRO | 95.00 | 0.20 | 19.00 | REPRODUCTION | 29456264 |
| 04/03/2013 | | | | 95.00 | 0.10 | 9.50 | 881980- | |
| | | | | | | | NY Reproduction | |
| | | | | | | | 5190621 | |
| | | | | | | | Print | |
| 02/20/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456265 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 881984 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/20/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456266 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 881985 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/20/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29456267 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 881986 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/20/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29456268 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 881987 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/20/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456269 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 881991 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/20/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456270 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 882028 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/20/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456271 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 882034 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/20/2013 | | | REPRO | 95.00 | 0.20 | 19.00 | REPRODUCTION | 29456272 |
| 04/03/2013 | | | | 95.00 | 0.10 | 9.50 | 882118 | |
| | | | | | | | NY Reproduction | |
| | | | | | | | 5190621 | |
| | | | | | | | Print | |
| 02/20/2013 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 29456198 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 26.00 | 0.10 | 2.60 | 882126 | |
| | | | | | | | Ponder, Sheila | |
| | | | | | | | 4876298 | |
| | | | | | | | Print | |
| 02/20/2013 | | | REPRO | 1.00 | 1.00 | 1.00 | REPRODUCTION | 29450270 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Godvin, Gregory | |
| | | | | | | | Time of Day: (H:M:S): 13:40 | |
| | | | | | | | Scan File 242447 | |
| 02/20/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29450271 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Rodriguez, Evette M | |
| | | | | | | | Time of Day: (H:M:S): 15:35 | |
| | | | | | | | Scan File 242465 | |
| 02/20/2013 | | | REPRO | 926.00 | 0.20 | 185.20 | REPRODUCTION | 29450272 |
| 04/03/2013 | | | | 926.00 | 0.10 | 92.60 | User Name. Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | | | Scan File 242540 | |
| 02/20/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29450273 |
| 04/03/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 12:58 | |
| | | | | | | | Scan File 242440 | |
| 02/20/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29450513 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 10:35 | |
| | | | | | | | Scan File 241514 | |
| 02/21/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29450879 |
| 04/03/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 10:12 | |
| | | | | | | | Scan File 243485 | |
| 02/21/2013 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29450880 |
| 04/03/2013 | | | | 18.00 | 0.10 | 1.80 | User Name: Asnani, Pooja | |
| | | | | | | | Time of Day: (H:M:S): 21:52 | |
| | | | | | | | Scan File 243651 | |
| 02/21/2013 | | | REPRO | 74.00 | 0.20 | 14.80 | REPRODUCTION | 29450881 |
| 04/03/2013 | | | | 74.00 | 0.10 | 7.40 | User Name: Fradman, Mariana | |
| | | | | | | | Time of Day: (H:M:S): 18:45 | |
| | | | | | | | Scan File 243642 | |
| 02/21/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29451108 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 11:35 | |
| | | | | | | | Scan File 242620 | |
| 02/21/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29456199 |
| 04/03/2013 | | | | 12.00 | 0.10 | 1.20 | 882804 | |
| | | | | | | | Chaxon, Margaret | |
| | | | | | | | 5314841 | |
| | | | | | | | Print | |
| 02/21/2013 | | | REPRO | 420.00 | 0.20 | 84.00 | REPRODUCTION | 29456200 |
| 04/03/2013 | | | | 420.00 | 0.10 | 42.00 | 883400 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/21/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29456273 |
| 04/03/2013 | | | | 11.00 | 0.10 | 1.10 | 883307 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 02/21/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29456274 |
| 04/03/2013 | | | | 5.00 | 0.10 | 0.50 | 882993 | |
| | | | | | | | NY Reproduction | |
| | | | | | | | 5307433 | |
| | | | | | | | Print | |
| 02/21/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456275 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 883253 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/21/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456276 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 882913 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/21/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456277 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 882968 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5316255 | |
| | | | | | | | Print | |
| 02/21/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456178 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 882982 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5316205 | |
| | | | | | | | Print | |
| 02/21/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29456179 |
| 04/03/2013 | | | | 6.00 | 0.10 | 0.60 | 882984 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5316205 | |
| | | | | | | | Print | |
| 02/21/2013 | | | REPRO | 9002.00 | 0.20 | 1,800.40 | REPRODUCTION | 29457721 |
| 04/03/2013 | | | | 9002.00 | 0.10 | 900.20 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201302083 | |
| 02/21/2013 | | | REPRO | 6252.00 | 0.20 | 1,250.40 | REPRODUCTION | 29463711 |
| 04/03/2013 | | | | 6252.00 | 0.10 | 625.20 | From : S Chan | |
| | | | | | | | Doc Size B/W Prints | |
| | | | | | | | ref no: 117103 | |
| 02/22/2013 | | | REPRO | 4650.00 | 0.20 | 930.00 | REPRODUCTION | 29463712 |
| 04/03/2013 | | | | 4650.00 | 0.10 | 465.00 | From : Jay Aubrey | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no 117099 | |
| 02/22/2013 | | | REPRO | 2810.00 | 0.20 | 562.00 | REPRODUCTION | 29463713 |
| 04/03/2013 | | | | 2810.00 | 0.10 | 281.00 | From : Jay Aubrey | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 117100 | |
| 02/22/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29456244 |
| 04/03/2013 | | | | 7.00 | 0.10 | 0.70 | 883622 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5184928 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456180 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 883509 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5316205 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29456181 |
| 04/03/2013 | | | | 6.00 | 0.10 | 0.60 | 883510 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5316205 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456182 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 883949 | |
| | | | | | | | Cassare, Cathy | |
| | | | | | | | 5316205 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456183 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 883550 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5316205 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456278 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 883553 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456279 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 883561 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456280 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 884060 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29456281 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 884061 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5225173 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456262 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 883851 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5313909 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456263 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 883983 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456264 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 883619 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456265 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 883515 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456201 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 883587 | |
| | | | | | | | Ponder, Sheila | |
| | | | | | | | 4876298 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456202 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 883589 | |
| | | | | | | | Ponder, Sheila | |
| | | | | | | | 4876298 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29456203 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 883602 | |
| | | | | | | | Fremer, Suzanne | |
| | | | | | | | 5317872 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29456204 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 883608 | |
| | | | | | | | Fremer, Suzanne | |
| | | | | | | | 5317872 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/22/2013 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 29456205 |
| 04/03/2013 | | | | 25.00 | 0.10 | 2.50 | 883609 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 5310882 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 29456206 |
| 04/03/2013 | | | | 25.00 | 0.10 | 2.50 | 883615 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 5310882 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 407.00 | 0.20 | 81.40 | REPRODUCTION | 29456207 |
| 04/03/2013 | | | | 407.00 | 0.10 | 40.70 | 883900 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 29456208 |
| 04/03/2013 | | | | 26.00 | 0.10 | 2.60 | 883750 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4878290 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 424.00 | 0.20 | 84.80 | REPRODUCTION | 29456209 |
| 04/03/2013 | | | | 424.00 | 0.10 | 42.40 | 884004 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5317362 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29456210 |
| 04/03/2013 | | | | 15.00 | 0.10 | 1.50 | 884169 | |
| | | | | | | | Rojas, Adriana | |
| | | | | | | | 5317362 | |
| | | | | | | | Print | |
| 02/22/2013 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29452452 |
| 04/03/2013 | | | | 16.00 | 0.10 | 1.60 | User Name: Rodriguez, Evelio M. | |
| | | | | | | | Time of Day: (H:M:S): 18:04 | |
| | | | | | | | Scan File 244495 | |
| 02/22/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29452453 |
| 04/03/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 12:22 | |
| | | | | | | | Scan File 244399 | |
| 02/22/2013 | | | REPRO | 612.00 | 0.20 | 122.40 | REPRODUCTION | 29452454 |
| 04/03/2013 | | | | 612.00 | 0.10 | 61.20 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 12:30 | |
| | | | | | | | Scan File 244412 | |
| 02/22/2013 | | | REPRO | 112.00 | 0.20 | 22.40 | REPRODUCTION | 29452455 |
| 04/03/2013 | | | | 112.00 | 0.10 | 11.20 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 16:01 | |
| | | | | | | | Scan File 244404 | |
| 02/22/2013 | | | REPRO | 120.00 | 0.20 | 24.00 | REPRODUCTION | 29452456 |
| 04/03/2013 | | | | 120.00 | 0.10 | 12.00 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 18:05 | |
| | | | | | | | Scan File 244468 | |
| 02/22/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29452457 |
| 04/03/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 16:16 | |
| | | | | | | | Scan File 244471 | |
| 02/22/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29452458 |
| 04/03/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 17:23 | |
| | | | | | | | Scan File 244468 | |
| 02/22/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29452671 |
| 04/03/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 12:29 | |
| | | | | | | | Scan File 243718 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/22/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29452672 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 12:30 | |
| | | | | | | | Scan File 243719 | |
| 02/22/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29452673 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 12:31 | |
| | | | | | | | Scan File 243720 | |
| 02/22/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29452674 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 12:53 | |
| | | | | | | | Scan File 243721 | |
| 02/22/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29452675 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Cohen, Claudia | |
| | | | | | | | Time of Day: (H:M:S): 13:51 | |
| | | | | | | | Scan File 243741 | |
| 02/22/2013 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 29452676 |
| 04/03/2013 | | | | 26.00 | 0.10 | 2.60 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:27 | |
| | | | | | | | Scan File 243802 | |
| 02/22/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29452677 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:28 | |
| | | | | | | | Scan File 243803 | |
| 02/22/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29452678 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:30 | |
| | | | | | | | Scan File 243804 | |
| 02/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456184 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 884253 | |
| | | | | | | | Finnegan, Therese | |
| | | | | | | | 5320053 | |
| | | | | | | | Print | |
| 02/23/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29456185 |
| 04/03/2013 | | | | 8.00 | 0.10 | 0.80 | 884263 | |
| | | | | | | | Nasef, Christine | |
| | | | | | | | 5320053 | |
| | | | | | | | Print | |
| 02/25/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29456186 |
| 04/03/2013 | | | | 7.00 | 0.10 | 0.70 | 884326 | |
| | | | | | | | Nasef, Christine | |
| | | | | | | | 5320477 | |
| | | | | | | | Print | |
| 02/25/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456187 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 884363 | |
| | | | | | | | Grossman, Jason | |
| | | | | | | | 5316205 | |
| | | | | | | | Print | |
| 02/25/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29456188 |
| 04/03/2013 | | | | 9.00 | 0.10 | 0.90 | 884483 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5320053 | |
| | | | | | | | Print | |
| 02/25/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29456189 |
| 04/03/2013 | | | | 9.00 | 0.10 | 0.90 | 884602 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5320053 | |
| | | | | | | | Print | |
| 02/25/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29456190 |
| 04/03/2013 | | | | 10.00 | 0.10 | 1.00 | 884833 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5320477 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Print | |
| 02/25/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29456191 |
| 04/03/2013 | | | | 11.00 | 0.10 | 1.10 | 884855 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5320477 | |
| | | | | | | | Print | |
| 02/25/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29456192 |
| 04/03/2013 | | | | 11.00 | 0.10 | 1.10 | 884875 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5320477 | |
| | | | | | | | Print | |
| 02/25/2013 | | | REPRO | 141.00 | 0.20 | 28.20 | REPRODUCTION | 29456211 |
| 04/03/2013 | | | | 141.00 | 0.10 | 14.10 | 884422 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297418 | |
| | | | | | | | Print | |
| 02/25/2013 | | | REPRO | 129.00 | 0.20 | 25.80 | REPRODUCTION | 29456212 |
| 04/03/2013 | | | | 129.00 | 0.10 | 12.90 | 884425 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5319484 | |
| | | | | | | | Print | |
| 02/25/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29456213 |
| 04/03/2013 | | | | 7.00 | 0.10 | 0.70 | 884426 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5319484 | |
| | | | | | | | Print | |
| 02/25/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456266 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 884409 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/25/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456267 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 884829 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/25/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456268 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 884830 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/25/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456269 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 884832 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/25/2013 | | | REPRO | 15655.00 | 0.20 | 3,131.00 | REPRODUCTION | 29463714 |
| 04/03/2013 | | | | 15655.00 | 0.10 | 1,565.50 | From : M. Fradman | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no.: 117069 | |
| 02/25/2013 | | | REPRO | 1004.00 | 0.20 | 200.80 | REPRODUCTION | 29463715 |
| 04/03/2013 | | | | 1004.00 | 0.10 | 100.40 | From : T. Scott | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no.: 117064 | |
| 02/25/2013 | | | REPRO | 10825.00 | 0.20 | 2,165.00 | REPRODUCTION | 29463716 |
| 04/03/2013 | | | | 10825.00 | 0.10 | 1,082.50 | From : M. Fradman | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no.: 117065 | |
| 02/25/2013 | | | REPRO | 766.00 | 0.20 | 153.20 | REPRODUCTION | 29453275 |
| 04/03/2013 | | | | 766.00 | 0.10 | 76.60 | User Name: Hand, Rashaan | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 21:06 | |
| | | | | | | | Scan File 245749 | |
| 02/25/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29453276 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Aarora, Pooja | |
| | | | | | | | Time of Day: (H:M:S): 18:33 | |
| | | | | | | | Scan File 245741 | |
| 02/25/2013 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29453277 |
| 04/03/2013 | | | | 19.00 | 0.10 | 1.90 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 10:12 | |
| | | | | | | | Scan File 245544 | |
| 02/25/2013 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29453278 |
| 04/03/2013 | | | | 13.00 | 0.10 | 1.30 | User Name: Scott, Jeannine | |
| | | | | | | | Time of Day: (H:M:S): 12:55 | |
| | | | | | | | Scan File 245635 | |
| 02/25/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29453279 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 13:04 | |
| | | | | | | | Scan File 245658 | |
| 02/25/2013 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 29453280 |
| 04/03/2013 | | | | 31.00 | 0.10 | 3.10 | User Name: Buzaglo, Sandra | |
| | | | | | | | Time of Day: (H:M:S): 13:34 | |
| | | | | | | | Scan File 245659 | |
| 02/25/2013 | | | REPRO | 61.00 | 0.20 | 12.20 | REPRODUCTION | 29453281 |
| 04/03/2013 | | | | 61.00 | 0.10 | 6.10 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 13:52 | |
| | | | | | | | Scan File 245667 | |
| 02/25/2013 | | | REPRO | 2540.00 | 0.20 | 508.00 | REPRODUCTION | 29453282 |
| 04/03/2013 | | | | 2540.00 | 0.10 | 254.00 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 14:13 | |
| | | | | | | | Scan File 245697 | |
| 02/25/2013 | | | REPRO | 117.00 | 0.20 | 23.40 | REPRODUCTION | 29453283 |
| 04/03/2013 | | | | 117.00 | 0.10 | 11.70 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 15:35 | |
| | | | | | | | Scan File 245711 | |
| 02/25/2013 | | | REPRO | 539.00 | 0.20 | 107.80 | REPRODUCTION | 29453284 |
| 04/03/2013 | | | | 539.00 | 0.10 | 53.90 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 16:59 | |
| | | | | | | | Scan File 245730 | |
| 02/25/2013 | | | REPRO | 510.00 | 0.20 | 102.00 | REPRODUCTION | 29453285 |
| 04/03/2013 | | | | 510.00 | 0.10 | 51.00 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 17:42 | |
| | | | | | | | Scan File 245739 | |
| 02/25/2013 | | | REPRO | 2810.00 | 0.20 | 562.00 | REPRODUCTION | 29453286 |
| 04/03/2013 | | | | 2810.00 | 0.10 | 281.00 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 18:25 | |
| | | | | | | | Scan File 245748 | |
| 02/25/2013 | | | REPRO | 3518.00 | 0.20 | 703.60 | REPRODUCTION | 29453287 |
| 04/03/2013 | | | | 3518.00 | 0.10 | 351.80 | User Name: Repro Temp | |
| | | | | | | | Time of Day: (H:M:S): 16:25 | |
| | | | | | | | Scan File 245734 | |
| 02/25/2013 | | | REPRO | 1056.00 | 0.20 | 211.20 | REPRODUCTION | 29453297 |
| 04/03/2013 | | | | 1056.00 | 0.10 | 105.60 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 10:54 | |
| | | | | | | | Scan File 245591 | |
| | | | | | | | 5257 > MA1 | |
| 02/25/2013 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 29453517 |
| 04/03/2013 | | | | 45.00 | 0.10 | 4.50 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 20:23 | |
| | | | | | | | Scan File 244861 | |
| 02/25/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29453518 |
| 04/03/2013 | | | | 46.00 | 0.10 | 4.60 | User Name: Lamb, Helen | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 20:24 | |
| | | | | | | | Scan File 244882 | |
| 02/25/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29453519 |
| 04/03/2013 | | | | 46.00 | 0.10 | 4.60 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 20:26 | |
| | | | | | | | Scan File 244883 | |
| 02/25/2013 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29453520 |
| 04/03/2013 | | | | 44.00 | 0.10 | 4.40 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 20:27 | |
| | | | | | | | Scan File 244884 | |
| 02/25/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29453521 |
| 04/03/2013 | | | | 46.00 | 0.10 | 4.60 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 20:28 | |
| | | | | | | | Scan File 244885 | |
| 02/25/2013 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 29453522 |
| 04/03/2013 | | | | 45.00 | 0.10 | 4.50 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 20:29 | |
| | | | | | | | Scan File 244886 | |
| 02/25/2013 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 29453523 |
| 04/03/2013 | | | | 43.00 | 0.10 | 4.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 20:30 | |
| | | | | | | | Scan File 244887 | |
| 02/25/2013 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION | 29453524 |
| 04/03/2013 | | | | 48.00 | 0.10 | 4.80 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 20:31 | |
| | | | | | | | Scan File 244888 | |
| 02/25/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29453525 |
| 04/03/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Migdal, Jean | |
| | | | | | | | Time of Day: (H:M:S): 10:43 | |
| | | | | | | | Scan File 244664 | |
| 02/25/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29453526 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 16:27 | |
| | | | | | | | Scan File 244831 | |
| 02/25/2013 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | 29453527 |
| 04/03/2013 | | | | 50.00 | 0.10 | 5.00 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:32 | |
| | | | | | | | Scan File 244849 | |
| 02/25/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29453528 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: McCormack, Thomas J. | |
| | | | | | | | Time of Day: (H:M:S): 11:29 | |
| | | | | | | | Scan File 244753 | |
| 02/25/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29453529 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: McCormack, Thomas J. | |
| | | | | | | | Time of Day: (H:M:S): 11:30 | |
| | | | | | | | Scan File 244756 | |
| 02/25/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29453530 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: McCormack, Thomas J. | |
| | | | | | | | Time of Day: (H:M:S): 11:31 | |
| | | | | | | | Scan File 244757 | |
| 02/25/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29453531 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: McCormack, Thomas J. | |
| | | | | | | | Time of Day: (H:M:S): 11:32 | |
| | | | | | | | Scan File 244758 | |
| 02/26/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29454367 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:59 | |
| | | | | | | | Scan File 245703 | |
| 02/26/2013 | | | REPRO | 408.00 | 0.20 | 81.60 | REPRODUCTION | 29454368 |
| 04/03/2013 | | | | 408.00 | 0.10 | 40.80 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:48 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Scan File 246717 | |
| 02/26/2013 | | | REPRO | 675.00 | 0.20 | 135.00 | REPRODUCTION | 29454369 |
| 04/03/2013 | | | | 675.00 | 0.10 | 67.50 | User Name: Hand, Redwan | |
| | | | | | | | Time of Day: (H:M:S): 15:20 | |
| | | | | | | | Scan File 246775 | |
| 02/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29454370 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:47 | |
| | | | | | | | Scan File 246822 | |
| 02/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29454371 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:30 | |
| | | | | | | | Scan File 246826 | |
| 02/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29454372 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:35 | |
| | | | | | | | Scan File 246827 | |
| 02/26/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29454373 |
| 04/03/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Rodriguez, Evelio M. | |
| | | | | | | | Time of Day: (H:M:S): 18:39 | |
| | | | | | | | Scan File 246920 | |
| 02/26/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29454374 |
| 04/03/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 09:44 | |
| | | | | | | | Scan File 246609 | |
| 02/26/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29454375 |
| 04/03/2013 | | | | 9.00 | 0.10 | 0.90 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 11:46 | |
| | | | | | | | Scan File 246665 | |
| 02/26/2013 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29454376 |
| 04/03/2013 | | | | 20.00 | 0.10 | 2.00 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 10:30 | |
| | | | | | | | Scan File 246787 | |
| 02/26/2013 | | | REPRO | 130.00 | 0.20 | 26.00 | REPRODUCTION | 29454377 |
| 04/03/2013 | | | | 130.00 | 0.10 | 13.00 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 17:01 | |
| | | | | | | | Scan File 246794 | |
| 02/26/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29454378 |
| 04/03/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 18:04 | |
| | | | | | | | Scan File 246818 | |
| 02/26/2013 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION | 29456245 |
| 04/03/2013 | | | | 51.00 | 0.10 | 5.10 | 885392 | |
| | | | | | | | Collett, Lisa | |
| | | | | | | | 4957210 | |
| | | | | | | | Print | |
| 02/26/2013 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION | 29456246 |
| 04/03/2013 | | | | 51.00 | 0.10 | 5.10 | 885394 | |
| | | | | | | | Collett, Lisa | |
| | | | | | | | 4957210 | |
| | | | | | | | Print | |
| 02/26/2013 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29454629 |
| 04/03/2013 | | | | 15.00 | 0.10 | 1.50 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:54 | |
| | | | | | | | Scan File 245630 | |
| 02/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29454630 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Moloney, Lori F | |
| | | | | | | | Time of Day: (H:M:S): 12:03 | |
| | | | | | | | Scan File 245631 | |
| 02/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29454631 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Pender, Sheila | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 09:59 | |
| | | | | | | | Scan File 245785 | |
| 02/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29454632 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 10:00 | |
| | | | | | | | Scan File 245788 | |
| 02/26/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456290 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 885128 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/26/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456291 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 885124 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 02/26/2013 | | | REPRO | 434.00 | 0.20 | 86.80 | REPRODUCTION | 29456214 |
| 04/03/2013 | | | | 434.00 | 0.10 | 43.40 | 885081 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/26/2013 | | | REPRO | 783.00 | 0.20 | 156.60 | REPRODUCTION | 29456215 |
| 04/03/2013 | | | | 783.00 | 0.10 | 78.30 | 885082 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297418 | |
| | | | | | | | Print | |
| 02/26/2013 | | | REPRO | 29.00 | 0.20 | 5.80 | REPRODUCTION | 29456216 |
| 04/03/2013 | | | | 29.00 | 0.10 | 2.90 | 885083 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5298170 | |
| | | | | | | | Print | |
| 02/26/2013 | | | REPRO | 159.00 | 0.20 | 31.80 | REPRODUCTION | 29456217 |
| 04/03/2013 | | | | 159.00 | 0.10 | 15.90 | 885084 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5298171 | |
| | | | | | | | Print | |
| 02/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456218 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 885085 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5298173 | |
| | | | | | | | Print | |
| 02/26/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29456193 |
| 04/03/2013 | | | | 12.00 | 0.10 | 1.20 | 885240 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5320477 | |
| | | | | | | | Print | |
| 02/26/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29456194 |
| 04/03/2013 | | | | 12.00 | 0.10 | 1.20 | 885573 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5320477 | |
| | | | | | | | Print | |
| 02/26/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456195 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 885126 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5316205 | |
| | | | | | | | Print | |
| 02/26/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456196 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 885127 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5316205 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456197 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 885909 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5316205 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 159.00 | 0.20 | 31.80 | REPRODUCTION | 29456219 |
| 04/03/2013 | | | | 159.00 | 0.10 | 15.90 | 885947 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5298171 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29456220 |
| 04/03/2013 | | | | 14.00 | 0.10 | 1.40 | 886121 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5290014 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 292.00 | 0.20 | 58.40 | REPRODUCTION | 29456221 |
| 04/03/2013 | | | | 292.00 | 0.10 | 29.20 | 886288 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5319308 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 292.00 | 0.20 | 58.40 | REPRODUCTION | 29456222 |
| 04/03/2013 | | | | 292.00 | 0.10 | 29.20 | 886293 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5319308 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 292.00 | 0.20 | 58.40 | REPRODUCTION | 29456223 |
| 04/03/2013 | | | | 292.00 | 0.10 | 29.20 | 886297 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5319308 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 292.00 | 0.20 | 58.40 | REPRODUCTION | 29456224 |
| 04/03/2013 | | | | 292.00 | 0.10 | 29.20 | 886298 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5319308 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 292.00 | 0.20 | 58.40 | REPRODUCTION | 29456225 |
| 04/03/2013 | | | | 292.00 | 0.10 | 29.20 | 886299 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5319308 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 292.00 | 0.20 | 58.40 | REPRODUCTION | 29456226 |
| 04/03/2013 | | | | 292.00 | 0.10 | 29.20 | 886301 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5319308 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456227 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886350 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5329700 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456228 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886351 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5319308 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29456229 |
| 04/03/2013 | | | | 8.00 | 0.10 | 0.80 | 886352 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5319308 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29456230 |
| 04/03/2013 | | | | 8.00 | 0.10 | 0.80 | 886355 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5319484 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/27/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29456231 |
| 04/03/2013 | | | | 5.00 | 0.10 | 0.50 | 686356 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5330094 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456232 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 686358 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5330212 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 29456233 |
| 04/03/2013 | | | | 17.00 | 0.10 | 1.70 | 686361 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5330218 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29456234 |
| 04/03/2013 | | | | 6.00 | 0.10 | 0.60 | 686362 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5327186 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456235 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 686364 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5327186 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29456236 |
| 04/03/2013 | | | | 8.00 | 0.10 | 0.80 | 686365 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5327685 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456237 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 686366 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5327655 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29456238 |
| 04/03/2013 | | | | 30.00 | 0.10 | 3.00 | 686367 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5328506 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29456239 |
| 04/03/2013 | | | | 5.00 | 0.10 | 0.50 | 686370 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5330317 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456240 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 686371 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5329143 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456292 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 685818 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981458 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456293 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 685826 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981458 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456294 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 686083 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981458 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456295 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 686085 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981458 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456296 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 686152 | |
| | | | | | | | Fremer, Suzanne | |
| | | | | | | | 5329447 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456297 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 686153 | |
| | | | | | | | Fremer, Suzanne | |
| | | | | | | | 5329447 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456298 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 686154 | |
| | | | | | | | Fremer, Suzanne | |
| | | | | | | | 5329447 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456299 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 686155 | |
| | | | | | | | Fremer, Suzanne | |
| | | | | | | | 5329447 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456300 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 686156 | |
| | | | | | | | Fremer, Suzanne | |
| | | | | | | | 5329447 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456301 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 686159 | |
| | | | | | | | Fremer, Suzanne | |
| | | | | | | | 5329447 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456302 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 686160 | |
| | | | | | | | Fremer, Suzanne | |
| | | | | | | | 5329447 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456303 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 686161 | |
| | | | | | | | Fremer, Suzanne | |
| | | | | | | | 5329447 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 29456304 |
| 04/03/2013 | | | | 31.00 | 0.10 | 3.10 | 686229 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5268140 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29456305 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 686239 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5268140 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29456306 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 686240 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5268140 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29456307 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 686242 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5268140 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29454901 |
| 04/03/2013 | | | | 19.00 | 0.10 | 1.90 | User Name: Bava, David | |
| | | | | | | | Time of Day (H:M:S): 16:56 | |
| | | | | | | | Scan File 247045 | |
| 02/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29454902 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Moloney, Lori F. | |
| | | | | | | | Time of Day: (H:M:S): 12:28 | |
| | | | | | | | Scan File 246934 | |
| 02/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29454903 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Moloney, Lori F. | |
| | | | | | | | Time of Day: (H:M:S): 12:29 | |
| | | | | | | | Scan File 246935 | |
| 02/27/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29454904 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 17:10 | |
| | | | | | | | Scan File 247048 | |
| 02/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29454905 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Fremer , Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 15:30 | |
| | | | | | | | Scan File 246986 | |
| 02/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29456247 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 685753 | |
| | | | | | | | Chaiken, Margaret | |
| | | | | | | | 5327680 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29456248 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 685959 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5044669 | |
| | | | | | | | Print | |
| 02/27/2013 | | | REPRO | 2337.00 | 0.20 | 467.40 | REPRODUCTION | 29463717 |
| 04/03/2013 | | | | 2337.00 | 0.10 | 233.70 | From : M. Fradman | |
| | | | | | | | Doc Size, B/W Prints | |
| | | | | | | | ref no: 117075 | |
| 02/27/2013 | | | REPRO | 14310.00 | 0.20 | 2,862.00 | REPRODUCTION | 29463718 |
| 04/03/2013 | | | | 14310.00 | 0.10 | 1,431.00 | From S. Buzaglo | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 117076 | |
| 02/27/2013 | | | REPRO | 106.00 | 0.20 | 21.20 | REPRODUCTION | 29463696 |
| 04/03/2013 | | | | 106.00 | 0.10 | 10.60 | Vendor: BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201303018 | |
| 02/27/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29454449 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Fremer , Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 15:14 | |
| | | | | | | | Scan File 247873 | |
| 02/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29454450 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day. (H:M:S): 17:09 | |
| | | | | | | | Scan File 247913 | |
| 02/27/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29454451 |
| 04/03/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Strand, Megan | |
| | | | | | | | Time of Day: (H:M:S): 11:52 | |
| | | | | | | | Scan File 247799 | |
| 02/27/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29454452 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Strand, Megan | |
| | | | | | | | Time of Day: (H:M:S): 12:01 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Scan File 247804 | |
| 02/27/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29454453 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Fremer , Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 15:29 | |
| | | | | | | | Scan File 247877 | |
| 02/27/2013 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29454454 |
| 04/03/2013 | | | | 20.00 | 0.10 | 2.00 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 11:19 | |
| | | | | | | | Scan File 247792 | |
| 02/27/2013 | | | REPRO | 128.00 | 0.20 | 25.60 | REPRODUCTION | 29454455 |
| 04/03/2013 | | | | 128.00 | 0.10 | 12.80 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 11:26 | |
| | | | | | | | Scan File 247790 | |
| 02/28/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29466238 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 686964 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5332756 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29466239 |
| 04/03/2013 | | | | 8.00 | 0.10 | 0.80 | 686502 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5316205 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29466255 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 686723 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5330094 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29466256 |
| 04/03/2013 | | | | 4.00 | 0.10 | 0.40 | 686731 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5327186 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29466257 |
| 04/03/2013 | | | | 30.00 | 0.10 | 3.00 | 686740 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5328506 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29466258 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 686829 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5329143 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29466259 |
| 04/03/2013 | | | | 12.00 | 0.10 | 1.20 | 686832 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5290614 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 29466260 |
| 04/03/2013 | | | | 21.00 | 0.10 | 2.10 | 686648 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297413 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29466261 |
| 04/03/2013 | | | | 15.00 | 0.10 | 1.50 | 686651 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5297418 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29466262 |
| 04/03/2013 | | | | 5.00 | 0.10 | 0.50 | 686653 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5298179 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/28/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29466263 |
| 04/03/2013 | | | | 5.00 | 0.10 | 0.50 | 886856 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5288171 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29466264 |
| 04/03/2013 | | | | 5.00 | 0.10 | 0.50 | 886749 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5330317 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29466265 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886763 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5329143 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29466266 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 886770 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5332212 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29466267 |
| 04/03/2013 | | | | 9.00 | 0.10 | 0.90 | 886773 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5330218 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29466268 |
| 04/03/2013 | | | | 30.00 | 0.10 | 3.00 | 886789 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5328506 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29466269 |
| 04/03/2013 | | | | 5.00 | 0.10 | 0.50 | 886793 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5330317 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29466270 |
| 04/03/2013 | | | | 12.00 | 0.10 | 1.20 | 886802 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5290014 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29466271 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886807 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5329143 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29466272 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886812 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5329143 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29466273 |
| 04/03/2013 | | | | 4.00 | 0.10 | 0.40 | 886814 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5327185 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29466274 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886818 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5327186 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29466275 |
| 04/03/2013 | | | | 5.00 | 0.10 | 0.50 | 886472 | |
| | | | | | | | Ihrig, Helga | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 5290014 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29466276 |
| 04/03/2013 | | | | 6.00 | 0.10 | 0.60 | 886473 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5290014 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29466277 |
| 04/03/2013 | | | | 7.00 | 0.10 | 0.70 | 886474 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5290014 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29466278 |
| 04/03/2013 | | | | 6.00 | 0.10 | 0.60 | 886477 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5290014 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29466279 |
| 04/03/2013 | | | | 7.00 | 0.10 | 0.70 | 886511 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5290014 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29466280 |
| 04/03/2013 | | | | 5.00 | 0.10 | 0.50 | 886530 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5330094 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29466281 |
| 04/03/2013 | | | | 14.00 | 0.10 | 1.40 | 886555 | |
| | | | | | | | Ihrig, Helga | |
| | | | | | | | 5329700 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29466490 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886943 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29466491 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886944 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29466492 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886945 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29466493 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886946 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29466494 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886947 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29466495 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886949 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29466496 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886951 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29466497 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886952 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29466498 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886953 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29466499 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886954 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29466500 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886955 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29466501 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886957 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29466502 |
| 04/03/2013 | | | | 11.00 | 0.10 | 1.10 | 886582 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5329900 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29466503 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 886679 | |
| | | | | | | | NY TestUser | |
| | | | | | | | 5268140 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29466504 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 886730 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5268140 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29466505 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 886754 | |
| | | | | | | | NY Reproduction | |
| | | | | | | | 5278852 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29466506 |
| 04/03/2013 | | | | 4.00 | 0.10 | 0.40 | 886755 | |
| | | | | | | | NY Reproduction | |
| | | | | | | | 5278852 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29466507 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886423 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5268140 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29466508 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | 886424 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5268140 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/28/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29466509 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | 886425 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5268140 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29466510 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | 886450 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981458 | |
| | | | | | | | Print | |
| 02/28/2013 | | | REPRO | 5058.00 | 0.20 | 1,011.60 | REPRODUCTION | 29463719 |
| 04/03/2013 | | | | 5058.00 | 0.10 | 505.80 | From : M. Fradman | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 117072 | |
| 02/28/2013 | | | REPRO | 1552.00 | 0.20 | 310.40 | REPRODUCTION | 29463720 |
| 04/03/2013 | | | | 1552.00 | 0.10 | 155.20 | From : S. Chan | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 117073 | |
| 02/28/2013 | | | REPRO | 118.00 | 0.20 | 23.60 | REPRODUCTION | 29463721 |
| 04/03/2013 | | | | 118.00 | 0.10 | 11.80 | From : S. Chan | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 117074 | |
| 02/28/2013 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29459008 |
| 04/03/2013 | | | | 20.00 | 0.10 | 2.00 | User Name: Fasano, Nancy | |
| | | | | | | | Time of Day (H:M:S): 11:36 | |
| | | | | | | | Scan File 248906 | |
| 02/28/2013 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29459009 |
| 04/03/2013 | | | | 20.00 | 0.10 | 2.00 | User Name: Fasano, Nancy | |
| | | | | | | | Time of Day (H:M:S): 11:42 | |
| | | | | | | | Scan File 248909 | |
| 02/28/2013 | | | REPRO | 360.00 | 0.20 | 72.00 | REPRODUCTION | 29459010 |
| 04/03/2013 | | | | 360.00 | 0.10 | 36.00 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day (H:M:S): 13:25 | |
| | | | | | | | Scan File 248956 | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29459011 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day (H:M:S): 14:02 | |
| | | | | | | | Scan File 248965 | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29459012 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day (H:M:S): 14:58 | |
| | | | | | | | Scan File 248982 | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29459013 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day (H:M:S): 15:55 | |
| | | | | | | | Scan File 249000 | |
| 02/28/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29459014 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day (H:M:S): 17:40 | |
| | | | | | | | Scan File 249028 | |
| 02/28/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29459015 |
| 04/03/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day (H:M:S): 17:46 | |
| | | | | | | | Scan File 249029 | |
| 02/28/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29459016 |
| 04/03/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day (H:M:S): 18:01 | |
| | | | | | | | Scan File 249031 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/28/2013 | | | REPRO | 3.00 | 1.00 | 3.00 | REPRODUCTION | 29459017 |
| 04/03/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Tusho, Isida | |
| | | | | | | | Time of Day: (H:M:S): 15:06 | |
| | | | | | | | Scan File 248990 | |
| 02/26/2013 | | | REPRO | 148.00 | 0.20 | 29.60 | REPRODUCTION | 29459018 |
| 04/03/2013 | | | | 148.00 | 0.10 | 14.80 | User Name: Morales, Antonie | |
| | | | | | | | Time of Day: (H:M:S): 07:47 | |
| | | | | | | | Scan File 248867 | |
| 02/28/2013 | | | REPRO | 468.00 | 0.20 | 93.60 | REPRODUCTION | 29459019 |
| 04/03/2013 | | | | 468.00 | 0.10 | 46.80 | User Name: Cohen, Claudia | |
| | | | | | | | Time of Day: (H:M:S): 09:32 | |
| | | | | | | | Scan File 248862 | |
| 02/28/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29459232 |
| 04/03/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Foster, Karen | |
| | | | | | | | Time of Day. (H:M:S): 12:53 | |
| | | | | | | | Scan File 248059 | |
| | | BILLED TOTALS: WORK: | | | | 71,394.80 | 671 records | |
| | | BILLED TOTALS: BILL: | | | | 35,296.40 | | |
| | | GRAND TOTAL: WORK: | | | | 71,394.80 | 671 records | |
| | | GRAND TOTAL: BILL: | | | | 35,296.40 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/06/2013 | | | COPYOS | 1.00 | 479.05 | 479.05 | OUTSIDE COPYING - Vendor: ADVANTAGE | 29434088 |
| 04/03/2013 | | | | 1.00 | 479.05 | 479.05 | REPROGRAPHICS LLC COPIES | |
| | | | | | | | Vendor=ADVANTAGE REPROGRAPHICS LLC Balance= .00 Amount= 479.05 | |
| | | | | | | | Check #345694 02/12/2013 | |
| 02/18/2013 | | | COPYOS | 1.00 | 1,529.30 | 1,529.30 | OUTSIDE COPYING B&W COPIES REQ'D BY DAVID BAVA | 29448981 |
| 04/03/2013 | | | | 1.00 | 1,529.30 | 1,529.30 | 10632 ORIGINALS | |
| | | | | | | | Vendor=PERFECT IMAGING & DOCUMENT MANAGEMENT Balance= .00 Amount= 1529.30 | |
| | | | | | | | Check #346017 02/27/2013 | |
| | | BILLED TOTALS: WORK: | | | | 2,008.35 | 2 records | |
| | | BILLED TOTALS: BILL: | | | | 2,008.35 | | |
| | | GRAND TOTAL: WORK: | | | | 2,008.35 | 2 records | |
| | | GRAND TOTAL: BILL: | | | | 2,008.35 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/01/2013 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265431 CNCT: 2 TIME of | 29431334 |
| 04/03/2013 | | | | 2.00 | 0.03 | 0.05 | DAY: (H:M:S): 12:07 | |
| 02/01/2013 | | | TEL | 51.00 | 0.02 | 1.17 | TELEPHONE CHARGES EXT: 265271 CNCT: 51 TIME of | 29431335 |
| 04/03/2013 | | | | 51.00 | 0.02 | 1.17 | DAY: (H:M:S): 17:02 | |
| 02/01/2013 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES EXT: 252025 CNCT: 9 TIME | 29431339 |
| 04/03/2013 | | | | 9.00 | 0.02 | 0.21 | DAY (H:M:S): 14:20 | |
| 02/04/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of | 29431454 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 14:34 | |
| 02/05/2013 | | | TEL | 17.00 | 0.02 | 0.39 | TELEPHONE CHARGES EXT: 252025 CNCT: 17 TIME of | 29433720 |
| 04/03/2013 | | | | 17.00 | 0.02 | 0.39 | DAY (H:M:S): 05:46 | |
| 02/05/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of | 29433721 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 09:57 | |
| 02/05/2013 | | | TEL | 16.00 | 0.02 | 0.37 | TELEPHONE CHARGES EXT: 265431 CNCT: 16 TIME of | 29433722 |
| 04/03/2013 | | | | 16.00 | 0.02 | 0.37 | DAY: (H:M:S): 19:36 | |
| 02/06/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29434359 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 12:57 | |
| 02/06/2013 | | | TEL | 1.00 | 0.07 | 0.07 | TELEPHONE CHARGES User Name: 265431 Time of | 29434360 |
| 04/03/2013 | | | | 1.00 | 0.07 | 0.07 | Day: (H:M:S): 14:02 | |
| 02/07/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265529 Time of | 29434836 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 16:51 | |
| 02/07/2013 | | | TEL | 1.00 | 0.53 | 0.53 | TELEPHONE CHARGES User Name: 252040 Time of | 29434837 |
| 04/03/2013 | | | | 1.00 | 0.53 | 0.53 | Day: (H:M:S): 12:56 | |
| 02/07/2013 | | | TEL | 1.00 | 0.07 | 0.07 | TELEPHONE CHARGES User Name: 265304 Time of | 29434838 |
| 04/03/2013 | | | | 1.00 | 0.07 | 0.07 | Day (H:M:S): 17:29 | |
| 02/07/2013 | | | TEL | 1.00 | 0.32 | 0.32 | TELEPHONE CHARGES User Name: 265431 Time of | 29434839 |
| 04/03/2013 | | | | 1.00 | 0.32 | 0.32 | Day: (H:M:S): 12:34 | |
| 02/07/2013 | | | TEL | 1.00 | 0.07 | 0.07 | TELEPHONE CHARGES User Name: 265431 Time of | 29434840 |
| 04/03/2013 | | | | 1.00 | 0.07 | 0.07 | Day: (H:M:S): 15:34 | |
| 02/08/2013 | | | TEL | 1.00 | 0.41 | 0.41 | TELEPHONE CHARGES User Name: 265529 Time of | 29441136 |
| 04/03/2013 | | | | 1.00 | 0.41 | 0.41 | Day. (H:M:S): 10:08 | |
| 02/08/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name. 265431 Time of | 29441137 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 13:32 | |
| 02/08/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265194 Time of | 29441138 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 14:42 | |
| 02/08/2013 | | | TEL | 1.00 | 0.16 | 0.16 | TELEPHONE CHARGES User Name: 265431 Time of | 29441139 |
| 04/03/2013 | | | | 1.00 | 0.16 | 0.16 | Day: (H:M:S): 15:14 | |
| 02/12/2013 | | | TEL | 1.00 | 0.81 | 0.81 | TELEPHONE CHARGES User Name. 252040 Time of | 29444698 |
| 04/03/2013 | | | | 1.00 | 0.81 | 0.81 | Day: (H:M:S): 05:38 | |
| 02/12/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name 252040 Time of | 29444699 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day (H:M:S): 10:10 | |
| 02/12/2013 | | | TEL | 1.00 | 0.58 | 0.58 | TELEPHONE CHARGES User Name: 252040 Time of | 29444700 |
| 04/03/2013 | | | | 1.00 | 0.58 | 0.58 | Day: (H:M:S): 14:33 | |
| 02/12/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 261169 Time of | 29444701 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S) 15:42 | |
| 02/12/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 261169 Time of | 29444702 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 20:07 | |
| 02/12/2013 | | | TEL | 1.00 | 0.21 | 0.21 | TELEPHONE CHARGES User Name: 252051 Time of | 29444703 |
| 04/03/2013 | | | | 1.00 | 0.21 | 0.21 | Day (H:M:S): 10:36 | |
| 02/12/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name. 252051 Time of | 29444704 |
| 04/03/2013 | | | | 1.00 | 0.05 | 0.05 | Day (H:M:S): 11:05 | |
| 02/12/2013 | | | TEL | 1.00 | 0.16 | 0.16 | TELEPHONE CHARGES User Name 252051 Time of | 29444705 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | | 1.00 | 0.16 | 0.16 | Day: (H:M:S): 11:10 | |
| 02/12/2013 | | | TEL | 1.00 | 0.16 | 0.16 | TELEPHONE CHARGES User Name: 252051 Time of | 29444706 |
| 04/03/2013 | | | | 1.00 | 0.16 | 0.16 | Day (H:M:S): 15:22 | |
| 02/12/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 252051 Time of | 29444707 |
| 04/03/2013 | | | | 1.00 | 0.05 | 0.05 | Day (H:M:S): 15:30 | |
| 02/12/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 252051 Time of | 29444708 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day (H:M:S): 15:57 | |
| 02/12/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 252051 Time of | 29444709 |
| 04/03/2013 | | | | 1.00 | 0.05 | 0.05 | Day (H:M:S): 15:59 | |
| 02/12/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29444710 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day (H:M:S): 12:50 | |
| 02/12/2013 | | | TEL | 1.00 | 0.21 | 0.21 | TELEPHONE CHARGES User Name: 265431 Time of | 29444711 |
| 04/03/2013 | | | | 1.00 | 0.21 | 0.21 | Day (H:M:S): 13:37 | |
| 02/13/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265529 Time of | 29445468 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day (H:M:S): 10:54 | |
| 02/13/2013 | | | TEL | 1.00 | 0.35 | 0.35 | TELEPHONE CHARGES User Name: 265529 Time of | 29445469 |
| 04/03/2013 | | | | 1.00 | 0.35 | 0.35 | Day (H:M:S): 17:27 | |
| 02/13/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265431 Time of | 29445470 |
| 04/03/2013 | | | | 1.00 | 0.05 | 0.05 | Day (H:M:S): [illegible] | |
| 02/13/2013 | | | TEL | 1.00 | 0.07 | 0.07 | TELEPHONE CHARGES User Name: 252051 Time of | 29445471 |
| 04/03/2013 | | | | 1.00 | 0.07 | 0.07 | Day (H:M:S): 12:39 | |
| 02/13/2013 | | | TEL | 76.00 | 0.03 | 2.50 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29487600 |
| 04/03/2013 | | | | 76.00 | 0.03 | 2.50 | NUMBER of CALLERS: 2 TIME of DAY: 1425 | |
| 02/13/2013 | | | TEL | 165.00 | 0.04 | 6.30 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29487603 |
| 04/03/2013 | | | | 165.00 | 0.04 | 6.30 | 165 NUMBER of CALLERS: 8 TIME of DAY: 1355 | |
| 02/14/2013 | | | TEL | 489.00 | 0.04 | 17.61 | TELEPHONE CHARGES CALLER: Carey G. Chiu C | 29487604 |
| 04/03/2013 | | | | 489.00 | 0.04 | 17.61 | 489 NUMBER of CALLERS: 8 TIME of DAY: 1607 | |
| 02/14/2013 | | | TEL | 476.00 | 0.04 | 18.15 | TELEPHONE CHARGES CALLER: Michael Crisciano | 29487607 |
| 04/03/2013 | | | | 476.00 | 0.04 | 18.15 | CNCT: 476 NUMBER of CALLERS: 5 TIME of DAY: 1556 | |
| 02/14/2013 | | | TEL | 178.00 | 0.04 | 6.76 | TELEPHONE CHARGES CALLER: Thomas J. McComb | 29487608 |
| 04/03/2013 | | | | 178.00 | 0.04 | 6.76 | CNCT: 178 NUMBER of CALLERS: 4 TIME of DAY: 1529 | |
| 02/14/2013 | | | TEL | 1923.00 | 0.04 | 73.36 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29487614 |
| 04/03/2013 | | | | 1923.00 | 0.04 | 73.36 | 1923 NUMBER of CALLERS: 6 TIME of DAY: 0950 | |
| 02/14/2013 | | | TEL | 221.00 | 0.04 | 7.96 | TELEPHONE CHARGES | 29487553 |
| 04/03/2013 | | | | 221.00 | 0.04 | 7.96 | CALLER: LeeAnn O'Neill | |
| | | | | | | | CNCT: 221 | |
| | | | | | | | NUMBER of CALLERS: 4 | |
| | | | | | | | TIME of DAY: 1624 | |
| 02/14/2013 | | | TEL | 1.00 | 0.30 | 0.30 | TELEPHONE CHARGES User Name: 265529 Time of | 29446519 |
| 04/03/2013 | | | | 1.00 | 0.30 | 0.30 | Day (H:M:S): 11:21 | |
| 02/14/2013 | | | TEL | 1.00 | 0.32 | 0.32 | TELEPHONE CHARGES User Name: 252040 Time of | 29446520 |
| 04/03/2013 | | | | 1.00 | 0.32 | 0.32 | Day (H:M:S): 16:19 | |
| 02/14/2013 | | | TEL | 1.00 | 0.18 | 0.18 | TELEPHONE CHARGES User Name: 265431 Time of | 29446521 |
| 04/03/2013 | | | | 1.00 | 0.18 | 0.18 | Day (H:M:S): 16:18 | |
| 02/14/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 255475 Time of | 29446522 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day (H:M:S): 15:14 | |
| 02/15/2013 | | | TEL | 1.00 | 1.24 | 1.24 | TELEPHONE CHARGES User Name: 265126 Time of | 29446644 |
| 04/03/2013 | | | | 1.00 | 1.24 | 1.24 | Day (H:M:S): 10:24 | |
| 02/15/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29446645 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day (H:M:S): 14:57 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/15/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265282 Time of | 29446646 |
| 04/03/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 15:47 | |
| 02/15/2013 | | | TEL | 1.00 | 0.18 | 0.18 | TELEPHONE CHARGES User Name: 265282 Time of | 29446647 |
| 04/03/2013 | | | | 1.00 | 0.18 | 0.18 | Day: (H:M:S): 15:49 | |
| 02/15/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265282 Time of | 29446648 |
| 04/03/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 16:27 | |
| 02/15/2013 | | | TEL | 1.00 | 0.58 | 0.58 | TELEPHONE CHARGES User Name: 265431 Time of | 29446649 |
| 04/03/2013 | | | | 1.00 | 0.58 | 0.58 | Day: (H:M:S): 16:48 | |
| 02/15/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29446650 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 21:22 | |
| 02/16/2013 | | | TEL | 1.00 | 0.51 | 0.51 | TELEPHONE CHARGES User Name: 265431 Time of | 29446670 |
| 04/03/2013 | | | | 1.00 | 0.51 | 0.51 | Day: (H:M:S): 12:31 | |
| 02/16/2013 | | | TEL | 1.00 | 0.21 | 0.21 | TELEPHONE CHARGES User Name: 265431 Time of | 29446671 |
| 04/03/2013 | | | | 1.00 | 0.21 | 0.21 | Day: (H:M:S): 15:23 | |
| 02/16/2013 | | | TEL | 1.00 | 0.13 | 0.13 | TELEPHONE CHARGES User Name: 265431 Time of | 29446672 |
| 04/03/2013 | | | | 1.00 | 0.13 | 0.13 | Day: (H:M:S): 15:33 | |
| 02/16/2013 | | | TEL | 1.00 | 0.30 | 0.30 | TELEPHONE CHARGES User Name: 265431 Time of | 29446673 |
| 04/03/2013 | | | | 1.00 | 0.30 | 0.30 | Day: (H:M:S): 15:53 | |
| 02/16/2013 | | | TEL | 1.00 | 0.46 | 0.46 | TELEPHONE CHARGES User Name: 265431 Time of | 29446674 |
| 04/03/2013 | | | | 1.00 | 0.46 | 0.46 | Day: (H:M:S): 17:30 | |
| 02/17/2013 | | | TEL | 1.00 | 1.57 | 1.57 | TELEPHONE CHARGES User Name: 265438 Time of | 29446675 |
| 04/03/2013 | | | | 1.00 | 1.57 | 1.57 | Day: (H:M:S): 10:11 | |
| 02/17/2013 | | | TEL | 184.00 | 0.04 | 7.02 | TELEPHONE CHARGES | 29487554 |
| 04/03/2013 | | | | 184.00 | 0.04 | 7.02 | CALLER: Marc Roitman | |
| | | | | | | | CNCT : 184 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 1859 | |
| 02/17/2013 | | | TEL | 128.00 | 0.04 | 4.88 | TELEPHONE CHARGES CALLER: Thomas J. McCorm | 29487634 |
| 04/03/2013 | | | | 128.00 | 0.04 | 4.88 | CNCT : 128 NUMBER of CALLERS:: 3 TIME of DAY: | |
| | | | | | | | 1057 | |
| 02/18/2013 | | | TEL | 1.00 | 0.51 | 0.51 | TELEPHONE CHARGES User Name: 265364 Time of | 29449485 |
| 04/03/2013 | | | | 1.00 | 0.51 | 0.51 | Day: (H:M:S): 11:35 | |
| 02/18/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29449487 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 19:52 | |
| 02/18/2013 | | | TEL | 1.00 | 0.16 | 0.16 | TELEPHONE CHARGES User Name: 265429 Time of | 29449488 |
| 04/03/2013 | | | | 1.00 | 0.16 | 0.16 | Day: (H:M:S): 12:44 | |
| 02/18/2013 | | | TEL | 1.00 | 0.25 | 0.25 | TELEPHONE CHARGES User Name: 265431 Time of | 29449489 |
| 04/03/2013 | | | | 1.00 | 0.25 | 0.25 | Day: (H:M:S): 12:46 | |
| 02/18/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265339 Time of | 29449490 |
| 04/03/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 13:15 | |
| 02/19/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 261136 Time of | 29449616 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 11:27 | |
| 02/19/2013 | | | TEL | 1.00 | 0.71 | 0.71 | TELEPHONE CHARGES User Name: 265364 Time of | 29449617 |
| 04/03/2013 | | | | 1.00 | 0.71 | 0.71 | Day: (H:M:S): 12:03 | |
| 02/19/2013 | | | TEL | 1.00 | 0.12 | 0.12 | TELEPHONE CHARGES User Name: 265530 Time of | 29449618 |
| 04/03/2013 | | | | 1.00 | 0.12 | 0.12 | Day: (H:M:S): 12:35 | |
| 02/19/2013 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES User Name: 265431 Time of | 29449619 |
| 04/03/2013 | | | | 1.00 | 0.04 | 0.04 | Day: (H:M:S): 15:05 | |
| 02/19/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29449620 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 18:55 | |
| 02/19/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29449621 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 18:57 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/19/2013 | | | TEL | 1.00 | 0.16 | 0.16 | TELEPHONE CHARGES User Name: 265364 Time of | 29449622 |
| 04/03/2013 | | | | 1.00 | 0.16 | 0.16 | Day: (H:M:S): 19:02 | |
| 02/19/2013 | | | TEL | 1.00 | 0.12 | 0.12 | TELEPHONE CHARGES User Name: 265429 Time of | 29449623 |
| 04/03/2013 | | | | 1.00 | 0.12 | 0.12 | Day: (H:M:S): 11:39 | |
| 02/19/2013 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES User Name: 265271 Time of | 29449624 |
| 04/03/2013 | | | | 1.00 | 0.04 | 0.04 | Day: (H:M:S): 18:48 | |
| 02/19/2013 | | | TEL | 1.00 | 0.09 | 0.09 | TELEPHONE CHARGES User Name: 265431 Time of | 29449625 |
| 04/03/2013 | | | | 1.00 | 0.09 | 0.09 | Day: (H:M:S): 19:52 | |
| 02/19/2013 | | | TEL | 186.00 | 0.04 | 7.10 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29487651 |
| 04/03/2013 | | | | 186.00 | 0.04 | 7.10 | 186 NUMBER of CALLERS:: 5 TIME of DAY: 1055 | |
| 02/19/2013 | | | TEL | 148.00 | 0.04 | 5.65 | TELEPHONE CHARGES CALLER: Elizabeth M. Mil | 29487653 |
| 04/03/2013 | | | | 148.00 | 0.04 | 5.65 | CNCT : 148 NUMBER of CALLERS:: 4 TIME of DAY: | |
| | | | | | | | 1524 | |
| 02/19/2013 | | | TEL | 63.00 | 0.04 | 2.39 | TELEPHONE CHARGES CALLER: John F. Finnegan | 29487662 |
| 04/03/2013 | | | | 63.00 | 0.04 | 2.39 | : 63 NUMBER of CALLERS : 4 TIME of DAY: 1557 | |
| 02/20/2013 | | | TEL | 156.00 | 0.04 | 5.94 | TELEPHONE CHARGES CALLER: John F. Finnegan | 29487666 |
| 04/03/2013 | | | | 156.00 | 0.04 | 5.94 | : 156 NUMBER of CALLERS : 5 TIME of DAY: 1154 | |
| 02/20/2013 | | | TEL | 178.00 | 0.04 | 6.79 | TELEPHONE CHARGES CALLER: Michael Distefano | 29487677 |
| 04/03/2013 | | | | 178.00 | 0.04 | 6.79 | CNCT : 178 NUMBER of CALLERS:: 3 TIME of DAY: | |
| | | | | | | | 1457 | |
| 02/20/2013 | | | TEL | 123.00 | 0.04 | 4.69 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29487678 |
| 04/03/2013 | | | | 123.00 | 0.04 | 4.69 | 123 NUMBER of CALLERS:: 5 TIME of DAY: 1355 | |
| 02/20/2013 | | | TEL | 746.00 | 0.04 | 28.45 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29487687 |
| 04/03/2013 | | | | 746.00 | 0.04 | 28.45 | 746 NUMBER of CALLERS:: 6 TIME of DAY: 1625 | |
| 02/20/2013 | | | TEL | 1.00 | 0.48 | 0.48 | TELEPHONE CHARGES User Name: 252025 Time of | 29450407 |
| 04/03/2013 | | | | 1.00 | 0.48 | 0.48 | Day: (H:M:S): 16:37 | |
| 02/20/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265364 Time of | 29450408 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 10:11 | |
| 02/20/2013 | | | TEL | 1.00 | 0.18 | 0.18 | TELEPHONE CHARGES User Name: 265364 Time of | 29450409 |
| 04/03/2013 | | | | 1.00 | 0.18 | 0.18 | Day: (H:M:S): 11:56 | |
| 02/20/2013 | | | TEL | 1.00 | 0.09 | 0.09 | TELEPHONE CHARGES User Name: 265475 Time of | 29450410 |
| 04/03/2013 | | | | 1.00 | 0.09 | 0.09 | Day: (H:M:S): 11:24 | |
| 02/20/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265475 Time of | 29450411 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 12:30 | |
| 02/20/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265475 Time of | 29450412 |
| 04/03/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 12:35 | |
| 02/21/2013 | | | TEL | 1.00 | 0.14 | 0.14 | TELEPHONE CHARGES User Name: 265182 Time of | 29451011 |
| 04/03/2013 | | | | 1.00 | 0.14 | 0.14 | Day: (H:M:S): 17:50 | |
| 02/21/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 252040 Time of | 29451012 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 07:52 | |
| 02/21/2013 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES User Name: 265357 Time of | 29451013 |
| 04/03/2013 | | | | 1.00 | 0.04 | 0.04 | Day: (H:M:S): 13:52 | |
| 02/21/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29451014 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 17:36 | |
| 02/21/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29451015 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 18:48 | |
| 02/21/2013 | | | TEL | 1.00 | 0.41 | 0.41 | TELEPHONE CHARGES User Name: 265431 Time of | 29451016 |
| 04/03/2013 | | | | 1.00 | 0.41 | 0.41 | Day: (H:M:S): 19:54 | |
| 02/21/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265475 Time of | 29451017 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 14:20 | |
| 02/21/2013 | | | TEL | 75.00 | 0.04 | 2.70 | TELEPHONE CHARGES CALLER: Philip J. Goodman | 29487691 |
| 04/03/2013 | | | | 75.00 | 0.04 | 2.70 | CNCT : 75 NUMBER of CALLERS:: 3 TIME of DAY: | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1529 | |
| 02/21/2013 | | | TEL | 143.00 | 0.04 | 5.15 | TELEPHONE CHARGES CALLER: Philip J. Goodman | 29487692 |
| 04/03/2013 | | | | 143.00 | 0.04 | 5.15 | CNCT : 143 NUMBER of CALLERS:: 4 TIME of DAY: | |
| | | | | | | | 1413 | |
| 02/21/2013 | | | TEL | 26.00 | 0.04 | 0.94 | TELEPHONE CHARGES CALLER: Carey G. Child C | 29487695 |
| 04/03/2013 | | | | 26.00 | 0.04 | 0.94 | 26 NUMBER of CALLERS:: 3 TIME of DAY: 1712 | |
| 02/21/2013 | | | TEL | 435.00 | 0.04 | 15.67 | TELEPHONE CHARGES CALLER: Robin D. Ball CN | 29487696 |
| 04/03/2013 | | | | 435.00 | 0.04 | 15.67 | 435 NUMBER of CALLERS:: 5 TIME of DAY: 0926 | |
| 02/21/2013 | | | TEL | 319.00 | 0.04 | 12.17 | TELEPHONE CHARGES CALLER: Michael Distefano | 29487701 |
| 04/03/2013 | | | | 319.00 | 0.04 | 12.17 | CNCT : 319 NUMBER of CALLERS:: 6 TIME of DAY: | |
| | | | | | | | 1656 | |
| 02/22/2013 | | | TEL | 52.00 | 0.04 | 1.87 | TELEPHONE CHARGES CALLER: Carey G. Child C | 29487708 |
| 04/03/2013 | | | | 52.00 | 0.04 | 1.87 | 52 NUMBER of CALLERS:: 3 TIME of DAY: 1325 | |
| 02/22/2013 | | | TEL | 1.00 | 1.27 | 1.27 | TELEPHONE CHARGES User Name: 265128 Time of | 29452577 |
| 04/03/2013 | | | | 1.00 | 1.27 | 1.27 | Day: (H:M:S): 11:19 | |
| 02/22/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29452578 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | User Name: 261169 | |
| | | | | | | | Time of Day: (H:M:S): 16:01 | |
| | | | | | | | Scan File 244163 | |
| | | | | | | | 1 | |
| 02/22/2013 | | | TEL | 1.00 | 0.85 | 0.85 | TELEPHONE CHARGES User Name: 265431 Time of | 29452579 |
| 04/03/2013 | | | | 1.00 | 0.85 | 0.85 | Day: (H:M:S): 15:41 | |
| 02/25/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29453415 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 14:18 | |
| 02/25/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265184 Time of | 29453416 |
| 04/03/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 17:43 | |
| 02/25/2013 | | | TEL | 590.00 | 0.04 | 21.25 | TELEPHONE CHARGES CALLER: Carey G. Child C | 29487722 |
| 04/03/2013 | | | | 590.00 | 0.04 | 21.25 | 590 NUMBER of CALLERS:: 8 TIME of DAY: 1458 | |
| 02/25/2013 | | | TEL | 110.00 | 0.04 | 4.19 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29487732 |
| 04/03/2013 | | | | 110.00 | 0.04 | 4.19 | 110 NUMBER of CALLERS:: 3 TIME of DAY: 1657 | |
| 02/25/2013 | | | TEL | 117.00 | 0.04 | 4.47 | TELEPHONE CHARGES | 29487548 |
| 04/03/2013 | | | | 117.00 | 0.04 | 4.47 | CALLER: Pooja Asnani | |
| | | | | | | | CNCT : 117 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 1457 | |
| 02/26/2013 | | | TEL | 460.00 | 0.04 | 17.55 | TELEPHONE CHARGES | 29487549 |
| 04/03/2013 | | | | 460.00 | 0.04 | 17.55 | CALLER: Elizabeth M. Miller | |
| | | | | | | | CNCT : 460 | |
| | | | | | | | NUMBER of CALLERS:: 5 | |
| | | | | | | | TIME of DAY: 1454 | |
| 02/26/2013 | | | TEL | 219.00 | 0.04 | 8.36 | TELEPHONE CHARGES | 29487550 |
| 04/03/2013 | | | | 219.00 | 0.04 | 8.36 | CALLER: Blake Bethel | |
| | | | | | | | CNCT : 219 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 1444 | |
| 02/26/2013 | | | TEL | 489.00 | 0.04 | 18.65 | TELEPHONE CHARGES | 29487551 |
| 04/03/2013 | | | | 489.00 | 0.04 | 18.65 | CALLER: Blake Bethel | |
| | | | | | | | CNCT : 489 | |
| | | | | | | | NUMBER of CALLERS:: 5 | |
| | | | | | | | TIME of DAY: 1238 | |
| 02/26/2013 | | | TEL | 143.00 | 0.04 | 5.45 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29487741 |
| 04/03/2013 | | | | 143.00 | 0.04 | 5.45 | 143 NUMBER of CALLERS:: 3 TIME of DAY: 0957 | |
| 02/26/2013 | | | TEL | 1.00 | 0.12 | 0.12 | TELEPHONE CHARGES User Name: 265339 Time of | 29454579 |
| 04/03/2013 | | | | 1.00 | 0.12 | 0.12 | Day: (H:M:S): 09:02 | |
| 02/26/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265339 Time of | 29454580 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 12:49 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/26/2013 | | | TEL | 1.00 | 0.35 | 0.35 | TELEPHONE CHARGES User Name: 265325 Time of | 29454581 |
| 04/03/2013 | | | | 1.00 | 0.35 | 0.35 | Day: (H:M:S): 17:51 | |
| 02/26/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265182 Time of | 29454582 |
| 04/03/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 16:44 S | |
| 02/27/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29454703 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 16:22 | |
| 02/27/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29454704 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 17:13 | |
| 02/27/2013 | | | TEL | 1.00 | 0.30 | 0.30 | TELEPHONE CHARGES User Name: 265431 Time of | 29454705 |
| 04/03/2013 | | | | 1.00 | 0.30 | 0.30 | Day: (H:M:S): 18:41 | |
| 02/27/2013 | | | TEL | 1.00 | 0.23 | 0.23 | TELEPHONE CHARGES User Name: 265431 Time of | 29454706 |
| 04/03/2013 | | | | 1.00 | 0.23 | 0.23 | Day: (H:M:S): 20:49 | |
| 02/27/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29454707 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 10:14 | |
| 02/27/2013 | | | TEL | 1.00 | 0.16 | 0.16 | TELEPHONE CHARGES User Name: 265506 Time of | 29454708 |
| 04/03/2013 | | | | 1.00 | 0.16 | 0.16 | Day: (H:M:S): 19:17 | |
| 02/27/2013 | | | TEL | 205.00 | 0.04 | 7.82 | TELEPHONE CHARGES | 29487555 |
| 04/03/2013 | | | | 205.00 | 0.04 | 7.82 | CALLER: Meghan Towers | |
| | | | | | | | CNCT : 205 | |
| | | | | | | | NUMBER of CALLERS:: 5 | |
| | | | | | | | TIME of DAY: 1350 | |
| 02/28/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265527 Time of | 29459146 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 11:51 | |
| 02/28/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29459147 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 10:20 | |
| 02/28/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29459148 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 12:40 | |
| 02/28/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29459149 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 13:18 | |
| 02/28/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265325 Time of | 29459150 |
| 04/03/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 14:31 | |
| | | BILLED TOTALS: WORK: | | | | 352.61 | 131 records | |
| | | BILLED TOTALS: BILL: | | | | 352.61 | | |
| | | GRAND TOTAL: WORK: | | | | 352.61 | 131 records | |
| | | GRAND TOTAL: BILL: | | | | 352.61 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/07/2013<br>04/03/2013 | | | CRTRPT | 1.00<br>1.00 | 150.00<br>150.00 | 150.00<br>150.00 | COURT REPORTER - Vendor: ESCRIBERS, LLC<br>HEARING TRANSCRIPT ( 01/25/2013)<br>Vendor=ESCRIBERS, LLC Balance= .00 Amount= 150.00<br>Check #345671 02/07/2013 | 29434135 |
| 02/07/2013<br>04/03/2013 | | | CRTRPT | 1.00<br>1.00 | 2,590.00<br>2,590.00 | 2,590.00<br>2,590.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>VIDEOGRAPHER/TRANSCRIPT SERVICES- PAMELA WEST<br>Vendor=TSG REPORTING INC Balance= .00 Amount= 2590.00<br>Check #345675 02/07/2013 | 29434136 |
| 02/07/2013<br>04/03/2013 | | | CRTRPT | 1.00<br>1.00 | 3,387.50<br>3,387.50 | 3,387.50<br>3,387.50 | COURT REPORTER - Vendor: TSG REPORTING INC<br>VIDEOGRAPHER/TRANSCRIPT SERVICES- JOE PENSABENE<br>Vendor=TSG REPORTING INC Balance= .00 Amount= 3387.50<br>Check #345675 02/07/2013 | 29434137 |
| 02/18/2013<br>04/03/2013 | | | CRTRPT | 1.00<br>1.00 | 2,710.00<br>2,710.00 | 2,710.00<br>2,710.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>VIDEOGRAPHY/TRANSCRIPTION SERVICES/INTERVIEWS<br>D.MARPLE 01/22/2013<br>Vendor=TSG REPORTING INC Balance= .00 Amount= 2710.00<br>Check #345772 02/18/2013 | 29447096 |
| 02/18/2013<br>04/03/2013 | | | CRTRPT | 1.00<br>1.00 | 3,470.00<br>3,470.00 | 3,470.00<br>3,470.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>VIDEOGRAPHY/TRANSCRIPTION SERVICES/INTERVIEW<br>J.GIERTZ 01/25/2013<br>Vendor=TSG REPORTING INC .Balance= .00 Amount= 3470.00<br>Check #345772 02/18/2013 | 29447097 |
| 02/18/2013<br>04/03/2013 | | | CRTRPT | 1.00<br>1.00 | 2,827.50<br>2,827.50 | 2,827.50<br>2,827.50 | Court Reporter- Vendor: TSG REPORTING INC<br>VIDEOGRAPHY/TRANSCRIPTION SERVICES/INTERVIEW<br>J.CANCELLIERI 01/29/2013<br>Vendor=TSG REPORTING INC Balance= .00 Amount= 2827.50<br>Check #345772 02/18/2013 | 29447098 |
| 02/18/2013<br>04/03/2013 | | | CRTRPT | 1.00<br>1.00 | 3,015.00<br>3,015.00 | 3,015.00<br>3,015.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>VIDEOGRAPHY/TRANSCRIPTION SERVICES/INTERVIEW<br>J.MACK 01/15/2013<br>Vendor=TSG REPORTING INC Balance= .00 Amount= 3015.00<br>Check #345772 02/18/2013 | 29447099 |
| 02/18/2013<br>04/03/2013 | | | CRTRPT | 1.00<br>1.00 | 5,002.50<br>5,002.50 | 5,002.50<br>5,002.50 | COURT REPORTER - Vendor: TSG REPORTING INC<br>VIDEOGRAPHY/TRANSCRIPTION SERVICES/INTERVIEW<br>S.ABREU 01/22/2013<br>Vendor=TSG REPORTING INC Balance= .00 Amount= 5002.50<br>Check #345772 02/18/2013 | 29447100 |
| 02/18/2013<br>04/03/2013 | | | CRTRPT | 1.00<br>1.00 | 215.00<br>215.00 | 215.00<br>215.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>VIDEOGRAPHY/TRANSCRIPTION SERVICES/INTERVIEW<br>J.PENSABENE 01/09/2013<br>Vendor=TSG REPORTING INC Balance= .00 Amount= 215.00<br>Check #345772 02/18/2013 | 29447101 |
| 02/18/2013<br>04/03/2013 | | | CRTRPT | 1.00<br>1.00 | 150.00<br>150.00 | 150.00<br>150.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>VIDEOGRAPHY/TRANSCRIPTION SERVICES/INTERVIEW<br>P.WEST 01/11/2013<br>Vendor=TSG REPORTING INC Balance= .00 Amount= 150.00<br>Check #345772 02/18/2013 | 29447102 |
| | | BILLED TOTALS: WORK: | | | | 23,517.50 | 10 records | |
| | | BILLED TOTALS: BILL: | | | | 23,517.50 | | |
| | | GRAND TOTAL: WORK: | | | | 23,517.50 | 10 records | |
| | | GRAND TOTAL: BILL: | | | | 23,517.50 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/20/2013<br>04/03/2013 | | | WESTH | 1.00<br>1.00 | 234.35<br>234.35 | 234.35<br>234.35 | INFORMATION RETRIEVAL - Vendor: WEST PAYMENT<br>CENTER COURT FEE/COPY FEE<br>Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= .00 Amount= 234.35<br>Check #346333 03/22/2013 | 29450534 |
| 02/22/2013<br>04/03/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR<br>PAYGO USAGE FROM01/01/2013--01/31/2013<br>Vendor=MORNINGSTAR Balance= .00 Amount= 762.13<br>Check #346288 03/22/2013 | 29451195 |
| 02/22/2013<br>04/03/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR<br>PAYGO USAGE FROM01/01/2013--01/31/2013<br>Vendor=MORNINGSTAR Balance= .00 Amount= 762.13<br>Check #346288 03/22/2013 | 29451196 |
| 02/22/2013<br>04/03/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR<br>PAYGO USAGE FROM01/01/2013--01/31/2013<br>Vendor=MORNINGSTAR Balance= .00 Amount= 762.13<br>Check #346288 03/22/2013 | 29451197 |
| 02/22/2013<br>04/03/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR<br>PAYGO USAGE FROM01/01/2013--01/31/2013<br>Vendor=MORNINGSTAR Balance= .00 Amount= 762.13<br>Check #346288 03/22/2013 | 29451198 |
| 02/22/2013<br>04/03/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR<br>PAYGO USAGE FROM01/01/2013--01/31/2013<br>Vendor=MORNINGSTAR Balance= .00 Amount= 762.13<br>Check #346288 03/22/2013 | 29451199 |
| 02/22/2013<br>04/03/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR<br>PAYGO USAGE FROM01/01/2013--01/31/2013<br>Vendor=MORNINGSTAR Balance= .00 Amount= 762.13<br>Check #346288 03/22/2013 | 29451200 |
| 02/22/2013<br>04/03/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR<br>PAYGO USAGE FROM01/01/2013--01/31/2013<br>Vendor=MORNINGSTAR Balance= .00 Amount= 762.13<br>Check #346288 03/22/2013 | 29451201 |
| 02/22/2013<br>04/03/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR<br>PAYGO USAGE FROM01/01/2013--01/31/2013<br>Vendor=MORNINGSTAR Balance= .00 Amount= 762.13<br>Check #346288 03/22/2013 | 29451202 |
| 02/22/2013<br>04/03/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR<br>PAYGO USAGE FROM01/01/2013--01/31/2013<br>Vendor=MORNINGSTAR Balance= .00 Amount= 762.13<br>Check #346288 03/22/2013 | 29451203 |
| 02/22/2013<br>04/03/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR<br>PAYGO USAGE FROM01/01/2013--01/31/2013<br>Vendor=MORNINGSTAR Balance= .00 Amount= 762.13<br>Check #346288 03/22/2013 | 29451204 |
| 02/22/2013<br>04/03/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR<br>PAYGO USAGE FROM01/01/2013--01/31/2013<br>Vendor=MORNINGSTAR Balance= .00 Amount= 762.13<br>Check #346288 03/22/2013 | 29451205 |
| 02/22/2013<br>04/03/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR<br>PAYGO USAGE FROM01/01/2013--01/31/2013<br>Vendor=MORNINGSTAR Balance= .00 Amount= 762.13<br>Check #346288 03/22/2013 | 29451206 |
| 02/22/2013<br>04/03/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR<br>PAYGO USAGE FROM01/01/2013--01/31/2013<br>Vendor=MORNINGSTAR Balance= .00 Amount= 762.13<br>Check #346288 03/22/2013 | 29451207 |
| | | BILLED TOTALS: WORK: | | | | 588.21 | 14 records | |
| | | BILLED TOTALS: BILL: | | | | 588.21 | | |
| | | GRAND TOTAL: WORK: | | | | 588.21 | 14 records | |
| | | GRAND TOTAL: BILL: | | | | 588.21 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/13/2013<br>04/03/2013 | | | WITNSS | 1.00<br>1.00 | 490.33<br>490.33 | 490.33<br>490.33 | EXPERT WITNESS - Vendor: ONE TIME VENDOR<br>WITNESS REIMBURSEMENT FEES ( REPRODUCTION COSTS - MELZER)<br>Vendor=ONE TIME VENDOR Balance= .00 Amount= 490.33<br>Check #345754 02/15/2013 | 29444972 |
| 02/19/2013<br>04/03/2013 | | | WITNSS | 1.00<br>1.00 | 939.79<br>939.79 | 939.79<br>939.79 | WITNESS FEE - EXPENSES FOR 02/07/13 RESCAP<br>INTERVIEW- WITNESS (ROBERT HULL) AT PROVIDENCE HILTON FOR 1 BOARDROOM, FOOD AND BEVERAGES, AND 2 BREAKOUT CONFERENCE ROOMS (INV# 8121 & 8122)<br>Vendor=PHILIP GOODMAN Balance= .00 Amount= 939.79<br>Check #56956 02/19/2013 | 29446982 |
| 02/28/2013<br>04/03/2013 | | | WITNSS | 1.00<br>1.00 | 2,546.39<br>2,546.39 | 2,546.39<br>2,546.39 | WITNESS - FEES/ CHARGES FOR CONF. ROOMS FOR<br>INTERVIEW OF CELINI - IN PHILADELPHIA , PA (2/18/13)<br>Vendor=ROBIN BALL Balance= .00 Amount= 2546.39<br>Check #42872 03/05/2013 | 29459248 |
| | | BILLED TOTALS: WORK: | | | | 3,976.51 | 3 records | |
| | | BILLED TOTALS: BILL: | | | | 3,976.51 | | |
| | | GRAND TOTAL: WORK: | | | | 3,976.51 | 3 records | |
| | | GRAND TOTAL: BILL: | | | | 3,976.51 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/14/2013<br>04/03/2013 | | | PROFSVS | 1.00<br>1.00 | 2,236.29<br>2,236.29 | 2,236.29<br>2,236.29 | Outside prof services- Vendor: SMARTSOURCE<br>RENTALS - COMPUTERS 2/07/13 -3/06/13<br>Vendor=SMARTSOURCE RENTALS Balance= .00 Amount= 2236.29<br>Check #346320 03/22/2013 | 29447288 |
| 02/20/2013<br>04/03/2013 | | | PROFSVS | 1.00<br>1.00 | 68,920.37<br>68,920.37 | 68,920.37<br>68,920.37 | Outside prof services - Vendor: COMPLETE<br>DISCOVERY SOURCE MONTHLY DATA HOSTING<br>Vendor=COMPLETE DISCOVERY SOURCE Balance= .00 Amount= 68920.37<br>Check #346297 03/22/2013 | 29452283 |
| 02/28/2013<br>04/03/2013 | | | PROFSVS | 1.00<br>1.00 | 1,858.50<br>1,858.50 | 1,858.50<br>1,858.50 | OUTSIDE PROFESSIONAL SERVICES - Vendor:<br>SMARTSOURCE RENTALS COMPUTERS<br>Vendor=SMARTSOURCE RENTALS Balance= .00 Amount= 1858.50<br>Check #346320 03/22/2013 | 29459257 |
| 02/28/2013<br>04/03/2013 | | | PROFSVS | 1.00<br>1.00 | 2,749.09<br>2,749.09 | 2,749.09<br>2,749.09 | OUTSIDE PROFESSIONAL SERVICES - Vendor:<br>SMARTSOURCE RENTALS COMPUTERS<br>Vendor=SMARTSOURCE RENTALS Balance= .00 Amount= 2749.09<br>Check #346320 03/22/2013 | 29459264 |
| 02/28/2013<br>04/03/2013 | | | PROFSVS | 1.00<br>1.00 | 263,064.00<br>263,064.00 | 263,064.00<br>263,064.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: UPDATE<br>LEGAL - CONTRACT ATTORNEY SERVICES (February 2013)<br>Vendor=UPDATE, INC d/b/a UPDATE LEGAL Balance= .00 Amount= 263064.00<br>Check #346120 03/12/2013 | 29465641 |
| | | BILLED TOTALS: WORK: | | | | 338,828.25 | 5 records | |
| | | BILLED TOTALS: BILL: | | | | 338,828.25 | | |
| | | GRAND TOTAL: WORK: | | | | 338,828.25 | 5 records | |
| | | GRAND TOTAL: BILL: | | | | 338,828.25 | | |

**EXHIBIT D-1**

RESCAP CATERING SUMMARY
Third Interim Fee Period
February 1 - February 28, 2013

| Date | Amount | Service | No. of Attendees | Type of Meeting |
|---|---|---|---|---|
| 2/1/13 | $386.56 | Lunch | 18 | C&P/Mesirow/Examiner meeting re Report |
| 2/6/13 | $72.12 | Breakfast | 10 | Interview |
| 2/6/13 | $195.43 | Lunch | 10 | Interview |
| 2/14/13 | $216.38 | Breakfast | 15 | Presentation to Examiner |
| 2/14/13 | $421.34 | Lunch | 18 | Presentation to Examiner |
| 2/15/13 | $72.12 | Breakfast | 10 | Interview |
| 2/15/13 | $195.43 | Lunch | 10 | Interview |
| 2/19/13 | $86.55 | Breakfast | 6 | C&P/Mesirow Meeting |
| 2/20/13 | $72.12 | Breakfast | 10 | Interview |
| 2/20/13 | $195.43 | Lunch | 10 | Interview |
| 2/22/13 | $72.12 | Breakfast | 10 | Interview |
| 2/22/13 | $195.43 | Lunch | 10 | Interview |
| 2/26/13 | $57.70 | Breakfast | 8 | Interview |
| 2/26/13 | $156.34 | Lunch | 8 | Interview |
| 2/26/13 | $287.43 | Lunch | 14 | C&P team and K&E Meeting |
| 2/27/13 | $64.23 | Breakfast | 10 | Interview |
| 2/27/13 | $195.43 | Lunch | 10 | Interview |
| 2/27/13 | $57.70 | Breakfast | 8 | Interview |
| 2/27/13 | $156.34 | Lunch | 8 | Interview |
| 2/28/13 | $72.12 | Breakfast | 10 | Interview |
| 2/28/13 | $195.43 | Lunch | 10 | Interview |
| TOTAL | $3,423.75 | | | |