# EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al**

**SUMMARY OF EXPENSES INCURRED**

**April 1, 2013 through April 30, 2013**

# EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al**

**SUMMARY OF EXPENSES INCURRED**

**April 1, 2013 through April 30, 2013**

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel Fees:<br>Airfare $9,823.78<br>Ground Transportation 2,697.27<br>Lodging 6,378.87<br>Meals 585.74 | $19,485.66 |
| Courier Related Expenses | 239.47 |
| Federal Express | 814.21 |
| Postage | 136.41 |
| Business Meals/Catering [1] | 2,799.19 |
| Late Night/Weekend Meals | 9,795.17 |
| Carfare (Late Night/Weekends) | 15,826.45 |
| Paralegal Overtime | 25,035.75 |
| Lexis Legal Research * | 24,869.99 |
| Westlaw Legal Research * | 74,272.53 |
| Reproduction [2] | 6,843.10 |
| Outside Copy Services (Perfect Imaging) | 2,255.74 |
| Telephone Charges | 670.46 |
| Court Reporter | 45,987.50 |
| Information Retrieval (West Publishing) | 764.87 |
| Witness Fee Reimbursement Fee | 647.11 |
| Outside Professional Services (Provest Holdings - Process Server) | 150.00 |
| Outside Professional Services (Complete Discovery Source - Document Database (Relativity)) | 71,231.28 |
| Outside Professional Services (Firmex - Document Repository) | 7,500.00 |
| Outside Professional Services (Update Legal - Contract Attorney Services) | 80,880.00 |
| Outside Professional Services (SmartSource Rentals) [3] | 7,624.53 |
| Managing Clerk Services (PACER) * | 2,454.20 |
| **TOTAL** | **$400,283.62** |

1. See Exhibit D-1 for additional information on each catering event, as requested by the U.S. Trustee.
2. Photocopies charged at $0.10/per page.
3. Computer rental charges for contract attorneys.

* Due to the high volume of computerized records listing each Lexis, Westlaw and PACER charge, Chadbourne has not attached said copies to this Application. The computerized records will be made available to any party in interest upon request to the undersigned counsel.

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/11/2013<br>06/17/2013 | | | AIRFARE | 1.00<br>1.00 | 1,349.15<br>1,349.15 | 1,349.15<br>1,349.15 | AIRFARE (coach) - ROBIN BALL 3/19/13 - 3/20/13 - TRAVEL TO WASHINGTON DC TO ATTEND INTERVIEW OF GLASSNER<br>Vendor=ROBIN BALL Balance= .00 Amount= 2003.68<br>Check #42734 04/12/2013 | 29507751 |
| 04/11/2013<br>06/17/2013 | | | AIRFARE | 1.00<br>1.00 | 1,349.16<br>1,349.16 | 1,349.16<br>1,349.16 | AIRFARE (coach) - ROBIN BALL 3/21/13 - 3/22/13 - TRAVELTO NEW YORK- FOR PRESENTATION TO EXAMINER<br>Vendor=ROBIN BALL Balance= .00 Amount= 2275.66<br>Check #42734 04/12/2013 | 29507764 |
| 04/11/2013<br>06/17/2013 | | | AIRFARE | 1.00<br>1.00 | 1,005.80<br>1,005.80 | 1,005.80<br>1,005.80 | AIRFARE (coach) - ROBIN BALL 3/27/13 - 3/29/13 TRAVEL TO NEW YORK TO ATTEND WTC PRESENTATION<br>Vendor=ROBIN BALL Balance= .00 Amount= 2231.28<br>Check #42734 04/12/2013 | 29507768 |
| 04/15/2013<br>06/17/2013 | | | AIRFARE | 1.00<br>1.00 | 746.22<br>746.22 | 746.22<br>746.22 | AIRFARE (coach) - JOY LANGFORD TRAVEL TO NEW YORK FOR CASEY INTERVIEW ON 1/29/13 - 2/1/2013<br>Vendor=JOY LANGFORD Balance= .00 Amount= 1819.44<br>Check #57219 04/15/2013 | 29509430 |
| 04/15/2013<br>06/17/2013 | | | AIRFARE | 1.00<br>1.00 | 771.22<br>771.22 | 771.22<br>771.22 | AIRFARE (coach) - JOY LANGFORD TRIP TO NEW YO FOR MEETING WITH K&E AND EXAMINER ON 2/25/13 - 2/27/13<br>Vendor=JOY LANGFORD Balance= .00 Amount= 1132.03<br>Check #57219 04/15/2013 | 29509434 |
| 04/15/2013<br>06/17/2013 | | | AIRFARE | 1.00<br>1.00 | 1,174.80<br>1,174.80 | 1,174.80<br>1,174.80 | AIRFARE (coach) - JOY LANGFORD TRIP TO DETROI MI FOR INTERVIEW WITH BILL MUIR ON 2/28/13 - 3/1/13<br>Vendor=JOY LANGFORD Balance= .00 Amount= 1603.52<br>Check #57219 04/15/2013 | 29509436 |
| 04/15/2013<br>06/17/2013 | | | AIRFARE | 1.00<br>1.00 | 746.22<br>746.22 | 746.22<br>746.22 | AIRFARE (coach) - JOY LANGFORD TRIP TO NEW YO TO INTERVIEW S. PARKER ON 3/15/13<br>Vendor=JOY LANGFORD Balance= .00 Amount= 832.55<br>Check #57219 04/15/2013 | 29509442 |
| 04/15/2013<br>06/17/2013 | | | AIRFARE | 1.00<br>1.00 | 385.61<br>385.61 | 385.61<br>385.61 | AIRFARE (coach) - JOY LANGFORD TRIP TO NEW YO TO INTERVIEW J. LOMBARDO ON 3/17/13 - 3/18/2013<br>Vendor=JOY LANGFORD Balance= .00 Amount= 1183.53<br>Check #57219 04/15/2013 | 29509444 |
| 04/17/2013<br>06/17/2013 | | | AIRFARE | 1.00<br>1.00 | 628.90<br>1,289.80 | 628.90<br>1,289.80 | AIRFARE (coach) - JAMES A STENGER - TRAVEL TO MINNEAPOLIS, MN TO CONDUCT INTERVIEW OF J STEINHAGEN ON 4/2/13 - 4/3/13<br>Vendor=JAMES A STENGER Balance= .00 Amount= 1383.29<br>Check #57228 04/18/2013 | 29510885 |
| 04/19/2013<br>06/17/2013 | | | AIRFARE | 1.00<br>1.00 | 1,005.80<br>1,005.80 | 1,005.80<br>1,005.80 | AIRFARE (coach) - ROBIN BALL - TO NEW YORK, NY FOR MEETINGS WITH K&E AND EXAMINER - 4/10/13 - 4/12/13<br>Vendor=ROBIN BALL Balance= .00 Amount= 2189.62<br>Check #42760 04/19/2013 | 29515066 |
| | | BILLED TOTALS: WORK:<br>BILLED TOTALS: BILL: | | | | 9,362.88<br>9,823.78 | 10 records | |
| | | GRAND TOTAL: WORK:<br>GRAND TOTAL: BILL: | | | | 9,362.88<br>9,823.78 | 10 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/01/2013<br>06/17/2013 | | | LDTRAN | 1.00<br>1.00 | 115.00<br>115.00 | 115.00<br>115.00 | TRANSPORTATION - GROUND TRANSPORTATION - JOHN F FINNEGAN - 3/2713 - 3/28/13 - TO MINNEAPOLIS, MN FOR RESCAP INTERVIEW (Scholtz)<br>Vendor=JOHN F FINNEGAN Balance= .00 Amount= 588.96<br>Check #99001079 04/10/2013 | 29495994 |
| 04/05/2013<br>06/17/2013 | | | LDTRAN | 1.00<br>1.00 | 239.00<br>239.00 | 239.00<br>239.00 | TRANSPORTATION - AMTRAK - PHILIP GOODMAN - TO NEW YORK FOR MORGAN STANLEY INTERVIEW - 3/21/13 - 3/22/13<br>Vendor=PHILIP GOODMAN Balance= .00 Amount= 633.43<br>Check #57163 04/05/2013 | 29498134 |
| 04/05/2013<br>06/17/2013 | | | LDTRAN | 1.00<br>1.00 | 191.00<br>191.00 | 191.00<br>191.00 | TRANSPORTATION - AMTRAK - PHILIP GOODMAN - FROM NEW YORK FOR MORGAN STANLEY INTERVIEW - 3/21/13 - 3/22/13<br>Vendor=PHILIP GOODMAN Balance= .00 Amount= 633.43<br>Check #57163 04/05/2013 | 29498135 |
| 04/05/2013<br>06/17/2013 | | | LDTRAN | 1.00<br>1.00 | 28.00<br>28.00 | 28.00<br>28.00 | TRANSPORTATION - PHILIP GOODMAN (SUBWAY AND MARC TRAIN FARES) WHILE ON TRAVEL TO NEW YORK FOR MORGAN STANLEY INTERVIEW - 3/21/13 - 3/22/13<br>Vendor=PHILIP GOODMAN Balance= .00 Amount= 633.43<br>Check #57163 04/05/2013 | 29498136 |
| 04/05/2013<br>06/17/2013 | | | LDTRAN | 1.00<br>1.00 | 141.00<br>141.00 | 141.00<br>141.00 | TRANSPORTATION - AMTRAK -PHILIP GOODMAN - TO NEW YORK FOR NARRATIVE DRAFTING AND INTERVIEW PREP - 3/26/13 -3/29/13<br>Vendor=PHILIP GOODMAN Balance= .00 Amount= 1259.80<br>Check #57163 04/05/2013 | 29498139 |
| 04/05/2013<br>06/17/2013 | | | LDTRAN | 1.00<br>1.00 | 143.00<br>143.00 | 143.00<br>143.00 | TRANSPORTATION - AMTRAK - PHILIP GOODMAN - FROM NEW YORK FOR NARRATIVE DRAFTING AND INTERVIEW PREP - 3/26/13 - 3/29/13<br>Vendor=PHILIP GOODMAN Balance= .00 Amount= 1259.80<br>Check #57163 04/05/2013 | 29498140 |
| 04/05/2013<br>06/17/2013 | | | LDTRAN | 1.00<br>1.00 | 45.00<br>45.00 | 45.00<br>45.00 | TRANSPORTATION - PHILIP GOODMAN (SUBWAY AND MARC TRAIN FARES) WHILE ON TRAVEL TO NEW YORK FOR NARRATIVE DRAFTING AND INTERVIEW PREP -3/26/13 - 3/29/13<br>Vendor=PHILIP GOODMAN Balance= .00 Amount= 1259.80<br>Check #57163 04/05/2013 | 29498141 |
| 04/11/2013<br>06/17/2013 | | | LDTRAN | 1.00<br>1.00 | 174.00<br>174.00 | 174.00<br>174.00 | TRANSPORTATION - GROUND TRANSPORTATION - ROBIN BALL - 3/19/13 - 3/20/13 - WASHINGTON DC - TO ATTEND INTERVIEW OF GLASSNER<br>Vendor=ROBIN BALL Balance= .00 Amount= 2003.68<br>Check #42734 04/12/2013 | 29507754 |
| 04/11/2013<br>06/17/2013 | | | LDTRAN | 1.00<br>1.00 | 105.33<br>105.33 | 105.33<br>105.33 | TRANSPORTATION - GROUND TRANSPORTATION - ROBIN BALL - 3/20/13 - 3/22/13 - NEW YORK- NY TO ATTEND PRESENTATION TO EXAMINER<br>Vendor=ROBIN BALL Balance= .00 Amount= 2275.66<br>Check #42734 04/12/2013 | 29507767 |
| 04/11/2013<br>06/17/2013 | | | LDTRAN | 1.00<br>1.00 | 153.00<br>153.00 | 153.00<br>153.00 | TRANSPORTATION - GROUND TRANSPORTATION - ROBIN BALL - 3/27/13 - 3/29/13 - NEW YORK, NY - TO ATTEND WTC PRESENTATION<br>Vendor=ROBIN BALL Balance= .00 Amount= 2231.28<br>Check #42734 04/12/2013 | 29507771 |
| 04/15/2013<br>06/17/2013 | | | LDTRAN | 1.00<br>1.00 | 103.00<br>103.00 | 103.00<br>103.00 | TRANSPORTATION - JOY LANGFORD (TAXIS TO AND FROM DCA) TRIP TO NEW YORK FOR CASEY INTERVIEW - 1/29/13 - 2/1/13<br>Vendor=JOY LANGFORD Balance= .00 Amount= 1819.44<br>Check #57219 04/15/2013 | 29509433 |
| 04/15/2013<br>06/17/2013 | | | LDTRAN | 1.00<br>1.00 | 106.00<br>106.00 | 106.00<br>106.00 | TRANSPORTATION - JOY LANGFORD (TAXI AND AIRPORT PARKING) WHILE ON TRIP TO NEW YORK FOR MEETING WITH K&E AND EXAMINER - 2/25/13 - 2/27/13<br>Vendor=JOY LANGFORD Balance= .00 Amount= 1132.03<br>Check #57219 04/15/2013 | 29509436 |
| 04/15/2013<br>06/17/2013 | | | LDTRAN | 1.00<br>1.00 | 115.00<br>115.00 | 115.00<br>115.00 | TRANSPORTATION - JOY LANGFORD (TAXIS) WHILE ON TRIP TO DETROIT, MI FOR INTERVIEW WITH BILL | 29509441 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | MUIR ON 2/28/13 - 3/1/13<br>Vendor=JOY LANGFORD Balance= .00 Amount= 1603.52<br>Check #57219 04/15/2013 | |
| 04/15/2013<br>06/17/2013 | | | DTRAN | 1.00<br>1.00 | 88.33<br>88.33 | 88.33<br>88.33 | TRANSPORTATION - JOY LANGFORD (TAXI AND AIRPORT PARKING) WHILE ON TRIP TO NEW YORK TO INTERVIEW S. PARKER ON 3/15/13<br>Vendor=JOY LANGFORD Balance= .00 Amount= 832.55<br>Check #57219 04/15/2013 | 29509443 |
| 04/15/2013<br>06/17/2013 | | | DTRAN | 1.00<br>1.00 | 261.00<br>261.00 | 261.00<br>261.00 | TRANSPORTATION - AMTRAK - JOY LANGFORD - FROM NEW YORK - INTERVIEW J. LOMBARDO - 3/17/13 - 3/18/13<br>Vendor=JOY LANGFORD Balance= .00 Amount= 1183.53<br>Check #57219 04/15/2013 | 29509446 |
| 04/15/2013<br>06/17/2013 | | | DTRAN | 1.00<br>1.00 | 146.00<br>146.00 | 146.00<br>146.00 | TRANSPORTATION - JOY LANGFORD (TAXIS AND AIRPORT PARKING FEE) WHILE ON TRIP TO NEW YORK TO INTERVIEW J. LOMBARDO - 3/17/13 - 3/18/13<br>Vendor=JOY LANGFORD Balance= .00 Amount= 1183.53<br>Check #57219 04/15/2013 | 29509447 |
| 04/17/2013<br>06/17/2013 | | | DTRAN | 1.00<br>1.00 | 163.55<br>163.55 | 163.55<br>163.55 | TRANSPORTATION - JAMES A STENGER (TAXI CABS) WHILE ON TRAVEL TO MINNEAPOLIS, MN TO CONDUCT INTERVIEW OF J. STEINHAGEN ON 4/2/13 - 4/3/13<br>Vendor=JAMES A STENGER Balance= .00 Amount= 1383.29<br>Check #57228 04/18/2013 | 29510989 |
| 04/17/2013<br>06/17/2013 | | | DTRAN | 1.00<br>1.00 | 227.06<br>227.06 | 227.06<br>227.06 | TRANSPORTATION - LONG DISTANCE TRAVEL - AMTRAK - ZACHARY LEVIN - 4/16/13 TRIP TO PHILADELPHIA RE: MICHAEL HEBLING INTERVIEW<br>Vendor=ZACHARY LEVIN Balance= .00 Amount= 323.71<br>Check #99001190 04/24/2013 | 29512047 |
| 04/19/2013<br>06/17/2013 | | | DTRAN | 1.00<br>1.00 | 155.00<br>155.00 | 155.00<br>155.00 | TRANSPORTATION - GROUND TRANSPORTATION - ROBIN BALL - 4/10/13 - 4/12/13 - NEW YORK, NY - MEETINGS WITH KIRKLAND & ELLIS AND EXAMINER<br>Vendor=ROBIN BALL Balance= .00 Amount= 2189.62<br>Check #42760 04/19/2013 | 29515069 |
| | | BILLED TOTALS: WORK: | | | | 2,697.27 | 19 records | |
| | | BILLED TOTALS: BILL: | | | | 2,697.27 | | |
| | | GRAND TOTAL: WORK: | | | | 2,697.27 | 19 records | |
| | | GRAND TOTAL: BILL: | | | | 2,697.27 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/01/2013<br>06/17/2013 | | | LODGE | 1.00<br>1.00 | 258.07<br>258.07 | 258.07<br>258.07 | LODGING - JOHN F FINNEGAN - 3/27/13 - 3/28/13 TO MINNEAPOLIS, MN FOR RESCAP INTERVIEW (Scholtz)<br>Vendor=JOHN F FINNEGAN Balance= .00 Amount= 588.96<br>Check #99001079 04/10/2013 | 29495992 |
| 04/02/2013<br>06/17/2013 | | | LODGE | 1.00<br>1.00 | 872.40<br>872.40 | 872.40<br>872.40 | LODGING - PHILIP GOODMAN -TRAVEL TO NEW YORK FOR NARRATIVE DRAFTING AND INTERVIEW PREP - 3/26/13 - 3/29/13<br>Vendor=PHILIP GOODMAN Balance= .00 Amount= 1259.80<br>Check #57163 04/05/2013 | 29498142 |
| 04/05/2013<br>06/17/2013 | | | LODGE | 1.00<br>1.00 | 214.64<br>214.64 | 214.64<br>214.64 | LODGING - PHILIP GOODMAN -TRAVEL TO NEW YORK FOR MORGAN STANLEY INTERVIEW - 3/21/13 - 3/22/13<br>Vendor=PHILIP GOODMAN Balance= .00 Amount= 633.43<br>Check #57163 04/05/2013 | 29498132 |
| 04/11/2013<br>06/17/2013 | | | LODGE | 1.00<br>1.00 | 395.68<br>395.68 | 395.68<br>395.68 | LODGING - ROBIN BALL - 3/19/13 - 3/20/13 TO WASHINGTON DC - TO ATTEND INTERVIEW OF GLASSNER<br>Vendor=ROBIN BALL Balance= .00 Amount= 2003.68<br>Check #42734 04/12/2013 | 29507752 |
| 04/11/2013<br>06/17/2013 | | | LODGE | 1.00<br>1.00 | 661.06<br>661.06 | 661.06<br>661.06 | LODGING - ROBIN BALL - 3/20/13 - 3/22/13 NEW YORK- NY TO ATTEND PRESENTATION EXAMINER<br>Vendor=ROBIN BALL Balance= .00 Amount= 2275.66<br>Check #42734 04/12/2013 | 29507765 |
| 04/11/2013<br>06/17/2013 | | | LODGE | 1.00<br>1.00 | 977.33<br>977.33 | 977.33<br>977.33 | LODGING - ROBIN BALL - 3/27/13 - 3/29/13 TO NEW YORK, NY - TO ATTEND WTC PRESENTATION<br>Vendor=ROBIN BALL Balance= .00 Amount= 2231.28<br>Check #42734 04/12/2013 | 29507769 |
| 04/15/2013<br>06/17/2013 | | | LODGE | 1.00<br>1.00 | 905.96<br>905.96 | 905.96<br>905.96 | LODGING - JOY LANGFORD - TRIP TO NEW YORK FOR CASEY INTERVIEW - 1/29/13 - 2/1/13<br>Vendor=JOY LANGFORD Balance= .00 Amount= 1819.44<br>Check #57219 04/15/2013 | 29509431 |
| 04/15/2013<br>06/17/2013 | | | LODGE | 1.00<br>1.00 | 254.81<br>254.81 | 254.81<br>254.81 | LODGING - JOY LANGFORD - TRIP TO NEW YORK FOR MEETING WITH K&E AND EXAMINER - 2/25/13 -2/27/13<br>Vendor=JOY LANGFORD Balance= .00 Amount= 1132.03<br>Check #57219 04/15/2013 | 29509435 |
| 04/15/2013<br>06/17/2013 | | | LODGE | 1.00<br>1.00 | 288.58<br>288.58 | 288.58<br>288.58 | LODGING - JOY LANGFORD - TRIP TO DETROIT, MI FOR INTERVIEW WITH BILL MUIR - 2/28/13 - 3/1/13<br>Vendor=JOY LANGFORD Balance= .00 Amount= 1603.52<br>Check #57219 04/15/2013 | 29509439 |
| 04/15/2013<br>06/17/2013 | | | LODGE | 1.00<br>1.00 | 390.92<br>390.92 | 390.92<br>390.92 | LODGING - JOY LANGFORD - TRIP TO NEW YORK TO INTERVIEW J. LOMBARDO - 3/17/13 - 3/18/13<br>Vendor=JOY LANGFORD Balance= .00 Amount= 1183.53<br>Check #57219 04/15/2013 | 29509445 |
| 04/17/2013<br>06/17/2013 | | | LODGE | 1.00<br>1.00 | 259.68<br>259.68 | 259.68<br>259.68 | LODGING - JAMES A STENGER TRAVEL TO MINNEAPOLIS, MN TO CONDUCT INTERVIEW OF J. STEINHAGEN ON 4/2/13 - 4/3/13<br>Vendor=JAMES A STENGER Balance= .00 Amount= 1383.29<br>Check #57228 04/18/2013 | 29510988 |
| 04/19/2013<br>06/17/2013 | | | LODGE | 1.00<br>1.00 | 899.74<br>899.74 | 899.74<br>899.74 | LODGING - ROBIN BALL - 4/10/13 - 4/12/13 TO NEW YORK, NY -MEETINGS WITH KIRKLAND & ELLIS AND EXAMINER<br>Vendor=ROBIN BALL Balance= .00 Amount= 2189.62<br>Check #42760 04/19/2013 | 29515067 |
| | | BILLED TOTALS: WORK: | | | | 6,378.87 | 12 records | |
| | | BILLED TOTALS: BILL: | | | | 6,378.87 | | |
| | | GRAND TOTAL: WORK: | | | | 6,378.87 | 12 records | |
| | | GRAND TOTAL: BILL: | | | | 6,378.87 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/01/2013<br>06/17/2013 | | | MEALLD | 1.00<br>1.00 | 129.26<br>68.90 | 129.26<br>68.90 | MEALS - LONG DISTANCE TRAVEL - JOHN F FINNEGAN - 3/27/13 - 3/28/13 TO MINNEAPOLIS, MN FOR RESCAP INTERVIEW (Scholtz) (4 meals capped at $20)<br>Vendor=JOHN F FINNEGAN Balance= .00 Amount= 588.96<br>Check #99001079 04/10/2013 | 29495993 |
| 04/05/2013<br>06/17/2013 | | | MEALLD | 1.00<br>1.00 | 35.79<br>35.79 | 35.79<br>35.79 | MEALS - LONG DISTANCE TRAVEL - PHILIP GOODMAN - TRAVEL TO NEW YORK FOR MORGAN STANLEY INTERVIEW - 3/21/13 - 3/22/13 (3 meals all under $20)<br>Vendor=PHILIP GOODMAN Balance= .00 Amount= 633.43<br>Check #57163 04/05/2013 | 29498133 |
| 04/05/2013<br>06/17/2013 | | | MEALLD | 1.00<br>1.00 | 108.40<br>108.40 | 108.40<br>108.40 | MEALS - LONG DISTANCE TRAVEL - PHILIP GOODMAN - TRAVEL TO NEW YORK FOR NARRATIVE DRAFTING AND INTERVIEW PREP - 3/26/13 - 3/29/13 (10 meals capped at $20)<br>Vendor=PHILIP GOODMAN Balance= .00 Amount= 1259.80<br>Check #57163 04/05/2013 | 29498138 |
| 04/11/2013<br>06/17/2013 | | | MEALLD | 1.00<br>1.00 | 49.85<br>38.85 | 49.85<br>38.85 | MEALS - LONG DISTANCE TRAVEL - ROBIN BALL - 3/19/13 - 3/20/13 - WASHINGTON DC - TO ATTEND INTERVIEW OF GLASSNER (3 meals capped at $20)<br>Vendor=ROBIN BALL Balance= .00 Amount= 2003.68<br>Check #42734 04/12/2013 | 29507755 |
| 04/11/2013<br>06/17/2013 | | | MEALLD | 1.00<br>1.00 | 160.11<br>60.00 | 160.11<br>60.00 | MEALS - LONG DISTANCE TRAVEL - ROBIN BALL - 3/20/13 - 3/22/13 - NEW YORK- NY TO ATTEND PRESENTATION TO EXAMINER (3 meals capped at $20)<br>Vendor=ROBIN BALL Balance= .00 Amount= 2275.66<br>Check #42734 04/12/2013 | 29507766 |
| 04/11/2013<br>06/17/2013 | | | MEALLD | 1.00<br>1.00 | 95.15<br>50.15 | 95.15<br>50.15 | MEALS - LONG DISTANCE TRAVEL - ROBIN BALL - 3/27/13 - 3/29/13 - NEW YORK, NY - TO ATTEND WTC PRESENTATION (3 meals capped at $20)<br>Vendor=ROBIN BALL Balance= .00 Amount= 2231.28<br>Check #42734 04/12/2013 | 29507770 |
| 04/15/2013<br>06/17/2013 | | | MEALLD | 1.00<br>1.00 | 64.26<br>35.24 | 64.26<br>35.24 | MEALS - LONG DISTANCE TRAVEL - JOY LANGFORD - TRIP TO NEW YORK FOR CASEY INTERVIEW - 1/29/13 - 2/1/13 (3 meals capped at $20)<br>Vendor=JOY LANGFORD Balance= .00 Amount= 1819.44<br>Check #57219 04/15/2013 | 29509432 |
| 04/15/2013<br>06/17/2013 | | | MEALLD | 1.00<br>1.00 | 25.14<br>20.00 | 25.14<br>20.00 | MEALS - LONG DISTANCE TRAVEL - JOY LANGFORD - TRIP TO DETROIT, MI FOR INTERVIEW WITH BILL MUIR - 2/28/13 - 3/1/13 (1 meal capped at $20)<br>Vendor=JOY LANGFORD Balance= .00 Amount= 1603.52<br>Check #57219 04/15/2013 | 29509440 |
| 04/17/2013<br>06/17/2013 | | | MEALLD | 1.00<br>1.00 | 50.00<br>40.00 | 50.00<br>40.00 | MEALS - LONG DISTANCE TRAVEL - JAMES A STENGER (DINNER WITH MESIROW) WHILE ON TRAVEL TO MINNEAPOLIS, MN TO CONDUCT INTERVIEW OF J STEINHAGEN - 4/2/13 - 4/3/13 (Meal with T.Martin/Mesirow - 2 meals capped at $20)<br>Vendor=JAMES A STENGER Balance= .00 Amount= 1383.29<br>Check #57228 04/18/2013 | 29510987 |
| 04/17/2013<br>06/17/2013 | | | MEALLD | 1.00<br>1.00 | 96.65<br>59.83 | 96.65<br>59.83 | MEALS - LONG DISTANCE TRAVEL - ZACHARY LEVIN - 4/16/13 TRIP TO PHILADELPHIA RE: MICHAEL HEBLING INTERVIEW (Dinner with P Asnani = 2 meals @ $20/each, 2 additional meals capped at $20)<br>Vendor=ZACHARY LEVIN Balance= .00 Amount= 323.71<br>Check #99001190 04/24/2013 | 29512046 |
| 04/19/2013<br>06/17/2013 | | | MEALLD | 1.00<br>1.00 | 129.08<br>70.58 | 129.08<br>70.58 | MEALS - LONG DISTANCE TRAVEL - ROBIN BALL - 4/10/13 - 4/12/13 - NEW YORK, NY MEETINGS WITH KIRKLAND & ELLIS AND EXAMINER (5 meals capped at $20)<br>Vendor=ROBIN BALL Balance= .00 Amount= 2189.62<br>Check #42760 04/19/2013 | 29515068 |
| | | BILLED TOTALS: WORK: | | | | 943.69 | 11 records | |
| | | BILLED TOTALS: BILL: | | | | 587.74 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/02/2013<br>06/17/2013 | | | COURH | 1.00<br>1.00 | 57.76<br>57.76 | 57.76<br>57.76 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 2 JOBS REQ'D BY JOHN FINNEGAN 03/22/13<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 290.47<br>Check #346987 04/30/2013 | 29496030 |
| 04/08/2013<br>06/17/2013 | | | COURH | 1.00<br>1.00 | 28.88<br>28.88 | 28.88<br>28.88 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION COURIER SERVICES 03/25/2013 1 JOB REQ'D BY TOM SCOTT<br>Vendor=QUALITY TRANSPORTATION Balance= 122.24 Amount= 122.24 | 29510808 |
| 04/17/2013<br>06/17/2013 | | | COURH | 1.00<br>1.00 | 11.67<br>11.67 | 11.67<br>11.67 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 215.60<br>Check #347017 05/10/2013 | 29511001 |
| 04/17/2013<br>06/17/2013 | | | COURH | 1.00<br>1.00 | 23.34<br>23.34 | 23.34<br>23.34 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 2 JOBS<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 215.60<br>Check #347017 05/10/2013 | 29511002 |
| 04/17/2013<br>06/17/2013 | | | COURH | 1.00<br>1.00 | 7.42<br>7.42 | 7.42<br>7.42 | COURIER RELATED EXPENSES A.RATCHFORD<br>Vendor=PROEX Balance= .00 Amount= 22.26<br>Check #57364 05/09/2013 | 29538350 |
| 04/18/2013<br>06/17/2013 | | | COURH | 1.00<br>1.00 | 7.42<br>7.42 | 7.42<br>7.42 | COURIER RELATED EXPENSES A.RATCHFORD<br>Vendor=PROEX Balance= .00 Amount= 22.26<br>Check #57364 05/09/2013 | 29538351 |
| 04/28/2013<br>06/17/2013 | | | COURH | 1.00<br>1.00 | 7.42<br>7.42 | 7.42<br>7.42 | COURIER RELATED EXPENSES A.RATCHFORD<br>Vendor=PROEX Balance= .00 Amount= 22.26<br>Check #57364 05/09/2013 | 29538352 |
| 04/30/2013<br>06/17/2013 | | | COURH | 1.00<br>1.00 | 28.88<br>28.88 | 28.88<br>28.88 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 276.15<br>Check #347017 05/10/2013 | 29523224 |
| 04/30/2013<br>06/17/2013 | | | COURH | 1.00<br>1.00 | 11.67<br>11.67 | 11.67<br>11.67 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 276.15<br>Check #347017 05/10/2013 | 29523229 |
| 04/30/2013<br>06/17/2013 | | | COURH | 1.00<br>1.00 | 43.34<br>43.34 | 43.34<br>43.34 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 276.15<br>Check #347017 05/10/2013 | 29523230 |
| 04/30/2013<br>06/17/2013 | | | COURH | 1.00<br>1.00 | 11.67<br>11.67 | 11.67<br>11.67 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 276.15<br>Check #347017 05/10/2013 | 29523231 |
| | | BILLED TOTALS: WORK: | | | | 239.47 | 11 records | |
| | | BILLED TOTALS: BILL: | | | | 239.47 | | |
| | | GRAND TOTAL: WORK: | | | | 239.47 | 11 records | |
| | | GRAND TOTAL: BILL: | | | | 239.47 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/07/2013<br>06/17/2013 | | | FEDEXH | 1.00<br>1.00 | 88.32<br>88.32 | 88.32<br>88.32 | FEDERAL EXPRESS - PHIL GOODWIN - 1200 N<br>HAMPSHIRE AVE NW 300 WASHINGTON DC<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1103.70<br>Check #57603 06/13/2013 | 29445603 |
| 02/07/2013<br>06/17/2013 | | | FEDEXH | 1.00<br>1.00 | 96.34<br>96.34 | 96.34<br>96.34 | FEDERAL EXPRESS - PHIL GOODMAN 1200 NEW<br>HAMPSHIRE AVE NW 300 WASHINGTON DC<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1103.70<br>Check #57603 06/13/2013 | 29445604 |
| 02/07/2013<br>06/17/2013 | | | FEDEXH | 1.00<br>1.00 | 96.34<br>96.34 | 96.34<br>96.34 | FEDERAL EXPRESS - PHIL GONDMAN 1200 NEW<br>HAMPSHIRE AVE NW 300 WASHINGTON DC<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1103.70<br>Check #57603 06/13/2013 | 29445605 |
| 02/11/2013<br>06/17/2013 | | | FEDEXH | 1.00<br>1.00 | 34.75<br>34.75 | 34.75<br>34.75 | FEDERAL EXPRESS<br>Dup entry: 21955.006 - Philip J. Goodman<br>Messr. Eric Levine & Daniel Te<br>270 Madison Avenue<br>NEW YORK CITY NY10016 US<br>794728199910<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1103.70<br>Check #57603 06/13/2013 | 29445607 |
| 04/05/2013<br>06/17/2013 | | | FEDEXH | 1.00<br>1.00 | 15.76<br>15.76 | 15.76<br>15.76 | FEDERAL EXPRESS - Skadden Arps Slate Meagher &<br>F 4 Times Sq NEW YORK CITY NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2355.09<br>Check #347276 05/29/2013 | 29501784 |
| 04/05/2013<br>06/17/2013 | | | FEDEXH | 1.00<br>1.00 | 15.76<br>15.76 | 15.76<br>15.76 | FEDERAL EXPRESS- Residential Capital LLC 1100<br>Virginia Dr FORT WASHINGTON PA<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2355.09<br>Check #347276 05/29/2013 | 29501785 |
| 04/05/2013<br>06/17/2013 | | | FEDEXH | 1.00<br>1.00 | 19.89<br>19.89 | 19.89<br>19.89 | FEDERAL EXPRESS - OFFICE OF THE US TRUSTEE 355<br>Main St POUGHKEEPSIE NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2355.09<br>Check #347276 05/29/2013 | 29501786 |
| 04/05/2013<br>06/17/2013 | | | FEDEXH | 1.00<br>1.00 | 19.02<br>19.02 | 19.02<br>19.02 | FEDERAL EXPRESS - Office of the U.S. Trustee 33<br>Whitehall St NEW YORK NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2355.09<br>Check #347276 05/29/2013 | 29501787 |
| 04/05/2013<br>06/17/2013 | | | FEDEXH | 1.00<br>1.00 | 13.72<br>13.72 | 13.72<br>13.72 | FEDERAL EXPRESS - Morrison & Foerster LLP 1290<br>Avenue Of The Americas NEW YORK CITY NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2355.09<br>Check #347276 05/29/2013 | 29501788 |
| 04/05/2013<br>06/17/2013 | | | FEDEXH | 1.00<br>1.00 | 26.68<br>26.68 | 26.68<br>26.68 | FEDERAL EXPRESS - Residential Capital 8400<br>Normandale Lake Blvd MINNEAPOLIS MN<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2355.09<br>Check #347276 05/29/2013 | 29501789 |
| 04/05/2013<br>06/17/2013 | | | FEDEXH | 1.00<br>1.00 | 15.76<br>15.76 | 15.76<br>15.76 | FEDERAL EXPRESS - Morrison & Foerster LLP 1290<br>Avenue Of The Americas NEW YORK CITY NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2355.09<br>Check #347276 05/29/2013 | 29501790 |
| 04/05/2013<br>06/17/2013 | | | FEDEXH | 1.00<br>1.00 | 15.76<br>15.76 | 15.76<br>15.76 | FEDERAL EXPRESS - KIRKLAND & ELLIS 601<br>Lexington Ave NEW YORK NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2355.09<br>Check #347276 05/29/2013 | 29501791 |
| 04/05/2013<br>06/17/2013 | | | FEDEXH | 1.00<br>1.00 | 15.76<br>15.76 | 15.76<br>15.76 | FEDERAL EXPRESS - Kramer Levin Naftalis &<br>Franke 1177 Avenue Of The Americas NEW YORK<br>CITY NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2355.09<br>Check #347276 05/29/2013 | 29501792 |
| 04/12/2013<br>06/17/2013 | | | FEDEXH | 1.00<br>1.00 | 98.21<br>98.21 | 98.21<br>98.21 | FEDERAL EXPRESS - Robin D. Ball 1290 Avocado<br>Terrace PASADENA CA<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 324.91<br>Check #42777 04/25/2013 | 29509693 |
| 04/12/2013 | | | FEDEXH | 1.00 | 19.89 | 19.89 | FEDERAL EXPRESS - Mesirow Financial Consulting | 29511125 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 1.00 | 19.89 | 19.89 | 666 3rd Ave NEW YORK NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1927.95<br>Check #347276 05/29/2013 | |
| 04/12/2013<br>06/17/2013 | | | FEDEXH | 1.00<br>1.00 | 28.50<br>28.50 | 28.50<br>28.50 | FEDERAL EXPRESS - Pepper Hamilton LLP 3000 Two<br>Logan Sq PHILADELPHIA PA<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1927.95<br>Check #347276 05/29/2013 | 29511126 |
| 04/12/2013<br>06/17/2013 | | | FEDEXH | 1.00<br>1.00 | 41.64<br>41.64 | 41.64<br>41.64 | FEDERAL EXPRESS - 7105 Braeburn Pl BETHESDA<br>MD<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1927.95<br>Check #347276 05/29/2013 | 29511127 |
| 04/16/2013<br>06/17/2013 | | | FEDEXH | 1.00<br>1.00 | 82.64<br>82.64 | 82.64<br>82.64 | FEDERAL EXPRESS - Dykema 400 Renaissance Ctr<br>DETROIT MI<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2374.17<br>Check #347276 05/29/2013 | 29518917 |
| 04/16/2013<br>06/17/2013 | | | FEDEXH | 1.00<br>1.00 | 35.62<br>35.62 | 35.62<br>35.62 | FEDERAL EXPRESS MAIL CENTER - SANDRA BU<br>ROCKEFELLER PLAZA NEW YORK CITY NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2374.17<br>Check #347276 05/29/2013 | 29518931 |
| 04/30/2013<br>06/17/2013 | | | FEDEXH | 1.00<br>1.00 | 35.85<br>35.85 | 35.85<br>35.85 | FECERAL EXPRESS - Connie Williams Thomas<br>Backlet - 30 ROCKEFELLER PLZ NEW YORK CITY NY<br>Vendor=FEDERAL EXPRESS Balance= 3475.67 Amount= 3475.67 | 29537579 |
| | | BILLED TOTALS: WORK: | | | | 814.21 | 20 records | |
| | | BILLED TOTALS: BILL: | | | | 814.21 | | |
| | | GRAND TOTAL: WORK: | | | | 814.21 | 20 records | |
| | | GRAND TOTAL: BILL: | | | | 814.21 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/19/2013<br>06/17/2013 | | | POST | 1.00<br>1.00 | 69.89<br>69.89 | 69.89<br>69.89 | POSTAGE dbava POS - 1C E108 | 29532938 |
| 04/25/2013<br>06/17/2013 | | | POST | 1.00<br>1.00 | 30.68<br>30.68 | 30.68<br>30.68 | POSTAGE d.bava POS - 1F E108 | 29532935 |
| 04/28/2013<br>06/17/2013 | | | POST | 1.00<br>1.00 | 32.48<br>32.48 | 32.48<br>32.48 | POSTAGE bava - POS - 1F E108 | 29532939 |
| 04/29/2013<br>06/17/2013 | | | POST | 1.00<br>1.00 | 1.12<br>1.12 | 1.12<br>1.12 | POSTAGE vazquez POS - 1F E108 | 29532937 |
| 04/30/2013<br>06/17/2013 | | | POST | 1.00<br>1.00 | 2.24<br>2.24 | 2.24<br>2.24 | POSTAGE h selfe - 1C E108 | 29532936 |
| | | BILLED TOTALS: WORK: | | | | 136.41 | 5 records | |
| | | BILLED TOTALS: BILL: | | | | 136.41 | | |
| | | GRAND TOTAL: WORK: | | | | 136.41 | 5 records | |
| | | GRAND TOTAL: BILL: | | | | 136.41 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/05/2013<br>06/17/2013 | | | MEALB | 1.00<br>1.00 | 120.62<br>120.62 | 120.62<br>120.62 | MEALS/CATERING SERVICES - 4/5/13<br>Vendor=CULINART INC Balance= .00 Amount= 732.84<br>Check #347111 05/17/2013 | 29498890 |
| 04/08/2013<br>06/17/2013 | | | MEALB | 1.00<br>1.00 | 48.99<br>48.99 | 48.99<br>48.99 | MEALS/CATERING SERVICES - 4/8/13<br>Vendor=CULINART INC Balance= .00 Amount= 1093.44<br>Check #347111 05/17/2013 | 29498922 |
| 04/08/2013<br>06/17/2013 | | | MEALB | 1.00<br>1.00 | 432.77<br>432.77 | 432.77<br>432.77 | MEALS/CATERING SERVICES - 4/8/13<br>Vendor=CULINART INC Balance= .00 Amount= 1093.44<br>Check #347111 05/17/2013 | 29498923 |
| 04/11/2013<br>06/17/2013 | | | MEALB | 1.00<br>1.00 | 240.06<br>240.06 | 240.06<br>240.06 | MEALS/CATERING SERVICES - 4/11/13<br>Vendor=CULINART INC Balance= .00 Amount= 3668.43<br>Check #347111 05/17/2013 | 29508131 |
| 04/11/2013<br>06/17/2013 | | | MEALB | 1.00<br>1.00 | 234.51<br>234.51 | 234.51<br>234.51 | MEALS/CATERING SERVICES - 4/11/13<br>Vendor=CULINART INC Balance= .00 Amount= 3668.43<br>Check #347111 05/17/2013 | 29508133 |
| 04/11/2013<br>06/17/2013 | | | MEALB | 1.00<br>1.00 | 86.55<br>86.55 | 86.55<br>86.55 | MEALS/CATERING SERVICES - 4/11/13<br>Vendor=CULINART INC Balance= .00 Amount= 3668.43<br>Check #347111 05/17/2013 | 29508134 |
| 04/12/2013<br>06/17/2013 | | | MEALB | 1.00<br>1.00 | 234.51<br>234.51 | 234.51<br>234.51 | MEALS/CATERING SERVICES - 4/12/13<br>Vendor=CULINART INC Balance= .00 Amount= 385.06<br>Check #347111 05/17/2013 | 29510619 |
| 04/16/2013<br>06/17/2013 | | | MEALB | 1.00<br>1.00 | 234.08<br>234.08 | 234.08<br>234.08 | MEALS/CATERING SERVICES - 4/16/13<br>Vendor=CULINART INC Balance= .00 Amount= 2891.71<br>Check #347281 05/31/2013 | 29511744 |
| 04/16/2013<br>06/17/2013 | | | MEALB | 1.00<br>1.00 | 180.95<br>180.95 | 180.95<br>180.95 | MEALS/CATERING SERVICES - 4/16/13<br>Vendor=CULINART INC Balance= .00 Amount= 2891.71<br>Check #347281 05/31/2013 | 29511745 |
| 04/17/2013<br>06/17/2013 | | | MEALB | 1.00<br>1.00 | 117.25<br>117.25 | 117.25<br>117.25 | MEALS/CATERING SERVICES - 4/17/13<br>Vendor=CULINART INC Balance= .00 Amount= 1375.12<br>Check #347281 05/31/2013 | 29511754 |
| 04/17/2013<br>06/17/2013 | | | MEALB | 1.00<br>1.00 | 86.55<br>86.55 | 86.55<br>86.55 | MEALS/CATERING SERVICES - 4/17/13<br>Vendor=CULINART INC Balance= .00 Amount= 1375.12<br>Check #347281 05/31/2013 | 29511755 |
| 04/17/2013<br>06/17/2013 | | | MEALB | 1.00<br>1.00 | 117.25<br>117.25 | 117.25<br>117.25 | MEALS/CATERING SERVICES - 4/17/13<br>Vendor=CULINART INC Balance= .00 Amount= 1375.12<br>Check #347281 05/31/2013 | 29511756 |
| 04/17/2013<br>06/17/2013 | | | MEALB | 1.00<br>1.00 | 86.55<br>86.55 | 86.55<br>86.55 | MEALS/CATERING SERVICES - 4/17/13<br>Vendor=CULINART INC Balance= .00 Amount= 1375.12<br>Check #347281 05/31/2013 | 29511757 |
| 04/22/2013<br>06/17/2013 | | | MEALB | 1.00<br>1.00 | 16.33<br>16.33 | 16.33<br>16.33 | MEALS/CATERING SERVICES - 4/22/13<br>Vendor=CULINART INC Balance= .00 Amount= 2889.85<br>Check #347281 05/31/2013 | 29516655 |
| 04/22/2013<br>06/17/2013 | | | MEALB | 1.00<br>1.00 | 234.51<br>234.51 | 234.51<br>234.51 | MEALS/CATERING SERVICES - 4/22/13<br>Vendor=CULINART INC Balance= .00 Amount= 2889.85<br>Check #347281 05/31/2013 | 29516656 |
| 04/30/2013 | | | MEALB | 1.00 | 327.71 | 327.71 | MEALS/CATERING SERVICES - 4/30/13 | 29524494 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 1.00 | 327.71 | 327.71 | | |
| | | | | | | | Vendor=CULINART INC Balance= .00 Amount= 3958.60 | |
| | | | | | | | Check #347261 05/31/2013 | |
| | | BILLED TOTALS: WORK: | | | | 2,799.19 | 16 records | |
| | | BILLED TOTALS: BILL: | | | | 2,799.19 | | |
| | | GRAND TOTAL: WORK: | | | | 2,799.19 | 16 records | |
| | | GRAND TOTAL: BILL: | | | | 2,799.19 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/01/2013 | | | MEALH | 1.00 | 17.22 | 17.22 | MEALS Names of Diners: RIVERA, SEVEN | 29501869 |
| 06/17/2013 | | | | 1.00 | 17.22 | 17.22 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/01/2013 | | | MEALH | 1.00 | 17.73 | 17.73 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29501895 |
| 06/17/2013 | | | | 1.00 | 17.73 | 17.73 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/01/2013 | | | MEALH | 1.00 | 20.62 | 20.62 | MEALS Names of Diners: GRAZZINI, MARGARET | 29501896 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/01/2013 | | | MEALH | 1.00 | 29.54 | 29.54 | MEALS Names of Diners: COHEN, MICHAELA | 29501899 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/01/2013 | | | MEALH | 1.00 | 30.70 | 30.70 | MEALS Names of Diners: APPEL, JOSHUA | 29501900 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/01/2013 | | | MEALH | 1.00 | 30.76 | 30.76 | MEALS Names of Diners: ROITMAN, MARC R | 29501905 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/01/2013 | | | MEALH | 1.00 | 27.76 | 27.76 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29501906 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/01/2013 | | | MEALH | 1.00 | 25.32 | 25.32 | MEALS Names of Diners: TOWERS, MEGHAN | 29501914 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/01/2013 | | | MEALH | 1.00 | 28.98 | 28.98 | MEALS Names of Diners: KIRBY, ROBERT | 29501915 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/01/2013 | | | MEALH | 1.00 | 31.45 | 31.45 | MEALS Names of Diners: BRICK, NOAH | 29501928 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/01/2013 | | | MEALH | 1.00 | 30.95 | 30.95 | MEALS Names of Diners: LEVIN, ZACHARY | 29501959 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/02/2013 | | | MEALH | 1.00 | 30.94 | 30.94 | MEALS Names of Diners: LEVIN, ZACHARY R | 29501960 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/02/2013 | | | MEALH | 1.00 | 29.63 | 29.63 | MEALS Names of Diners: VOELKER, ANDREA | 29501925 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #346959 05/10/2013 | |
| 04/02/2013 | | | MEALH | 1.00 | 28.59 | 28.59 | MEALS Names of Diners: KIRBY, ROBERT | 29501894 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/02/2013 | | | MEALH | 1.00 | 22.01 | 22.01 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29501927 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/02/2013 | | | MEALH | 1.00 | 28.96 | 28.96 | MEALS Names of Diners: RIVERA, CHRISTY | 29501916 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/02/2013 | | | MEALH | 1.00 | 21.23 | 21.23 | MEALS Names of Diners: GRAZZINI, MARGARET | 29501917 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/02/2013 | | | MEALH | 1.00 | 31.68 | 31.68 | MEALS Names of Diners: BRICK, NOAH | 29501918 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/02/2013 | | | MEALH | 1.00 | 27.78 | 27.78 | MEALS Names of Diners: SANDERS, DIANA | 29501919 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/02/2013 | | | MEALH | 1.00 | 31.77 | 31.77 | MEALS Names of Diners: APPEL, JOSHUA | 29501920 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/02/2013 | | | MEALH | 1.00 | 22.07 | 22.07 | MEALS Names of Diners: ROITMAN, MARC | 29501921 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/02/2013 | | | MEALH | 1.00 | 16.44 | 16.44 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29501922 |
| 06/17/2013 | | | | 1.00 | 16.44 | 16.44 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/02/2013 | | | MEALH | 1.00 | 28.57 | 28.57 | MEALS Names of Diners: TOWERS, MEGHAN | 29501870 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/02/2013 | | | MEALH | 1.00 | 29.54 | 29.54 | MEALS Names of Diners: SANTANGELO, RACHEL | 29501878 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/03/2013 | | | MEALH | 1.00 | 31.03 | 31.03 | MEALS Names of Diners: TOWERS, MEGHAN | 29501855 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/03/2013 | | | MEALH | 1.00 | 28.68 | 28.68 | MEALS Names of Diners: SANDERS, DIANA | 29501886 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/03/2013 | | | MEALH | 1.00 | 30.82 | 30.82 | MEALS Names of Diners: SANTANGELO, RACHEL | 29501887 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/03/2013 | | | MEALH | 1.00 | 29.01 | 29.01 | MEALS Names of Diners: COHEN, MICHAELA | 29501888 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/03/2013 | | | MEALH | 1.00 | 30.19 | 30.19 | MEALS Names of Diners: APPEL, JOSHUA | 29501889 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/03/2013 | | | MEALH | 1.00 | 19.76 | 19.76 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29501890 |
| 06/17/2013 | | | | 1.00 | 19.76 | 19.76 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/03/2013 | | | MEALH | 1.00 | 29.76 | 29.76 | MEALS Names of Diners: VOELKER, ANDREA | 29501891 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/03/2013 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS Names of Diners: ROITMAN, MARC | 29501892 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/03/2013 | | | MEALH | 1.00 | 26.56 | 26.56 | MEALS Names of Diners: PALMER, STEPHANIE | 29501893 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/03/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: KIRBY, ROBERT | 29501923 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/03/2013 | | | MEALH | 1.00 | 31.11 | 31.11 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29501924 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/03/2013 | | | MEALH | 1.00 | 31.42 | 31.42 | MEALS Names of Diners: BRICK, NOAH | 29501926 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/03/2013 | | | MEALH | 1.00 | 28.96 | 28.96 | MEALS Names of Diners: ASNANI, POOJA | 29501930 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/03/2013 | | | MEALH | 1.00 | 19.48 | 19.48 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29501897 |
| 06/17/2013 | | | | 1.00 | 19.48 | 19.48 | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013 | | | MEALH | 1.00 | 22.36 | 22.36 | MEALS Names of Diners: GRAZZINI, MARGARET | 29501898 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/03/2013 | | | MEALH | 1.00 | 26.63 | 26.63 | MEALS Names of Diners: LIN, JIADAI | 29501932 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/04/2013 | | | MEALH | 1.00 | 18.35 | 18.35 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29501901 |
| 06/17/2013 | | | | 1.00 | 18.35 | 18.35 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/04/2013 | | | MEALH | 1.00 | 22.56 | 22.56 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29501902 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/04/2013 | | | MEALH | 1.00 | 29.63 | 29.63 | MEALS Names of Diners: APFEL, JOSHUA | 29501903 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/04/2013 | | | MEALH | 1.00 | 21.46 | 21.46 | MEALS Names of Diners: COHEN, CLAUDIA | 29501904 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/04/2013 | | | MEALH | 1.00 | 28.98 | 28.98 | MEALS Names of Diners: KIRBY, ROBERT | 29501907 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/04/2013 | | | MEALH | 1.00 | 14.76 | 14.76 | MEALS Names of Diners: ROSENBLATT, ANDREW | 29501931 |
| 06/17/2013 | | | | 1.00 | 14.76 | 14.76 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/04/2013 | | | MEALH | 1.00 | 29.52 | 29.52 | MEALS Names of Diners: ASNANI, POOJA | 29501929 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/04/2013 | | | MEALH | 1.00 | 30.30 | 30.30 | MEALS Names of Diners: ROITMAN, MARC | 29501877 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/04/2013 | | | MEALH | 1.00 | 29.24 | 29.24 | MEALS Names of Diners: VOELKER, ANDREA | 29501876 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/04/2013 | | | MEALH | 1.00 | 24.41 | 24.41 | MEALS Names of Diners: DAUCHER, ERIC | 29501871 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/04/2013 | | | MEALH | 1.00 | 30.58 | 30.58 | MEALS Names of Diners: PALMER, STEPHANIE | 29501872 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #346959 05/10/2013 | |
| 04/04/2013 | | | MEALH | 1.00 | 30.59 | 30.59 | MEALS Names of Diners: GRAZZINI, MARGARET | 29501873 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/04/2013 | | | MEALH | 1.00 | 30.59 | 30.59 | MEALS Names of Diners: COHEN, MICHAELA | 29501874 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/04/2013 | | | MEALH | 1.00 | 31.42 | 31.42 | MEALS Names of Diners: BRICK, NOAH | 29501875 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/05/2013 | | | MEALH | 1.00 | 27.83 | 27.83 | MEALS - PHILIP GOODMAN WEEKEND WORKING MEAL ON | 29458129 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | 3/31/13 | |
| | | | | | | | Vendor=PHILIP GOODMAN Balance= .00 Amount= 27.83 | |
| | | | | | | | Check #57163 04/05/2013 | |
| 04/05/2013 | | | MEALH | 1.00 | 30.85 | 30.85 | MEALS Names of Diners: VOELKER, ANDREA | 29501878 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/05/2013 | | | MEALH | 1.00 | 30.98 | 30.98 | MEALS Names of Diners: COHEN, MICHAELA | 29501908 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/05/2013 | | | MEALH | 1.00 | 30.98 | 30.98 | MEALS Names of Diners: PALMER, STEPHANIE | 29501909 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/05/2013 | | | MEALH | 1.00 | 30.98 | 30.98 | MEALS Names of Diners: GRAZZINI, MARGARET | 29501910 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/05/2013 | | | MEALH | 1.00 | 18.67 | 18.67 | MEALS Names of Diners: ROITMAN, MARC | 29501911 |
| 06/17/2013 | | | | 1.00 | 18.67 | 18.67 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/05/2013 | | | MEALH | 1.00 | 29.63 | 29.63 | MEALS Names of Diners: BRICK, NOAH | 29501912 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/05/2013 | | | MEALH | 1.00 | 31.77 | 31.77 | MEALS Names of Diners: APFEL, JOSHUA | 29501913 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/06/2013 | | | MEALH | 1.00 | 30.97 | 30.97 | MEALS Names of Diners: LEVIN, ZACHARY | 29501880 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/07/2013 | | | MEALH | 1.00 | 37.94 | 37.94 | MEALS Names of Diners: APFEL, JOSHUA | 29501881 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/07/2013 | | | MEALH | 1.00 | 24.52 | 24.52 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29501882 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/07/2013 | | | MEALH | 1.00 | 29.43 | 29.43 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29501883 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/07/2013 | | | MEALH | 1.00 | 31.50 | 31.50 | MEALS Names of Diners: BRICK, NOAH | 29501884 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3711.02 | |
| | | | | | | | Check #346959 05/10/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 28.00 | 28.00 | MEALS - WORKING LATE MEAL FOR P. GOODMAN ON | 29499034 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | 2/1/2013 | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 745.93 | |
| | | | | | | | Check #57183 04/09/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 22.50 | 22.50 | MEALS - WORKING ON WEEKEND MEAL FOR P. GOODMAN | 29499035 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | AND K. MCSWEENY ON 2/3/2013 | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 745.93 | |
| | | | | | | | Check #57183 04/09/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 20.35 | 20.35 | MEALS - WORKING LATE DINNER FOR P. GOODMAN ON | 29499045 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | 2/6/13 | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 745.93 | |
| | | | | | | | Check #57183 04/09/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 13.70 | 13.70 | MEALS - WORKING LATE DINNER FOR K. MCSWEENY ON | 29499046 |
| 06/17/2013 | | | | 1.00 | 13.70 | 13.70 | 2/6/2013 | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 745.93 | |
| | | | | | | | Check #57183 04/09/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 21.45 | 21.45 | MEALS - WORKING ON SATURDAY DINNER FOR P. | 29499054 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | GOODMAN ON 2/16/13 | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 745.93 | |
| | | | | | | | Check #57183 04/09/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 21.45 | 21.45 | MEALS - WORKING LATE DINNER FOR P. GOODMAN ON | 29499057 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | 2/19/2013 | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 745.93 | |
| | | | | | | | Check #57183 04/09/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 37.90 | 37.90 | MEALS - WORKING LATE DINNER FOR P. GOODMAN ON | 29499060 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | 2/21/2013 | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 745.93 | |
| | | | | | | | Check #57183 04/09/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 16.70 | 16.70 | MEALS - WORKING LATE DINNER FOR K. MCSWEENY | 29499061 |
| 06/17/2013 | | | | 1.00 | 16.70 | 16.70 | ON 2/22/13 | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 745.93 | |
| | | | | | | | Check #57183 04/09/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 25.19 | 25.19 | MEALS - WORKING LATE DINNER FOR P. GOODMAN ON | 29499062 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | 2/22/13 | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 745.93 | |
| | | | | | | | Check #57183 04/09/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 11.25 | 11.25 | MEALS - 4/08 - WEEKEND MEALS - ERIC DAUCHER | 29499024 |
| 06/17/2013 | | | | 1.00 | 11.25 | 11.25 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 335.76 | |
| | | | | | | | Check #346848 04/09/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 30.66 | 30.66 | MEALS Names of Diners: RIVERA, SEVEN | 29511964 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/08/2013 | | | MEALH | 1.00 | 29.49 | 29.49 | MEALS Names of Diners: LIN, JIADAI | 29511933 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 30.19 | 30.19 | MEALS Names of Diners: APFEL, JOSHUA | 29511934 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 29.76 | 29.76 | MEALS Names of Diners: VOELKER, ANDREA | 29511935 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 30.76 | 30.76 | MEALS Names of Diners: BRICK, NOAH | 29511936 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 31.09 | 31.09 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29511937 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 25.43 | 25.43 | MEALS Names of Diners: DISTEFANO, MICHAEL R | 29511938 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 22.24 | 22.24 | MEALS Names of Diners: COHEN, CLAUDIA | 29511939 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 29.51 | 29.51 | MEALS Names of Diners: MANEKIN, JORDAN | 29511940 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 24.52 | 24.52 | MEALS Names of Diners: DAUCHER, ERIC | 29511941 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 18.44 | 18.44 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29511942 |
| 06/17/2013 | | | | 1.00 | 18.44 | 18.44 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 25.03 | 25.03 | MEALS Names of Diners: MOHIUDDIN, ZAID | 29511943 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 17.79 | 17.79 | MEALS Names of Diners: BARBETTA, MARY | 29511944 |
| 06/17/2013 | | | | 1.00 | 17.79 | 17.79 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 31.16 | 31.16 | MEALS Names of Diners: LEVIN, ZACHARY | 29512019 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: KIRBY, ROBERT | 29511982 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 28.39 | 28.39 | MEALS Names of Diners: DIBERNARDI, GABRIELLE | 29511983 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 30.09 | 30.09 | MEALS Names of Diners: TOWERS, MEGHAN | 29511984 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 26.46 | 26.46 | MEALS Names of Diners: ROITMAN, MARC | 29511985 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 18.05 | 18.05 | MEALS Names of Diners: ROSENBLATT, ANDREW | 29511987 |
| 06/17/2013 | | | | 1.00 | 18.05 | 18.05 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/08/2013 | | | MEALH | 1.00 | 29.52 | 29.52 | MEALS Names of Diners: ASNANI, POOJA | 29511991 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 31.09 | 31.09 | MEALS Names of Diners: ASNANI, POOJA | 29511988 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 28.59 | 28.59 | MEALS Names of Diners: KIRBY, ROBERT | 29511945 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 29.80 | 29.80 | MEALS Names of Diners: VOELKER, ANDREA | 29511946 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 29.76 | 29.76 | MEALS Names of Diners: ROITMAN, MARC | 29511947 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 23.58 | 23.58 | MEALS Names of Diners: DYE, BONNIE | 29511948 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 28.50 | 28.50 | MEALS Names of Diners: DIBERNARDI, GABRIELLE | 29511949 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 21.23 | 21.23 | MEALS Names of Diners: LIN, JIADAI | 29511950 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 26.16 | 26.16 | MEALS Names of Diners: TOWERS, MEGHAN | 29511951 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 19.54 | 19.54 | MEALS Names of Diners: COHEN, CLAUDIA | 29511952 |
| 06/17/2013 | | | | 1.00 | 19.54 | 19.54 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 22.29 | 22.25 | MEALS Names of Diners: RIVERA, SEVEN | 29511905 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 29.02 | 29.02 | MEALS Names of Diners: COHEN, MICHAELA | 29511909 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 27.02 | 27.02 | MEALS Names of Diners: DAUCHER, ERIC | 29511910 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 24.27 | 24.27 | MEALS Names of Diners: RIVERA, CHRISTY | 29511911 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 31.77 | 31.77 | MEALS Names of Diners: APFEL, JOSHUA | 29511912 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 31.05 | 31.05 | MEALS Names of Diners: LEVIN, ZACHARY | 29511913 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 22.22 | 22.22 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29511920 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 22.23 | 22.23 | MEALS Names of Diners: ZINK, N. THEODORE | 29511921 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 31.15 | 31.15 | MEALS Names of Diners: BRICK, NOAH | 29511922 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 29.82 | 29.82 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29511923 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/09/2013 | | | MEALH | 1.00 | 15.68 | 15.68 | MEALS - 4/07 - LUNCH ON WEEKEND - JOSHUA APFEL | 29501208 |
| 06/17/2013 | | | | 1.00 | 15.68 | 15.68 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 2343.26 | |
| | | | | | | | Check #348548 04/09/2013 | |
| 04/09/2013 | | | MEALH | 1.00 | 12.14 | 12.14 | MEALS - 4/08- LUNCH ON WEEKEND - JOSHUA APFEL | 29501209 |
| 06/17/2013 | | | | 1.00 | 12.14 | 12.14 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 2343.26 | |
| | | | | | | | Check #348548 04/09/2013 | |
| 04/10/2013 | | | MEALH | 1.00 | 24.28 | 24.28 | MEALS - 4/06 - WEEKEND MEALS TAKEN - MARC | 29507260 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | ROITMAN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 815.83 | |
| | | | | | | | Check #348662 04/15/2013 | |
| 04/10/2013 | | | MEALH | 1.00 | 28.98 | 28.98 | MEALS Names of Diners: KIRBY, ROBERT | 29511924 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/10/2013 | | | MEALH | 1.00 | 21.22 | 21.22 | MEALS Names of Diners: DYE, BONNIE | 29511925 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/10/2013 | | | MEALH | 1.00 | 31.93 | 31.93 | MEALS Names of Diners: TOWERS, MEGHAN | 29511926 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/10/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29511927 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/10/2013 | | | MEALH | 1.00 | 23.13 | 23.13 | MEALS Names of Diners: DAUCHER, ERIC | 29511954 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/10/2013 | | | MEALH | 1.00 | 28.45 | 28.45 | MEALS Names of Diners: DIBERNARDI | 29511955 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/10/2013 | | | MEALH | 1.00 | 31.15 | 31.15 | MEALS Names of Diners: BRICK, NOAH | 29511956 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/10/2013 | | | MEALH | 1.00 | 30.19 | 30.19 | MEALS Names of Diners: APFEL, JOSHUA | 29511957 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/10/2013 | | | MEALH | 1.00 | 29.52 | 28.52 | MEALS Names of Diners: VOELKER, ANDREA | 29511958 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/10/2013 | | | MEALH | 1.00 | 19.48 | 19.48 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29511959 |
| 06/17/2013 | | | | 1.00 | 19.48 | 19.48 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/10/2013 | | | MEALH | 1.00 | 31.92 | 31.92 | MEALS Names of Diners: ASNANI, POOJA | 29511989 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/10/2013 | | | MEALH | 1.00 | 15.96 | 15.96 | MEALS Names of Diners: BERSON, SCOTT | 29511990 |
| 06/17/2013 | | | | 1.00 | 15.96 | 15.96 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/10/2013 | | | MEALH | 1.00 | 23.48 | 23.48 | MEALS Names of Diners: LIN, JIADAI | 29511992 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/10/2013 | | | MEALH | 1.00 | 31.38 | 31.38 | MEALS Names of Diners: DORIME, PATRICK | 29512017 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/10/2013 | | | MEALH | 1.00 | 23.99 | 23.99 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29520206 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 30.34 | 30.34 | MEALS Names of Diners: LIN, JIADAI | 29511993 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 31.08 | 31.08 | MEALS Names of Diners: ASNANI, POOJA | 29511998 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 28.92 | 28.92 | MEALS Names of Diners: KIRBY, ROBERT | 29511960 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 28.64 | 28.64 | MEALS Names of Diners: COHEN, MICHAELA | 29511961 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 26.79 | 26.79 | MEALS Names of Diners: DIBERNARDI, GABRIELLE | 29511962 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 28.37 | 28.37 | MEALS Names of Diners: DORIME, PATRICK | 29511963 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 28.48 | 28.48 | MEALS Names of Diners: VOELKER, ANDREA | 29511964 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 31.38 | 31.38 | MEALS Names of Diners: BRICK, NOAH | 29511965 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4498.93 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 21.66 | 21.66 | MEALS Names of Diners: DYE, BONNIE | 29511966 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 19.18 | 19.18 | MEALS Names of Diners: DAUCHER, ERIC | 29511967 |
| 06/17/2013 | | | | 1.00 | 19.18 | 19.18 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 30.19 | 30.19 | MEALS Names of Diners: LEVIN, ZACHAR Y | 29511968 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 20.33 | 20.33 | MEALS Names of Diners: COHEN, CLAUDIA | 29511969 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 25.09 | 25.09 | MEALS Names of Diners: NOTT, LATA | 29511953 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 29.54 | 29.54 | MEALS Names of Diners: ROITMAN, MARC | 29511915 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 31.77 | 31.77 | MEALS Names of Diners: APFEL, JOSHUA | 29511916 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 17.32 | 17.32 | MEALS Names of Diners: ZINK, N. THEODORE | 29511917 |
| 06/17/2013 | | | | 1.00 | 17.32 | 17.32 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 17.32 | 17.32 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29511918 |
| 06/17/2013 | | | | 1.00 | 17.32 | 17.32 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 16.44 | 16.44 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29511919 |
| 06/17/2013 | | | | 1.00 | 16.44 | 16.44 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 21.46 | 21.46 | MEALS Names of Diners: TOWERS, MEGHAN | 29511906 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 23.11 | 23.11 | MEALS Names of Diners: RIVERA, CHRISTY | 29511908 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 79.20 | 79.20 | MEALS - JOHN PAPPAS - LATE NIGHT MEALS WHILE | 29507803 |
| 06/17/2013 | | | | 1.00 | 60.00 | 60.00 | WORKING ON RESCAP - 4/6/13, 4/7/13 AND 4/8/13 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=JOHN PAPPAS Balance= .00 Amount= 79.20 | |
| | | | | | | | Check #57216 04/12/2013 | |
| 04/11/2013 | | | MEALH | 1.00 | 27.83 | 27.83 | MEALS - JOHN PAPPAS LATE NIGHT MEAL WHILE | 29507804 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | WORKING ON RESCAP ON 4/9/2013 | |
| | | | | | | | Vendor=JOHN PAPPAS Balance= .00 Amount= 27.83 | |
| | | | | | | | Check #57216 04/12/2013 | |
| 04/12/2013 | | | MEALH | 1.00 | 8.36 | 8.36 | MEALS - JOHN PAPPAS - LATE NIGHT MEAL WHILE | 29508293 |
| 06/17/2013 | | | | 1.00 | 8.36 | 8.36 | WORKING ON RESCAP ON 4/10/2013 | |
| | | | | | | | Vendor=JOHN PAPPAS Balance= .00 Amount= 8.36 | |
| | | | | | | | Check #57216 04/12/2013 | |
| 04/12/2013 | | | MEALH | 1.00 | 22.91 | 22.91 | MEALS Names of Diners: RIVERA, SEVEN | 29511907 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/12/2013 | | | MEALH | 1.00 | 30.20 | 30.20 | MEALS Names of Diners: GRAZZINI, MARGARET | 29511914 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/12/2013 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS Names of Diners: ROITMAN, MARC | 29511970 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/12/2013 | | | MEALH | 1.00 | 22.59 | 22.59 | MEALS Names of Diners: DYE, BONNIE | 29511971 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/12/2013 | | | MEALH | 1.00 | 21.62 | 21.62 | MEALS Names of Diners: MASSENGALE, JOSL YN R | 29511972 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/12/2013 | | | MEALH | 1.00 | 29.63 | 29.63 | MEALS Names of Diners: VOELKER, ANDREA | 29511973 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/12/2013 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS Names of Diners: BRICK, NOAH | 29511974 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/12/2013 | | | MEALH | 1.00 | 23.42 | 23.42 | MEALS Names of Diners: TOWERS, MEGHAN | 29511975 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/12/2013 | | | MEALH | 1.00 | 30.19 | 30.19 | MEALS Names of Diners: PALMER, STEPHANIE | 29511976 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/12/2013 | | | MEALH | 1.00 | 29.63 | 29.63 | MEALS Names of Diners: COHEN, MICHAELA | 29511977 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/12/2013 | | | MEALH | 1.00 | 30.81 | 30.81 | MEALS Names of Diners: APFEL, JOSHUA | 29511978 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/13/2013 | | | MEALH | 1.00 | 31.24 | 31.24 | MEALS Names of Diners: BRICK, NOAH | 29511979 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/13/2013 | | | MEALH | 1.00 | 24.04 | 24.04 | MEALS Names of Diners: GRAZZINI, MARGARET | 29511980 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/13/2013 | | | MEALH | 1.00 | 26.91 | 26.91 | MEALS Names of Diners: PALMER, STEPHANIE | 29511981 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/13/2013 | | | MEALH | 1.00 | 26.45 | 26.45 | MEALS Names of Diners: ASNANI, POOJA | 29511994 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/13/2013 | | | MEALH | 1.00 | 24.52 | 24.52 | MEALS Names of Diners: LEVIN, ZACHAR Y | 29512021 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/14/2013 | | | MEALH | 1.00 | 31.93 | 31.93 | MEALS Names of Diners: LEVIN, ZACHAR Y | 29512018 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/14/2013 | | | MEALH | 1.00 | 24.65 | 24.65 | MEALS Names of Diners: ROITMAN, MARC | 29511928 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/14/2013 | | | MEALH | 1.00 | 31.23 | 31.23 | MEALS Names of Diners: BRICK, NOAH | 29511929 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/14/2013 | | | MEALH | 1.00 | 31.17 | 31.17 | MEALS Names of Diners: NOTT, LATA | 29511930 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/14/2013 | | | MEALH | 1.00 | 28.98 | 28.98 | MEALS Names of Diners: KIRBY, ROBERT | 29511931 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/14/2013 | | | MEALH | 1.00 | 30.37 | 30.37 | MEALS Names of Diners: ROITMAN, MARC | 29511932 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4498.93 | |
| | | | | | | | Check #347109 05/17/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 5.12 | 5.12 | MEALS - 4/14- MEALS TAKEN WORKING LATE - | 29510698 |
| 06/17/2013 | | | | 1.00 | 5.12 | 5.12 | MICHAELA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1813.31 | |
| | | | | | | | Check #346090 04/19/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 64.55 | 64.55 | MEALS - 4/12, 4/13, 4/14 - BUSINESS MEALS | 29509612 |
| 06/17/2013 | | | | 1.00 | 60.00 | 60.00 | WORKING LATE - JEAN MIGDAL | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 503.15 | |
| | | | | | | | Check #346652 04/15/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 28.98 | 28.98 | MEALS Names of Diners: SELIGMAN, JAKE | 29519490 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 28.98 | |
| | | | | | | | Check #57269 04/25/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 26.46 | 26.46 | MEALS Names of Diners: RIVERA, SEVEN | 29520195 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 5071.33 | |
| | | | | | | | Check #347274 05/28/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 28.59 | 28.59 | MEALS Names of Diners: KIRBY, ROBERT | 29520204 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 31.11 | 31.11 | MEALS Names of Diners: LEVIN, ZACHAR Y | 29520238 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 31.25 | 31.25 | MEALS Names of Diners: BRICK, NOAH | 29520239 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 27.13 | 27.13 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29520232 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 27.13 | 27.13 | MEALS Names of Diners: ZINK, N. THEODORE | 29520233 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 21.23 | 21.23 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29520234 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 25.03 | 25.03 | MEALS Names of Diners: SANDERS, DIANA | 29520254 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 30.76 | 30.76 | MEALS Names of Diners: ROITMAN, MARC | 29520255 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 5071.33 | |
| | | | | | | | Check #347274 05/28/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 24.55 | 24.55 | MEALS Names of Diners: MASSENGALE, JOSL YN | 29520256 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 20.41 | 20.41 | MEALS Names of Diners: DYE, BONNIE | 29520257 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 24.25 | 24.25 | MEALS Names of Diners: RIVERA, CHRISTY | 29520258 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 29.29 | 29.29 | MEALS Names of Diners: VOELKER, ANDREA | 29520259 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 19.23 | 19.23 | MEALS Names of Diners: MOHIUDDIN, ZAID | 29520260 |
| 06/17/2013 | | | | 1.00 | 19.23 | 19.23 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 29.24 | 29.24 | MEALS Names of Diners: SANTANGELO, RACHEL | 29520263 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 28.45 | 28.45 | MEALS Names of Diners: APFEL, JOSHUA | 29520264 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 29.63 | 29.63 | MEALS Names of Diners: BERSON, SCOTT | 29520301 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 30.91 | 30.91 | MEALS Names of Diners: LIN, JIADAI | 29520304 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/15/2013 | | | MEALH | 1.00 | 30.70 | 30.70 | MEALS Names of Diners: ASNANI, POOJA | 29520305 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 17.84 | 17.84 | MEALS Names of Diners: BERSON, SCOTT | 29520302 |
| 06/17/2013 | | | | 1.00 | 17.84 | 17.84 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: KIRBY, ROBERT | 29520293 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 30.80 | 30.80 | MEALS Names of Diners: VOELKER, ANDREA | 29520294 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 31.20 | 31.20 | MEALS Names of Diners: LEVIN, ZACHAR Y | 29520331 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 30.04 | 30.04 | MEALS Names of Diners: DAUCHER, ERIC | 29520247 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/16/2013 | | | MEALH | 1.00 | 19.39 | 19.39 | MEALS Names of Diners: DORIME, P ATRICK | 29520240 |
| 06/17/2013 | | | | 1.00 | 19.39 | 19.39 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 29.54 | 29.54 | MEALS Names of Diners: DISTEF ANO, MICHAEL | 29520218 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 21.74 | 21.74 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29520219 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 28.69 | 28.69 | MEALS Names of Diners: KAMINSKI, PHILIP | 29520220 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 31.17 | 31.17 | MEALS Names of Diners: TOWERS, MEGHAN | 29520221 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 23.13 | 23.13 | MEALS Names of Diners: DIBERNARDI, GABRIELLE | 29520222 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 31.23 | 31.23 | MEALS Names of Diners: BRICK, NOAH | 29520223 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 30.87 | 30.87 | MEALS Names of Diners: ROITMAN, MARC | 29520224 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 28.68 | 28.68 | MEALS Names of Diners: DYE, BONNIE | 29520225 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 18.86 | 18.86 | MEALS Names of Diners: COHEN, CLAUDIA | 29520226 |
| 06/17/2013 | | | | 1.00 | 18.86 | 18.86 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 27.48 | 27.48 | MEALS Names of Diners: MOHIUDDIN, ZAID | 29520227 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 27.29 | 27.29 | MEALS Names of Diners: COHEN, MICHAELA | 29520228 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 27.34 | 27.34 | MEALS Names of Diners: RIVERA, CHRISTY | 29520229 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 24.41 | 24.41 | MEALS Names of Diners: SANDERS, DIANA | 29520230 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 21.79 | 21.79 | MEALS Names of Diners: MASSENGALE, JOSL YN R | 29520231 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 31.77 | 31.77 | MEALS Names of Diners: APFEL, JOSHUA | 29520202 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 31.13 | 31.13 | MEALS Names of Diners: RIVERA, SEVEN | 29520196 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 31.04 | 31.04 | MEALS Names of Diners: COHEN, MICHAELA | 29520197 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 22.28 | 22.28 | MEALS Names of Diners: RIVERA, SEVEN | 29520198 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 31.23 | 31.23 | MEALS Names of Diners: BRICK, NOAH | 29520199 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 23.48 | 23.48 | MEALS Names of Diners: LIN, JIADAI | 29520200 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 26.46 | 26.46 | MEALS Names of Diners: KAMINSKI, PHILIP | 29520201 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 30.19 | 30.19 | MEALS Names of Diners: APFEL, JOSHUA | 29520203 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 19.85 | 19.85 | MEALS Names of Diners: DISTEF ANO, MICHAEL | 29520207 |
| 05/17/2013 | | | | 1.00 | 19.85 | 19.85 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 28.08 | 28.08 | MEALS Names of Diners: ROITMAN, MARC | 29520208 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: LEVIN, ZACHAR Y | 29520209 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 22.87 | 22.87 | MEALS Names of Diners: DAUCHER, ERIC | 29520210 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 26.30 | 26.30 | MEALS Names of Diners: BETHEIL, BLAKE | 29520211 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 30.76 | 30.76 | MEALS Names of Diners: ROSENBLATT, ANDREW | 29520212 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 30.15 | 30.15 | MEALS Names of Diners: DYE, BONNIE | 29520213 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 28.25 | 28.25 | MEALS Names of Diners: KIRBY, ROBERT | 29520214 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 31.13 | 31.13 | MEALS Names of Diners: DORIME, P ATRICK | 29520215 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 25.99 | 25.99 | MEALS Names of Diners: P ALMER, STEPHANIE | 29520216 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 31.13 | 31.13 | MEALS Names of Diners: TOWERS, MEGHAN | 29520217 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 29.55 | 29.55 | MEALS Names of Diners: ASNANI, POOJA | 29520303 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 28.78 | 28.78 | MEALS Names of Diners: SANDERS, DIANA | 29520306 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 26.58 | 26.58 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29520252 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 26.56 | 26.56 | MEALS Names of Diners: ZINK, N | 29520253 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/17/2013 | | | MEALH | 1.00 | 53.00 | 53.00 | MEALS - 3/26, 3/28, 3/30, 4/06 & 4/15/13 MEALS | 29511008 |
| 06/17/2013 | | | | 1.00 | 53.00 | 53.00 | WHILE WORKING LATE - MEGHAN TOWERS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 746.79 | |
| | | | | | | | Check #346690 04/19/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 40.00 | 40.00 | MEALS - ROBERT J GAYDA AND SEVEN RIVERA - | 29511727 |
| 06/17/2013 | | | | 1.00 | 40.00 | 40.00 | 4/13/13 - DINNER WHILE WORKING WEEKEND | |
| | | | | | | | Vendor=ROBERT J GAYDA Balance= .00 Amount= 40.00 | |
| | | | | | | | Check #99001178 04/24/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 68.24 | 68.24 | MEALS - ROBERT J GAYDA 4/1, 4/2, 4/3, 4/4 - | 29511818 |
| 06/17/2013 | | | | 1.00 | 80.00 | 80.00 | MEALS WHILE WORKING LATE | |
| | | | | | | | Vendor=ROBERT J GAYDA Balance= .00 Amount= 68.24 | |
| | | | | | | | Check #99001178 04/24/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 16.45 | 16.45 | MEALS - ROBERT J GAYDA 4/15/13 - MEAL WHILE | 29512026 |
| 06/17/2013 | | | | 1.00 | 16.45 | 16.45 | WORKING LATE | |
| | | | | | | | Vendor=ROBERT J GAYDA Balance= .00 Amount= 16.45 | |
| | | | | | | | Check #99001178 04/24/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 27.96 | 27.96 | MEALS - ROBERT J GAYDA 3/26/13 AND 3/27/13 | 29512044 |
| 06/17/2013 | | | | 1.00 | 27.96 | 27.96 | MEALS WHILE WORKING LATE | |
| | | | | | | | Vendor=ROBERT J GAYDA Balance= .00 Amount= 27.96 | |
| | | | | | | | Check #99001178 04/24/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 20.00 | 20.00 | MEALS - Vendor: ROBERT J GAYDA 4/13/13 MEAL | 29512045 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | WHILE WORKING LATE | |
| | | | | | | | Vendor=ROBERT J GAYDA Balance= .00 Amount= 20.00 | |
| | | | | | | | Check #99001178 04/24/2013 | |
| 04/17/2013 | | | MEALH | 1.00 | 17.19 | 17.19 | MEALS Names of Diners: BERSON, SCOTT | 29520300 |
| 06/17/2013 | | | | 1.00 | 17.19 | 17.19 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/16/2013 | | | MEALH | 1.00 | 23.45 | 23.45 | MEALS - BUSINESS MEAL - WORKING LATE - | 29512028 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | J.MIGDAL 04/17/13 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 452.60 | |
| | | | | | | | Check #346690 04/19/2013 | |
| 04/18/2013 | | | MEALH | 1.00 | 29.60 | 29.60 | MEALS - Z. LEVIN 04/05/13 MEAL - WORKING LATE | 29512035 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 452.60 | |
| | | | | | | | Check #346690 04/19/2013 | |
| 04/18/2013 | | | MEALH | 1.00 | 29.35 | 29.35 | MEALS Names of Diners: ASNANI, POOJA | 29520299 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/18/2013 | | | MEALH | 1.00 | 25.43 | 25.43 | MEALS Names of Diners: PRICE, ADAM | 29520295 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/18/2013 | | | MEALH | 1.00 | 30.25 | 30.25 | MEALS Names of Diners: COHEN, MICHAELA | 29520296 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/18/2013 | | | MEALH | 1.00 | 24.65 | 24.65 | MEALS Names of Diners: SANDERS, DIANA | 29520248 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/18/2013 | | | MEALH | 1.00 | 25.11 | 25.11 | MEALS Names of Diners: ZINK, N THEODORE | 29520249 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/18/2013 | | | MEALH | 1.00 | 25.10 | 25.10 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29520250 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/18/2013 | | | MEALH | 1.00 | 31.77 | 31.77 | MEALS Names of Diners: APFEL, JOSHUA | 29520251 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/18/2013 | | | MEALH | 1.00 | 25.04 | 25.04 | MEALS Names of Diners: COHEN, CLAUDIA | 29520235 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/18/2013 | | | MEALH | 1.00 | 31.14 | 31.14 | MEALS Names of Diners: BRICK, NOAH | 29520236 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/18/2013 | | | MEALH | 1.00 | 29.26 | 29.26 | MEALS Names of Diners: KAMINSKI, PHILIP | 29520237 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/18/2013 | | | MEALH | 1.00 | 29.46 | 29.46 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29520261 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/18/2013 | | | MEALH | 1.00 | 29.02 | 29.02 | MEALS Names of Diners: DYE, BONNIE | 29520262 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/18/2013 | | | MEALH | 1.00 | 25.65 | 25.65 | MEALS Names of Diners: DAUCHER, ERIC | 29520265 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/18/2013 | | | MEALH | 1.00 | 30.89 | 30.89 | MEALS Names of Diners: ROITMAN, MARC | 29520266 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/18/2013 | | | MEALH | 1.00 | 31.13 | 31.13 | MEALS Names of Diners: TOWERS, MEGHAN | 29520267 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/18/2013 | | | MEALH | 1.00 | 28.92 | 28.92 | MEALS Names of Diners: KIRBY, ROBERT | 29520268 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/18/2013 | | | MEALH | 1.00 | 29.07 | 29.07 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29520241 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/18/2013 | | | MEALH | 1.00 | 16.99 | 16.99 | MEALS Names of Diners: ROSENBLATT, ANDREW | 29520242 |
| 06/17/2013 | | | | 1.00 | 16.99 | 16.99 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #347274 05/29/2013 | |
| 04/18/2013 | | | MEALH | 1.00 | 24.04 | 24.04 | MEALS Names of Diners: RIVERA, CHRISTY | 29520243 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/19/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: KIRBY, ROBERT | 29520244 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/19/2013 | | | MEALH | 1.00 | 29.63 | 29.63 | MEALS Names of Diners: VOELKER, ANDREA | 29520245 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/19/2013 | | | MEALH | 1.00 | 26.16 | 26.16 | MEALS Names of Diners: TOWERS, MEGHAN | 29520246 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/19/2013 | | | MEALH | 1.00 | 24.95 | 24.95 | MEALS - 04/18/13 BUSINESS WORKING MEAL LATE | 29510211 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | HOURS - JEAN MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 513.11 | |
| | | | | | | | Check #346690 04/19/2013 | |
| 04/19/2013 | | | MEALH | 1.00 | 22.58 | 22.58 | MEALS Names of Diners: LIN, JIADAI | 29520269 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/19/2013 | | | MEALH | 1.00 | 26.20 | 26.20 | MEALS Names of Diners: APFEL, JOSHUA | 29520270 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/19/2013 | | | MEALH | 1.00 | 29.54 | 29.54 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29520271 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/19/2013 | | | MEALH | 1.00 | 28.50 | 28.50 | MEALS Names of Diners: COHEN, MICHAELA | 29520272 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/19/2013 | | | MEALH | 1.00 | 30.43 | 30.43 | MEALS Names of Diners: SANTANGELO, RACHEL | 29520273 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/19/2013 | | | MEALH | 1.00 | 22.61 | 22.61 | MEALS Names of Diners: SANDERS, DIANA | 29520274 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/19/2013 | | | MEALH | 1.00 | 17.52 | 17.52 | MEALS Names of Diners: COHEN, CLAUDIA | 29520275 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/19/2013 | | | MEALH | 1.00 | 16.44 | 16.44 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29520278 |
| 06/17/2013 | | | | 1.00 | 16.44 | 16.44 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/19/2013 | | | MEALH | 1.00 | 27.40 | 27.40 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29520279 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/19/2013 | | | MEALH | 1.00 | 31.30 | 31.30 | MEALS Names of Diners: BRICK, NOAH | 29520280 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/20/2013 | | | MEALH | 1.00 | 31.77 | 31.77 | MEALS Names of Diners: APFEL, JOSHUA | 29520281 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/20/2013 | | | MEALH | 1.00 | 27.69 | 27.69 | MEALS Names of Diners: COHEN, MICHAELA | 29520282 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/20/2013 | | | MEALH | 1.00 | 26.14 | 26.14 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29520283 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/20/2013 | | | MEALH | 1.00 | 28.98 | 28.98 | MEALS Names of Diners: KIRBY, ROBERT | 29520284 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/20/2013 | | | MEALH | 1.00 | 14.49 | 14.49 | MEALS Names of Diners: LIN, JIADAI | 29520285 |
| 06/17/2013 | | | | 1.00 | 14.49 | 14.49 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/20/2013 | | | MEALH | 1.00 | 21.78 | 21.78 | MEALS Names of Diners: ROITMAN, MARC | 29520276 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/20/2013 | | | MEALH | 1.00 | 31.13 | 31.13 | MEALS Names of Diners: BRICK, NOAH | 29520277 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/20/2013 | | | MEALH | 1.00 | 20.48 | 20.48 | MEALS Names of Diners: DORIME, PATRICK | 29520280 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/20/2013 | | | MEALH | 1.00 | 29.54 | 29.54 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29520290 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/20/2013 | | | MEALH | 1.00 | 29.52 | 29.52 | MEALS Names of Diners: ASNANI, POOJA | 29520298 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/20/2013 | | | MEALH | 1.00 | 31.11 | 31.11 | MEALS Names of Diners: LEVIN, ZACHARY | 29520333 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/21/2013 | | | MEALH | 1.00 | 31.23 | 31.23 | MEALS Names of Diners: BRICK, NOAH | 29520291 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/21/2013 | | | MEALH | 1.00 | 31.11 | 31.11 | MEALS Names of Diners: LEVIN, ZACHARY | 29520292 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/21/2013 | | | MEALH | 1.00 | 19.31 | 19.31 | MEALS Names of Diners: FRADMAN, MARIANA | 29520297 |
| 06/17/2013 | | | | 1.00 | 19.31 | 19.31 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/21/2013 | | | MEALH | 1.00 | 29.63 | 29.63 | MEALS Names of Diners: LIN, JIADAI | 29520286 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/21/2013 | | | MEALH | 1.00 | 27.07 | 27.07 | MEALS Names of Diners: SANDERS, DIANA | 29520287 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/21/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: KIRBY, ROBERT | 29520289 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/21/2013 | | | MEALH | 1.00 | 28.97 | 28.97 | MEALS Names of Diners: APFEL, JOSHUA | 29520285 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5071.33 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/22/2013 | | | MEALH | 1.00 | 26.56 | 26.56 | MEALS Names of Diners: RIVERA, SEVEN | 29534228 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/22/2013 | | | MEALH | 1.00 | 28.59 | 28.59 | MEALS Names of Diners: KIRBY, ROBERT | 29534238 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/22/2013 | | | MEALH | 1.00 | 29.07 | 29.07 | MEALS Names of Diners: COHEN, MICHAELA | 29534239 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/22/2013 | | | MEALH | 1.00 | 26.49 | 26.49 | MEALS Names of Diners: DYE, BONNIE | 29534240 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/22/2013 | | | MEALH | 1.00 | 31.10 | 31.10 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29534314 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/22/2013 | | | MEALH | 1.00 | 28.96 | 28.96 | MEALS Names of Diners: ASNANI, POOJA | 29534327 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/22/2013 | | | MEALH | 1.00 | 25.32 | 25.32 | MEALS Names of Diners: DIBERNARDI, | 29534249 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/22/2013 | | | MEALH | 1.00 | 23.30 | 23.30 | MEALS Names of Diners: GRAZZINI, MARGARET | 29534250 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/22/2013 | | | MEALH | 1.00 | 29.47 | 29.47 | MEALS Names of Diners: DAUCHER, ERIC | 29534251 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/22/2013 | | | MEALH | 1.00 | 31.72 | 31.72 | MEALS Names of Diners: VOELKER, ANDREA | 29534252 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/22/2013 | | | MEALH | 1.00 | 26.50 | 26.50 | MEALS Names of Diners: LIN, JIADAI | 29534253 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/22/2013 | | | MEALH | 1.00 | 27.40 | 27.40 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29534254 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/22/2013 | | | MEALH | 1.00 | 31.77 | 31.77 | MEALS Names of Diners: APFEL, JOSHUA | 29534255 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/22/2013 | | | MEALH | 1.00 | 31.13 | 31.13 | MEALS Names of Diners: TOWERS, MEGHAN | 29534277 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/22/2013 | | | MEALH | 1.00 | 31.39 | 31.39 | MEALS Names of Diners: BRICK, NOAH | 29534281 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/22/2013 | | | MEALH | 1.00 | 23.42 | 23.42 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29534302 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/22/2013 | | | MEALH | 1.00 | 24.85 | 24.85 | MEALS Names of Diners: SANDERS, DIANA | 29534306 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/22/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: ROITMAN, MARC | 29534305 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/22/2013 | | | MEALH | 1.00 | 18.86 | 18.86 | MEALS Names of Diners: COHEN, CLAUDIA | 29534311 |
| 06/17/2013 | | | | 1.00 | 18.86 | 18.86 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/22/2013 | | | MEALH | 1.00 | 20.33 | 20.33 | MEALS Names of Diners: RIVERA, CHRISTY | 29534316 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 31.37 | 31.37 | MEALS Names of Diners: APFEL, JOSHUA | 29534273 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: ROITMAN, MARC | 29534274 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 22.87 | 22.87 | MEALS Names of Diners: DYE, BONNIE | 29534275 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 21.40 | 21.40 | MEALS Names of Diners: DAUCHER, ERIC | 29534276 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 17.52 | 17.52 | MEALS Names of Diners: COHEN, CLAUDIA | 29534262 |
| 06/17/2013 | | | | 1.00 | 17.52 | 17.52 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 25.60 | 25.60 | MEALS Names of Diners: RIVERA, CHRISTY | 29534263 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 31.11 | 31.11 | MEALS Names of Diners: LEVIN, ZACHARY R | 29534264 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 27.07 | 27.07 | MEALS Names of Diners: DIBERNARDI, GABRIELLE | 29534265 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 30.09 | 30.09 | MEALS Names of Diners: LIN, JIADAI | 29534266 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/26/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 31.92 | 31.92 | MEALS Names of Diners: NOTT, LATA | 29534267 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 29.63 | 29.63 | MEALS Names of Diners: COHEN, MICHAELA | 29534262 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 30.67 | 30.67 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29534257 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 31.23 | 31.23 | MEALS Names of Diners: BRICK, NOAH | 29534258 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 19.82 | 19.82 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29534259 |
| 06/17/2013 | | | | 1.00 | 19.82 | 19.82 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 28.64 | 28.64 | MEALS Names of Diners: KIRBY, ROBERT | 29534246 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 29.51 | 29.51 | MEALS Names of Diners: VOELKER, ANDREA | 29534247 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 29.29 | 29.29 | MEALS Names of Diners ASNANI, POOJA | 29534330 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 29.63 | 29.63 | MEALS Names of Diners: TOWERS, MEGHAN | 29534226 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 27.31 | 27.31 | MEALS Names of Diners: RIVERA, SEVEN | 29534227 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/23/2013 | | | MEALH | 1.00 | 23.00 | 23.00 | MEALS - 4/18- BUSINESS MEAL WHILE WORKING LATE | 29518522 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | - JEAN MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1439.26 | |
| | | | | | | | Check #348726 04/25/2013 | |
| 04/24/2013 | | | MEALH | 1.00 | 22.17 | 22.17 | MEALS Names of Diners: ZINK, N. THEODORE | 29534241 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/24/2013 | | | MEALH | 1.00 | 22.17 | 22.17 | MEALS Names of Diners VAZQUEZ, FRANCISCO | 29534242 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/24/2013 | | | MEALH | 1.00 | 28.91 | 28.91 | MEALS Names of Diners: LIN, JIADAI | 29534243 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/24/2013 | | | MEALH | 1.00 | 47.00 | 47.90 | MEALS - 4/19 and 4/20 - MEALS TAKEN WHILE | 29519837 |
| 06/17/2013 | | | | 1.00 | 40.00 | 40.00 | WORKING LATE - JEAN MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1518.64 | |
| | | | | | | | Check #346726 04/25/2013 | |
| 04/24/2013 | | | MEALH | 1.00 | 31.51 | 31.51 | MEALS Names of Diners: BRICK, NOAH | 29534235 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/24/2013 | | | MEALH | 1.00 | 30.96 | 30.96 | MEALS Names of Diners: FERRE, NICOLAS | 29534236 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/24/2013 | | | MEALH | 1.00 | 31.77 | 31.77 | MEALS Names of Diners: APFEL, JOSHUA | 29534237 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/24/2013 | | | MEALH | 1.00 | 20.27 | 20.27 | MEALS Names of Diners: GRAZZINI, MARGARET | 29534230 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/24/2013 | | | MEALH | 1.00 | 20.27 | 20.27 | MEALS Names of Diners: COHEN, MICHAELA | 29534231 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/24/2013 | | | MEALH | 1.00 | 30.76 | 30.76 | MEALS Names of Diners: NOTT, LATA | 29534232 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/24/2013 | | | MEALH | 1.00 | 31.05 | 31.05 | MEALS Names of Diners: ROITMAN, MARC | 29534260 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/24/2013 | | | MEALH | 1.00 | 27.22 | 27.22 | MEALS Names of Diners: DYE, BONNIE | 29534268 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/24/2013 | | | MEALH | 1.00 | 28.92 | 28.92 | MEALS Names of Diners: KIRBY, ROBERT | 29534269 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/24/2013 | | | MEALH | 1.00 | 30.67 | 30.67 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29534270 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/24/2013 | | | MEALH | 1.00 | 31.00 | 31.00 | MEALS Names of Diners: KAMINSKI, PHILIP | 29534271 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/24/2013 | | | MEALH | 1.00 | 31.17 | 31.17 | MEALS Names of Diners: TOWERS, MEGHAN | 29534272 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/25/2013 | | | MEALH | 1.00 | 28.98 | 28.98 | MEALS Names of Diners: KIRBY, ROBERT | 29534233 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 30.83 | 30.83 | MEALS Names of Diners: ROITMAN, MARC | 29534234 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 30.05 | 30.05 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29534317 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 27.33 | 27.33 | MEALS Names of Diners: DAUCHER, ERIC | 29534318 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 30.81 | 30.81 | MEALS Names of Diners: LIN, JIADAI | 29534319 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 20.59 | 20.59 | MEALS Names of Diners: DYE, BONNIE | 29534310 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 25.59 | 25.59 | MEALS Names of Diners: ROSENBLATT, ANDREW | 29534282 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 23.31 | 23.31 | MEALS Names of Diners: SANDERS, DIANA | 29534283 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 28.11 | 28.11 | MEALS Names of Diners: COHEN, MICHAELA | 29534284 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 24.61 | 24.61 | MEALS Names of Diners: RIVERA, CHRISTY | 29534285 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 21.46 | 21.46 | MEALS Names of Diners: COHEN, CLAUDIA | 29534286 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 29.53 | 29.53 | MEALS Names of Diners: APFEL, JOSHUA | 29534287 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 20.61 | 20.61 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29534288 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 30.76 | 30.76 | MEALS Names of Diners: BETHEIL, BLAKE | 29534289 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 30.96 | 30.96 | MEALS Names of Diners: FERRE, NICOLAS | 29534290 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 21.23 | 21.23 | MEALS Names of Diners: DIBERNARDI, GABRIELLE | 29534315 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 22.52 | 22.52 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29534325 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347?74 05/29/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 31.09 | 31.09 | MEALS Names of Diners: LEVIN, ZACHARY | 29534348 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 19.30 | 19.30 | MEALS Names of Diners: FRADMAN, MARIANA | 29534329 |
| 06/17/2013 | | | | 1.00 | 19.30 | 19.30 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 36.03 | 36.03 | MEALS - JAMIE MOSES and ISHIDA TUSHE - | 29520525 |
| 06/17/2013 | | | | 1.00 | 40.00 | 40.00 | REIMBURSEMENT FOR WEEKEND MEALS ON 3/23/2013 | |
| | | | | | | | Vendor=JAMIE MOSES Balance= .00 Amount= 36.03 | |
| | | | | | | | Check #57262 04/25/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 18.75 | 18.75 | MEALS - NATASHA MCGLYNN - OVERTIME MEAL WHILE | 29520527 |
| 06/17/2013 | | | | 1.00 | 18.75 | 18.75 | WORKING LATE ON 3/11/2013 | |
| | | | | | | | Vendor=NATASHA MCGLYNN Balance= .00 Amount= 87.75 | |
| | | | | | | | Check #57260 04/25/2013 | |
| 04/25/2013 | | | MEALH | 1.00 | 29.07 | 29.07 | MEALS Names of Diners: TOWERS, MEGHAN | 29534328 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 21.00 | 21.00 | MEALS - MAGNOLIA BAKERY - MICHAELA COHEN | 29521637 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 450.53 | |
| | | | | | | | Check #346896 05/01/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 23.95 | 23.95 | MEALS - 04/24 - BUSINESS MEAL - LATE HOURS - | 29521640 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | JEAN MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 450.53 | |
| | | | | | | | Check #346896 05/01/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 30.91 | 30.91 | MEALS Names of Diners: LEVIN, ZACHARY | 29534244 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 28.96 | 28.96 | MEALS Names of Diners: ASNANI, POOJA | 29534245 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/26/2013 | | | MEALH | 1.00 | 32.74 | 32.74 | MEALS - JOHN PAPPAS LATE NIGHT MEALS ON 4/23/13 | 29520919 |
| 06/17/2013 | | | | 1.00 | 32.74 | 32.74 | AND 4/24/13 | |
| | | | | | | | Vendor=JOHN PAPPAS Balance= .00 Amount= 32.74 | |
| | | | | | | | Check #57280 04/26/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 28.11 | 28.11 | MEALS - JOHN PAPPAS - LATE NIGHT MEAL ON | 29520921 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | 4/22/13 | |
| | | | | | | | Vendor=JOHN PAPPAS Balance= .00 Amount= 28.11 | |
| | | | | | | | Check #57280 04/26/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 28.60 | 28.60 | MEALS - JOHN PAPPAS - LATE NIGHT MEAL ON | 29520922 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | 4/15/13 | |
| | | | | | | | Vendor=JOHN PAPPAS Balance= .00 Amount= 28.60 | |
| | | | | | | | Check #57280 04/26/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 28.30 | 28.30 | MEALS - JOHN PAPPAS - LATE NIGHT MEAL ON | 29521572 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | 4/16/13 | |
| | | | | | | | Vendor=JOHN PAPPAS Balance= .00 Amount= 28.30 | |
| | | | | | | | Check #57280 04/26/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 29.81 | 29.81 | MEALS - JOHN PAPPAS - SATURDAY MEAL ON 4/13/13 | 29521584 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=JOHN PAPPAS Balance= .00 Amount= 29.81 | |
| | | | | | | | Check #57280 04/26/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 30.15 | 30.15 | MEALS - JOHN PAPPAS - LATE NIGHT MEAL ON | 29521591 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | 4/19/13 | |
| | | | | | | | Vendor=JOHN PAPPAS Balance= .00 Amount= 30.15 | |
| | | | | | | | Check #57280 04/26/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 29.89 | 29.89 | MEALS Names of Diners: APFEL, JOSHUA | 29534291 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 29.89 | 29.89 | MEALS Names of Diners: COHEN, MICHAELA | 29534292 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 30.65 | 30.65 | MEALS Names of Diners: ROITMAN, MARC | 29534293 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 30.70 | 30.70 | MEALS Names of Diners: LIN, JIADAI | 29534294 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 29.89 | 29.89 | MEALS Names of Diners: LEMAY, DAVID | 29534295 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 29.89 | 29.89 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29534296 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 29.89 | 29.89 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29534297 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 29.89 | 29.89 | MEALS Names of Diners: DYE, BONNIE | 29534298 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 28.59 | 28.59 | MEALS Names of Diners: KIRBY, ROBERT | 29534312 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 29.89 | 29.89 | MEALS Names of Diners: GAYDA, ROBERT | 29534320 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 29.89 | 29.89 | MEALS Names of Diners: TOWERS, MEGHAN | 29534321 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 31.42 | 31.42 | MEALS Names of Diners: BRICK, NOAH | 29534322 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 22.91 | 22.91 | MEALS Names of Diners: ROSENBLATT, ANDREW | 29534323 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 21.77 | 21.77 | MEALS Names of Diners: COHEN, CLAUDIA | 29534324 |
| 05/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 22.52 | 22.52 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29534325 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/26/2013 | | | MEALH | 1.00 | 27.40 | 27.40 | MEALS Names of Diners: SANDERS, DIANA | 29534248 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/27/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: KIRBY, ROBERT | 29534303 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/27/2013 | | | MEALH | 1.00 | 31.02 | 31.03 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29534004 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/27/2013 | | | MEALH | 1.00 | 31.60 | 31.60 | MEALS Names of Diners: BRICK, NOAH | 29534299 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/27/2013 | | | MEALH | 1.00 | 20.41 | 20.41 | MEALS Names of Diners: DYE, BONNIE | 29534300 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/27/2013 | | | MEALH | 1.00 | 23.37 | 23.37 | MEALS Names of Diners: SANDERS, DIANA | 29534301 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/27/2013 | | | MEALH | 1.00 | 31.37 | 31.37 | MEALS Names of Diners: LEVIN, ZACHARY | 29534345 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/28/2013 | | | MEALH | 1.00 | 18.67 | 18.67 | MEALS Names of Diners: RUIZ, ERIC | 29534328 |
| 06/17/2013 | | | | 1.00 | 18.67 | 18.67 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/28/2013 | | | MEALH | 1.00 | 27.71 | 27.71 | MEALS Names of Diners: ROITMAN, MARC | 29534305 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/28/2013 | | | MEALH | 1.00 | 28.39 | 28.39 | MEALS Names of Diners: COHEN, MICHAELA | 29534306 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/28/2013 | | | MEALH | 1.00 | 18.69 | 18.69 | MEALS Names of Diners: DYE, BONNIE R | 29534307 |
| 06/17/2013 | | | | 1.00 | 18.69 | 18.69 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/28/2013 | | | MEALH | 1.00 | 27.12 | 27.12 | MEALS Names of Diners: LIN, JIADAI | 29534313 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/28/2013 | | | MEALH | 1.00 | 31.82 | 31.82 | MEALS Names of Diners: BRICK, NOAH | 29534281 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/28/2013 | | | MEALH | 1.00 | 30.91 | 30.91 | MEALS Names of Diners: ROITMAN, MARC | 29534278 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/28/2013 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS Names of Diners: PENA, MATILDE | 29534279 |
| 06/17/2013 | | | | 1.00 | 19.49 | 19.49 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/28/2013 | | | MEALH | 1.00 | 31.77 | 31.77 | MEALS Names of Diners: APFEL, JOSHUA | 29534280 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4261.47 | |
| | | | | | | | Check #347274 05/29/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 25.43 | 25.43 | MEALS Names of Diners: RIVERA, SEVEN | 29538457 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 21.18 | 21.18 | MEALS Names of Diners: LIN, JIADAI | 29538460 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/29/2013 | | | MEALH | 1.00 | 29.80 | 29.80 | MEALS Names of Diners: ASNANI, POOJA | 29538546 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 27.07 | 27.07 | MEALS Names of Diners: RIVERA, CHRISTY | 29538493 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 24.04 | 24.04 | MEALS Names of Diners: PALMER, STEPHANIE | 29538494 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 31.00 | 31.00 | MEALS Names of Diners: KAMINSKI, PHILIP | 29538497 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 30.76 | 30.76 | MEALS Names of Diners: MANEKIN, JORDAN | 29538499 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 24.55 | 24.55 | MEALS Names of Diners: SANDERS, DIANA | 29538502 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 26.20 | 26.20 | MEALS Names of Diners: APFEL, JOSHUA | 29538503 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 23.80 | 23.80 | MEALS Names of Diners: DYE, BONNIE | 29538521 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 22.52 | 22.52 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29538522 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 26.81 | 26.81 | MEALS Names of Diners: DIBERNARDI, GABRIELLE | 29538523 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 17.52 | 17.52 | MEALS Names of Diners: COHEN, CLAUDIA | 29538524 |
| 06/17/2013 | | | | 1.00 | 17.52 | 17.52 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 28.92 | 28.92 | MEALS Names of Diners: KIRBY, ROBERT | 29538529 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 31.53 | 31.53 | MEALS Names of Diners: STEBINGER, NICOLAS | 29538530 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 20.66 | 20.66 | MEALS Names of Diners: DAUCHER, ERIC | 29538532 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 30.33 | 30.33 | MEALS Names of Diners: ROITMAN, MARC | 29538533 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 0.02 | 0.02 | MEALS Names of Diners: PALMER, STEPHANIE | 29538534 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 21.34 | 21.34 | MEALS Names of Diners: COHEN, MICHAELA | 29538535 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 30.80 | 30.80 | MEALS Names of Diners: VOELKER, ANDREA | 29538537 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 30.41 | 30.41 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29538538 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 23.42 | 23.42 | MEALS Names of Diners: ZINK, N. THEODORE | 29538539 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 23.42 | 23.42 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29538540 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 27.51 | 27.51 | MEALS Names of Diners: TOWERS, MEGHAN | 29538541 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 31.27 | 31.27 | MEALS Names of Diners: BRICK, NOAH | 29538542 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 30.37 | 30.37 | MEALS Names of Diners: LEVIN, ZACHARY | 29538613 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 18.75 | 18.75 | MEALS Names of Diners: SCOTT, THOMAS | 29538672 |
| 06/17/2013 | | | | 1.00 | 18.75 | 18.75 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 24.04 | 24.04 | MEALS Names of Diners: GRAZZINI, MARGARET | 29539551 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 29.07 | 29.07 | MEALS Names of Diners: NOTT, LATA | 29538561 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/29/2013 | | | MEALH | 1.00 | 29.89 | 29.89 | MEALS - NICOLAS FERRE - 04/28/13 - WORKING LATE | 29522176 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 613.38 | |
| | | | | | | | Check #348898 05/01/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 25.00 | 25.00 | MEALS - ZAID MOHIUDDIN - 03/31/13 - WORKING | 29523242 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | LATE | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 446.64 | |
| | | | | | | | Check #346896 05/01/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 22.50 | 22.50 | MEALS - WORKING LATE WEEKEND MEAL FOR P. | 29532246 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | GOODMAN ON 3/2/13 | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 478.41 | |
| | | | | | | | Check #57318 05/02/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 19.25 | 19.25 | MEALS - WORKING LATE MEAL FOR P. GOODMAN ON | 29532247 |
| 06/17/2013 | | | | 1.00 | 19.25 | 19.25 | 3/4/13 | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 478.41 | |
| | | | | | | | Check #57318 05/02/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 22.50 | 22.50 | MEALS - WORKING LATE MEAL FOR P. GOODMAN ON | 29532255 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | 3/12/13 | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 478.41 | |
| | | | | | | | Check #57318 05/02/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 15.95 | 15.95 | MEALS - WORKING LATE MEAL FOR P. GOODMAN ON | 29532263 |
| 06/17/2013 | | | | 1.00 | 15.95 | 15.95 | 3/14/13 | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 478.41 | |
| | | | | | | | Check #57318 05/02/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 20.79 | 20.79 | MEALS - WORKING LATE MEAL FOR P. GOODMAN ON | 29532264 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | 3/15/13 | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 478.41 | |
| | | | | | | | Check #57318 05/02/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 22.99 | 22.99 | MEALS - WORKING LATE MEAL FOR P. GOODMAN ON | 29532267 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | 3/18/13 | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 478.41 | |
| | | | | | | | Check #57318 05/02/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 20.35 | 20.35 | MEALS - WORKING LATE MEAL FOR P. GOODMAN ON | 29532269 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | 3/19/13 | |
| | | | | | | | Vendor=MEIWAH RESTAURANT Balance= .00 Amount= 478.41 | |
| | | | | | | | Check #57318 05/02/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 31.11 | 31.11 | MEALS Names of Diners: ASNANI, POOJA | 29538562 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 29.83 | 29.83 | MEALS Names of Diners: RIVERA, CHRISTY | 29538563 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 22.58 | 22.58 | MEALS Names of Diners: COHEN, CLAUDIA | 29538564 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 31.89 | 31.89 | MEALS Names of Diners: APPEL, JOSHUA | 29538565 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 26.68 | 26.68 | MEALS Names of Diners: COHEN, MICHAELA | 29538566 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 28.98 | 28.98 | MEALS Names of Diners: KIRBY, ROBERT | 29538567 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 31.34 | 31.34 | MEALS Names of Diners: LEVIN, ZACHARY | 29538568 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 31.00 | 31.00 | MEALS Names of Diners: KAMINSKI, PHILIP | 29538569 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 28.13 | 28.13 | MEALS Names of Diners: PALMER, STEPHANIE | 29538570 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 28.14 | 28.14 | MEALS Names of Diners: GRAZZINI, MARGARET | 29538571 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 25.99 | 25.99 | MEALS Names of Diners: ROSENBLATT, ANDREW | 29538552 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 30.56 | 30.56 | MEALS Names of Diners: ROITMAN, MARC | 29538553 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 30.09 | 30.09 | MEALS Names of Diners: VOELKER, ANDREA | 29538556 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 29.52 | 29.52 | MEALS Names of Diners: DYE, BONNIE | 29538557 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 24.85 | 24.85 | MEALS Names of Diners: SANDERS, DIANA | 29538558 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 22.52 | 22.52 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29538575 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/30/2013 | | | MEALH | 1.00 | 31.23 | 31.23 | MEALS Names of Diners: BRICK, NOAH | 29538543 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 23.48 | 23.48 | MEALS Names of Diners: DAUCHER, ERIC | 29538546 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 23.09 | 23.09 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29538550 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 19.98 | 19.98 | MEALS Names of Diners: LIN, JIADAI | 29538489 |
| 06/17/2013 | | | | 1.00 | 19.98 | 19.98 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 26.37 | 26.37 | MEALS Names of Diners: TOWERS, MEGHAN | 29538460 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 30.71 | 30.71 | MEALS Names of Diners: NOTT, LATA | 29538473 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 04/30/2013 | | | MEALH | 1.00 | 27.48 | 27.48 | MEALS Names of Diners: RIVERA, SEVEN | 29538456 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| | | BILLED TOTALS: WORK | | | | 13,150.09 | 484 records | |
| | | BILLED TOTALS: BILL | | | | 9,795.17 | | |
| | | GRAND TOTAL: WORK | | | | 13,150.09 | 484 records | |
| | | GRAND TOTAL: BILL | | | | 9,795.17 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/01/2013 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - 4/01 - CABFARE FOR WEEKEND WORK- JEAN | 29495913 |
| 06/17/2013 | | | | 1.00 | 14.00 | 14.00 | MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 571.29 | |
| | | | | | | | Check #346457 04/03/2013 | |
| 04/01/2013 | | | CAR | 1.00 | 33.30 | 33.30 | CARFARE - Towers Meghan 50 W 50 ST 331 MAIN ST | 29501089 |
| 06/17/2013 | | | | 1.00 | 33.30 | 33.30 | | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11720.84 | |
| | | | | | | | Check #346957 05/10/2013 | |
| 04/01/2013 | | | CAR | 1.00 | 65.72 | 65.72 | CARFARE - LAMB, HELEN From: 49 W 49 ST M To: | 29507850 |
| 06/17/2013 | | | | 1.00 | 65.72 | 65.72 | 3135 JOHNSON AVE 10463 | |
| | | | | | | | Vendor=DIAL CAR, INC. Balance= .00 Amount= 1491.90 | |
| | | | | | | | Check #346958 05/10/2013 | |
| 04/01/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Rivera Seven 49 W 49 ST 555 W 23 ST | 29510766 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/01/2013 | | | CAR | 1.00 | 95.35 | 95.35 | CARFARE - VASQUEZ FRANK 49 W 49 ST PORT | 29510774 |
| 06/17/2013 | | | | 1.00 | 95.35 | 95.35 | WASHINGTON | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/01/2013 | | | CAR | 1.00 | 86.32 | 86.32 | CARFARE - McCormack Thomas J. 49 W 49 ST 2 | 29510793 |
| 06/17/2013 | | | | 1.00 | 86.32 | 86.32 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/02/2013 | | | CAR | 1.00 | 81.75 | 81.75 | CARFARE - Rivera Christy 50 W 50 ST 100 | 29510776 |
| 06/17/2013 | | | | 1.00 | 81.75 | 81.75 | CAMBRIDGE AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/02/2013 | | | CAR | 1.00 | 87.76 | 87.76 | CARFARE - Vazquez Francisco 49 W 49 ST TO 2 BAY | 29510779 |
| 06/17/2013 | | | | 1.00 | 87.76 | 87.76 | DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/02/2013 | | | CAR | 1.00 | 127.10 | 127.10 | CARFARE - Green Timothy 49 W 49 ST TO 44 | 29510768 |
| 06/17/2013 | | | | 1.00 | 127.10 | 127.10 | WISTERIA COURT | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/02/2013 | | | CAR | 1.00 | 80.19 | 80.19 | CARFARE - LAMB, HELEN From: 49 W 49 ST M To: | 29507851 |
| 06/17/2013 | | | | 1.00 | 80.19 | 80.19 | 3135 JOHNSON AVE 10463 | |
| | | | | | | | Vendor=DIAL CAR, INC. Balance= .00 Amount= 1491.90 | |
| | | | | | | | Check #346958 05/10/2013 | |
| 04/02/2013 | | | CAR | 1.00 | 24.28 | 24.28 | CARFARE - BURTON MARILYN 50 W 50 ST TO 446 E 78 | 29501084 |
| 06/17/2013 | | | | 1.00 | 24.28 | 24.28 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11720.84 | |
| | | | | | | | Check #346957 05/10/2013 | |
| 04/02/2013 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - 4/02 - CABFARE AFTER WORKING LATE - | 29495930 |
| 06/17/2013 | | | | 1.00 | 14.00 | 14.00 | JEAN MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1118.53 | |
| | | | | | | | Check #346457 04/03/2013 | |
| 04/02/2013 | | | CAR | 1.00 | 12.50 | 12.50 | CARFARE - 03/30 - CABFARE TAKEN LATE HOURS - | 29495933 |
| 06/17/2013 | | | | 1.00 | 12.50 | 12.50 | JOSHUA APPEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1118.53 | |
| | | | | | | | Check #346457 04/03/2013 | |
| 04/02/2013 | | | CAR | 1.00 | 17.50 | 17.50 | CARFARE - 3/30 - CABFARE TAKEN LATE HOURS - | 29495934 |
| 06/17/2013 | | | | 1.00 | 17.50 | 17.50 | JOSH APPEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1118.53 | |
| | | | | | | | Check #346457 04/03/2013 | |
| 04/02/2013 | | | CAR | 1.00 | 12.50 | 12.50 | CARFARE - 4/02 - CABFARE TAKEN LATE HOURS - | 29495935 |
| 06/17/2013 | | | | 1.00 | 12.50 | 12.50 | JOSH APPEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1118.53 | |
| | | | | | | | Check #346457 04/03/2013 | |
| 04/02/2013 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - 3/29 - CABFARE TAKEN LATE HOURS - | 29495938 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 1.00 | 14.00 | 14.00 | JOSH APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1118.53 | |
| | | | | | | | Check #346457 04/03/2013 | |
| 04/03/2013 | | | CAR | 1.00 | 19.00 | 19.00 | CARFARE - 3/30 - PARKING RE: WEEKEND WORK - | 29495950 |
| 06/17/2013 | | | | 1.00 | 19.00 | 19.00 | FRANK VAZQUEZ | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 295.14 | |
| | | | | | | | Check #346457 04/03/2013 | |
| 04/03/2013 | | | CAR | 1.00 | 23.30 | 23.30 | CARFARE - 4/02- CABFARE TAKEN LATE HOURS - M. | 29495998 |
| 06/17/2013 | | | | 1.00 | 23.30 | 23.30 | COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 295.14 | |
| | | | | | | | Check #346457 04/03/2013 | |
| 04/03/2013 | | | CAR | 1.00 | 17.00 | 17.00 | CARFARE - 4/01 - CABFARE TAKEN LATE HOURS - M. | 29495999 |
| 06/17/2013 | | | | 1.00 | 17.00 | 17.00 | COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 295.14 | |
| | | | | | | | Check #346457 04/03/2013 | |
| 04/03/2013 | | | CAR | 1.00 | 12.50 | 12.50 | CARFARE - 4/03 - CABFARE TAKEN LATE HOURS - J. | 29496000 |
| 06/17/2013 | | | | 1.00 | 12.50 | 12.50 | APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 295.14 | |
| | | | | | | | Check #346457 04/03/2013 | |
| 04/03/2013 | | | CAR | 1.00 | 79.41 | 79.41 | CARFARE - Vazquez Francisco 49 W 49 ST TO 2 BAY | 29501070 |
| 06/17/2013 | | | | 1.00 | 79.41 | 79.41 | DRIVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11720.84 | |
| | | | | | | | Check #346957 05/10/2013 | |
| 04/03/2013 | | | CAR | 1.00 | 26.28 | 26.28 | CARFARE - Rivera Seven 49 W 49 ST TO 388 | 29510767 |
| 06/17/2013 | | | | 1.00 | 26.28 | 26.28 | GREENWICH ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/03/2013 | | | CAR | 1.00 | 79.74 | 79.74 | CARFARE - Coronios Andrew C. 49 W 49 ST TO 136 | 29501075 |
| 06/17/2013 | | | | 1.00 | 79.74 | 79.74 | ANCON AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11720.84 | |
| | | | | | | | Check #346957 05/10/2013 | |
| 04/03/2013 | | | CAR | 1.00 | 48.20 | 48.20 | CARFARE Passenger: CLOUD,STEPHANIE From: 30 | 29509754 |
| 06/17/2013 | | | | 1.00 | 48.20 | 48.20 | ROCKEFELLER PLAZA, MANHATTAN To: QU | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1168.47 | |
| | | | | | | | Check #346960 05/10/2013 | |
| 04/03/2013 | | | CAR | 1.00 | 26.28 | 26.28 | CARFARE - COHEN MICHAELA - 50 W 50 ST TO 116 | 29510783 |
| 06/17/2013 | | | | 1.00 | 26.28 | 26.28 | JOHN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/03/2013 | | | CAR | 1.00 | 35.64 | 35.64 | CARFARE - Bethel Blake - 50 W 50 ST TO 162 | 29510785 |
| 06/17/2013 | | | | 1.00 | 35.64 | 35.64 | PRESIDENT ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/03/2013 | | | CAR | 1.00 | 48.80 | 48.80 | CARFARE - PALMER STEPHANIE 50 W 50 ST TO 150 4 | 29510777 |
| 06/17/2013 | | | | 1.00 | 48.80 | 48.80 | AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/03/2013 | | | CAR | 1.00 | 31.29 | 31.29 | CARFARE - JENKINS WILBUR - 50 W 50 ST TO 1 | 29510826 |
| 06/17/2013 | | | | 1.00 | 31.29 | 31.29 | CABRINI BLVD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/03/2013 | | | CAR | 1.00 | 88.55 | 88.55 | CARFARE - McCormack Thomas J - 49 W 49 ST TO 2 | 29510792 |
| 06/17/2013 | | | | 1.00 | 88.55 | 88.55 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/03/2013 | | | CAR | 1.00 | 65.29 | 65.29 | CARFARE Passenger: ROBERTSON,BRAD From: 30 | 29515314 |
| 06/17/2013 | | | | 1.00 | 65.29 | 65.29 | ROCKEFELLER PLAZA, MANHATTAN To: JERSEY CITY, | |
| | | | | | | | NJ | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1768.72 | |
| | | | | | | | Check #347110 05/17/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/04/2013 | | | CAR | 1.00 | 31.67 | 31.67 | CARFARE Passenger: WEGNER,RONDA From: 30 | 29515313 |
| 06/17/2013 | | | | 1.00 | 31.67 | 31.67 | ROCKEFELLER PLAZA To: 5 E 22 ST, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1768.72 | |
| | | | | | | | Check #347110 05/17/2013 | |
| 04/04/2013 | | | CAR | 1.00 | 81.75 | 81.75 | CARFARE - ROSENBLATT ANDREW - 50 W 50 ST TO 77 | 29510789 |
| 06/17/2013 | | | | 1.00 | 81.75 | 81.75 | ROXBURY RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/04/2013 | | | CAR | 1.00 | 30.60 | 30.60 | CARFARE - BURTON MARILYN - 50 W 50 ST TO 448 E | 29510794 |
| 06/17/2013 | | | | 1.00 | 30.60 | 30.60 | 78 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/04/2013 | | | CAR | 1.00 | 94.08 | 94.08 | CARFARE - Vazquez Francisco 49 W 49 ST 2 BAY DR | 29510771 |
| 06/17/2013 | | | | 1.00 | 94.08 | 94.08 | | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/04/2013 | | | CAR | 1.00 | 79.74 | 79.74 | CARFARE - Coronios Andrew C. - 49 W 49 ST TO | 29501071 |
| 06/17/2013 | | | | 1.00 | 79.74 | 79.74 | 136 ANCON AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11720.84 | |
| | | | | | | | Check #346957 05/10/2013 | |
| 04/04/2013 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - 4/03 - CABFARE WORKING LATE - JEAN | 29497557 |
| 06/17/2013 | | | | 1.00 | 14.00 | 14.00 | MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 227.80 | |
| | | | | | | | Check #346548 04/09/2013 | |
| 04/04/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Ashley Marc D. - 50 W 50 ST TO 239 E | 29524003 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | 79 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/05/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Ashley Marc D. 50 W 50 ST TO 239 E | 29524004 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | 79 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/05/2013 | | | CAR | 1.00 | 29.71 | 29.71 | CARFARE - GRAZZINI MARGARET 50 W 50 ST E 69 ST | 29510772 |
| 06/17/2013 | | | | 1.00 | 29.71 | 29.71 | | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/05/2013 | | | CAR | 1.00 | 40.18 | 40.18 | CARFARE - COHEN MICHAELA 50 W 50 ST - 116 JOHN | 29510773 |
| 06/17/2013 | | | | 1.00 | 40.18 | 40.18 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/05/2013 | | | CAR | 1.00 | 31.67 | 31.67 | CARFARE Passenger: WEGNER,RONDA From: 30 | 29509755 |
| 06/17/2013 | | | | 1.00 | 31.67 | 31.67 | ROCKEFELLER PLAZA, MANHATTAN To: 5 E 22 ST | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1168.47 | |
| | | | | | | | Check #346960 05/10/2013 | |
| 04/05/2013 | | | CAR | 1.00 | 23.30 | 23.30 | CARFARE - 04/05/13 TAXI - LATE HOURS - | 29497980 |
| 06/17/2013 | | | | 1.00 | 23.30 | 23.30 | MICHAELA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 883.72 | |
| | | | | | | | Check #346548 04/09/2013 | |
| 04/05/2013 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - 04/03/13 TAXI - LATE HOURS - JOSH | 29497981 |
| 06/17/2013 | | | | 1.00 | 14.00 | 14.00 | APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 883.72 | |
| | | | | | | | Check #346548 04/09/2013 | |
| 04/05/2013 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - 04/05/13 TAXI - JOSH APFEL | 29497982 |
| 06/17/2013 | | | | 1.00 | 14.00 | 14.00 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 883.72 | |
| | | | | | | | Check #346548 04/09/2013 | |
| 04/05/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 03/25/13 AND 03/28/13 CAB FARE - LATE | 29497989 |
| 06/17/2013 | | | | 1.00 | 16.00 | 16.00 | HOURS - HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 883.72 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #346548 04/09/2013 | |
| 04/05/2013 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - 03/30/13 CAB FARE - WEEKEND HOURS - | 29497990 |
| 06/17/2013 | | | | 1.00 | 8.00 | 8.00 | HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 883.72 | |
| | | | | | | | Check #346548 04/09/2013 | |
| 04/05/2013 | | | CAR | 1.00 | 9.50 | 9.50 | CARFARE - 04/04/13 TAXI - RESCAP LATE HOURS - | 29498117 |
| 06/17/2013 | | | | 1.00 | 9.50 | 9.50 | MARGARET GRAZZINI | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 883.72 | |
| | | | | | | | Check #346548 04/09/2013 | |
| 04/05/2013 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - 04/03/13 TAXI - RESCAP LATE HOURS - | 29498118 |
| 06/17/2013 | | | | 1.00 | 8.00 | 8.00 | MARGARET GRAZZINI | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 883.72 | |
| | | | | | | | Check #346548 04/09/2013 | |
| 04/05/2013 | | | CAR | 1.00 | 7.50 | 7.50 | CARFARE - 04/01/13 TAXI - RESCAP LATE HOURS - | 29498119 |
| 06/17/2013 | | | | 1.00 | 7.50 | 7.50 | MARGARET GRAZZINI | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 883.72 | |
| | | | | | | | Check #346548 04/09/2013 | |
| 04/05/2013 | | | CAR | 1.00 | 63.35 | 63.35 | CARFARE - 03/27, 03/28, 03/31, 04/01 AND | 29498144 |
| 06/17/2013 | | | | 1.00 | 63.35 | 63.35 | 04/03/13 TAXIS - LATE HOURS - NOAH BRICK | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 883.72 | |
| | | | | | | | Check #346548 04/09/2013 | |
| 04/05/2013 | | | CAR | 1.00 | 60.29 | 60.29 | CARFARE - PALMER STEPHANIE 50 W 50 ST 150 4 AVE | 29510782 |
| 06/17/2013 | | | | 1.00 | 60.29 | 60.29 | | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/05/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - GRAZZINI MARGARET - 50 W 50 ST E 69 | 29510780 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/06/2013 | | | CAR | 1.00 | 31.67 | 31.67 | CARFARE Passenger: BURTON,MERLYN From: 50 W 50 | 29515315 |
| 06/17/2013 | | | | 1.00 | 31.67 | 31.67 | ST, MANHATTAN To: 448 E 78 ST | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1768.72 | |
| | | | | | | | Check #347110 05/17/2013 | |
| 04/06/2013 | | | CAR | 1.00 | 34.03 | 34.03 | CARFARE Passenger: MARION,TIM From: 50 W 5 | 29522259 |
| 06/17/2013 | | | | 1.00 | 34.03 | 34.03 | MANHATTAN To: 286 EAST BROADWAY, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1818.84 | |
| | | | | | | | Check #347275 05/29/2013 | |
| 04/06/2013 | | | CAR | 1.00 | 47.67 | 47.67 | CARFARE - PALMER STEPHANIE 50 W 50 ST TO 150 4 | 29510770 |
| 06/17/2013 | | | | 1.00 | 47.67 | 47.67 | AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/08/2013 | | | CAR | 1.00 | 33.30 | 33.30 | CARFARE - Towers Meghan 50 W 50 ST TO 531 MAIN | 29510775 |
| 06/17/2013 | | | | 1.00 | 33.30 | 33.30 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/08/2013 | | | CAR | 1.00 | 93.00 | 93.00 | CARFARE - 3/21,3/30, 3/24, 3/23 - CABF ARES | 29492025 |
| 06/17/2013 | | | | 1.00 | 93.00 | 93.00 | TAKEN LATE HOURS - ROBERT KIRBY | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 335.78 | |
| | | | | | | | Check #346548 04/09/2013 | |
| 04/08/2013 | | | CAR | 1.00 | 49.34 | 49.34 | CARFARE - DIBERNARDI GABRIELLE 49 W 49 ST TO | 29522988 |
| 06/17/2013 | | | | 1.00 | 49.34 | 49.34 | BROOKLYN HEIGHTS | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/08/2013 | | | CAR | 1.00 | 49.68 | 49.68 | CARFARE - BARBETTA MARY - 49 W 49 ST TO JACKSON | 29523990 |
| 06/17/2013 | | | | 1.00 | 49.68 | 49.68 | HEIGHTS | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/08/2013 | | | CAR | 1.00 | 81.75 | 81.75 | CARFARE - Rosenblatt Andrew - 50 W 50 ST TO 77 | 29524012 |
| 06/17/2013 | | | | 1.00 | 81.75 | 81.75 | ROXBURY RD | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/08/2013 | | | CAR | 1.00 | 54.69 | 54.69 | CARFARE - Asnani Pooja 49 W 49 ST TO 169 18 ST | 29524015 |
| 06/17/2013 | | | | 1.00 | 54.69 | 54.69 | | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/09/2013 | | | CAR | 1.00 | 49.34 | 49.34 | CARFARE - DIBERNARDI GABRIELLE - 49 W 49 ST TO | 29523986 |
| 06/17/2013 | | | | 1.00 | 49.34 | 49.34 | BROOKLYN HEIGHTS | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/09/2013 | | | CAR | 1.00 | 79.41 | 79.41 | CARFARE - Vazquez Francisco - 49 W 49 ST TO 2 | 29523997 |
| 06/17/2013 | | | | 1.00 | 79.41 | 79.41 | BAY DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/09/2013 | | | CAR | 1.00 | 87.76 | 87.76 | CARFARE - Vazquez Francisco - 49 W 49 ST TO 2 | 29524007 |
| 06/17/2013 | | | | 1.00 | 87.76 | 87.76 | BAY DRIVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/09/2013 | | | CAR | 1.00 | 81.75 | 81.75 | CARFARE - Rivera Christy - 50 W 50 ST TO 130 | 29523993 |
| 06/17/2013 | | | | 1.00 | 81.75 | 81.75 | CAMBRIDGE AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/09/2013 | | | CAR | 1.00 | 19.00 | 19.00 | CARFARE - 4/08- PARKING REGARDING WEEKEND - | 29501196 |
| 06/17/2013 | | | | 1.00 | 19.00 | 19.00 | FRANK VAZQUEZ | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 2343.26 | |
| | | | | | | | Check #346548 04/09/2013 | |
| 04/09/2013 | | | CAR | 1.00 | 46.92 | 46.92 | CARFARE - 4/05, 4/08, 4/07- CABF ARES TAKEN LATE | 29501201 |
| 06/17/2013 | | | | 1.00 | 46.92 | 46.92 | NIGHT - NOAH BRICK | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 2343.26 | |
| | | | | | | | Check #346548 04/09/2013 | |
| 04/09/2013 | | | CAR | 1.00 | 21.00 | 21.00 | CARFARE - 4/08 - CABF ARE TAKEN LATE HOURS - | 29501202 |
| 06/17/2013 | | | | 1.00 | 21.00 | 21.00 | MICHAELA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 2343.26 | |
| | | | | | | | Check #346548 04/09/2013 | |
| 04/09/2013 | | | CAR | 1.00 | 24.50 | 24.50 | CARFARE - 4/06 - CABF ARE TAKEN LATE HOURS - | 29501203 |
| 06/17/2013 | | | | 1.00 | 24.50 | 24.50 | MICHAELA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 2343.26 | |
| | | | | | | | Check #346548 04/09/2013 | |
| 04/09/2013 | | | CAR | 1.00 | 12.00 | 12.00 | CARFARE - 4/09 - CABF ARE TAKEN LATE HOURS - | 29501204 |
| 06/17/2013 | | | | 1.00 | 12.00 | 12.00 | JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 2343.26 | |
| | | | | | | | Check #346548 04/09/2013 | |
| 04/09/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 4/06 - CABF ARE TAKEN LATE HOURS - | 29501205 |
| 06/17/2013 | | | | 1.00 | 16.00 | 16.00 | JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 2343.26 | |
| | | | | | | | Check #346548 04/09/2013 | |
| 04/09/2013 | | | CAR | 1.00 | 19.60 | 19.60 | CARFARE - 4/07 - CABF ARE TAKEN LATE HOURS - | 29501206 |
| 06/17/2013 | | | | 1.00 | 19.60 | 19.60 | JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 2343.26 | |
| | | | | | | | Check #346548 04/09/2013 | |
| 04/09/2013 | | | CAR | 1.00 | 13.50 | 13.50 | CARFARE - 4/07 - CABF ARE TAKEN LATE HOURS - | 29501207 |
| 06/17/2013 | | | | 1.00 | 13.50 | 13.50 | JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 2343.26 | |
| | | | | | | | Check #346548 04/09/2013 | |
| 04/09/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Rivera Seven - 49 W 49 ST TO 555 W 23 | 29523965 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/09/2013 | | | CAR | 1.00 | 89.36 | 89.36 | CARFARE - Asnani Pooja - 49 W 49 ST TO 169 18 | 29510769 |
| 06/17/2013 | | | | 1.00 | 89.36 | 89.36 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 12001.14 | |
| 04/09/2013 | | | CAR | 1.00 | 39.31 | 39.31 | CARFARE - Mohiuddin Zaid - 50 W 50 ST TO 69 | 29510791 |
| 06/17/2013 | | | | 1.00 | 39.31 | 39.31 | SOUTH OXFORD ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/10/2013 | | | CAR | 1.00 | 57.70 | 57.70 | CARFARE - DIBERNARDI GABRIELLE - 49 W 49 ST TO | 29510778 |
| 06/17/2013 | | | | 1.00 | 57.70 | 57.70 | TILLARY | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/10/2013 | | | CAR | 1.00 | 61.57 | 61.57 | CARFARE - Asnani Pooja - 49 W 49 ST TO 169 16 | 29510787 |
| 06/17/2013 | | | | 1.00 | 61.57 | 61.57 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/10/2013 | | | CAR | 1.00 | 391.05 | 391.05 | CARFARE - MARC ROITMAN 3/11/13 THROUGH 4/9/13 | 29507740 |
| 06/17/2013 | | | | 1.00 | 391.05 | 391.05 | TAXI - LATE HOURS | |
| | | | | | | | Vendor=MARC ROITMAN Balance= .00 Amount= 391.05 | |
| | | | | | | | Check #99001144 04/17/2013 | |
| 04/10/2013 | | | CAR | 1.00 | 12.50 | 12.50 | CARFARE - 4/05- CABFARE TAKEN LATE HOURS - | 29501800 |
| 06/17/2013 | | | | 1.00 | 12.50 | 12.50 | JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 815.93 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/10/2013 | | | CAR | 1.00 | 12.50 | 12.50 | CARFARE - 4/10- CABFARE TAKEN LATE HOURS - JOSH | 29507258 |
| 06/17/2013 | | | | 1.00 | 12.50 | 12.50 | APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 815.93 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/10/2013 | | | CAR | 1.00 | 22.00 | 22.00 | CARFARE - 4/9 - CABFARE TAKEN LATE HOURS - | 29507259 |
| 06/17/2013 | | | | 1.00 | 22.00 | 22.00 | MICHAELA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 815.93 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/10/2013 | | | CAR | 1.00 | 11.40 | 11.40 | CARFARE -4/04 - CABFARE HOME WORKING LATE - | 29507279 |
| 06/17/2013 | | | | 1.00 | 11.40 | 11.40 | ANDREA VOELKER | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 815.93 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/10/2013 | | | CAR | 1.00 | 47.97 | 47.97 | CARFARE - Towers Meghan - 50 W 50 ST TO 531 | 29523991 |
| 06/17/2013 | | | | 1.00 | 47.97 | 47.97 | MAIN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/10/2013 | | | CAR | 1.00 | 87.76 | 87.76 | CARFARE Vazquez, Francisco - 49 W 49 ST TO PORT | 29523989 |
| 06/17/2013 | | | | 1.00 | 87.76 | 87.76 | WASHINGTON | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/10/2013 | | | CAR | 1.00 | 28.86 | 28.86 | CARFARE - COHEN, MICHAELA - 50 W 50 ST TO 116 | 29524009 |
| 06/17/2013 | | | | 1.00 | 28.86 | 28.86 | JOHN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/10/2013 | | | CAR | 1.00 | 82.97 | 82.97 | CARFARE - McCormack, Thomas J. - 49 W 49 ST TO 2 | 29524017 |
| 06/17/2013 | | | | 1.00 | 82.97 | 82.97 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/10/2013 | | | CAR | 1.00 | 24.28 | 24.28 | CARFARE - MASSENGAL, JOSLYN - 50 W 50 ST TO 449 | 29524160 |
| 06/17/2013 | | | | 1.00 | 24.28 | 24.28 | W 44 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/11/2013 | | | CAR | 1.00 | 79.74 | 79.74 | CARFARE - Coronics, Andrew C. - 49 W 49 ST TO | 29524163 |
| 06/17/2013 | | | | 1.00 | 79.74 | 79.74 | 138 ANCON AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/11/2013 | | | CAR | 1.00 | 82.97 | 82.97 | CARFARE - McCormack, Thomas J. - 49 W 49 ST TO | 29524018 |
| 06/17/2013 | | | | 1.00 | 82.97 | 82.97 | 2 GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/11/2013 | | | CAR | 1.00 | 38.91 | 38.91 | CARFARE - DORIME, PATRICK - 50 W 50 ST TO | 29524041 |
| 06/17/2013 | | | | 1.00 | 38.91 | 38.91 | JOHN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/11/2013 | | | CAR | 1.00 | 100.39 | 100.39 | CARFARE- Vazquez Francisco - 50 W 50 ST TO 2 | 29524006 |
| 06/17/2013 | | | | 1.00 | 100.39 | 100.39 | BAY DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/11/2013 | | | CAR | 1.00 | 39.31 | 39.31 | CARFARE - DIBERNARDI, GABRIELLE - 49 W 49 ST TO | 29523998 |
| 06/17/2013 | | | | 1.00 | 39.31 | 39.31 | BROOKLYN HEIGHTS | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/11/2013 | | | CAR | 1.00 | 26.28 | 26.28 | CARFARE COHEN, MICHAELA - 50 W 50 ST TO 116 | 29523999 |
| 06/17/2013 | | | | 1.00 | 26.28 | 26.28 | JOHN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/11/2013 | | | CAR | 1.00 | 26.28 | 26.28 | CARFARE - Lin Jiadai - 50 W 50 ST TO EXCHANGE | 29523994 |
| 06/17/2013 | | | | 1.00 | 26.28 | 26.28 | PL | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/11/2013 | | | CAR | 1.00 | 39.31 | 39.31 | CARFARE - Asnani, Pooja - 49 W 49 ST TO 169 16 | 29523995 |
| 06/17/2013 | | | | 1.00 | 39.31 | 39.31 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/11/2013 | | | CAR | 1.00 | 28.45 | 28.45 | CARFARE - Rivera Seven - 49 W 49 ST TO 555 W 23 | 29510768 |
| 06/17/2013 | | | | 1.00 | 28.45 | 28.45 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/11/2013 | | | CAR | 1.00 | 39.00 | 39.00 | CARFARE - 4/09, 4/10 - CABFARES TAKEN LATE | 29507783 |
| 06/17/2013 | | | | 1.00 | 39.00 | 39.00 | HOURS - M. DISTEFANO | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 958.72 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/11/2013 | | | CAR | 1.00 | 9.00 | 9.00 | CARFARE - 4/11 - CABFARE LATE HOURS - WILLIAM | 29507784 |
| 06/17/2013 | | | | 1.00 | 9.00 | 9.00 | GREASON | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 958.72 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/11/2013 | | | CAR | 1.00 | 43.00 | 43.00 | CARFARE - 4/07 - PARKING EXPENSE - WEEKEND | 29507790 |
| 06/17/2013 | | | | 1.00 | 43.00 | 43.00 | HOURS - HOWARD SEIFE | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 958.72 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/11/2013 | | | CAR | 1.00 | 27.50 | 27.50 | CARFARE - 4/03 - CABFARE TAKEN LATE HOURS - | 29507792 |
| 06/17/2013 | | | | 1.00 | 27.50 | 27.50 | JIADAI LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 958.72 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/11/2013 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE -4/05 - CABFARE TAKEN LATE HOURS - | 29507794 |
| 06/17/2013 | | | | 1.00 | 8.00 | 8.00 | HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 958.72 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/11/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 4/06, 4/07 - CABFARE TAKEN WEEKEND | 29507795 |
| 06/17/2013 | | | | 1.00 | 16.00 | 16.00 | HOURS - HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 958.72 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/11/2013 | | | CAR | 1.00 | 84.92 | 84.92 | CARFARE - Rivera, Christy - 50 W 50 ST TO 130 | 29510781 |
| 06/17/2013 | | | | 1.00 | 84.92 | 84.92 | CAMBRIDGE AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 12001.14 Amount= | |
| | | | | | | | 12001.14 | |
| 04/11/2013 | | | CAR | 1.00 | 101.69 | 101.69 | CARFARE - Finnegan, John F. - 50 W 50 ST TO 60 | 29523983 |
| 06/17/2013 | | | | 1.00 | 101.69 | 101.69 | KENNEDY AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/11/2013 | | | CAR | 1.00 | 97.46 | 97.46 | CARFARE - KNOLL, MELISSA From: 50 W 50 ST To: | 29520910 |
| 06/17/2013 | | | | 1.00 | 97.46 | 97.46 | LGA LGA | |
| | | | | | | | Vendor=DIAL CAR, INC. Balance= .00 Amount= 2535.41 | |
| | | | | | | | Check #347273 05/29/2013 | |
| 04/12/2013 | | | CAR | 1.00 | 51.95 | 51.95 | CARFARE - Mohiuddin, Zaid - 50 W 50 ST TO 69 | 29523987 |
| 06/17/2013 | | | | 1.00 | 51.95 | 51.95 | SOUTH OXFORD ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/12/2013 | | | CAR | 1.00 | 21.60 | 21.60 | CARFARE - 04/10/13 TAXI LATE HOURS - MICHAELA | 29508301 |
| 06/17/2013 | | | | 1.00 | 21.60 | 21.60 | COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 2148.94 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/12/2013 | | | CAR | 1.00 | 25.00 | 25.00 | CARFARE - 04/11/13 TAXI LATE HOURS- MICHAELA | 29508302 |
| 06/17/2013 | | | | 1.00 | 25.00 | 25.00 | COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 2148.94 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/12/2013 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - 04/11/13 TAXI LATE HOURS - JOSHUA | 29508303 |
| 06/17/2013 | | | | 1.00 | 14.00 | 14.00 | APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 2148.94 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/12/2013 | | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - 04/11/13 TAXI LATE HOURS - JOSHUA | 29508304 |
| 06/17/2013 | | | | 1.00 | 13.00 | 13.00 | APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 2148.94 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/12/2013 | | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - 04/12/13 TAXI LATE HOURS - JOSHUA | 29508305 |
| 06/17/2013 | | | | 1.00 | 13.00 | 13.00 | APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 2148.94 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/12/2013 | | | CAR | 1.00 | 28.00 | 28.00 | CARFARE - 04/08/13 TAXI LATE HOURS - STEPHANIE | 29508308 |
| 06/17/2013 | | | | 1.00 | 28.00 | 28.00 | PALMER | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 2148.94 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/12/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Voelker, Andrea - 50 W 50 ST TO 43 W | 29524001 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | 16 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/12/2013 | | | CAR | 1.00 | 41.49 | 41.49 | CARFARE - Apfel, Joshua - 50 W 50 ST TO 756 | 29524008 |
| 06/17/2013 | | | | 1.00 | 41.49 | 41.49 | GREENWICH ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/12/2013 | | | CAR | 1.00 | 75.33 | 75.33 | CARFARE - BALL ROBIN - 49 W 49 ST TO KENNEDY | 29524010 |
| 06/17/2013 | | | | 1.00 | 75.33 | 75.33 | AIRPORT | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/12/2013 | | | CAR | 1.00 | 26.28 | 26.28 | CARFARE - COHEN MICHAELA 50 W 50 ST TO 116 | 29524155 |
| 06/17/2013 | | | | 1.00 | 26.28 | 26.28 | JOHN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/13/2013 | | | CAR | 1.00 | 39.31 | 39.31 | CARFARE - Mohiuddin, Zaid - 50 W 50 ST TO 69 | 29524011 |
| 06/17/2013 | | | | 1.00 | 39.31 | 39.31 | SOUTH OXFORD ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/13/2013 | | | CAR | 1.00 | 60.29 | 60.29 | CARFARE - Asnani Pooja - 49 W 49 ST TO 169 16 | 29524180 |
| 06/17/2013 | | | | 1.00 | 60.29 | 60.29 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/13/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Rivera Seven - 49 W 49 ST TO 555 W 23 | 29523982 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/14/2013 | | | CAR | 1.00 | 132.80 | 132.80 | CARFARE - ROITMAN, MARK From: 21 GREENWOOD LANE | 29520912 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 1.00 | 132.80 | 132.80 | WOODB To: 49 W 49 ST | |
| | | | | | | | Vendor=DIAL CAR, INC. Balance= .00 Amount= 2535.41 | |
| | | | | | | | Check #347273 05/29/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 33.30 | 33.30 | CARFARE - Towers, Meghan - 50 W 50 ST TO 531 | 29523984 |
| 06/17/2013 | | | | 1.00 | 33.30 | 33.30 | MAIN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 118.34 | 118.34 | CARFARE- ZINK, TED From: 49 W 49 ST M To: 1281 | 29520911 |
| 06/17/2013 | | | | 1.00 | 118.34 | 118.34 | PALMER AVE LARCHMONT | |
| | | | | | | | Vendor=DIAL CAR, INC. Balance= .00 Amount= 2535.41 | |
| | | | | | | | Check #347273 05/29/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 22.00 | 22.00 | CARFARE - 4/15 - CABFARE TAKEN LATE HOURS - | 29510658 |
| 06/17/2013 | | | | 1.00 | 22.00 | 22.00 | MICHAELA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1813.31 | |
| | | | | | | | Check #346690 04/19/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 15.00 | 15.00 | CARFARE - 4/16 - CABFARE TAKEN LATE HOURS - | 29510659 |
| 06/17/2013 | | | | 1.00 | 15.00 | 15.00 | MICHAELA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1813.31 | |
| | | | | | | | Check #346690 04/19/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - 4/12 - CABFARE TAKEN LATE HOURS - | 29510691 |
| 06/17/2013 | | | | 1.00 | 13.00 | 13.00 | JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1813.31 | |
| | | | | | | | Check #346690 04/19/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 23.50 | 23.50 | CARFARE - 4/14 - CABFARE TAKEN LATE HOURS - | 29510692 |
| 06/17/2013 | | | | 1.00 | 23.50 | 23.50 | JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1813.31 | |
| | | | | | | | Check #346690 04/19/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 12.50 | 12.50 | CARFARE - 4/16 - CABFARE TAKEN LATE HOURS - | 29510693 |
| 06/17/2013 | | | | 1.00 | 12.50 | 12.50 | JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1813.31 | |
| | | | | | | | Check #346690 04/19/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - 4/17 - CABFARE TAKEN LATE HOURS - | 29510694 |
| 06/17/2013 | | | | 1.00 | 13.00 | 13.00 | JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1813.31 | |
| | | | | | | | Check #346690 04/19/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 84.00 | 84.00 | CARFARE - 4/11, 4/09, 4/02 - CABFARE TAKEN | 29510698 |
| 06/17/2013 | | | | 1.00 | 84.00 | 84.00 | WORKING LATE NIGHTS - MEGHAN TOWERS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1813.31 | |
| | | | | | | | Check #346690 04/19/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 8.50 | 8.50 | CARFARE - 4/14 - CABFARE TAKEN LATE HOURS - | 29509600 |
| 06/17/2013 | | | | 1.00 | 8.50 | 8.50 | MARGARET GRAZZINI | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 503.15 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 11.50 | 11.50 | CARFARE - 4/11 - CABFARE TAKEN LATE HOURS - | 29509601 |
| 06/17/2013 | | | | 1.00 | 11.50 | 11.50 | MARGARET GRAZZINI | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 503.15 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 7.10 | 7.10 | CARFARE - 4/14 - CABFARE TAKEN LATE HOURS - | 29509602 |
| 06/17/2013 | | | | 1.00 | 7.10 | 7.10 | MARGARET GRAZZINI | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 503.15 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 12.50 | 12.50 | CARFARE - 4/09 - CABFARE TAKEN LATE HOURS - | 29509603 |
| 06/17/2013 | | | | 1.00 | 12.50 | 12.50 | MARGARET GRAZZINI | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 503.15 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 6.50 | 6.50 | CARFARE - 4/13 - CABFARE TAKEN LATE HOURS - | 29509604 |
| 06/17/2013 | | | | 1.00 | 6.50 | 6.50 | MARAGET GRAZZINI | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 503.15 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 12.00 | 12.00 | CARFARE - 4/07- CABFARE TAKEN LATE HOURS - | 29509605 |
| 06/17/2013 | | | | 1.00 | 12.00 | 12.00 | MARGARET GRAZZINI | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 503.15 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 9.00 | 9.00 | CARFARE - 4/08 - CABFARE TAKEN LATE HOURS - | 29509609 |
| 06/17/2013 | | | | 1.00 | 9.00 | 9.00 | JORDAN MANEKIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 503.15 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 41.90 | 41.90 | CARFARE - 4/08, 4/09,4/11 - CABFARES TAKEN LATE | 29509610 |
| 06/17/2013 | | | | 1.00 | 41.90 | 41.90 | HOURS - C. COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 503.15 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - 4/12 - CABFARE TAKEN LATE HOURS - | 29509613 |
| 06/17/2013 | | | | 1.00 | 8.00 | 8.00 | HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 503.15 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 4/13, 4/14 - CABFARE WEEKEND HOURS - | 29509614 |
| 06/17/2013 | | | | 1.00 | 16.00 | 16.00 | HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 503.15 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 44.00 | 44.00 | CARFARE - 4/14 - PARKING WEEKEND HOURS - | 29509615 |
| 06/17/2013 | | | | 1.00 | 44.00 | 44.00 | HOWARD SEIFE | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 503.15 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 11.00 | 11.00 | CARFARE - 4/06 - CABFARE TAKEN LATE HOURS - C. | 29509617 |
| 06/17/2013 | | | | 1.00 | 11.00 | 11.00 | COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 503.15 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 38.00 | 38.00 | CARFARE - 4/14, 4/13 - PARKING RE: WEEKEND | 29509618 |
| 06/17/2013 | | | | 1.00 | 38.00 | 38.00 | WORK - FRANK VAZQUEZ | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 503.15 | |
| | | | | | | | Check #346662 04/15/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 103.13 | 103.13 | CARFARE - Berson, Scott D. - 49 W 49 ST TO 8 | 29524178 |
| 06/17/2013 | | | | 1.00 | 103.13 | 103.13 | EAGLE HILL RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 33.30 | 33.30 | CARFARE - Lin, Jiadai - 49 W 49 ST TO 20 | 29524179 |
| 06/17/2013 | | | | 1.00 | 33.30 | 33.30 | EXCHANGE PL | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 84.81 | 84.81 | CARFARE - Asnani, Pooja - 49 W 49 ST TO 169 16 | 29524183 |
| 06/17/2013 | | | | 1.00 | 84.81 | 84.81 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 82.97 | 82.97 | CARFARE - McCormack, Thomas J. - 49 W 49 ST TO 2 | 29524185 |
| 06/17/2013 | | | | 1.00 | 82.97 | 82.97 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 65.65 | 65.65 | CARFARE - VASQUEZ, FRANK - 49 W 49 ST TO 2 BAY | 29524158 |
| 06/17/2013 | | | | 1.00 | 65.65 | 65.65 | DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 24.28 | 24.28 | CARFARE - Ashley Marc D. - 50 W 50 ST TO 239 E | 29524005 |
| 06/17/2013 | | | | 1.00 | 24.28 | 24.28 | 79 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 91.77 | 91.77 | CARFARE - Rivera, Christy - 50 W 50 ST TO 130 | 29524002 |
| 06/17/2013 | | | | 1.00 | 91.77 | 91.77 | CAMBRIDGE AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Rivera, Seven - 49 W 49 ST TO 555 W | 29537236 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | 23 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #347338 06/07/2013 | |
| 04/15/2013 | | | CAR | 1.00 | 117.22 | 117.22 | CARFARE - SEIFE, H. From: 50 W 50 ST M To: 2 | 29534458 |
| 06/17/2013 | | | | 1.00 | 117.22 | 117.22 | WILLOW AVE LARCHMONT | |
| | | | | | | | Vendor=DIAL CAR, INC. Balance= .00 Amount= 2362.33 | |
| | | | | | | | Check #347282 05/31/2013 | |
| 04/16/2013 | | | CAR | 1.00 | 81.75 | 81.75 | CARFARE - Rivera, Christy - 50 W 50 ST TO | 29524000 |
| 06/17/2013 | | | | 1.00 | 81.75 | 81.75 | GARDEN CITY | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/16/2013 | | | CAR | 1.00 | 87.76 | 87.76 | CARFARE - Vazquez, Francisco - 49 W 49 ST TO 2 | 29524159 |
| 06/17/2013 | | | | 1.00 | 87.76 | 87.76 | BAY DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/16/2013 | | | CAR | 1.00 | 33.30 | 33.30 | CARFARE - COHEN, MICHAELA - 50 W 50 ST TO 116 | 29524156 |
| 06/17/2013 | | | | 1.00 | 33.30 | 33.30 | JOHN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/16/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Rivera, Seven - 49 W 49 ST TO 555 W | 29524152 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | 23 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/16/2013 | | | CAR | 1.00 | 45.63 | 45.63 | CARFARE - Mohiuddin Zaid - 50 W 50 ST TO 69 | 29524010 |
| 06/17/2013 | | | | 1.00 | 45.63 | 45.63 | SOUTH OXFORD ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/16/2013 | | | CAR | 1.00 | 83.54 | 83.54 | CARFARE - McCormack, Thomas J. - 49 W 49 ST TO | 29524186 |
| 06/17/2013 | | | | 1.00 | 83.54 | 83.54 | 2 GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/16/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Ashley, Marc D. - 50 W 50 ST TO 239 E | 29524184 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | 79 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/16/2013 | | | CAR | 1.00 | 51.38 | 51.38 | CARFARE - Asnani, Pooja - 159 16 ST 1 PENN | 29524181 |
| 06/17/2013 | | | | 1.00 | 51.38 | 51.38 | STATION | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/16/2013 | | | CAR | 1.00 | 20.28 | 20.28 | CARFARE - Lin Jiadai - 50 W 50 ST TO 20 EXCHANGE | 29524182 |
| 06/17/2013 | | | | 1.00 | 20.28 | 20.28 | PL | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/16/2013 | | | CAR | 1.00 | 95.94 | 95.94 | CARFARE - Berson Scott D. - 49 W 49 ST TO 8 | 29524014 |
| 06/17/2013 | | | | 1.00 | 95.94 | 95.94 | EAGLE HILL RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/16/2013 | | | CAR | 1.00 | 49.34 | 49.34 | CARFARE - DIBERNARDI, GABRIELLE - 49 W 49 ST TO | 29524165 |
| 06/17/2013 | | | | 1.00 | 49.34 | 49.34 | GOLD ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/16/2013 | | | CAR | 1.00 | 39.31 | 39.31 | CARFARE - Mohiuddin, Zaid - 50 W 50 ST TO 69 | 29524166 |
| 06/17/2013 | | | | 1.00 | 39.31 | 39.31 | SOUTH OXFORD ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/16/2013 | | | CAR | 1.00 | 42.00 | 42.00 | CARFARE - 4/12, 4/13, 4/14 - CABFARES TAKEN | 29510884 |
| 06/17/2013 | | | | 1.00 | 42.00 | 42.00 | AFTER WORKING LATE - JEAN MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1813.31 | |
| | | | | | | | Check #346890 04/19/2013 | |
| 04/16/2013 | | | CAR | 1.00 | 24.50 | 24.50 | CARFARE - 4/14- CABFARE TAKEN WEEKEND HOURS - | 29510886 |
| 06/17/2013 | | | | 1.00 | 24.50 | 24.50 | MICHAELA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1813.31 | |
| | | | | | | | Check #346890 04/19/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/16/2013 | | | CAR | 1.00 | 22.50 | 22.50 | CARFARE - 4/15 - CABFARE TAKEN - MICHAELA COHEN | 29510887 |
| 06/17/2013 | | | | 1.00 | 22.50 | 22.50 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1813.31 | |
| | | | | | | | Check #346890 04/19/2013 | |
| 04/17/2013 | | | CAR | 1.00 | 118.34 | 118.34 | CARFARE - ZINK, TED From: 49 W 49 ST To: 1281 | 29520909 |
| 06/17/2013 | | | | 1.00 | 118.34 | 118.34 | PALMER AVE LARCHMONT | |
| | | | | | | | Vendor=DIAL CAR, INC. Balance= .00 Amount= 2535.41 | |
| | | | | | | | Check #347273 05/29/2013 | |
| 04/17/2013 | | | CAR | 1.00 | 19.13 | 19.13 | CARFARE - 3/26/13 -3/27/13 TAXIS LATE NIGHTS - | 29512042 |
| 06/17/2013 | | | | 1.00 | 19.13 | 19.13 | R GAYDA | |
| | | | | | | | Vendor=ROBERT J GAYDA Balance= .00 Amount= 19.13 | |
| | | | | | | | Check #99001178 04/24/2013 | |
| 04/17/2013 | | | CAR | 1.00 | 78.98 | 78.98 | CARFARE Passenger: ROJAS,ADRIANNA From: 50 W 50 | 29522291 |
| 06/17/2013 | | | | 1.00 | 78.98 | 78.98 | ST, MANHATTAN To: QU | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1818.84 | |
| | | | | | | | Check #347275 05/29/2013 | |
| 04/17/2013 | | | CAR | 1.00 | 10.40 | 10.40 | CARFARE - 04/17/13 TAXI LATE NIGHT - NOAH | 29511007 |
| 06/17/2013 | | | | 1.00 | 10.40 | 10.40 | BRICK | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 746.79 | |
| | | | | | | | Check #346890 04/19/2013 | |
| 04/17/2013 | | | CAR | 1.00 | 63.05 | 63.05 | CARFARE - 04/10/13 - 04/16/13 TAXI LATE NIGHTS | 29511008 |
| 06/17/2013 | | | | 1.00 | 63.05 | 63.05 | AND WEEKENDS - NOAH BRICK | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 746.79 | |
| | | | | | | | Check #346890 04/19/2013 | |
| 04/17/2013 | | | CAR | 1.00 | 33.00 | 33.00 | CARFARE - 04/10/13 - TAXI LATE NIGHTS - JIADAI | 29511015 |
| 06/17/2013 | | | | 1.00 | 33.00 | 33.00 | LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 746.79 | |
| | | | | | | | Check #346890 04/19/2013 | |
| 04/17/2013 | | | CAR | 1.00 | 84.92 | 84.92 | CARFARE - Rosenblatt, Andrew 50 W 50 ST TO 77 | 29524163 |
| 06/17/2013 | | | | 1.00 | 84.92 | 84.92 | ROXBURY RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/17/2013 | | | CAR | 1.00 | 109.28 | 109.28 | CARFARE- Berson Scott D. - 49 W 49 ST TO 8 | 29524175 |
| 06/17/2013 | | | | 1.00 | 109.28 | 109.28 | EAGLE HILL RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/17/2013 | | | CAR | 1.00 | 26.28 | 26.28 | CARFARE - COHEN, MICHAELA - 50 W 50 ST TO 116 | 29524170 |
| 06/17/2013 | | | | 1.00 | 26.28 | 26.28 | JOHN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/17/2013 | | | CAR | 1.00 | 87.76 | 87.76 | CARFARE - Vazquez, Francisco - 49 W 49 ST TO 2 | 29524171 |
| 06/17/2013 | | | | 1.00 | 87.76 | 87.76 | BAY DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/17/2013 | | | CAR | 1.00 | 90.82 | 90.82 | CARFARE - McCormack, Thomas J. - 49 W 49 ST TO | 29524187 |
| 06/17/2013 | | | | 1.00 | 90.82 | 90.82 | 2 GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/17/2013 | | | CAR | 1.00 | 75.74 | 75.74 | CARFARE - LAMB H, From: 49 W 49 ST M To: 3135 | 29534460 |
| 06/17/2013 | | | | 1.00 | 75.74 | 75.74 | JOHNSON AVE 10463 | |
| | | | | | | | Vendor=DIAL CAR, INC. Balance= .00 Amount= 2362.33 | |
| | | | | | | | Check #347282 05/31/2013 | |
| 04/17/2013 | | | CAR | 1.00 | 21.28 | 21.28 | CARFARE - Sanders, Diana - 50 W 50 ST TO 58 W | 29537285 |
| 06/17/2013 | | | | 1.00 | 21.28 | 21.28 | 58 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/18/2013 | | | CAR | 1.00 | 81.75 | 81.75 | CARFARE - Rosenblatt, Andrew - 50 W 50 ST TO 77 | 29537270 |
| 06/17/2013 | | | | 1.00 | 81.75 | 81.75 | ROXBURY RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/18/2013 | | | CAR | 1.00 | 33.30 | 33.30 | CARFARE - Towers, Meghan - 50 W 50 ST TO 531 | 29537258 |
| 06/17/2013 | | | | 1.00 | 33.30 | 33.30 | MAIN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/18/2013 | | | CAR | 1.00 | 85.76 | 85.76 | CARFARE - McCormack, Thomas J. - 49 W 49 ST TO | 29524188 |
| 06/17/2013 | | | | 1.00 | 85.76 | 85.76 | 2 GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/18/2013 | | | CAR | 1.00 | 50.83 | 50.83 | CARFARE - Asnani, Pooja - 49 W 49 ST TO 169 16 | 29524174 |
| 06/17/2013 | | | | 1.00 | 50.83 | 50.83 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/18/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Ashley, Marc D. - 50 W 50 ST TO 239 E | 29524172 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | 79 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/18/2013 | | | CAR | 1.00 | 81.75 | 81.75 | CARFARE - Rivera, Christy - 50 W 50 ST TO 130 | 29524162 |
| 06/17/2013 | | | | 1.00 | 81.75 | 81.75 | CAMBRIDGE AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/18/2013 | | | CAR | 1.00 | 65.36 | 65.36 | CARFARE - Asnani, Pooja - 49 W 49 ST TO 169 16 | 29524013 |
| 06/17/2013 | | | | 1.00 | 65.36 | 65.36 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/18/2013 | | | CAR | 1.00 | 58.49 | 58.49 | CARFARE - COHEN, MICHAELA - 50 W 50 ST TO 116 | 29523992 |
| 06/17/2013 | | | | 1.00 | 58.49 | 58.49 | JOHN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/18/2013 | | | CAR | 1.00 | 87.76 | 87.76 | CARFARE - Vazquez Francisco - 49 W 49 ST TO 2 | 29523998 |
| 06/17/2013 | | | | 1.00 | 87.76 | 87.76 | BAY DRIVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13679.34 | |
| | | | | | | | Check #347107 05/17/2013 | |
| 04/18/2013 | | | CAR | 1.00 | 29.50 | 29.50 | CARFARE - CABFARE AFTER WORKING LATE 04/15 AND | 29512027 |
| 06/17/2013 | | | | 1.00 | 29.50 | 29.50 | 04/18 J.MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 452.60 | |
| | | | | | | | Check #346890 04/19/2013 | |
| 04/18/2013 | | | CAR | 1.00 | 30.68 | 30.68 | CARFARE - CABS - LATE HOURS - Z.LEVIN - 4/12, | 29512033 |
| 06/17/2013 | | | | 1.00 | 30.68 | 30.68 | 4/14, 4/15/13 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 452.60 | |
| | | | | | | | Check #346890 04/19/2013 | |
| 04/18/2013 | | | CAR | 1.00 | 39.30 | 39.30 | CARFARE - CABS AND TRANSPORTATION - MTA - LATE | 29512034 |
| 06/17/2013 | | | | 1.00 | 39.30 | 39.30 | HOURS - 4/1, 4/6, 4/7, 4/10, 4/13/13 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 452.60 | |
| | | | | | | | Check #346890 04/19/2013 | |
| 04/18/2013 | | | CAR | 1.00 | 6.60 | 6.60 | CARFARE - CABFARE - LATE HOURS - Z.LEVIN | 29512036 |
| 06/17/2013 | | | | 1.00 | 6.60 | 6.60 | 04/18/2013 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 452.60 | |
| | | | | | | | Check #346890 04/19/2013 | |
| 04/18/2013 | | | CAR | 1.00 | 118.34 | 118.34 | CARFARE - ZINK, TED From: 49 W 49 ST To: 1281 | 29547836 |
| 06/17/2013 | | | | 1.00 | 118.34 | 118.34 | PALMER AVE LARCHMONT | |
| | | | | | | | Vendor=DIAL CAR, INC. Balance= 2758.63 Amount= 2758.63 | |
| 04/19/2013 | | | CAR | 1.00 | 12.50 | 12.50 | CARFARE - 04/17/13 TAXI LATE HOURS - JOSHUA | 29512443 |
| 06/17/2013 | | | | 1.00 | 12.50 | 12.50 | APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 513.11 | |
| | | | | | | | Check #346890 04/19/2013 | |
| 04/19/2013 | | | CAR | 1.00 | 11.00 | 11.00 | CARFARE - 04/19/13 TAXI LATE HOURS - JOSHUA | 29512444 |
| 06/17/2013 | | | | 1.00 | 11.00 | 11.00 | APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 513.11 | |
| | | | | | | | Check #346890 04/19/2013 | |
| 04/19/2013 | | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - 04/18/13 TAXI LATE HOURS - JOSHUA | 29512445 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 1.00 | 13.00 | 13.00 | APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 513.11 | |
| | | | | | | | Check #346690 04/19/2013 | |
| 04/19/2013 | | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - 04/10/13 CABFARE LATE HOURS - JEAN | 29515210 |
| 06/17/2013 | | | | 1.00 | 13.00 | 13.00 | MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 513.11 | |
| | | | | | | | Check #346690 04/19/2013 | |
| 04/19/2013 | | | CAR | 1.00 | 31.34 | 31.34 | CARFARE - COHEN, MICHAELA - 50 W 50 ST TO 116 | 29524157 |
| 06/17/2013 | | | | 1.00 | 31.34 | 31.34 | JOHN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/19/2013 | | | CAR | 1.00 | 87.76 | 87.76 | CARFARE - Vazquez, Francisco - 49 W 49 ST TO 2 | 29524161 |
| 06/17/2013 | | | | 1.00 | 87.76 | 87.76 | BAY DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/20/2013 | | | CAR | 1.00 | 31.98 | 31.98 | CARFARE - DORIME, PATRICK -50 W 50 ST TO 99 | 29524167 |
| 06/17/2013 | | | | 1.00 | 31.98 | 31.98 | JOHN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/20/2013 | | | CAR | 1.00 | 52.80 | 52.80 | CARFARE - Asnani, Pooja - 50 W 50 ST TO 169 16 | 29524176 |
| 06/17/2013 | | | | 1.00 | 52.80 | 52.80 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/20/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Rivera, Seven - 49 W 49 ST 555 W 23 | 29524154 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/20/2013 | | | CAR | 1.00 | 47.67 | 47.67 | CARFARE - Bethell Blake - 50 W 50 ST TO 182 | 29537248 |
| 06/17/2013 | | | | 1.00 | 47.67 | 47.67 | PRESIDENT ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/20/2013 | | | CAR | 1.00 | 81.75 | 81.75 | CARFARE - Rosenblatt, Andrew - 50 W 50 ST TO 77 | 29537243 |
| 06/17/2013 | | | | 1.00 | 81.75 | 81.75 | ROXBURY RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/20/2013 | | | CAR | 1.00 | 54.39 | 54.39 | CARFARE Passenger: FINNEGAN,THERESA From: 50 W | 29522290 |
| 06/17/2013 | | | | 1.00 | 54.39 | 54.39 | 50 ST, MANHATTAN To: 1144 47 AVE, QU | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= 1818.64 | |
| | | | | | | | Check #347275 05/29/2013 | |
| 04/21/2013 | | | CAR | 1.00 | 49.34 | 49.34 | CARFARE - Lin, Jiadai - 49 W 49 ST TO BROD ST | 29537268 |
| 06/17/2013 | | | | 1.00 | 49.34 | 49.34 | | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/21/2013 | | | CAR | 1.00 | 49.03 | 49.03 | CARFARE - COHEN, MICHAELA - 50 W 50 ST TO 116 | 29524169 |
| 06/17/2013 | | | | 1.00 | 49.03 | 49.03 | JOHN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/22/2013 | | | CAR | 1.00 | 81.75 | 81.75 | CARFARE - Rivera, Christy - 50 W 50 ST TO 130 | 29524164 |
| 06/17/2013 | | | | 1.00 | 81.75 | 81.75 | CAMBRIDGE AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/22/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Voelker, Andrea - 50 W 50 ST TO 43 W | 29537269 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | 16 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/22/2013 | | | CAR | 1.00 | 44.53 | 44.53 | CARFARE - Lin, Jiadai - 50 W 50 ST TO 20 | 29537263 |
| 06/17/2013 | | | | 1.00 | 44.53 | 44.53 | EXCHANGE PL | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/22/2013 | | | CAR | 1.00 | 58.20 | 58.20 | CARFARE - Asnani, Pooja - 49 W 49 ST TO 169 16 | 29537275 |
| 06/17/2013 | | | | 1.00 | 58.20 | 58.20 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/22/2013 | | | CAR | 1.00 | 33.30 | 33.30 | CARFARE - Towers, Meghan - 50 W 50 ST TO 531 | 29537235 |
| 06/17/2013 | | | | 1.00 | 33.30 | 33.30 | MAIN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/22/2013 | | | CAR | 1.00 | 26.28 | 26.28 | CARFARE - COHEN MICHAELA - 50 W 50 ST TO 116 | 29537238 |
| 06/17/2013 | | | | 1.00 | 26.28 | 26.28 | JOHN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/22/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Rivera, Seven - 49 W 49 ST TO 555 W | 29537229 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | 23 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/22/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - ASHLEY, MARK - 50 W 50 ST TO 239 E 79 | 29537249 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/22/2013 | | | CAR | 1.00 | 71.00 | 71.00 | CARFARE - WEEKEND PARKING 04/20/2013 - | 29515996 |
| 06/17/2013 | | | | 1.00 | 71.00 | 71.00 | F.VAZQUEZ | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 621.20 | |
| | | | | | | | Check #346726 04/25/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - 4/18 - CABFARE WORKING LATE - JEAN | 29518521 |
| 06/17/2013 | | | | 1.00 | 14.00 | 14.00 | MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1439.26 | |
| | | | | | | | Check #346726 04/25/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 20.00 | 20.00 | CARFARE - 4/20 - CABFARE TAKEN LATE HOURS - | 29518523 |
| 06/17/2013 | | | | 1.00 | 20.00 | 20.00 | MICHAELA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1439.26 | |
| | | | | | | | Check #346726 04/25/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 22.70 | 22.70 | CARFARE - 4/21 - CABFARE TAKEN LATE HOURS - | 29518524 |
| 06/17/2013 | | | | 1.00 | 22.70 | 22.70 | MICHAELA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1439.26 | |
| | | | | | | | Check #346726 04/25/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 31.00 | 31.00 | CARFARE - 4/22 - CABFARE TAKEN LATE HOURS - M. | 29518526 |
| 06/17/2013 | | | | 1.00 | 31.00 | 31.00 | COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1439.26 | |
| | | | | | | | Check #346726 04/25/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 12.50 | 12.50 | CARFARE - 4/23 - CABFARE TAKEN LATE HOURS - J. | 29518531 |
| 06/17/2013 | | | | 1.00 | 12.50 | 12.50 | APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1439.26 | |
| | | | | | | | Check #346726 04/25/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 12.50 | 12.50 | CARFARE - 4/20 - CABFARE TAKEN LATE HOURS - J. | 29518532 |
| 06/17/2013 | | | | 1.00 | 12.50 | 12.50 | APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1439.26 | |
| | | | | | | | Check #346726 04/25/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - 4/21 - CABFARE TAKEN LATE HOURS - J | 29518533 |
| 06/17/2013 | | | | 1.00 | 10.00 | 10.00 | APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1439.26 | |
| | | | | | | | Check #346726 04/25/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 24.00 | 24.00 | CARFARE - 4/22 - CABFARE TAKEN LATE HOURS - J | 29518534 |
| 06/17/2013 | | | | 1.00 | 24.00 | 24.00 | APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1439.26 | |
| | | | | | | | Check #346726 04/25/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 13.80 | 13.80 | CARFARE -4/20 - CABFARE TAKEN LATE HOURS - | 29518537 |
| 06/17/2013 | | | | 1.00 | 13.80 | 13.80 | DIANA SANDERS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1439.26 | |
| | | | | | | | Check #346726 04/25/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 57.00 | 57.00 | CARFARE - 4/19, 4/20, 4/21, 4/22 - CABFARES | 29518541 |
| 06/17/2013 | | | | 1.00 | 57.00 | 57.00 | TAKEN AFTER WORKING LATE - JEAN MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1439.26 | |
| | | | | | | | Check #346726 04/25/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 23.62 | 23.62 | CARFARE - 4/20- CABFARE TAKEN LATE HOURS - | 29518548 |
| 06/17/2013 | | | | 1.00 | 23.62 | 23.62 | JIADAI LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1439.26 | |
| | | | | | | | Check #346726 04/25/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 33.00 | 33.00 | CARFARE - 4/17 - CABFARE TAKEN LATE HOURS - | 29518549 |
| 06/17/2013 | | | | 1.00 | 33.00 | 33.00 | JIADAI LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1439.26 | |
| | | | | | | | Check #346726 04/25/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 26.28 | 26.28 | CARFARE - COHEN, MICHAELA - 50 W 50 - JOHN | 29537245 |
| 06/17/2013 | | | | 1.00 | 26.28 | 26.28 | STREET | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 81.75 | 81.75 | CARFARE - Rivera Christy - 50 W 50 ST TO 130 | 29537242 |
| 06/17/2013 | | | | 1.00 | 81.75 | 81.75 | CAMBRIDGE AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 37.91 | 37.91 | CARFARE - Voelker, Andrea - 50 W 50 ST to 43 W | 29537260 |
| 06/17/2013 | | | | 1.00 | 37.91 | 37.91 | 16 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Rivera, Seven - 49 W 49 ST TO 555 W | 29537230 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | 23 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 70.17 | 70.17 | CARFARE- LAMB, HELEN From: 49 W 49 ST To: 3135 | 29534481 |
| 06/17/2013 | | | | 1.00 | 70.17 | 70.17 | JOHNSON AVE 10463 | |
| | | | | | | | Vendor=DIAL CAR, INC. Balance= .00 Amount= 2362.33 | |
| | | | | | | | Check #347282 05/31/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 87.76 | 87.76 | CARFARE - Vazquez, Francisco - 50 W 50 ST TO 2 | 29537239 |
| 06/17/2013 | | | | 1.00 | 87.76 | 87.76 | BAY DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 52.80 | 52.80 | CARFARE - Asnani, Pooja - 49 W 49 ST TO 169 16 | 29524177 |
| 06/17/2013 | | | | 1.00 | 52.80 | 52.80 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/23/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - ASHLEY, MARC - 50 W 50 ST - 239 E 79 | 29524175 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11417.54 | |
| | | | | | | | Check #347272 05/29/2013 | |
| 04/24/2013 | | | CAR | 1.00 | 34.03 | 34.03 | CARFARE Passenger: SMITH,CHERYL From: 50 W 50 | 29534426 |
| 06/17/2013 | | | | 1.00 | 34.03 | 34.03 | ST, MANHATTAN To: E 85 ST | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= 1231.69 | |
| | | | | | | | Check #347275 05/29/2013 | |
| 04/24/2013 | | | CAR | 1.00 | 87.76 | 87.76 | CARFARE - Vazquez, Francisco - 49 W 49 ST TO 2 | 29537241 |
| 06/17/2013 | | | | 1.00 | 87.76 | 87.76 | BAY DRIVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/24/2013 | | | CAR | 1.00 | 118.34 | 118.34 | CARFARE - ZINK, TED From: 49 W 49 ST To: | 29534459 |
| 06/17/2013 | | | | 1.00 | 118.34 | 118.34 | 1281 PALMER AVE LARCHMONT | |
| | | | | | | | Vendor=DIAL CAR, INC. Balance= .00 Amount= 2362.33 | |
| | | | | | | | Check #347282 05/31/2013 | |
| 04/24/2013 | | | CAR | 1.00 | 33.30 | 33.30 | CARFARE - Towers, Meghan - 50 W 50 ST TO 531 | 29537232 |
| 06/17/2013 | | | | 1.00 | 33.30 | 33.30 | MAIN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/24/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Rivera, Seven - 49 W 49 ST TO 555 W | 29537234 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | 23 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/24/2013 | | | CAR | 1.00 | 26.28 | 26.28 | CARFARE - Lin, Jiadai - 50 W 50 ST TO 20 | 29537256 |
| 06/17/2013 | | | | 1.00 | 26.28 | 26.28 | EXCHANGE PL | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/24/2013 | | | CAR | 1.00 | 97.24 | 97.24 | CARFARE - Vazquez, Francisco - 50 W 50 ST TO 2 | 29537257 |
| 06/17/2013 | | | | 1.00 | 97.24 | 97.24 | BAY DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/24/2013 | | | CAR | 1.00 | 79.74 | 79.74 | CARFARE - Coronios, Andrew C. - 49 W 49 ST TO | 29537276 |
| 06/17/2013 | | | | 1.00 | 79.74 | 79.74 | 136 ANCON AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/24/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - GRAZZINI, MARGARET - 50 W 50 ST TO E | 29537272 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | 39 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/24/2013 | | | CAR | 1.00 | 26.28 | 26.28 | CARFARE - COHEN, MICHAELA - 50 W 50 ST TO 116 | 29537267 |
| 06/17/2013 | | | | 1.00 | 26.28 | 26.28 | JOHN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/24/2013 | | | CAR | 1.00 | 49.70 | 49.70 | CARFARE - 04/16 - 04/19 - 04/22 - 04/23 - | 29519650 |
| 06/17/2013 | | | | 1.00 | 49.70 | 49.70 | VARIOUS CAB FARE TAKEN LATE HOURS - CLAUDIA | |
| | | | | | | | COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1518.64 | |
| | | | | | | | Check #346726 04/25/2013 | |
| 04/24/2013 | | | CAR | 1.00 | 97.05 | 97.05 | CARFARE - 04/18 - 04/20 - 04/21 - 04/22 - 04/23 | 29519651 |
| 06/17/2013 | | | | 1.00 | 97.05 | 97.05 | - 04/24 - VARIOUS CAB FARES TAKEN -LATE NIGHTS | |
| | | | | | | | - NOAH BRICK | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1518.64 | |
| | | | | | | | Check #346726 04/25/2013 | |
| 04/24/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 4/21 - 4/22 - CAB F ARE FOR WEEKEND | 29519654 |
| 06/17/2013 | | | | 1.00 | 16.00 | 16.00 | HOURS - HELEN M. LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1518.64 | |
| | | | | | | | Check #346726 04/25/2013 | |
| 04/24/2013 | | | CAR | 1.00 | 24.00 | 24.00 | CARFARE - 4/15 - 4/15 - 4/18 - CAB F ARE LATE | 29519655 |
| 06/17/2013 | | | | 1.00 | 24.00 | 24.00 | HOURS - HELEN M LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1518.64 | |
| | | | | | | | Check #346726 04/25/2013 | |
| 04/25/2013 | | | CAR | 1.00 | 49.00 | 49.00 | CARFARE - NATASHA MCGLYNN - CABS HOME WHILE | 29520528 |
| 06/17/2013 | | | | 1.00 | 49.00 | 49.00 | WORKING LATE ON RESCAP MATTERS 3/11/2013 | |
| | | | | | | | $16.00, 3/13/2013 $16.00 AND 3/18/2013 $17.00 | |
| | | | | | | | Vendor=NATASHA MCGLYNN Balance= .00 Amount= 67.75 | |
| | | | | | | | Check #57280 04/25/2013 | |
| 04/25/2013 | | | CAR | 1.00 | 57.70 | 57.70 | CARFARE - Fradman, Mariana - 49 W 49 ST TO 1640 | 29537274 |
| 06/17/2013 | | | | 1.00 | 57.70 | 57.70 | E 21 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/25/2013 | | | CAR | 1.00 | 89.29 | 89.29 | CARFARE - McCormack, Thomas J. - 49 W 49 ST TO | 29537277 |
| 06/17/2013 | | | | 1.00 | 89.29 | 89.29 | 2 GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/25/2013 | | | CAR | 1.00 | 94.08 | 94.08 | CARFARE - Vazquez, Francisco - 50 W 50 ST TO 2 | 29537266 |
| 06/17/2013 | | | | 1.00 | 94.08 | 94.08 | BAY DRIVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/25/2013 | | | CAR | 1.00 | 26.28 | 26.28 | CARFARE - Lin, Jiadai - 49 W 49 ST TO 20 | 29537271 |
| 06/17/2013 | | | | 1.00 | 26.28 | 26.28 | EXCHANGE PL | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/25/2013 | | | CAR | 1.00 | 89.34 | 89.34 | CARFARE - Rosenblatt, Andrew - 49 W 49 ST TO 77 | 29541350 |
| 06/17/2013 | | | | 1.00 | 89.34 | 89.34 | ROXBURY RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 04/25/2013 | | | CAR | 1.00 | 88.07 | 88.07 | CARFARE - Rivera, Christy - 50 W 50 ST TO 130 | 29537254 |
| 06/17/2013 | | | | 1.00 | 88.07 | 88.07 | CAMBRIDGE AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/25/2013 | | | CAR | 1.00 | 35.76 | 35.76 | CARFARE - COHEN, MICHAELA - 50 W 50 ST TO 116 | 29537261 |
| 06/17/2013 | | | | 1.00 | 35.76 | 35.76 | JOHN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/25/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Ashley, Marc D. - 50 W 50 ST TO 239 E | 29537250 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | 79 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/25/2013 | | | CAR | 1.00 | 37.31 | 37.31 | CARFARE - Towers, Meghan - 50 W 50 ST TO 531 | 29537231 |
| 06/17/2013 | | | | 1.00 | 37.31 | 37.31 | MAIN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/25/2013 | | | CAR | 1.00 | 64.83 | 64.83 | CARFARE Passenger: FLY, CASSANDRA From: 50 W 50 | 29534427 |
| 06/17/2013 | | | | 1.00 | 64.83 | 64.83 | ST, MANHATTAN To: 333 OVINGTON AVE, BK | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1231.88 | |
| | | | | | | | Check #347275 05/29/2013 | |
| 04/25/2013 | | | CAR | 1.00 | 42.32 | 42.32 | CARFARE - FERRE, NICOLAS From: 49 W 49 ST To: | 29552645 |
| 06/17/2013 | | | | 1.00 | 42.32 | 42.32 | 164 WAVERLY PL | |
| | | | | | | | Vendor=DIAL CAR, INC. Balance= 2721.25 Amount= 2721.25 | |
| 04/26/2013 | | | CAR | 1.00 | 61.71 | 61.71 | CARFARE Rodriguez, Gregory - 49 W 49 ST to 562 | 29565194 |
| 06/17/2013 | | | | 1.00 | 61.71 | 61.71 | WILSON AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 10258.03 Amount= | |
| | | | | | | | 10258.03 | |
| 04/26/2013 | | | CAR | 1.00 | 130.98 | 130.98 | CARFARE Passenger: LARMON-DIXON,DIANE From: 30 | 29534428 |
| 06/17/2013 | | | | 1.00 | 130.98 | 130.98 | ROCKEFELLER PLAZA, MANHATTAN To: STAMFORD, CT | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1231.88 | |
| | | | | | | | Check #347275 05/29/2013 | |
| 04/26/2013 | | | CAR | 1.00 | 34.03 | 34.03 | CARFARE Passenger: SMITH,CHERYL From: 50 W 50 | 29534429 |
| 06/17/2013 | | | | 1.00 | 34.03 | 34.03 | ST, MANHATTAN To: E 65 ST | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1231.88 | |
| | | | | | | | Check #347275 05/29/2013 | |
| 04/26/2013 | | | CAR | 1.00 | 21.28 | 21.28 | CARFARE - Sanders, Diana - 49 W 49 ST TO 58 W | 29537244 |
| 06/17/2013 | | | | 1.00 | 21.28 | 21.28 | 58 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/26/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Ashley, Marc D. - 50 W 50 ST TO 239 E | 29537251 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | 79 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/26/2013 | | | CAR | 1.00 | 85.76 | 85.76 | CARFARE- Dezil, Patrick - 50 W 50 ST TO 19 | 29537253 |
| 06/17/2013 | | | | 1.00 | 85.76 | 85.76 | PRESIDENT ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/26/2013 | | | CAR | 1.00 | 67.47 | 67.47 | CARFARE - Asnani, Pooja - 49 W 49 ST TO 169 16 | 29537246 |
| 06/17/2013 | | | | 1.00 | 67.47 | 67.47 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/26/2013 | | | CAR | 1.00 | 49.68 | 49.68 | CARFARE - Smith, Angela - 50 W 50 ST TO 19 | 29537247 |
| 06/17/2013 | | | | 1.00 | 49.68 | 49.68 | PRESIDENT ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/26/2013 | | | CAR | 1.00 | 81.75 | 81.75 | CARFARE - Rosenblatt, Andrew - 50 W 50 ST TO 77 | 29537255 |
| 06/17/2013 | | | | 1.00 | 81.75 | 81.75 | ROXBURY RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/26/2013 | | | CAR | 1.00 | 163.00 | 163.00 | CARFARE - HOWARD SEIFE 4/7,4/14,4/20,4/21/13 | 29521625 |
| 06/17/2013 | | | | 1.00 | 163.00 | 163.00 | WEEKEND PARKING FEES | |
| | | | | | | | Vendor=HOWARD SEIFE Balance= .00 Amount= 163.00 | |
| | | | | | | | Check #99001240 05/01/2013 | |
| 04/26/2013 | | | CAR | 1.00 | 12.00 | 12.00 | CARFARE - 04/24 - CAR FARE TAKEN LATE HOURS - | 29521633 |
| 06/17/2013 | | | | 1.00 | 12.00 | 12.00 | JOSHUA WOLLAN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 450.53 | |
| | | | | | | | Check #346896 05/01/2013 | |
| 04/26/2013 | | | CAR | 1.00 | 18.00 | 18.00 | CARFARE - 04/20, 4/24 - CAR FARE TAKEN | 29521634 |
| 06/17/2013 | | | | 1.00 | 18.00 | 18.00 | WORKING LATE - MONIKA SZYMANKSI | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 450.53 | |
| | | | | | | | Check #346896 05/01/2013 | |
| 04/26/2013 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - 04/26 - CAR FARE TAKEN LATE HOURS - | 29521635 |
| 06/17/2013 | | | | 1.00 | 14.00 | 14.00 | JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 450.53 | |
| | | | | | | | Check #346896 05/01/2013 | |
| 04/26/2013 | | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - 04/24 - CAR FARE TAKEN LATE HOURS - | 29521636 |
| 06/17/2013 | | | | 1.00 | 13.00 | 13.00 | JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 450.53 | |
| | | | | | | | Check #346896 05/01/2013 | |
| 04/26/2013 | | | CAR | 1.00 | 19.20 | 19.20 | CARFARE - 04/15 - CAR FARE TAKEN LATE HOURS - | 29521638 |
| 06/17/2013 | | | | 1.00 | 19.20 | 19.20 | MICHEALA COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 450.53 | |
| | | | | | | | Check #346896 05/01/2013 | |
| 04/26/2013 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - 04/24 - CAR FARE TAKEN AFTER WORKING | 29521641 |
| 06/17/2013 | | | | 1.00 | 14.00 | 14.00 | LATE - JEAN MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 450.53 | |
| | | | | | | | Check #346896 05/01/2013 | |
| 04/26/2013 | | | CAR | 1.00 | 17.00 | 17.00 | CARFARE - 04/26 - CAR FARE TAKEN LATE HOURS - | 29521643 |
| 06/17/2013 | | | | 1.00 | 17.00 | 17.00 | NICOLAS FERRE | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 450.53 | |
| | | | | | | | Check #346896 05/01/2013 | |
| 04/27/2013 | | | CAR | 1.00 | 87.76 | 87.76 | CARFARE - Vazquez, Francisco - 49 W 49 ST TO 2 | 29541340 |
| 06/17/2013 | | | | 1.00 | 87.76 | 87.76 | BAY DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 04/27/2013 | | | CAR | 1.00 | 50.68 | 50.68 | CARFARE - Scott, Tom - 50 W 50 ST TO 6810 108 | 29541364 |
| 06/17/2013 | | | | 1.00 | 50.68 | 50.68 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 04/27/2013 | | | CAR | 1.00 | 53.61 | 53.61 | CARFARE Passenger: FINNEGAN,THERESA From: 50 W | 29534431 |
| 06/17/2013 | | | | 1.00 | 53.61 | 53.61 | 50 ST, MANHATTAN To: 1144 47 AVE, QU | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1231.88 | |
| | | | | | | | Check #347275 05/29/2013 | |
| 04/27/2013 | | | CAR | 1.00 | 71.28 | 71.28 | CARFARE - LAMB, HELEN From: 49 W 49 ST M To: | 29547837 |
| 06/17/2013 | | | | 1.00 | 71.28 | 71.28 | 3135 JOHNSON AVE 10463 | |
| | | | | | | | Vendor=DIAL CAR, INC. Balance= 2758.63 Amount= 2758.63 | |
| 04/28/2013 | | | CAR | 1.00 | 104.87 | 104.87 | CARFARE Passenger: PENA, MATTY From: 30 | 29534430 |
| 06/17/2013 | | | | 1.00 | 104.87 | 104.87 | ROCKEFELLER PLAZA, MANHATTAN To: NEW ROCHELLE | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1231.88 | |
| | | | | | | | Check #347275 05/29/2013 | |
| 04/28/2013 | | | CAR | 1.00 | 50.68 | 50.68 | CARFARE - Scott, Tom - 50 W 50 ST TO 6810 108 | 29541365 |
| 06/17/2013 | | | | 1.00 | 50.68 | 50.68 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/28/2013 | | | CAR | 1.00 | 82.97 | 82.97 | CARFARE - McCormack, Thomas J. - 49 W 49 ST TO | 29537278 |
| 06/17/2013 | | | | 1.00 | 82.97 | 82.97 | 2 GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/28/2013 | | | CAR | 1.00 | 102.60 | 102.60 | CARFARE - McCormack, Thomas J. - 2 GLENWOOD | 29537289 |
| 06/17/2013 | | | | 1.00 | 102.60 | 102.60 | ROAD TO 50 W 50 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/28/2013 | | | CAR | 1.00 | 53.20 | 53.20 | CARFARE - Ruiz, Eric - 49 W 49 ST TO 121 DAWN | 29537273 |
| 06/17/2013 | | | | 1.00 | 53.20 | 53.20 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/28/2013 | | | CAR | 1.00 | 21.28 | 21.28 | CARFARE - Sanders, Diana - 49 W 49 TO ST 58 W | 29537259 |
| 06/17/2013 | | | | 1.00 | 21.28 | 21.28 | 58 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/28/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Ashley, Marc D.- 50 W 50 ST TO 239 E | 28537252 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | 79 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/28/2013 | | | CAR | 1.00 | 81.75 | 81.75 | CARFARE - Rivera, Christy - 50 W 50 ST TO 130 | 29537240 |
| 06/17/2013 | | | | 1.00 | 81.75 | 81.75 | CAMBRIDGE AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/26/2013 | | | CAR | 1.00 | 48.64 | 48.64 | CARFARE - Scott, Tom - 50 W 50 ST TO 6810 108 | 29541366 |
| 06/17/2013 | | | | 1.00 | 48.64 | 48.64 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 04/29/2013 | | | CAR | 1.00 | 72.37 | 72.37 | CARFARE - Asnani, Pooja - 49 W 49 ST TO 169 16 | 29541369 |
| 06/17/2013 | | | | 1.00 | 72.37 | 72.37 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 04/29/2013 | | | CAR | 1.00 | 53.20 | 53.20 | CARFARE - Ruiz, Eric - 49 W 49 ST TO 121 THORNE | 29541370 |
| 06/17/2013 | | | | 1.00 | 53.20 | 53.20 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 04/29/2013 | | | CAR | 1.00 | 82.42 | 82.42 | CARFARE - McCormack, Thomas J. - 49 W 49 ST TO | 29541373 |
| 06/17/2013 | | | | 1.00 | 82.42 | 82.42 | 2 GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 04/20/2013 | | | CAR | 1.00 | 104.87 | 104.87 | CARFARE Passenger: PENA,MATTY From: 30 | 29541420 |
| 06/17/2013 | | | | 1.00 | 104.87 | 104.87 | ROCKEFELLER PLAZA, MANHATTAN To: NEW ROCHELLE | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1489.25 | |
| | | | | | | | Check #347340 06/07/2013 | |
| 04/29/2013 | | | CAR | 1.00 | 53.38 | 53.38 | CARFARE - COHEN M. - 50 W 50 ST TO 116 JOHN ST | 29541341 |
| 06/17/2013 | | | | 1.00 | 53.38 | 53.38 | | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 04/29/2013 | | | CAR | 1.00 | 59.04 | 59.04 | CARFARE - DIBERNARDI, GABRIELLE - 49 W 49 ST TO | 29541343 |
| 06/17/2013 | | | | 1.00 | 59.04 | 59.04 | TILLARY ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 04/29/2013 | | | CAR | 1.00 | 91.77 | 91.77 | CARFARE - Rosenblatt, Andrew - 50 W 50 ST TO 77 | 29541345 |
| 06/17/2013 | | | | 1.00 | 91.77 | 91.77 | ROXBURY RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 04/29/2013 | | | CAR | 1.00 | 26.28 | 26.28 | CARFARE - DORIME, PATRICK - 50 W 50 ST TO 99 | 29541355 |
| 06/17/2013 | | | | 1.00 | 26.28 | 26.28 | JOHN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/29/2013 | | | CAR | 1.00 | 42.78 | 42.78 | CARFARE - Towers, Meghan - 50 W 50 ST TO 531 | 29541336 |
| 06/17/2013 | | | | 1.00 | 42.78 | 42.78 | MAIN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 04/29/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Voelker, Andrea - 50 W 50 ST TO 43 W | 29541337 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | 16 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 04/29/2013 | | | CAR | 1.00 | 87.76 | 87.76 | CARFARE - Vazquez, Francisco - 50 W 50 ST TO 2 | 29541338 |
| 06/17/2013 | | | | 1.00 | 87.76 | 87.76 | BAY DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 04/29/2013 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - CAB TAKEN LATE HOURS - HELEN M. LAMB | 29522173 |
| 06/17/2013 | | | | 1.00 | 8.00 | 8.00 | - 04/25 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 613.38 | |
| | | | | | | | Check #346896 05/01/2013 | |
| 04/29/2013 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - CAB TAKEN WEEKEND HOURS - HELEN M. | 29522174 |
| 06/17/2013 | | | | 1.00 | 8.00 | 8.00 | LAMB - 04/28 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 613.38 | |
| | | | | | | | Check #346896 05/01/2013 | |
| 04/29/2013 | | | CAR | 1.00 | 33.00 | 33.00 | CARFARE - CAB TAKEN LATE HOURS - MARC D. | 29522175 |
| 06/17/2013 | | | | 1.00 | 33.00 | 33.00 | ASHLEY - 04/27, 04/28 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 613.38 | |
| | | | | | | | Check #346896 05/01/2013 | |
| 04/29/2013 | | | CAR | 1.00 | 117.78 | 117.78 | CARFARE- ZINK, TED From: 49 W 49 ST M To: 1281 | 29552643 |
| 06/17/2013 | | | | 1.00 | 117.78 | 117.78 | PALMER AVE LARCHMONT | |
| | | | | | | | Vendor=DIAL CAR, INC. Balance= 2721.25 Amount= 2721.25 | |
| 04/30/2013 | | | CAR | 1.00 | 118.34 | 118.34 | CARFARE - SEIFE, H. From: 50 W 50 ST To: 2 | 29552844 |
| 06/17/2013 | | | | 1.00 | 118.34 | 118.34 | WILLOW AVE LARCHMONT | |
| | | | | | | | Vendor=DIAL CAR, INC. Balance= 2721.25 Amount= 2721.25 | |
| 04/30/2013 | | | CAR | 1.00 | 69.05 | 69.05 | CARFARE - LAMB, HELEN From: 49 W 49 ST M To: | 29552642 |
| 06/17/2013 | | | | 1.00 | 69.05 | 69.05 | 3135 JOHNSON AVE 10463 | |
| | | | | | | | Vendor=DIAL CAR, INC. Balance= 2721.25 Amount= 2721.25 | |
| 04/30/2013 | | | CAR | 1.00 | 17.00 | 17.00 | CARFARE - CAR FARE - WORKING LATE TAXI HOME - | 29523233 |
| 06/17/2013 | | | | 1.00 | 17.00 | 17.00 | 04/26, 04/30 - MONIKA SZYMANSKI | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 448.64 | |
| | | | | | | | Check #346896 05/01/2013 | |
| 04/30/2013 | | | CAR | 1.00 | 97.75 | 97.75 | CARFARE - CAR FARE - TAXI FARE LATE HOURS - | 29523234 |
| 06/17/2013 | | | | 1.00 | 97.75 | 97.75 | ROBERT KIRBY - 04/17, 04/18, 4/19, 04/20, 0421, | |
| | | | | | | | 04/22, 04/26, 04/27 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 448.64 | |
| | | | | | | | Check #346896 05/01/2013 | |
| 04/30/2013 | | | CAR | 1.00 | 19.00 | 19.00 | CARFARE - PARKING - WORKING LATE - | 29523236 |
| 06/17/2013 | | | | 1.00 | 19.00 | 19.00 | QUIKPARKGARAGES.COM 04/27 - FRANK VAZQUEZ | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 448.64 | |
| | | | | | | | Check #346896 05/01/2013 | |
| 04/30/2013 | | | CAR | 1.00 | 52.00 | 52.00 | CARFARE - PARKING - FRANK VASQUEZ - 04/28 - | 29523243 |
| 06/17/2013 | | | | 1.00 | 52.00 | 52.00 | PARKING WHILE WORKING WEEKENDS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 448.64 | |
| | | | | | | | Check #346896 05/01/2013 | |
| 04/30/2013 | | | CAR | 1.00 | 78.07 | 78.07 | CARFARE - CAR FARE - ROBERT GAYDA - TAXIS FROM | 29523243 |
| 06/17/2013 | | | | 1.00 | 78.07 | 78.07 | OFFICE WORKING LATE 4/16, 4/20, 4/21, 4/22, | |
| | | | | | | | 4/24, 4/25 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 448.64 | |
| | | | | | | | Check #346896 05/01/2013 | |
| 04/30/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Ashley, Marc D. - 50 W 50 ST TO 239 E | 29541358 |
| 06/17/2013 | | | | 1.00 | 25.28 | 25.28 | 79 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 04/30/2013 | | | CAR | 1.00 | 53.98 | 53.98 | CARFARE - PALMER, STEPHANIE - 50 W 50 ST TO 150 | 29541347 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 1.00 | 53.98 | 53.98 | 4 AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 04/30/2013 | | | CAR | 1.00 | 83.07 | 83.07 | CARFARE - Rosenblatt, Andrew - 50 W 50 ST TO 77 | 29541348 |
| 06/17/2013 | | | | 1.00 | 83.07 | 83.07 | ROXBURY RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 04/30/2013 | | | CAR | 1.00 | 34.03 | 34.03 | CARFARE Passenger: SMITH,CHERYL From: 50 W 50 | 29541421 |
| 06/17/2013 | | | | 1.00 | 34.03 | 34.03 | ST, MANHATTAN To: E 85 ST | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1489.25 | |
| | | | | | | | Check #347340 06/07/2013 | |
| 04/30/2013 | | | CAR | 1.00 | 64.83 | 64.83 | CARFARE Passenger: FLY,CASSANDRA From: 50 W 50 | 29541422 |
| 06/17/2013 | | | | 1.00 | 64.83 | 64.83 | ST, MANHATTAN To: 333 OVINGTON AVE, BK | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1489.25 | |
| | | | | | | | Check #347340 06/07/2013 | |
| 04/30/2013 | | | CAR | 1.00 | 113.22 | 113.22 | CARFARE Passenger: PENA,MATILDA From: 30 | 29541423 |
| 06/17/2013 | | | | 1.00 | 113.22 | 113.22 | ROCKEFELLER PLAZA, MANHATTAN To: NEW ROCHELLE | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1489.25 | |
| | | | | | | | Check #347340 06/07/2013 | |
| 04/30/2013 | | | CAR | 1.00 | 85.76 | 85.76 | CARFARE - McCormack, Thomas J.- 49 W 49 ST TO | 29541375 |
| 06/17/2013 | | | | 1.00 | 85.76 | 85.76 | 2 GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 04/30/2013 | | | CAR | 1.00 | 33.30 | 33.30 | CARFARE - Towers, Meghan - 49 W 49 ST TO 531 | 29541330 |
| 06/17/2013 | | | | 1.00 | 33.30 | 33.30 | MAIN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 04/30/2013 | | | CAR | 1.00 | 54.62 | 54.62 | CARFARE - Asnani, Pooja - 49 W 49 ST TO 169 16 | 29537264 |
| 06/17/2013 | | | | 1.00 | 54.62 | 54.62 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/30/2013 | | | CAR | 1.00 | 34.13 | 34.13 | CARFARE - Rivera, Seven - 49 W 49 ST TO 555 W | 29537237 |
| 06/17/2013 | | | | 1.00 | 34.13 | 34.13 | 23 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| 04/30/2013 | | | CAR | 1.00 | 81.75 | 81.75 | CARFARE - Rivera, Christy - 50 W 50 ST TO 130 | 29537262 |
| 06/17/2013 | | | | 1.00 | 81.75 | 81.75 | CAMBRIDGE AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10876.70 | |
| | | | | | | | Check #347338 06/07/2013 | |
| | | BILLED TOTALS: WORK: | | | | 15,826.45 | 326 records | |
| | | BILLED TOTALS: BILL: | | | | 15,826.45 | | |
| | | GRAND TOTAL: WORK: | | | | 15,826.45 | 326 records | |
| | | GRAND TOTAL: BILL: | | | | 15,826.45 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/15/2013 | | | OTPARA | 1.50 | 58.86 | 88.29 | PARALEGAL OVERTIME - S.BUZAGLO | 29508234 |
| 06/17/2013 | | | | 1.50 | 58.86 | 88.29 | | |
| 04/15/2013 | | | OTPARA | 11.25 | 79.42 | 893.48 | PARALEGAL OVERTIME - S.CHAN | 29508240 |
| 06/17/2013 | | | | 11.25 | 79.42 | 893.48 | | |
| 04/15/2013 | | | OTPARA | 14.25 | 79.43 | 1,131.88 | PARALEGAL OVERTIME - S.CHAN | 29508241 |
| 06/17/2013 | | | | 14.25 | 79.43 | 1,131.88 | | |
| 04/15/2013 | | | OTPARA | 17.25 | 79.43 | 1,370.17 | PARALEGAL OVERTIME - S CHAN | 29508242 |
| 06/17/2013 | | | | 17.25 | 79.43 | 1,370.17 | | |
| 04/15/2013 | | | OTPARA | 12.25 | 79.43 | 973.02 | PARALEGAL OVERTIME - S.CHAN | 29508243 |
| 06/17/2013 | | | | 12.25 | 79.43 | 973.02 | | |
| 04/15/2013 | | | OTPARA | 13.50 | 79.43 | 1,072.31 | PARALEGAL OVERTIME - S.CHAN | 29508244 |
| 06/17/2013 | | | | 13.50 | 79.43 | 1,072.31 | | |
| 04/15/2013 | | | OTPARA | 6.50 | 92.77 | 603.01 | PARALEGAL OVERTIME - T.SCOTT | 29508251 |
| 06/17/2013 | | | | 6.50 | 92.77 | 603.01 | | |
| 04/15/2013 | | | OTPARA | 96.00 | 45.33 | 4,351.68 | PARALEGAL OVERTIME - I.TUSHE | 29508272 |
| 06/17/2013 | | | | 96.00 | 45.33 | 4,351.68 | | |
| 04/15/2013 | | | OTPARA | 28.25 | 65.10 | 1,839.08 | PARALEGAL OVERTIME- G.GODWIN | 29508273 |
| 06/17/2013 | | | | 28.25 | 65.10 | 1,839.08 | | |
| 04/30/2013 | | | OTPARA | 10.00 | 63.21 | 632.10 | PARALEGAL OVERTIME - J.AUBREY | 29520351 |
| 06/17/2013 | | | | 10.00 | 63.21 | 632.10 | | |
| 04/30/2013 | | | OTPARA | 1.00 | 85.48 | 85.48 | PARALEGAL OVERTIME - D.BAVA | 29520353 |
| 06/17/2013 | | | | 1.00 | 85.48 | 85.48 | | |
| 04/30/2013 | | | OTPARA | 2.75 | 85.48 | 235.07 | PARALEGAL OVERTIME - D.BAVA | 29520356 |
| 06/17/2013 | | | | 2.75 | 85.48 | 235.07 | | |
| 04/30/2013 | | | OTPARA | 4.75 | 85.48 | 406.03 | PARALEGAL OVERTIME - D.BAVA | 29520357 |
| 06/17/2013 | | | | 4.75 | 85.48 | 406.03 | | |
| 04/30/2013 | | | OTPARA | 1.50 | 85.48 | 128.22 | PARALEGAL OVERTIME- D.BAVA | 29520358 |
| 06/17/2013 | | | | 1.50 | 85.48 | 128.22 | | |
| 04/30/2013 | | | OTPARA | 0.25 | 85.48 | 21.37 | PARALEGAL OVERTIME - D.BAVA | 29520359 |
| 06/17/2013 | | | | 0.25 | 85.48 | 21.37 | | |
| 04/30/2013 | | | OTPARA | 16.50 | 79.43 | 1,310.60 | PARALEGAL OVERTIME - S.CHAN | 29520364 |
| 06/17/2013 | | | | 16.50 | 79.43 | 1,310.60 | | |
| 04/30/2013 | | | OTPARA | 0.50 | 79.44 | 39.72 | PARALEGAL OVERTIME- S.CHAN | 29520365 |
| 06/17/2013 | | | | 0.50 | 79.44 | 39.72 | | |
| 04/30/2013 | | | OTPARA | 22.25 | 79.43 | 1,767.32 | PARALEGAL OVERTIME - S.CHAN | 29520366 |
| 06/17/2013 | | | | 22.25 | 79.43 | 1,767.32 | | |
| 04/30/2013 | | | OTPARA | 12.50 | 68.41 | 855.13 | PARALEGAL OVERTIME - M.FRADMAN | 29520397 |
| 06/17/2013 | | | | 12.50 | 68.41 | 855.13 | | |
| 04/30/2013 | | | OTPARA | 11.75 | 68.41 | 803.82 | PARALEGAL OVERTIME - M.FRADMAN | 29520401 |
| 06/17/2013 | | | | 11.75 | 68.41 | 803.82 | | |
| 04/30/2013 | | | OTPARA | 4.00 | 92.77 | 371.08 | PARALEGAL OVERTIME - T.SCOTT | 29520476 |
| 06/17/2013 | | | | 4.00 | 92.77 | 371.08 | | |
| 04/30/2013 | | | OTPARA | 17.00 | 92.77 | 1,577.09 | PARALEGAL OVERTIME - T.SCOTT | 29520477 |
| 06/17/2013 | | | | 17.00 | 92.77 | 1,577.09 | | |
| 04/30/2013 | | | OTPARA | 37.00 | 45.33 | 1,677.21 | PARALEGAL OVERTIME - I.TUSHE | 29520501 |
| 06/17/2013 | | | | 37.00 | 45.33 | 1,677.21 | | |
| 04/30/2013 | | | OTPARA | 27.00 | 45.33 | 1,223.91 | PARALEGAL OVERTIME - I.TUSHE | 29520502 |
| 06/17/2013 | | | | 27.00 | 45.33 | 1,223.91 | | |
| 04/30/2013 | | | OTPARA | 24.25 | 65.10 | 1,578.68 | PARALEGAL OVERTIME - G.GODWIN | 29520503 |
| 06/17/2013 | | | | 24.25 | 65.10 | 1,578.68 | | |
| | | BILLED TOTALS WORK | | | | 25,035.75 | 25 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | BILLED TOTALS: BILL: | | | | 25,035.75 | | |
| | | GRAND TOTAL: WORK: | | | | 25,035.75 | 25 records | |
| | | GRAND TOTAL: BILL: | | | | 25,035.75 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/01/2013 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION | 29496870 |
| 06/17/2013 | | | | 51.00 | 0.10 | 5.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | Scan File 272159 | |
| 04/01/2013 | | | REPRO | 53.00 | 0.20 | 10.60 | REPRODUCTION | 29496871 |
| 06/17/2013 | | | | 53.00 | 0.10 | 5.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:31 | |
| | | | | | | | Scan File 272162 | |
| 04/01/2013 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | 29496872 |
| 06/17/2013 | | | | 50.00 | 0.10 | 5.00 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | Scan File 272165 | |
| 04/01/2013 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION | 29496873 |
| 06/17/2013 | | | | 51.00 | 0.10 | 5.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | Scan File 272168 | |
| 04/01/2013 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION | 29496874 |
| 06/17/2013 | | | | 51.00 | 0.10 | 5.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:35 | |
| | | | | | | | Scan File 272170 | |
| 04/01/2013 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION | 29496875 |
| 06/17/2013 | | | | 51.00 | 0.10 | 5.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:37 | |
| | | | | | | | Scan File 272174 | |
| 04/01/2013 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | 29496876 |
| 06/17/2013 | | | | 50.00 | 0.10 | 5.00 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:38 | |
| | | | | | | | Scan File 272177 | |
| 04/01/2013 | | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29496877 |
| 06/17/2013 | | | | 42.00 | 0.10 | 4.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | Scan File 272179 | |
| 04/01/2013 | | | REPRO | 74.00 | 0.20 | 14.80 | REPRODUCTION | 29496878 |
| 06/17/2013 | | | | 74.00 | 0.10 | 7.40 | User Name: Towers, Meghan | |
| | | | | | | | Time of Day: (H:M:S): 18:14 | |
| | | | | | | | Scan File 272246 | |
| 04/01/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29496879 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:23 | |
| | | | | | | | Scan File 272200 | |
| 04/01/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29496880 |
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | | | Scan File 272201 | |
| 04/01/2013 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 29496881 |
| 06/17/2013 | | | | 22.00 | 0.10 | 2.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:26 | |
| | | | | | | | Scan File 272202 | |
| 04/01/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29496882 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:27 | |
| | | | | | | | Scan File 272203 | |
| 04/01/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29496883 |
| 06/17/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:28 | |
| | | | | | | | Scan File 272204 | |
| 04/01/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29496884 |
| 06/17/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:29 | |
| | | | | | | | Scan File 272205 | |
| 04/01/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29496885 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:30 | |
| | | | | | | | Scan File 272206 | |
| 04/01/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29496886 |
| 06/17/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:30 | |
| | | | | | | | Scan File 272207 | |
| 04/01/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29496887 |
| 06/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:31 | |
| | | | | | | | Scan File 272209 | |
| 04/01/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29496888 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:32 | |
| | | | | | | | Scan File 272210 | |
| 04/01/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29496889 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:33 | |
| | | | | | | | Scan File 272211 | |
| 04/01/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29496890 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:34 | |
| | | | | | | | Scan File 272212 | |
| 04/01/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29496891 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:34 | |
| | | | | | | | Scan File 272214 | |
| 04/01/2013 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION | 29496892 |
| 06/17/2013 | | | | 48.00 | 0.10 | 4.80 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:36 | |
| | | | | | | | Scan File 272216 | |
| 04/01/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29496893 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:37 | |
| | | | | | | | Scan File 272217 | |
| 04/01/2013 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29496894 |
| 06/17/2013 | | | | 18.00 | 0.10 | 1.80 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:38 | |
| | | | | | | | Scan File 272218 | |
| 04/01/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29496895 |
| 06/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:38 | |
| | | | | | | | Scan File 272219 | |
| 04/01/2013 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29496896 |
| 06/17/2013 | | | | 18.00 | 0.10 | 1.80 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:39 | |
| | | | | | | | Scan File 272220 | |
| 04/01/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29496897 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:40 | |
| | | | | | | | Scan File 272221 | |
| 04/01/2013 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 29496898 |
| 06/17/2013 | | | | 22.00 | 0.10 | 2.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:41 | |
| | | | | | | | Scan File 272222 | |
| 04/01/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29496899 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:42 | |
| | | | | | | | Scan File 272223 | |
| 04/01/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29496900 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 17:43 | |
| | | | | | | | Scan File 272224 | |
| 04/01/2013 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29496901 |
| 06/17/2013 | | | | 20.00 | 0.10 | 2.00 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:44 | |
| | | | | | | | Scan File 272225 | |
| 04/01/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29496902 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:44 | |
| | | | | | | | Scan File 272226 | |
| 04/01/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29496903 |
| 06/17/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:45 | |
| | | | | | | | Scan File 272227 | |
| 04/01/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29496904 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:46 | |
| | | | | | | | Scan File 272228 | |
| 04/01/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29496905 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:47 | |
| | | | | | | | Scan File 272229 | |
| 04/01/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29496906 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:47 | |
| | | | | | | | Scan File 272231 | |
| 04/01/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29496907 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:48 | |
| | | | | | | | Scan File 272233 | |
| 04/01/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29496908 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:49 | |
| | | | | | | | Scan File 272235 | |
| 04/01/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29496909 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:50 | |
| | | | | | | | Scan File 272237 | |
| 04/01/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29496910 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:50 | |
| | | | | | | | Scan File 272238 | |
| 04/01/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29496911 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:51 | |
| | | | | | | | Scan File 272239 | |
| 04/01/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29496912 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:52 | |
| | | | | | | | Scan File 272240 | |
| 04/01/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29496913 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:53 | |
| | | | | | | | Scan File 272242 | |
| 04/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499872 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 905065 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5414309 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 399.00 | 0.20 | 79.80 | REPRODUCTION | 29496227 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 399.00 | 0.10 | 39.90 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:20 | |
| | | | | | | | Scan File 272922 | |
| 04/01/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29496228 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | Scan File 272921 | |
| 04/01/2013 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 29496229 |
| 06/17/2013 | | | | 23.00 | 0.10 | 2.30 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 14:32 | |
| | | | | | | | Scan File 272879 | |
| 04/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29496230 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 16:41 | |
| | | | | | | | Scan File 272923 | |
| 04/01/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29496231 |
| 06/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 17:38 | |
| | | | | | | | Scan File 272936 | |
| 04/01/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29499936 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | 904820 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5413492 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29499937 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | 904833 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5413492 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499938 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 904637 | |
| | | | | | | | Canning, Gay | |
| | | | | | | | 5407666 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499943 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 904574 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499944 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 904576 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499945 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 904580 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499946 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 904593 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499947 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 904595 | |
| | | | | | | | Atwell, Rita | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29499948 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 904680 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5405103 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29499949 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 904681 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5405103 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499950 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 904913 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5411255 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29499951 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 904915 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5405103 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499952 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 904937 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499953 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 904944 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499954 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 904951 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499955 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 904957 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499956 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 905029 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5411255 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499957 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 904741 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5412458 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499958 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 904746 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Foster, Karen | |
| | | | | | | | 5412458 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499959 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 904563 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499960 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 904564 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499961 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 904565 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499962 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 904566 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/02/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499963 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 905194 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/02/2013 | | | REPRO | 74.00 | 0.20 | 14.80 | REPRODUCTION | 29499939 |
| 06/17/2013 | | | | 74.00 | 0.10 | 7.40 | 905437 | |
| | | | | | | | Canning, Gay | |
| | | | | | | | 5416303 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/02/2013 | | | REPRO | 84.00 | 0.20 | 16.80 | REPRODUCTION | 29499940 |
| 06/17/2013 | | | | 84.00 | 0.10 | 8.40 | 905452 | |
| | | | | | | | Canning, Gay | |
| | | | | | | | 5416335 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/02/2013 | | | REPRO | 74.00 | 0.20 | 14.80 | REPRODUCTION | 29499941 |
| 06/17/2013 | | | | 74.00 | 0.10 | 7.40 | 905486 | |
| | | | | | | | Canning, Gay | |
| | | | | | | | 5416335 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/02/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29496319 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:30 | |
| | | | | | | | Scan File 273986 | |
| 04/02/2013 | | | REPRO | 392.00 | 0.20 | 78.40 | REPRODUCTION | 29496320 |
| 06/17/2013 | | | | 392.00 | 0.10 | 39.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:38 | |
| | | | | | | | Scan File 273970 | |
| 04/02/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29496321 |
| 06/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 12:21 | |
| | | | | | | | Scan File 273939 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/02/2013 | | | REPRO | 174.00 | 0.20 | 34.80 | REPRODUCTION | 29496322 |
| 06/17/2013 | | | | 174.00 | 0.10 | 17.40 | User Name: Colletti, Lisa | |
| | | | | | | | Time of Day: (H:M:S): 10:16 | |
| | | | | | | | Scan File 273872 | |
| 04/02/2013 | | | REPRO | 37.00 | 0.20 | 7.40 | REPRODUCTION | 29499373 |
| 06/17/2013 | | | | 37.00 | 0.10 | 3.70 | 905575 | |
| | | | | | | | Canning, Gay | |
| | | | | | | | 5353665 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/02/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29497041 |
| 06/17/2013 | | | | 11.00 | 0.10 | 1.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:36 | |
| | | | | | | | Scan File 273174 | |
| 04/02/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29497042 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 17:50 | |
| | | | | | | | Scan File 273205 | |
| 04/03/2013 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION | 29497081 |
| 06/17/2013 | | | | 38.00 | 0.10 | 3.80 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:25 | |
| | | | | | | | Scan File 274243 | |
| 04/03/2013 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 29497082 |
| 06/17/2013 | | | | 35.00 | 0.10 | 3.50 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:26 | |
| | | | | | | | Scan File 274244 | |
| 04/03/2013 | | | REPRO | 37.00 | 0.20 | 7.40 | REPRODUCTION | 29497083 |
| 06/17/2013 | | | | 37.00 | 0.10 | 3.70 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:27 | |
| | | | | | | | Scan File 274246 | |
| 04/03/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29497084 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Canning, Gay | |
| | | | | | | | Time of Day: (H:M:S): 16:59 | |
| | | | | | | | Scan File 274222 | |
| 04/03/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29497085 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Asnani, Pooja | |
| | | | | | | | Time of Day: (H:M:S): 19:48 | |
| | | | | | | | Scan File 274247 | |
| 04/03/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29497086 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 11:22 | |
| | | | | | | | Scan File 274121 | |
| 04/03/2013 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 29497087 |
| 06/17/2013 | | | | 28.00 | 0.10 | 2.80 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 11:23 | |
| | | | | | | | Scan File 274124 | |
| 04/03/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29499874 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 906445 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5419113 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/03/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499875 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 906475 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5419113 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/03/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499876 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 906043 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5418738 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Imanage | |
| 04/03/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29499877 |
| 06/17/2013 | | | | 30.00 | 0.10 | 3.00 | 905757 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5353910 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/03/2013 | | | REPRO | 96.00 | 0.20 | 19.20 | REPRODUCTION | 29496396 |
| 06/17/2013 | | | | 96.00 | 0.10 | 9.60 | User Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 10:48 | |
| | | | | | | | Scan File 274969 | |
| 04/03/2013 | | | REPRO | 168.00 | 0.20 | 33.60 | REPRODUCTION | 29496397 |
| 06/17/2013 | | | | 168.00 | 0.10 | 16.80 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 22:36 | |
| | | | | | | | Scan File 275097 | |
| 04/03/2013 | | | REPRO | 68.00 | 0.20 | 13.60 | REPRODUCTION | 29496398 |
| 06/17/2013 | | | | 68.00 | 0.10 | 6.80 | User Name: Nasta, Frances | |
| | | | | | | | Time of Day: (H:M:S): 08:59 | |
| | | | | | | | Scan File 274950 | |
| 04/03/2013 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 29496399 |
| 06/17/2013 | | | | 32.00 | 0.10 | 3.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 11:20 | |
| | | | | | | | Scan File 274981 | |
| 04/03/2013 | | | REPRO | 125.00 | 0.20 | 25.00 | REPRODUCTION | 29496400 |
| 06/17/2013 | | | | 125.00 | 0.10 | 12.50 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 12:12 | |
| | | | | | | | Scan File 274996 | |
| 04/03/2013 | | | REPRO | 2304.00 | 0.20 | 460.80 | REPRODUCTION | 29496401 |
| 06/17/2013 | | | | 2304.00 | 0.10 | 230.40 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 12:21 | |
| | | | | | | | Scan File 275009 | |
| 04/03/2013 | | | REPRO | 798.00 | 0.20 | 159.60 | REPRODUCTION | 29496402 |
| 06/17/2013 | | | | 798.00 | 0.10 | 79.80 | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 17:18 | |
| | | | | | | | Scan File 275081 | |
| 04/03/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499964 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 905821 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/03/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499965 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 906439 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5405103 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/03/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499966 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 906450 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5405103 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/03/2013 | | | REPRO | 275.00 | 0.20 | 55.00 | REPRODUCTION | 29510486 |
| 06/17/2013 | | | | 275.00 | 0.10 | 27.50 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201304169 | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499967 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 906889 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499968 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 906924 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499969 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 906929 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499970 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 906932 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499971 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 906980 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5405103 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499972 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 906982 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5405103 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499973 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 906985 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5405103 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499974 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 907002 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5411255 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499975 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 907003 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5411255 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499976 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 907027 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5405103 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499977 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 907028 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5405103 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499978 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 907037 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5405103 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29499979 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 906956 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4891440 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29499980 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | 906978 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5420477 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29499981 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 907093 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5420477 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499982 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 906912 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5420477 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29499983 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 906949 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5420477 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499878 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 906993 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5419113 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499879 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 906995 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5419113 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499880 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 907042 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5419113 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499881 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 907044 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499882 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 907048 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499883 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 907052 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29499884 |
| 06/17/2013 | | | | 16.00 | 0.10 | 1.60 | 907053 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499885 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 907055 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29499886 |
| 06/17/2013 | | | | 16.00 | 0.10 | 1.60 | 907064 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29499887 |
| 06/17/2013 | | | | 16.00 | 0.10 | 1.60 | 907039 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/04/2013 | | | REPRO | 104.00 | 0.20 | 20.80 | REPRODUCTION | 29497645 |
| 06/17/2013 | | | | 104.00 | 0.10 | 10.40 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:01 | |
| | | | | | | | Scan File 276094 | |
| 04/04/2013 | | | REPRO | 104.00 | 0.20 | 20.80 | REPRODUCTION | 29497646 |
| 06/17/2013 | | | | 104.00 | 0.10 | 10.40 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:12 | |
| | | | | | | | Scan File 276098 | |
| 04/04/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29497647 |
| 06/17/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:16 | |
| | | | | | | | Scan File 276132 | |
| 04/04/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29497648 |
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 10:10 | |
| | | | | | | | Scan File 276005 | |
| 04/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29497649 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 10:15 | |
| | | | | | | | Scan File 276007 | |
| 04/04/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29497650 |
| 06/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 14:34 | |
| | | | | | | | Scan File 276078 | |
| 04/04/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29497651 |
| 06/17/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Rodriguez, Evette M. | |
| | | | | | | | Time of Day: (H:M:S): 16:07 | |
| | | | | | | | Scan File 276131 | |
| 04/04/2013 | | | REPRO | 150.00 | 0.20 | 30.00 | REPRODUCTION | 29497652 |
| 06/17/2013 | | | | 150.00 | 0.10 | 15.00 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 11:25 | |
| | | | | | | | Scan File 276025 | |
| 04/04/2013 | | | REPRO | 1130.00 | 0.20 | 226.00 | REPRODUCTION | 29497653 |
| 06/17/2013 | | | | 1130.00 | 0.10 | 113.00 | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 14:09 | |
| | | | | | | | Scan File 276077 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/04/2013 | | | REPRO | 3192.00 | 0.20 | 638.40 | REPRODUCTION | 29497654 |
| 06/17/2013 | | | | 3192.00 | 0.10 | 319.20 | User Name: Hand, Reahean | |
| | | | | | | | Time of Day: (H:M:S): 12:07 | |
| | | | | | | | Scan File 276054 | |
| 04/04/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29497891 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Towers, Meghan | |
| | | | | | | | Time of Day: (H:M:S): 12:46 | |
| | | | | | | | Scan File 275183 | |
| 04/04/2013 | | | REPRO | 56.00 | 0.20 | 11.20 | REPRODUCTION | 29497892 |
| 06/17/2013 | | | | 56.00 | 0.10 | 5.60 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:43 | |
| | | | | | | | Scan File 275193 | |
| 04/04/2013 | | | REPRO | 57.00 | 0.20 | 11.40 | REPRODUCTION | 29497893 |
| 06/17/2013 | | | | 57.00 | 0.10 | 5.70 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:45 | |
| | | | | | | | Scan File 275194 | |
| 04/04/2013 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 29497894 |
| 06/17/2013 | | | | 52.00 | 0.10 | 5.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:50 | |
| | | | | | | | Scan File 275317 | |
| 04/04/2013 | | | REPRO | 53.00 | 0.20 | 10.60 | REPRODUCTION | 29497895 |
| 06/17/2013 | | | | 53.00 | 0.10 | 5.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:51 | |
| | | | | | | | Scan File 275318 | |
| 04/04/2013 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | 29497896 |
| 06/17/2013 | | | | 50.00 | 0.10 | 5.00 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:53 | |
| | | | | | | | Scan File 275319 | |
| 04/04/2013 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION | 29497897 |
| 06/17/2013 | | | | 51.00 | 0.10 | 5.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:54 | |
| | | | | | | | Scan File 275320 | |
| 04/04/2013 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION | 29497898 |
| 06/17/2013 | | | | 51.00 | 0.10 | 5.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:55 | |
| | | | | | | | Scan File 275321 | |
| 04/04/2013 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION | 29497899 |
| 06/17/2013 | | | | 51.00 | 0.10 | 5.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:56 | |
| | | | | | | | Scan File 275323 | |
| 04/04/2013 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | 29497900 |
| 06/17/2013 | | | | 50.00 | 0.10 | 5.00 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:56 | |
| | | | | | | | Scan File 275324 | |
| 04/04/2013 | | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29497901 |
| 06/17/2013 | | | | 42.00 | 0.10 | 4.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:59 | |
| | | | | | | | Scan File 275325 | |
| 04/04/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29497902 |
| 06/17/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 11:52 | |
| | | | | | | | Scan File 275167 | |
| 04/04/2013 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 29497903 |
| 06/17/2013 | | | | 17.00 | 0.10 | 1.70 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 11:53 | |
| | | | | | | | Scan File 275168 | |
| 04/04/2013 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 29497904 |
| 06/17/2013 | | | | 34.00 | 0.10 | 3.40 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 11:57 | |
| | | | | | | | Scan File 275170 | |
| 04/04/2013 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29497905 |

Client:21955 - GONZALEZ , ARTHUR J , EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 16.00 | 0.10 | 1.60 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 11:58 | |
| | | | | | | | Scan File 275171 | |
| 04/05/2013 | | | REPRO | 110.00 | 0.20 | 22.00 | REPRODUCTION | 29498560 |
| 06/17/2013 | | | | 110.00 | 0.10 | 11.00 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:21 | |
| | | | | | | | Scan File 277026 | |
| 04/05/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29498561 |
| 06/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 12:18 | |
| | | | | | | | Scan File 277039 | |
| 04/05/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29498562 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:22 | |
| | | | | | | | Scan File 277040 | |
| 04/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29498563 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 13:58 | |
| | | | | | | | Scan File 277071 | |
| 04/05/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29498564 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 11:55 | |
| | | | | | | | Scan File 277034 | |
| 04/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499688 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 907322 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29499889 |
| 06/17/2013 | | | | 14.00 | 0.10 | 1.40 | 907377 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 5423127 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29499890 |
| 06/17/2013 | | | | 14.00 | 0.10 | 1.40 | 907383 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 5423127 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29499891 |
| 06/17/2013 | | | | 14.00 | 0.10 | 1.40 | 907386 | |
| | | | | | | | Weiser, Kathy | |
| | | | | | | | 5423127 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29499892 |
| 06/17/2013 | | | | 14.00 | 0.10 | 1.40 | 907390 | |
| | | | | | | | Weiser, Kathy | |
| | | | | | | | 5423127 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29499893 |
| 06/17/2013 | | | | 13.00 | 0.10 | 1.30 | 907437 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 5423127 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29499894 |
| 06/17/2013 | | | | 30.00 | 0.10 | 3.00 | 907454 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 29499895 |
| 06/17/2013 | | | | 31.00 | 0.10 | 3.10 | 907461 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 29499896 |
| 06/17/2013 | | | | 41.00 | 0.10 | 4.10 | 907474 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499897 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 907480 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29499898 |
| 06/17/2013 | | | | 13.00 | 0.10 | 1.30 | 907493 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 5423127 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499899 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 907813 | |
| | | | | | | | Wptemp1 | |
| | | | | | | | 5423933 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 29499900 |
| 06/17/2013 | | | | 43.00 | 0.10 | 4.30 | 907873 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29499901 |
| 06/17/2013 | | | | 46.00 | 0.10 | 4.60 | 907881 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29499902 |
| 06/17/2013 | | | | 46.00 | 0.10 | 4.60 | 907883 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29499903 |
| 06/17/2013 | | | | 46.00 | 0.10 | 4.60 | 907891 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 29499904 |
| 06/17/2013 | | | | 32.00 | 0.10 | 3.20 | 907961 | |
| | | | | | | | Wptemp1 | |
| | | | | | | | 5356592 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 29499905 |
| 06/17/2013 | | | | 32.00 | 0.10 | 3.20 | 907963 | |
| | | | | | | | Wptemp1 | |
| | | | | | | | 5356592 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 29499906 |
| 06/17/2013 | | | | 24.00 | 0.10 | 2.40 | 907897 | |
| | | | | | | | Wptemp1 | |
| | | | | | | | 5417734 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 29499907 |
| 06/17/2013 | | | | 24.00 | 0.10 | 2.40 | 907898 | |
| | | | | | | | Wptemp1 | |
| | | | | | | | 5417734 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION | 29499908 |
| 06/17/2013 | | | | 33.00 | 0.10 | 3.30 | 908011 | |
| | | | | | | | Wptemp1 | |
| | | | | | | | 5356592 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 29499909 |
| 06/17/2013 | | | | 32.00 | 0.10 | 3.20 | 908012 | |
| | | | | | | | Wptemp1 | |
| | | | | | | | 5356592 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29499910 |
| 06/17/2013 | | | | 13.00 | 0.10 | 1.30 | 907511 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 5423127 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 29499911 |
| 06/17/2013 | | | | 41.00 | 0.10 | 4.10 | 907527 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29499891 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | 907776 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5423667 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29499892 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | 907833 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5423667 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499864 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 907508 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935236 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29499842 |
| 06/17/2013 | | | | 16.00 | 0.10 | 1.60 | 907800 | |
| | | | | | | | Bonero, Alfred | |
| | | | | | | | 5414249 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29499868 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 907342 | |
| | | | | | | | Cassara, Cathy | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 5316205 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/05/2013 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29498804 |
| 06/17/2013 | | | | 44.00 | 0.10 | 4.40 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 13:23 | |
| | | | | | | | Scan File 276242 | |
| 04/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29498805 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 10:47 | |
| | | | | | | | Scan File 276182 | |
| 04/05/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29498806 |
| 06/17/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 13:25 | |
| | | | | | | | Scan File 276243 | |
| 04/05/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29498807 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Asnani, Pooja | |
| | | | | | | | Time of Day: (H:M:S): 16:45 | |
| | | | | | | | Scan File 276329 | |
| 04/05/2013 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 29498808 |
| 06/17/2013 | | | | 22.00 | 0.10 | 2.20 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | | | Scan File 276333 | |
| 04/07/2013 | | | REPRO | 163.00 | 0.20 | 32.60 | REPRODUCTION | 29498817 |
| 06/17/2013 | | | | 163.00 | 0.10 | 16.30 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 19:58 | |
| | | | | | | | Scan File 277202 | |
| 04/07/2013 | | | REPRO | 113.00 | 0.20 | 22.60 | REPRODUCTION | 29498818 |
| 06/17/2013 | | | | 113.00 | 0.10 | 11.30 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 20:01 | |
| | | | | | | | Scan File 277207 | |
| 04/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29498819 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 20:02 | |
| | | | | | | | Scan File 277208 | |
| 04/07/2013 | | | REPRO | 276.00 | 0.20 | 55.20 | REPRODUCTION | 29498600 |
| 06/17/2013 | | | | 276.00 | 0.10 | 27.60 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 19:43 | |
| | | | | | | | Scan File 277280 | |
| 04/08/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29499912 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 908715 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29499913 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 908718 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29499914 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 908719 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499915 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 908724 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499916 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 908729 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499917 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 908733 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29499918 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 908775 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29499919 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 908777 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29499920 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 908778 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29499921 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 908783 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29499922 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 908791 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29499923 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 908792 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29499924 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 908793 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29499925 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 908795 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29499926 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 908822 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Imanage | |
| 04/08/2013 | | | EPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29499927 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 908823 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | EPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29499928 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 908824 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29499929 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 908852 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29499930 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 908855 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29499931 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 908856 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29499932 |
| 06/17/2013 | | | | 3.00 | 0.10 | 0.30 | 908860 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499933 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 908861 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29499934 |
| 06/17/2013 | | | | 3.00 | 0.10 | 0.30 | 908883 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5427218 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 74.00 | 0.20 | 14.80 | REPRODUCTION | 29499935 |
| 06/17/2013 | | | | 74.00 | 0.10 | 7.40 | 908276 | |
| | | | | | | | Joseph, Denyse | |
| | | | | | | | 5354040 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29499993 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | 908250 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5423667 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 256.00 | 0.20 | 51.20 | REPRODUCTION | 29500714 |
| 06/17/2013 | | | | 256.00 | 0.10 | 25.60 | User Name: Byrne, Maureen | |
| | | | | | | | Time of Day: (H:M:S): 09:37 | |
| | | | | | | | Scan File 278171 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/08/2013 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 29500715 |
| 06/17/2013 | | | | 27.00 | 0.10 | 2.70 | User Name: Rodriguez, Evelle M. | |
| | | | | | | | Time of Day: (H:M:S): 16:53 | |
| | | | | | | | Scan File 278348 | |
| 04/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29500716 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 10:43 | |
| | | | | | | | Scan File 278196 | |
| 04/08/2013 | | | REPRO | 1978.00 | 0.20 | 395.60 | REPRODUCTION | 29500717 |
| 06/17/2013 | | | | 1978.00 | 0.10 | 197.80 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 11:36 | |
| | | | | | | | Scan File 278230 | |
| 04/08/2013 | | | REPRO | 8360.00 | 0.20 | 1,672.00 | REPRODUCTION | 29500718 |
| 06/17/2013 | | | | 8360.00 | 0.10 | 836.00 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 11:44 | |
| | | | | | | | Scan File 278263 | |
| 04/08/2013 | | | REPRO | 666.00 | 0.20 | 133.20 | REPRODUCTION | 29500719 |
| 06/17/2013 | | | | 666.00 | 0.10 | 66.60 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 12:02 | |
| | | | | | | | Scan File 278238 | |
| 04/08/2013 | | | REPRO | 10242.00 | 0.20 | 2,048.40 | REPRODUCTION | 29500720 |
| 06/17/2013 | | | | 10242.00 | 0.10 | 1,024.20 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 12:30 | |
| | | | | | | | Scan File 278283 | |
| 04/08/2013 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 29500721 |
| 06/17/2013 | | | | 21.00 | 0.10 | 2.10 | User Name: Rodriguez, Evelle M. | |
| | | | | | | | Time of Day: (H:M:S): 17:59 | |
| | | | | | | | Scan File 278347 | |
| 04/08/2013 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | 29500965 |
| 06/17/2013 | | | | 50.00 | 0.10 | 5.00 | User Name: Daucher, Eric | |
| | | | | | | | Time of Day: (H:M:S): 22:00 | |
| | | | | | | | Scan File 277501 | |
| 04/08/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29499869 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 908659 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5396843 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29499870 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 908695 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5396843 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29499871 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 908732 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5396843 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499985 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 908233 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499986 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 908237 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499987 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 908236 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499988 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 908241 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499989 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 908423 | |
| | | | | | | | Colenti, Lisa | |
| | | | | | | | 5425769 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29499990 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 908401 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/08/2013 | | | REPRO | 888.00 | 2.00 | 1,776.00 | REPRODUCTION | 29516023 |
| 06/17/2013 | | | | 888.00 | 0.10 | 88.80 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201304242 | |
| 04/08/2013 | | | REPRO | 239.00 | 0.20 | 47.80 | REPRODUCTION | 29515403 |
| 06/17/2013 | | | | 239.00 | 0.10 | 23.90 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201304198 | |
| 04/08/2013 | | | REPRO | 1940.00 | 2.00 | 3,880.00 | REPRODUCTION | 29552953 |
| 06/17/2013 | | | | 1940.00 | 0.10 | 194.00 | From : D. Bevis | |
| | | | | | | | Doc Size: Color Prints | |
| | | | | | | | ref.no: 117404 | |
| 04/08/2013 | | | REPRO | 1975.00 | 0.20 | 395.00 | REPRODUCTION | 29552950 |
| 06/17/2013 | | | | 1975.00 | 0.10 | 197.50 | From : Jay Aubrey | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref.no: 117365 | |
| 04/09/2013 | | | REPRO | 74.00 | 2.00 | 148.00 | REPRODUCTION | 29552956 |
| 06/17/2013 | | | | 74.00 | 0.10 | 7.40 | From : Noel Brick | |
| | | | | | | | Doc Size: Color Prints | |
| | | | | | | | ref.no: 117390 | |
| 04/09/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514139 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 909056 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514140 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 909061 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514141 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 909068 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514142 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 909070 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514143 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 909071 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/09/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29514144 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 909235 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5431851 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/09/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29514145 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 909044 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5431851 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/09/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29514146 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 909048 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5431851 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/09/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514072 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 909372 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5432801 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/09/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514073 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 909545 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5433013 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/09/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514074 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 909557 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5433013 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/09/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29501383 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 19:18 | |
| | | | | | | | Scan File 279491 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501384 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 11:38 | |
| | | | | | | | Scan File 279361 | |
| 04/09/2013 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION | 29501385 |
| 06/17/2013 | | | | 38.00 | 0.10 | 3.80 | User Name: Berson, Scott D | |
| | | | | | | | Time of Day: (H:M:S): 19:42 | |
| | | | | | | | Scan File 279493 | |
| 04/09/2013 | | | REPRO | 37.00 | 0.20 | 7.40 | REPRODUCTION | 29501606 |
| 06/17/2013 | | | | 37.00 | 0.10 | 3.70 | User Name: Berson, Scott D | |
| | | | | | | | Time of Day: (H:M:S): 19:45 | |
| | | | | | | | Scan File 279835 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501607 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:56 | |
| | | | | | | | Scan File 278510 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501608 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:57 | |
| | | | | | | | Scan File 278511 | |
| 04/09/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29501609 |
| 06/17/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:58 | |
| | | | | | | | Scan File 278512 | |
| 04/09/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29501610 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:58 | |
| | | | | | | | Scan File 278513 | |
| 04/09/2013 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 29501611 |
| 06/17/2013 | | | | 52.00 | 0.10 | 5.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 15:00 | |
| | | | | | | | Scan File 278514 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501612 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | | | Scan File 278515 | |
| 04/09/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29501613 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 15:02 | |
| | | | | | | | Scan File 278516 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501614 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 15:03 | |
| | | | | | | | Scan File 278517 | |
| 04/09/2013 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 29501615 |
| 06/17/2013 | | | | 60.00 | 0.10 | 6.00 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 15:04 | |
| | | | | | | | Scan File 278519 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501616 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 15:05 | |
| | | | | | | | Scan File 278520 | |
| 04/09/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29501617 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 15:06 | |
| | | | | | | | Scan File 278521 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501618 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 15:06 | |
| | | | | | | | Scan File 278522 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501619 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 15:07 | |
| | | | | | | | Scan File 278523 | |
| 04/09/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29501620 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 15:07 | |
| | | | | | | | Scan File 278524 | |
| 04/09/2013 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION | 29501621 |
| 06/17/2013 | | | | 38.00 | 0.10 | 3.80 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 15:09 | |
| | | | | | | | Scan File 278526 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/09/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29501622 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 15:10 | |
| | | | | | | | Scan File 278527 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501623 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:53 | |
| | | | | | | | Scan File 278503 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501624 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:53 | |
| | | | | | | | Scan File 278504 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501625 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:54 | |
| | | | | | | | Scan File 278505 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501626 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:44 | |
| | | | | | | | Scan File 278492 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501627 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:44 | |
| | | | | | | | Scan File 278493 | |
| 04/09/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29501628 |
| 06/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:45 | |
| | | | | | | | Scan File 278494 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501629 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:45 | |
| | | | | | | | Scan File 278495 | |
| 04/09/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29501630 |
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:46 | |
| | | | | | | | Scan File 278496 | |
| 04/09/2013 | | | REPRO | 94.00 | 0.20 | 18.80 | REPRODUCTION | 29501631 |
| 06/17/2013 | | | | 94.00 | 0.10 | 9.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:48 | |
| | | | | | | | Scan File 278497 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501632 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:50 | |
| | | | | | | | Scan File 278498 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501633 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:35 | |
| | | | | | | | Scan File 278477 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501634 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:35 | |
| | | | | | | | Scan File 278478 | |
| 04/09/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29501635 |
| 06/17/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:36 | |
| | | | | | | | Scan File 278479 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501636 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:37 | |
| | | | | | | | Scan File 278481 | |
| 04/09/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29501637 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:37 | |
| | | | | | | | Scan File 278484 | |
| 04/09/2013 | | | REPRO | 62.00 | 0.20 | 12.40 | REPRODUCTION | 29501638 |
| 06/17/2013 | | | | 62.00 | 0.10 | 6.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:39 | |
| | | | | | | | Scan File 278487 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501639 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:41 | |
| | | | | | | | Scan File 278489 | |
| 04/09/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29501640 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:42 | |
| | | | | | | | Scan File 278490 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501641 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:50 | |
| | | | | | | | Scan File 278500 | |
| 04/09/2013 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 29501642 |
| 06/17/2013 | | | | 32.00 | 0.10 | 3.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:52 | |
| | | | | | | | Scan File 278502 | |
| 04/09/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29501643 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:55 | |
| | | | | | | | Scan File 278507 | |
| 04/09/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29501644 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:55 | |
| | | | | | | | Scan File 278508 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501645 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:56 | |
| | | | | | | | Scan File 278509 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501646 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:53 | |
| | | | | | | | Scan File 278525 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501647 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 15:10 | |
| | | | | | | | Scan File 278528 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501648 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 15:11 | |
| | | | | | | | Scan File 278529 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501649 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 15:11 | |
| | | | | | | | Scan File 278530 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501650 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 15:12 | |
| | | | | | | | Scan File 278532 | |
| 04/09/2013 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 29501651 |
| 06/17/2013 | | | | 28.00 | 0.10 | 2.80 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 15:13 | |
| | | | | | | | Scan File 278533 | |
| 04/09/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29501652 |
| 06/17/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Scott, Tom | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 15:14 | |
| | | | | | | | Scan File 278534 | |
| 04/09/2013 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 29501653 |
| 06/17/2013 | | | | 40.00 | 0.10 | 4.00 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 15:16 | |
| | | | | | | | Scan File 278536 | |
| 04/09/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29501654 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:22 | |
| | | | | | | | Scan File 278585 | |
| 04/09/2013 | | | REPRO | 74.00 | 0.20 | 14.80 | REPRODUCTION | 29501655 |
| 06/17/2013 | | | | 74.00 | 0.10 | 7.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | | | Scan File 278587 | |
| 04/09/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29501656 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:27 | |
| | | | | | | | Scan File 278590 | |
| 04/09/2013 | | | REPRO | 74.00 | 0.20 | 14.80 | REPRODUCTION | 29501657 |
| 06/17/2013 | | | | 74.00 | 0.10 | 7.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:29 | |
| | | | | | | | Scan File 278593 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501658 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:31 | |
| | | | | | | | Scan File 278595 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501659 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:31 | |
| | | | | | | | Scan File 278596 | |
| 04/09/2013 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 29501660 |
| 06/17/2013 | | | | 32.00 | 0.10 | 3.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:33 | |
| | | | | | | | Scan File 278597 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501661 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:34 | |
| | | | | | | | Scan File 278598 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501662 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:35 | |
| | | | | | | | Scan File 278599 | |
| 04/09/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29501663 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:36 | |
| | | | | | | | Scan File 278600 | |
| 04/09/2013 | | | REPRO | 74.00 | 0.20 | 14.80 | REPRODUCTION | 29501664 |
| 06/17/2013 | | | | 74.00 | 0.10 | 7.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:37 | |
| | | | | | | | Scan File 278602 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501665 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:40 | |
| | | | | | | | Scan File 278603 | |
| 04/09/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29501666 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:40 | |
| | | | | | | | Scan File 278604 | |
| 04/09/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29501667 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:41 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Scan File 278605 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501668 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:41 | |
| | | | | | | | Scan File 278606 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501669 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:42 | |
| | | | | | | | Scan File 278607 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501670 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:43 | |
| | | | | | | | Scan File 278608 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501671 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:43 | |
| | | | | | | | Scan File 278609 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501672 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:44 | |
| | | | | | | | Scan File 278610 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501673 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:44 | |
| | | | | | | | Scan File 278611 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501674 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:45 | |
| | | | | | | | Scan File 278612 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501675 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:45 | |
| | | | | | | | Scan File 278614 | |
| 04/09/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29501676 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:46 | |
| | | | | | | | Scan File 278615 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501677 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:47 | |
| | | | | | | | Scan File 278616 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501678 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:47 | |
| | | | | | | | Scan File 278617 | |
| 04/09/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29501679 |
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:48 | |
| | | | | | | | Scan File 278618 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501680 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:49 | |
| | | | | | | | Scan File 278619 | |
| 04/09/2013 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29501681 |
| 06/17/2013 | | | | 16.00 | 0.10 | 1.60 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:49 | |
| | | | | | | | Scan File 278620 | |
| 04/09/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29501682 |
| 06/17/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:51 | |
| | | | | | | | Scan File 278621 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501683 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:51 | |
| | | | | | | | Scan File 278622 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501684 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:52 | |
| | | | | | | | Scan File 278623 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501685 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:52 | |
| | | | | | | | Scan File 278624 | |
| 04/09/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29501686 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:30 | |
| | | | | | | | Scan File 278471 | |
| 04/09/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29501687 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:31 | |
| | | | | | | | Scan File 278472 | |
| 04/09/2013 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 29501688 |
| 06/17/2013 | | | | 32.00 | 0.10 | 3.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:32 | |
| | | | | | | | Scan File 278473 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501689 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:33 | |
| | | | | | | | Scan File 278474 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501690 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:34 | |
| | | | | | | | Scan File 278475 | |
| 04/09/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29501691 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:34 | |
| | | | | | | | Scan File 278476 | |
| 04/10/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29507482 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 10:16 | |
| | | | | | | | Scan File 280415 | |
| 04/10/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29507483 |
| 06/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 10:58 | |
| | | | | | | | Scan File 280427 | |
| 04/10/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29507484 |
| 06/17/2013 | | | | 9.00 | 0.10 | 0.90 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 11:30 | |
| | | | | | | | Scan File 280457 | |
| 04/10/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29507485 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 11:46 | |
| | | | | | | | Scan File 280466 | |
| 04/10/2013 | | | REPRO | 58.00 | 0.20 | 11.60 | REPRODUCTION | 29507486 |
| 06/17/2013 | | | | 58.00 | 0.10 | 5.80 | User Name: DiBartolo, Mayra | |
| | | | | | | | Time of Day: (H:M:S): 12:51 | |
| | | | | | | | Scan File 280537 | |
| 04/10/2013 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 29507487 |
| 06/17/2013 | | | | 43.00 | 0.10 | 4.30 | User Name: Saunders, Naomi | |
| | | | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | | | Scan File 280525 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/10/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29507488 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 19:09 | |
| | | | | | | | Scan File 280579 | |
| 04/10/2013 | | | REPRO | 66.00 | 0.20 | 13.20 | REPRODUCTION | 29507489 |
| 06/17/2013 | | | | 66.00 | 0.10 | 6.60 | User Name: Berson, Scott D | |
| | | | | | | | Time of Day: (H:M:S): 21:06 | |
| | | | | | | | Scan File 280584 | |
| 04/10/2013 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | 29507701 |
| 06/17/2013 | | | | 50.00 | 0.10 | 5.00 | User Name: Towers, Meghan | |
| | | | | | | | Time of Day: (H:M:S): 21:02 | |
| | | | | | | | Scan File 279747 | |
| 04/10/2013 | | | REPRO | 57.00 | 0.20 | 11.40 | REPRODUCTION | 29507702 |
| 06/17/2013 | | | | 57.00 | 0.10 | 5.70 | User Name: DiBartolo, Mayra | |
| | | | | | | | Time of Day: (H:M:S): 15:54 | |
| | | | | | | | Scan File 279691 | |
| 04/10/2013 | | | REPRO | 57.00 | 0.20 | 11.40 | REPRODUCTION | 29507703 |
| 06/17/2013 | | | | 57.00 | 0.10 | 5.70 | User Name: DiBartolo, Mayra | |
| | | | | | | | Time of Day: (H:M:S): 18:59 | |
| | | | | | | | Scan File 279692 | |
| 04/10/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29507704 |
| 06/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 17:05 | |
| | | | | | | | Scan File 279713 | |
| 04/10/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29507705 |
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 18:11 | |
| | | | | | | | Scan File 279738 | |
| 04/10/2013 | | | REPRO | 65.00 | 0.20 | 13.00 | REPRODUCTION | 29507706 |
| 06/17/2013 | | | | 65.00 | 0.10 | 6.50 | User Name: Berson, Scott D | |
| | | | | | | | Time of Day: (H:M:S): 23:40 | |
| | | | | | | | Scan File 279750 | |
| 04/10/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29507707 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 11:58 | |
| | | | | | | | Scan File 279621 | |
| 04/10/2013 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 29507708 |
| 06/17/2013 | | | | 22.00 | 0.10 | 2.20 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H:M:S): 12:13 | |
| | | | | | | | Scan File 279624 | |
| 04/10/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29514147 |
| 06/17/2013 | | | | 11.00 | 0.10 | 1.10 | 910156 | |
| | | | | | | | Wood, Laura | |
| | | | | | | | 5433975 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/10/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29514148 |
| 06/17/2013 | | | | 11.00 | 0.10 | 1.10 | 910161 | |
| | | | | | | | Wood, Laura | |
| | | | | | | | 5433975 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/10/2013 | | | REPRO | 167.00 | 0.20 | 33.40 | REPRODUCTION | 29514094 |
| 06/17/2013 | | | | 167.00 | 0.10 | 16.70 | 909988 | |
| | | | | | | | Finnegan, Therese | |
| | | | | | | | 5354032 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/10/2013 | | | REPRO | 1096.00 | 0.20 | 219.20 | REPRODUCTION | 29552983 |
| 06/17/2013 | | | | 1096.00 | 0.10 | 109.60 | From : N. Saffa | |
| | | | | | | | Doc Size, B/W Prints | |
| | | | | | | | ref no 117379 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/10/2013 | | | REPRO | 40.00 | 2.00 | 80.00 | REPRODUCTION | 29515404 |
| 06/17/2013 | | | | 40.00 | 0.10 | 4.00 | Color 8 1/2 x 11 Charges - NA - | |
| | | | | | | | 201304196 | |
| 04/10/2013 | | | REPRO | 51.00 | 2.00 | 102.00 | REPRODUCTION | 29515405 |
| 06/17/2013 | | | | 51.00 | 0.10 | 5.10 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201304209 | |
| 04/11/2013 | | | REPRO | 72.00 | 2.00 | 144.00 | REPRODUCTION | 29515402 |
| 06/17/2013 | | | | 72.00 | 0.10 | 7.20 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201304192 | |
| 04/11/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514149 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 911066 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/11/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514150 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 911067 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/11/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514151 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 911068 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/11/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29507918 |
| 06/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 16:53 | |
| | | | | | | | Scan File 281683 | |
| 04/11/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29507919 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 11:31 | |
| | | | | | | | Scan File 281567 | |
| 04/11/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29507920 |
| 06/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Dunn, Vincent | |
| | | | | | | | Time of Day: (H:M:S): 17:02 | |
| | | | | | | | Scan File 281601 | |
| 04/11/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29507921 |
| 06/17/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Dunn, Vincent | |
| | | | | | | | Time of Day: (H:M:S): 17:42 | |
| | | | | | | | Scan File 281657 | |
| 04/11/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29508104 |
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 16:53 | |
| | | | | | | | Scan File 280793 | |
| 04/11/2013 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 29508105 |
| 06/17/2013 | | | | 36.00 | 0.10 | 3.60 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 10:06 | |
| | | | | | | | Scan File 280624 | |
| 04/11/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29508106 |
| 06/17/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 10:08 | |
| | | | | | | | Scan File 280625 | |
| 04/11/2013 | | | REPRO | 146.00 | 0.20 | 29.20 | REPRODUCTION | 29508107 |
| 06/17/2013 | | | | 146.00 | 0.10 | 14.60 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 10:12 | |
| | | | | | | | Scan File 280626 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/11/2013 | | | REPRO | 72.00 | 0.20 | 14.40 | REPRODUCTION | 29508109 |
| 06/17/2013 | | | | 72.00 | 0.10 | 7.20 | User Name: Palmer, Stephanie | |
| | | | | | | | Time of Day: (H:M:S): 12:14 | |
| | | | | | | | Scan File 280862 | |
| 04/11/2013 | | | REPRO | 96.00 | 0.20 | 19.20 | REPRODUCTION | 29508109 |
| 06/17/2013 | | | | 96.00 | 0.10 | 9.60 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 14:48 | |
| | | | | | | | Scan File 280735 | |
| 04/11/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29508110 |
| 06/17/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 19:36 | |
| | | | | | | | Scan File 280825 | |
| 04/11/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29508111 |
| 06/17/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Dunn, Vincent | |
| | | | | | | | Time of Day: (H:M:S): 14:14 | |
| | | | | | | | Scan File 280724 | |
| 04/11/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29508112 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Asnani, Pooja | |
| | | | | | | | Time of Day: (H:M:S): 17:39 | |
| | | | | | | | Scan File 280803 | |
| 04/11/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29508113 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Asnani, Pooja | |
| | | | | | | | Time of Day: (H:M:S): 17:44 | |
| | | | | | | | Scan File 280805 | |
| 04/11/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29508114 |
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Dunn, Vincent | |
| | | | | | | | Time of Day: (H:M:S): 17:44 | |
| | | | | | | | Scan File 280804 | |
| 04/11/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29508115 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 18:20 | |
| | | | | | | | Scan File 280816 | |
| 04/11/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29508116 |
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 18:31 | |
| | | | | | | | Scan File 280824 | |
| 04/11/2013 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29508117 |
| 06/17/2013 | | | | 20.00 | 0.10 | 2.00 | User Name: McCormack, Thomas J. | |
| | | | | | | | Time of Day: (H:M:S): 12:34 | |
| | | | | | | | Scan File 280669 | |
| 04/12/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29509817 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 14:09 | |
| | | | | | | | Scan File 282700 | |
| 04/12/2013 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | 29509818 |
| 06/17/2013 | | | | 50.00 | 0.10 | 5.00 | User Name: Chapman, Kathya M. | |
| | | | | | | | Time of Day: (H:M:S): 16:12 | |
| | | | | | | | Scan File 282790 | |
| 04/12/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29509819 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 10:09 | |
| | | | | | | | Scan File 282613 | |
| 04/12/2013 | | | REPRO | 530.00 | 0.20 | 106.00 | REPRODUCTION | 29509820 |
| 06/17/2013 | | | | 530.00 | 0.10 | 53.00 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 15:20 | |
| | | | | | | | Scan File 282734 | |
| 04/12/2013 | | | REPRO | 264.00 | 0.20 | 52.80 | REPRODUCTION | 29509821 |
| 06/17/2013 | | | | 264.00 | 0.10 | 26.40 | User Name: Saunders, Naomi | |
| | | | | | | | Time of Day: (H:M:S): 10:50 | |
| | | | | | | | Scan File 282832 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/12/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29509822 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: McCormack, Thomas J. | |
| | | | | | | | Time of Day: (H:M:S): 13:44 | |
| | | | | | | | Scan File 282695 | |
| 04/12/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29514152 |
| 06/17/2013 | | | | 12.00 | 0.10 | 1.20 | 911699 | |
| | | | | | | | NY Reproduction | |
| | | | | | | | 5435971 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/12/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29514153 |
| 06/17/2013 | | | | 8.00 | 0.10 | 0.80 | 911352 | |
| | | | | | | | NY Reproduction | |
| | | | | | | | 5435971 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/12/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29514154 |
| 06/17/2013 | | | | 8.00 | 0.10 | 0.80 | 911359 | |
| | | | | | | | NY Reproduction | |
| | | | | | | | 5435971 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/12/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514155 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 911368 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/12/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514156 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 911370 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/12/2013 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 29514095 |
| 06/17/2013 | | | | 43.00 | 0.10 | 4.30 | 911835 | |
| | | | | | | | Canning, Gay | |
| | | | | | | | 5353865 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/12/2013 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29510307 |
| 06/17/2013 | | | | 15.00 | 0.10 | 1.50 | User Name: Daucher, Eric | |
| | | | | | | | Time of Day: (H:M:S): 10:00 | |
| | | | | | | | Scan File 281753 | |
| 04/12/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29510308 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: McCormack, Thomas J. | |
| | | | | | | | Time of Day: (H:M:S): 12:25 | |
| | | | | | | | Scan File 281828 | |
| 04/12/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29510309 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: McCormack, Thomas J. | |
| | | | | | | | Time of Day: (H:M:S): 12:34 | |
| | | | | | | | Scan File 281834 | |
| 04/12/2013 | | | REPRO | 3975.00 | 0.20 | 795.00 | REPRODUCTION | 29552959 |
| 06/17/2013 | | | | 3975.00 | 0.10 | 397.50 | From : J. Lin | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no. 117366 | |
| 04/12/2013 | | | REPRO | 150.00 | 2.00 | 300.00 | REPRODUCTION | 29552960 |
| 06/17/2013 | | | | 150.00 | 0.10 | 15.00 | From : R. Ball | |
| | | | | | | | Doc Size: Color Prints | |
| | | | | | | | ref no: 117369 | |
| 04/14/2013 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 29510318 |
| 06/17/2013 | | | | 24.00 | 0.10 | 2.40 | User Name: Pope, Dean | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 13:03 | |
| | | | | | | | Scan File 282826 | |
| 04/14/2013 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION | 29510319 |
| 06/17/2013 | | | | 48.00 | 0.10 | 4.80 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 13:12 | |
| | | | | | | | Scan File 282827 | |
| 04/14/2013 | | | REPRO | 248.00 | 0.20 | 49.60 | REPRODUCTION | 29510320 |
| 06/17/2013 | | | | 248.00 | 0.10 | 24.80 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 13:51 | |
| | | | | | | | Scan File 282828 | |
| 04/14/2013 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 29510321 |
| 06/17/2013 | | | | 31.00 | 0.10 | 3.10 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 15:37 | |
| | | | | | | | Scan File 282829 | |
| 04/14/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29510322 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Finnegan, Theresa | |
| | | | | | | | Time of Day: (H:M:S): 15:45 | |
| | | | | | | | Scan File 282830 | |
| 04/14/2013 | | | REPRO | 91.00 | 0.20 | 18.20 | REPRODUCTION | 29510323 |
| 06/17/2013 | | | | 91.00 | 0.10 | 9.10 | User Name: Finnegan, Theresa | |
| | | | | | | | Time of Day: (H:M:S): 15:55 | |
| | | | | | | | Scan File 282831 | |
| 04/14/2013 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29510324 |
| 06/17/2013 | | | | 18.00 | 0.10 | 1.80 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 17:36 | |
| | | | | | | | Scan File 282832 | |
| 04/14/2013 | | | REPRO | 85.00 | 0.20 | 17.00 | REPRODUCTION | 29510325 |
| 06/17/2013 | | | | 85.00 | 0.10 | 8.50 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 20:45 | |
| | | | | | | | Scan File 282835 | |
| 04/14/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29510326 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 18:14 | |
| | | | | | | | Scan File 282834 | |
| 04/14/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29509950 |
| 06/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Gleason, William | |
| | | | | | | | Time of Day: (H:M:S): 11:30 | |
| | | | | | | | Scan File 282880 | |
| 04/14/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29509951 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Finnegan, Theresa | |
| | | | | | | | Time of Day: (H:M:S): 15:41 | |
| | | | | | | | Scan File 282881 | |
| 04/15/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29509935 |
| 06/17/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Chapman, Kathya M | |
| | | | | | | | Time of Day: (H:M:S): 14:23 | |
| | | | | | | | Scan File 283097 | |
| 04/15/2013 | | | REPRO | 72.00 | 0.20 | 14.40 | REPRODUCTION | 29510441 |
| 06/17/2013 | | | | 72.00 | 0.10 | 7.20 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 14:06 | |
| | | | | | | | Scan File 283051 | |
| 04/15/2013 | | | REPRO | 56.00 | 0.20 | 11.20 | REPRODUCTION | 29510442 |
| 06/17/2013 | | | | 56.00 | 0.10 | 5.60 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 14:11 | |
| | | | | | | | Scan File 283052 | |
| 04/15/2013 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | 29510443 |
| 06/17/2013 | | | | 50.00 | 0.10 | 5.00 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 14:12 | |
| | | | | | | | Scan File 283053 | |
| 04/15/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29510444 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 14:15 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Scan File 283054 | |
| 04/15/2013 | | | REPRO | 76.00 | 0.20 | 15.20 | REPRODUCTION | 29510445 |
| 06/17/2013 | | | | 76.00 | 0.10 | 7.60 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 14:17 | |
| | | | | | | | Scan File 283055 | |
| 04/15/2013 | | | REPRO | 58.00 | 0.20 | 11.60 | REPRODUCTION | 29510446 |
| 06/17/2013 | | | | 58.00 | 0.10 | 5.80 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 14:20 | |
| | | | | | | | Scan File 283056 | |
| 04/15/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29510447 |
| 06/17/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Chapman, Kathya M. | |
| | | | | | | | Time of Day: (H:M:S): 14:31 | |
| | | | | | | | Scan File 283058 | |
| 04/15/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29510448 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chapman, Kathya M | |
| | | | | | | | Time of Day: (H:M:S): 14:55 | |
| | | | | | | | Scan File 283085 | |
| 04/15/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29510449 |
| 06/17/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Chapman, Kathya M. | |
| | | | | | | | Time of Day: (H:M:S): 14:58 | |
| | | | | | | | Scan File 283088 | |
| 04/15/2013 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 29510450 |
| 06/17/2013 | | | | 26.00 | 0.10 | 2.60 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 15:31 | |
| | | | | | | | Scan File 283093 | |
| 04/15/2013 | | | REPRO | 164.00 | 0.20 | 32.80 | REPRODUCTION | 29510451 |
| 06/17/2013 | | | | 164.00 | 0.10 | 16.40 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 16:09 | |
| | | | | | | | Scan File 283103 | |
| 04/15/2013 | | | REPRO | 78.00 | 0.20 | 15.60 | REPRODUCTION | 29510452 |
| 06/17/2013 | | | | 78.00 | 0.10 | 7.80 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 16:14 | |
| | | | | | | | Scan File 283105 | |
| 04/15/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514075 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 912354 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5440248 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/15/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514078 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 912648 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5440248 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/15/2013 | | | REPRO | 102.00 | 0.20 | 20.40 | REPRODUCTION | 29514068 |
| 06/17/2013 | | | | 102.00 | 0.10 | 10.20 | 912165 | |
| | | | | | | | Nasef, Christine | |
| | | | | | | | 5353948 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/15/2013 | | | REPRO | 102.00 | 0.20 | 20.40 | REPRODUCTION | 29514097 |
| 06/17/2013 | | | | 102.00 | 0.10 | 10.20 | 912186 | |
| | | | | | | | Nasef, Christine | |
| | | | | | | | 5353948 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/15/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514088 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 912804 | |
| | | | | | | | Pandey, Sheila | |
| | | | | | | | 5353894 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/15/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514099 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 912806 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5353894 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/15/2013 | | | REPRO | 57.00 | 0.20 | 11.40 | REPRODUCTION | 29514100 |
| 06/17/2013 | | | | 57.00 | 0.10 | 5.70 | 912809 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5353894 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/15/2013 | | | REPRO | 66.00 | 0.20 | 13.20 | REPRODUCTION | 29514101 |
| 06/17/2013 | | | | 66.00 | 0.10 | 6.60 | 912813 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5353894 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/15/2013 | | | REPRO | 66.00 | 0.20 | 13.20 | REPRODUCTION | 29514102 |
| 06/17/2013 | | | | 66.00 | 0.10 | 6.60 | 912817 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5353894 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/15/2013 | | | REPRO | 61.00 | 0.20 | 12.20 | REPRODUCTION | 29514103 |
| 06/17/2013 | | | | 61.00 | 0.10 | 6.10 | 912863 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5353894 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/15/2013 | | | REPRO | 61.00 | 0.20 | 12.20 | REPRODUCTION | 29514104 |
| 06/17/2013 | | | | 61.00 | 0.10 | 6.10 | 912864 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5353894 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/15/2013 | | | REPRO | 61.00 | 0.20 | 12.20 | REPRODUCTION | 29514105 |
| 06/17/2013 | | | | 61.00 | 0.10 | 6.10 | 912866 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5353894 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/15/2013 | | | REPRO | 61.00 | 0.20 | 12.20 | REPRODUCTION | 29514106 |
| 06/17/2013 | | | | 61.00 | 0.10 | 6.10 | 912867 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5353894 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/15/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514157 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 912290 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/15/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514158 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 912501 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/15/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514159 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 912502 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Imanage | |
| 04/15/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514160 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 912548 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/15/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514161 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 912549 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/15/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514162 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 912228 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/15/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514163 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 912229 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/15/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514172 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 912783 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5443106 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/16/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514173 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 913280 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5443106 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/16/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29511261 |
| 06/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Bethell, Blake | |
| | | | | | | | Time of Day: (H.M.S): 12:17 | |
| | | | | | | | Scan File 284069 | |
| 04/16/2013 | | | REPRO | 287.00 | 0.20 | 57.40 | REPRODUCTION | 29552951 |
| 06/17/2013 | | | | 287.00 | 0.10 | 28.70 | From : S. Lin | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no. 117350 | |
| 04/16/2013 | | | REPRO | 304.00 | 0.20 | 60.80 | REPRODUCTION | 29552952 |
| 06/17/2013 | | | | 304.00 | 0.10 | 30.40 | From : M. Fredman | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no. 117355 | |
| 04/16/2013 | | | REPRO | 273.00 | 2.00 | 546.00 | REPRODUCTION | 29552950 |
| 06/17/2013 | | | | 273.00 | 0.10 | 27.30 | From : N. Brick | |
| | | | | | | | Doc Size: Color Prints | |
| | | | | | | | ref no: 117357 | |
| 04/16/2013 | | | REPRO | 7522.00 | 0.20 | 1,504.40 | REPRODUCTION | 29552954 |
| 06/17/2013 | | | | 7522.00 | 0.10 | 752.20 | From : D. Bava | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no. 117353 | |
| 04/16/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514164 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 913057 | |
| | | | | | | | Atwell, Rita | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/16/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514107 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 913040 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5353910 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/16/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514108 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 913043 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5353910 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/16/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514109 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 913048 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5353910 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/16/2013 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 29514110 |
| 06/17/2013 | | | | 36.00 | 0.10 | 3.60 | 913053 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5353910 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/16/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514111 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 913062 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5353910 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/16/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514112 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 913064 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5353910 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/16/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29511646 |
| 06/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H.M.S): 11:41 | |
| | | | | | | | Scan File 284159 | |
| 04/16/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29511647 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H.M.S): 17:55 | |
| | | | | | | | Scan File 284264 | |
| 04/16/2013 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29511648 |
| 06/17/2013 | | | | 18.00 | 0.10 | 1.80 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H.M.S): 22:31 | |
| | | | | | | | Scan File 284308 | |
| 04/16/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29511649 |
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H.M.S): 15:13 | |
| | | | | | | | Scan File 284248 | |
| 04/16/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29511650 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H.M.S): 16:14 | |
| | | | | | | | Scan File 284267 | |
| 04/16/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29511651 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Migdal, Jean | |
| | | | | | | | Time of Day: (H.M.S): 19:38 | |
| | | | | | | | Scan File 284300 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/16/2013 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 29511652 |
| 06/17/2013 | | | | 40.00 | 0.10 | 4.00 | User Name: Dunn, Vincent | |
| | | | | | | | Time of Day: (H.M.S): 20:41 | |
| | | | | | | | Scan File 284303 | |
| 04/16/2013 | | | REPRO | 94.00 | 0.20 | 18.80 | REPRODUCTION | 29511263 |
| 06/17/2013 | | | | 94.00 | 0.10 | 9.40 | User Name: Foster, Karen | |
| | | | | | | | Time of Day: (H.M.S): 15:58 | |
| | | | | | | | Scan File 285052 | |
| 04/16/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29511655 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: McCormack, Thomas J. | |
| | | | | | | | Time of Day: (H.M.S): 20:23 | |
| | | | | | | | Scan File 284301 | |
| 04/17/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29511716 |
| 06/17/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H.M.S): 12:36 | |
| | | | | | | | Scan File 285237 | |
| 04/17/2013 | | | REPRO | 84.00 | 0.20 | 16.80 | REPRODUCTION | 29511717 |
| 06/17/2013 | | | | 84.00 | 0.10 | 8.40 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H.M.S): 20:10 | |
| | | | | | | | Scan File 285298 | |
| 04/17/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29511718 |
| 06/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H.M.S): 20:21 | |
| | | | | | | | Scan File 285299 | |
| 04/17/2013 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 29511719 |
| 06/17/2013 | | | | 35.00 | 0.10 | 3.50 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H.M.S): 22:58 | |
| | | | | | | | Scan File 285306 | |
| 04/17/2013 | | | REPRO | 306.00 | 0.20 | 61.20 | REPRODUCTION | 29511342 |
| 06/17/2013 | | | | 306.00 | 0.10 | 30.60 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H.M.S): 12:33 | |
| | | | | | | | Scan File 286015 | |
| 04/17/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29511343 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H.M.S): 13:47 | |
| | | | | | | | Scan File 286024 | |
| 04/17/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29511344 |
| 06/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H.M.S): 15:30 | |
| | | | | | | | Scan File 286063 | |
| 04/17/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29511345 |
| 06/17/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Mazor, Marianne | |
| | | | | | | | Time of Day: (H.M.S): 15:44 | |
| | | | | | | | Scan File 286064 | |
| 04/17/2013 | | | REPRO | 54.00 | 0.20 | 10.80 | REPRODUCTION | 29511346 |
| 06/17/2013 | | | | 54.00 | 0.10 | 5.40 | User Name: Fredman, Mariana | |
| | | | | | | | Time of Day: (H.M.S): 16:39 | |
| | | | | | | | Scan File 286079 | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29511653 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Migdal, Jean | |
| | | | | | | | Time of Day: (H.M.S): 03:13 | |
| | | | | | | | Scan File 284306 | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29511654 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Migdal, Jean | |
| | | | | | | | Time of Day: (H.M.S): 03:15 | |
| | | | | | | | Scan File 284310 | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514077 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 913820 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5447541 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514078 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 913827 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5447541 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29511722 |
| 06/17/2013 | | | | 44.00 | 0.10 | 4.40 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 14:40 | |
| | | | | | | | Scan File 285243 | |
| 04/17/2013 | | | REPRO | 74.00 | 0.20 | 14.80 | REPRODUCTION | 29511723 |
| 06/17/2013 | | | | 74.00 | 0.10 | 7.40 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 21:33 | |
| | | | | | | | Scan File 285307 | |
| 04/17/2013 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29511724 |
| 06/17/2013 | | | | 20.00 | 0.10 | 2.00 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 21:34 | |
| | | | | | | | Scan File 285308 | |
| 04/17/2013 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29511725 |
| 06/17/2013 | | | | 19.00 | 0.10 | 1.90 | User Name: Fredman, Mariana | |
| | | | | | | | Time of Day: (H:M:S): 10:46 | |
| | | | | | | | Scan File 285279 | |
| 04/17/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514113 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 914013 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447493 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514114 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914022 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447655 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514115 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 914024 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447655 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29514116 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | 914028 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447655 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514117 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 914052 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447531 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29514118 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 914073 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447493 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514119 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914077 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447493 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514120 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914078 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447550 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514121 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914113 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447624 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514122 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914114 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447624 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514123 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914127 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447493 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514124 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914128 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447550 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514125 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914155 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447531 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514126 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 914160 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447655 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514127 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914161 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447655 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514128 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 914162 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447655 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514129 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914164 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447531 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514130 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914165 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447493 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514131 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914166 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447550 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514132 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914168 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447624 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29514133 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | 914177 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447493 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514134 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 914182 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447655 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514135 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914184 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447550 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514136 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 914189 | |
| | | | | | | | Green, Timothy | |
| | | | | | | | 5447531 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 29514137 |
| 06/17/2013 | | | | 17.00 | 0.10 | 1.70 | 914461 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5353923 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514138 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914462 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5353923 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514165 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 914219 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514166 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 914220 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514167 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 914222 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514168 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 914223 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29511262 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Migdal, Jean | |
| | | | | | | | Time of Day: (H:M:S): 03:13 | |
| | | | | | | | Scan File 285085 | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514174 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914221 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5448048 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514175 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914224 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5448048 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514176 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914245 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5448048 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/17/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514177 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914465 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5443106 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/18/2013 | | | REPRO | 76.00 | 2.00 | 152.00 | REPRODUCTION | 29552957 |
| 06/17/2013 | | | | 76.00 | 0.10 | 7.60 | From , N Bsck | |
| | | | | | | | Doc Size: Color Prints | |
| | | | | | | | ref no: 117334 | |
| 04/18/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29514169 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | 914507 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/18/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514170 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914903 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/18/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29514171 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 914904 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/18/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29512122 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Mollicone, Zsa | |
| | | | | | | | Time of Day: (H:M:S): 10:46 | |
| | | | | | | | Scan File 285905 | |
| 04/18/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29512123 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Asnani, Pooja | |
| | | | | | | | Time of Day: (H:M:S): 13:13 | |
| | | | | | | | Scan File 286953 | |
| 04/18/2013 | | | REPRO | 66.00 | 0.20 | 13.20 | REPRODUCTION | 29512124 |
| 06/17/2013 | | | | 66.00 | 0.10 | 6.60 | User Name: Coletti, Lisa | |
| | | | | | | | Time of Day: (H:M:S): 12:30 | |
| | | | | | | | Scan File 286944 | |
| 04/18/2013 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29512125 |
| 06/17/2013 | | | | 16.00 | 0.10 | 1.60 | User Name: Rodriguez, Evelie M. | |
| | | | | | | | Time of Day: (H:M:S): 15:00 | |
| | | | | | | | Scan File 286985 | |
| 04/18/2013 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 29512310 |
| 06/17/2013 | | | | 32.00 | 0.10 | 3.20 | User Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 23:28 | |
| | | | | | | | Scan File 286313 | |
| 04/18/2013 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 29512311 |
| 06/17/2013 | | | | 35.00 | 0.10 | 3.50 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 11:48 | |
| | | | | | | | Scan File 286164 | |
| 04/18/2013 | | | REPRO | 58.00 | 0.20 | 11.60 | REPRODUCTION | 29512312 |
| 06/17/2013 | | | | 58.00 | 0.10 | 5.80 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 11:50 | |
| | | | | | | | Scan File 286167 | |
| 04/18/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29512313 |
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S) 12:03 | |
| | | | | | | | Scan File 286174 | |
| 04/18/2013 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 29512314 |
| 06/17/2013 | | | | 52.00 | 0.10 | 5.20 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 12:07 | |
| | | | | | | | Scan File 286178 | |
| 04/18/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29512315 |
| 06/17/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 12:36 | |
| | | | | | | | Scan File 286186 | |
| 04/18/2013 | | | REPRO | 84.00 | 0.20 | 16.80 | REPRODUCTION | 29512316 |
| 06/17/2013 | | | | 84.00 | 0.10 | 8.40 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 12:38 | |
| | | | | | | | Scan File 286189 | |
| 04/18/2013 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 29512317 |
| 06/17/2013 | | | | 34.00 | 0.10 | 3.40 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 14:09 | |
| | | | | | | | Scan File 286201 | |
| 04/18/2013 | | | REPRO | 66.00 | 0.20 | 13.20 | REPRODUCTION | 29512318 |
| 06/17/2013 | | | | 66.00 | 0.10 | 6.60 | User Name: Mohiuddin, Zaid | |
| | | | | | | | Time of Day: (H:M:S): 18:46 | |
| | | | | | | | Scan File 286303 | |
| 04/18/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29512319 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Dunn, Vincent | |
| | | | | | | | Time of Day: (H:M:S): 12:38 | |
| | | | | | | | Scan File 286187 | |
| 04/18/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29512320 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 18:24 | |
| | | | | | | | Scan File 286269 | |
| 04/18/2013 | | | REPRO | 63.00 | 0.20 | 12.60 | REPRODUCTION | 29514079 |
| 06/17/2013 | | | | 63.00 | 0.10 | 6.30 | 914664 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5449903 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/18/2013 | | | REPRO | 63.00 | 0.20 | 12.60 | REPRODUCTION | 29514080 |
| 06/17/2013 | | | | 63.00 | 0.10 | 6.30 | 914685 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5449903 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/18/2013 | | | REPRO | 63.00 | 0.20 | 12.60 | REPRODUCTION | 29514081 |
| 06/17/2013 | | | | 63.00 | 0.10 | 6.30 | 914899 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5449903 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/18/2013 | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION | 29514082 |
| 06/17/2013 | | | | 64.00 | 0.10 | 6.40 | 914912 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5449903 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/18/2013 | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION | 29514083 |
| 06/17/2013 | | | | 64.00 | 0.10 | 6.40 | 914914 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5449903 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/18/2013 | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION | 29514084 |
| 06/17/2013 | | | | 64.00 | 0.10 | 6.40 | 914918 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5449903 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/18/2013 | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION | 29514085 |
| 06/17/2013 | | | | 64.00 | 0.10 | 6.40 | 915009 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5449903 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/18/2013 | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION | 29514086 |
| 06/17/2013 | | | | 64.00 | 0.10 | 6.40 | 915010 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5449903 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/18/2013 | | | REPRO | 63.00 | 0.20 | 12.60 | REPRODUCTION | 29514087 |
| 06/17/2013 | | | | 63.00 | 0.10 | 6.30 | 915012 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5449903 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/18/2013 | | | REPRO | 87.00 | 0.20 | 17.40 | REPRODUCTION | 29514088 |
| 06/17/2013 | | | | 87.00 | 0.10 | 8.70 | 915105 | |
| | | | | | | | DiPaola, Mirella | |
| | | | | | | | 5450207 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/18/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29514089 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | 915127 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5450544 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/18/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29514090 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | 915137 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5450544 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/18/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29514091 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | 915138 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5450544 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/18/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29514092 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | 915145 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5450544 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/18/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29514093 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | 915153 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5450544 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/18/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29511720 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Brick, Noah | |
| | | | | | | | Time of Day: (H:M:S): 04:23 | |
| | | | | | | | Scan File 285310 | |
| 04/18/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29511721 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Brick, Noah | |
| | | | | | | | Time of Day: (H:M:S): 04:24 | |
| | | | | | | | Scan File 285311 | |
| 04/19/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525883 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 915619 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4631456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/19/2013 | | | REPRO | 59.00 | 0.20 | 11.80 | REPRODUCTION | 29525615 |
| 06/17/2013 | | | | 59.00 | 0.10 | 5.90 | 915750 | |
| | | | | | | | DiPaola, Mirella | |
| | | | | | | | 5451950 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/19/2013 | | | REPRO | 59.00 | 0.20 | 11.80 | REPRODUCTION | 29525616 |
| 06/17/2013 | | | | 59.00 | 0.10 | 5.90 | 915428 | |
| | | | | | | | DiPaola, Mirella | |
| | | | | | | | 5451950 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/19/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29525617 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | 915325 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5450544 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/19/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525618 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 915992 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5453050 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/19/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525619 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 915993 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5453050 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/19/2013 | | | REPRO | 89.00 | 2.00 | 178.00 | REPRODUCTION | 29515419 |
| 06/17/2013 | | | | 89.00 | 0.10 | 8.90 | Color 8-1/2 x 11 Charges - NA - | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 201304240 | |
| 04/19/2013 | | | REPRO | 295.00 | 0.20 | 59.00 | REPRODUCTION | 29515420 |
| 06/17/2013 | | | | 295.00 | 0.10 | 29.50 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201304238 | |
| 04/19/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29515736 |
| 06/17/2013 | | | | 9.00 | 0.10 | 0.90 | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 13:42 | |
| | | | | | | | Scan File 287147 | |
| 04/19/2013 | | | REPRO | 59.00 | 0.20 | 11.80 | REPRODUCTION | 29515737 |
| 06/17/2013 | | | | 59.00 | 0.10 | 5.90 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 14:06 | |
| | | | | | | | Scan File 287155 | |
| 04/19/2013 | | | REPRO | 166.00 | 0.20 | 33.20 | REPRODUCTION | 29515738 |
| 06/17/2013 | | | | 166.00 | 0.10 | 16.60 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S) 15:09 | |
| | | | | | | | Scan File 287194 | |
| 04/19/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29515739 |
| 06/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 20:09 | |
| | | | | | | | Scan File 287233 | |
| 04/19/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29515740 |
| 06/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 20:11 | |
| | | | | | | | Scan File 287234 | |
| 04/19/2013 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 29515741 |
| 06/17/2013 | | | | 32.00 | 0.10 | 3.20 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 22:27 | |
| | | | | | | | Scan File 287235 | |
| 04/19/2013 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29515742 |
| 06/17/2013 | | | | 15.00 | 0.10 | 1.50 | User Name: Migdal, Jean | |
| | | | | | | | Time of Day: (H:M:S): 14:43 | |
| | | | | | | | Scan File 287163 | |
| 04/19/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29515743 |
| 06/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Migdal, Jean | |
| | | | | | | | Time of Day: (H:M:S): 15:15 | |
| | | | | | | | Scan File 287165 | |
| 04/20/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29515749 |
| 06/17/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Rotman, Marc | |
| | | | | | | | Time of Day: (H:M:S): 12:57 | |
| | | | | | | | Scan File 287906 | |
| 04/21/2013 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 29515751 |
| 06/17/2013 | | | | 60.00 | 0.10 | 6.00 | User Name: Towers, Meghan | |
| | | | | | | | Time of Day: (H:M:S): 12:01 | |
| | | | | | | | Scan File 287955 | |
| 04/21/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29515585 |
| 06/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 14:55 | |
| | | | | | | | Scan File 288014 | |
| 04/21/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29515569 |
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 15:50 | |
| | | | | | | | Scan File 288015 | |
| 04/21/2013 | | | REPRO | 620.00 | 0.20 | 124.00 | REPRODUCTION | 29536777 |
| 06/17/2013 | | | | 620.00 | 0.10 | 62.00 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201305030 | |
| 04/22/2013 | | | REPRO | 67.00 | 0.20 | 13.40 | REPRODUCTION | 29526620 |
| 06/17/2013 | | | | 67.00 | 0.10 | 6.70 | 916352 | |
| | | | | | | | Pender, Sheila | |

Client:21955 - GONZALEZ , ARTHUR J , EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 5453523 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/22/2013 | | | REPRO | 88.00 | 0.20 | 17.60 | REPRODUCTION | 29525635 |
| 06/17/2013 | | | | 88.00 | 0.10 | 8.80 | 916763 | |
| | | | | | | | Rodriguez, Evelle | |
| | | | | | | | 5391234 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/22/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29516447 |
| 06/17/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 12:36 | |
| | | | | | | | Scan File 288891 | |
| 04/22/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29516448 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 13:59 | |
| | | | | | | | Scan File 288903 | |
| 04/22/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29516449 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:17 | |
| | | | | | | | Scan File 288950 | |
| 04/22/2013 | | | REPRO | 104.00 | 0.20 | 20.80 | REPRODUCTION | 29516450 |
| 06/17/2013 | | | | 104.00 | 0.10 | 10.40 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 15:41 | |
| | | | | | | | Scan File 288931 | |
| 04/22/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29516451 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | Scan File 288952 | |
| 04/22/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29516452 |
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 17:02 | |
| | | | | | | | Scan File 288969 | |
| 04/22/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29516453 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Collotti, Lisa | |
| | | | | | | | Time of Day: (H:M:S): 11:11 | |
| | | | | | | | Scan File 288845 | |
| 04/22/2013 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 29516454 |
| 06/17/2013 | | | | 32.00 | 0.10 | 3.20 | User Name: Collotti, Lisa | |
| | | | | | | | Time of Day: (H:M:S): 11:27 | |
| | | | | | | | Scan File 288851 | |
| 04/22/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29516455 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 10:28 | |
| | | | | | | | Scan File 288824 | |
| 04/22/2013 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 29516607 |
| 06/17/2013 | | | | 34.00 | 0.10 | 3.40 | User Name: Pope, Deon | |
| | | | | | | | Time of Day: (H:M:S): 10:14 | |
| | | | | | | | Scan File 288053 | |
| 04/22/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29516608 |
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 13:57 | |
| | | | | | | | Scan File 288142 | |
| 04/22/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29516609 |
| 06/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 14:02 | |
| | | | | | | | Scan File 288143 | |
| 04/22/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29516610 |
| 06/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 14:23 | |
| | | | | | | | Scan File 288140 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/22/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29516611 |
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 16:41 | |
| | | | | | | | Scan File 288198 | |
| 04/22/2013 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 29516612 |
| 06/17/2013 | | | | 21.00 | 0.10 | 2.10 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 12:35 | |
| | | | | | | | Scan File 288112 | |
| 04/22/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29516613 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Migdal, Jean | |
| | | | | | | | Time of Day: (H:M:S): 13:47 | |
| | | | | | | | Scan File 288135 | |
| 04/22/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29516614 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Cohen, Claudia | |
| | | | | | | | Time of Day: (H:M:S): 21:33 | |
| | | | | | | | Scan File 288227 | |
| 04/23/2013 | | | REPRO | 166.00 | 2.00 | 332.00 | REPRODUCTION | 29523714 |
| 06/17/2013 | | | | 166.00 | 0.10 | 16.60 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201304254 | |
| 04/23/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29525621 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 916974 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5456370 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525622 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 916975 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5456370 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525623 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 917115 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5456657 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525624 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 917127 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5456657 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525625 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 917128 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5456657 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525626 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 916939 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5456370 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525627 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 916947 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5456370 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/23/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29518981 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Pender, Sheila | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 16:16 | |
| | | | | | | | Scan File 289877 | |
| 04/23/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29518982 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 10:11 | |
| | | | | | | | Scan File 289778 | |
| 04/23/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29518983 |
| 06/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 14:38 | |
| | | | | | | | Scan File 289842 | |
| 04/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29519151 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Gayda, Robert J. | |
| | | | | | | | Time of Day: (H:M:S): 12:00 | |
| | | | | | | | Scan File 289054 | |
| 04/23/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29519152 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 12:35 | |
| | | | | | | | Scan File 289059 | |
| 04/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29519153 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 12:35 | |
| | | | | | | | Scan File 289060 | |
| 04/23/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29519154 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:10 | |
| | | | | | | | Scan File 289120 | |
| 04/23/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29519155 |
| 06/17/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 11:49 | |
| | | | | | | | Scan File 289062 | |
| 04/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29519156 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 12:41 | |
| | | | | | | | Scan File 289064 | |
| 04/23/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29519157 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 14:08 | |
| | | | | | | | Scan File 289081 | |
| 04/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29519158 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Moloney, Lori F. | |
| | | | | | | | Time of Day: (H:M:S): 12:41 | |
| | | | | | | | Scan File 289062 | |
| 04/23/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29519159 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Moloney, Lori F. | |
| | | | | | | | Time of Day: (H:M:S): 12:41 | |
| | | | | | | | Scan File 289063 | |
| 04/23/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29519160 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:03 | |
| | | | | | | | Scan File 289134 | |
| 04/24/2013 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 29519988 |
| 06/17/2013 | | | | 36.00 | 0.10 | 3.60 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 11:39 | |
| | | | | | | | Scan File 290083 | |
| 04/24/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29519989 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Asnani, Pooja | |
| | | | | | | | Time of Day: (H:M:S): 11:11 | |
| | | | | | | | Scan File 290068 | |
| 04/24/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29519970 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: [illegible] | |
| | | | | | | | Time of Day: (H:M:S): [illegible] | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Scan File 290767 | |
| 04/24/2013 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 29520109 |
| 06/17/2013 | | | | 36.00 | 0.10 | 3.60 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 11:43 | |
| | | | | | | | Scan File 289965 | |
| 04/24/2013 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 29520110 |
| 06/17/2013 | | | | 36.00 | 0.10 | 3.60 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 11:48 | |
| | | | | | | | Scan File 289968 | |
| 04/24/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29520111 |
| 06/17/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Rothman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 15:07 | |
| | | | | | | | Scan File 290015 | |
| 04/24/2013 | | | REPRO | 186.00 | 0.20 | 37.20 | REPRODUCTION | 29520112 |
| 06/17/2013 | | | | 186.00 | 0.10 | 18.60 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 11:27 | |
| | | | | | | | Scan File 289962 | |
| 04/24/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29520113 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 15:52 | |
| | | | | | | | Scan File 290025 | |
| 04/24/2013 | | | REPRO | 118.00 | 0.20 | 23.60 | REPRODUCTION | 29520114 |
| 06/17/2013 | | | | 118.00 | 0.10 | 11.80 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:54 | |
| | | | | | | | Scan File 290027 | |
| 04/24/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29520115 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 15:56 | |
| | | | | | | | Scan File 290028 | |
| 04/24/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29520116 |
| 06/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Gruzzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 18:42 | |
| | | | | | | | Scan File 290052 | |
| 04/24/2013 | | | REPRO | 71.00 | 0.20 | 14.20 | REPRODUCTION | 29520117 |
| 06/17/2013 | | | | 71.00 | 0.10 | 7.10 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 18:59 | |
| | | | | | | | Scan File 290056 | |
| 04/24/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29520118 |
| 06/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Cohen, Claudia | |
| | | | | | | | Time of Day: (H:M:S): 10:02 | |
| | | | | | | | Scan File 289939 | |
| 04/24/2013 | | | REPRO | 66.00 | 0.20 | 13.20 | REPRODUCTION | 29525628 |
| 06/17/2013 | | | | 66.00 | 0.10 | 6.60 | 918002 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5459590 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/24/2013 | | | REPRO | 66.00 | 0.20 | 13.20 | REPRODUCTION | 29525629 |
| 06/17/2013 | | | | 66.00 | 0.10 | 6.60 | 918005 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5459590 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/24/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525664 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 917790 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4991456 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/24/2013 | | | REPRO | 468.00 | 2.00 | 936.00 | REPRODUCTION | 29523715 |
| 06/17/2013 | | | | 468.00 | 0.10 | 46.80 | Color 8-1/2 x 11 Charges - NA | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 201304249 | |
| 04/24/2013 | | | REPRO | 7.00 | 2.00 | 14.00 | REPRODUCTION | 29523716 |
| 06/17/2013 | | | | 7.00 | 0.10 | 0.70 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201304244 | |
| 04/24/2013 | | | REPRO | 7.00 | 2.00 | 14.00 | REPRODUCTION | 29523717 |
| 06/17/2013 | | | | 7.00 | 0.10 | 0.70 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201304251 | |
| 04/25/2013 | | | REPRO | 66.00 | 0.20 | 13.20 | REPRODUCTION | 29525630 |
| 06/17/2013 | | | | 66.00 | 0.10 | 6.60 | 918248 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5459590 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/25/2013 | | | REPRO | 66.00 | 0.20 | 13.20 | REPRODUCTION | 29525631 |
| 06/17/2013 | | | | 66.00 | 0.10 | 6.60 | 918281 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5459590 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/25/2013 | | | REPRO | 66.00 | 0.20 | 13.20 | REPRODUCTION | 29525632 |
| 06/17/2013 | | | | 66.00 | 0.10 | 6.60 | 918284 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5459590 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/25/2013 | | | REPRO | 66.00 | 0.20 | 13.20 | REPRODUCTION | 29525633 |
| 06/17/2013 | | | | 66.00 | 0.10 | 6.60 | 918287 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5459590 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/25/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29525634 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | 918551 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5316205 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/25/2013 | | | REPRO | 65.00 | 0.20 | 13.00 | REPRODUCTION | 29525636 |
| 06/17/2013 | | | | 65.00 | 0.10 | 6.50 | 918210 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/25/2013 | | | REPRO | 47.00 | 0.20 | 9.40 | REPRODUCTION | 29525637 |
| 06/17/2013 | | | | 47.00 | 0.10 | 4.70 | 918212 | |
| | | | | | | | DiPaola, Mirella | |
| | | | | | | | 5422076 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/25/2013 | | | REPRO | 47.00 | 0.20 | 9.40 | REPRODUCTION | 29525638 |
| 06/17/2013 | | | | 47.00 | 0.10 | 4.70 | 918244 | |
| | | | | | | | DiPaola, Mirella | |
| | | | | | | | 5422076 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/25/2013 | | | REPRO | 173.00 | 0.20 | 34.60 | REPRODUCTION | 29525639 |
| 06/17/2013 | | | | 173.00 | 0.10 | 17.30 | 918406 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5453247 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/25/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525640 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 918484 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/25/2013 | | | REPRO | 63.00 | 0.20 | 12.60 | REPRODUCTION | 29525641 |
| 06/17/2013 | | | | 63.00 | 0.10 | 6.30 | 918610 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5350428 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/25/2013 | | | REPRO | 137.00 | 0.20 | 27.40 | REPRODUCTION | 29520618 |
| 06/17/2013 | | | | 137.00 | 0.10 | 13.70 | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 13:31 | |
| | | | | | | | Scan File 291738 | |
| 04/25/2013 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 29520619 |
| 06/17/2013 | | | | 34.00 | 0.10 | 3.40 | User Name: Berson, Scott D. | |
| | | | | | | | Time of Day: (H:M:S): 19:03 | |
| | | | | | | | Scan File 291805 | |
| 04/25/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29520606 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:35 | |
| | | | | | | | Scan File 290808 | |
| 04/25/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29520607 |
| 06/17/2013 | | | | 11.00 | 0.10 | 1.10 | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:36 | |
| | | | | | | | Scan File 290809 | |
| 04/25/2013 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29520608 |
| 06/17/2013 | | | | 15.00 | 0.10 | 1.50 | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 10:07 | |
| | | | | | | | Scan File 290817 | |
| 04/25/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29520609 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 13:37 | |
| | | | | | | | Scan File 290855 | |
| 04/25/2013 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 29520610 |
| 06/17/2013 | | | | 26.00 | 0.10 | 2.60 | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 13:55 | |
| | | | | | | | Scan File 290861 | |
| 04/25/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29520611 |
| 06/17/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 09:33 | |
| | | | | | | | Scan File 290807 | |
| 04/25/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29520612 |
| 06/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Bethell, Blake | |
| | | | | | | | Time of Day: (H:M:S): 11:41 | |
| | | | | | | | Scan File 290843 | |
| 04/25/2013 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29520613 |
| 06/17/2013 | | | | 16.00 | 0.10 | 1.60 | User Name: Apter, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 13:48 | |
| | | | | | | | Scan File 290857 | |
| 04/25/2013 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29520614 |
| 06/17/2013 | | | | 44.00 | 0.10 | 4.40 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 13:50 | |
| | | | | | | | Scan File 290860 | |
| 04/25/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29520615 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Brick, Noah | |
| | | | | | | | Time of Day: (H:M:S): 14:20 | |
| | | | | | | | Scan File 290866 | |
| 04/25/2013 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 29520616 |
| 06/17/2013 | | | | 24.00 | 0.10 | 2.40 | User Name: Brick, Noah | |
| | | | | | | | Time of Day: (H:M:S): 14:21 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Scan File 290837 | |
| 04/25/2013 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 29520617 |
| 06/17/2013 | | | | 24.00 | 0.10 | 2.40 | User Name: Brick, Noah | |
| | | | | | | | Time of Day: (H:M:S): 14:23 | |
| | | | | | | | Scan File 290869 | |
| 04/25/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29520618 |
| 06/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 14:50 | |
| | | | | | | | Scan File 290876 | |
| 04/25/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29520819 |
| 06/17/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 17:32 | |
| | | | | | | | Scan File 290941 | |
| 04/25/2013 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29520820 |
| 06/17/2013 | | | | 19.00 | 0.10 | 1.90 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 17:56 | |
| | | | | | | | Scan File 290947 | |
| 04/25/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29520821 |
| 06/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Glover, Marjorie M. | |
| | | | | | | | Time of Day: (H:M:S): 18:56 | |
| | | | | | | | Scan File 290956 | |
| 04/25/2013 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29520822 |
| 06/17/2013 | | | | 15.00 | 0.10 | 1.50 | User Name: Glover, Marjorie M | |
| | | | | | | | Time of Day: (H:M:S): 19:24 | |
| | | | | | | | Scan File 290962 | |
| 04/25/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29520823 |
| 06/17/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Greeson, William | |
| | | | | | | | Time of Day: (H.M.S): 18:05 | |
| | | | | | | | Scan File 290946 | |
| 04/25/2013 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 29520824 |
| 06/17/2013 | | | | 34.00 | 0.10 | 3.40 | User Name: Berson, Scott D. | |
| | | | | | | | Time of Day: (H:M:S): 19:05 | |
| | | | | | | | Scan File 290957 | |
| 04/26/2013 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 29522617 |
| 06/17/2013 | | | | 36.00 | 0.10 | 3.60 | User Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 19:23 | |
| | | | | | | | Scan File 292775 | |
| 04/26/2013 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 29523033 |
| 06/17/2013 | | | | 36.00 | 0.10 | 3.60 | User Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 18:11 | |
| | | | | | | | Scan File 291949 | |
| 04/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29523034 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 11:13 | |
| | | | | | | | Scan File 291660 | |
| 04/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29523035 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 10:09 | |
| | | | | | | | Scan File 291918 | |
| 04/26/2013 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 29523036 |
| 06/17/2013 | | | | 24.00 | 0.10 | 2.40 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 17:43 | |
| | | | | | | | Scan File 291943 | |
| 04/26/2013 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 29523037 |
| 06/17/2013 | | | | 43.00 | 0.10 | 4.30 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 23:10 | |
| | | | | | | | Scan File 291967 | |
| 04/26/2013 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 29523038 |
| 06/17/2013 | | | | 60.00 | 0.10 | 6.00 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 23:12 | |
| | | | | | | | Scan File 291968 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/26/2013 | | | REPRO | 59.00 | 0.20 | 11.80 | REPRODUCTION | 29523039 |
| 06/17/2013 | | | | 59.00 | 0.10 | 5.90 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 23:14 | |
| | | | | | | | Scan File 291969 | |
| 04/26/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29523040 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 10:53 | |
| | | | | | | | Scan File 291852 | |
| 04/26/2013 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29523041 |
| 06/17/2013 | | | | 16.00 | 0.10 | 1.60 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 10:55 | |
| | | | | | | | Scan File 291853 | |
| 04/26/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29523042 |
| 06/17/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 10:56 | |
| | | | | | | | Scan File 291854 | |
| 04/26/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29523043 |
| 06/17/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 10:57 | |
| | | | | | | | Scan File 291855 | |
| 04/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525642 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919286 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5391234 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525643 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919287 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5391234 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525644 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919289 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5391234 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525645 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919291 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5391234 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525646 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919292 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5391234 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525647 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919293 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5391234 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525648 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919294 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5391234 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525649 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919295 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5391234 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/26/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525650 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919296 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5391234 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/26/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525651 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919297 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5391234 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/26/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525652 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919298 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5391234 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/26/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525653 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919301 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5391234 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/26/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525654 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919302 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5391234 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525655 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919303 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5391234 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525656 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919304 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5391234 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525657 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919305 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5391234 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525658 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919306 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5391234 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/26/2013 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29525659 |
| 06/17/2013 | | | | 44.00 | 0.10 | 4.40 | 918049 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5442707 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/26/2013 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29525660 |
| 06/17/2013 | | | | 44.00 | 0.10 | 4.40 | 918962 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5442707 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/26/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525665 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 918854 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/26/2013 | | | REPRO | 80.00 | 2.00 | 160.00 | REPRODUCTION | 29523718 |
| 06/17/2013 | | | | 80.00 | 0.10 | 8.00 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201304243 | |
| 04/27/2013 | | | REPRO | 69.00 | 2.00 | 138.00 | REPRODUCTION | 29536778 |
| 06/17/2013 | | | | 69.00 | 0.10 | 6.90 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201305006 | |
| 04/27/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29525661 |
| 06/17/2013 | | | | 9.00 | 0.10 | 0.90 | 919373 | |
| | | | | | | | Wptemp1 | |
| | | | | | | | 5354033 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/27/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29523046 |
| 06/17/2013 | | | | 46.00 | 0.10 | 4.60 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 14:40 | |
| | | | | | | | Scan File 292780 | |
| 04/27/2013 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 29523047 |
| 06/17/2013 | | | | 36.00 | 0.10 | 3.60 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 16:48 | |
| | | | | | | | Scan File 292782 | |
| 04/27/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29523048 |
| 06/17/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 17:04 | |
| | | | | | | | Scan File 292783 | |
| 04/27/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29523049 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 17:12 | |
| | | | | | | | Scan File 292784 | |
| 04/27/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29523050 |
| 06/17/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | | | Scan File 292785 | |
| 04/27/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29523051 |
| 06/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 19:34 | |
| | | | | | | | Scan File 292786 | |
| 04/27/2013 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29523052 |
| 06/17/2013 | | | | 15.00 | 0.10 | 1.50 | User Name: Glover, Marjorie M. | |
| | | | | | | | Time of Day: (H:M:S): 20:27 | |
| | | | | | | | Scan File 292787 | |
| 04/27/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29523053 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Glover, Marjorie M. | |
| | | | | | | | Time of Day: (H:M:S): 20:28 | |
| | | | | | | | Scan File 292788 | |
| 04/28/2013 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29523081 |
| 06/17/2013 | | | | 20.00 | 0.10 | 2.00 | User Name: Towers, Meghan | |
| | | | | | | | Time of Day: (H:M:S): 18:34 | |
| | | | | | | | Scan File 292868 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/28/2013 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29523082 |
| 06/17/2013 | | | | 18.00 | 0.10 | 1.80 | User Name: Towers, Meghan | |
| | | | | | | | Time of Day: (H:M:S): 18:35 | |
| | | | | | | | Scan File 292869 | |
| 04/28/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29523083 |
| 06/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Finnegan, Theresa | |
| | | | | | | | Time of Day: (H:M:S): 11:57 | |
| | | | | | | | Scan File 292834 | |
| 04/28/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29523084 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Lee, Kyunghoon | |
| | | | | | | | Time of Day: (H:M:S): 12:38 | |
| | | | | | | | Scan File 292835 | |
| 04/28/2013 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 29523085 |
| 06/17/2013 | | | | 28.00 | 0.10 | 2.80 | User Name: Brick, Noah | |
| | | | | | | | Time of Day: (H:M:S): 14:34 | |
| | | | | | | | Scan File 292837 | |
| 04/28/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29523086 |
| 06/17/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 15:33 | |
| | | | | | | | Scan File 292839 | |
| 04/28/2013 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 29523087 |
| 06/17/2013 | | | | 60.00 | 0.10 | 6.00 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 15:38 | |
| | | | | | | | Scan File 292840 | |
| 04/28/2013 | | | REPRO | 37.00 | 0.20 | 7.40 | REPRODUCTION | 29523088 |
| 06/17/2013 | | | | 37.00 | 0.10 | 3.70 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 15:41 | |
| | | | | | | | Scan File 292841 | |
| 04/28/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29523089 |
| 06/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 15:48 | |
| | | | | | | | Scan File 292842 | |
| 04/28/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29523090 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 06:32 | |
| | | | | | | | Scan File 292828 | |
| 04/28/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29523091 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 06:32 | |
| | | | | | | | Scan File 292829 | |
| 04/28/2013 | | | REPRO | 84.00 | 0.20 | 16.80 | REPRODUCTION | 29522838 |
| 06/17/2013 | | | | 84.00 | 0.10 | 8.40 | User Name: Rollman, Marc | |
| | | | | | | | Time of Day: (H:M:S): 19:53 | |
| | | | | | | | Scan File 292924 | |
| 04/28/2013 | | | REPRO | 98.00 | 0.20 | 19.60 | REPRODUCTION | 29522839 |
| 06/17/2013 | | | | 98.00 | 0.10 | 9.80 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 15:32 | |
| | | | | | | | Scan File 292923 | |
| 04/28/2013 | | | REPRO | 76.00 | 0.20 | 15.20 | REPRODUCTION | 29525662 |
| 06/17/2013 | | | | 76.00 | 0.10 | 7.60 | 919468 | |
| | | | | | | | Nassef, Christine | |
| | | | | | | | 5486620 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/28/2013 | | | REPRO | 166.00 | 2.00 | 332.00 | REPRODUCTION | 29536779 |
| 06/17/2013 | | | | 166.00 | 0.10 | 16.60 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201305024 | |
| 04/29/2013 | | | REPRO | 49.00 | 2.00 | 98.00 | REPRODUCTION | 29536780 |
| 06/17/2013 | | | | 49.00 | 0.10 | 4.90 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201305010 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/29/2013 | | | REPRO | 147.00 | 2.00 | 294.00 | REPRODUCTION | 29536781 |
| 06/17/2013 | | | | 147.00 | 0.10 | 14.70 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201305011 | |
| 04/29/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525666 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919573 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/29/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525667 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919575 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/29/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29525668 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | 919577 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 04/29/2013 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 29522707 |
| 06/17/2013 | | | | 21.00 | 0.10 | 2.10 | User Name: Colletti, Lisa | |
| | | | | | | | Time of Day: (H:M:S): 12:01 | |
| | | | | | | | Scan File 293883 | |
| 04/29/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29522708 |
| 06/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Colletti, Lisa | |
| | | | | | | | Time of Day: (H:M:S): 12:04 | |
| | | | | | | | Scan File 293885 | |
| 04/29/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29523160 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Dunn, Vincent | |
| | | | | | | | Time of Day: (H:M:S): 12:47 | |
| | | | | | | | Scan File 293002 | |
| 04/29/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29523161 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Dunn, Vincent | |
| | | | | | | | Time of Day: (H:M:S): 12:49 | |
| | | | | | | | Scan File 293003 | |
| 04/29/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29523162 |
| 06/17/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Migdal, Jean | |
| | | | | | | | Time of Day: (H:M:S): 21:03 | |
| | | | | | | | Scan File 293113 | |
| 04/29/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29523163 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: McCormack, Thomas J | |
| | | | | | | | Time of Day: (H:M:S): 15:49 | |
| | | | | | | | Scan File 293065 | |
| 04/29/2013 | | | REPRO | 68.00 | 0.20 | 13.60 | REPRODUCTION | 29522704 |
| 06/17/2013 | | | | 68.00 | 0.10 | 6.80 | User Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 14:44 | |
| | | | | | | | Scan File 293031 | |
| 04/29/2013 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29522705 |
| 06/17/2013 | | | | 15.00 | 0.10 | 1.50 | User Name: Cohen, Claudia | |
| | | | | | | | Time of Day: (H:M:S): 15:41 | |
| | | | | | | | Scan File 293956 | |
| 04/29/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29523141 |
| 06/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 16:24 | |
| | | | | | | | Scan File 293079 | |
| 04/29/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29523142 |
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 10:03 | |
| | | | | | | | Scan File 292946 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/29/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29523143 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Kaminski, Philip | |
| | | | | | | | Time of Day: (H:M:S): 10:41 | |
| | | | | | | | Scan File 292959 | |
| 04/29/2013 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29523144 |
| 06/17/2013 | | | | 20.00 | 0.10 | 2.00 | User Name: Dorime, Patrick | |
| | | | | | | | Time of Day: (H:M:S): 11:05 | |
| | | | | | | | Scan File 292967 | |
| 04/29/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29523145 |
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Cohen, Claudia | |
| | | | | | | | Time of Day: (H:M:S): 13:08 | |
| | | | | | | | Scan File 293008 | |
| 04/29/2013 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29523146 |
| 06/17/2013 | | | | 44.00 | 0.10 | 4.40 | User Name: Dorime, Patrick | |
| | | | | | | | Time of Day: (H:M:S): 13:48 | |
| | | | | | | | Scan File 293017 | |
| 04/29/2013 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29523147 |
| 06/17/2013 | | | | 44.00 | 0.10 | 4.40 | User Name: Dorime, Patrick | |
| | | | | | | | Time of Day: (H:M:S): 14:30 | |
| | | | | | | | Scan File 293031 | |
| 04/29/2013 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29523148 |
| 06/17/2013 | | | | 44.00 | 0.10 | 4.40 | User Name: Dorime, Patrick | |
| | | | | | | | Time of Day: (H:M:S): 14:36 | |
| | | | | | | | Scan File 293033 | |
| 04/29/2013 | | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29523149 |
| 06/17/2013 | | | | 42.00 | 0.10 | 4.20 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 14:55 | |
| | | | | | | | Scan File 293040 | |
| 04/29/2013 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29523150 |
| 06/17/2013 | | | | 44.00 | 0.10 | 4.40 | User Name: Dorime, Patrick | |
| | | | | | | | Time of Day: (H:M:S): 15:55 | |
| | | | | | | | Scan File 293069 | |
| 04/29/2013 | | | REPRO | 83.00 | 0.20 | 16.60 | REPRODUCTION | 29523151 |
| 06/17/2013 | | | | 83.00 | 0.10 | 8.30 | User Name: Dorime, Patrick | |
| | | | | | | | Time of Day: (H:M:S): 18:03 | |
| | | | | | | | Scan File 293099 | |
| 04/29/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29523152 |
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Cohen, Claudia | |
| | | | | | | | Time of Day: (H:M:S): 19:07 | |
| | | | | | | | Scan File 293108 | |
| 04/29/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29523153 |
| 06/17/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Kaminski, Philip | |
| | | | | | | | Time of Day: (H:M:S): 20:49 | |
| | | | | | | | Scan File 293112 | |
| 04/29/2013 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 29523154 |
| 06/17/2013 | | | | 23.00 | 0.10 | 2.30 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 21:21 | |
| | | | | | | | Scan File 293114 | |
| 04/29/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29523155 |
| 06/17/2013 | | | | 9.00 | 0.10 | 0.90 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 21:23 | |
| | | | | | | | Scan File 293115 | |
| 04/29/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29523156 |
| 06/17/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 21:33 | |
| | | | | | | | Scan File 293116 | |
| 04/30/2013 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 29523157 |
| 06/17/2013 | | | | 60.00 | 0.10 | 6.00 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 01:36 | |
| | | | | | | | Scan File 293117 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/30/2013 | | | REPRO | 59.00 | 0.20 | 11.80 | REPRODUCTION | 29523158 |
| 06/17/2013 | | | | 59.00 | 0.10 | 5.90 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 01:41 | |
| | | | | | | | Scan File 293118 | |
| 04/30/2013 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 29523159 |
| 06/17/2013 | | | | 60.00 | 0.10 | 6.00 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 01:48 | |
| | | | | | | | Scan File 293119 | |
| 04/30/2013 | | | REPRO | 67.00 | 0.20 | 13.40 | REPRODUCTION | 29522706 |
| 06/17/2013 | | | | 67.00 | 0.10 | 6.70 | User Name: Brick, Noah | |
| | | | | | | | Time of Day: (H:M:S): 02:08 | |
| | | | | | | | Scan File 294003 | |
| 04/30/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29524251 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 10:05 | |
| | | | | | | | Scan File 294867 | |
| 04/30/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29524252 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 10:07 | |
| | | | | | | | Scan File 294866 | |
| 04/30/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29524253 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 21:02 | |
| | | | | | | | Scan File 295053 | |
| 04/30/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29524254 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 21:28 | |
| | | | | | | | Scan File 295054 | |
| 04/30/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29524255 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 21:44 | |
| | | | | | | | Scan File 295055 | |
| 04/30/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29524256 |
| 06/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Chapman, Kathya M. | |
| | | | | | | | Time of Day: (H:M:S): 15:30 | |
| | | | | | | | Scan File 294981 | |
| 04/30/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29524257 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 18:27 | |
| | | | | | | | Scan File 295039 | |
| 04/30/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29524258 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:35 | |
| | | | | | | | Scan File 295046 | |
| 04/30/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29524259 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 20:12 | |
| | | | | | | | Scan File 295048 | |
| 04/30/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29524260 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 20:23 | |
| | | | | | | | Scan File 295050 | |
| 04/30/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29524432 |
| 06/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 17:14 | |
| | | | | | | | Scan File 294199 | |
| 04/30/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29524433 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 18:49 | |
| | | | | | | | Scan File 294224 | |
| 04/30/2013 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 29524434 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 23.00 | 0.10 | 2.30 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 20:30 | |
| | | | | | | | Scan File 294226 | |
| 04/30/2013 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 29524435 |
| 06/17/2013 | | | | 28.00 | 0.10 | 2.80 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 20:59 | |
| | | | | | | | Scan File 294227 | |
| 04/30/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29524436 |
| 06/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 21:00 | |
| | | | | | | | Scan File 294228 | |
| 04/30/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29524437 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 21:08 | |
| | | | | | | | Scan File 294229 | |
| 04/30/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29524438 |
| 06/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 21:42 | |
| | | | | | | | Scan File 294232 | |
| 04/30/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29524439 |
| 06/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 22:08 | |
| | | | | | | | Scan File 294235 | |
| 04/30/2013 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 29524440 |
| 06/17/2013 | | | | 17.00 | 0.10 | 1.70 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 22:09 | |
| | | | | | | | Scan File 294236 | |
| 04/30/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29524441 |
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 23:50 | |
| | | | | | | | Scan File 294237 | |
| 04/30/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29524442 |
| 06/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 23:58 | |
| | | | | | | | Scan File 294238 | |
| 04/30/2013 | | | REPRO | 71.00 | 0.20 | 14.20 | REPRODUCTION | 29524443 |
| 06/17/2013 | | | | 71.00 | 0.10 | 7.10 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 11:50 | |
| | | | | | | | Scan File 294078 | |
| 04/30/2013 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION | 29524444 |
| 06/17/2013 | | | | 48.00 | 0.10 | 4.80 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 11:56 | |
| | | | | | | | Scan File 294079 | |
| 04/30/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29524445 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 12:09 | |
| | | | | | | | Scan File 294087 | |
| 04/30/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29524446 |
| 06/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | Scan File 294108 | |
| 04/30/2013 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION | 29524447 |
| 06/17/2013 | | | | 51.00 | 0.10 | 5.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:35 | |
| | | | | | | | Scan File 294177 | |
| 04/30/2013 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 29524448 |
| 06/17/2013 | | | | 52.00 | 0.10 | 5.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:36 | |
| | | | | | | | Scan File 294178 | |
| 04/30/2013 | | | REPRO | 53.00 | 0.20 | 10.60 | REPRODUCTION | 29524449 |
| 06/17/2013 | | | | 53.00 | 0.10 | 5.30 | User Name: Lamb, Helen | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 16:40 | |
| | | | | | | | Scan File 294179 | |
| 04/30/2013 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 29524450 |
| 06/17/2013 | | | | 52.00 | 0.10 | 5.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:42 | |
| | | | | | | | Scan File 294180 | |
| 04/30/2013 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 29524451 |
| 06/17/2013 | | | | 52.00 | 0.10 | 5.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:48 | |
| | | | | | | | Scan File 294184 | |
| 04/30/2013 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 29524452 |
| 06/17/2013 | | | | 52.00 | 0.10 | 5.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:49 | |
| | | | | | | | Scan File 294185 | |
| 04/30/2013 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | 29524453 |
| 06/17/2013 | | | | 50.00 | 0.10 | 5.00 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:50 | |
| | | | | | | | Scan File 294186 | |
| 04/30/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29524454 |
| 06/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 17:06 | |
| | | | | | | | Scan File 294190 | |
| 04/30/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29524455 |
| 06/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 17:07 | |
| | | | | | | | Scan File 294191 | |
| 04/30/2013 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 29524456 |
| 06/17/2013 | | | | 26.00 | 0.10 | 2.60 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 17:17 | |
| | | | | | | | Scan File 294203 | |
| 04/30/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29524457 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 17:53 | |
| | | | | | | | Scan File 294218 | |
| 04/30/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29524458 |
| 06/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 18:27 | |
| | | | | | | | Scan File 294220 | |
| 04/30/2013 | | | REPRO | 58.00 | 0.20 | 11.60 | REPRODUCTION | 29524459 |
| 06/17/2013 | | | | 58.00 | 0.10 | 5.80 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 18:32 | |
| | | | | | | | Scan File 294221 | |
| 04/30/2013 | | | REPRO | 55.00 | 0.20 | 11.00 | REPRODUCTION | 29524460 |
| 06/17/2013 | | | | 55.00 | 0.10 | 5.50 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 18:38 | |
| | | | | | | | Scan File 294222 | |
| 04/30/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29524461 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 18:44 | |
| | | | | | | | Scan File 294223 | |
| 04/30/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29524462 |
| 06/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Gleason, William | |
| | | | | | | | Time of Day: (H:M:S): 09:26 | |
| | | | | | | | Scan File 294024 | |
| 04/30/2013 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 29524463 |
| 06/17/2013 | | | | 41.00 | 0.10 | 4.10 | User Name: Gleason, William | |
| | | | | | | | Time of Day: (H:M:S): 14:46 | |
| | | | | | | | Scan File 294142 | |
| 04/30/2013 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 29524464 |
| 06/17/2013 | | | | 17.00 | 0.10 | 1.70 | User Name: Gleason, William | |
| | | | | | | | Time of Day: (H:M:S): 16:47 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Scan File 294183 | |
| 04/30/2013<br>06/17/2013 | | | REPRO | 5.00<br>5.00 | 0.20<br>0.10 | 1.00<br>0.50 | REPRODUCTION<br>920584<br>Fly, Cassandra<br>5316205<br>Print<br>Imanage | 29536160 |
| 04/30/2013<br>06/17/2013 | | | REPRO | 1.00<br>1.00 | 0.20<br>0.10 | 0.20<br>0.10 | REPRODUCTION<br>920314<br>Atwal, Rita<br>4935238<br>Print<br>Imanage | 29536163 |
| 04/30/2013<br>06/17/2013 | | | REPRO | 60.00<br>60.00 | 2.00<br>0.10 | 120.00<br>6.00 | REPRODUCTION<br>Color 8-1/2 x 11 Charges - NA -<br>201305004 | 29538762 |
| 04/30/2013<br>06/17/2013 | | | REPRO | 30.00<br>30.00 | 2.00<br>0.10 | 60.00<br>3.00 | REPRODUCTION<br>Color 8-1/2 x 11 Charges - NA -<br>201305005 | 29538783 |
| | | BILLED TOTALS: WORK: | | | | 22,509.80 | 815 records | |
| | | BILLED TOTALS: BILL: | | | | 6,843.10 | | |
| | | GRAND TOTAL: WORK: | | | | 22,509.80 | 815 records | |
| | | GRAND TOTAL: BILL: | | | | 6,843.10 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2013<br>06/17/2013 | | | COPYOS | 1.00<br>1.00 | 2,255.74<br>2,255.74 | 2,255.74<br>2,255.74 | OUTSIDE COPYING<br>Vendor=PERFECT IMAGING & DOCUMENT MANAGEMENT Balance= .00<br>Amount= 2255.74<br>Check #340634 04/11/2013 | 29501187 |
| | | BILLED TOTALS: WORK: | | | | 2,255.74 | 1 records | |
| | | BILLED TOTALS: BILL: | | | | 2,255.74 | | |
| | | GRAND TOTAL: WORK: | | | | 2,255.74 | 1 records | |
| | | GRAND TOTAL: BILL: | | | | 2,255.74 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/18/2013<br>06/17/2013 | | | TEL | 58.00<br>58.00 | 0.04<br>0.04 | 2.20<br>2.20 | TELEPHONE CHARGES CALLER: David M. LeMay C<br>58 NUMBER of CALLERS: 3 TIME of DAY: 1128 | 29521223 |
| 03/19/2013<br>06/17/2013 | | | TEL | 53.00<br>53.00 | 0.04<br>0.04 | 1.90<br>1.90 | TELEPHONE CHARGES CALLER: Philip J. Goodman<br>CNCT : 53 NUMBER of CALLERS: 4 TIME of DAY: 1624 | 29521234 |
| 03/19/2013<br>06/17/2013 | | | TEL | 394.00<br>394.00 | 0.04<br>0.04 | 14.96<br>14.96 | TELEPHONE CHARGES CALLER: Michael Distefano<br>CNCT : 394 NUMBER of CALLERS: 6 TIME of DAY: 1526 | 29521236 |
| 03/19/2013<br>06/17/2013 | | | TEL | 382.00<br>382.00 | 0.04<br>0.04 | 14.50<br>14.50 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>382 NUMBER of CALLERS: 6 TIME of DAY: 0956 | 29521242 |
| 03/20/2013<br>06/17/2013 | | | TEL | 236.00<br>236.00 | 0.04<br>0.04 | 8.96<br>8.96 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>236 NUMBER of CALLERS: 6 TIME of DAY: 1354 | 29521248 |
| 03/20/2013<br>06/17/2013 | | | TEL | 47.00<br>47.00 | 0.04<br>0.04 | 1.79<br>1.79 | TELEPHONE CHARGES CALLER: Marc D. Ashley C<br>47 NUMBER of CALLERS: 2 TIME of DAY: 1258 | 29521249 |
| 03/20/2013<br>06/17/2013 | | | TEL | 125.00<br>125.00 | 0.04<br>0.04 | 4.75<br>4.75 | TELEPHONE CHARGES CALLER: Seven Rivera CNC<br>125 NUMBER of CALLERS: 3 TIME of DAY: 1157 | 29521250 |
| 03/20/2013<br>06/17/2013 | | | TEL | 277.00<br>277.00 | 0.04<br>0.04 | 10.52<br>10.52 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>277 NUMBER of CALLERS: 6 TIME of DAY: 1625 | 29521260 |
| 03/20/2013<br>06/17/2013 | | | TEL | 413.00<br>413.00 | 0.04<br>0.04 | 15.68<br>15.68 | TELEPHONE CHARGES CALLER: Michael Distefano<br>CNCT : 413 NUMBER of CALLERS: 5 TIME of DAY: 1458 | 29521262 |
| 03/21/2013<br>06/17/2013 | | | TEL | 535.00<br>535.00 | 0.04<br>0.04 | 20.31<br>20.31 | TELEPHONE CHARGES CALLER: Richard M. Leder<br>535 NUMBER of CALLERS: 9 TIME of DAY: 0856 | 29521274 |
| 03/21/2013<br>06/17/2013 | | | TEL | 151.00<br>151.00 | 0.04<br>0.04 | 5.73<br>5.73 | TELEPHONE CHARGES CALLER: Seven Rivera CNC<br>151 NUMBER of CALLERS: 3 TIME of DAY: 1659 | 29521287 |
| 03/22/2013<br>06/17/2013 | | | TEL | 57.00<br>57.00 | 0.04<br>0.04 | 2.17<br>2.17 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>57 NUMBER of CALLERS: 2 TIME of DAY: 1433 | 29521298 |
| 03/25/2013<br>06/17/2013 | | | TEL | 578.00<br>578.00 | 0.04<br>0.04 | 21.94<br>21.94 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>578 NUMBER of CALLERS: 4 TIME of DAY: 0959 | 29521319 |
| 03/25/2013<br>06/17/2013 | | | TEL | 59.00<br>59.00 | 0.04<br>0.04 | 2.24<br>2.24 | TELEPHONE CHARGES CALLER: Marc D. Ashley C<br>59 NUMBER of CALLERS: 3 TIME of DAY: 1339 | 29521331 |
| 03/26/2013<br>06/17/2013 | | | TEL | 109.00<br>109.00 | 0.04<br>0.04 | 4.14<br>4.14 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>109 NUMBER of CALLERS: 2 TIME of DAY: 1258 | 29521339 |
| 03/28/2013<br>06/17/2013 | | | TEL | 157.00<br>157.00 | 0.04<br>0.04 | 5.96<br>5.96 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>157 NUMBER of CALLERS: 4 TIME of DAY: 0955 | 29521342 |
| 03/27/2013<br>06/17/2013 | | | TEL | 89.00<br>89.00 | 0.04<br>0.04 | 3.38<br>3.38 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>89 NUMBER of CALLERS: 2 TIME of DAY: 0958 | 29521349 |
| 03/27/2013<br>06/17/2013 | | | TEL | 160.00<br>160.00 | 0.04<br>0.04 | 6.07<br>6.07 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>160 NUMBER of CALLERS: 4 TIME of DAY: 1354 | 29521352 |
| 03/27/2013<br>06/17/2013 | | | TEL | 397.00<br>397.00 | 0.04<br>0.04 | 15.08<br>15.08 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>397 NUMBER of CALLERS: 6 TIME of DAY: 1626 | 29521358 |
| 03/28/2013<br>06/17/2013 | | | TEL | 555.00<br>555.00 | 0.04<br>0.04 | 21.07<br>21.07 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>555 NUMBER of CALLERS: 3 TIME of DAY: 1356 | 29521365 |
| 03/28/2013<br>06/17/2013 | | | TEL | 168.00<br>168.00 | 0.04<br>0.04 | 6.38<br>6.38 | TELEPHONE CHARGES CALLER: Marc D. Ashley C<br>168 NUMBER of CALLERS: 4 TIME of DAY: | 29521377 |
| 04/01/2013<br>06/17/2013 | | | TEL | 103.00<br>103.00 | 0.04<br>0.04 | 3.91<br>3.91 | TELEPHONE CHARGES CALLER: Zaid Mohiuddin C<br>103 NUMBER of CALLERS: 3 TIME of DAY: 1528 | 29521396 |
| 04/01/2013<br>06/17/2013 | | | TEL | 128.00<br>128.00 | 0.04<br>0.04 | 4.86<br>4.86 | TELEPHONE CHARGES CALLER: Marjorie M. Glov<br>CNCT : 128 NUMBER of CALLERS: 2 TIME of DAY 1458 | 29521397 |
| 04/01/2013<br>06/17/2013 | | | TEL | 141.00<br>141.00 | 0.04<br>0.04 | 5.36<br>5.36 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>141 NUMBER of CALLERS: 6 TIME of DAY: 1318 | 29521398 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/01/2013<br>06/17/2013 | | | TEL | 166.00<br>166.00 | 0.04<br>0.04 | 6.30<br>6.30 | TELEPHONE CHARGES CALLER: Michaela Cohen C<br>166 NUMBER of CALLERS: 3 TIME of DAY: 1242 | 29521399 |
| 04/01/2013<br>06/17/2013 | | | TEL | 181.00<br>181.00 | 0.04<br>0.04 | 6.87<br>6.87 | TELEPHONE CHARGES CALLER: Elizabeth M. Miller<br>CNCT : 181 NUMBER of CALLERS: 4 | 29521100 |
| 04/01/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 0.07<br>0.07 | 0.07<br>0.07 | TELEPHONE CHARGES User Name: 265494 Time of<br>Day: (H:M:S): 19:21 | 29496627 |
| 04/01/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 0.23<br>0.23 | 0.23<br>0.23 | TELEPHONE CHARGES User Name: 261169 Time of<br>Day: (H:M:S): 16:55 | 29496628 |
| 04/01/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 1.08<br>1.08 | 1.08<br>1.08 | TELEPHONE CHARGES User Name: 265364 Time of<br>Day: (H:M:S): 14:04 | 29496629 |
| 04/01/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 0.46<br>0.46 | 0.46<br>0.46 | TELEPHONE CHARGES User Name: 265431 Time of<br>Day: (H:M:S): 17:28 | 29496630 |
| 04/01/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 0.05<br>0.05 | 0.05<br>0.05 | TELEPHONE CHARGES User Name: 265431 Time of<br>Day: (H:M:S): 19:40 | 29496631 |
| 04/01/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 0.02<br>0.02 | 0.02<br>0.02 | TELEPHONE CHARGES User Name: 252051 Time of<br>Day: (H:M:S): 11:53 | 29496632 |
| 04/01/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 0.02<br>0.02 | 0.02<br>0.02 | TELEPHONE CHARGES User Name: 265431 Time of<br>Day: (H:M:S): 14:12 | 29496633 |
| 04/02/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 0.21<br>0.21 | 0.21<br>0.21 | TELEPHONE CHARGES User Name: 261183 Time of<br>Day: (H:M:S): 17:18 | 29496648 |
| 04/02/2013<br>06/17/2013 | | | TEL | 337.00<br>337.00 | 0.04<br>0.04 | 12.80<br>12.80 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>337 NUMBER of CALLERS: 8 TIME of DAY: 0858 | 29521409 |
| 04/03/2013<br>06/17/2013 | | | TEL | 247.00<br>247.00 | 0.04<br>0.04 | 9.39<br>9.39 | TELEPHONE CHARGES CALLER: Andrew Rosenblatt<br>CNCT : 247 NUMBER of CALLERS: 5 TIME of DAY: 1357 | 29521435 |
| 04/03/2013<br>06/17/2013 | | | TEL | 278.00<br>278.00 | 0.04<br>0.04 | 10.56<br>10.56 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>278 NUMBER of CALLERS: 7 TIME of DAY: 1355 | 29521437 |
| 04/03/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 0.16<br>0.16 | 0.16<br>0.16 | TELEPHONE CHARGES User Name: 265182 Time of<br>Day: (H:M:S): 16:15 | 29496777 |
| 04/03/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 0.02<br>0.02 | 0.02<br>0.02 | TELEPHONE CHARGES User Name: 265494 Time of<br>Day: (H:M:S): 17:37 | 29496778 |
| 04/03/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 1.45<br>1.45 | 1.45<br>1.45 | TELEPHONE CHARGES User Name: 252040 Time of<br>Day: (H:M:S): 09:39 | 29496779 |
| 04/03/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 1.24<br>1.24 | 1.24<br>1.24 | TELEPHONE CHARGES User Name: 252040 Time of<br>Day: (H:M:S): 09:46 | 29496780 |
| 04/03/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 0.21<br>0.21 | 0.21<br>0.21 | TELEPHONE CHARGES User Name: 261169 Time of<br>Day: (H:M:S): 17:56 | 29496781 |
| 04/03/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 0.02<br>0.02 | 0.02<br>0.02 | TELEPHONE CHARGES User Name: 265185 Time of<br>Day: (H:M:S): 09:01 | 29496782 |
| 04/03/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 0.02<br>0.02 | 0.02<br>0.02 | TELEPHONE CHARGES User Name: 265431 Time of<br>Day: (H:M:S): 09:52 | 29496783 |
| 04/03/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 0.07<br>0.07 | 0.07<br>0.07 | TELEPHONE CHARGES User Name: 265431 Time of<br>Day: (H:M:S): 12:28 | 29496784 |
| 04/03/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 0.02<br>0.02 | 0.02<br>0.02 | TELEPHONE CHARGES User Name: 265431 Time of<br>Day: (H:M:S): 16:49 | 29496785 |
| 04/03/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 0.05<br>0.05 | 0.05<br>0.05 | TELEPHONE CHARGES User Name: 265431 Time of<br>Day: (H:M:S): 14:56 | 29496786 |
| 04/03/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 0.02<br>0.02 | 0.02<br>0.02 | TELEPHONE CHARGES User Name: 265629 Time of<br>Day: (H:M:S): 15:37 | 29496787 |
| 04/03/2013<br>06/17/2013 | | | TEL | 1.00<br>1.00 | 0.05<br>0.05 | 0.05<br>0.05 | TELEPHONE CHARGES User Name: 265182 Time of<br>Day: (H:M:S): 16:26 | 29496788 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/04/2013 | | | TEL | 1.00 | 0.41 | 0.41 | TELEPHONE CHARGES User Name: 265523 Time of | 29497800 |
| 06/17/2013 | | | | 1.00 | 0.41 | 0.41 | Day: (H:M:S): 10:36 | |
| 04/04/2013 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES User Name: 265185 Time of | 29497801 |
| 06/17/2013 | | | | 1.00 | 0.04 | 0.04 | Day: (H:M:S): 12:31 | |
| 04/04/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265539 Time of | 29497802 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 15:56 | |
| 04/04/2013 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES User Name: 261169 Time of | 29497803 |
| 06/17/2013 | | | | 1.00 | 0.04 | 0.04 | Day: (H:M:S): 20:31 | |
| 04/04/2013 | | | TEL | 1.00 | 0.16 | 0.16 | TELEPHONE CHARGES User Name: 265431 Time of | 29497804 |
| 06/17/2013 | | | | 1.00 | 0.16 | 0.16 | Day: (H:M:S): 13:37 | |
| 04/04/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29497805 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 16:33 | |
| 04/04/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29497806 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 19:53 | |
| 04/04/2013 | | | TEL | 1.00 | 0.12 | 0.12 | TELEPHONE CHARGES User Name: 265431 Time of | 29497807 |
| 06/17/2013 | | | | 1.00 | 0.12 | 0.12 | Day: (H:M:S): 12:02 | |
| 04/04/2013 | | | TEL | 183.00 | 0.04 | 6.56 | TELEPHONE CHARGES CALLER: Pamela J. Marple | 29521441 |
| 06/17/2013 | | | | 183.00 | 0.04 | 6.56 | : 183 NUMBER of CALLERS:: 5 TIME of DAY: 1526 | |
| 04/04/2013 | | | TEL | 477.00 | 0.04 | 18.12 | TELEPHONE CHARGES CALLER: Seven Rivera CNC | 29521448 |
| 06/17/2013 | | | | 477.00 | 0.04 | 18.12 | 477 NUMBER of CALLERS:: 6 TIME of DAY: 1558 | |
| 04/04/2013 | | | TEL | 167.00 | 0.04 | 6.35 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29521451 |
| 06/17/2013 | | | | 167.00 | 0.04 | 6.35 | 167 NUMBER of CALLERS:: 5 TIME of DAY: 1329 | |
| 04/05/2013 | | | TEL | 88.00 | 0.04 | 3.52 | TELEPHONE CHARGES CALLER: S Jean Kim CNCT: 88 | 29521101 |
| 06/17/2013 | | | | 88.00 | 0.04 | 3.52 | NUMBER of CALLERS: 3 TIME of DAY: 1158 | |
| 04/05/2013 | | | TEL | 1.00 | 0.67 | 0.67 | TELEPHONE CHARGES User Name: 265182 Time of | 29498706 |
| 06/17/2013 | | | | 1.00 | 0.67 | 0.67 | Day: (H:M:S): 10:26 | |
| 04/05/2013 | | | TEL | 1.00 | 0.30 | 0.30 | TELEPHONE CHARGES User Name: 261118 Time of | 29498707 |
| 06/17/2013 | | | | 1.00 | 0.30 | 0.30 | Day: (H:M:S): 19:12 | |
| 04/05/2013 | | | TEL | 1.00 | 0.07 | 0.07 | TELEPHONE CHARGES User Name: 252040 Time of | 29498708 |
| 06/17/2013 | | | | 1.00 | 0.07 | 0.07 | Day: (H:M:S): 12:11 | |
| 04/05/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 252040 Time of | 29498709 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 12:16 | |
| 04/05/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 252040 Time of | 29498710 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 13:35 | |
| 04/05/2013 | | | TEL | 1.00 | 0.12 | 0.12 | TELEPHONE CHARGES User Name: 252040 Time of | 29498711 |
| 06/17/2013 | | | | 1.00 | 0.12 | 0.12 | Day: (H:M:S): 13:45 | |
| 04/05/2013 | | | TEL | 1.00 | 0.14 | 0.14 | TELEPHONE CHARGES User Name: 265539 Time of | 29498712 |
| 06/17/2013 | | | | 1.00 | 0.14 | 0.14 | Day: (H:M:S): 10:09 | |
| 04/05/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29498713 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 16:48 | |
| 04/05/2013 | | | TEL | 1.00 | 0.23 | 0.23 | TELEPHONE CHARGES User Name: 265431 Time of | 29498714 |
| 06/17/2013 | | | | 1.00 | 0.23 | 0.23 | Day: (H:M:S): 17:10 | |
| 04/05/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29498715 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 17:21 | |
| 04/05/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265494 Time of | 29498716 |
| 06/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 10:45 | |
| 04/07/2013 | | | TEL | 201.00 | 0.04 | 7.63 | TELEPHONE CHARGES CALLER: Elizabeth M. Miller | 29521102 |
| 06/17/2013 | | | | 201.00 | 0.04 | 7.63 | CNCT: 201 NUMBER of CALLERS: 4 TIME of DAY: 2025 | |
| 04/08/2013 | | | TEL | 576.00 | 0.04 | 21.87 | TELEPHONE CHARGES CALLER: Meghan Towers CNCT : | 29521095 |
| 06/17/2013 | | | | 576.00 | 0.04 | 21.87 | 576 NUMBER of CALLERS:: 19 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/08/2013 | | | TEL | 24.00 | 0.04 | 0.91 | TELEPHONE CHARGES CALLER: Michael Distefano | 29521487 |
| 06/17/2013 | | | | 24.00 | 0.04 | 0.91 | CNCT: 24 NUMBER of CALLERS 4 TIME of DAY 1358 | |
| 04/08/2013 | | | TEL | 97.00 | 0.04 | 3.68 | TELEPHONE CHARGES CALLER: Michaels Cohen C | 29521489 |
| 06/17/2013 | | | | 97.00 | 0.04 | 3.68 | 97 NUMBER of CALLERS:: 6 TIME of DAY: 1356 | |
| 04/08/2013 | | | TEL | 977.00 | 0.04 | 37.09 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29521492 |
| 06/17/2013 | | | | 977.00 | 0.04 | 37.09 | 977 NUMBER of CALLERS:: 10 TIME of DAY: 1540 | |
| 04/08/2013 | | | TEL | 1.00 | 0.53 | 0.53 | TELEPHONE CHARGES User Name: 252040 Time of | 29500875 |
| 06/17/2013 | | | | 1.00 | 0.53 | 0.53 | Day: (H:M:S): 10:00 | |
| 04/08/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 252040 Time of | 29500876 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day (H:M:S): 17:16 | |
| 04/08/2013 | | | TEL | 1.00 | 0.39 | 0.39 | TELEPHONE CHARGES User Name: 252040 Time of | 29500877 |
| 06/17/2013 | | | | 1.00 | 0.39 | 0.39 | Day: (H:M:S): 17:42 | |
| 04/09/2013 | | | TEL | 1.00 | 0.09 | 0.09 | TELEPHONE CHARGES User Name: 265172 Time of | 29501532 |
| 06/17/2013 | | | | 1.00 | 0.09 | 0.09 | Day: (H:M:S): 17:11 | |
| 04/09/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 252040 Time of | 29501533 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 08:49 | |
| 04/09/2013 | | | TEL | 1.00 | 0.51 | 0.51 | TELEPHONE CHARGES User Name: 252040 Time of | 29501534 |
| 06/17/2013 | | | | 1.00 | 0.51 | 0.51 | Day: (H:M:S): 08:50 | |
| 04/09/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29501535 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 17:02 | |
| 04/09/2013 | | | TEL | 1.00 | 0.69 | 0.69 | TELEPHONE CHARGES User Name: 265431 Time of | 29501536 |
| 06/17/2013 | | | | 1.00 | 0.69 | 0.69 | Day: (H:M:S): 19:30 | |
| 04/09/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29501537 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 09:48 | |
| 04/09/2013 | | | TEL | 1.00 | 0.81 | 0.81 | TELEPHONE CHARGES User Name: 265431 Time of | 29501538 |
| 06/17/2013 | | | | 1.00 | 0.81 | 0.81 | Day: (H:M:S): 18:54 | |
| 04/09/2013 | | | TEL | 121.00 | 0.04 | 4.59 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29521502 |
| 06/17/2013 | | | | 121.00 | 0.04 | 4.59 | 121 NUMBER of CALLERS:: 4 TIME of DAY: 1113 | |
| 04/09/2013 | | | TEL | 178.00 | 0.04 | 6.76 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29521506 |
| 06/17/2013 | | | | 178.00 | 0.04 | 6.76 | 178 NUMBER of CALLERS:: 7 TIME of DAY: 0954 | |
| 04/10/2013 | | | TEL | 178.00 | 0.04 | 6.76 | TELEPHONE CHARGES CALLER: Rachel Kurth CNC | 29521523 |
| 06/17/2013 | | | | 178.00 | 0.04 | 6.76 | 178 NUMBER of CALLERS:: 3 TIME of DAY: 1557 | |
| 04/10/2013 | | | TEL | 193.00 | 0.04 | 7.33 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29521526 |
| 06/17/2013 | | | | 193.00 | 0.04 | 7.33 | 193 NUMBER of CALLERS:: 6 TIME of DAY: 1321 | |
| 04/10/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265172 Time of | 29507601 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 15:04 | |
| 04/10/2013 | | | TEL | 1.00 | 0.35 | 0.35 | TELEPHONE CHARGES User Name: 252040 Time of | 29507602 |
| 06/17/2013 | | | | 1.00 | 0.35 | 0.35 | Day: (H:M:S): 09:05 | |
| 04/10/2013 | | | TEL | 1.00 | 0.09 | 0.09 | TELEPHONE CHARGES User Name: 265431 Time of | 29507603 |
| 06/17/2013 | | | | 1.00 | 0.09 | 0.09 | Day: (H:M:S): 11:16 | |
| 04/11/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 261016 Time of | 29508032 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 08:48 | |
| 04/11/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265522 Time of | 29508033 |
| 06/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 19:14 | |
| 04/11/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 261136 Time of | 29508034 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 17:30 | |
| 04/11/2013 | | | TEL | 153.00 | 0.04 | 5.48 | TELEPHONE CHARGES CALLER: James A. Stenger | 29521528 |
| 06/17/2013 | | | | 153.00 | 0.04 | 5.48 | : 153 NUMBER of CALLERS:: 3 TIME of DAY: 1428 | |
| 04/11/2013 | | | TEL | 872.00 | 0.04 | 33.10 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29521533 |
| 06/17/2013 | | | | 872.00 | 0.04 | 33.10 | 872 NUMBER of CALLERS:: 6 TIME of DAY: 1354 | |
| 04/11/2013 | | | TEL | 56.00 | 0.04 | 2.13 | TELEPHONE CHARGES CALLER: Rachel Kurth CNC | 29521548 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 56.00 | 0.04 | 2.13 | 56 NUMBER of CALLERS:: 3 TIME of DAY: 1506 | |
| 04/11/2013 | | | TEL | 109.00 | 0.04 | 4.14 | TELEPHONE CHARGES CALLER: Monika Szymanski | 29521104 |
| 06/17/2013 | | | | 109.00 | 0.04 | 4.14 | CNCT: 109 NUMBER of CALLERS: 3 TIME of DAY: 1025 | |
| 04/12/2013 | | | TEL | 94.00 | 0.04 | 3.57 | TELEPHONE CHARGES CALLER: Marc D. Ashley C | 29521554 |
| 06/17/2013 | | | | 94.00 | 0.04 | 3.57 | 94 NUMBER of CALLERS:: 3 TIME of DAY: 1556 | |
| 04/12/2013 | | | TEL | 81.00 | 0.04 | 3.08 | TELEPHONE CHARGES CALLER: Rachel Kurth CNC | 29521562 |
| 06/17/2013 | | | | 81.00 | 0.04 | 3.08 | 81 NUMBER of CALLERS:: 3 TIME of DAY: 1713 | |
| 04/12/2013 | | | TEL | 1.00 | 0.60 | 0.60 | TELEPHONE CHARGES User Name: 261136 Time of | 29510089 |
| 06/17/2013 | | | | 1.00 | 0.60 | 0.60 | Day: (H:M:S): 16:51 | |
| 04/12/2013 | | | TEL | 1.00 | 0.60 | 0.60 | TELEPHONE CHARGES User Name: 265431 Time of | 29510090 |
| 06/17/2013 | | | | 1.00 | 0.60 | 0.60 | Day: (H:M:S): 16:23 | |
| 04/12/2013 | | | TEL | 1.00 | 0.17 | 0.17 | TELEPHONE CHARGES User Name: 265430 Time of | 29510091 |
| 06/17/2013 | | | | 1.00 | 0.17 | 0.17 | Day: (H:M:S): 14:09 | |
| 04/13/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 261169 Time of | 29510108 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 13:57 | |
| 04/14/2013 | | | TEL | 1.00 | 0.60 | 0.60 | TELEPHONE CHARGES User Name: 265405 Time of | 29510113 |
| 06/17/2013 | | | | 1.00 | 0.60 | 0.60 | Day: (H:M:S): 13:24 | |
| 04/14/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 261118 Time of | 29510114 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 16:36 | |
| 04/14/2013 | | | TEL | 783.00 | 0.04 | 29.73 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29501508 |
| 06/17/2013 | | | | 783.00 | 0.04 | 29.73 | 783 NUMBER of CALLERS:: 10 TIME of DAY: 1155 | |
| 04/15/2013 | | | TEL | 52.00 | 0.04 | 1.97 | TELEPHONE CHARGES CALLER: Robert J. Gayda | 29561521 |
| 06/17/2013 | | | | 52.00 | 0.04 | 1.97 | : 52 NUMBER of CALLERS:: 3 TIME of DAY: 1527 | |
| 04/15/2013 | | | TEL | 54.00 | 0.04 | 2.05 | TELEPHONE CHARGES CALLER: Pooja Asnani CNCT: 54 | 29501477 |
| 06/17/2013 | | | | 54.00 | 0.04 | 2.05 | NUMBER of CALLERS: 3 TIME of DAY: 1027 | |
| 04/15/2013 | | | TEL | 1.00 | 0.12 | 0.12 | TELEPHONE CHARGES User Name: 252040 Time of | 29510230 |
| 06/17/2013 | | | | 1.00 | 0.12 | 0.12 | Day: (H:M:S): 16:19 | |
| 04/15/2013 | | | TEL | 1.00 | 0.09 | 0.09 | TELEPHONE CHARGES User Name: 252040 Time of | 29510231 |
| 06/17/2013 | | | | 1.00 | 0.09 | 0.09 | Day: (H:M:S): 16:51 | |
| 04/15/2013 | | | TEL | 1.00 | 0.07 | 0.07 | TELEPHONE CHARGES User Name: 252040 Time of | 29510232 |
| 06/17/2013 | | | | 1.00 | 0.07 | 0.07 | Day: (H:M:S): 18:59 | |
| 04/15/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29510233 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 09:45 | |
| 04/15/2013 | | | TEL | 1.00 | 0.12 | 0.12 | TELEPHONE CHARGES User Name: 265431 Time of | 29510234 |
| 06/17/2013 | | | | 1.00 | 0.12 | 0.12 | Day: (H:M:S): 13:24 | |
| 04/15/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29510235 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 19:24 | |
| 04/15/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265431 Time of | 29510236 |
| 06/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 20:05 | |
| 04/16/2013 | | | TEL | 1.00 | 0.55 | 0.55 | TELEPHONE CHARGES User Name: 252040 Time of | 29511447 |
| 06/17/2013 | | | | 1.00 | 0.55 | 0.55 | Day: (H:M:S): 14:15 | |
| 04/16/2013 | | | TEL | 1.00 | 0.23 | 0.23 | TELEPHONE CHARGES User Name: 252040 Time of | 29511448 |
| 06/17/2013 | | | | 1.00 | 0.23 | 0.23 | Day: (H:M:S): 15:09 | |
| 04/16/2013 | | | TEL | 1.00 | 0.16 | 0.16 | TELEPHONE CHARGES User Name: 252040 Time of | 29511449 |
| 06/17/2013 | | | | 1.00 | 0.16 | 0.16 | Day: (H:M:S): 16:11 | |
| 04/16/2013 | | | TEL | 1.00 | 0.62 | 0.62 | TELEPHONE CHARGES User Name: 252040 Time of | 29511450 |
| 06/17/2013 | | | | 1.00 | 0.62 | 0.62 | Day: (H:M:S): 16:29 | |
| 04/16/2013 | | | TEL | 1.00 | 0.14 | 0.14 | TELEPHONE CHARGES User Name: 252040 Time of | 29511451 |
| 06/17/2013 | | | | 1.00 | 0.14 | 0.14 | Day: (H:M:S): 17:31 | |
| 04/16/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 252040 Time of | 29511452 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day (H:M:S): 17:30 | |
| 04/16/2013 | | | TEL | 1.00 | 0.23 | 0.23 | TELEPHONE CHARGES User Name: 252025 Time of | 29511453 |
| 06/17/2013 | | | | 1.00 | 0.23 | 0.23 | Day: (H:M:S): 18:53 | |
| 04/16/2013 | | | TEL | 1.00 | 0.37 | 0.37 | TELEPHONE CHARGES User Name: 252025 Time of | 29511454 |
| 06/17/2013 | | | | 1.00 | 0.37 | 0.37 | Day: (H:M:S): 19:23 | |
| 04/16/2013 | | | TEL | 1.00 | 0.51 | 0.51 | TELEPHONE CHARGES User Name: 252040 Time of | 29511455 |
| 06/17/2013 | | | | 1.00 | 0.51 | 0.51 | Day: (H:M:S): 09:31 | |
| 04/16/2013 | | | TEL | 1.00 | 0.14 | 0.14 | TELEPHONE CHARGES User Name: 265185 Time of | 29511456 |
| 06/17/2013 | | | | 1.00 | 0.14 | 0.14 | Day: (H:M:S): 11:39 | |
| 04/16/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265425 Time of | 29511457 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 12:31 | |
| 04/16/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 264374 Time of | 29511458 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 13:09 | |
| 04/16/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265405 Time of | 29511459 |
| 06/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day (H:M:S): 13:49 | |
| 04/16/2013 | | | TEL | 1.00 | 0.23 | 0.23 | TELEPHONE CHARGES User Name: 252040 Time of | 29511457 |
| 06/17/2013 | | | | 1.00 | 0.23 | 0.23 | Day: (H:M:S): 18:18 | |
| 04/16/2013 | | | TEL | 417.00 | 0.04 | 15.83 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29561529 |
| 06/17/2013 | | | | 417.00 | 0.04 | 15.83 | 417 NUMBER of CALLERS: 6 TIME of DAY: 0957 | |
| 04/16/2013 | | | TEL | 174.00 | 0.04 | 6.61 | TELEPHONE CHARGES CALLER: Eric Daucher CNC | 29561532 |
| 06/17/2013 | | | | 174.00 | 0.04 | 6.61 | 174 NUMBER of CALLERS: 2 TIME of DAY: 0858 | |
| 04/17/2013 | | | TEL | 116.00 | 0.04 | 4.41 | TELEPHONE CHARGES CALLER: Francisco Vazquez | 29561545 |
| 06/17/2013 | | | | 116.00 | 0.04 | 4.41 | CNCT : 116 NUMBER of CALLERS: 3 | |
| 04/17/2013 | | | TEL | 172.00 | 0.04 | 6.53 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29561549 |
| 06/17/2013 | | | | 172.00 | 0.04 | 6.53 | 172 NUMBER of CALLERS: 5 TIME of DAY: 1355 | |
| 04/17/2013 | | | TEL | 92.00 | 0.04 | 3.50 | TELEPHONE CHARGES CALLER: Robert A. Schwinger | 29561478 |
| 06/17/2013 | | | | 92.00 | 0.04 | 3.50 | CNCT : 92 NUMBER of CALLERS: 3 | |
| 04/17/2013 | | | TEL | 1.00 | 0.07 | 0.07 | TELEPHONE CHARGES User Name: 265527 Time of | 29511560 |
| 06/17/2013 | | | | 1.00 | 0.07 | 0.07 | Day: (H:M:S): 14:07 | |
| 04/17/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 252040 Time of | 29511561 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 14:34 | |
| 04/17/2013 | | | TEL | 1.00 | 0.09 | 0.09 | TELEPHONE CHARGES User Name: 252040 Time of | 29511562 |
| 06/17/2013 | | | | 1.00 | 0.09 | 0.09 | Day: (H:M:S): 14:36 | |
| 04/17/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 252040 Time of | 29511563 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 15:00 | |
| 04/17/2013 | | | TEL | 1.00 | 0.09 | 0.09 | TELEPHONE CHARGES User Name: 252040 Time of | 29511564 |
| 06/17/2013 | | | | 1.00 | 0.09 | 0.09 | Day: (H:M:S): 15:30 | |
| 04/17/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 252040 Time of | 29511565 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 18:07 | |
| 04/17/2013 | | | TEL | 1.00 | 0.07 | 0.07 | TELEPHONE CHARGES User Name: 252040 Time of | 29511566 |
| 06/17/2013 | | | | 1.00 | 0.07 | 0.07 | Day: (H:M:S): 18:40 | |
| 04/17/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 252040 Time of | 29511567 |
| 06/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 18:03 | |
| 04/17/2013 | | | TEL | 1.00 | 0.32 | 0.32 | TELEPHONE CHARGES User Name: 252040 Time of | 29511568 |
| 06/17/2013 | | | | 1.00 | 0.32 | 0.32 | Day: (H:M:S): 13:53 | |
| 04/17/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 261163 Time of | 29511569 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 14:33 | |
| 04/17/2013 | | | TEL | 1.00 | 0.30 | 0.30 | TELEPHONE CHARGES User Name: 265185 Time of | 29511570 |
| 06/17/2013 | | | | 1.00 | 0.30 | 0.30 | Day: (H:M:S): 10:41 | |
| 04/17/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265527 Time of | 29511571 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 21:48 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/17/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265431 Time of | 29511572 |
| 06/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 11:15 | |
| 04/17/2013 | | | TEL | 1.00 | 0.55 | 0.55 | TELEPHONE CHARGES User Name: 265431 Time of | 29511573 |
| 06/17/2013 | | | | 1.00 | 0.55 | 0.55 | Day: (H:M:S): 20:05 | |
| 04/17/2013 | | | TEL | 1.00 | 0.18 | 0.18 | TELEPHONE CHARGES User Name: 265405 Time of | 29511574 |
| 06/17/2013 | | | | 1.00 | 0.18 | 0.18 | Day: (H:M:S): 17:10 | |
| 04/17/2013 | | | TEL | 1.00 | 0.16 | 0.16 | TELEPHONE CHARGES User Name: 265182 Time of | 29511575 |
| 06/17/2013 | | | | 1.00 | 0.16 | 0.16 | Day: (H:M:S): 18:09 | |
| 04/17/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265182 Time of | 29511576 |
| 06/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 19:22 | |
| 04/18/2013 | | | TEL | 1.00 | 0.30 | 0.30 | TELEPHONE CHARGES User Name: 252040 Time of | 29512230 |
| 06/17/2013 | | | | 1.00 | 0.30 | 0.30 | Day: (H:M:S): 10:34 | |
| 04/18/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 252040 Time of | 29512231 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 10:21 | |
| 04/18/2013 | | | TEL | 1.00 | 0.28 | 0.28 | TELEPHONE CHARGES User Name: 252040 Time of | 29512232 |
| 06/17/2013 | | | | 1.00 | 0.28 | 0.28 | Day: (H:M:S): 13:03 | |
| 04/18/2013 | | | TEL | 1.00 | 0.12 | 0.12 | TELEPHONE CHARGES User Name: 252040 Time of | 29512233 |
| 06/17/2013 | | | | 1.00 | 0.12 | 0.12 | Day: (H:M:S): 13:30 | |
| 04/18/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 252040 Time of | 29512234 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 16:29 | |
| 04/18/2013 | | | TEL | 1.00 | 0.35 | 0.35 | TELEPHONE CHARGES User Name: 252040 Time of | 29512235 |
| 06/17/2013 | | | | 1.00 | 0.35 | 0.35 | Day: (H:M:S): 16:42 | |
| 04/18/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 252040 Time of | 29512236 |
| 06/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 15:06 | |
| 04/18/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265527 Time of | 29512237 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 09:07 | |
| 04/18/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265527 Time of | 29512238 |
| 06/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 11:02 | |
| 04/18/2013 | | | TEL | 1.00 | 0.23 | 0.23 | TELEPHONE CHARGES User Name: 261016 Time of | 29512239 |
| 06/17/2013 | | | | 1.00 | 0.23 | 0.23 | Day: (H:M:S): 10:28 | |
| 04/18/2013 | | | TEL | 1.00 | 0.18 | 0.18 | TELEPHONE CHARGES User Name: 261136 Time of | 29512240 |
| 06/17/2013 | | | | 1.00 | 0.18 | 0.18 | Day: (H:M:S): 12:15 | |
| 04/18/2013 | | | TEL | 449.00 | 0.04 | 17.05 | TELEPHONE CHARGES CALLER: Michael Distefano | 29561561 |
| 06/17/2013 | | | | 449.00 | 0.04 | 17.05 | CNCT : 449 NUMBER of CALLERS:: 5 TIME of DAY: | |
| | | | | | | | 1358 | |
| 04/18/201 | | | TEL | 238.00 | 0.04 | 9.04 | TELEPHONE CHARGES CALLER: Marc Rolzman CNC | 29561564 |
| 06/17/201 | | | | 238.00 | 0.04 | 9.04 | 238 NUMBER of CALLERS:: 3 TIME of DAY: 1056 | |
| 04/18/201 | | | TEL | 429.00 | 0.04 | 16.28 | TELEPHONE CHARGES CALLER: Marc D. Ashley C | 29561568 |
| 06/17/201 | | | | 429.00 | 0.04 | 16.28 | 429 NUMBER of CALLERS:: 8 TIME of DAY: 1728 | |
| 04/18/201 | | | TEL | 157.00 | 0.04 | 5.96 | TELEPHONE CHARGES CALLER: Blake Bethel CN | 29561570 |
| 06/17/201 | | | | 157.00 | 0.04 | 5.96 | 157 NUMBER of CALLERS:: 5 TIME of DAY: 1527 | |
| 04/19/201 | | | TEL | 184.00 | 0.04 | 6.99 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29561577 |
| 06/17/201 | | | | 184.00 | 0.04 | 6.99 | 184 NUMBER of CALLERS:: 2 TIME of DAY: 0958 | |
| 04/19/201 | | | TEL | 110.00 | 0.04 | 4.17 | TELEPHONE CHARGES CALLER: Eric Daucher CNC | 29561580 |
| 06/17/201 | | | | 110.00 | 0.04 | 4.17 | 110 NUMBER of CALLERS:: 3 TIME of DAY: 1259 | |
| 04/19/201 | | | TEL | 6.00 | 0.04 | 0.23 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29561583 |
| 06/17/201 | | | | 6.00 | 0.04 | 0.23 | 6 NUMBER of CALLERS:: 2 TIME of DAY: 1236 | |
| 04/19/201 | | | TEL | 453.00 | 0.04 | 17.20 | TELEPHONE CHARGES CALLER: Michaela Cohen C | 29561585 |
| 06/17/201 | | | | 453.00 | 0.04 | 17.20 | 453 NUMBER of CALLERS:: 8 TIME of DAY: 1539 | |
| 04/19/201 | | | TEL | 133.00 | 0.04 | 5.05 | TELEPHONE CHARGES CALLER: Elizabeth M. Miller | 29561469 |
| 06/17/201 | | | | 133.00 | 0.04 | 5.05 | CNCT : 133 NUMBER of CALLERS:: 3 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/19/2013 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES User Name: 265529 Time of | 29515662 |
| 06/17/2013 | | | | 1.00 | 0.04 | 0.04 | Day: (H:M:S): 11:38 | |
| 04/19/2013 | | | TEL | 1.00 | 0.14 | 0.14 | TELEPHONE CHARGES User Name: 265494 Time of | 29515663 |
| 06/17/2013 | | | | 1.00 | 0.14 | 0.14 | Day: (H:M:S): 19:27 | |
| 04/19/2013 | | | TEL | 1.00 | 0.35 | 0.35 | TELEPHONE CHARGES User Name: 252040 Time of | 29515664 |
| 06/17/2013 | | | | 1.00 | 0.35 | 0.35 | Day: (H:M:S): 09:29 | |
| 04/19/2013 | | | TEL | 1.00 | 0.12 | 0.12 | TELEPHONE CHARGES User Name: 252040 Time of | 29515665 |
| 06/17/2013 | | | | 1.00 | 0.12 | 0.12 | Day: (H:M:S): 11:56 | |
| 04/19/2013 | | | TEL | 1.00 | 0.12 | 0.12 | TELEPHONE CHARGES User Name: 252040 Time of | 29515666 |
| 06/17/2013 | | | | 1.00 | 0.12 | 0.12 | Day: (H:M:S): 12:27 | |
| 04/19/2013 | | | TEL | 1.00 | 0.25 | 0.25 | TELEPHONE CHARGES User Name: 252040 Time of | 29515667 |
| 06/17/2013 | | | | 1.00 | 0.25 | 0.25 | Day: (H:M:S): 13:25 | |
| 04/19/2013 | | | TEL | 1.00 | 0.23 | 0.23 | TELEPHONE CHARGES User Name: 252040 Time of | 29515668 |
| 06/17/2013 | | | | 1.00 | 0.23 | 0.23 | Day: (H:M:S): 15:29 | |
| 04/19/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 252040 Time of | 29515669 |
| 06/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 16:39 | |
| 04/19/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 252040 Time of | 29515670 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 17:17 | |
| 04/19/2013 | | | TEL | 1.00 | 0.14 | 0.14 | TELEPHONE CHARGES User Name: 252040 Time of | 29515671 |
| 06/17/2013 | | | | 1.00 | 0.14 | 0.14 | Day: (H:M:S): 17:19 | |
| 04/19/2013 | | | TEL | 1.00 | 0.12 | 0.12 | TELEPHONE CHARGES User Name: 265431 Time of | 29515672 |
| 06/17/2013 | | | | 1.00 | 0.12 | 0.12 | Day: (H:M:S): 09:16 | |
| 04/19/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 261037 Time of | 29515673 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 11:32 | |
| 04/19/2013 | | | TEL | 1.00 | 0.18 | 0.18 | TELEPHONE CHARGES User Name: 261037 Time of | 29515674 |
| 06/17/2013 | | | | 1.00 | 0.18 | 0.18 | Day: (H:M:S): 11:51 | |
| 04/19/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265431 Time of | 29515675 |
| 06/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 14:34 | |
| 04/19/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265431 Time of | 29515676 |
| 06/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 15:52 | |
| 04/19/2013 | | | TEL | 1.00 | 0.53 | 0.53 | TELEPHONE CHARGES User Name: 265431 Time of | 29515677 |
| 06/17/2013 | | | | 1.00 | 0.53 | 0.53 | Day: (H:M:S): 18:55 | |
| 04/19/2013 | | | TEL | 1.00 | 0.25 | 0.25 | TELEPHONE CHARGES User Name: 261016 Time of | 29515678 |
| 06/17/2013 | | | | 1.00 | 0.25 | 0.25 | Day: (H:M:S): 10:21 | |
| 04/20/2013 | | | TEL | 1.00 | 0.12 | 0.12 | TELEPHONE CHARGES User Name: 252040 Time of | 29515684 |
| 06/17/2013 | | | | 1.00 | 0.12 | 0.12 | Day: (H:M:S): 10:08 | |
| 04/20/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 252040 Time of | 29515685 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 10:43 | |
| 04/20/2013 | | | TEL | 1.00 | 0.41 | 0.41 | TELEPHONE CHARGES User Name: 252025 Time of | 29515686 |
| 06/17/2013 | | | | 1.00 | 0.41 | 0.41 | Day: (H:M:S): 10:46 | |
| 04/20/2013 | | | TEL | 1.00 | 0.28 | 0.28 | TELEPHONE CHARGES User Name: 252025 Time of | 29515687 |
| 06/17/2013 | | | | 1.00 | 0.28 | 0.28 | Day: (H:M:S): 10:46 | |
| 04/20/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 252040 Time of | 29515688 |
| 06/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 14:14 | |
| 04/20/2013 | | | TEL | 1.00 | 0.48 | 0.48 | TELEPHONE CHARGES User Name: 265523 Time of | 29515689 |
| 06/17/2013 | | | | 1.00 | 0.48 | 0.48 | Day: (H:M:S): 12:01 | |
| 04/21/2013 | | | TEL | 1.00 | 0.09 | 0.09 | TELEPHONE CHARGES User Name: 265494 Time of | 29515695 |
| 06/17/2013 | | | | 1.00 | 0.09 | 0.09 | Day: (H:M:S): 17:39 | |
| 04/21/2013 | | | TEL | 99.00 | 0.04 | 3.76 | TELEPHONE CHARGES CALLER: Elizabeth Miller | 29561470 |
| 06/17/2013 | | | | 99.00 | 0.04 | 3.76 | CNCT: 99 NUMBER of CALLERS: 3 TIME of DAY: 2057 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/22/2013 | | | TEL | 171.00 | 0.04 | 6.49 | TELEPHONE CHARGES CALLER: Michael Distefano | 29561605 |
| 06/17/2013 | | | | 171.00 | 0.04 | 6.49 | CNCT : 171 NUMBER of CALLERS:: 4 TIME of DAY: | |
| | | | | | | | 1158 | |
| 04/22/2013 | | | TEL | 220.00 | 0.04 | 8.35 | TELEPHONE CHARGES CALLER: Steven Rivera CNC | 29561610 |
| 06/17/2013 | | | | 220.00 | 0.04 | 8.35 | 220 NUMBER of CALLERS:: 5 TIME of DAY: 1827 | |
| 04/22/2013 | | | TEL | 1.00 | 0.58 | 0.58 | TELEPHONE CHARGES User Name: 261118 Time of | 29516556 |
| 06/17/2013 | | | | 1.00 | 0.58 | 0.58 | Day: (H:M:S): 18:08 | |
| 04/22/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265405 Time of | 29516557 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 15:48 | |
| 04/23/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 255189 Time of | 29519079 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 10:15 | |
| 04/23/2013 | | | TEL | 1.00 | 0.09 | 0.09 | TELEPHONE CHARGES User Name: 252040 Time of | 29519080 |
| 06/17/2013 | | | | 1.00 | 0.09 | 0.09 | Day: (H:M:S): 09:51 | |
| 04/23/2013 | | | TEL | 1.00 | 0.09 | 0.09 | TELEPHONE CHARGES User Name: 261118 Time of | 29519081 |
| 06/17/2013 | | | | 1.00 | 0.09 | 0.09 | Day: (H:M:S): 11:43 | |
| 04/23/2013 | | | TEL | 1.00 | 0.17 | 0.17 | TELEPHONE CHARGES User Name: 261118 Time of | 29519082 |
| 06/17/2013 | | | | 1.00 | 0.17 | 0.17 | Day: (H:M:S): 11:45 | |
| 04/23/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29519083 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 09:37 | |
| 04/23/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29519084 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 11:26 | |
| 04/23/2013 | | | TEL | 61.00 | 0.04 | 2.31 | TELEPHONE CHARGES | 29561471 |
| 06/17/2013 | | | | 61.00 | 0.04 | 2.31 | CALLER: Robert A. Schwinger | |
| | | | | | | | CNCT : 61 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 0828 | |
| 04/24/2013 | | | TEL | 1.00 | 0.21 | 0.21 | TELEPHONE CHARGES User Name: 252040 Time of | 29520081 |
| 06/17/2013 | | | | 1.00 | 0.21 | 0.21 | Day: (H:M:S): 17:41 | |
| 04/24/2013 | | | TEL | 1.00 | 0.28 | 0.28 | TELEPHONE CHARGES User Name: 261118 Time of | 29520082 |
| 06/17/2013 | | | | 1.00 | 0.28 | 0.28 | Day: (H:M:S): 12:43 | |
| 04/24/2013 | | | TEL | 1.00 | 0.28 | 0.28 | TELEPHONE CHARGES User Name: 261169 Time of | 29520083 |
| 06/17/2013 | | | | 1.00 | 0.28 | 0.28 | Day: (H:M:S): 17:14 | |
| 04/24/2013 | | | TEL | 1.00 | 0.60 | 0.60 | TELEPHONE CHARGES User Name: 265431 Time of | 29520084 |
| 06/17/2013 | | | | 1.00 | 0.60 | 0.60 | Day: (H:M:S): 19:43 | |
| 04/24/2013 | | | TEL | 1.00 | 0.32 | 0.32 | TELEPHONE CHARGES User Name: 265430 Time of | 29520085 |
| 06/17/2013 | | | | 1.00 | 0.32 | 0.32 | Day: (H:M:S): 16:54 | |
| 04/25/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29520746 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 11:25 | |
| 04/26/2013 | | | TEL | 524.00 | 0.04 | 18.78 | TELEPHONE CHARGES CALLER: Philip Goodman CNCT | 29561467 |
| 06/17/2013 | | | | 524.00 | 0.04 | 18.78 | 524 NUMBER of CALLERS:: 5 TIME of DAY: 1155 | |
| 04/26/2013 | | | TEL | 1.00 | 1.59 | 1.59 | TELEPHONE CHARGES User Name: 261118 Time of | 29522820 |
| 06/17/2013 | | | | 1.00 | 1.59 | 1.59 | Day: (H:M:S): 11:11 | |
| 04/26/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 252040 Time of | 29522821 |
| 06/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 16:32 | |
| 04/26/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265539 Time of | 29522822 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 11:06 | |
| 04/26/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29522823 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 14:16 | |
| 04/26/2013 | | | TEL | 1.00 | 0.12 | 0.12 | TELEPHONE CHARGES User Name: 265431 Time of | 29522824 |
| 06/17/2013 | | | | 1.00 | 0.12 | 0.12 | Day: (H:M:S): 14:24 | |
| 04/26/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29522825 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 15:02 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/27/2013 | | | TEL | 1.00 | 0.12 | 0.12 | TELEPHONE CHARGES User Name: 265494 Time of | 29522849 |
| 06/17/2013 | | | | 1.00 | 0.12 | 0.12 | Day: (H:M:S): 16:12 | |
| 04/27/2013 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES User Name: 265127 Time of | 29522850 |
| 06/17/2013 | | | | 1.00 | 0.04 | 0.04 | Day: (H:M:S): 15:18 | |
| 04/27/2013 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES User Name: 265127 Time of | 29522851 |
| 06/17/2013 | | | | 1.00 | 0.04 | 0.04 | Day: (H:M:S): 15:21 | |
| 04/27/2013 | | | TEL | 1.00 | 0.47 | 0.47 | TELEPHONE CHARGES User Name: 265127 Time of | 29522852 |
| 06/17/2013 | | | | 1.00 | 0.47 | 0.47 | Day: (H:M:S): 15:23 | |
| 04/27/2013 | | | TEL | 126.00 | 0.04 | 4.79 | TELEPHONE CHARGES CALLER: Elizabeth Miller | 29561472 |
| 06/17/2013 | | | | 126.00 | 0.04 | 4.79 | CNCT: 126 NUMBER of CALLERS: 3 TIME of DAY | |
| | | | | | | | 1555 | |
| 04/28/2013 | | | TEL | 1.00 | 0.67 | 0.67 | TELEPHONE CHARGES User Name: 265529 Time of | 29522864 |
| 06/17/2013 | | | | 1.00 | 0.67 | 0.67 | Day: (H:M:S): 16:46 | |
| 04/28/2013 | | | TEL | 1.00 | 0.25 | 0.25 | TELEPHONE CHARGES User Name: 261118 Time of | 29522865 |
| 06/17/2013 | | | | 1.00 | 0.25 | 0.25 | Day: (H:M:S): 16:41 | |
| 04/28/2013 | | | TEL | 1.00 | 0.47 | 0.47 | TELEPHONE CHARGES User Name: 265526 Time of | 29522866 |
| 06/17/2013 | | | | 1.00 | 0.47 | 0.47 | Day: (H:M:S): 10:15 | |
| 04/28/2013 | | | TEL | 1.00 | 0.67 | 0.67 | TELEPHONE CHARGES User Name: 265182 Time of | 29522867 |
| 06/17/2013 | | | | 1.00 | 0.67 | 0.67 | Day: (H:M:S): 19:03 | |
| 04/29/2013 | | | TEL | 1.00 | 0.07 | 0.07 | TELEPHONE CHARGES User Name: 265529 Time of | 29522970 |
| 06/17/2013 | | | | 1.00 | 0.07 | 0.07 | Day: (H:M:S): 10:37 | |
| 04/29/2013 | | | TEL | 1.00 | 0.14 | 0.14 | TELEPHONE CHARGES User Name: 265494 Time of | 29522971 |
| 06/17/2013 | | | | 1.00 | 0.14 | 0.14 | Day: (H:M:S): 17:31 | |
| 04/29/2013 | | | TEL | 1.00 | 0.16 | 0.16 | TELEPHONE CHARGES User Name: 252040 Time of | 29522972 |
| 06/17/2013 | | | | 1.00 | 0.16 | 0.16 | Day: (H:M:S): 15:37 | |
| 04/29/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 261156 Time of | 29522973 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 17:51 | |
| 04/29/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265539 Time of | 29522974 |
| 06/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 15:23 | |
| 04/29/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 261169 Time of | 29522975 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 15:35 | |
| 04/29/2013 | | | TEL | 1.00 | 0.07 | 0.07 | TELEPHONE CHARGES User Name: 265431 Time of | 29522976 |
| 06/17/2013 | | | | 1.00 | 0.07 | 0.07 | Day: (H:M:S): 10:42 | |
| 04/29/2013 | | | TEL | 1.00 | 0.25 | 0.25 | TELEPHONE CHARGES User Name: 265431 Time of | 29522977 |
| 06/17/2013 | | | | 1.00 | 0.25 | 0.25 | Day: (H:M:S): 15:51 | |
| 04/29/2013 | | | TEL | 1.00 | 0.14 | 0.14 | TELEPHONE CHARGES User Name: 265405 Time of | 29522978 |
| 06/17/2013 | | | | 1.00 | 0.14 | 0.14 | Day: (H:M:S): 17:42 | |
| 04/29/2013 | | | TEL | 1.00 | 0.58 | 0.58 | TELEPHONE CHARGES User Name: 268097 Time of | 29522979 |
| 06/17/2013 | | | | 1.00 | 0.58 | 0.58 | Day: (H:M:S): 19:04 | |
| 04/29/2013 | | | TEL | 1.00 | 0.23 | 0.23 | TELEPHONE CHARGES User Name: 265430 Time of | 29522980 |
| 06/17/2013 | | | | 1.00 | 0.23 | 0.23 | Day: (H:M:S): 21:24 | |
| 04/30/2013 | | | TEL | 1.00 | 0.46 | 0.46 | TELEPHONE CHARGES User Name: 265523 Time of | 29524356 |
| 06/17/2013 | | | | 1.00 | 0.46 | 0.46 | Day: (H:M:S): 11:09 | |
| 04/30/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265405 Time of | 29524357 |
| 06/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 14:03 | |
| 04/30/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265527 Time of | 29524358 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 12:12 | |
| 04/30/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431 Time of | 29524359 |
| 06/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 14:49 | |
| 04/30/2013 | | | TEL | 1.00 | 0.12 | 0.12 | TELEPHONE CHARGES User Name: 265431 Time of | 29524360 |
| 06/17/2013 | | | | 1.00 | 0.12 | 0.12 | Day: (H:M:S): 17:27 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/30/2013 | | | TEL | 1.00 | 0.07 | 0.07 | TELEPHONE CHARGES User Name: 265527 Time of | 29524361 |
| 06/17/2013 | | | | 1.00 | 0.07 | 0.07 | Day (H:M:S): 19.24 | |
| 04/30/2013 | | | TEL | 158.00 | 0.04 | 6.00 | TELEPHONE CHARGES CALLER: Elizabeth Miller | 29561473 |
| 06/17/2013 | | | | 158.00 | 0.04 | 6.00 | CNCT: 158 NUMBER of CALLERS: 5 TIME of DAY: 1157 | |
| | | BILLED TOTALS: WORK: | | | | 670.46 | 251 records | |
| | | BILLED TOTALS: BILL: | | | | 670.46 | | |
| | | GRAND TOTAL: WORK: | | | | 670.46 | 251 records | |
| | | GRAND TOTAL: BILL: | | | | 670.46 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/18/2013 | | | CRTRPT | 1.00 | 2,685.00 | 2,685.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29511787 |
| 06/17/2013 | | | | 1.00 | 2,685.00 | 2,685.00 | VIDEOGRAPHY/TRANSCRIPTION SERVICES- A CLASSNER 03/20/2013 Vendor=TSG REPORTING INC Balance= .00 Amount= 2685.00 Check #346720 04/23/2013 | |
| 04/18/2013 | | | CRTRPT | 1.00 | 2,155.00 | 2,155.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29511788 |
| 06/17/2013 | | | | 1.00 | 2,155.00 | 2,155.00 | VIDEOGRAPHY/TRANSCRIPTION SERVICES- T MELTZER 03/22/2013 Vendor=TSG REPORTING INC Balance= .00 Amount= 2155.00 Check #346720 04/23/2013 | |
| 04/18/2013 | | | CRTRPT | 1.00 | 2,222.50 | 2,222.50 | COURT REPORTER - Vendor: TSG REPORTING INC | 29511789 |
| 06/17/2013 | | | | 1.00 | 2,222.50 | 2,222.50 | VIDEOGRAPHY/TRANSCRIPTION SERVICES- R.HUTCHINSON 03/27/2013 Vendor=TSG REPORTING INC Balance= .00 Amount= 2222.50 Check #346720 04/23/2013 | |
| 04/18/2013 | | | CRTRPT | 1.00 | 2,140.00 | 2,140.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29511795 |
| 06/17/2013 | | | | 1.00 | 2,140.00 | 2,140.00 | VIDEOGRAPHY/TRANSCRIPTION SERVICES- J.PRUZAN 03/28/2013 Vendor=TSG REPORTING INC Balance= .00 Amount= 2140.00 Check #346720 04/23/2013 | |
| 04/18/2013 | | | CRTRPT | 1.00 | 50.00 | 50.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29511796 |
| 06/17/2013 | | | | 1.00 | 50.00 | 50.00 | VIDEOGRAPHY/TRANSCRIPTION SERVICES- T.POHL 02/26/20136 Vendor=TSG REPORTING INC Balance= .00 Amount= 50.00 Check #346720 04/23/2013 | |
| 04/18/2013 | | | CRTRPT | 1.00 | 1,717.50 | 1,717.50 | COURT REPORTER - Vendor: TSG REPORTING INC | 29511797 |
| 06/17/2013 | | | | 1.00 | 1,717.50 | 1,717.50 | VIDEOGRAPHY/TRANSCRIPTION SERVICES- J.LOMBARDO 03/18/2013 Vendor=TSG REPORTING INC Balance= .00 Amount= 1717.50 Check #346720 04/23/2013 | |
| 04/18/2013 | | | CRTRPT | 1.00 | 3,660.00 | 3,660.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29511798 |
| 06/17/2013 | | | | 1.00 | 3,660.00 | 3,660.00 | VIDEOGRAPHY/TRANSCRIPTION SERVICES- K.PATRICK 03/18/2013 Vendor=TSG REPORTING INC Balance= .00 Amount= 3660.00 Check #346720 04/23/2013 | |
| 04/18/2013 | | | CRTRPT | 1.00 | 1,755.00 | 1,755.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29511799 |
| 06/17/2013 | | | | 1.00 | 1,755.00 | 1,755.00 | VIDEOGRAPHY/TRANSCRIPTION SERVICES- J.NOUSS 03/18/2013 Vendor=TSG REPORTING INC Balance= .00 Amount= 1755.00 Check #346720 04/23/2013 | |
| 04/18/2013 | | | CRTRPT | 1.00 | 4,860.00 | 4,860.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29511800 |
| 06/17/2013 | | | | 1.00 | 4,860.00 | 4,860.00 | VIDEOGRAPHY/TRANSCRIPTION SERVICES- T.DEVINE/W.SOLOMON 03/19/2013 Vendor=TSG REPORTING INC Balance= .00 Amount= 4860.00 Check #346720 04/23/2013 | |
| 04/18/2013 | | | CRTRPT | 1.00 | 3,170.00 | 3,170.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29511801 |
| 06/17/2013 | | | | 1.00 | 3,170.00 | 3,170.00 | VIDEOGRAPHY/TRANSCRIPTION SERVICES- C.BLAHUT 03/13/2013 Vendor=TSG REPORTING INC Balance= .00 Amount= 3170.00 Check #346720 04/23/2013 | |
| 04/18/2013 | | | CRTRPT | 1.00 | 1,967.50 | 1,967.50 | COURT REPORTER - Vendor TSG REPORTING INC | 29511804 |
| 06/17/2013 | | | | 1.00 | 1,967.50 | 1,967.50 | VIDEOGRAPHY/TRANSCRIPTION SERVICES- D.APPLEGATE 03/14/2013 Vendor=TSG REPORTING INC Balance= .00 Amount= 1967.50 Check #346720 04/23/2013 | |
| 04/18/2013 | | | CRTRPT | 1.00 | 1,967.50 | 1,967.50 | COURT REPORTER - Vendor TSG REPORTING INC | 29511805 |
| 06/17/2013 | | | | 1.00 | 1,967.50 | 1,967.50 | VIDEOGRAPHY/TRANSCRIPTION SERVICES S.PARKER 03/15/2013 Vendor=TSG REPORTING INC Balance= .00 Amount= 1967.50 Check #346720 04/23/2013 | |
| 04/18/2013 | | | CRTRPT | 1.00 | 3,195.00 | 3,195.00 | COURT REPORTER - Vendor TSG REPORTING INC | 29511806 |
| 06/17/2013 | | | | 1.00 | 3,195.00 | 3,195.00 | VIDEOGRAPHY/TRANSCRIPTION SERVICES J.YOUNG 03/15/2013 Vendor=TSG REPORTING INC Balance= .00 Amount= 3195.00 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #346720 04/23/2013 | |
| 04/18/2013 | | | CRTRPT | 1.00 | 1,817.50 | 1,817.50 | COURT REPORTER - Vendor: TSG REPORTING INC | 29511807 |
| 06/17/2013 | | | | 1.00 | 1,817.50 | 1,817.50 | VIDEOGRAPHY/TRANSCRIPTION SERVICES D.BRICKER 03/15/2013 Vendor=TSG REPORTING INC Balance= .00 Amount= 1817.50 Check #346720 04/23/2013 | |
| 04/18/2013 | | | CRTRPT | 1.00 | 3,465.00 | 3,465.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29511808 |
| 06/17/2013 | | | | 1.00 | 3,465.00 | 3,465.00 | VIDEOGRAPHY/TRANSCRIPTION SERVICES M.CARPENTER 03/04/2013 Vendor=TSG REPORTING INC Balance= .00 Amount= 3465.00 Check #346720 04/23/2013 | |
| 04/18/2013 | | | CRTRPT | 1.00 | 2,507.50 | 2,507.50 | COURT REPORTER - Vendor: TSG REPORTING INC | 29511810 |
| 06/17/2013 | | | | 1.00 | 2,507.50 | 2,507.50 | VIDEOGRAPHY/TRANSCRIPTION SERVICES R.KRAVIT 03/04/2013 Vendor=TSG REPORTING INC Balance= .00 Amount= 2507.50 Check #346720 04/23/2013 | |
| 04/18/2013 | | | CRTRPT | 1.00 | 1,877.50 | 1,877.50 | COURT REPORTER - Vendor: TSG REPORTING INC | 29511811 |
| 06/17/2013 | | | | 1.00 | 1,877.50 | 1,877.50 | VIDEOGRAPHY/TRANSCRIPTION SERVICES L.GRAY 03/07/2013 Vendor=TSG REPORTING INC Balance= .00 Amount= 1877.50 Check #346720 04/23/2013 | |
| 04/18/2013 | | | CRTRPT | 1.00 | 2,420.00 | 2,420.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29511812 |
| 06/17/2013 | | | | 1.00 | 2,420.00 | 2,420.00 | VIDEOGRAPHY/TRANSCRIPTION SERVICES L.GRAY 03/07/2013 Vendor=TSG REPORTING INC Balance= .00 Amount= 2420.00 Check #346720 04/23/2013 | |
| 04/18/2013 | | | CRTRPT | 1.00 | 2,355.00 | 2,355.00 | COURT REPORTER - Vendor TSG REPORTING INC | 29511813 |
| 06/17/2013 | | | | 1.00 | 2,355.00 | 2,355.00 | VIDEOGRAPHY/TRANSCRIPTION SERVICES H.BENETT 03/07/2013 Vendor=TSG REPORTING INC Balance= .00 Amount= 2355.00 Check #346720 04/23/2013 | |
| | | BILLED TOTALS. WORK: | | | | 45,987.50 | 19 records | |
| | | BILLED TOTALS. BILL: | | | | 45,987.50 | | |
| | | GRAND TOTAL: WORK: | | | | 45,987.50 | 19 records | |
| | | GRAND TOTAL: BILL: | | | | 45,987.50 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/23/2013 | | | WESTH | 1.00 | 169.86 | 169.86 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29518552 |
| 06/17/2013 | | | | 1.00 | 169.86 | 169.86 | CORPPORATION d/b/a THOMSON WEST - COURT FEES & DELIVERIES Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= .00 Amount= 169.86 Check #346084 04/30/2013 | |
| 04/25/2013 | | | WESTH | 1.00 | 155.15 | 155.15 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29520341 |
| 06/17/2013 | | | | 1.00 | 155.15 | 155.15 | CORPPORATION d/b/a THOMSON WEST Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= .00 Amount= 155.15 Check #347049 05/14/2013 | |
| 04/25/2013 | | | WESTH | 1.00 | 439.86 | 439.86 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29520348 |
| 06/17/2013 | | | | 1.00 | 439.86 | 439.86 | CORPPORATION d/b/a THOMSON WEST Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= .00 Amount= 439.86 Check #347049 05/14/2013 | |
| | | BILLED TOTALS: WORK: | | | | 764.87 | 3 records | |
| | | BILLED TOTALS: BILL: | | | | 764.87 | | |
| | | GRAND TOTAL: WORK: | | | | 764.87 | 3 records | |
| | | GRAND TOTAL: BILL: | | | | 764.87 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/04/2013<br>06/17/2013 | | | WITNSS | 1.00<br>1.00 | 647.11<br>647.11 | 647.11<br>647.11 | WITNESS FEE - Vendor: REIMBURSEMENT FOR EXPENSES INCURRED TO PARTICIPATE IN INTERVIEW ON 3/22/13 (T.Melzer)<br>Vendor=ONE TIME VENDOR Balance= .00 Amount= 647.11<br>Check #346545 04/09/2013 | 29458942 |
| | | BILLED TOTALS: WORK: | | | | 647.11 | 1 records | |
| | | BILLED TOTALS: BILL: | | | | 647.11 | | |
| | | GRAND TOTAL: WORK: | | | | 647.11 | 1 records | |
| | | GRAND TOTAL: BILL: | | | | 647.11 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/09/2013<br>06/17/2013 | | | PROFSVS | 1.00<br>1.00 | 691.36<br>691.36 | 691.36<br>691.36 | OUTSIDE PROFESSIONAL SERVICES - Vendor SMARTSOURCE RENTALS DELL GX755 COMPUTER RENTALS 3/7/13 - 4/6/13<br>Vendor=RENT-A-PC, INC. d/b/a SMARTSOURCE COMPUT Balance= .00 Amount= 691.36<br>Check #346870 04/30/2013 | 29501163 |
| 04/09/2013<br>06/17/2013 | | | PROFSVS | 1.00<br>1.00 | 1,909.67<br>1,909.67 | 1,909.67<br>1,909.67 | OUTSIDE PROFESSIONAL SERVICES - Vendor: SMARTSOURCE RENTALS DELL GX755 COMPUTER RENTALS 3/7/13-4/6/13<br>Vendor=RENT-A-PC, INC. d/b/a SMARTSOURCE COMPUT Balance= .00 Amount= 1909.67<br>Check #346870 04/30/2013 | 29501165 |
| 04/09/2013<br>06/17/2013 | | | PROFSVS | 1.00<br>1.00 | 2,422.47<br>2,422.47 | 2,422.47<br>2,422.47 | OUTSIDE PROFESSIONAL SERVICES - Vendor: SMARTSOURCE RENTALS DELL GX755 COMPUTER RENTALS 3/29/13 - 4/26/13<br>Vendor=RENT-A-PC, INC. d/b/a SMARTSOURCE COMPUT Balance= .00 Amount= 2422.47<br>Check #346870 04/30/2013 | 29501166 |
| 04/09/2013<br>06/17/2013 | | | PROFSVS | 1.00<br>1.00 | 7,500.00<br>7,500.00 | 7,500.00<br>7,500.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: FIRMEX DOCUMENT DEPOSITORY SITE SERVICE FOR SHARED DOCUMENTS<br>Vendor=FIRMEX Balance= .00 Amount= 7500.00<br>Check #346990 05/10/2013 | 29501182 |
| 04/25/2013<br>06/17/2013 | | | PROFSVS | 1.00<br>1.00 | 1,909.67<br>1,909.67 | 1,909.67<br>1,909.67 | OUTSIDE PROFESSIONAL SERVICES - Vendor: RENT-A-PC, INC. d/b/a SMARTSOURCE COMPUTER AND AUDIO VISUAL DELL RENTALS<br>Vendor=RENT-A-PC, INC d/b/a SMARTSOURCE COMPUT Balance= .00 Amount= 1909.67<br>Check #347025 05/10/2013 | 29520339 |
| 04/25/2013<br>06/17/2013 | | | PROFSVS | 1.00<br>1.00 | 691.36<br>691.36 | 691.36<br>691.36 | OUTSIDE PROFESSIONAL SERVICES - Vendor: RENT-A-PC, INC. d/b/a SMARTSOURCE COMPUTER AND AUDIO VISUAL DELL RENTALS/ WINDOWS XP, SYMANTEC.<br>Vendor=RENT-A-PC, INC. d/b/a SMARTSOURCE COMPUT Balance= .00 Amount= 691.36<br>Check #347025 05/10/2013 | 29520340 |
| 04/30/2013<br>06/17/2013 | | | PROFSVS | 1.00<br>1.00 | 26,995.56<br>26,995.56 | 26,995.56<br>26,995.56 | OUTSIDE PROFESSIONAL SERVICES - Vendor COMPLETE DISCOVERY SOURCE RESCAP Monthly Data Hosting<br>Vendor=COMPLETE DISCOVERY SOURCE Balance= .00 Amount= 71248.70<br>Check #346974 05/10/2013 | 29534083 |
| 04/30/2013<br>06/17/2013 | | | PROFSVS | 1.00<br>1.00 | 13,609.38<br>13,609.38 | 13,609.38<br>13,609.38 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DISCOVERY SOURCE RESCAP Monthly User Licence<br>Vendor=COMPLETE DISCOVERY SOURCE Balance= .00 Amount= 71248.70<br>Check #346974 05/10/2013 | 29534084 |
| 04/30/2013<br>06/17/2013 | | | PROFSVS | 1.00<br>1.00 | 124.11<br>124.11 | 124.11<br>124.11 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DISCOVERY SOURCE RESCAP Tiff Conversion<br>Vendor=COMPLETE DISCOVERY SOURCE Balance= .00 Amount= 71248.70<br>Check #346974 05/10/2013 | 29534085 |
| 04/30/2013<br>06/17/2013 | | | PROFSVS | 1.00<br>1.00 | 45.24<br>45.24 | 45.24<br>45.24 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DISCOVERY SOURCE RESCAP Logical Documents Determination<br>Vendor=COMPLETE DISCOVERY SOURCE Balance= .00 Amount= 71248.70<br>Check #346974 05/10/2013 | 29534086 |
| 04/30/2013<br>06/17/2013 | | | PROFSVS | 1.00<br>1.00 | 29,531.25<br>29,531.25 | 29,531.25<br>29,531.25 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DISCOVERY SOURCE RESCAP Project Management Time<br>Vendor=COMPLETE DISCOVERY SOURCE Balance= .00 Amount= 71248.70<br>Check #346974 05/10/2013 | 29534087 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/30/2013<br>06/17/2013 | | | PROFSVS | 1.00<br>1.00 | 476.30<br>476.30 | 476.30<br>476.30 | OUTSIDE PROFESSIONAL SERVICES - Vendor COMPLETE DISCOVERY SOURCE RESCAP Bib Coding<br>Vendor=COMPLETE DISCOVERY SOURCE Balance= .00 Amount= 71248.70<br>Check #346974 05/10/2013 | 29534089 |
| 04/30/2013<br>06/17/2013 | | | PROFSVS | 1.00<br>1.00 | 52.48<br>52.48 | 52.48<br>52.48 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DISCOVERY SOURCE RESCAP Blowbacks (Tiff)<br>Vendor=COMPLETE DISCOVERY SOURCE Balance= .00 Amount= 71248.70<br>Check #346974 05/10/2013 | 29534090 |
| 04/30/2013<br>06/17/2013 | | | PROFSVS | 1.00<br>1.00 | 317.57<br>317.57 | 317.57<br>317.57 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DISCOVERY SOURCE RESCAP Medium Scanning<br>Vendor=COMPLETE DISCOVERY SOURCE Balance= .00 Amount= 71248.70<br>Check #346974 05/10/2013 | 29534091 |
| 04/30/2013<br>06/17/2013 | | | PROFSVS | 1.00<br>1.00 | 79.39<br>79.39 | 79.39<br>79.39 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DISCOVERY SOURCE RESCAP OCR<br>Vendor=COMPLETE DISCOVERY SOURCE Balance= .00 Amount= 71248.70<br>Check #346974 05/10/2013 | 29534092 |
| 04/30/2013<br>06/17/2013 | | | PROFSVS | 1.00<br>1.00 | 80,880.00<br>80,880.00 | 80,880.00<br>80,880.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: UPDAT INC d/b/a UPDATE LEGAL CONTRACT ATTORNEY SERVICES<br>Vendor=UPDATE, INC.d/b/a UPDATE LEGAL Balance= .00 Amount= 80880.00<br>Check #347097 05/17/2013 | 29540464 |
| 04/30/2013<br>06/17/2013 | | | PROFSVS | 1.00<br>1.00 | 150.00<br>150.00 | 150.00<br>150.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: PROVE HOLDINGS LLC RE. SHARRELLE JACKSON-WILLIAMS/ ATTEMPTING SERVICE OUT OF STATE-1ST ADDRESS 04/05/2013<br>Vendor=PROVEST HOLDINGS LLC Balance= .00 Amount= 150.00<br>Check #347393 06/10/2013 | 29554750 |
| | | BILLED TOTALS: WORK: | | | | 167,385.81 | 17 records | |
| | | BILLED TOTALS: BILL: | | | | 167,385.81 | | |
| | | GRAND TOTAL: WORK: | | | | 167,385.81 | 17 records | |
| | | GRAND TOTAL: BILL: | | | | 167,385.81 | | |

RESCAP CATERING SUMMARY
Third Interim Fee Period
April 1 - April 30, 2013

| Date | Amount | Service | No. of Attendees | Type of Meeting |
|---|---|---|---|---|
| 4/5/13 | $120.62 | Coffee/Water/Soda & Cookies, Brownies & Fruit | 8 | Interview |
| 4/8/13 | $432.77 | Breakfast | 30 | All Hands Report Finalization Meeting |
| 4/8/13 | $48.99 | Coffee/Tea/Water/Soda | 30 | All Hands Report Finalization Meeting |
| 4/11/13 | $86.55 | Breakfast | 12 | Interview |
| 4/11/13 | $234.51 | Lunch | 12 | Weintraub Interview |
| 4/11/13 | $240.06 | Coffee/Water/Soda/Snacks | 30 | Meeting with Kirkland & Ellis with C&P and Mesirow |
| 4/12/13 | $234.51 | Lunch | 12 | Meeting with Examiner to discuss conclusions with C&P and Mesirow |
| 4/16/13 | $234.08 | Lunch | 10 | Meeting with Examiner to discuss executive summary |
| 4/16/13 | $180.95 | Coffee/Water/Soda & Cookies, Brownies & Fruit | 12 | Interview (Being Held in Same Conf. Room One Right After the Other) |
| 4/17/13 | $86.55 | Breakfast | 6 | Meeting (hosted by Daniel Tepper) |
| 4/17/13 | $117.25 | Lunch | 6 | Meeting (hosted by Daniel Tepper) |
| 4/17/13 | $86.55 | Breakfast | 6 | Interview |
| 4/17/13 | $117.25 | Lunch | 6 | Interview |
| 4/22/13 | $16.33 | Coffee/Water/Soda | 10 | Interview |
| 4/22/13 | $234.51 | Lunch | 12 | Interview |
| 4/30/13 | $327.71 | Lunch | 14 | Meeting with Examiner re report finalization with C&P and Mesirow |
| Total | $2,799.19 | | | |

CPAM 4960627.2