# EXHIBIT E

**RESIDENTIAL CAPITAL, LLC, et al**

**DAILY TIME RECORDS**

**January 1, 2013 through January 31, 2013**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
Page 1

For Services Through January 31, 2013

Our Matter #21955.002
RESCAP - CASE ADMINISTRATION/GENERAL BANKRUPTCY MATTERS

| | | | |
|---|---|---|---|
| 01/02/13 | M. S. TOWERS | Review and updated master task list (.3); drafted agenda for examiner update call (.2); exchanged emails with working group re: status of report outline (.3) | 0.80 hrs. |
| 01/02/13 | S. R. RIVERA | Telecons (.4) and correspondence (.4) w/Objectors and Debtors re: RMBS Settlement objections. | 0.80 hrs. |
| 01/02/13 | J. APFEL | Review and prepare all objections to RMBS Settlement for posting to Chadbourne Shared Drive and the Mesirow FTP Site in connection with Third Party Claims (1.2); emails with Seven Rivera and members of Mesirow to confirm all relevant parties were provided with RMBS Settlement Objections and associated information (.4). | 1.60 hrs. |
| 01/03/13 | M. COHEN | Review objections to RMBS settlement and draft summary of objection of Wilmington Trust | 4.80 hrs. |
| 01/03/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.50); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.10); preparation of RMBS settlement objections and related documentation for attorney review (1.4); update binders for attorney review (.60). | 2.80 hrs. |
| 01/03/13 | M. DISTEFANO | Reviewed recent docket filings (.4); reviewed Debtors' motion to sell FHA loan portfolio and drafted email to team re same (.3); reviewed FHA appellate filings (.2); conference with E.Daucher re RMBS settlement (.3). | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
Page 2

| | | | |
|---|---|---|---|
| 01/03/13 | M. S. TOWERS | Review and updated master task list (.6); discussed staffing issues with E. Miller (.2) | 0.80 hrs. |
| 01/03/13 | S. R. RIVERA | Reviewed RMBS settlement objections and related materials (1.6); correspondence (.3) and telecons (.2) w/working group re: same. | 2.10 hrs. |
| 01/04/13 | M. DISTEFANO | Reviewed recent docket filings (.2); reviewed ResCap news articles (.1). | 0.30 hrs. |
| 01/04/13 | M. S. TOWERS | Exchanged emails with transaction team re: presentation slides (.3) | 0.30 hrs. |
| 01/04/13 | M. COHEN | Review RMBS settlement objections and draft summary of MBIA's objection | 5.10 hrs. |
| 01/04/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (1.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); prepare and electronically file affidavit of service for recently served subpoenas (.40). | 1.20 hrs. |
| 01/06/13 | M. COHEN | Review and revise summary of Wilmington trust objection to RMBS settlement (1.2); review and revise summary of MBIA objection to RMBS settlement (1.4). | 2.60 hrs. |
| 01/07/13 | S. R. RIVERA | Reviewed and revised RMBS Settlement Objection summaries (1.1) and related correspondence with J.Apfel (.2) and M.Cohen (.2) re same. | 1.50 hrs. |
| 01/07/13 | M. DISTEFANO | Reviewed recent docket filings (.1); review of news reports re ▓▓▓▓▓▓▓▓▓ and call with M. Towers re same (.2); reviewed summaries of RMBS objections (.4). | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
Page 3

| | | | |
|---|---|---|---|
| 01/07/13 | M. S. TOWERS | Review and updated master task list (.7); drafted agenda for professional update call (.3) | 1.00 hrs. |
| 01/07/13 | J. APFEL | Reviewed and prepared summaries of objections to RMBS Settlement for Third Party Claims team in connection with ResCap Examiner's Report. | 6.40 hrs. |
| 01/07/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.50); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.10); update listing of notices of appearance filed (.80); prepare case law re: RMBS settlement for attorney review (.80). | 2.40 hrs. |
| 01/07/13 | M. COHEN | Emails with S.Rivera re comments to RMBS objection summaries (.3); review and revise RMBS objection summaries (2.3). | 2.60 hrs. |
| 01/08/13 | J. APFEL | Reviewed and prepared summary of Committee's Objection to RMBS Settlement for Third Party Claims team in connection with ResCap Examiner's Report. | 7.30 hrs. |
| 01/08/13 | M. DISTEFANO | Reviewed recent docket filings (.4); prepared 1-10-13 hearing agenda and drafted email to ResCap team re same (.2); | 0.60 hrs. |
| 01/08/13 | C. L. RIVERA | Reviewing motion to amend MMLPSA and proposed amendments | 0.60 hrs. |
| 01/08/13 | S. R. RIVERA | Reviewed and analyzed objections to RMBS settlement and related exhibits (1.4); confs with J.Apfel (.2) and M.Cohen re revisions to summaries. | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
Page 4

| | | | |
|---|---|---|---|
| 01/08/13 | M. S. TOWERS | Exchanged emails with liaisons re: 2nd tier document review (.4); review and update master task list (.6); exchanged emails with Examiner re: report outline (.5); drafted agenda for examiner update call (.3); exchanged emails with working group re: report outline (.3) | 2.10 hrs. |
| 01/08/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.10). | 0.90 hrs. |
| 01/09/13 | S. R. RIVERA | Reviewed and revised Committee RMBS settlement objection summary (.9); emails with J.Apfel re revisions to same (.3). | 1.20 hrs. |
| 01/09/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.10). | 0.90 hrs. |
| 01/09/13 | M. S. TOWERS | Exchanged emails with transaction team members re: staffing issues (.4); drafted assignment and staffing summary (1.8); review and update master task list (.2) | 2.40 hrs. |
| 01/09/13 | M. DISTEFANO | Reviewed recent docket filings (.6). | 0.60 hrs. |
| 01/10/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case | 2.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page    5

| | | | |
|---|---|---|---|
| | | activity (.10); review and analysis of ███████████ various entities (.80); review claims agent's web site re: ███████ (.20); correspondence with J. Bunning of Kurtzman Carson re: ███████ (.30). | |
| 01/10/13 | M. S. TOWERS | Discussed staffing issues with E. Miller (.60); emails with ██████████ transaction team re interview preparation assignment (.3). | 0.90 hrs. |
| 01/10/13 | M. DISTEFANO | Reviewed recent docket filings (.3); drafted email to ResCap Team re US Attorneys statement re loan sale and UST/Trustee objection to incentive plan (.4). | 0.70 hrs. |
| 01/10/13 | S. R. RIVERA | Reviewed and revised RMBS settlement objection summaries. | 1.30 hrs. |
| 01/10/13 | J. APFEL | Edited and revised summary of Committee's objections to RMBS Settlement including comments made by M.Distefano and S.Rivera (1.1); edited and revised summary of FGIC's objection to RMBS Settlement including comments from M.Distefano and S.Rivera (1.2); emailed finalized summaries of Objections to the RMBS Settlement to ResCap Team (.2). | 2.50 hrs. |
| 01/11/13 | H. SEIFE | Review of Committee objection to RMBS settlement. | 1.30 hrs. |
| 01/11/13 | M. COHEN | Prepared Debtors' summaries to all third party claims submissions for submission to Examiner (1.2); email to Examiner with summaries (.5). | 1.70 hrs. |
| 01/11/13 | M. S. TOWERS | Exchanged emails with Kramer Levin re: proposed presentation to Examiner (.2); exchanged emails with Mesirow and C&P re: proposed Kramer Levin presentation (.4). | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page    6

| | | | |
|---|---|---|---|
| | | exchanged emails with Examiner re: proposed Kramer Levin presentation (.2) | |
| 01/11/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court Appeal re: case activity (.10). | 0.70 hrs. |
| 01/11/13 | M. DISTEFANO | Reviewed recent docket filings (.3). | 0.30 hrs. |
| 01/14/13 | D. M. LeMAY | Review FGIC and Committee Objections to Rule 9019 Settlement (1.7). | 1.70 hrs. |
| 01/14/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court Appeal re: case activity (.20). | 0.80 hrs. |
| 01/14/13 | M. DISTEFANO | Reviewed recent docket filings (.5); reviewed agenda for 1-16-13 hearing and drafted email to ResCap team re same (.2). | 0.70 hrs. |
| 01/14/13 | M. S. TOWERS | Drafted agenda for professionals' update call | 0.30 hrs. |
| 01/14/13 | S. R. RIVERA | Reviewed and analyzed Trustee objection (.6) and Committee Statement (.5) re: Debtor's Annual Incentive Plan. | 1.10 hrs. |
| 01/15/13 | M. DISTEFANO | Reviewed recent docket filings (.4); reviewed media reports re mediator (.1). | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page    7

| | | | |
|---|---|---|---|
| 01/15/13 | M. S. TOWERS | Discussed ███████ team issues with C. Rivera (.2); discussed staffing issues with S. Rivera and M. Distefano (.2); prepared for professionals' update call (.6); drafted agenda for examiner update call (.2); exchanged emails with Mesirow re: upcoming in-person meeting (.3) | 1.50 hrs. |
| 01/16/13 | J. APFEL | Conference with M.Distefano re summarizing replies to objections against the RMBS settlement (0.2); emails to ████████████████ ███████████ Teams re replies to objections filed against the RMBS Settlement in connection with ResCap Examiner's Report (0.6). | 0.80 hrs. |
| 01/16/13 | M. COHEN | Reviewed and began preparation of summaries of responses to 9019 objections | 1.30 hrs. |
| 01/16/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court Appeal re: case activity (.20); prepare third-party claims submissions, responses thereto and summary analysis for attorney review (1.80). | 2.60 hrs. |
| 01/16/13 | M. S. TOWERS | Discussed staffing issues with P. Vazquez (.2); discussed staffing issues with D. LeMay (.2); updated staffing chart (.5); exchanged emails re: in-person meeting with Examiner's professionals (.3) | 1.20 hrs. |
| 01/16/13 | M. DISTEFANO | Reviewed recent docket filings (.2); drafted email to J. Gonzalez re RMBS Settlement objections and responses (.3); meeting with M. Cohen and J. Apfel re RMBS objection responses (.2). | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page    8

| | | | |
|---|---|---|---|
| 01/17/13 | M. DISTEFANO | Reviewed recent docket filings (.2); reviewed transcript from 1-16-13 hearing (.3). | 0.50 hrs. |
| 01/17/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court Appeal re: case activity (.20); review and analysis of ██████████████████ ██████████████ (.80); prepare and electronically file supplemental declaration (.60); service of supplemental declaration (.80); Westlaw and Bloomberg research re: ████████████ (1.10). | 4.10 hrs. |
| 01/17/13 | M. S. TOWERS | Exchanged emails with working group re: next Mesirow-C&P in-person meeting (.3) | 0.30 hrs. |
| 01/17/13 | M. COHEN | Reviewed and draft summaries of responses to objections to 9019 notion. | 3.90 hrs. |
| 01/17/13 | M. COHEN | Reviewed hearing transcript for details about ███████████ (1.7); Reviewed schedules filed by ████████████ ███████ (1.4). | 3.10 hrs. |
| 01/17/13 | S. R. RIVERA | Reviewed and analyzed Ally reply papers and related exhibits in response to RMBS settlement objections (1.3). | 1.30 hrs. |
| 01/18/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court Appeal re: case activity (.20); research and | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER      February 25, 2013
                                                   Page    9

| | | | |
|---|---|---|---|
| | | retrieve ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.80) and add to shared drive (.6). | |
| 01/18/13 | M. COHEN | Draft and revise summaries of AFI and Debtors' responses to objections to RMBS settlement. | 2.80 hrs. |
| 01/18/13 | M. S. TOWERS | Exchanged emails with working group re: Committee presentation (.4); discussed status of ▮▮▮▮▮▮ review with A. Rosenblatt (.3); updated staffing chart (.3); discussed status of ▮▮▮▮▮▮ review with M. Glover (.2) | 1.30 hrs. |
| 01/21/13 | J. APFEL | Reviewed and prepared summaries of the Debtors' (4.2) and Steering Committee (3.4) replies to objections to the RMBS Settlement for ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ team. | 7.60 hrs. |
| 01/21/13 | M. S. TOWERS | Exchanged emails with Kramer Levin re: Committee presentation (.3); drafted professionals' update call agenda (.2) | 0.50 hrs. |
| 01/21/13 | M. DISTEFANO | Reviewed recent docket filings (.4). | 0.40 hrs. |
| 01/22/13 | M. S. TOWERS | Exchanged emails with Kramer Levin re: presentation (.4); exchanged emails with internal working group re: Kramer Levin presentation (.4); exchanged emails with Examiner re: report outline (.2); exchanged emails with Examiner and internal working group re: update meeting (.3); drafted Examiner update meeting agenda (.2); exchanged emails with C. Rivera re: ▮▮▮▮▮▮▮▮▮▮▮▮▮ issue (.2) | 1.70 hrs. |
| 01/22/13 | M. DISTEFANO | Reviewed recent docket filings (.2); reviewed transcript of 1-16-13 hearing (.4); drafted summary of 1-17-13 Chadbourne/Mesirow meeting (1.2). | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER      February 25, 2013
                                                   Page    10

| | | | |
|---|---|---|---|
| 01/22/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FNFA District Court appeal re: case activity (.30); prepare source materials identified in ▮▮▮▮▮▮ for attorney review (3.8). | 4.90 hrs. |
| 01/22/13 | J. APFEL | Prepared and revised summary of Debtors' Reply to non-Fridium factors listed in objections to the proposed RMBS Settlement. | 6.60 hrs. |
| 01/23/13 | M. DISTEFANO | Reviewed summary of 1-17-13 Mesirow meeting (1.4); drafted email to D. Leder and J. Williams re: same (.1); drafted to ResCap team email re: ▮▮▮▮▮▮▮▮▮▮ (.2). | 1.90 hrs. |
| 01/23/13 | M. S. TOWERS | Review and updated master investigation task list. | 0.70 hrs. |
| 01/23/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 01/24/13 | M. DISTEFANO | Reviewed recent docket filings (.1). | 0.10 hrs. |
| 01/24/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER      February 25, 2013
                                                   Page    11

| | | | |
|---|---|---|---|
| 01/24/13 | D. M. LeMAY | Review replies to RMBS settlement objections received from Debtors AFI, and RMBS Steering Committee. | 4.30 hrs. |
| 01/24/13 | J. APFEL | Revised summaries of Steering Committee's (1.2) and Debtors' (1.5) Replies to Objections to the proposed RMBS Settlement in connection with ResCap Examiner's Report. | 2.70 hrs. |
| 01/24/13 | S. R. RIVERA | Reviewed and revised RMBS settlement response summaries (1.4); telecons w/J.Apfel and M.Cohen re: same (.4). | 1.80 hrs. |
| 01/25/13 | N. SEIPE | Review of summary memo of AFI reply and Debtors' reply regarding RMBS settlement (1.1); review of steering Committee reply (.8). | 1.90 hrs. |
| 01/25/13 | A. CORONIOS | Review summaries of Steering Committee, AFI and Debtors' replies re RMBS trust settlement (1.2). | 1.20 hrs. |
| 01/25/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 01/25/13 | M. S. TOWERS | Discussed document review issues with E. Miller (.2); exchanged emails with senior attorneys and Mesirow re: report drafting issues (.3); review and updated master task list (.4) | 0.90 hrs. |
| 01/25/13 | M. DISTEFANO | Reviewed recent docket filings (.2); reviewed news articles re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.2); drafted email to J. Gonzalez re RMBS Settlement response summaries (.2); reviewed 1-29-13 hearing agendas and drafted email to ResCap team re same (.2). | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER      February 25, 2013
                                                   Page    12

| | | | |
|---|---|---|---|
| 01/25/13 | S. R. RIVERA | Reviewed, revised and finalized summary of Debtors' response to RMBS proposed settlement (.5); reviewed, revised and finalized summary of response to Steering Committee (.7); telecons w/working group re: same (.4); reviewed RMBS Expert Statement Reports and related materials (1.2). | 2.80 hrs. |
| 01/25/13 | M. COHEN | Reviewed and revised summaries Debtors and AFI replies to RMBS settlement objections. | 3.10 hrs. |
| 01/25/13 | J. APFEL | Final revisions to summary of Steering Committee's (.4) and Debtors' (.6) Replies to Objections to the proposed RMBS Settlement; email summaries to ResCap Team (.1). | 1.10 hrs. |
| 01/27/13 | J. F. FINNEGAN | Review summaries of various pleadings and submissions to the court (1.2). | 1.20 hrs. |
| 01/28/13 | M. S. TOWERS | Review and updated staffing chart (.3); exchanged emails with Kirkland re: presentation (.4); exchanged emails with working group re: Kirkland presentation (.4); exchanged emails with transaction teams re: ▮▮▮▮▮▮▮▮▮▮ list (.4); exchanged emails with ▮▮▮▮▮ team re: presentation to examiner (.4); review and updated master task list (.5). | 2.40 hrs. |
| 01/28/13 | M. DISTEFANO | Reviewed recent docket filings (.2); revised summary of 1-17-13 Mesirow meeting (.3). | 0.50 hrs. |
| 01/28/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.10); prepare source materials for ▮▮▮▮▮▮▮▮▮▮▮▮ for attorney | 3.80 hrs. |

**Top Left Page:**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 25, 2013
Page 13

| | | | |
|---|---|---|---|
| | | review (3.1). | |
| 01/29/13 | M. S. TOWERS | Exchanged emails with Examiner's professionals re: update call (.3); exchanged emails with working group re: follow-up questions for Kirkland from presentation (.4); review and update master task list (.3) | 1.00 hrs. |
| 01/29/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.10); preparation of source materials for attorney use in preparation of summary outline (2.6). | 3.30 hrs. |
| 01/29/13 | M. DISTEFANO | Reviewed recent docket filings (.4). | 0.40 hrs. |
| 01/30/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 01/30/13 | M. DISTEFANO | Reviewed recent docket filings (.1); drafted email to ResCap team re ▓▓▓▓▓▓ (.2). | 0.30 hrs. |
| 01/30/13 | M. S. TOWERS | Exchanged emails with liaisons re: cite checking issues (.1); discussed Examiner report assignment with J. Apfel (.2) | 0.50 hrs. |
| 01/31/13 | M. DISTEFANO | Reviewed recent docket filings (.1); reviewed hearing transcript from 1-29-13 (.4). | 0.50 hrs. |

**Top Right Page:**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 25, 2013
Page 14

| | | | |
|---|---|---|---|
| 01/31/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 01/31/13 | M. S. TOWERS | Discussed staffing issues with H. Miller | 0.20 hrs. |
| 01/31/13 | S. R. RIVERA | Reviewed and analyzed RMBS settlement expert reports. | 1.30 hrs. |

Total Fees for Professional Services.............. $79,785.00

### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| A. CORONIOS | 875.00 | 1.20 | 1050.00 |
| D. M. LeMAY | 925.00 | 6.00 | 5550.00 |
| M. SEIFE | 995.00 | 3.20 | 3184.00 |
| J. F. FINNEGAN | 755.00 | 1.20 | 906.00 |
| J. APPEL | 395.00 | 36.60 | 14457.00 |
| D. BAVA | 295.00 | 36.60 | 10797.00 |
| C. L. RIVERA | 665.00 | .60 | 399.00 |
| M. S. TOWERS | 595.00 | 21.60 | 12852.00 |
| S. R. RIVERA | 745.00 | 21.00 | 12516.00 |
| M. COHEN | 395.00 | 31.00 | 12245.00 |
| M. DISTEFANO | 435.00 | 13.40 | 5829.00 |
| TOTALS | | 168.20 | 79785.00 |

**Bottom Left Page:**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 25, 2013
Page 1

Our Matter #21955.003
RESCAP: REPORT PREPARATION AND RESEARCH

For Services Through January 31, 2013

| | | | |
|---|---|---|---|
| 01/02/13 | N. T. ZINK | Prepare list of ▓▓▓▓▓▓ issues relevant to the Examiner's investigation (1.3); review and revise draft report outline (1.2); conference with F.Vasquez regarding report background (.4). | 2.90 hrs. |
| 01/02/13 | S. R. RIVERA | Reviewed and revised summary of Ally response to third party claims submission (.6); reviewed and revised summary of Debtor response to third party claims submission (.5); conference with M.Cohen re same (.3). | 1.40 hrs. |
| 01/02/13 | F. VAZQUEZ | Draft outline re procedural background (1.1); conference with Zink re background discussion (.5); conference with Gayda re procedural background discussion and ▓▓▓▓▓▓▓▓▓▓▓▓ (.1); review ▓▓▓▓▓▓ with respect to background discussion drafting (2.9). | 4.60 hrs. |
| 01/02/13 | R. J. GAYDA | Research ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (4.6); ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ research re ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ re same (3.1). | 7.70 hrs. |
| 01/02/13 | M. DISTEFANO | Reviewed summary of Ally response to third party claims submissions (1.3). | 1.30 hrs. |
| 01/02/13 | N. BRICK | Review ▓▓▓▓▓▓▓▓▓▓ submission to Examiner re ▓▓▓▓▓▓▓▓▓▓▓ (2.8); compose e-mail re same to M.Glover (1.3); ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (2.4); e-mail re same to M.Glover (.9). | 8.40 hrs. |
| 01/02/13 | C. COHEN | Researched ▓▓▓▓▓▓▓▓▓ | 0.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 25, 2013
Page 2

| | | | |
|---|---|---|---|
| 01/02/13 | M. COHEN | Conferences with S.Rivera re edits to Ally and Debtors' responses to third party claims submissions (.4); revise summary of Ally response (1.4); revise summary of Debtors' response (1.1); email summaries to third party working group (.1). | 3.10 hrs. |
| 01/02/13 | Z. LEVIN | Review cases cited in ▓▓▓▓▓▓▓▓ | 1.90 hrs. |
| 01/02/13 | G. DiBERNARDI | Revise summary of Ally response to third party claim submissions to reflect edits received from team (.9); follow-up review of ▓▓▓▓▓▓▓▓ referenced in Ally response (.3); review documents for ▓▓▓▓▓▓▓▓▓▓ issues (2.2). | 3.40 hrs. |
| 01/02/13 | B. DYE | Researching and drafting legal analysis on ▓▓▓▓▓▓▓ in connection with ▓▓▓▓▓▓▓▓ | 2.10 hrs. |
| 01/02/13 | M. ROITMAN | Draft narrative for Examiner Report re ▓▓▓▓▓▓▓▓ (5.3) | 5.30 hrs. |
| 01/02/13 | M. S. TOWERS | Revised ▓▓▓▓▓▓▓▓ legal analysis (1.1); revised report outline (.6); drafted report drafting timeline and ▓▓▓▓▓▓▓ (.9) | 2.60 hrs. |
| 01/03/13 | M. ROITMAN | Draft narrative for Examiner Report re ▓▓▓▓▓▓▓ (6.8) | 6.80 hrs. |
| 01/03/13 | B. DYE | Researching and drafting legal analysis on ▓▓▓▓▓▓▓▓ | 7.60 hrs. |
| 01/03/13 | G. DiBERNARDI | Revise summary of Ally response to third party submissions for final distribution to Chadbourne ResCap team (.6); Review documents for ▓▓▓▓▓▓▓▓ issues (.9). | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page    3

| 01/03/13 | Z. LEVIN | Edited draft of Report Citation Guideline (.9); conference with M.Distefano re same (.4). Review cases cited in the ▮▮▮▮▮ Narrative (1.4). | 2.70 hrs. |
| 01/03/13 | C. COHEN | Researched how to ▮▮▮▮▮▮▮ | 5.80 hrs. |
| 01/03/13 | N. BRICK | Review of ▮▮▮▮▮ case law (3.6); call with M.Glover and M.Ashley re ▮▮▮▮▮▮ (.5). | 4.10 hrs. |
| 01/03/13 | M. DISTEFANO | Meeting with Z. Levin re citation guide (.2). | 0.20 hrs. |
| 01/03/13 | R. J. GAYDA | Research re ▮▮▮▮ issues (2.0); research re ▮▮▮▮▮ (4.4); research re ▮▮▮▮▮▮ (1.9). | 8.40 hrs. |
| 01/03/13 | C. L. RIVERA | Review ▮▮▮▮▮▮ and notes re: ▮▮▮▮▮ sections. | 2.40 hrs. |
| 01/03/13 | D. M. LeMAY | Review draft report section on ▮▮▮▮▮▮ (1.7). Review transaction narratives (4.1). | 5.80 hrs. |
| 01/03/13 | A. CORONIOS | Review summaries of Debtors' and AFI responses to third party claim submissions | 0.50 hrs. |
| 01/03/13 | F. VAZQUEZ | Review and revise procedural background narrative (.3); conf w/McSweeny re factual background outline (7.4); including glossary (.6); email to/from Roitman re glossary (.1). | 8.60 hrs. |
| 01/03/13 | C. L. RIVERA | Call with M. Towers re: report revisions (0.1); correspondence re: same with M. Towers, T. Zink and F. Vazquez (0.2). | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page    4

| 01/03/13 | S. R. RIVERA | Reviewed and revised summary of Ally response to third party claims submission (.5); reviewed and revised summary of Debtor response to third party claims (.6); confs w/working group re same (.3). | 1.40 hrs. |
| 01/03/13 | R. BALL | Revised ▮▮▮▮▮▮▮▮▮ Narrative (1.8). | 1.80 hrs. |
| 01/03/13 | H. SEIFE | Review of Debtors' and AFI's response to third party claims (1.8); review and revised Report outline (1.4). | 3.20 hrs. |
| 01/04/13 | H. SEIFE | Review of Debtors' and AFI's response to third party claims submissions. | 1.60 hrs. |
| 01/04/13 | N. T. ZINK | Review and revise draft report outline (2.3). | 2.30 hrs. |
| 01/04/13 | S. R. RIVERA | Reviewed and analyzed Debtors' response to Junior Secured Noteholders third party submission (.9); reviewed and analyzed Debtors' response to Senior Secured Noteholders third party submission (1.1). | 2.00 hrs. |
| 01/04/13 | T. J. McCORMACK | Review current version of ▮▮▮▮▮▮ analysis (1.6). | 1.60 hrs. |
| 01/04/13 | F. VAZQUEZ | Conf w/McSweeny re factual background outline (.4); conf w/Zink re factual background outline (.3); draft factual background outline (6.7). | 7.40 hrs. |
| 01/04/13 | D. M. LeMAY | Review and revise detailed outline of report and timeline (1.4). Review and revise draft section re: ▮▮▮▮▮▮ (2.5). | 3.90 hrs. |
| 01/04/13 | C. L. RIVERA | Reviewing submissions on ▮▮▮▮▮▮ and research certain cited cases (1.8); reviewing ▮▮▮▮▮ papers (1.3). | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page    5

| 01/04/13 | M. DISTEFANO | Revised report citation guide (1.1); meeting with Z. Levin re same (.6). Reviewed damages letter re ▮▮▮▮▮▮▮ (.3); reviewed damages letter re ▮▮▮▮▮▮ (.2); reviewed damages letter re ▮▮▮▮▮ (.2). | 2.40 hrs. |
| 01/04/13 | C. COHEN | Discussed ▮▮▮▮▮▮ research with Marc Ashley (0.5); researched ▮▮▮▮▮▮ (4.4). | 4.90 hrs. |
| 01/04/13 | Z. LEVIN | Meeting with Mike Distefano to discuss Report Citation Guide (.6); further drafting updated Report Citation Guide (2.4). | 3.00 hrs. |
| 01/04/13 | M. D. ASHLEY | Meeting with C. Cohen regarding legal research relating to ▮▮▮▮▮▮ for drafting of Report (.5); reviewed materials relating to ▮▮▮▮▮ issues (.6); reviewed factual and legal materials relating to drafting of Report section on ▮▮▮▮▮▮▮ (1.3). | 2.40 hrs. |
| 01/04/13 | B. DYE | Researching and drafting legal analysis for ▮▮▮▮▮▮▮▮ team | 4.10 hrs. |
| 01/04/13 | R. M. KIRBY | Follow-up research on ▮▮▮▮▮ in preparation for drafting related sections of Examiner's Report. | 2.80 hrs. |
| 01/04/13 | E. DAUCHER | Analysis of ▮▮▮▮▮▮ and drafting for proposed ▮▮▮▮▮ section of report (4.9). | 4.90 hrs. |
| 01/05/13 | K. McSWEENY | Reviewing relevant materials for ▮▮▮▮▮ and supplementing Report outline | 8.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page    6

| 01/05/13 | Z. LEVIN | Editing the narrative citation guide. | 1.50 hrs. |
| 01/05/13 | R. J. GAYDA | Research re ▮▮▮▮▮▮ (2.3). | 2.30 hrs. |
| 01/05/13 | R. BALL | Prepared ▮▮▮▮▮ report section (3.1). | 3.10 hrs. |
| 01/06/13 | S. R. RIVERA | Telecons (.3) and correspondence (.2) w/Wilmington Trust re written submissions and confidentiality issues. Telecon (.2) and correspondence (.3) with MBIA re written submissions and confidentiality issues. | 1.00 hrs. |
| 01/06/13 | P. ASNANI | Prepared summary of Debtors' response to third party submissions | 1.80 hrs. |
| 01/07/13 | P. ASNANI | Research ▮▮▮▮▮▮▮ | 3.10 hrs. |
| 01/07/13 | M. D. ASHLEY | Reviewed RMBS Trusts settlement objections and other materials relating to RMBS Trusts settlement (1.2). | 1.20 hrs. |
| 01/07/13 | M. D. ASHLEY | Meeting with C. Cohen regarding legal research relating to ▮▮▮▮▮ (.2); reviewed related legal research materials (.6). | 0.80 hrs. |
| 01/07/13 | B. BETHEIL | Confer w/ M. Towers (0.1) and email w/R. Leder (0.2) re: deadlines for drafting of report. | 0.30 hrs. |
| 01/07/13 | Z. LEVIN | Final edits on citation guide. | 0.50 hrs. |
| 01/07/13 | M. COHEN | Review and revise powerpoint presentation on ▮▮▮▮▮▮ analysis. | 1.90 hrs. |
| 01/07/13 | C. COHEN | Researched ▮▮▮▮▮▮ (4.1); meeting with Marc Ashley about ▮▮▮▮▮ research (0.3). | 4.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page   7

| 01/07/13 | N. BRICK | E-mail with T.Zink, M.Glover, R.Santangelo re ▇▇▇ narrative deadline and draft review meeting. | 0.40 hrs. |
| 01/07/13 | K. McSWEENY | Reviewing materials relevant to ▇▇▇ and supplementing Report outline (6.9); conference with F.Vazquez re background (.5). | 7.40 hrs. |
| 01/07/13 | M. S. TOWERS | Reviewed case law for ▇▇▇ section (3.9); exchanged emails with transaction teams re: ▇▇▇ narratives (.6). | 4.50 hrs. |
| 01/07/13 | E. DAUCHER | Research regarding ▇▇▇ | 3.60 hrs. |
| 01/07/13 | B. DYE | Meeting with P. Dorime to discuss ▇▇▇ narrative and email correspondence with M. Towers re latest version of the ▇▇▇ narrative (.5) | 0.80 hrs. |
| 01/07/13 | N. T. ZINK | Review and revise ▇▇▇ section of the Report (2.4); review and revise ▇▇▇ section of the Report (1.1). | 3.50 hrs. |
| 01/07/13 | M. BALDWIN | Review ▇▇▇ in connection with narrative preparation. | 1.50 hrs. |
| 01/07/13 | R. J. GAYDA | Email correspondence with T. Zink and M. Towers re review of narratives relating to ▇▇▇ (.7). | 0.70 hrs. |
| 01/07/13 | R. J. GAYDA | Research re ▇▇▇ | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page   8

| 01/07/13 | M. DISTEFANO | Reviewed ▇▇▇ summary presentation (.5); revised outline of ▇▇▇ section (.3); drafted email to ▇▇▇ team re same (.1); drafted ▇▇▇ narrative (3.8); revised report citation guide (.3); call with S. Bethel re report citation guide (.1); drafted email to D. Troia re ▇▇▇ (.1); reviewed summary of Debtors response to Talcott/Steering Committee submissions (.5). | 5.70 hrs. |
| 01/07/13 | D. M. LeMAY | Review and edit detailed (100+ page) outline. | 4.80 hrs. |
| 01/07/13 | F. VAZQUEZ | Conf w/McSweeny re background outline (.5); review and revise background outline (6.7); email to/from McSweeny re ▇▇▇ (.1); email to/from Zink and Towers re procedural background outline (.1). | 7.40 hrs. |
| 01/07/13 | A. CORONIOS | Review draft ▇▇▇ section (0.4); review summaries of Wilmington Trust and MBIA objections to RMBS settlement (0.3) | 0.70 hrs. |
| 01/07/13 | C. L. RIVERA | Reviewing ▇▇▇ research next steps (0.5) and confer with B. Dye re: same (0.1). | 0.60 hrs. |
| 01/07/13 | C. L. RIVERA | Review and highlight ▇▇▇ for facts relevant to ▇▇▇ issues (4.2); review ▇▇▇ for ▇▇▇ issues (1.9). | 6.10 hrs. |
| 01/08/13 | C. L. RIVERA | Legal research on ▇▇▇ | 3.10 hrs. |
| 01/08/13 | M.M. GLOVER | Meeting with T.Zink and N. Brick re ▇▇▇ narrative (.9). | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page   9

| 01/08/13 | F. VAZQUEZ | Conf w/McSweeney re factual background (.5); conf w/Zink re background outline (.2); review and revise background outline (6.4). | 7.10 hrs. |
| 01/08/13 | F. VAZQUEZ | Review and revise ▇▇▇ narrative (1.5); conf w/Roitman re ▇▇▇ narrative (.3). | 1.80 hrs. |
| 01/08/13 | C. L. RIVERA | Reviewing ▇▇▇ and related notes for narrative. | 2.10 hrs. |
| 01/08/13 | R. J. GAYDA | Research ▇▇▇ (1.7); review submissions relating to third party claims (1.6); review objections to RMBS settlement (1.1); research re ▇▇▇ (1.7); draft report re ▇▇▇ issues (3.1). | 9.20 hrs. |
| 01/08/13 | D. M. LeMAY | Work on expanding and revising report outline and text sections. | 6.40 hrs. |
| 01/08/13 | M. BALDWIN | Review interview transcripts in connection with narrative preparation. | 1.80 hrs. |
| 01/08/13 | H. SEIFE | Review and revised report outline (1.3); review of MBIA objection summary (RMBS) (1.2). | 2.50 hrs. |
| 01/08/13 | N. T. ZINK | Review and revise ▇▇▇ section of the Examiner's Report (.6); review and revise draft Report outline (1.2); review and revise legal analyses sections of Examiner's Report (1.3); conference with M. Glover and N. Brick re comments to ▇▇▇ sections of the Examiner's Report (.9). | 4.00 hrs. |
| 01/08/13 | R. BALL | Analyzed report outline sections (1.1). | 1.10 hrs. |
| 01/08/13 | B. DYE | Drafting ▇▇▇ analysis ▇▇▇ | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page   10

| 01/08/13 | R. M. KIRBY | Follow-up research on ▇▇▇ in preparation for drafting related sections of Examiner's Report. | 6.40 hrs. |
| 01/08/13 | J. A. STENGER | Prepare draft of outline of ▇▇▇ of report (2.6). | 2.60 hrs. |
| 01/08/13 | M. S. TOWERS | Reviewed ▇▇▇ documents for narrative ▇▇▇ | 4.40 hrs. |
| 01/08/13 | E. DAUCHER | Research regarding ▇▇▇ | 3.40 hrs. |
| 01/08/13 | K. McSWEENY | Reviewing materials relevant to supplementing Report outline (7.4); conference with F.Vazquez re background outline (.4). | 7.80 hrs. |
| 01/08/13 | N. BRICK | Meet with T.Zink and M.Glover re ▇▇▇ narrative (.9); revise ▇▇▇ narrative per T.Zink edits (3.1). | 4.00 hrs. |
| 01/08/13 | M. COHEN | Review Debtors' response to junior secured noteholder and senior unsecured noteholder third party submission and began drafting summary of same. | 3.90 hrs. |
| 01/08/13 | M. D. ASHLEY | Call with T. Zink, M. Glover regarding ▇▇▇ issues (.3); reviewed factual materials and legal analysis regarding ▇▇▇ issues (.4). | 0.70 hrs. |
| 01/08/13 | M. D. ASHLEY | Call with J. Feltman (Mesirow) regarding drafting outline of Report section on ▇▇▇ (.1); reviewed factual materials and legal analysis relating to Report section on ▇▇▇ (1.3); reviewed draft outline of Report section on ▇▇▇ and related factual materials (.6). | 2.00 hrs. |

| | | | |
|---|---|---|---|
| 01/08/13 | M. DISTEFANO | Reviewed third party damage letters (.7); drafted ▓▓▓▓ section (1.4). | 4.10 hrs. |
| 01/08/13 | P. ASNANI | Research and review of case law of ▓▓▓▓ in preparation for the ▓▓▓▓ report. | 2.90 hrs. |
| 01/08/13 | M. DISTEFANO | Drafted ▓▓▓▓ section (4.6); reviewed summaries of objections to RMBS settlement (.7); reviewed summary of Debtors' response to Junior Secured Noteholders/Senior Secured Noteholders third party submission (.6); email with M.Cohen re revisions to same (.3). | 6.20 hrs. |
| 01/09/13 | M. D. ASHLEY | Call with J. Stenger, J. Feltman regarding drafting outline of Report section on ▓▓▓▓ (.9); reviewed ▓▓▓▓ relating to Report section on ▓▓▓▓ (1.3); drafted outline of Report section on ▓▓▓▓ (.8). | 3.00 hrs. |
| 01/09/13 | M. COHEN | Continued drafting summary of Debtors' response to Junior Secured Noteholders and Senior Secured Noteholders third party submissions (2.3); emails with M.Distefano and S.Rivera regarding ▓▓▓▓ (.3). | 2.60 hrs. |
| 01/09/13 | N. BRICK | Review of ▓▓▓▓ (.7); e-mail with M.Roitman re same (.5). | 1.20 hrs. |
| 01/09/13 | J. APFEL | Revised ▓▓▓▓ Narrative to reflect universal citation guide and edits made by Frank Vazquez in connection with ResCap Examiner's Report. | 5.30 hrs. |

| | | | |
|---|---|---|---|
| 01/09/13 | K. McSWEENY | Reviewing materials relevant to supplementing Report outline | 4.40 hrs. |
| 01/09/13 | E. DAUCHER | Research regarding ▓▓▓▓ | 8.70 hrs. |
| 01/09/13 | M. S. TOWERS | Reviewed ▓▓▓▓ narrative (1.0); revised ▓▓▓▓ report outline (2.1). | 3.10 hrs. |
| 01/09/13 | R. M. KIRBY | Follow-up research on ▓▓▓▓ in preparation for drafting related sections to Examiner's Report. | 5.20 hrs. |
| 01/09/13 | B. DYE | Researching and drafting analysis on ▓▓▓▓ | 6.40 hrs. |
| 01/09/13 | M. ROITMAN | Revise narrative re: ▓▓▓▓ (0.9); Meet with F. Vazquez re: same (0.3) | 1.20 hrs. |
| 01/09/13 | M. ROITMAN | Call with C. Rivera re: ▓▓▓▓ (0.2); Emails with M. Towers, C. Rivera and J. Manekin re: ▓▓▓▓ (0.2); Call with J. Apfel re: same (0.1) | 0.50 hrs. |
| 01/09/13 | J. A. STENGER | Office conference with M. Ashley and J. Feltman regarding report section on ▓▓▓▓ (0.8). | 0.80 hrs. |
| 01/09/13 | R. BALL | Conferred w/M. Towers, R. Kirby re report outline sections (.2); reviewed ▓▓▓▓ analysis and analyzed outline re same (.8). | 1.00 hrs. |
| 01/09/13 | T. J. McCORMACK | Review current outline of report (1.4); review submissions by various parties on third-party claims (1.1); e-mails with transaction team members on issues for further inquiry (0.2). | 2.70 hrs. |

| | | | |
|---|---|---|---|
| 01/09/13 | N. T. ZINK | Draft various sections of ▓▓▓▓ narrative section of the Examiner's Report (3.6). | 3.60 hrs. |
| 01/09/13 | H. SEIFE | Review of summary of Wilmington Trust objection to RMBS settlement (1.1); review of Debtors' response to third submissions from Senior Unsecureds (1.2). | 2.30 hrs. |
| 01/09/13 | M. BALDWIN | Review ▓▓▓▓ in connection with narrative preparation. | 0.80 hrs. |
| 01/09/13 | R. J. GAYDA | Research regarding ▓▓▓▓ (2.4); review third party claims submissions and related exhibits (3.2). | 5.60 hrs. |
| 01/09/13 | C. L. RIVERA | Call with M. Roitman re: ▓▓▓▓ narratives (0.2); call with M.Towers re: same (0.1). | 0.30 hrs. |
| 01/09/13 | C. L. RIVERA | Reviewing ▓▓▓▓ sections and highlight sections for analysis/narrative (5.7); reviewing ▓▓▓▓ and highlight sections for ▓▓▓▓ narrative (1.4). | 7.10 hrs. |
| 01/09/13 | D. M. LeMAY | Review written presentations from ▓▓▓▓ (2.2). Review legal memo and temporal elements for ▓▓▓▓ (1.3). | 3.50 hrs. |
| 01/09/13 | F. VAZQUEZ | Conf w/Zink re: ▓▓▓▓ (.2); conf w/Stenger re ▓▓▓▓ (.3); conf w/Gayda re procedural background (.1); review and revise factual outline (5.2). Conf w/Kirby and Towers re report outline (.3); conf w/Roitman re ▓▓▓▓ narrative (.4); review and revise ▓▓▓▓ narratives (.5); email to Towers re review of narratives. (.1). | 7.10 hrs. |

| | | | |
|---|---|---|---|
| 01/10/13 | F. VAZQUEZ | Conf w/Towers, Miller and Zink re report structure (.6); conf w/McSweeney and Miller and Zink re background section (.8); review and revise ▓▓▓▓ narrative (3.7); review source summaries for report (4.5); review and revise background outline (1.4); email to/from Towers re ▓▓▓▓ narrative (.3). | 11.10 hrs. |
| 01/10/13 | T. J. McCORMACK | Review e-mails re: ▓▓▓▓ legal/factual issues (0.2); review summary of Committee and FGIC objections to RMBS settlement (1.3); review transaction team summaries (updated) (1.7); review summary of Debtor response to certain third-party claim submissions (0.8). | 4.00 hrs. |
| 01/10/13 | A. CORONIOS | Review summaries of Committee, FGIC objections to RMBS settlement | 0.60 hrs. |
| 01/10/13 | C. L. RIVERA | Reviewing/revising ▓▓▓▓ narrative. | 2.40 hrs. |
| 01/10/13 | C. L. RIVERA | Finish review of ▓▓▓▓ and highlight key sections for ▓▓▓▓ narrative (1.3); review ▓▓▓▓ and relevant ▓▓▓▓ sections (1.6); begin review of ▓▓▓▓ for editing report (1.2). | 4.10 hrs. |
| 01/10/13 | D. M. LeMAY | Review ▓▓▓▓ presentations regarding ▓▓▓▓ (2.5). Review and edit detailed (100+ page outline and rough draft report (6.8). | 9.30 hrs. |
| 01/10/13 | E. M. MILLER | Meeting with T Zink, F Vazquez and K McSweeney regarding drafting of background section of report (0.8) Meeting with F.Vazquez, T.Zink and M.Towers regarding report structure (0.6) Review outline and index regarding same (0.6) | 2.00 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                February 25, 2013
                                                              Page 15

| 01/10/13 | R. J. GAYDA | team meeting with T. Zink re narrative revision (.9). Research re [REDACTED] (3.1). | 4.00 hrs. |
| 01/10/13 | H. SEIFE | Review and revised report outline and draft text. | 2.20 hrs. |
| 01/10/13 | N. T. ZINK | Review and revise draft report outline (1.4); Meeting with F.Vazquez, E.Miller and K.McSweeney regarding drafting background section of report (.8); meeting with F.Vazquez and M.Towers regarding report structure (.6); Meeting with [REDACTED] regarding drafting of narrative (.9). | 3.70 hrs. |
| 01/10/13 | R. BALL | Emails w/Mesirow re review of [REDACTED] and related issues (.2); revisions to [REDACTED] narrative (1.6). | 1.80 hrs. |
| 01/10/13 | R. BALL | Reviewed [REDACTED] memo (.3); conferred w/R. Kirby re outline (.3); reviewed draft outline (.4); emails w/R. Kirby re same (.1). | 1.10 hrs. |
| 01/10/13 | W. A. GREASON | Conference with T. Zink, A. Price, R. Gayda, M. Grazzini re: drafting of [REDACTED] overview (.9). | 0.90 hrs. |
| 01/10/13 | S. R. RIVERA | Reviewed and revised summary of Debtors' response to Junior Secuured Noteholders and Senior Unsecured Noteholders third party submissions (.9); correspondence with M.Cohen re revisions to same (.2). | 1.10 hrs. |
| 01/10/13 | R. M. KIRBY | Call w/R. Ball re drafting of section of Report Structuring Outline re: [REDACTED] (.2); drafting section of Report Structuring Outline re: [REDACTED] (2.3); Follow-up research on [REDACTED] in preparation for drafting related sections of Examiner's | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                February 25, 2013
                                                              Page 16

| 01/10/13 | B. DYE | Report (1.2). Researching and analyzing [REDACTED] | 4.80 hrs. |
| 01/10/13 | E. DAUCHER | Research for and drafting of report section regarding [REDACTED] | 9.70 hrs. |
| 01/10/13 | M. S. TOWERS | Reviewed and edited [REDACTED] narrative (4.3); revised Report outline (2.1); reviewed and edited [REDACTED] transactions narrative (2.2); Met with T. Zink, E.Miller and F.Vazquez re: report issues (.6). | 9.20 hrs. |
| 01/10/13 | K. McSWEENY | Meeting with T.Zink, F.Vazquez regarding drafting background section of Report (.8); reviewing materials relevant to [REDACTED] and supplementing Report outline (6.6). | 7.40 hrs. |
| 01/10/13 | J. APFEL | Revised [REDACTED] Narrative to reflect universal citation guide and edits made by Frank Vazquez in connection with ResCap Examiner's Report. | 7.40 hrs. |
| 01/10/13 | N. BRICK | E-mail to M.Glover and M.Ashley re [REDACTED] (1.4); research [REDACTED] (2.1); conference with R.Santangelo re [REDACTED] research (.1); e-mail M.Glover re [REDACTED] research and application to [REDACTED] (1.6). | 6.20 hrs. |
| 01/10/13 | M. COHEN | Review comments from S.Rivera and M.Distefano to summary of Debtors' response to Junior Secured and Senior Unsecured Noteholders submissions (.3); revised summary (2.6). | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                February 25, 2013
                                                              Page 17

| 01/10/13 | M. D. ASHLEY | Review email from N.Brick regarding [REDACTED] (.7); drafted outline of Report section on [REDACTED] and reviewed related factual materials and legal analysis (3.1); emails with J. Stenger, J. Feltman regarding same (.4). | 4.20 hrs. |
| 01/10/13 | M. DISTEFANO | Reviewed summary of Debtors' response re Senior Secured and Junior Unsecured Noteholders submission (.5); emails with M. Cohen re same (.2); drafted [REDACTED] section (2.2); meeting with E. Daucher re third drafting (.3). | 7.20 hrs. |
| 01/10/13 | A. PRICE | Meeting with T. Zink, B. Greason and other chadbourne team members to discuss drafting of [REDACTED] narratives into report. | 0.90 hrs. |
| 01/10/13 | M. GRAZZINI | Meet with W. Greason, A. Price, R. Gayda and N.T. Zink regarding narrative drafting and report preparation into [REDACTED] | 0.90 hrs. |
| 01/10/13 | R. SANTANGELO | Research into [REDACTED] (1.6); conference with w/ N. Brick re: research results (1.1). | 2.70 hrs. |
| 01/11/13 | M. GRAZZINI | Meeting with W. Greason and A. Price regarding [REDACTED] transaction narrative drafting (.4); e-mail R. Gayda in connection with [REDACTED] narrative (.2) | 0.60 hrs. |
| 01/11/13 | A. PRICE | Meeting with W.Greason and M.Grazzini regarding drafting [REDACTED] narrative (.4). | 0.40 hrs. |
| 01/11/13 | M. DISTEFANO | Drafted [REDACTED] section (3.2); reviewed damages letter re [REDACTED] litigation (.2); prepared organizational charts re [REDACTED] (3.3). | 6.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                February 25, 2013
                                                              Page 18

| 01/11/13 | M. D. ASHLEY | Reviewed factual materials relating to outline of Report section on [REDACTED] (.6). | 0.60 hrs. |
| 01/11/13 | N. BRICK | Review of summaries of [REDACTED] in support of updating [REDACTED] narratives. | 2.90 hrs. |
| 01/11/13 | J. APFEL | Meet with F.Vazquez and M.Towers regarding [REDACTED] (.7); revised [REDACTED] narrative to reflect universal citation guide and edits made by Frank Vazquez (6.8). | 7.50 hrs. |
| 01/11/13 | E. DAUCHER | Research and drafting regarding [REDACTED] | 8.10 hrs. |
| 01/11/13 | K. McSWEENY | Reviewing materials relevant to [REDACTED] supplementing Report outline and drafting first part of report. | 5.80 hrs. |
| 01/11/13 | B. DYE | Researching and drafting legal analysis on [REDACTED] | 7.40 hrs. |
| 01/11/13 | R. M. KIRBY | Follow-up research on [REDACTED] team in preparation for expanding related sections of Examiner's Report (7.4); e-mail to R.Gayda [REDACTED] re: recent [REDACTED] (.2). | 7.60 hrs. |
| 01/11/13 | M. S. TOWERS | Attended meeting with F. Vazquez and J. Apfel re: [REDACTED] narrative. | 0.80 hrs. |
| 01/11/13 | M. S. TOWERS | Drafted report outline section (.8); revised report outline (2.2); reviewed and edited [REDACTED] narrative (3.4) | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 19

| | | | |
|---|---|---|---|
| 01/11/13 | J. A. STENGER | Draft outline regarding ███ section of report (0.9); prepare correspondence to M Ashley regarding draft outline for section of report (0.6); office correspondence with G. Collier regarding draft outline of ███████████████ of report (0.5). | 2.00 hrs. |
| 01/11/13 | S. R. RIVERA | Reviewed and revised summary of Debtors' response to Junior Secured Noteholders and Senior Unsecured Noteholders third party claims submission (0.8); reviewed and revised summary of Debtors' response to Talcott/RMBS submission (.6). | 1.40 hrs. |
| 01/11/13 | S. R. RIVERA | Reviewed ██████████████ ████████████ and related research. | 1.40 hrs. |
| 01/11/13 | R. BALL | Review of report section outline re ██████████ (.2); emails w/R. Kirby re same (.1). | 0.30 hrs. |
| 01/11/13 | N. T. ZINK | Draft ████████ section of the Examiner's Report (2.6). | 2.60 hrs. |
| 01/11/13 | M. BALDWIN | Review and analysis ███████████ ███████████████████████████████ for preparation of report. | 3.10 hrs. |
| 01/11/13 | R. J. GAYDA | Research regarding ███████████ ███████████ (3.7); review and revise report section re same (4.5). | 8.20 hrs. |
| 01/11/13 | C. L. RIVERA | Reviewing ██████████████████ relevant ████████████ for report (0.9); reviewing and editing ██████████ and relevant ████████████ for ████████████████ reviewing ████████████████ and highlight/analysis for analysis (2.9); finish ███████ for editing report purposes (0.5); review ████████████████████████ ████████████ for ██████████████ | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 20

| | | | |
|---|---|---|---|
| | | ████████████ (1.1). | |
| 01/11/13 | W. A. GREASON | Meeting with A.Price and M.Grazzini re ████████ narrative (.4). | 0.40 hrs. |
| 01/11/13 | F. VAZQUEZ | Conference with Towers and Apfel re ██████████████ narrative (.7); conference with McSweeny re background outline (.3); conference with Collier and McSweeny re background narrative (.5); review and revise background narrative (5.1); review source materials (2.7); conf w/Miller re source of background information (.3); email to Collier re ██████ (.1). | 9.70 hrs. |
| 01/12/13 | F. VAZQUEZ | Review and revise background discussion (3.9); revise report outline of report (1.1); email to/from Zink re outline (.1). | 5.10 hrs. |
| 01/12/13 | E. DAUCHER | Additional research for, and revisions to, analysis of ██████████████████████ | 3.80 hrs. |
| 01/12/13 | M. DISTEFANO | Drafted ████████████████████ (3.8); prepare ██████ charts (.8); reviewed AIG's revised submission paper (.2); drafted email to J. Gonzalez re ██████████████████ (.3). | 5.10 hrs. |
| 01/13/13 | G. COLLIER | Drafting parts of ██████████ portion of report. | 6.80 hrs. |
| 01/13/13 | G. COLLIER | Drafting parts of ██████████ portion of report. | 7.40 hrs. |
| 01/13/13 | M. GRAZZINI | Draft proposed narrative outline | 0.60 hrs. |
| 01/13/13 | M. D. ASHLEY | Reviewed case law relating to ████████████████ analysis (.4). | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 21

| | | | |
|---|---|---|---|
| 01/13/13 | J. APFEL | Reviewed and revised first draft of ████████████████████████ Narrative to conform with citation guidelines in connection with ResCap Examiner's Report. | 6.60 hrs. |
| 01/13/13 | M. COHEN | Edited summary of Debtors' response to Steering Committee third party submission. | 0.90 hrs. |
| 01/13/13 | E. DAUCHER | Additional research for, and revisions to, analysis of ████████████████████████ | 2.10 hrs. |
| 01/13/13 | F. VAZQUEZ | Conf w/Zink re outline (.5); review and revise outline (1.1); review and revise factual background discussion (4.4); email to/from Collier and McSweeney re factual narrative (.1). | 6.10 hrs. |
| 01/13/13 | T. J. MCCORMACK | Review summary of various submissions on third-party claims (1.0). | 1.00 hrs. |
| 01/13/13 | N. T. ZINK | Draft ████████ narrative section of the Examiner's Report (4.8). | 4.80 hrs. |
| 01/13/13 | N. T. ZINK | Review ████████████████ for facts related to the ████████████████ section of the Examiner's Report (2.2). | 2.20 hrs. |
| 01/13/13 | R. BALL | Prepared ████████████ narrative (2.7). | 2.70 hrs. |
| 01/14/13 | N. T. ZINK | Further work on ████████ narrative section of the Examiner's Report (7.8); conference with F.Vazquez re report outline/theme (.5). Phone conference with J. Atkinson of MFC re report ████████████████ ████████ (.3); review and respond to H. Seife email inquiry re progress in connection with ████████████████████████ (.5); phone conference with F. Vazquez and M. Towers re presentation of legal analyses of | 9.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 22

| | | | |
|---|---|---|---|
| | | ████████████ (.1). | |
| 01/14/13 | R. BALL | Reviewed new report outline (.9). | 0.90 hrs. |
| 01/14/13 | S. R. RIVERA | Reviewed and revised updated report outline (1.3); reviewed and revised ████████ memoranda (1.7); correspondence w/working group re: same (.4). | 3.40 hrs. |
| 01/14/13 | W. A. GREASON | Worked on overview of ████████ for Report (2.3). | 2.30 hrs. |
| 01/14/13 | H. SEIFE | Review and revised new report outline. | 1.40 hrs. |
| 01/14/13 | T. J. MCCORMACK | Review of legal summaries for ████████████████████████ (1.2). | 1.20 hrs. |
| 01/14/13 | C. L. RIVERA | Meeting with M. Distefano re: comments on ████████████████ narrative (0.6); meeting with M. Towers, E. Daucher and M. Koitman re: ████████████████ narrative (0.8); review M. Koitman correspondence re: ████████████████ (0.1). | 1.50 hrs. |
| 01/14/13 | F. VAZQUEZ | Review and revise report outline (.2); conference with Miller re ████████████████ (.3); conference with Zink re ████████ issues (.3); review and revise outline and themes of report (.5); review and revise factual background discussion (4.1); review and revise to Seife re outline (.2); email to/from Collier re factual background (.2); review Zink's comments to outline (.2). | 8.20 hrs. |
| 01/14/13 | C. L. RIVERA | Review summary of ████████████████ (0.2); additional revising/analysis of ████████ section (1.9). | 2.10 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 23

| | | | |
|---|---|---|---|
| 01/14/13 | C. L. RIVERA | Reviewing for ███████ issues, and editing report (2.9); begin review of ███ for ███ narrative (0.7). | 3.60 hrs. |
| 01/14/13 | D. M. LeMAY | Review Debtors Response to Third Party Submissions of RMBS Steering Committee and Talcott Franklin (1.5). Review Debtors Response to the WTC and Junior Secured Noteholders submissions re: Third Party Claims (1.1). | 2.60 hrs. |
| 01/14/13 | M. S. TOWERS | Reviewed ████████ for preparation of narrative (1.2); prepared for meeting with ████████ team (.6); attended meeting with ██████ team re: edits to narrative (.8); Drafted and revised ████ Report outline (5.2); revised ████████ legal analysis (2.1). | 9.90 hrs. |
| 01/14/13 | E. DAUCHER | Analysis of ████████ ████████ and report drafting with respect to same. | 3.40 hrs. |
| 01/14/13 | M. ROITMAN | Meeting with M. Towers, C. Rivera and E. Daucher re: ████████ narrative (0.8) | 0.80 hrs. |
| 01/14/13 | R. M. KIRBY | Revising and expanding draft of the legal analysis section of the Examiner's Report concerning ████████ | 7.10 hrs. |
| 01/14/13 | C. COHEN | Researched ████████ (1.6); drafted ████ memo (0.7); researched ████ issue (2.9). | 5.40 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 24

| | | | |
|---|---|---|---|
| 01/14/13 | J. APFEL | Revised ████████ Narrative to reflect universal citation guide and edits made by Frank Vazquez (6.2) and prepared document of all defined terms within ████████; Narrative in connection with ResCap Examiner's Report (5.1). | 11.30 hrs. |
| 01/14/13 | M. D. ASHLEY | Reviewed factual materials relating to drafting of ████ section of Report (.9). | 0.90 hrs. |
| 01/14/13 | M. DISTEFANO | Drafted ████████ section (4.6); meeting with C. Rivera re ████████ narrative (.3); prepared organizational charts re ████████ (.4). | 5.60 hrs. |
| 01/14/13 | G. COLLIER | Drafting background on ████████ portion of report. | 2.30 hrs. |
| 01/14/13 | M. GRAZZINI | Edit glossary of defined terms related to ████████ (.6) and e-mail M. Roitman regarding defined terms (.2); edit footnotes in ████████ narrative (2.3). | 3.10 hrs. |
| 01/14/13 | M. DISTEFANO | Drafted ████████ section of Report (3.3); revised ████ organizational charts (.2); reviewed debtor memo re ████████ (.2). | 3.70 hrs. |
| 01/14/13 | J. APFEL | Revised ████████ Narrative to reflect universal citation guide and edits and prepare document of all defined terms within ████████ Narrative in connection with ResCap Examiner's Report (2.2); Revised ████████ Narrative to reflect universal citation guide in connection with ResCap Examiner's Report (8.7). | 10.90 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 25

| | | | |
|---|---|---|---|
| 01/15/13 | C. COHEN | Drafted memo on ████████ (0.8), researched issue of ████████ (0.4). | 3.20 hrs. |
| 01/15/13 | M. S. TOWERS | Emails with F.Vazquez re factual background (.3); revised report outline (2.2); researched ████████ issues (5.7); ████████ narrative (.2). | 8.40 hrs. |
| 01/15/13 | R. M. KIRBY | Revising and expanding draft of legal analysis section of the Examiner's Report concerning ████████ | 2.80 hrs. |
| 01/15/13 | M. ROITMAN | Revise Examiner's Report glossary (0.9); Emails with N. Brick, M. Grazzini and F. Vazquez re: same (0.3) | 1.20 hrs. |
| 01/15/13 | I. TUSHE | Discuss with Francisco Vazquez ████ project (.2); prepare index of resource documents for background section of report ( 4.8) | 5.00 hrs. |
| 01/15/13 | E. DAUCHER | Analysis of ████████ ████████ and report drafting with respect to same. | 3.20 hrs. |
| 01/15/13 | E. M. MILLER | Review and revise source index for background section of report (1.1) Draft and send email to F Vasquez re same (0.2) | 1.30 hrs. |
| 01/15/13 | C. L. RIVERA | Reviewing ████████ in connection with revisions to ████████ narrative (0.6); revising ████ narrative (1.9); correspondence with M. Distefano re: same (0.3); reviewing ████████ draft narrative (0.7); emails with R.Ball re: revisions to same (0.3). | 5.80 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 26

| | | | |
|---|---|---|---|
| 01/15/13 | C. L. RIVERA | Finishing reviewing for ████████ narrative. | 1.10 hrs. |
| 01/15/13 | R. J. GAYDA | Research re ████████ | 4.30 hrs. |
| 01/15/13 | F. VAZQUEZ | Conference with Zink re outline (.5); conference with Towers re ████████ narratives (.3); conference with Zink and Towers re ████████ (.2); emails with Towers and Miller re factual background discussion (.3); review and revise section of report discussing ████████ (.7); review and revise background discussion (4.4); conference with Collier re report drafting (.3); email to/from Roitman re glossary (.1); review index of source (.3). | 7.10 hrs. |
| 01/15/13 | N. T. ZINK | Continued drafting of ████████ Narrative section of the Examiner's Report (6.6); conference with F.Vazquez re report outline (.5). | 7.10 hrs. |
| 01/15/13 | H. SEIFE | Review and revise report outline. | 1.20 hrs. |
| 01/15/13 | T. J. McCORMACK | Review transaction team summaries on ████████ (0.9) ████████ (0.8) and ████████ (1.0). | 2.70 hrs. |
| 01/15/13 | S. R. RIVERA | Telecons (.3) and correspondence re: RMBS settlement objection responses; reviewed responses re same (.8); reviewed legal research memos re: ████████ (1.6). | 3.10 hrs. |
| 01/15/13 | R. BALL | Reviewed revised report outline (1.7); emails w/M. Towers re same (.2); emails (.3) and f/c (.1) w/C. Rivera re ████████ draft, revisions. | 2.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 27

| 01/16/13 | T. J. McCORMACK | Review legal research on ██████ (1.7). | 1.70 hrs. |
| 01/16/13 | W. A. GREASON | Worked on overview of ██████ (.6). | 0.60 hrs. |
| 01/16/13 | N. T. ZINK | Draft Procedural Background and Chronological Narrative sections of the Examiner's Report (4.1); meeting with T.Zink and F.Vazquez and M.Towers regarding Report outline (.8). | 4.90 hrs. |
| 01/16/13 | R. BALL | Review revised report outline (1.4). | 1.40 hrs. |
| 01/16/13 | F. VAZQUEZ | Conference with Zink and Towers re outline and next steps (.8); review ██████ in preparation for report structuring team meeting (2.1); review and revise outline (1.4); review narratives (.8); conference with Miller re background discussion (.2); email to/from Zink re ██████ (.1); email to Dye re ██████ (.1); research ██████ case law (1.1). | 6.60 hrs. |
| 01/16/13 | R. J. GAYDA | Research re ██████ ██████ (.2). | 3.30 hrs. |
| 01/16/13 | C. L. RIVERA | Reviewing/revising ██████ narrative. | 1.60 hrs. |
| 01/16/13 | E. M. MILLER | Review and comment on draft background section of report (1.1) | 1.10 hrs. |
| 01/16/13 | D. M. LeMAY | Further review and revision to latest outline of report (3.8). | 3.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 28

| 01/16/13 | E. DAUCHER | Analysis ██████ ██████ and report drafting with respect to same. | 1.80 hrs. |
| 01/16/13 | M. S. TOWERS | Revised report outline (2.1); researched ██████ legal issues (1.2); attend meeting with T.Zink and F.Vazquez re: Report outline (.8). | 4.10 hrs. |
| 01/16/13 | M. ROITMAN | Draft section of Examiner's Report re: ██████ (1.8) | 1.80 hrs. |
| 01/16/13 | C. COHEN | Drafted ██████ memo. | 6.90 hrs. |
| 01/16/13 | J. APPEL | Revised ██████ Narrative to reflect universal citation guide in connection with ResCap Examiner's Report. | 9.90 hrs. |
| 01/16/13 | M. DISTEFANO | Reviewed ██████ summaries (.6); drafted ██████ section (2.7). | 3.30 hrs. |
| 01/16/13 | M. D. ASHLEY | Reviewed factual materials and ██████ relating to ██████ analysis (.7). | 0.70 hrs. |
| 01/16/13 | A. PRICE | Preparation of ██████ narrative overview for report. | 2.20 hrs. |
| 01/17/13 | M. D. ASHLEY | Reviewed draft memo and research materials regarding ██████ analysis for drafting of Report (.6). | 0.60 hrs. |
| 01/17/13 | M. DISTEFANO | Drafted email to Mesirow re ██████ outline (.2). | 0.20 hrs. |
| 01/17/13 | M. GRAZZINI | Edit footnotes in ██████ transaction narrative. | 0.30 hrs. |
| 01/17/13 | R. SANTANGELO | Meeting w/ M. Glover re: research assignment about ██████ ██████ (0.3); reviewed ██████ (0.3); ██████ re: same (0.6). | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 29

| 01/17/13 | C. COHEN | Drafted ██████ memo. | 2.40 hrs. |
| 01/17/13 | M. ROITMAN | Draft section of Examiner's Report re: ██████ (0.4); Call with C.Rivera re: same (0.2) | 0.60 hrs. |
| 01/17/13 | R. M. KIRBY | Research concerning ██████ ██████ in preparation for drafting corresponding legal analysis sections of the Examiner's Report, as per S. Rivera. | 7.70 hrs. |
| 01/17/13 | J. A. STENGER | Review ██████ regarding preparation of related report section (2.6). | 2.60 hrs. |
| 01/17/13 | M. S. TOWERS | Reviewed ██████ for ██████ (1.2); reviewed ██████ case law (2.2); met with T. Zink and F.Vazquez re: revisions to report outline (1.2); exchanged emails with transaction teams re: legal analyses (.3); exchanged emails with interview team re: legal analyses (.2). | 5.10 hrs. |
| 01/17/13 | A. VOELKER | Review ██████ ██████ (1.1); corresponded with M. Ashley and S. Kirby re: ██████ research (.2). | 1.30 hrs. |
| 01/17/13 | D. M. LeMAY | Review and revised draft detailed outline of ██████ (3.1); conference with A.Rosenblatt re: ██████ analysis (.3). | 3.40 hrs. |
| 01/17/13 | E. M. MILLER | Phone call with F Vazquez regarding draft background section of report (0.3) | 0.30 hrs. |
| 01/17/13 | C. L. RIVERA | Review/analysis and highlighting sections of ██████ ██████ in connection with ██████ narrative/analysis (4.6); reviewing/revising ██████ analysis (.9). | 5.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 30

| 01/17/13 | R. J. GAYDA | Research re ██████ ██████ (4.1); draft report section relating to ██████ ██████ (4.3). | 8.40 hrs. |
| 01/17/13 | F. VAZQUEZ | Conference with Miller re background discussion (.3); conference with Sebring re ██████ (.1); review and revise factual narrative (1.3); conference with Zink and Towers re outline (1.1); review and revise outline of report (4.6); email to/from C.Rivera re ██████ transactions (.1). | 7.50 hrs. |
| 01/17/13 | R. BALL | Conferred w/R. Kirby re ██████ issue (.2); follow-up emails w/R.Kirby re same (.1). | 0.30 hrs. |
| 01/17/13 | N. T. ZINK | Conference with M. Towers and F. Vazquez re report preparation and structure (1.1); further preparation of ██████ ██████ narrative section of the Examiner's Report (1.4). | 2.50 hrs. |
| 01/17/13 | A. ROSENBLATT | Review draft chronology and preliminary analysis of ██████ (1.1) and discuss ██████ with LeMay (.3); review other ██████ materials for general background and context for ██████ analysis (1.6). | 3.00 hrs. |
| 01/17/13 | H. SEIFE | Review of third party claims submissions and summaries (Wilmington Trust, AIG and others). | 3.20 hrs. |
| 01/17/13 | T. J. McCORMACK | Review/analyze elements of ██████ (1.2); e-mails with R. Kirby and R. Ball re: same (0.3); review status of legal analysis underway for each transaction team (0.6). | 2.10 hrs. |

## Page 31

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/17/13 | S. R. RIVERA | Reviewed and analyzed research re: [redacted] (.8); correspondence w/working group re: same (.3). | 1.10 hrs. |
| 01/18/13 | S. R. RIVERA | Reviewed [redacted] research (1.3); reviewed and revised narrative guide (.7); correspondence w/working group re: same (.1); reviewed and revised updated recent outline (.8) and correspondence w/Report Drafting Team re: same (.4). | 3.50 hrs. |
| 01/18/13 | R. BALL | Reviewed updated report outline (.8). | 0.80 hrs. |
| 01/18/13 | R. M. LEDER | Conference Blake Betheil re [redacted] of report to examiner (1.8). | 1.80 hrs. |
| 01/18/13 | H. SEIFE | Review of MBIA third party claims submission (1.6); review of AIG third party claims submission (1.2). | 2.80 hrs. |
| 01/18/13 | A. ROSENBLATT | Continue to review materials for case background (1.6); draft outline of [redacted] section of report (2.6); calls with J. Langford (.2) and B. Betheil (.2) re: [redacted] | 4.60 hrs. |
| 01/18/13 | N. T. ZINK | Review and revise Report outline (1.9); and conference with F. Vasquez and M.Towers re same (.5). | 2.40 hrs. |
| 01/18/13 | M. BALDWIN | Review materials and draft analysis regarding [redacted] | 1.60 hrs. |
| 01/18/13 | F. VAZQUEZ | Review and revise report outline (3.8); conference with Dye re [redacted] issue (.3); conference with Miller re report outline (.3); conference with Betheil re [redacted] issue (.1); conference with Zink and Towers re outline (.6); conference with Towers re [redacted] narrative (.3); review and revise [redacted] | 7.30 hrs. |

## Page 32

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | narratives (1.6); email to Towers re: [redacted] narratives (.3). | |
| 01/18/13 | M.M. GLOVER | Reviewed additional documentation received related to [redacted] (5.1); meeting N. Brick (.1); email correspondence N. Brick re research (.4). | 5.60 hrs. |
| 01/18/13 | R. J. GAYDA | Draft report section regarding [redacted] (5.3). | 5.30 hrs. |
| 01/18/13 | D. M. LeMAY | Review and edit Report outline. | 3.30 hrs. |
| 01/18/13² | E. DAUCHER | Analysis of [redacted] and report drafting with respect to same. | 1.90 hrs. |
| 01/18/13 | M. S. TOWERS | Revised [redacted] narrative (4.4); discussed report outline with T.Zink and F.Vasquez (.6); reviewed and revised report outline (2.1); Reviewed [redacted] for [redacted] narrative (1.1). | 8.20 hrs. |
| 01/18/13 | R. M. KIRBY | Research concerning [redacted] (6.2); Research concerning [redacted] (.4). | 6.60 hrs. |
| 01/18/13 | B. DYE | Meeting with M.Towers to discuss ResCap research (.3); meeting with F. Vasquez regarding ResCap research on [redacted] (.3) | 0.60 hrs. |
| 01/18/13 | N. BRICK | E-mail memo to R.Santangelo re [redacted] and related research (3.1); review [redacted] for relevance to [redacted] narrative (2.5). | 5.60 hrs. |

## Page 33

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/18/13 | B. BETHEIL | Tel. call w/ A. Rosenblatt re: status of [redacted] for report preparation (0.2); Meet w/ R. Leder re: updating draft [redacted] memo and outline for [redacted] section of report (1.8). | 2.00 hrs. |
| 01/18/13 | R. SANTANGELO | Email with N.Brick re research into [redacted]. | 0.20 hrs. |
| 01/19/13 | M.M. GLOVER | Reviewed additional documents received re [redacted] (5.6); review [redacted] for issues relevant to narrative (2.2). | 7.80 hrs. |
| 01/19/13 | P. GOODMAN | Consult with Ted Zink regarding report drafting and review on the draft provided by him (0.7); correspondence with N.Brick and M.Glover regarding analysis of documents relating to [redacted] (0.4). | 1.10 hrs. |
| 01/19/13 | N. T. ZINK | Phone conference with P. Goodman re preparation of [redacted] Narrative section of the Examiner's Report (.7); review and revise various sections of [redacted] Narrative section (.4). | 1.10 hrs. |
| 01/19/13 | R. BALL | Prepared [redacted] narrative (3.4). | 3.40 hrs. |
| 01/20/13 | P. GOODMAN | Correspondence with N.Brick and M.Gover re analysis related to [redacted] issues for report. | 0.70 hrs. |
| 01/20/13 | M. BALDWIN | [redacted] issue. | 0.50 hrs. |
| 01/20/13 | C. L. RIVERA | Reviewing [redacted] and documents cited for narrative. | 5.30 hrs. |

## Page 34

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/20/13 | A. SEBRING | Review of [redacted] in connection with preparation of narrative summary for [redacted] (5.1). | 5.10 hrs. |
| 01/20/13 | N. BRICK | Review [redacted] documents (1.1) and e-mail re same with P.Goodman M.Glover (.6); e-mail re same with M.Ashley (.4). | 2.10 hrs. |
| 01/20/13 | J. F. FINNEGAN | Review summaries of recent court filings by [redacted] (1.1); prepare email to Financing Team re [redacted] Narrative (0.3); respond to M. Towers' email re legal analysis (0.2). | 1.60 hrs. |
| 01/20/13 | R. M. KIRBY | Research concerning [redacted] (3.3); Research concerning [redacted] (2.3). | 5.60 hrs. |
| 01/21/13 | R. M. KIRBY | Follow-up research concerning [redacted] | 4.60 hrs. |
| 01/21/13 | M. S. TOWERS | Drafted additional sections for the [redacted] narrative | 1.50 hrs. |
| 01/21/13 | B. BETHEIL | Review documents re: [redacted] (4.1). | 4.10 hrs. |
| 01/21/13 | M. DISTEFANO | Reviewed draft legal sections (1.8). | 1.80 hrs. |
| 01/21/13 | D. M. LeMAY | Review and revise detailed (100 page) outline of report. | 3.30 hrs. |
| 01/21/13 | E. M. MILLER | Review and analysis of [redacted] in connection with drafting of background section of report (0.7) Draft fact / event list for background section of report (0.8) Review draft outline for background section of report | 2.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

February 25, 2013
Page 35

|  |  |  |  |
|---|---|---|---|
|  |  | (0.5) |  |
| 01/21/13 | M.M. GLOVER | Review ███████ ███████ issues. | 8.60 hrs. |
| 01/21/13 | V. DUNN | Meeting with S.Berson regarding narrative for Report. | 0.80 hrs. |
| 01/21/13 | F. VAZQUEZ | Conf w/Zink and Goodman re narrative and next steps (.9); conf w/Zink re outline (.5). | 1.40 hrs. |
| 01/21/13 | P. GOODMAN | Conference with Ted Zink and Frank Vazquez regarding report structuring and drafting (0.9); analysis in connection with drafting factual narrative of Examiner's Report (2.6). | 3.50 hrs. |
| 01/21/13 | N. T. ZINK | Further preparation of the ███████ narrative section of the Examiner's Report (3.7); conference with P.Goodman and F.Vazquez regarding report structuring (.9) | 4.60 hrs. |
| 01/21/13 | R. BALL | Prepared ███████ report section (5.3); emails w/C. Rivera re same (.2). | 5.50 hrs. |
| 01/21/13 | S. BERSON | Meeting with V. Dunn to discuss draft report. | 0.80 hrs. |
| 01/22/13 | R. BALL | Prepared ███████ report draft (5.9); reviewed new report outline (.7); review ███████ ███████ legal analysis (.3). | 6.90 hrs. |
| 01/22/13 | R. M. LEDER | Review outline for ███████ ███ of Report prepared by Andy Rosenblatt (0.6); conference Rosenblatt, Joy Langford and Blake Bethell re outline (1.2); review ███████ mark-up outline ███████ (0.5). | 4.20 hrs. |
| 01/22/13 | D. GALLAI | Meeting w/ M. Glover re ███████ issues (0.7); meeting w/ M. Glover and R. Santangelo re related research (0.6); began review of documents | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

February 25, 2013
Page 36

|  |  |  |  |
|---|---|---|---|
|  |  | re same (1.3). |  |
| 01/22/13 | N. T. ZINK | Further preparation of the ███████ narrative section of the Examiner's Report (9.3); conference with F.Vazquez, M.Towers and S.Miller re report outline (.5). | 9.80 hrs. |
| 01/22/13 | H. SEIFE | Review of ███████ ███████ deck (1.1); review of ███████ cases (2.3). | 3.40 hrs. |
| 01/22/13 | M. BALDWIN | Review M. Towers comments and draft narrative. | 1.30 hrs. |
| 01/22/13 | ¹ A. ROSENBLATT | Revise ███████ outline (.7) and email to C&P team for internal review and comment (.3); discuss same with LeMay (.1); call with J. Langford re: ███████ assignment (.3); meeting with Leder, Bethell and Langford re: ███████ outline (1.2); call with Mesirow re: discussion of ███████ issues and preparation of report and related issues (.3). | 3.40 hrs. |
| 01/22/13 | P. GOODMAN | Analysis and drafting factual narrative for Examiner's report re ███████ | 4.50 hrs. |
| 01/22/13 | C. L. RIVERA | Confer with M. Roitman re: ███████ narrative issues (1.3); call with R. Ball re: narrative issues (0.2); research re: ███████ issues (0.6); revising narrative and inserting ███████ (4.3). | 6.40 hrs. |
| 01/22/13 | F. VAZQUEZ | Conference with Miller re outline (.1); conference with Miller, Towers and Zink re outline and next drafting steps (.5); conference with McSweeny re factual narrative (.3); review and revise outline to reflect recent comments (4.4); conference with Towers re skeletal outline and comments to outline (.3); draft | 9.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

February 25, 2013
Page 37

|  |  |  |  |
|---|---|---|---|
|  |  | factual narrative re ███████ (.1); email to/from Stenger re ███████ (.1); email to/from Roitman re glossary(.1); email to/from Goodman re source documents (.1); conf w/Rosenblatt re ███████ section (.2). |  |
| 01/22/13 | M.M. GLOVER | Meeting with D. Gallai re ███████ issues and research (.7); Meeting with D. Gallai and R. Santangelo re ███████ research and issues (.6); emails M. Ashley re ███████ issues (.2). | 1.50 hrs. |
| 01/22/13 | J. LANGFORD | TC with A. Rosenblatt regarding draft of ███████ section (.3); meeting with ███████ drafting team regarding same (1.4) ███████ and material related to amendment (1.4); review proposed outline for ███████ section (.4) | 3.30 hrs. |
| 01/22/13 | G. GODWIN | Review and organize material for attorney use in preparing ███████ section of report. | 1.10 hrs. |
| 01/22/13 | E. M. MILLER | Phone call with T Zink and F Vazquez regarding draft background section of report (3.6) ███████ Review and revise same (3.6).   Review and exchange emails with  F Vazquez regarding draft background section of report (0.2) | 4.20 hrs. |
| 01/22/13 | D. M. LeMAY | Reviewing and revising 100+ page detailed outline of report (2.1). Writing of initial draft ███████ ███████ (1.8).  Conference with A.Rosenblatt re ███████ section of report. | 4.20 hrs. |
| 01/22/13 | M. DISTEFANO | Drafted email to C. Rivera re ███████ (.2). | 0.20 hrs. |
| 01/22/13 | R. J. GAYDA | Research re ███████ (4.7). | 4.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

February 25, 2013
Page 38

|  |  |  |  |
|---|---|---|---|
| 01/22/13 | B. BETHEIL | Review and edit A. Rosenblatt's draft outline for ███████ section of report (1.1); Conf. call w/ R. Leder, A. Rosenblatt and J. Langford: re: status of ███████ information gathering and analysis and preparing ███████ section of report (1.2); Edit ███████ memo for inclusion in report (0.8). | 3.10 hrs. |
| 01/22/13 | R. SANTANGELO | Meeting w/ M. Glover and D. Gallai re: ███████ research. | 0.60 hrs. |
| 01/22/13 | R. SANTANGELO | Case law research into ███████ ███████ | 1.60 hrs. |
| 01/22/13 | J. APFEL | Revised and corrected citations of ███████ narrative to conform with uniform citation guide in connection with ResCap Examiner's Report. | 2.40 hrs. |
| 01/22/13 | C. COHEN | Conference with Marc Ashley about ███████ memo (0.2); drafted ███████ memo (1.5). | 1.70 hrs. |
| 01/22/13 | M. COHEN | Reviewed ███████ ███████ section of report for specific citations ███████ | 0.60 hrs. |
| 01/22/13 | M. S. TOWERS | Revised report outline (1.1); revised ███████ ███ narrative (.7); attend discussion with T.Zink, F.Vazquez and S.Miller re: report outline (.5). | 2.30 hrs. |
| 01/22/13 | K. McSWEENY | Reviewing materials and making notes as to relevant facts to go into Report in preparation for writing parts of historical narrative (2.8); conference with F.Vazquez re narrative (.3). | 3.10 hrs. |
| 01/22/13 | E. DAUCHER | Analysis of ███████ ███████ and report drafting with respect to same. | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page 39

| 01/22/13 | E. DAUCHER | Analysis of factual materials provided in connection with ▮▮▮ | 2.10 hrs. |
| 01/22/13 | M. ROITMAN | Meet with C. Rivera re: Transactions narrative (1.3); Confer with J. Apfel re: same (0.3); | 1.60 hrs. |
| 01/22/13 | R. M. KIRBY | Follow-up research concerning ▮▮▮ | 1.10 hrs. |
| 01/22/13 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report concerning ▮▮▮ | 6.70 hrs. |
| 01/22/13 | J. MASSENGALE | Reviewing ▮▮▮ materials in conjunction with ▮▮▮ narrative per request of M. Towers. | 3.20 hrs. |
| 01/23/13 | J. MASSENGALE | Reviewing ▮▮▮ materials of ▮▮▮ for issues relevant to ▮▮▮ narrative per request of M. Towers. | 3.90 hrs. |
| 01/23/13 | M. ROITMAN | Confer with J. Apfel re: ▮▮▮ narrative (0.1); Call with C. Rivera re: same (0.3) | 0.40 hrs. |
| 01/23/13 | R. M. KIRBY | Research concerning ▮▮▮ as per R. Schwinger. | 1.90 hrs. |
| 01/23/13 | E. DAUCHER | Analysis of ▮▮▮ and report drafting with respect to same. | 4.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page 40

| 01/23/13 | K. McSWEENY | Reviewing materials and making notes as to relevant facts to go into Report in preparation for writing parts of historical narrative (6.9); conference with F.Vazquez re: same (.3). | 7.20 hrs. |
| 01/23/13 | M. S. TOWERS | Exchanged emails with Report Structuring Team re: Report Outline (.4); discussed citation issues with C. Rivera (.2); exchanged emails with Report Structuring Team re: scheduled meeting (.4); exchanged emails with transaction team re: ▮▮▮ narratives (.3). | 1.30 hrs. |
| 01/23/13 | C. COHEN | Drafted list of potential interviewees (0.7); drafted ▮▮▮ memo (4.1). | 4.80 hrs. |
| 01/23/13 | J. APFEL | Revised and corrected citations of ▮▮▮ narrative to conform with uniform citation guide in connection with ResCap Examiner's Report. | 8.10 hrs. |
| 01/23/13 | N. BRICK | E-mail with M.Ashley and J.Stenger re ▮▮▮ | 0.20 hrs. |
| 01/23/13 | B. BETHEIL | Review and edit draft outline of ▮▮▮ section of report (0.8); Emails w/ E. Sartori and R. Leder re ▮▮▮ and status of ▮▮▮ documents re: ▮▮▮ (0.3); Review ▮▮▮ documents re: ▮▮▮ (1.2); Edit ▮▮▮ memo (2.4); Discuss w/ R. Leder edits to ▮▮▮ (0.4). | 5.10 hrs. |
| 01/23/13 | R. SANTANGELO | Case law research into ▮▮▮ | 6.20 hrs. |
| 01/23/13 | P. DORIME | Edits of ▮▮▮ chart in connection with ▮▮▮ narrative. (1.5) | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page 41

| 01/23/13 | A. PRICE | Drafting of ▮▮▮ section of report. | 1.80 hrs. |
| 01/23/13 | M. DISTEFANO | Drafted ▮▮▮ overview section of ▮▮▮; reviewed ▮▮▮ damages letters (.2). | 0.50 hrs. |
| 01/23/13 | E. M. MILLER | Phone call with K McSweeney regarding drafting of background section of report (0.3) Phone call with M Towers regarding same (0.2) Draft and send email to T Zink regarding same (0.2) | 0.70 hrs. |
| 01/23/13 | J. LANGFORD | Review ▮▮▮ material regarding ▮▮▮ issue and ▮▮▮ (2.4); research related to ▮▮▮ issues (2.8) | 5.20 hrs. |
| 01/23/13 | F. VAZQUEZ | Conference with Zink re factual narrative (.2); conference with McSweeny re ▮▮▮ (.3); Review and revise section discussing ▮▮▮ (6.6); email to/from Rivera re ▮▮▮ (.1). | 7.20 hrs. |
| 01/23/13 | C. L. RIVERA | Drafting definitions for glossary and related review of documents (0.8); revising ▮▮▮ narrative section (3.6); confer with M. Szymanski re: glossary (0.2); call with M. Roitman re: ▮▮▮ review (0.3). Confer with M. Towers re: citations (.2); review citation guide in connection with editing report (.3). | 5.40 hrs. |
| 01/23/13 | P. GOODMAN | Analysis and drafting factual section of Report re ▮▮▮ | 6.40 hrs. |
| 01/23/13 | A. ROSENBLATT | Review ▮▮▮ documents and due diligence request (1.0); review Betheil/Leder comments to ▮▮▮ outline (.5); revise ▮▮▮ outline (.4) and email to Mesirow for review and comment (.2). | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page 42

| 01/23/13 | N. SEIFE | Review and revise report outline. | 1.20 hrs. |
| 01/23/13 | N. T. ZINK | Continue drafting ▮▮▮ Narrative section of the Examiner's Report (1.0). | 1.00 hrs. |
| 01/23/13 | D. GALLAI | Continue to review documents re ▮▮▮ issues (4.9). | 4.90 hrs. |
| 01/23/13 | R. M. LEDER | Edit ▮▮▮ memorandum for report (1.3) and outline of ▮▮▮ for report (0.7). | 2.00 hrs. |
| 01/23/13 | R. BALL | Emails w/C. Rivera re revised draft of ▮▮▮ section of Report (.2); reviewed C. Rivera's revisions to same (.8); revisions to draft ▮▮▮ section (2.6). | 3.60 hrs. |
| 01/24/13 | R. BALL | Prepared draft report action re ▮▮▮ (7.2); meeting w/C. Rivera, M. Baldwin re same (.9); emails w/C. Rivera re same (.2); emails w/Mesirow re ▮▮▮ issue (.2). | 8.50 hrs. |
| 01/24/13 | R. A. SCHWINGER | Meeting with R. Kirby re research ▮▮▮ issues (0.3); Review R. Kirby research findings (including selected cases) re ▮▮▮ (0.7). | 1.00 hrs. |
| 01/24/13 | D. GALLAI | Conf. w/ M. Ashley re ▮▮▮ issues (0.2); conf. w/ M. Glover, E. Greason, and R. Santangelo re same (1.2); continued to review documents re ▮▮▮ issues (1.0). | 2.40 hrs. |
| 01/24/13 | S. R. RIVERA | Reviewed and revised ▮▮▮ Narrative (1.2); correspondence w/working group re: same (.3); reviewed research memo re: ▮▮▮ (.9). | 2.40 hrs. |
| 01/24/13 | W. A. GREASON | Conference with M. Glover, D. Gallai and R. Santangelo re: ▮▮▮ | 1.20 hrs. |

| 01/24/13 | N. T. ZINK | Further preparation of the ██ narrative section of the Examiner's Report (3.3); conferences with F.Vazquez regarding Report outline (.6). | 3.90 hrs. |
| 01/24/13 | H. SEIFE | Review and revise report (1.2); review of case law on ██ (2.4). | 3.60 hrs. |
| 01/24/13 | A. ROSENBLATT | Meet with J. Langford re: strategy for █████ issues (.5); emails with Bethiel re: same and upcoming meeting with Mesirow (.3); email with Mesirow re outline and related issues (.3); review Bethiel email summarizing ███ call with MoFo (.2); review ██ summary re ██ (.3). | 1.60 hrs. |
| 01/24/13 | P. GOODMAN | Analysis and drafting section of Report re ████████ | 8.30 hrs. |
| 01/24/13 | M. BALDWIN | Conference w/Ms. Rivera and Mr. Ball re ██ analysis. | 0.90 hrs. |
| 01/24/13 | C. L. RIVERA | Prepare for (0.4) and meeting with R. Ball and M. Baldwin re: analysis of ██████ status of report (0.9); reviewing Committee presentation (0.3); review ██ list for input to report (0.4); drafting ██ references into narrative (3.1). | 5.10 hrs. |
| 01/24/13 | F. VAZQUEZ | Conf w/Zink re outline and next steps (.5); conf w/Towers re presentation of report (.3); conf w/Miller re factual narrative and lead in into legal discussion (.9); conf w/Miller and McSweeney re ████ (.4); conf w/Zink and Miller re report presentation and timing (.5); review ████ | 10.80 hrs. |

| | | (3.1); draft ████ background (4.5); email to/from Roitman re glossary (.2); email to/from Miller re ████ (.1); conf w/Zink and Atkinson re outline (.3). | |
| 01/24/13 | J. LANGFORD | Review research and factual material for drafting of ██ section (1.8); conference with A.Rosenblatt re same (.5). | 2.30 hrs. |
| 01/24/13 | M.M. GLOVER | Conference with D. Gallai, M. Greeson and R. Santangelo re ████ issues (1.2); review and revise ████ narrative (4.7). | 5.90 hrs. |
| 01/24/13 | E. M. MILLER | Meeting with F Vazquez regarding drafting of background section of report (0.9); Phone call with F.Vazquez and T.Zink regarding reporting timing (.5). | 1.40 hrs. |
| 01/24/13 | D. DISTEFANO | Reviewed ████ damages letters (.2); revised ████ narrative (5.6); meeting with J. Apfel re citation guide (.8). | 6.60 hrs. |
| 01/24/13 | R. J. GAYDA | Research re ██ (3.7); review litigation pleadings re same (2.1); draft legal analysis re same (1.4). | 7.20 hrs. |
| 01/24/13 | M. D. ASHLEY | Reviewed factual materials relating to drafting ██ section of Report (1.5). | 1.50 hrs. |
| 01/24/13 | Z. MOHIUDDIN | Drafting of Examiner Report (Citations) (.3). | 0.30 hrs. |
| 01/24/13 | R. SANTANGELO | Meeting with N.Brick on research for ████ section of report (.4); case law research on ████ (2.8); Drafted legal analysis summary of ████ (2.1); Meeting w/ M. Glover and D. | 6.50 hrs. |

| | | Gallai re: ████ and preparation of report (1.2). | |
| 01/24/13 | N. BRICK | Review ResCap ██ documents (1.6); review ████ (2.9); meet with R.Santangelo re ████ research assignment (.4). | 4.90 hrs. |
| 01/24/13 | J. APFEL | Reviewed and revised citations of ██ team narrative and ██ narrative re ResCap Examiner's Report (1.1); met with Michael Distefano to discuss issues with and revise uniform citation guide for all narrative to be completed in connection with ResCap Examiner's Report (.8); met with Meghan Towers to discuss assignment to complete legal analysis portion of ██ narrative in connection with ResCap Examiner's Report (0.3). | 2.20 hrs. |
| 01/24/13 | C. COHEN | Drafted ████ memo (0.7). | 0.70 hrs. |
| 01/24/13 | K. McSWEENY | Reviewing materials and making notes as to relevant facts to go into Report in preparation for writing parts of historical narrative. | 4.30 hrs. |
| 01/24/13 | M. S. TOWERS | Revised ██ narrative | 0.90 hrs. |
| 01/24/13 | A. VOELKER | Corresponded with M. Slackburn and J. Lin re: next steps for ██ report section. | 0.10 hrs. |
| 01/24/13 | M. ROITMAN | Draft narrative for Examiner Report re: ████ (5.2); Confer with J. Apfel re: same (0.2); Revise Examiner Report glossary (1.2); Emails with F. Vazquez and C&P ResCap team re: same (0.3) | 6.90 hrs. |

| 01/24/13 | R. M. KIRBY | Research concerning ████ of ████ as per R. Schwinger (5.5); drafting e-mail to R. Schwinger re: results of that research (1.6). | 7.10 hrs. |
| 01/24/13 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report concerning ████ | 2.70 hrs. |
| 01/24/13 | D. SANDERS | Research for M. Ashley re ████ (9.8) | 9.80 hrs. |
| 01/24/13 | M. ROITMAN | Call with D. LeMay re: ████ in connection with analysis of ████ (0.1); Call with J. Weinberg and T Martin re: same (0.1); Emails with T. Martin re: same (0.2) | 0.40 hrs. |
| 01/24/13 | B. DYE | Researching and drafting legal analysis on ████ | 2.10 hrs. |
| 01/24/13 | J. MASSENGALE | Reviewing ████ and ████ materials of ████ for ████ issues relevant to the ████ narrative per request of M. Towers. | 4.10 hrs. |
| 01/25/13 | J. MASSENGALE | Reviewing ████ and ████ materials of ████ for ████ issues relevant to the ████ narrative per request of M. Towers. | 3.40 hrs. |
| 01/25/13 | R. DYE | Researching and drafting legal analysis on ████ for ████ | 5.60 hrs. |

February 25, 2013
Page 47

| 01/25/13 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report re: concerning ▮▮▮▮ | 2.10 hrs. |
| 01/25/13 | M. ROITMAN | Draft narrative for Examiner Report re: ▮▮▮▮▮ (5.7); Call with C. Rivera re: same (0.4) | 6.10 hrs. |
| 01/25/13 | K. McSWEENY | Drafting portion of historical narrative section of Report. | 7.40 hrs. |
| 01/25/13 | C. COHEN | Drafted memo about ▮▮▮▮ | 0.30 hrs. |
| 01/25/13 | Z. LEVIN | Review ▮▮▮▮ for ▮▮▮ narrative. | 2.10 hrs. |
| 01/25/13 | J. APFEL | Reviewed and revised text and citations of ▮▮▮▮▮▮ narrative re ResCap Examiner's Report. | 2.30 hrs. |
| 01/25/13 | Z. MOHIUDDIN | Drafting of Examiner Report (Citations) (3.6). | 3.60 hrs. |
| 01/25/13 | M. D. ASHLEY | Reviewed factual materials and legal analysis relating to drafting ▮▮▮ of Report (.7). | 0.70 hrs. |
| 01/25/13 | B. BETHEIL | Research examples of ▮▮▮ for ▮▮▮ section of report (0.8). Discuss w/ R. Leder range of examples of ▮▮▮ (0.1); Edit ▮▮▮▮ memo for inclusion in ▮▮▮ section of report (1.2). | 2.10 hrs. |
| 01/25/13 | R. SANTANGELO | Case law research on ▮▮▮▮▮ (0.9); drafted legal analysis summary re: same (1.3). | 2.20 hrs. |

February 25, 2013
Page 48

| 01/25/13 | R. J. GAYDA | Review and revise ▮▮▮▮ (4.1); research same (1.3). | 5.40 hrs. |
| 01/25/13 | M. DISTEFANO | Revised citation guide (.2); revised ▮▮▮▮▮▮ (4.1); drafted email to ▮▮▮ re legal drafting (.2). | 4.50 hrs. |
| 01/25/13 | G. GODWIN | Review and organize material for attorney use in preparing ▮▮▮ section of report. | 2.40 hrs. |
| 01/25/13 | A. CORONIOS | Review ▮▮▮▮ analysis (0.8); review revised glossary (0.3) | 1.10 hrs. |
| 01/25/13 | F. VAZQUEZ | Conf w/Sebring re ▮▮▮▮ (.3); conf w/Miller re ▮▮▮ outline and ▮▮▮▮ (.3); review and revise factual narrative including section re ▮▮▮ (.6); conf w/Sebring re ▮▮▮ (.1); email to/from McSweeny re ▮▮▮ (.1). | 7.40 hrs. |
| 01/25/13 | C. L. RIVERA | Reviewing ▮▮▮▮ and drafting ▮▮▮▮ inserts into ▮▮▮▮ narrative/analysis (2.6); call with M. Roitman re: ▮▮▮ analysis (0.4). | 3.00 hrs. |
| 01/25/13 | M. BALDWIN | Draft ▮▮▮▮▮ narrative. | 2.20 hrs. |
| 01/25/13 | P. GOODMAN | Analysis and drafting Examiner's Report re ▮▮▮▮ | 8.80 hrs. |
| 01/25/13 | A. ROSENBLATT | Outline legal issues that need to be researched for ▮▮▮▮ (.5); review master report outline to understand general legal issues being addressed in other sections (.5); review article on ▮▮▮▮ (.4). | 1.40 hrs. |

February 25, 2013
Page 49

| 01/25/13 | H. SEIFE | Review of updated glossary for report (.7). | 0.70 hrs. |
| 01/25/13 | N. T. ZINK | Continued preparation of ▮▮▮▮ section of Examiner's Report (6.2). | 6.20 hrs. |
| 01/25/13 | S. R. RIVERA | Reviewed and revised ▮▮▮▮ narrative. | 1.40 hrs. |
| 01/25/13 | D. GALLAI | Continued to review documents re ▮▮▮ issues. | 1.00 hrs. |
| 01/25/13 | R. BALL | Draft report sections re ▮▮▮▮ (7.1); emails w/C. Rivera, M. Baldwin re same (.3). | 7.40 hrs. |
| 01/26/13 | R. BALL | Drafted ▮▮▮▮ report section (6.6) emails w/P. Goodman re ▮▮▮ issues (.1). | 6.70 hrs. |
| 01/26/13 | N. T. ZINK | Further preparation of issues outline for Examiner's Report (4.3). | 4.30 hrs. |
| 01/26/13 | P. GOODMAN | Analysis and drafting Examiner's Report re ▮▮▮▮ | 7.30 hrs. |
| 01/26/13 | C. L. RIVERA | Marking up ▮▮▮▮ analysis with ▮▮▮ inserts (0.8); revising and drafting inserts into ▮▮▮ narrative with ▮▮▮ (2.4). | 3.20 hrs. |
| 01/26/13 | F. VAZQUEZ | Review and revise factual narrative (1.0); email to and from Towers, Goodman and DiStefano re ▮▮▮ (.3). | 1.30 hrs. |
| 01/26/13 | M. DISTEFANO | Revised ▮▮▮▮ narrative (3.2); reviewed ▮▮▮▮ memo (1.1); drafted email to Z. Mohiuddin re report drafting (.2); revised report citation guide (.2); reviewed ▮▮▮ factual investigation memos (.1); reviewed email from J. Stenger re ▮▮▮ (.3). | 5.10 hrs. |

February 25, 2013
Page 50

| 01/26/13 | M. GRAZZINI | Edit ▮▮▮▮ narrative footnotes ▮▮▮ | 2.20 hrs. |
| 01/26/13 | N. BRICK | E-mail with P.Goodman and M.Ashley re ▮▮▮▮ | 1.20 hrs. |
| 01/26/13 | J. APFEL | Emails with transaction teams re questions concerning uniform citation guide to be used for each transaction team narrative re ResCap Examiner's Report. | 0.30 hrs. |
| 01/26/13 | M. ROITMAN | Draft narrative for Examiner Report re: ▮▮▮▮▮ transactions (3.4) | 3.40 hrs. |
| 01/27/13 | K. McSWEENY | Researching relevant materials and drafting portions of historical narrative section of Report. | 7.20 hrs. |
| 01/27/13 | M. S. TOWERS | Reviewed ▮▮▮▮▮ documents for incorporation into narrative | 3.20 hrs. |
| 01/27/13 | C. COHEN | Researched ▮▮▮▮ for a memo. | 2.10 hrs. |
| 01/27/13 | Z. LEVIN | Researched ▮▮▮▮ for issues relevant to ▮▮▮ | 3.60 hrs. |
| 01/27/13 | N. BRICK | E-mail with P.Goodman and M.Ashley re ▮▮▮▮ (1.2); review ▮▮▮▮ (1.6). | 2.80 hrs. |
| 01/27/13 | J. APFEL | Review and prepare materials for ▮▮▮▮ narrative and ▮▮▮ related sections of ResCap Examiner's Report. | 1.90 hrs. |
| 01/27/13 | B. BETHEIL | Draft narrative summary of ▮▮▮▮ analysis (3.2). | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
February 25, 2013
Page   51

| 01/27/13 | M. D. ASHLEY | Reviewed ███████ factual analysis, and parties' ███████ relating to drafting of ███████ section of Report (1.3). | 1.30 hrs. |
| 01/27/13 | M. DISTEFANO | Drafted ███████ legal section (4.2); ███████ contract memo (.2); drafted email to F. Vazquez and M. Towers re citation (.4). | 4.80 hrs. |
| 01/27/13 | R. J. GAYDA | Research re ███████. | 3.10 hrs. |
| 01/27/13 | C. L. RIVERA | Reviewing ███████ and identifying sections for ███████ narratives. | 1.90 hrs. |
| 01/27/13 | F. VAZQUEZ | Review and revise factual narrative (4.1); email to and from Goodman and DiStefano re ███████ (.1). | 4.20 hrs. |
| 01/27/13 | C. L. RIVERA | Drafting inserts into narrative for ███████. | 3.40 hrs. |
| 01/27/13 | P. GOODMAN | Analysis and drafting Examiner's Report re ███████. | 5.70 hrs. |
| 01/27/13 | R. BALL | Drafted ███████ section of report. | 5.80 hrs. |
| 01/27/13 | D. GALLAI | Reviewed ███████ and related caselaw research from R. Santangelo (7.8). | 7.80 hrs. |
| 01/27/13 | W. A. GREASON | Worked on ███████ narratives (1.7). | 1.70 hrs. |
| 01/27/13 | V. DUNN | Preparing outline of matters to include in ███████ transaction section of the Report (2.1); began drafting portion of Report relating to ███████ transactions (3.4). | 5.50 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
February 25, 2013
Page   52

| 01/28/13 | V. DUNN | Drafting portion of Report relating to ███████ transactions (9.3); conference with J.Migdal re same (.4). | 9.70 hrs. |
| 01/28/13 | W. A. GREASON | Worked on draft overview of ███████ for report (1.9). | 1.90 hrs. |
| 01/28/13 | S. R. RIVERA | Reviewed and revised ███████ legal analysis memo (1.3); confer with R.Kirby re same (.2); meet with B.Dye re ███████ analysis (.1). | 1.60 hrs. |
| 01/28/13 | D. GALLAI | Conf. w/ R. Santangelo re caselaw research re ███████ (0.8); reviewed documents related to same (1.4). | 2.20 hrs. |
| 01/28/13 | R. BALL | Emails w/C. Rivera re draft (.2); revised ███████ draft (5.4); emails w/Mesirow re call to discuss ███████ issues (.2). | 5.80 hrs. |
| 01/28/13 | P. GOODMAN | Analysis and drafting section of Examiner's Report re ███████. | 7.10 hrs. |
| 01/28/13 | M. BALDWIN | Draft ███████ narrative. | 3.80 hrs. |
| 01/28/13 | A. ROSENBLATT | Call ███████ re: due diligence requests (.4); emails with Mesirow re: due diligence request (.4); review Mesirow correspondence with ███████ re: obtaining documents (.8); review revised section outline sent from Mesirow and comment on same (1.0); review legal issue research identified in Mesirow mark-up of ███████ outline and begin to search for cases (1.2); review master outline re: scope of general discussion re: ███████ (.4) | 4.20 hrs. |
| 01/28/13 | N. T. ZINK | Draft factual narrative section of the Examiner's Report (3.4). | 3.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
February 25, 2013
Page   53

| 01/28/13 | C. L. RIVERA | Confer with E. Daucher re: ███████ issues (0.3); call with R. Ball re: ███████ narrative (0.3); drafting ███████ inserts into ███████ narrative (1.3); reviewing/revising ███████ narrative (2.7); drafting inserts for ███████ (0.8); confer with M. Roitman re: same (0.3); reviewing ███████ for ███████ ███████ facts/inserts into narrative (1.4); correspondence to E. Daucher with inserts for same (0.5). | 7.60 hrs. |
| 01/28/13 | F. VAZQUEZ | Conf w/MacLeod re glossary (.2); conf w/Zink re outline and drafting (.3); conf w/McSweeny re factual narrative (.3); review and revise ███████ transaction discussion (4.1); email to/from Sebring re ███████ transaction (.1); email to/from ███████ McSweeny re ███████ (.1); email to and from Roitman re glossary (.1). | 5.20 hrs. |
| 01/28/13 | A. CORONIOS | Review revised draft ███████ narrative | 1.60 hrs. |
| 01/28/13 | J. LANGFORD | Prepare for ███████ report drafting meeting with Mesirow (1.4); researching ███████ cases involving ███████ (1.5) | 2.90 hrs. |
| 01/28/13 | R. J. GAYDA | Review revised ███████ narrative (2.2); review revised ███████ narrative (1.4), email correspondence with L. MacLeod re same (.3). | 3.90 hrs. |
| 01/28/13 | R. J. GAYDA | Research re ███████ cases (3.1); review and revise legal analysis report section re same (1.2). | 4.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
February 25, 2013
Page   54

| 01/28/13 | M. DISTEFANO | Revised ███████ section (1.7); revised ███████ narrative section (5.6); researched recent decisions (.4). | 6.70 hrs. |
| 01/28/13 | M. D. ASHLEY | Meeting with J. Feltman relating to drafting ResCap ███████ (.5); call with M. Blackburn relating to drafting ███████ section of Report (.2); reviewed production materials, factual analysis, and legal research relating to drafting ███████ of Report (1.1). | 1.80 hrs. |
| 01/28/13 | B. BETHEIL | Research ███████ ███████ entities (2.8); Draft narrative summary of ███████ analysis (1.4). | 4.20 hrs. |
| 01/28/13 | M. GRAZZINI | Edit ███████ narrative for compliance with citation guide (2.1) and collect footnote sources (.8). | 2.90 hrs. |
| 01/28/13 | G. COLLIER | Writing ███████ portion of report. | 4.40 hrs. |
| 01/28/13 | L. MACLEOD | Reviewed ███████ Narrative and updated citations. | 9.60 hrs. |
| 01/28/13 | Z. MCKIUDDIN | Drafting of Examiner Report (Citations) (3.6). | 3.60 hrs. |
| 01/28/13 | A. PRICE | Work on drafting ███████ section of report. | 2.80 hrs. |
| 01/28/13 | N. BRICK | Research ███████ law (5.3); meet with R.Santangelo to discuss research findings (.8) | 6.10 hrs. |
| 01/28/13 | J. APPEL | Analyzed ███████ Narrative alongside general legal analysis sections of report to prepare summary of potential causes of action stemming from ███████ re ResCap | 12.10 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page  55

| Date | Name | Description | Hours |
|---|---|---|---|
| | | Examiner's Report. | |
| 01/28/13 | R. SANTANGELO | Meeting w/ D. Gallai re: results of research into ███████ (.8). Drafted legal analysis summary on ███████ (4.3) Meeting w/ N. Brick re: new research assignment on ███████ (.2) Meeting W/ R. Brick re: results of research into ███████ context (.5). | 5.80 hrs. |
| 01/28/13 | A. SEBRING | Review and comment on draft summary of ███████ prepared by F. Vazquez for Examiner Report (1.4). | 1.40 hrs. |
| 01/28/13 | J. LIN | Met with Marcelo Blackburn and Andrea Voelker about drafting legal analysis section of ███████ portion of ResCap report (.5); began drafting of ███████ legal analysis section of ResCap report (4.4) | 4.90 hrs. |
| 01/28/13 | K. McSWEENY | Researching relevant materials and drafting portions of historical narrative section of Report. | 6.20 hrs. |
| 01/28/13 | M. S. TOWERS | Discussed ███████ issues with T. Zink and working group (.4); discussed ███████ issues with A. Rosenblatt (.3). | 0.70 hrs. |
| 01/28/13 | E. DAUCHER | Meeting with C. Rivera to discuss analysis of ███████ and inclusion of ███████ in report (.3); Analysis of ███████ and report drafting with respect to same (3.3). | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page  56

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/28/13 | A. VOELKER | Met with M. Blackburn and J. Lin re: drafting ███████ section of report. | 0.40 hrs. |
| 01/28/13 | M. ROITMAN | Draft narrative for Examiner Report re: ███████ transactions (4.1); Confer with C. Rivera re: same (0.3); Revise Examiner Report glossary (0.2); Confer with L. MacLeod re: same (0.2) | 4.80 hrs. |
| 01/28/13 | J. MASSENGALE | Reviewed ███████ and materials for ███████ in conjunction with the ███████ narrative per request of M. Towers. | 5.10 hrs. |
| 01/28/13 | J. A. STENGER | Office correspondence with B.Kirby regarding ███████ | 0.40 hrs. |
| 01/28/13 | J. M. MIGDAL | Prepare draft legal analysis re ███████ transactions (2.9); call with C. Tan (Mesirow) re ███████ (.3); discuss ███████ memos and transaction narrative and legal analysis with V. Dunn (.4); review and provide comments to Mesirow ███████ summary (.5). | 4.10 hrs. |
| 01/28/13 | B. DYE | Meeting with S.Rivera to discuss ███████ (.1); researching and drafting legal analysis on ███████ in connection with the ███████ | 2.40 hrs. |
| 01/28/13 | R. M. KIRBY | Reviewing legal analysis sections of Examiner's Report drafted by the members of the ███████ as per S. Rivera (3.9); drafting comments and questions on those draft legal analysis sections for S. Rivera (2.0). | 5.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page  57

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/29/13 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report concerning ███████ | 3.00 hrs. |
| 01/29/13 | J. MASSENGALE | Reviewed ███████ and ███████ materials for ███████ in conjunction with the ███████ narrative per request of M. Towers. | 6.40 hrs. |
| 01/29/13 | M. ROITMAN | Draft narrative for Examiner Report re: ███████ (2.4) | 2.40 hrs. |
| 01/29/13 | B. DYE | Reviewing ███████ narrative for ███████ requested info for E. Miller. | 0.70 hrs. |
| 01/29/13 | B. DYE | Researching ███████ issues for M. Towers (3.2); Researching and drafting legal analysis on ███████ (2.1) | 5.30 hrs. |
| 01/29/13 | A. VOELKER | Conducted research on ███████ (.6); correspondence with M. Ashley and J. Lin re: research findings (.2). | 0.80 hrs. |
| 01/29/13 | E. DAUCHER | Analysis of ███████ and ███████ (3.3); ███████ and report drafting with respect to same. | 10.20 hrs. |
| 01/29/13 | K. McSWEENY | Drafting portions of historical narrative section of Report. | 11.30 hrs. |
| 01/29/13 | M. S. TOWERS | Reviewed documents for ███████ narrative | 1.10 hrs. |
| 01/29/13 | J. LIN | Conducted research and drafted ███████ section on ███████ (11.8) | 11.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page  58

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/29/13 | C. COHEN | Researched ███████ issue. | 1.60 hrs. |
| 01/29/13 | A. SEBRING | Review and comment on draft summary of ███████ prepared by F. Vazquez for Examiner Report (1.4). | 1.40 hrs. |
| 01/29/13 | A. SEBRING | Review, comment and edit narrative summary ███████ (3.6). | 3.60 hrs. |
| 01/29/13 | R. SANTANGELO | Drafted ███████ Analysis Summary (1.8); Meeting w/ N. Brick re: case law research on ███████ (.5). | 2.30 hrs. |
| 01/29/13 | J. APFEL | Analyzed ███████ Narrative alongside general legal analysis sections of report. ███████ and Relativity Documents to prepare summary of potential causes of action stemming from ███████ (12.1); conference with F.Vazquez regarding same (.3). | 12.40 hrs. |
| 01/29/13 | N. BRICK | Research ███████ case law (3.4); meet with R.Santangelo to discuss supplemental research findings (.5); update citations in ███████ narrative (2.3); e-mail with M.Towers re narrative citation and cite-checking (.3). | 6.50 hrs. |
| 01/29/13 | A. PRICE | Review and analysis of ███████ documents and preparation of related transaction summaries. | 4.20 hrs. |
| 01/29/13 | L. MACLEOD | Reviewed ███████ Narrative and updated citations. | 3.70 hrs. |
| 01/29/13 | G. COLLIER | Drafting ███████ portion of report. | 5.10 hrs. |

**Page 59**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/29/13 | B. BETHEIL | Meeting w/ R. Leder, A. Rosenblatt, J. Langford, J. Williams, E. Sartori & S. Seabury re: ███ and preparation of section of Examiner's report (2.3); Review and email █ team documents re: changes to ███ (0.6); Research rights to ███ confer with/R/Leder re: same (0.6); Review and email S. Seabury citation format guide (0.2); Draft narrative summary of ███ analysis (1.3); Review and research ███ (0.9). | 6.60 hrs. |
| 01/29/13 | Z. MOHIUDDIN | Drafting citations for Examiner Report. | 2.10 hrs. |
| 01/29/13 | M. DISTEFANO | Revised ███ legal section (.3); revised ███ section (1.2); revised narrative (.9). | 1.40 hrs. |
| 01/29/13 | R. J. GAYDA | Research re ███ issues (3.1); research re ███ context (3.8). | 6.90 hrs. |
| 01/29/13 | J. LANGFORD | Meeting with B. Betheil, R. Leder, E. Sartori, J. Williams, S. Seabury and A. Rosenblatt re: ███ portion of report (2.4); follow-up conference with A.Rosenblatt re same (.6); review research and analysis relevant to treatment of ███ (2.1) | 5.10 hrs. |
| 01/29/13 | G. GODWIN | Review and organize material for attorney use in preparing ███ section of report. | 0.70 hrs. |
| 01/29/13 | M.M. GLOVER | Drafted and revised ███ narrative (6.7). | 6.70 hrs. |

**Page 60**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/29/13 | F. VAZQUEZ | Conf w/Apfel re ███ and possible causes of action (.4); review and revise ███ discussion (2.1); conf w/Zink re presentations (.2); conf w/Zink re matter chronology(.1). | 2.80 hrs. |
| 01/29/13 | C. L. RIVERA | Reviewing/revising narrative (4.2); Correspondence re: same to R. Ball and M. Baldwin (0.2); call with R. Ball and M. Baldwin re: ███ (0.6); correspondence with Mesirow re: same (0.2); confer with Z. Mohiuddin re: revising narrative (0.2). | 5.40 hrs. |
| 01/29/13 | C. L. RIVERA | Reviewing ███ for narrative. | 0.30 hrs. |
| 01/29/13 | N. T. ZINK | Further preparation of factual narrative section of the Examiner's Report (3.4). | 3.40 hrs. |
| 01/29/13 | A. ROSENBLATT | Prepare for (.3) and attend meeting with Mesirow team and C&P tax team re ███ and preparation of Examiners Report (2.3); attend post-meeting with J. Langford (.6); research and review cases related to ███ claims (4.9). | 8.10 hrs. |
| 01/29/13 | M. BALDWIN | T/c w/Mr. Ball and Ms. Rivera re revisions to ███ narrative | 0.60 hrs. |
| 01/29/13 | P. GOODMAN | Analysis and drafting of section of Examiner's Report re ███ | 8.70 hrs. |
| 01/29/13 | R. BALL | Revised draft of narrative (4.2); t/c w/C. Rivera, M. Baldwin re same (.6). | 4.80 hrs. |
| 01/29/13 | D. GALLAI | Reviewed legal summary prepared by R. Santangelo re ███ (2.1). | 2.10 hrs. |

**Page 61**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/29/13 | R. M. LEDER | Work on ███ memorandum (1.0); meeting with Jack Williams, Susan Seabury, Elisa Sartori, Blake Betheil, Andrew Rosenblatt and Joy Langford re preparation of ███ for Examiner's Report, including consideration of ███ (2.3); and conference Blake Betheil re ███ (0.7). | 4.00 hrs. |
| 01/29/13 | S. R. RIVERA | Reviewed and revised updated ███ Narrative (.9); correspondence w/researchers re: ███ issues (.3) and reviewed related materials (.7). | 1.90 hrs. |
| 01/29/13 | W. A. GREASON | Worked on ███ portion of report (1.8). | 1.80 hrs. |
| 01/29/13 | V. DUNN | Drafting portions of Report relating to ███ | 10.60 hrs. |
| 01/30/13 | V. DUNN | Drafting portions of Report relating to ███ | 10.80 hrs. |
| 01/30/13 | S. R. RIVERA | Reviewed and revised ███ Narrative (1.3), reviewed and revised ███ narrative (1.3); meeting w/B.Dye re ███ (.5). | 3.10 hrs. |
| 01/30/13 | D. GALLAI | Conf with R.Santangelo re ███ research (0.5); revised legal summary of ███ analysis (3.9); conf. w/ R. Santangelo re comments to same (0.5); reviewed revised draft of summary (0.4). | 5.70 hrs. |
| 01/30/13 | R. BALL | Review and markup ███ draft (.7); email draft to team (.2); prepare ███ report section (6.4); t/c w/C. Rivera re report draft (.5). | 7.80 hrs. |

**Page 62**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/30/13 | P. GOODMAN | Analysis and drafting of section of Examiner's Report re ███ | 8.30 hrs. |
| 01/30/13 | M. BALDWIN | Review Second tier documents and incorporate into report. | 5.70 hrs. |
| 01/30/13 | A. ROSENBLATT | Continue to research, review and summarize cases re: ███ (6.8); send email to team re: outstanding information request (.4); emails with C&P and Mesirow team re: same (.3); call with J.Langford and S.Miller re: legal issues, researching same and related issues (.6). | 8.10 hrs. |
| 01/30/13 | N. T. ZINK | Continued drafting of factual narrative section of the Examiner's Report (5.8); conference with F.Vazquez, M.Ashley and E.Miller regarding factual background (.7). | 6.50 hrs. |
| 01/30/13 | C. L. RIVERA | Call with R. Ball re: comments/revisions to ███ narrative (0.5); call with M. Roitman re: ███ issues (0.3); drafting/revising narrative (0.8); correspondence with ███ team re: drafting issues, Mesirow inserts (0.4); correspondence with Z. Mohiuddin re: citations, research on ███ (0.3). | 2.30 hrs. |
| 01/30/13 | F. VAZQUEZ | Conference with Miller, Zink and Ashley re drafting of factual narrative (.7); conference with Apfel re examiner's ███ (.4); review ███ conf w/Zink re background narrative (.1); email to Towers re review of ███ (.1). | 1.80 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page   63

| 01/30/13 | F. VAZQUEZ | Review McSweeny factual narrative (.8); review ▮▮▮ discussion (.7); review summary (.4); conf w/DiStefano re ▮▮▮▮ (.3). | 2.20 hrs. |
| 01/30/13 | S. B. MILLER | Review and analyze potential ▮▮▮ arising from ▮▮▮ in order to draft ▮▮▮ section of Report (.8); call with A.Rosenblatt and J.Langford re same (.6). | 1.40 hrs. |
| 01/30/13 | J. LANGFORD | Meeting with A. Rosenblatt and S. Miller re: analysis of ▮▮▮ issues. | 0.60 hrs. |
| 01/30/13 | M.M. GLOVER | Drafted and revised ▮▮▮ narrative ▮▮▮ (10.8); conf. N. Brick re same (.3); reviewed and commented on legal analysis of claims re ▮▮▮ issues (1.3); conf. call R. Santangelo re same (0.1) | 12.50 hrs. |
| 01/30/13 | R. J. GAYDA | Research re ▮▮▮ (6.1); review and revise report section re same (2.1). | 8.20 hrs. |
| 01/30/13 | M. DISTEFANO | Call with T. Martin re ▮▮▮ issues (.6); revised ▮▮▮ narrative (6.1); reviewed Mesirow analysis of ▮▮▮ (.5). | 7.20 hrs. |
| 01/30/13 | E. M. MILLER | Meeting with C Cohen regarding legal research into ▮▮▮ ▮▮▮ (1.2). Meeting with T Zink, F Vazquez and M Ashley regarding factual background of report (0.7). | 1.90 hrs. |
| 01/30/13 | D. M. LeMAY | Review ▮▮▮ discussion in draft as applicable to ▮▮▮ (1.2). Conferences with A. Voelker re same (.5). Review recent ▮▮▮ | 6.70 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page   64

| 01/30/13 | | from MoFo re: same (.4); preliminary drafting of Executive Summary (3.4). | 1.20 hrs. |
| 01/30/13 | Z. MOHIUDDIN | Drafting citations in Examiner Report (Citations) (3.6). | 3.60 hrs. |
| 01/30/13 | M. D. ASHLEY | Meeting with T. Zink, F. Vazquez, E. Miller regarding drafting of background sections of Report (.7); call with E. Miller regarding drafting background sections of Report (.2); reviewed factual materials relating to drafting background sections of Report (.9). | 1.80 hrs. |
| 01/30/13 | A. PRICE | Cont. drafting of ▮▮▮ of report and consideration of financial advisors summary analysis and ▮▮▮ | 4.80 hrs. |
| 01/30/13 | R. SANTANGELO | Research w/ D. Gallai re: case law research on ▮▮▮ (.5); drafted legal analysis for ▮▮▮ (1.9); meet w/D.Gallai re: comment to same (.9); reviewed ▮▮▮ legal analysis for ▮▮▮ and revised re: D.Gallai comments (1.7). | 5.00 hrs. |
| 01/30/13 | M. GRAZZINI | Review ▮▮▮ and edit footnotes (1.3); draft updated ▮▮▮ related defined terms for glossary (.2). | 1.50 hrs. |
| 01/30/13 | L. MACLEOD | Reviewed ▮▮▮ Narrative and updated citations. | 2.10 hrs. |
| 01/30/13 | N. BRICK | E-mail to M.Roitman, M.Ashley, and E.Miller re ResCap ▮▮▮ (1.1); revise ▮▮▮ narrative (8.4). | 9.50 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page   65

| 01/30/13 | J. APFEL | Analyzed ▮▮▮ Narrative alongside general legal analysis sections of ▮▮▮ and Relativity Documents to prepare summary of potential causes of action stemming from ▮▮▮ re ResCap Examiner's Report. | 6.10 hrs. |
| 01/30/13 | A. SEBRING | Review and analysis of key provisions of ▮▮▮ and preparation of detailed summary in connection with preparation of ▮▮▮ narrative (2.1). | 2.10 hrs. |
| 01/30/13 | A. SEBRING | Review and edit narrative summary ▮▮▮ (2.2). | 2.20 hrs. |
| 01/30/13 | C. COHEN | Meeting with Beth Miller about ▮▮▮ research (1.3); revised ▮▮▮ memo (0.1); researched ▮▮▮ issue (5.2). | 6.60 hrs. |
| 01/30/13 | J. LIN | Complete draft of legal analysis of ▮▮▮ (6.1) | 6.10 hrs. |
| 01/30/13 | Z. LEWIN | Review cases cited in revised ▮▮▮ narrative | 2.10 hrs. |
| 01/30/13 | M. S. TOWERS | Revised ▮▮▮ narrative | 0.40 hrs. |
| 01/30/13 | K. McSWEENY | Researching relevant materials and drafting portions of historical narrative section of Report. | 6.70 hrs. |
| 01/30/13 | E. DAUCHER | Analysis of ▮▮▮ and report drafting with respect to same. | 12.20 hrs. |
| 01/30/13 | A. VOELKER | Researched and wrote brief memorandum on ▮▮▮ issues (3.8); confs with D.LeMay re same (.4); researched and drafted report relating to ▮▮▮ transaction (6.4). | 10.60 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page   66

| 01/30/13 | B. DYE | Researching and drafting legal analysis of ▮▮▮ (5.2); confer with S.Rivera re analysis (.5). | 5.70 hrs. |
| 01/30/13 | M. ROITMAN | Draft narrative for Examiner Report re: ▮▮▮ (9.9); Call with C. Rivera re: same (0.3); Meet with D. LeMay re: executive summary of Examiner Report (.2); Confer with E. Daucher re: same (0.2) | 10.60 hrs. |
| 01/30/13 | J. MASSENGALE | Reviewed ▮▮▮ and ▮▮▮ materials for ▮▮▮ in conjunction with the ▮▮▮ narrative per request of M. Towers. | 4.90 hrs. |
| 01/30/13 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report concerning ▮▮▮ | 6.20 hrs. |
| 01/31/13 | R. M. KIRBY | Follow-up research in connection with drafting legal analysis sections of the Examiner's Report concerning ▮▮▮ | 1.20 hrs. |
| 01/31/13 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report concerning ▮▮▮ | 4.90 hrs. |
| 01/31/13 | J. MASSENGALE | Reviewed ▮▮▮ and ▮▮▮ materials for ▮▮▮ in conjunction with the ▮▮▮ narrative per request of M. Towers. | 2.60 hrs. |

| 01/31/13 | J. A. STENGER | Review correspondence from N. Brick regarding ███████ (1.1); office conference G. Collier regarding related research (.4). | 2.20 hrs. |
| 01/31/13 | J. A. STENGER | Drafting of ████████ section of report. | 3.60 hrs. |
| 01/31/13 | M. ROITMAN | Draft narrative for Examiner Report re: ███████ (1.7); Meet with C. Rivera re: same (0.5); Draft narrative for Examiner Report re: same (1.5); Emails with M. Towers and N. Brick re: same (0.2) | 3.90 hrs. |
| 01/31/13 | B. DYE | Researching ████████ issues for M. Towers (4.4); researching and drafting legal analysis on ███████ for ████████ (4.2) | 8.60 hrs. |
| 01/31/13 | A. VOELKER | Conducted research on ██████ (2.7); drafted ████████ legal analysis section (4.1); conducted research on ████████ and drafted brief memoranda on findings (3.8). | 10.60 hrs. |
| 01/31/13 | E. DAUCHER | Analysis of ████████ ████████ and report drafting with respect to same (4.2); revise 1-31-13 draft of ████████ narrative for submission (2.2); conference with C.Rivera re same (.6). | 7.00 hrs. |
| 01/31/13 | K. McSWEENY | Researching relevant materials and drafting portions of historical narrative section of Report. | 5.90 hrs. |
| 01/31/13 | M. S. TOWERS | Drafted ████████ narrative | 4.30 hrs. |

| 01/31/13 | A. SEBRING | Review and analysis of key provision of ████████ and preparation of related summary in connection with ████████ narrative (4.7); calls with M. Distefano regarding same (.3). | 5.00 hrs. |
| 01/31/13 | B. BETHEIL | Discuss w/ R. Leder edits to draft ████████ (0.4); Edit draft to Examiner (2.2). Research ███████ ████████ (2.2); Draft narrative summary of (5.6). | 10.40 hrs. |
| 01/31/13 | J. APFEL | Analyzed ████████ Narrative alongside general legal analysis sections of ████████ and Relativity Documents to prepare summary of potential cause of action stemming from ████████ re ResCap Examiner's Update. | 3.60 hrs. |
| 01/31/13 | N. BRICK | Update ████████ narrative (8.7); e-mail to M.Ashley and J.Stenger and R.Ball re ████████ (3.6); e-mail to M.Ashley and A.Voelker re ████████ (1.1); conference with E.Miller re ████████ (.4). | 11.80 hrs. |
| 01/31/13 | L. MACLEOD | Reviewed ████████ for citations in Narrative. | 0.40 hrs. |
| 01/31/13 | G. COLLIER | Drafting ████████ portion of report. | 7.10 hrs. |

| 01/31/13 | R. SANTANGELO | Revised ████████ Legal Analysis for ████████ re: comments from D. Gallai and M. Glover and newly-acquired factual information. | 1.10 hrs. |
| 01/31/13 | A. PRICE | Review and consideration of Mesirow analysis and valuation reports of ████████ and revision to report drafting. | 4.80 hrs. |
| 01/31/13 | P. ASNANI | Conducted legal research in connection with ████████ | 2.10 hrs. |
| 01/31/13 | M. D. ASHLEY | Call with E. Miller regarding issues relating to drafting various sections of Report (.6); reviewed factual and legal research materials relating to drafting of ████████ sections of Report (1.9). | 2.50 hrs. |
| 01/31/13 | Z. MOHIUDDIN | Drafting citations in Examiner Report. | 3.40 hrs. |
| 01/31/13 | D. M. LeMAY | Work on preparation of Executive Summary (.8). | 4.40 hrs. |
| 01/31/13 | E. M. MILLER | Meeting with J Langford, T Zink and F Vazquez regarding drafting of factual background section (0.6). Draft and send email to J Langford, P Goodman and K McSweeny regarding same (0.3) Phone call with M Ashley regarding report drafting (0.5) | 1.40 hrs. |
| 01/31/13 | M. DISTEFANO | Call with A.Sebring re ████████ (.2); revised citation guide (.7); call with T. Martin re ████████ (.2); call with R. Ball re comments re ████████ narrative (.4); revised ████████ narrative (2.6); reviewed Mesirow ████████ (.4); revised ████████ section (.3); drafted email to T. Zink and M. Towers re ████████ narrative (.2). | 5.00 hrs. |

| 01/31/13 | R. J. GAYDA | Review and revise ████████ narrative (5.1); email correspondence with servicing team re same (.4). | 5.50 hrs. |
| 01/31/13 | R. J. GAYDA | Research re ████████ (.8); discuss same with S. Martin (.2); review and revise legal analysis re ████████ (.9); research re ████████ (1.2). | 3.30 hrs. |
| 01/31/13 | M.M. GLOVER | Drafted and revised ████████ (9.8); cond. w/N. Brick re same (0.2); call w/R. Santangelo re same (0.1). | 10.10 hrs. |
| 01/31/13 | A. CORONIOS | Review updated narrative of ████████ | 0.30 hrs. |
| 01/31/13 | J. LANGFORD | Meeting with E. Miller and T. Zink re: factual section of examiner's report (.7); drafting subsection of factual section of examiner's report (3.1) | 3.80 hrs. |
| 01/31/13 | G. GODWIN | Review and organize key materials for attorney use in preparing background section of report. | 5.80 hrs. |
| 01/31/13 | S. B. MILLER | Review and analyze research regarding ████████ regarding ████████ in order to draft ████████ section of examiner's report. | 10.10 hrs. |
| 01/31/13 | F. VAZQUEZ | Conference with Sebring re factual ████████; conference with Zink re sections of the factual narrative (.2); conference with E. Miller, J. Langford and T. Zink re factual narrative, status and next steps (.7); email to and from Zink re report (.1); review ████████ sections (.7). | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 25, 2013
                                                                            Page  71

| 01/31/13 | C. L. RIVERA | Call with M. Szymanski re: ▮▮▮▮▮ issues (0.1); meeting with M. Roitman re: ▮▮▮▮▮ narrative (0.5); confer with E. Daucher re: same (0.6); reviewing/revising narrative (3.9); correspondence with R. Ball re: ▮▮▮▮▮ revisions (0.2); reviewing same (0.3); correspondence with M. Baldwin re: same (0.2). | 5.80 hrs. |
| 01/31/13 | N. T. ZINK | Continued drafting of factual narrative section of the Examiner's Report (7.2); conference with F.Vazquez, J.Langford and E.Miller regarding same (.7). | 7.90 hrs. |
| 01/31/13 | A. ROSENBLATT | Review narrative sent from Bethell (1.0); review Mesirow fact summary and compare to C&P narrative (.7); review additional case law research and summaries of same (3.9); emails to Williams, Langford and Miller re: summary of research results to date and related issues (.5); review information received from ▮▮▮▮ responsive to certain information requests (.3). | 6.40 hrs. |
| 01/31/13 | M. BALDWIN | Continue drafting ▮▮▮▮▮ ▮▮▮ Narratives. | 2.70 hrs. |
| 01/31/13 | P. GOODMAN | Analysis and drafting section of Examiner's Report re ▮▮▮▮ | 7.80 hrs. |
| 01/31/13 | R. BALL | Review and revise draft re ▮▮▮▮▮▮▮ ▮▮▮▮▮ w/J. Weinberg, K. Mathieu re revisions to ▮▮▮▮▮▮ narrative (.3); t/cs w/M. Baldwin (.3) and C.Rivera (.2) re revisions to same; t/cs w/M. DiStefano re ▮▮▮ report draft (.5); emails w/M. Ashley re ▮▮▮▮▮ issues (.2); review materials re Examiner report structure, ▮▮▮▮ | 6.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 25, 2013
                                                                            Page  72

| 01/31/13 | D. GALLAI | ▮▮▮▮▮ (.6). Conf. w/ R. Santangelo re comments to legal analysis summary of ▮▮▮▮▮ (0.1); reviewed case law summary re ▮▮▮▮▮ (0.3). | 0.40 hrs. |
| 01/31/13 | R. M. LEDER | Work on editing ▮▮▮▮▮▮ to Examiner. | 2.20 hrs. |
| 01/31/13 | S. R. RIVERA | Reviewed and revised ▮▮▮▮ narrative memo (2.2); reviewed and revised Narrative (1.7); correspondence (.3) and telecons (.2) w/working group and Mesirow re: same; confer with R.Gayda re legal analysis re ▮▮▮▮ (.4). | 4.80 hrs. |
| 01/31/13 | V. DUNN | Drafting portions of Report relating to ▮▮▮▮ | 5.80 hrs. |
| 01/31/13 | W. A. GREASON | Worked on ▮▮▮▮ Narratives (2.2). | 2.20 hrs. |

Total Fees for Professional Services...............$1,446,719.50

TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| A. CORONIOS | 875.00 | 4.80 | 4200.00 |
| D. M. LeMAY | 925.00 | 65.40 | 60495.00 |
| N. SEIFE | 925.00 | 29.30 | 29153.50 |
| J. F. FINNEGAN | 755.00 | 1.60 | 1208.00 |
| N. T. ZINK | 855.00 | 107.80 | 92169.00 |
| R. M. LEDER | 995.00 | 14.20 | 14129.00 |
| R. A. SCHWINGER | 825.00 | 1.00 | 825.00 |
| J. J. McCORMACK | 875.00 | 17.00 | 14875.00 |
| W. A. GREASON | 845.00 | 13.00 | 10985.00 |
| A. STENGER | 645.00 | 14.20 | 9159.00 |
| M. D. ASHLEY | 695.00 | 27.10 | 18834.50 |
| M.M. GLOVER | 825.00 | 59.60 | 49170.00 |
| A. PRICE | 655.00 | 21.90 | 14344.50 |
| A. ROSENBLATT | 745.00 | 42.90 | 31960.50 |
| C. COHEN | 395.00 | 51.00 | 20145.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 25, 2013
                                                                            Page  73

| D. SANDERS | 395.00 | 9.80 | 3871.00 |
| E. M. MILLER | 655.00 | 16.30 | 10676.50 |
| F. VAZQUEZ | 665.00 | 168.10 | 111786.50 |
| J. APPEL | 395.00 | 110.30 | 43568.50 |
| J. LANGFORD | 755.00 | 23.20 | 17516.00 |
| J. M. MIGDAL | 655.00 | 4.10 | 2685.50 |
| K. McSWEENY | 565.00 | 100.20 | 56613.00 |
| M. BALDWIN | 795.00 | 26.50 | 21067.50 |
| P. GOODMAN | 695.00 | 78.20 | 54349.00 |
| R. BALL | 725.00 | 91.30 | 66192.50 |
| S. BERSON | 745.00 | .80 | 596.00 |
| V. DUNN | 825.00 | 43.20 | 35640.00 |
| G. GODWIN | 260.00 | 10.00 | 2600.00 |
| A. VOELKER | 495.00 | 23.80 | 11781.00 |
| C. L. RIVERA | 665.00 | 114.30 | 76009.50 |
| D. GALLAI | 705.00 | 29.10 | 20515.50 |
| E. DAUCHER | 495.00 | 97.00 | 48015.00 |
| K. S. TOWERS | 595.00 | 82.40 | 49028.00 |
| S. J. GAYDA | 655.00 | 123.80 | 81089.00 |
| S. M. KIRBY | 655.00 | 93.50 | 61225.50 |
| S. R. RIVERA | 745.00 | 36.00 | 26820.00 |
| A. SEBRING | 565.00 | 20.80 | 11752.00 |
| B. BETTELL | 565.00 | 41.10 | 23221.50 |
| B. DYE | 565.00 | 64.80 | 36612.00 |
| G. COLLIER | 395.00 | 33.10 | 13074.50 |
| G. DiBERNARDI | 395.00 | 4.90 | 1935.50 |
| I. TUSHE | 180.00 | 5.00 | 900.00 |
| J. LIN | 395.00 | 22.80 | 9006.00 |
| J. MASSENGALE | 395.00 | 33.60 | 13272.00 |
| L. MACLEOD | 395.00 | 15.80 | 6241.00 |
| V. COHEN | 395.00 | 15.90 | 6280.50 |
| X. DiSTEFANO | 435.00 | 95.50 | 41542.50 |
| A. GRAZZINI | 395.00 | 12.10 | 4779.50 |
| M. ROITMAN | 495.00 | 58.70 | 29056.50 |
| M. BRICK | 395.00 | 77.90 | 30770.50 |
| P. ASNANI | 495.00 | 9.70 | 4306.50 |
| P. DORIME | 395.00 | 1.50 | 592.50 |
| R. SANTANGELO | 535.00 | 37.20 | 19831.50 |
| S. B. MILLER | 535.00 | 11.50 | 6152.50 |
| S. R. LEVIN | 395.00 | 17.40 | 6873.00 |
| Z. MOHIUDDIN | 435.00 | 16.60 | 7221.00 |
| **TOTALS** | | **2356.10** | **1446719.50** |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 25, 2013
                                                                            Page   1

                                        For Services Through January 31, 2013
Our Matter #21955.005
                    DOCUMENT REVIEW AND ANALYSIS

| 01/01/13 | E. M. MILLER | Review and exchange emails with ▮▮▮▮ team, M Ashley and Mesirow regarding document requests (0.5) Review and revise missing document lists based on phone calls and emails with debtors counsel (0.6) Draft and send email to Mesirow regarding same (0.2) Draft and send email to R Schwinger, M Ashley and C Child regarding same (0.3) Draft and send email to ▮▮▮▮ regarding missing documents (0.4) Revise document productions list regarding new document productions from ▮▮▮▮ (0.2) | 2.20 hrs. |
| 01/02/13 | E. M. MILLER | Review and exchange emails with M Pusateri regarding document review questions (0.2) Review and exchange emails with R Schwinger and Mesirow regarding document production issues (0.4) | 0.60 hrs. |
| 01/02/13 | L. F. MOLONEY | Working with Relativity database, updating batches (.6), running searches and compiling documents (1.1); Correspondence with CDS re. adding new volumes of ▮▮▮ productions to database (.9) and preparing pdf materials of requested groups of documents (1.2); updated spreadsheet logging production statistics for various parties (.7) | 4.50 hrs. |
| 01/02/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮ (4.1); email correspondence to transaction team liaisons regarding status of second tier review of transaction documents (.2) | 4.30 hrs. |

| 01/02/13 | R. M. KIRBY | E-mail to J. Stenger re: questions raised concerning ▮▮▮ determinations (.6); E-mails to R. Schwinger re: ▮▮▮ log produced to the Examiner by ▮▮▮ (2.9); Drafting e-mail to ▮▮▮ re: initial questions and comments on privilege logs produced to the Examiner by ▮▮▮ (2.3). | 5.80 hrs. |
| 01/02/13 | R. SANTANGELO | Conferences with first tier document reviewers to answer questions raised during first tier review of documents (.8); call with J.Lin re: first tier review issues (.3). | 1.10 hrs. |
| 01/02/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ | 2.20 hrs. |
| 01/02/13 | J. APFEL | Conducted second tier review of certain ▮▮▮ transaction documents and summarized all relevant documents into a single reference file for inclusion in Examiner Report. | 7.90 hrs. |
| 01/02/13 | J. LIN | Conferences with first tier document reviewers regarding questions raised in review. | 0.50 hrs. |
| 01/02/13 | J. MASSENGALE | Reviewed interview preparation and Relativity materials and summarized documents relevant for ▮▮▮ into single document in ResCap Examiner's Report per request of M. Towers. | 3.70 hrs. |
| 01/02/13 | J. LOPEZ | Review and update weekly document reviewer status chart (1.7) Review and prepare requested electronic image files for loading onto interview prep and document review folders (1.2); Review and prepare document production volumes and send to CDS for uploading (0.6) | 3.50 hrs. |

| 01/02/13 | J. A. STENGER | Office correspondence with R.Schwinger regarding access to ▮▮▮ (0.2); office conference with G. Collier regarding ▮▮▮ research (0.3); office correspondence with R.Kirby regarding privilege log issues (0.3); review ▮▮▮ (2.6); prepare revised memo regarding same (1.7); review additional preparation materials for ▮▮▮ follow-up interview (1.3). | 6.40 hrs. |
| 01/02/13 | N. T. ZINK | Review ▮▮▮ and materials for facts relevant to the Examiner's Investigation (3.4). | 3.40 hrs. |
| 01/02/13 | R. BALL | Emails w/A. Sebring re ▮▮▮ documents (.2); reviewed ▮▮▮ documents (2.4). | 2.60 hrs. |
| 01/02/13 | R. M. LEDER | Conference with Blake Betheil re status of ▮▮▮ analysis (1.3); TC with Elisa Sartori and Blake Betheil re obtaining desired information from ▮▮▮ (1.0). | 2.30 hrs. |
| 01/02/13 | R. A. SCHWINGER | Review updated summary of document production/review statistics (0.4); Updating summary of document production status by party (0.5); TC with ▮▮▮ re ▮▮▮ subpoena (0.3); TC with ▮▮▮ re ▮▮▮ document production (0.3); Review production of engagement letters/statements of work (0.5); E-mails with ▮▮▮ and Moloney re ▮▮▮ production of engagement letters/statements of work (0.2); E-mails with Tim Martin (MFC) re ▮▮▮ document production issues (0.3); TC with ▮▮▮ re ▮▮▮ subpoena and interview issues (0.2); E-mails with E. Miller re questions as to follow-up document requests to ▮▮▮ (0.4); E-mail | 4.80 hrs. |

| | | to ▮▮▮ re expectations as to progress for remainder of ▮▮▮ document production (0.2); E-mail to ▮▮▮ re expectations as to progress for remainder of ▮▮▮ document production (0.2); E-mails with Eric Levine re ▮▮▮ document production issues (0.3); E-mail to Ralph Tuliano (MFC) re ▮▮▮ document status issues (0.2); E-mail to E. Miller re document production issues raised by MFC (0.2); E-mail with R. Kirby answering questions and providing mark-ups on draft e-mail to ▮▮▮ re privilege log issues (0.6). | |
| 01/02/13 | S. BERSON | Review and analysis of ▮▮▮ documents and preparation of related transaction summaries. | 2.70 hrs. |
| 01/02/13 | T. J. MCCORMACK | Review statistics on document review/analysis (0.3); confer R. Schwinger re: same (0.2); review status of privilege logs and review (0.8). | 1.30 hrs. |
| 01/02/13 | V. DUNN | Review and analysis of ▮▮▮ documents and preparation of related transaction summaries. | 2.60 hrs. |
| 01/02/13 | M.M. GLOVER | Review and analysis of documents related to ▮▮▮ and related issues. | 6.70 hrs. |
| 01/02/13 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ▮▮▮ transactions (3.2). | 3.20 hrs. |
| 01/02/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ (3.1). Review and analysis of ▮▮▮ documents and preparation of related transaction summaries (2.6). | 5.70 hrs. |

| 01/02/13 | P. ASNANI | Review and analysis of documents relating to ▮▮▮ in connection with ▮▮▮ investigation | 3.20 hrs. |
| 01/02/13 | P. ASANI | Review and analysis of documents relating to ▮▮▮ and any ▮▮▮ | 1.10 hrs. |
| 01/02/13 | A. PRICE | Review and analysis of documents and preparation of related ▮▮▮ transaction summaries | 5.40 hrs. |
| 01/02/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ | 3.60 hrs. |
| 01/02/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ (5.1); E-mail B. Dye regarding second tier review progress (.2); E-mail team members regarding interview preparation in connection with document review (.2); E-mail B.Betheil in connection with ▮▮▮ issues and documents review (.2); review interview summaries in connection with document review (.2); and email W.Greason regarding same (.1). | 6.00 hrs. |
| 01/02/13 | A. SEBRING | Second tier review and analysis of transaction documents produced in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ (4.3). | 4.30 hrs. |
| 01/02/13 | G. COLLIER | Review and analysis of documents in connection with ▮▮▮ (3.3). | 3.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page    6

| 01/02/13 | B. BETHEIL | Meet w/ R. Leder re: determining issues and additional documents needed from ███ (1.4). Conf. call w/ R. Leder and E. Sartori re: ███ document requests of ███ open issues, and additional document requests (1.0). Review ███ and prepare memo re: ███ (1.7). | 4.10 hrs. |
| 01/02/13 | M. COHEN | Conducted targeted documents searches in connection with the ███ process in connection with factual investigation. | 3.40 hrs. |
| 01/02/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ███ (1.4) | 1.40 hrs. |
| 01/03/13 | S. CHAN | Review and analysis of documents relating to ███ | 3.30 hrs. |
| 01/03/13 | M. COHEN | Conducted targeted searches on Relativity for documents related to ███ process in connection with factual investigation. | 5.30 hrs. |
| 01/03/13 | B. BETHEIL | Emails (.3) and tel. call (.3) w/ E. Sartori re: ███ Review deferred ███ documents, and ███ (2.8). | 3.40 hrs. |
| 01/03/13 | G. COLLIER | Review and analysis of documents in connection with ███ | 2.20 hrs. |
| 01/03/13 | M. S. TOWERS | Review and analysis of documents related to ███ | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page    7

| 01/03/13 | A. SEBRING | Second tier review and analysis of transaction documents produced in connection with Court Order Approving Scope of Examiner Investigation (7.6). | 7.60 hrs. |
| 01/03/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (3.3); ███ e-mail ███ documents (.2) | 3.50 hrs. |
| 01/03/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███ | 2.10 hrs. |
| 01/03/13 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ███ | 4.20 hrs. |
| 01/03/13 | P. ASNANI | Review and analysis of documents relating to ███ in connection with ███ investigation (7.4). Reviewed ███ as part of the ███ investigation (2.7); conference with M.Distefano re ███ document requests (.4). | 10.50 hrs. |
| 01/03/13 | Z. MOHIUDDIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 0.30 hrs. |
| 01/03/13 | M. DISTEFANO | Reviewed emails from P. Asnani, B. Miller, C. Carey re ███ document requests (.6); meeting with P. Asnani re ███ document requests (.5); reviewed emails re missing ███ documents (.2); drafted email to L. Moloney re Mesirow document review issue (.1); call with L. Moloney and B. Miller re same (.4); second tier review of | 4.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page    8

| | | transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███ (3.1). | |
| 01/03/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███ | 10.80 hrs. |
| 01/03/13 | C. L. RIVERA | Reviewing ███ documents noted by M. Szymanski. | 0.50 hrs. |
| 01/03/13 | M.M. GLOVER | Review and analysis of documents related to ███ and related issues. | 7.20 hrs. |
| 01/03/13 | T. J. MCCORMACK | Review privilege log issues (0.4). | 0.40 hrs. |
| 01/02/13 | S. BERSON | Review and analysis of ███ documents and preparation of related transaction analyses. | 2.90 hrs. |
| 01/03/13 | R. A. SCHWINGER | TC with ███ re ███ document production issues (0.2); E-mails with R. Kirby re further comments on draft e-mail to ███ re ███ privilege log issues (0.5); Review e-mails re handling of ███ (0.3); E-mails with E.Miller re missing documents (0.2) | 1.20 hrs. |
| 01/03/13 | R. M. LEDER | Review email exchange with Elisa Sartori re ███ issues (1.2); review Mesirow ███ computations and consider ███ issues (1.4). | 1.60 hrs. |
| 01/03/13 | N. T. ZINK | Review ███ for facts relevant to the Examiner's Investigation (1.6); review ███ and materials for relevant facts (1.6). | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page    9

| 01/03/13 | J. A. STENGER | Review correspondence with team regarding report outline on ███ (0.3); office correspondence with G. Collier regarding ███ (0.3); research regarding ███ (1.2); review ███ follow-up interviews (4.3); revise memo regarding same (1.2). | 7.30 hrs. |
| 01/03/13 | J. MASSENGALE | Reviewed interview preparation and Relativity materials and summarized relevant documents ███ for ResCap Examiner's Report. | 5.20 hrs. |
| 01/03/13 | J. LIN | Conferences with first tier document reviewers regarding issues raised during review. | 0.70 hrs. |
| 01/03/13 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 1.20 hrs. |
| 01/03/13 | N. SRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 4.70 hrs. |
| 01/03/13 | J. APFEL | Conducted second tier review of ███ transaction documents and summarized all relevant documents for Examiner Report. | 9.30 hrs. |
| 01/03/13 | R. SANTANGELO | Conferences with first tier reviewers to answer questions raised during first tier review of documents. | 0.90 hrs. |
| 01/03/13 | R. M. KIRBY | E-mail to ███ re questions concerning the ███ privilege log to the Examiner produced by ███ | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                     February 25, 2013
                                                                  Page  10

| 01/03/13 | R. M. KIRBY | E-mail to R. Schwinger discussing potential issues identified in review of second and third installments of privilege log produced to the Examiner by | 2.10 hrs. |
| 01/03/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████████ | 1.80 hrs. |
| 01/03/13 | L. F. MOLONEY | Review and identify materials via ftp to be loaded into Relativity database (.7); compiling and logging volumes and providing to CDS for loading (.8); Confer with M. Distefano, E. Miller re document review issues (.3); confer with CDS re set-up of new coding panel and saved search for Chadbourne and Mesirow reviewers for transactional docs (1.1); review and update batches for first tier document reviewers (.8) and ran status report on review progress (.6). | 4.30 hrs. |
| 01/03/13 | E. M. MILLER | Phone call with L Moloney and M DiStefano regarding document review for Mesirow team (0.3); Review and exchange emails with M Schwinger and M Ashley regarding missing document requests to ████ (0.3) Review and exchange emails with ████ team regarding document request (0.4) Review email from Mesirow regarding missing document requests to ████ (0.2); Follow up phone call with Mesirow regarding same (0.3) Draft and send email to J Kim and M Reston regarding second tier document review (0.2) | 1.70 hrs. |
| 01/04/13 | E. M. MILLER | Review and exchange emails with P Asnani regarding missing ████ documents (0.3) Phone call with ████ regarding document production for ████ | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                     February 25, 2013
                                                                  Page  11

| | | ███████████ (0.3) Draft and send email to M Ashley regarding same (0.2); Review and exchange emails with ████ and ████ team regarding missing documents (0.3) | |
| 01/04/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████████ | 7.10 hrs. |
| 01/04/13 | L. F. MOLONEY | Compile and prepare new productions (.8) and provide to ftp for loading into Relativity (.5); Review and update batches (.3) and assigning documents for first tier review (.5); Confer with CDS re. redesignating endorsements on documents (.8); E-mails with C.Child re same (.6); Review and update production volumes on the document depository (.6) | 4.10 hrs. |
| 01/04/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████████ | 0.40 hrs. |
| 01/04/13 | R. SANTANGELO | Conferences with first tier review team to answer questions raised during review of documents. | 0.40 hrs. |
| 01/04/13 | J. APFEL | Reviewed Relativity materials and summarized documents and significant information relevant for ████ for ResCap Examiner's Report. | 4.10 hrs. |
| 01/04/13 | J. APFEL | Conducted second tier review of certain transaction documents re ████ and summarized all relevant documents for Examiner's Report (3.5); conferences with Mesirow regarding relevant documents (.3) and emailed to Mesirow relevant documents reviewed for their reference in connection with | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                     February 25, 2013
                                                                  Page  12

| | | ResCap Examiner's Report (.8). | |
| 01/04/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████ (3.7); First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (5.4); e-mail re ████ in recent production to E.Miller and M.Roitman (1.1). | 10.20 hrs. |
| 01/04/13 | J. LIN | Conferences with first tier review team regarding questions raised during review. | 0.50 hrs. |
| 01/04/13 | J. MASSENGALE | Reviewed interview preparation materials and Relativity documents and summarized documents relevant for ████ for ResCap Examiner's Report, per request of M. Towers. | 6.10 hrs. |
| 01/04/13 | J. A. STENGER | Office conference with P. Asnani regarding ████ interview preparation and ████ memo (0.5), review of ████ materials regarding ████ presentations regarding ████ (1.1); complete review of ████ regarding ████ research (2.2); complete draft memo regarding same (3.4). | 7.20 hrs. |
| 01/04/13 | N. T. ZINK | Review ████ and presentations for facts relevant to the Examiner's Investigation and Report (1.8). | 1.80 hrs. |
| 01/04/13 | S. R. RIVERA | Reviewed and revised supplemental document requests (.9) and reviewed summary chart related to same (.7). | 1.60 hrs. |
| 01/04/13 | T. J. MCCORMACK | E-mails with R. Schwinger re: third party discovery status (0.3); review summary of statistics on production (0.3). | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                     February 25, 2013
                                                                  Page  13

| 01/04/13 | V. DUNN | Review and analysis of ████ documents and preparation of related transaction summaries. | 2.70 hrs. |
| 01/04/13 | M.K. GLOVER | Review and analysis of documents related to ████ and related issues. | 6.60 hrs. |
| 01/04/13 | A. CORONIOS | Review selected second tier documents for ████ transactions. | 1.40 hrs. |
| 01/04/13 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ████ (4.7); review and revised narrative (1.9); second tier review of documents produced in connection with investigation of ████ transactions (2.4). | 9.00 hrs. |
| 01/04/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████ | 8.60 hrs. |
| 01/04/13 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████ (2.2); call with D. Troia of Mesirow re ████ document review (.2); drafted email to Mesirow team re same (.4); reviewed email from P. Asnani re ████ documents (.4); meeting with P. Asnani re name (.4); reviewed second tier document lists ████ (.5). | 4.10 hrs. |
| 01/04/13 | Z. KOHIUDDIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████ (.5). | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page   14

| | | | |
|---|---|---|---|
| 01/04/13 | P. ASNANI | Review and analysis of documents relating to ▓▓▓▓▓▓ in connection with investigation (2.8); conference with M.Distefano re documents (.4). Reviewed ▓▓▓▓▓▓ (1.6); review Debtors' Response thereto (1.4) in connection with the ▓▓▓▓▓▓▓▓ investigation. Review and analysis of documents relating to ▓▓▓ in connection with memo on ▓▓▓▓▓▓▓ (.8); conference with J.Stenger re same (.4). | 7.40 hrs. |
| 01/04/13 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries | 3.20 hrs. |
| 01/04/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 2.40 hrs. |
| 01/04/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓▓ (1.1); Review interview summaries (.7) and draft e-mail to W. Greason re interview summaries in connection with second tier review of ▓▓▓▓▓ (.3); Phone call with E. Miller regarding interviews, ▓▓▓▓▓ and upcoming document review for interviews with ▓▓▓ (.3). | 2.40 hrs. |
| 01/04/13 | A. SEBRING | Second tier review and analysis of transaction documents produced in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓▓ (7.7). | 7.70 hrs. |
| 01/04/13 | G. COLLIER | Review and analysis of documents in connection with ▓▓▓▓▓▓▓▓▓ | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page   15

| | | | |
|---|---|---|---|
| 01/04/13 | M. COHEN | Conduct targeted search of documents related to ▓▓▓▓▓▓▓▓ | 2.10 hrs. |
| 01/04/13 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ▓▓▓▓▓▓▓ (4.7). | 4.70 hrs. |
| 01/04/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ▓▓▓▓▓▓▓▓ (4.9) | 4.90 hrs. |
| 01/05/13 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓ (2.1). | 2.10 hrs. |
| 01/05/13 | J. APPEL | Conducted second tier review of ▓▓▓▓▓▓▓ transaction documents and summarized all relevant documents for ResCap Examiner's Report. | 4.10 hrs. |
| 01/05/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 3.80 hrs. |
| 01/06/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 2.90 hrs. |
| 01/06/13 | R. BALL | Reviewed amended ▓▓▓▓ (.3). | 0.30 hrs. |
| 01/07/13 | R. A. SCHWINGER | TCs with E. Levine, T. McCormack re status of document production from ▓▓▓ and background information for conflicts counsel (0.7); Follow-up conference with T.McCormack re (0.3); Meeting with R. Kirby re privilege log issues (0.2); Conference with L. Moloney re document processing issues and status (0.5); Review e-mails re ▓▓▓▓▓▓ document production issues (0.3); E-mails to counsel for | 2.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page   16

| | | | |
|---|---|---|---|
| | | ▓▓▓▓▓▓ re timetable for remaining document production (0.3). | |
| 01/07/13 | M.N. GLOVER | Review and analysis of documents related to ▓▓▓▓▓▓▓ | 8.40 hrs. |
| 01/07/13 | S. R. RIVERA | Reviewed 2nd Tier document review report (.3); review of 2nd tier documents re: ▓▓▓▓▓▓ (1.3). | 1.60 hrs. |
| 01/07/13 | V. DUNN | Review and analysis of ▓▓▓▓▓▓ documents and preparation of related transaction summaries. | 2.80 hrs. |
| 01/07/13 | T. J. MCCORMACK | T/c conflict counsel and R.Schwinger re: document production issues, timing and potential areas for resolution with parties subpoenaed (0.7); follow-up confer K. Schwinger re: same (0.3); review update on production progress/statistics (0.5). | 1.50 hrs. |
| 01/07/13 | S. BERSON | Review and analysis of ▓▓▓▓▓▓ documents and preparation of related transaction analyses. | 1.60 hrs. |
| 01/07/13 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓ (1.1); reviewed Debtors ▓▓▓ (.3); call with ▓▓▓ re same (.3); call with T. Martin re same (.1); call with E. ▓▓▓▓ re same (.1); review emails re ▓▓▓▓ documents (.2); reviewed ▓▓▓▓▓ and drafted email to team re same (.2). | 2.00 hrs. |
| 01/07/13 | M. E. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓▓▓ (3.8). Review and analysis of derivatives documents and preparation of related transaction summaries | 7.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page   17

| | | | |
|---|---|---|---|
| | | ▓▓▓ (3.3). | |
| 01/07/13 | R. J. GAYDA | Review email correspondence with team re upcoming interviews and interview questions (.7); review ▓▓▓▓▓ narrative (1.4); second tier review of documents produced in connection with investigation of ▓▓▓▓▓ (2.3). | 4.40 hrs. |
| 01/07/13 | A. SEBRING | Second tier review and analysis of transaction documents produced in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓▓▓ (2.3); update draft transaction summary to reflect documents discovered during second tier review process (3.8). | 6.10 hrs. |
| 01/07/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 1.90 hrs. |
| 01/07/13 | P. DORIME | Review and analysis of ▓▓▓▓▓▓ ▓▓▓▓▓▓▓ documents and preparation of related transaction summaries. | 7.30 hrs. |
| 01/07/13 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ▓▓▓▓▓▓ | 4.20 hrs. |
| 01/07/13 | P. ASNANI | Review and analysis of materials relating to ▓▓▓▓▓ (1.2); Review and analysis of documents relating to ▓▓▓▓ in connection with ▓▓▓▓ investigation (2.9); conference with B.Miller regarding documents relating to ▓▓▓▓▓ investigation (.4). | 4.50 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 18

| 01/07/13 | N. BRICK | E-mail E.Miller re ███ document production (.2); second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████ (6.6). | 6.80 hrs. |
| 01/07/13 | J. APFEL | Conducted second tier review of ████████████ documents and examined all relevant documents into a single reference document for Examiner's Report. | 3.40 hrs. |
| 01/07/13 | R. SANTANGELO | Conferences with first tier reviewers to answer questions raised during review of documents. | 0.60 hrs. |
| 01/07/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (1.1); email to W.Greason and ██████ transaction team regarding document review and upcoming interviews (.4); review interview summaries (.4) and draft email to W.Greason regarding relevant interview excepts (.7). | 2.60 hrs. |
| 01/07/13 | J. A. STENGER | Office conference with E. Miller and M. Ashley regarding review of additional documents for ████████ report sections ████████ (0.7); research regarding same (3.3). | 4.00 hrs. |
| 01/07/13 | J. LOPEZ | Review and update weekly document reviewer status chart (1.1); review and prepare requested electronic image files for loading to interview prep and document review folders.(1.4) | 2.50 hrs. |
| 01/07/13 | J. MASSENGALE | Reviewed interview preparation and Relativity materials and consolidated documents relevant for ████████████ into single document for ResCap Examiner's Report. | 4.20 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 19

| 01/07/13 | J. M. MIGDAL | Review and analysis of ████████ documents in connection with the preparation of related transaction narratives. | 2.30 hrs. |
| 01/07/13 | J. LIN | Conferences with first tier reviewers to answer questions raised during review of documents. | 0.40 hrs. |
| 01/07/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████ | 5.10 hrs. |
| 01/07/13 | L. F. MOLONEY | Confer with CDS re. adding new debtors productions to Relativity database (.7) and copying files to CDS ftp site (1.2); Correspondence with interview teams (.6) and CDS (.8) re preparing pdf materials of required documents for interview prep; Review and prepare new productions for loading in document depository (1.6) | 4.90 hrs. |
| 01/07/13 | M. RESTON | Further review of documents produced by ████████ for privilege (10.4) | 10.40 hrs. |
| 01/07/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████ | 5.10 hrs. |
| 01/07/13 | E. M. MILLER | Review and exchange emails with transaction teams and Mesirow regarding missing document requests (.6) and CDS ████████ in connection with missing document requests (0.5) Update document productions list (0.4) Review and exchange emails with J Kim, M Reston, N Ashley, K McSweeney and J Stenger regarding ████████ second tier document review (0.3) Phone conference with M Ashley, K McSweeney and J Stenger regarding same (0.7) Review and analysis of documents | 6.00 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 20

| | | relating to ████████████ (3.2) Draft and send email to P Aanani regarding same (0.2) Review and exchange emails with ████████████ team regarding same (0.2) Review and exchange emails with J Stenger regarding missing documents (0.2) | |
| 01/07/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ████████ (0.6); Review and analysis of documents in preparation of related transaction summaries ████████ (3.3) | 3.90 hrs. |
| 01/07/13 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ████████ (2.3). | 2.30 hrs. |
| 01/07/13 | M. COHEN | Conducted targeted document searches on ████████████ and its role in the ████ | 5.40 hrs. |
| 01/07/13 | B. BETHEIL | Tel. call w/ E. Sartori re: analysis of ████████████ (0.2). | 0.20 hrs. |
| 01/07/13 | M. D. ASHLEY | Call with J. Stenger, E. Miller, K. McSweeny regarding second tier document review issues (.8); emails with team regarding document subpoena scope issues (.6); reviewed factual materials relating to clarifying scope of document requests (1.4). | 2.80 hrs. |
| 01/07/13 | M. D. ASHLEY | Reviewed production materials relating to ████████████ analysis (1.2); emails with ████████ team regarding analysis (.2). | 1.40 hrs. |
| 01/08/13 | C. COLLIER | Review and analysis of documents in connection with ████████████ | 2.10 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 21

| 01/08/13 | M. COHEN | Conducted targeted searches on Relativity for documents related to ████████████ and the ████████ process. | 4.60 hrs. |
| 01/08/13 | E. BETHEIL | Emails w/ R. Leder and Mesirow re: arranging meeting to discuss ████████ issues (0.2); Review files re: ████████████ (2.4). | 2.60 hrs. |
| 01/08/13 | W. A. GREASON | Review and analysis of ████████████ documents and preparation of related transaction summaries (2.3); conference with A. Price and M. Grazzini to discuss drafting of ████████ narratives (.6). | 2.90 hrs. |
| 01/08/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ████████████ (5.1) | 5.10 hrs. |
| 01/08/13 | E. M. MILLER | Conference with first tier reviewers regarding questions about document review (0.2) Draft and send email to L Moloney regarding new tagging screen for ████████████ second tier document review (0.4) Review and analysis of documents relating to ████████████ (1.4) | 2.00 hrs. |
| 01/08/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████ | 7.10 hrs. |
| 01/08/13 | M. RESTON | Continue review of documents produced by ████████ for privilege (9.6). | 9.60 hrs. |
| 01/08/13 | L. F. MOLONEY | Running searches in Relativity (.8) and conferences with attorneys on search instructions (.5); Confer with CDS re. changes to review panels, adding tags (.6); review and prepare interview | 4.30 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 22

| | | | |
|---|---|---|---|
| | | pdf materials based on lists prepared by witness teams (.9) and copied documents to designated sub folders in Shared drive (.8); Review and updated batches of first tier review documents (.7) | |
| 01/08/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 2.40 hrs. |
| 01/08/13 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 1.10 hrs. |
| 01/09/13 | J. M. MIGDAL | Review and analysis of documents in connection with the preparation of related transaction narratives. | 3.20 hrs. |
| 01/08/13 | J. MASSENGALE | Reviewed interview preparation and Relativity materials and summarized documents relevant into single document for ResCap Examiner's Report. | 5.10 hrs. |
| 01/08/13 | J. LOPEZ | Review and prepare requested electronic image files for loading to document review prep and document review folders.(1.1) | 1.10 hrs. |
| 01/08/13 | J. A. STENGER | Review office correspondence and documents from M. Ashley and P. Asnani regarding ████████ (1.9) and prepare for office conference regarding same (.7); review interview summaries regarding ████████ (2.2). | 4.80 hrs. |
| 01/08/13 | R. SANTANGELO | Conferences with first tier reviewers to answer questions raised during review of documents. | 0.40 hrs. |
| 01/08/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 4.20 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 23

| | | | |
|---|---|---|---|
| 01/08/13 | J. APFEL | Conducted second tier review of transaction documents ████████ and summarized all relevant documents into a single document for Examiner's Report. | 2.20 hrs. |
| 01/08/13 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ████████ (2.1); meeting with B.Greason and M.Grazzini re ████████ narrative preparation (.6). | 2.70 hrs. |
| 01/08/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 2.40 hrs. |
| 01/08/13 | A. SEBRING | Second tier review and analysis of transaction document produced in connection with Court Order Approving Scope of Examiner Investigation ████████ (1.3); update draft transaction summary to reflect documents discovered during second tier review process (1.9). | 3.20 hrs. |
| 01/08/13 | M. GRAZZINI | Prepare for meeting (.4) and meet (.6) with M. Greason and A. Price regarding document review and analysis ████████; Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (.9); E-mail R. Miller regarding document review in connection with upcoming interview preparation (.2). | 2.10 hrs. |
| 01/08/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (3.8) Review and analysis of documents and preparation of related transaction summaries (2.9). | 6.70 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 24

| | | | |
|---|---|---|---|
| 01/08/13 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (.6). | 0.60 hrs. |
| 01/08/13 | P. ASNANI | Review and analysis of ████████ documents in connection with ████████ investigation (2.1); Review and analysis of documents in preparation for ████████ investigation (1.2). | 3.30 hrs. |
| 01/08/13 | S. BERSON | Review and analysis of ████████ documents on preparation of related transaction analyses. | 2.30 hrs. |
| 01/08/13 | T. J. MCCORMACK | E-mails with R. Schwinger re: document production status issues (0.4); e-mails with M. Ashley on status of ████████ discovery (0.3). | 0.70 hrs. |
| 01/08/13 | V. DUNN | Review and analysis of ████████ documents and preparation of related transaction summaries. | 2.10 hrs. |
| 01/08/13 | M.M. GLOVER | Review and analysis of documents related to ████████ | 7.40 hrs. |
| 01/08/13 | R. A. SCHWINGER | Review updated chart of document production/review statistics [0.2]; Prepare list of "headline points" from updated chart of document production/review statistics (0.2); E-mails to T. McCormack re latest document production developments (0.3); E-mail with C. Child re ████████ privilege log (0.1); TC with Eric Levine re next steps as to objections to subpoenas by ████████ (0.1); E-mails with C. Child re materials on ████████ for Eric Levine (0.2); E-mails with E. Miller, M. Ashley re status of ████████ document production (0.3); E-mails with ████████ re ████████ document production (0.1); E-mail to ████████ re impending discovery about ████████ | 3.00 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 25

| | | | |
|---|---|---|---|
| | | ████████ discovery (0.6); Review C. Child re latest developments re ████████ privilege log issues (0.4); Review e-mails re additional ████████ document production (0.2); Updating summary of ████████ document production status by party (0.3). | |
| 01/08/13 | N. T. ZINK | Review ████████ and presentations for facts relevant to the Examiner's Investigation and Report (2.2). | 2.20 hrs. |
| 01/08/13 | R. BALL | Reviewed amended ████████ (.3); reviewed newly identified ████████ documents (.8). | 1.10 hrs. |
| 01/08/13 | R. SALL | Reviewed new 2d Tier ████████ documents (1.8); reviewed materials re ████████ Meisrow/RC meetings (.9); revisions to ████████ narrative (1.0). | 3.70 hrs. |
| 01/09/13 | R. A. SCHWINGER | Review ████████ summary of ████████ privilege issues (0.6) and ████████ charts (.5?); E-mails to interview teams, MFC re ████████ summary of ████████ privilege issues (0.4); Review e-mails re ████████ document production (0.2); Review e-mails re ████████ document production (0.2); E-mails with ████████ re ████████ document production (0.3); TC with C. Child re MFC request for additional documents from ████████ (0.2); E-mails with C. Child re privilege log issues (0.1). | 2.50 hrs. |
| 01/09/13 | M.M. GLOVER | Review and analysis of ████████ related documents. | 7.60 hrs. |
| 01/09/13 | T. J. MCCORMACK | Review ████████ analysis on priv. logs from ████████ (0.4); review status of document production from all parties (0.6). | 1.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 26

| 01/09/13 | S. SERSON | Review and analysis of ▓▓▓▓ documents and preparation of related transaction analyses. | 1.10 hrs. |

| 01/09/13 | P. ASNANI | Review and analysis of ▓▓▓▓ documents in connection with ▓▓▓▓ investigation (3.1); e-mails with ▓▓▓▓ team to coordinate factual investigation (.4). | 3.50 hrs. |

| 01/09/13 | M. DISTEFANO | Review emails from Mesirow re documents (.2); call with T. Martin from Mesirow re ▓▓▓▓ document review (.2); reviewed email from J. Stenger re ▓▓▓▓ documents (.2). | 0.60 hrs. |

| 01/09/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓ (1.3). Review and analysis of related transaction summaries ▓▓▓▓ (.6). Review and analysis of ▓▓▓▓ documents in preparation of related transaction summaries ▓▓▓▓ (.7). | 2.60 hrs. |

| 01/09/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓. | 0.70 hrs. |

| 01/09/13 | A. SEBRING | Second tier review and analysis of transaction documents produced in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓ (0.9). | 0.90 hrs. |

| 01/09/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓. | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 27

| 01/09/13 | P. DORIME | Review and analysis of ▓▓▓▓ documents and preparation of related transaction summaries. | 2.10 hrs. |

| 01/09/13 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ▓▓▓▓ | 6.40 hrs. |

| 01/09/13 | J. APFEL | Emails with ▓▓▓▓ Team and Mesirow regarding the completed chart of all relevant Relativity ▓▓▓▓ documents summarized during 2nd tier review re ResCap Examiner's Report (.6); revised chart (2.4) and document titles in shared folder (1.4) reflecting edits to Relativity documents in order to prepare materials for ▓▓▓▓ team containing all relevant documents collected during second tier review). | 4.40 hrs. |

| 01/09/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓ (3.6); conference with E.Miller to review pending document requests (.7). | 4.30 hrs. |

| 01/09/13 | R. SANTANGELO | Conferences with first tier document reviewers to answer questions raised during review. | 0.50 hrs. |

| 01/09/13 | J. A. STENGER | Office correspondence with R. Kirby regarding privilege log issues (0.6); research regarding same (0.8). | 1.40 hrs. |

| 01/09/13 | J. LOPEZ | Review and prepare requested electronic image files for loading to interview prep and document review folders (1.4); Prepare and upload document production volumes to CDS (0.3). | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 28

| 01/09/13 | J. MASSENGALE | Reviewed interview preparation and Relativity materials and summarized documents relevant for ▓▓▓▓ into single document for ResCap Examiner's Report. | 5.60 hrs. |

| 01/09/13 | B. GYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓ | 2.10 hrs. |

| 01/09/13 | L. F. MOLONEY | Review and add new productions to document depository (1.1); Emails with CDS providing lists of documents to have pdf materials prepared for use in interview preparation (.6); copied pdf materials to shared drive and to Mesirow's ftp as requested (1.1); Confer with E. Miller re. running searches in Relativity and obtaining ▓▓▓▓ documents (.4) | 3.20 hrs. |

| 01/09/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓ | 5.60 hrs. |

| 01/09/13 | E. M. MILLER | Review and exchange emails with ▓▓▓▓ R Schwinger and M Ashley regarding document production (0.4) Phone call with L Moloney regarding same (0.2) Review and exchange emails with report drafting team ▓▓▓▓ documents (0.2) Phone call with R Ball regarding documents regarding ▓▓▓▓ and ▓▓▓▓ process (0.3) Phone call with N Brick re pending document requests (0.7). | 1.80 hrs. |

| 01/09/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ▓▓▓▓ (6.4) | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 29

| 01/09/13 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ▓▓▓▓ (.8). | 0.80 hrs. |

| 01/09/13 | M. FRADMAN | Review court dockets regarding various ▓▓▓▓ litigation and retrieve relevant documents. | 4.60 hrs. |

| 01/09/13 | M. COHEN | Conducted targeted document searches related to ▓▓▓▓ (2.7); conference with Monika Szymanski re ▓▓▓▓ (.2). | 2.90 hrs. |

| 01/09/13 | G. COLLIER | Review and analysis of documents in connection with ▓▓▓▓ | 1.90 hrs. |

| 01/09/13 | B. BETHEIL | Review various ▓▓▓▓ materials including ▓▓▓▓ ▓▓▓▓ (2.6). | 2.60 hrs. |

| 01/10/13 | E. M. MILLER | Phone call with L Moloney regarding first and second tier document review (0.5) Phone call with M Towers regarding staffing for second tier document review (0.3) Phone call with G Collier regarding request for ▓▓▓▓ document (0.3) Emails with P Asnani and J Stenger regarding ▓▓▓▓ research (0.4) Phone call with Mesirow regarding missing document requests (0.2) Phone call with Child regarding document requests to ▓▓▓▓ (0.3) Phone call with M Reston regarding ▓▓▓▓ second tier document review (0.4) Phone call with J Kim regarding ▓▓▓▓ second tier document review (1.0) | 3.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 30

| 01/10/13 | B. BETHEIL | Review and organize materials re: ███████████ [2.4]; Review E. Sartori's draft ███ analysis memo (0.5); Meet w/ R. Leder re: outlining ████ issues for meeting w/ Mesirow (0.4); Meeting w/ Mesirow and R. Leder re: ████ analysis and agenda for remaining document requests and drafting report (3.4); Draft summary of meeting w/ Mesirow (0.7). | 7.40 hrs. |
| 01/10/13 | S. CHAN | Research certain documents in Relativity requested by the ████████ transactions team. | 4.30 hrs. |
| 01/10/13 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (1.2). | 1.20 hrs. |
| 01/10/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ████ (7.3) | 7.30 hrs. |
| 01/10/13 | M. COHEN | Conducted document searches for ████████ (2.2) and discussed results with N Szymanski (.3); researched organizational charts of ██████████████ (3.1). | 5.60 hrs. |
| 01/10/13 | S. J. KIM | T/c w/ E. Miller to discuss second tier review of documents for ████████████ documents. | 1.10 hrs. |
| 01/10/13 | M. S. TOWERS | Review and analysis of documents related to ████████████████████. | 0.90 hrs. |
| 01/10/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████████. | 7.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 31

| 01/10/13 | L. F. MOLONEY | Confer with E. Miller re status of first tier document review and additional documents and logistics for 2nd tier review (.6); Confer with CDS to coordinate receipt and loading of documents from ████████ (1.1); prepare group of pdf materials for transaction review (.6) and updating 2nd tier review panels (.7); Review and update batches in Relativity for first tier review team (.8); review and prepare status of first tier review progress for E. Miller, R. Santangelo and J. Lin (.9) | 4.70 hrs. |
| 01/10/13 | J. A. STENGER | Office conference with P. Asnani regarding ████████████ research and Ally document request (0.8); office correspondence with P. Asnani and E. Miller regarding █████████ research regarding █████████████ (0.6); office conference with P. Asnani regarding coordination with Mesirow and Relativity searches for ████████████ matrix (0.3). | 1.70 hrs. |
| 01/10/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 3.70 hrs. |
| 01/10/13 | J. LIN | Conferences with first tier document reviewers regarding questions raised during review. | 0.30 hrs. |
| 01/10/13 | J. LOPEZ | Prepare requested electronic image files for loading to interview prep and document review folders (0.7); review and upload document production volumes to CDS (0.3). | 1.00 hrs. |
| 01/10/13 | R. SANTANGELO | Conferences with first tier document reviewers to answer questions raised during review. | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 32

| 01/10/13 | A. SEBRING | Second tier review and analysis of transaction documents produced in connection with Court Order Approving Scope of Examiner Investigation ████████████ (0.4). | 0.40 hrs. |
| 01/10/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████ | 3.30 hrs. |
| 01/10/13 | G. DiBERNARDI | Review summary document of board ████████ for potential ████████ issues | 1.50 hrs. |
| 01/10/13 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries | 6.10 hrs. |
| 01/10/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████ | 1.70 hrs. |
| 01/10/13 | M. GRAZZINI | E-mail M. Cohen regarding document review and analysis for ████████ | 0.20 hrs. |
| 01/10/13 | M. DISTEFANO | Reviewed emails from J. Stenger and P. Asnani re ████████ documents (.4); reviewed previously withheld ████████ (.2). | 0.60 hrs. |
| 01/10/13 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries ████████████ (3.1). Review and analysis of documents in preparation of related transaction summaries ████████████ (.4); confer with M. Cohen regarding research on ████████ (.3). | 3.80 hrs. |
| 01/10/13 | P. ASNANI | Review and analysis of ████████ documents in connection with the ████████ investigation (1.6); draft document to track document review | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 33

| | | (.6) and email to ████████ team and Mesirow for comments (.2); Call with J Stenger re: document request to ████████ (1.0); prepared draft e-mail to request documents from ████ (.5). | |
| 01/10/13 | S. BERSON | Review and analysis of ████████ documents and preparation of related transaction analyses. | 6.20 hrs. |
| 01/10/13 | T. J. McCORMACK | Confer R. Schwinger re: ████████ document productions (0.3). | 0.30 hrs. |
| 01/10/13 | S. ST. DENIS | Review ████████ privilege log. | 0.40 hrs. |
| 01/10/13 | R. M. LEDER | Meet with Blake Betheil in preparation for call with Mesirow (.4); Conference Blake Betheil and Elisa Sartori, Jack Williams and Susan Seabury of Mesirow re discussion of issues raised in ████ review (3.3); review Mesirow updated memo and schedule (1.1). | 4.80 hrs. |
| 01/10/13 | R. A. SCHWINGER | TC with Eric Levine re ████████ subpoena scope questions following meet-and-confer (0.2); E-mail to interview team leaders and MFC re document needs from ████████ (0.2); Review ████████ excerpt re ████████████ to Eric Levine (0.2); E-mail to interview team leaders and MFC re document needs from ████████ (0.4); TC with T.McCormack re status of ████████ document production (0.3). | 1.30 hrs. |
| 01/10/13 | N. T. ZINK | Review ████████████████ presentations and ████████ for facts relevant to Examiner's Investigation and Report (3.2). | 3.20 hrs. |
| 01/11/13 | R. BALL | Conf. call w/Mesirow and M.Baldwin re review of ████████████ transactions (1.5); emails w/M. Baldwin re follow-up (.3); review materials re ████████ from Mesirow (.6); revisions to | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 34

| | | | |
|---|---|---|---|
| 01/11/13 | M. BALDWIN | Call w/Mesirow and Mr. Ball re ██████ narrative (.7); ██████ transactions (1.5). | 1.50 hrs. |
| 01/11/13 | R. A. SCHNINGER | E-mails re status of subpoena responses with ██████ (0.2), ██████ (0.3), ██████ (0.2); TC with ██████ re ██████ subpoena issues (0.2); Follow-up e-mail re ██████ subpoena issues (0.2); E-mails with C. Child re providing background documents to Eric Levine re roles of ██████ he subpoenaed for documents (0.4); call to C. Child re status of ██████ legal custodian discussions (0.3); E-mails ██████ and internal team re anticipated schedule for completion of their document production (0.3); TC with L. Moloney document loading/review status (0.2). | 2.50 hrs. |
| 01/11/13 | R. M. LEDER | Work on file memorandum reflecting ideas raised from yesterday's meeting with Jack Williams (Mesirow) (1.7); TC Howard Seife (.4) and conference Blake Betheil re ██████ analysis and preparation of list of document requests from ██████ (.9). | 3.00 hrs. |
| 01/11/13 | S. R. RIVERA | Telecons (.3) and correspondence (.3) w/working group and Mesirow re: ██████ discovery; review document matrix (.6) and organization charts (.3). | 1.50 hrs. |
| 01/11/13 | T. J. McCORMACK | Review Schwinger e-mails ██████ on 1/31 deadline (0.2) and confer w/Schwinger re: same (0.2); review response (0.1). | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 35

| | | | |
|---|---|---|---|
| 01/11/13 | Z. MOHIUDDIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████ (.9); meeting with M.Szymanski re: second tier review of document (.7). | 1.60 hrs. |
| 01/11/13 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries ██████ (.3). Review and analysis of documents in preparation of related transaction summaries ██████ (1.8). | 3.10 hrs. |
| 01/11/13 | M. B. SZYMANSKI | Meeting w/ ZMohiuddin re: second tier document review process and steps re ██████ (.4); emails with J.Stenger and P.Asnani re ██████ document production (.3). | 1.00 hrs. |
| 01/11/13 | M. DISTEFANO | Drafted email to P. Asnani re ██████ investigation (.2); reviewed follow up document request to ██████ (.4); call with P. Troia re Mesirow document review (.2); reviewed Mesirow key documents (.3); call with P. Asnani re same (.1); emails with J. Stenger re ██████ charts (.3). | 1.50 hrs. |
| 01/11/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████ | 1.60 hrs. |
| 01/11/13 | A. PRICE | Review and analysis of documents and preparation of transaction summaries ██████ (4.4). | 4.40 hrs. |
| 01/11/13 | P. ASNANI | Emails (1.5) and calls with J.Stenger re ██████ investigation and preparation for call with Mesirow; phone call with Jim Stenger and Mesirow regarding ██████ investigation (1.2); phone | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 36

| | | | |
|---|---|---|---|
| | | call with Tim Martin from Mesirow regarding document review for ██████ investigation (.3); phone call with Beth Miller regarding document request to ██████ (.1) | |
| 01/11/13 | P. ASNANI | Review and analysis of ██████ documents in connection with the ██████ investigation (1.4); confer with J.Stenger re additional document requests (.6); edited document request to ██████ (.7) and revised document tracking matrix (.4). | 3.10 hrs. |
| 01/11/13 | G. DiBERNARDI | Review summary document of ██████ for potential issues | 0.80 hrs. |
| 01/11/13 | G. DiBERNARDI | Review ResCap ██████ and compare to list of ██████ report index | 0.70 hrs. |
| 01/11/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████ (9.4); email with E.Miller re ██████ (.2). | 9.60 hrs. |
| 01/11/13 | R. SANTANGELO | Conferences with first tier document reviewers regarding document review issues. | 0.50 hrs. |
| 01/11/13 | J. LOPEZ | Prepare requested electronic image files for loading to interview prep and document review folders (1.2) | 1.20 hrs. |
| 01/11/13 | J. MASENGALE | Discussed action plan for document review on Relativity in order to prepare the ██████ narrative with J. Apfel. | 0.40 hrs. |
| 01/11/13 | J. A. STENGER | Review ██████ regarding access to ██████ books and records (0.5) and prepare correspondence to P. Asnani regarding same (0.2); prepare for telephone conference with Mesirow | 5.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 37

| | | | |
|---|---|---|---|
| | | regarding ██████ investigation (1.2); prepare correspondence to P. Asnani and M. Szymanski regarding preparation for ██████ call with Mesirow (0.5); office correspondence with M. Szymanski regarding ██████ document production (0.3); office correspondence with M. Cohen and M. Distefano regarding ██████ (.4); organization chart analysis (0.4); office correspondence with P. Asnani regarding additional document production requests regarding ██████ (0.6) and revise draft of request (0.8); telephone conference with D. Troia and T. Martin at Mesirow regarding ██████ investigation (1.2). | |
| 01/11/13 | L. F. MOLONEY | Review and updating the document depository with new productions and verifying completion (2.2); Running searches in Relativity (.6) and preparing pdf materials for transaction teams (1.1); Confer with CDS to add new productions (.4), provide zip files for coded volumes to be uploaded to document depository (.3) and work on large pdf requests (.7). | 5.30 hrs. |
| 01/11/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████ | 1.50 hrs. |
| 01/11/13 | S. M. MILLER | Review missing document requests from transaction teams and Mesirow (0.7) Revise ██████ missing document request list (0.3) Draft and send email to Mesirow regarding same (0.1) Prepare and exchange emails with J Stenger regarding confidentiality of documents under protective order (0.3) Review emails from ██████ regarding document productions | 4.40 hrs. |

(0.3) Update document production list (0.3) Review and exchange emails with C Child and M Ashley regarding ██████ document production (0.2) Review and exchange emails with ██████ transaction team regarding ██████ document review project and ██████ transcripts (0.6) Review and exchange emails with J Finnegan and P Goodman regarding ██████ documents (0.3) Draft and send email to N Crane, A Aarta and M Azzi regarding ██████ document review project (0.2) Phone call to A Forsythe regarding same (0.2) Draft and send email regarding missing ██████ documents to Mesirow and debtors' counsel (0.6) Draft and send email to ██████ regarding new document production from ██████

| 01/11/13 | M. COHEN | Searches on Relativity for ██████ and documents related to the ██████ process and ██████ (4.8); email searches to C Sartori's ██████ claims group (.4). | 5.20 hrs. |
| 01/11/13 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ██████ (2.6). | 2.60 hrs. |
| 01/11/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ██████ (4.8) | 4.80 hrs. |
| 01/11/13 | S. SETHKIL | Review and mark up draft summary of ██████ analysis (0.6); review and comment of M Sartori's draft ██████ document request of ██████ (0.4); Review and comment on list of document requests and topics for discussion w/ MoFo (0.2); Meet w/ R. Leder re: ██████ analysis (0.9). | 2.10 hrs. |

| 01/11/13 | G. COLLIER | Review and analysis of documents in connection with ██████ | 1.30 hrs. |
| 01/12/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ██████ (3.4); Correspond with L. Moloney and J. Lopez re: same (0.3) | 3.70 hrs. |
| 01/12/13 | J. A. STENGER | Prepare memorandum regarding ██████ investigation weekly report (1.6); office correspondence with P. Asnani and A. Forsythe regarding same (0.3). | 1.90 hrs. |
| 01/12/13 | P. ASNANI | Review and analysis of ██████ documents in connection with the ██████ investigation (3.7); revise document request to the ██████ (1.8); prepared memo to the ██████ team re ██████ documents (.9). | 5.40 hrs. |
| 01/12/13 | M. DISTEFANO | Reviewed ██████ documents (.3). | 0.30 hrs. |
| 01/12/13 | S. R. RIVERA | Reviewed, analyzed updated ██████ document matrix of ██████ (1.9); correspondence (.4) and telecons (.3) w/working group re: same. | 2.60 hrs. |
| 01/12/13 | R. BALL | Review emails re new ██████ production (.2). | 0.20 hrs. |
| 01/13/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████ | 0.60 hrs. |
| 01/13/13 | J. A. STENGER | Review correspondence from P. Asnani regarding ██████ (.5). | 0.50 hrs. |
| 01/14/13 | J. A. STENGER | Office correspondence with S. Rivera and M. Ashley regarding ██████ investigation weekly report (0.3); office correspondence with B. Miller and P.Asnani regarding request for | 4.70 hrs. |

additional documents regarding ██████ (0.6); office correspondence with B. Miller regarding ██████ investigation (0.3); research regarding same (2.4); office correspondence with P. Asnani and review team regarding ██████ (0.4); prepare draft memo regarding review of ██████ related to same (0.7).

| 01/14/13 | L. F. MOLONEY | Reviewed problem productions and files on document depository (.6); removed and replaced volumes with new zip files (1.1); Confer with CDS to get new productions added to Relativity (.8), have bibliographic coding done where necessary (.7); create pdf materials for interview prep team (.9); Searched Relativity for documents as per E. Miller (.2). | 4.30 hrs. |
| 01/14/13 | R. M. KIRBY | Review and comment on memo received from ██████ re: the privilege logs submitted to the Examiner by ██████ (1.5); e-mail to R. Schwinger re: ██████ letter received from ██████ purporting to claw back certain produced documents as privileged (.8). | 2.30 hrs. |
| 01/16/13 | E. M. MILLER | Review and exchange emails with M Ashley regarding ██████ document production (0.3); Draft and send email to transaction teams regarding same (0.3); Review and exchange emails with G Godwin regarding review and analysis of ██████ document production (0.2); Follow-up phone call with G Godwin regarding same (0.4); Review and exchange emails with J Finnegan regarding ██████ document production (0.3); Review and exchange emails with J Stenger and ██████ team regarding review and analysis of ██████ documents (0.8) | 4.10 hrs. |

Review and exchange emails with P Asnani and J Stenger regarding missing document request to ██████ regarding ██████ documents (0.4) Review and exchange emails with P Asnani regarding Committee deposition exhibits (0.2) Meeting with P Asnani regarding review and analysis of ██████ documents (1.2)

| 01/14/13 | E. M. MILLER | Review clawback letter from ██████ (0.2) Review and analysis of documents referenced in same (0.4) Draft and send email to R Schwinger and M Ashley regarding ██████ clawback (0.2) Follow-up emails with R Schwinger and M Ashley regarding same (0.5) Draft and send email to ██████ regarding same (0.5) Review and exchange emails with P Asnani regarding review and analysis of ██████ documents (0.4) Meeting with Z Levin regarding duplicate Bates numbers (0.3) Draft and send email to L Moloney and J Lopez regarding same (0.2) Draft and send email to Z Kim and M Restcn regarding ██████ document review and documents to review in connection with same (0.4) Draft and send email to ██████ regarding missing ██████ documents (0.4) Follow-up phone call with ██████ regarding same (0.3) Review and exchange emails with Mesirow regarding missing ██████ documents (0.2) | 4.00 hrs. |
| 01/14/13 | J. MASSENGALE | Second-tier document review of documents on Relativity in connection with the ██████ narrative. | 6.30 hrs. |
| 01/14/13 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████ | 6.70 hrs. |

## Page 42

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/14/13 | J. LOPEZ | Review and update weekly document reviewer status charts (2.3); prepare requested electronic image files for loading to interview prep and document review folders (1.8) | 4.10 hrs. |
| 01/14/13 | R. SANTANGELO | Conferences with first tier review attorneys to answer questions raised during review. | 0.50 hrs. |
| 01/14/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order Approving Scope of Examiner Investigation (0.6). | 0.60 hrs. |
| 01/14/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 0.60 hrs. |
| 01/14/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (7.3); prepare documents for third tier review (1.8). | 9.10 hrs. |
| 01/14/13 | G. DiBERNARDI | Review summary document of [redacted] for potential issues | 0.20 hrs. |
| 01/14/13 | A. PRICE | Review and analysis of [redacted] documents and preparation of related transaction summaries. | 3.60 hrs. |
| 01/14/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 1.30 hrs. |
| 01/14/13 | P. ASNANI | Review and analysis of [redacted] documents in connection with the [redacted] investigation (2.8); meeting with B.Miller re document review for same (1.1). | 3.90 hrs. |

## Page 43

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/14/13 | M. DISTEFANO | Meeting with M. Cohen re [redacted] organizational charts (.2); call with D. Troia re [redacted] organizational charts (.3); review [redacted] documents (1.4), reviewed [redacted] interview exhibits (.4). | 2.30 hrs. |
| 01/14/13 | Z. MOHIUDDIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation [redacted] (.6). | 0.60 hrs. |
| 01/14/13 | M. DISTEFANO | Call with P. Asnani re [redacted] investigation (1.1); reviewed draft memo on [redacted] investigation (.3). | 0.40 hrs. |
| 01/14/13 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of [redacted] transactions (7.1). | 7.10 hrs. |
| 01/14/13 | R. BALL | Emails w/E. Miller, et al. re new [redacted] production (.2); review of same (.4). | 0.60 hrs. |
| 01/14/13 | R. A. SCHWINGER | E-mails with Eric Levine in response to [redacted] productions (0.4); Review clawback request letter and associated documents (0.6); Review e-mails re [redacted] clawback request (0.8); Emails with C. Child re [redacted] document production status (0.2); Updating summary of document production status by party (0.5); Review e-mails re steps to take in view of [redacted] (0.2); Review R. Kirby e-mail re privilege log review in light of [redacted] (0.3). | 3.00 hrs. |
| 01/14/13 | S. ST. DENIS | Review correspondence re: privilege issues relating to [redacted] | 0.90 hrs. |

## Page 44

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/14/13 | T. J. McCORMACK | Review [redacted] memo on [redacted] (0.9); review status of [redacted] productions (0.7). | 1.60 hrs. |
| 01/14/13 | M.M. GLOVER | Review and analysis of documents related to [redacted] issues | 5.60 hrs. |
| 01/14/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries [redacted] (5.4) | 5.40 hrs. |
| 01/14/13 | M. COHEN | Targeted searches on Relativity looking for specific organizational charts of entities and other [redacted] issues | 7.70 hrs. |
| 01/14/13 | B. BETHEIL | Review emails and [redacted] re: [redacted] (0.8); emails w/ R. Leder re: [redacted] information requests and agenda for call w/ T. Humphreys (0.3); Emails w/ E. Sartori re: [redacted] (0.2). | 4.30 hrs. |
| 01/14/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation [redacted] | 7.60 hrs. |
| 01/14/13 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (2.4). | 2.40 hrs. |
| 01/14/13 | M. D. ASHLEY | Review letter from counsel re clawback (.2); emails with R.Miller and R.Schwinger regarding same (.4); emails with J.Stenger regarding [redacted] report (.2). | 0.80 hrs. |
| 01/15/13 | W. A. GREASON | Review and analysis of document and preparation of related transaction summaries [redacted] (1.2). | 1.20 hrs. |

## Page 45

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/15/13 | S. J. KIM | Review of report outline to prepare for second tier review of documents for [redacted] documents in connection with Court Order Approving Scope of Examiner Investigation. | 1.60 hrs. |
| 01/15/13 | M. D. ASHLEY | Call with E. Miller, P. Asnani regarding documents relating to [redacted] analysis (.2); reviewed production materials and [redacted] relating to [redacted] analysis (1.1). | 1.30 hrs. |
| 01/15/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation [redacted] | 6.20 hrs. |
| 01/15/13 | G. COLLIER | Review and analysis of documents in connection with [redacted] | 0.70 hrs. |
| 01/15/13 | B. BETHEIL | Emails w/ E. Sartori re: draft bullet point lists of [redacted] (0.3); Confer w/ R. Leder re: [redacted] analysis (0.3); Review emails, memos, and [redacted] re: [redacted] and other [redacted] (3.6). | 4.20 hrs. |
| 01/15/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries [redacted] (7.4); Conf with C. Rivera and K. Gaucher re [redacted] (.5). | 7.90 hrs. |
| 01/15/13 | T. J. McCORMACK | E-mails with R. Schwinger on subpoenas scope (0.7). | 0.70 hrs. |
| 01/15/13 | V. DUNN | Review and analysis of [redacted] documents and preparation of related transaction summaries. | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 46

| 01/15/13 | S. R. RIVERA | Review materials and identified witness and key docs for production re: ▮▮▮ (1.7); correspondence w/working group re: same (.4). | 2.10 hrs. |
| 01/15/13 | S. BERSON | Review and analysis of ▮▮▮ documents and preparation of ▮▮▮ related transaction analyses. | 2.10 hrs. |
| 01/15/13 | R. A. SCHWINGER | E-mail to ▮▮▮ re status of document production installments (0.2); E-mails with R. Kirby re privilege issues (0.3); TCs (0.3) and e-mails (0.2) with Eric Levine re ▮▮▮ subpoena issues; E-mails with T.McCormack re scope of ▮▮▮ subpoena (0.7); TC with E. Miller re various document issues (0.3); Review letter from ▮▮▮ re scope of subpoena response (0.3); E-mails to C. Child re points for responding to ▮▮▮ re scope of subpoena response (0.5); Review updated report on document production/review statistics (0.2); E-mails with R. Gayda re protective order issues (0.2); Updating summary of document production status by party (0.4). | 3.60 hrs. |
| 01/15/13 | R. BALL | Email with ▮▮▮ team re ▮▮▮ (.2); call with C.Rivera re same (.3); review emails re ▮▮▮ clawback request (.3). | 0.80 hrs. |
| 01/15/13 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ▮▮▮ transactions. | 3.60 hrs. |
| 01/15/13 | C. L. RIVERA | Confer with E. Daucher and M. Roitman re: ▮▮▮ (0.1); emails with R. Ball re: ▮▮▮ (0.2); calls with R. Ball re: ▮▮▮ analysis (0.4). | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 47

| 01/15/13 | M. DISTEFANO | Reviewed ▮▮▮ documents (2.4); call with P. Asnani re ▮▮▮ tasks (.3); call with J. Stenger re same (.1); review ▮▮▮ exhibit (.2) and call with E.Miller re same (.3). | 3.30 hrs. |
| 01/15/13 | Z. MOHIUDDIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ (.5). | 0.50 hrs. |
| 01/15/13 | P. ASNANI | Phone call (.6) and emails (.4) with Jim Stenger re ▮▮▮ investigation issues; conference with Mike DisteFano re related tasks (.4); phone call with M.Ashley re documents related to ▮▮▮ analysis (.2). | 1.60 hrs. |
| 01/15/13 | P. ASNANI | Review and analysis of ▮▮▮ documents in ▮▮▮ investigation (6.6). | 6.60 hrs. |
| 01/15/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮. | 1.50 hrs. |
| 01/15/13 | A. PRICE | Review and analysis of ▮▮▮ documents and preparation of related transaction summaries. | 3.60 hrs. |
| 01/15/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ (4.7); review and analysis of relevant documents and preparation of related transaction summaries (4.1). | 8.80 hrs. |
| 01/15/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮. | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 48

| 01/15/13 | A. SEBRING | Second tier review and analysis of transaction documents produced in connection with Court Order approving Scope of Examiner Investigation ▮▮▮ (0.8); review of ▮▮▮ interview transcript in connection with preparation of narrative summary (0.5). | 1.30 hrs. |
| 01/15/13 | R. SANTANGELO | Conferences with first tier review attorneys to answer questions raised during document review. | 0.70 hrs. |
| 01/15/13 | J. LOPEZ | Prepare requested electronic image files for loading to interview prep and document review folders (2.4). | 2.40 hrs. |
| 01/15/13 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ | 8.10 hrs. |
| 01/15/13 | J. LIN | Conferences with first tier review attorneys to answer questions raised during review of documents. | 0.50 hrs. |
| 01/15/13 | J. MASSENGALE | Second-tier review of documents on Relativity in connection with the ▮▮▮ team narrative. | 3.70 hrs. |
| 01/15/13 | E. M. MILLER | Review and exchange emails with M Ashley and N Brick regarding review and analysis of ▮▮▮ documents (0.3). Phone call with M Distefano regarding ▮▮▮ (0.2). Phone call with J Apfel regarding ▮▮▮ exhibits (0.2) Phone call with M.Ashley regarding ▮▮▮ analysis (0.2) Phone call with L Moloney regarding same (0.3). Phone call with R Schwinger regarding same (0.2) Review and exchange emails with H Goodman and J Finnegan regarding ▮▮▮ transcripts (0.3). Review clawback letter from ▮▮▮ (0.2) Draft and send email to L Moloney and R Schwinger regarding | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 49

| | | same (0.1) Review emails from producing parties regarding document productions (0.2) Review emails from Mesirow regarding missing documents (0.3) Follow up phone calls with Mesirow regarding same (0.2) Draft email to ▮▮▮ regarding same (0.3) | |
| 01/15/13 | A. FORSYTHE | Reviewed memos regarding ▮▮▮ agreements and ▮▮▮ (2.6) Call with J. Stenger regarding document review (0.5). | 3.10 hrs. |
| 01/15/13 | N. CRANE | Review and analysis of ▮▮▮ documents in connection with ▮▮▮ investigation. | 6.30 hrs. |
| 01/15/13 | R. M. KIRBY | Review documents for applicable privilege that ▮▮▮ purported to clawback from production in their ▮▮▮ as per R. Schwinger (1.7); Reviewing privilege logs produced by ▮▮▮ to the Examiner in light of issues raised by ▮▮▮ clawback letter, as per R. Schwinger (1.8). | 3.50 hrs. |
| 01/15/13 | A. ALKARIMI | Review and analysis of ▮▮▮ documents in connection with ▮▮▮ investigation | 3.70 hrs. |
| 01/15/13 | M. AZZI | Review and analysis of ▮▮▮ documents in connection with ▮▮▮ investigation | 3.60 hrs. |
| 01/15/13 | L. F. MOLGNEY | Review and prepare new productions from ftp sites and media and sent to CDS for loading into Relativity (1.6); Updated spreadsheet summarizing document productions from parties (1.1). Confer with CDS to coordinate preparation of pdf materials for transaction teams in conjuction with interview prep (1.7) | 4.40 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 50

| 01/15/13 | J. A. STENGER | Office conference (0.4) and correspondence (0.3) with P. Asnani regarding [redacted] investigation; office conference with A. Forsythe regarding same (0.5); prepare correspondence to D. Troia at Mesirow regarding [redacted] (0.4); office conference with M. Distefano regarding same (0.3); review and revise draft of organization charts regarding [redacted] (1.7); review [redacted] regarding [redacted] and prepare draft memo regarding same (3.2). | 6.80 hrs. |
| 01/15/13 | M. RESTON | Review background information in preparation for Second tier review of documents for [redacted] documents. | 2.80 hrs. |
| 01/16/13 | M. RESTON | Second tier review of documents [redacted] documents in connection with Court Order Approving Scope of Examiner Investigation [redacted]. | 8.20 hrs. |
| 01/16/13 | L. F. MOLONEY | Review and update document batches for first tier review team (.7); review and update new productions to document depository and tested functionality (1.3); Confer with CDS re preparation of pdf materials for interview prep teams (.3) and prepare results of specified saved searches (.8); prepare response reports for first tier review team (.3) | 3.40 hrs. |
| 01/16/13 | A. ALKARIMI | Review and analysis of [redacted] documents in connection with the [redacted] investigation | 3.60 hrs. |
| 01/16/13 | R. M. KIRBY | Reviewing documents for applicable privilege that [redacted] purported to clawback from production in their [redacted] letter, as per R. Schwinger (1.5); drafting e-mail to R. Schwinger re: same (.9). | 2.40 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 51

| 01/16/13 | A. FORSYTHE | Call with J. Stenger regarding document review (0.3). Reviewed and summarized documents regarding [redacted] between [redacted] (2.6). | 2.90 hrs. |
| 01/16/13 | N. CRANE | Review and analysis of [redacted] documents in connection with [redacted] investigation. | 7.80 hrs. |
| 01/16/13 | E. DAUCHER | Review [redacted] replies to [redacted] and factual materials cited in same. | 5.10 hrs. |
| 01/16/13 | E. M. MILLER | Review emails from [redacted] regarding [redacted] document production (0.2) Draft and send email to M Distefano regarding same (0.2) Review and exchange emails with M Distefano and L Moloney regarding [redacted] exhibits (0.3) Review and exchange emails with M Reston regarding review and analysis of [redacted] documents (0.2) phone call with R Ball regarding clawback request (0.4) Review and analysis of documents at issue in [redacted] clawback request (0.8) Draft and send email to J Finnegan regarding same (0.3) Review and exchange emails with J Finnegan, R Ball and R Schwinger regarding same (0.3) Draft and send email to C Cohen regarding review and analysis of documents at issue in [redacted] clawback request (0.3) Review and analysis of [redacted] documents in connection with team (0.8) | 3.80 hrs. |
| 01/16/13 | S. B. MILLER | Review and analyze documents for [redacted] interviews. | 5.40 hrs. |
| 01/16/13 | J. MASSENGALE | Second-tier document review and analysis of documents on Relativity in connection with the [redacted] team narrative. | 5.70 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 52

issues (1.1).

| 01/16/13 | J. LIN | Conferences with first tier review attorneys to discuss issues raised during document review. | 0.30 hrs. |
| 01/16/13 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation [redacted] | 6.60 hrs. |
| 01/16/13 | J. LOPEZ | Prepare requested electronic image files for loading to interview prep and document review folders (1.3) | 1.30 hrs. |
| 01/16/13 | J. A. STENGER | Office conference with G. Collier regarding [redacted] review (0.3); research regarding [redacted] (1.7); office conference with A. Forsythe regarding [redacted] agreements review (0.3); office conference with M. Distefano regarding organizational charts for [redacted] analysis (0.2); prepare correspondence to D. Troia and T. Martin at Mesirow regarding same (0.2); prepare for telephone conference with D. Troia and T. Martin at Mesirow regarding same (0.4); telephone conference with D. Troia and T. Martin at Mesirow regarding [redacted] analysis (0.3); office conference with M. Distefano (0.2) and office correspondence with M. Ashley (0.1) regarding [redacted] charts; correspondence with D. Troia and J. Feltman regarding same (0.3); office correspondence with A. Alkarimi, N. Crane and M. Azzi regarding [redacted] research (0.5); review office correspondence regarding [redacted] claims (0.3); office correspondence with L. O'Neill regarding [redacted] research and [redacted] interview (0.4); review interview transcripts regarding [redacted] | 6.40 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 53

| 01/16/13 | R. SANTANGELO | Meet with first tier review attorneys regarding document review progress and questions raised during review. | 0.90 hrs. |
| 01/16/13 | A. SEBRING | Second tier review and analysis of transaction documents produced in connection with Court Order approving scope of Examiner Investigation [redacted] (3.1). | 3.10 hrs. |
| 01/16/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation [redacted] (4.1); review and analysis of related transaction summaries [redacted] | 5.90 hrs. |
| 01/16/13 | P. ASNANI | Review and analysis of [redacted] documents in connection with the [redacted] investigation (3.2); [redacted] interview list (.9); prepared memo on various [redacted] relating to the [redacted] charts (.4); Phone call with Mesirow, Jim Stenger, and Mike Distefano re [redacted] charts (.6); | 6.60 hrs. |
| 01/16/13 | Z. MOHIUDDIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation [redacted] (.6). | 0.60 hrs. |
| 01/16/13 | M. DISTEFANO | Drafted email to D. Troia re [redacted] (.2); drafted email to B. Miller re Debtors' [redacted] (.1); second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation [redacted] (1.2); call with D. Troia re [redacted] | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page 54

|  |  |  |  |
|---|---|---|---|
|  |  | Mesirow document review (.1); review of ███ interview documents (.6); reviewed ███ documents (.4); Call with Mesirow re ███ ███ charts (.4); Call with J. Stenger re same (.2). |  |
| 01/16/13 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ███ transactions. | 3.10 hrs. |
| 01/16/13 | R. M. LEDER | Review Elisa Sartori ███ memoranda and provide comments (2.4); review materials relating to ███ (1.3). | 3.70 hrs. |
| 01/16/13 | R. A. SCHWINGER | E-mails with L. Moloney re latest communications with ███ re ███ production (0.1); E-mails internally re document clawback issue raised by ███ following ███ interview (0.8); Updating summary of document production status by party (0.3). | 1.20 hrs. |
| 01/16/13 | R. BALL | Reviewed ███ analyses from Mesirow (.3); review emails re ███ assumption (.3); emails w/E. Miller, R. Schwinger re ███ clawback request (.3); reviewed materials from ███ memo (.3); emails w/S. Team re same (.2); conferred w/S. Rivera re clawback request (.1); revisions to ███ narrative (1.3); emails re same to C. Rivera (.1). | 2.90 hrs. |
| 01/16/13 | S. BERSON | Review and analysis of ███ documents and preparation of related transaction analyses. | 1.80 hrs. |
| 01/16/13 | S. R. RIVERA | Correspondence w/working group re ███ documents and ███ documents (.3); reviewed related materials (.8). | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page 55

|  |  |  |  |
|---|---|---|---|
| 01/16/13 | S. ST. DENIS | Review clawback documents and related correspondence. | 2.10 hrs. |
| 01/16/13 | V. DUNN | Review and analysis of ███ documents and preparation of related transaction summaries. | 2.80 hrs. |
| 01/16/13 | M.M. GLOVER | Review and analysis of documents related to ███ | 8.70 hrs. |
| 01/16/13 | A. CORONIOS | Review materials re ███ transactions | 1.10 hrs. |
| 01/16/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ███ | 1.50 hrs. |
| 01/16/13 | B. BETHEIL | Review and provide comments on Mesirow's report ███ analysis (0.8); Review emails and memos re ███ ███ (1.5). | 2.30 hrs. |
| 01/16/13 | G. COLLIER | Review and analysis of documents in connection with ███ | 0.70 hrs. |
| 01/16/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 6.70 hrs. |
| 01/16/13 | S. J. KIM | Review of report outline to prepare for second tier review of ███ documents for ███ documents in connection with Examiner Investigation. | 4.20 hrs. |
| 01/17/13 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (1.3) | 1.30 hrs. |
| 01/17/13 | M. D. ASHLEY | Emails with J.Stenger regarding ███ analysis (.4); emails with J.Stenger regarding research on ███ (.6). | 1.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page 56

|  |  |  |  |
|---|---|---|---|
| 01/17/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 5.90 hrs. |
| 01/17/13 | B. BETHEIL | Meet w/ R. Leder re: agenda for conf. call w/ T. Humphreys and ███ analysis (0.5); Conf. call w/ R. Leder and T. Humphreys re: ███ (0.7); Meet w/ R. Leder and N. Sartori re: ███ analysis re: ███ ███ (2.1); Update draft ███ analysis memo (1.2); Review memos and ███ re: ███ (2.3). | 6.80 hrs. |
| 01/17/13 | M. COHEN | Review ███ and identify ███ for memo on ███ | 2.60 hrs. |
| 01/17/13 | M. ROITMAN | Review and analysis of documents in preparation for meeting with ███ (1.4); Emails with M. Knoll and C. Rivera re: same (0.6) | 2.00 hrs. |
| 01/17/13 | A. CORONIOS | Review ███ transactions | 1.40 hrs. |
| 01/17/13 | V. DUNN | Review and analysis of ███ documents and preparation of related transaction summaries. | 2.30 hrs. |
| 01/17/13 | R. BALL | Emails w/E. Miller re ███ documents (.1); conferred w/G. Godwin re same (.1); reviewed ███ documents (.2). | 0.40 hrs. |
| 01/17/13 | R. A. SCHWINGER | E-mail to Eric Levine re scope issues as to ███ subpoenas (0.1); Further e-mail internally re document clawback issue raised by ███ following ███ interview (0.3); E-mail to ███ re ███ | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page 57

|  |  |  |  |
|---|---|---|---|
|  |  | request forms for Depository access for ███ (0.1); Updating summary of document production status by party (0.3). |  |
| 01/17/13 | R. M. LEDER | Prep. for call with MoFo (0.5); conference call with Tom Humphreys of MoFo and Blake Betheil re status of ███ and ███ request for information regarding ███ (0.7) conference with Elisa Sartori and Blake Betheil re update of discussion of ███ issues (2.0); memo to Elisa Sartori and Jack Williams, et.al., reporting on conference call with Humphreys (0.5); and review email materials from Elisa Sartori (0.2). | 3.90 hrs. |
| 01/17/13 | R. J. GAYDA | Email correspondence with working group re ███ relating to ███ (.4); review witness lists and determine whether additional interviews necessary (1.3); discuss same with B. Dye (.4). | 2.10 hrs. |
| 01/17/13 | Z. MOHIUDDIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (3.3). | 3.30 hrs. |
| 01/17/13 | M. DISTEFANO | Review of ███ documents (.2); reviewed ███ charts (2.2); call with J. Stenger re same (.4). | 2.80 hrs. |
| 01/17/13 | P. ASNANI | Phone call with Jim Stenger in connection with ███ investigation (.4); phone call with Mike Distefano in connection with ███ investigation (.2); Review and analysis of ███ documents in connection with the ███ investigation (6.1). | 6.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page 58

| 01/17/13 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries | 4.80 hrs. |
| 01/17/13 | C. COHEN | Meeting with E.Miller regarding document review regarding clawback request (.5); review and analysis of documents regarding privileged document clawback request from ███████ (1.6). | 2.10 hrs. |
| 01/17/13 | J. APFEL | Emails with ████████ team re the review of produced documents to obtain additional correspondence on the ███████ in connection with the ReaCap Examiner's Report. | 0.50 hrs. |
| 01/17/13 | N. BRICK | Review and analysis of documents and preparation of related transaction summaries ████████ (6.2); e-mail with M.Ashley and B.Miller re same (.5); second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (3.2). | 9.90 hrs. |
| 01/17/13 | A. SEBRING | Call with M. Baldwin ████ ████████ re: questions concerning ███████████ transaction as it relates to ████████ (.2) and search for documents on Relativity in connection with same (1.3); second tier review and analysis of transaction documents produced in connection with Court Order approving scope of Examiner Investigation (3.4). | 4.90 hrs. |
| 01/17/13 | R. SANTANGELO | Conferences with first tier review attorneys regarding progress of review and related questions raised during review. | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page 59

| 01/17/13 | J. A. STENGER | Research regarding ███████████ analysis (1.4); office correspondence with M. Ashley regarding same (0.4); office correspondence with A. Forsythe and P. Asnani regarding ████████ analysis memo (0.4); research regarding same (1.3); office conference M. Distefano regarding ████████ and █████ charts (0.4); research regarding ████████ issues related to ███████████ (1.3); office correspondence with J. Lim and M. Ashley regarding same (0.8). | 6.40 hrs. |
| 01/17/13 | J. LOPEZ | Prepare requested electronic image files for loading to interview prep and document review folders. | 2.40 hrs. |
| 01/17/13 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 2.60 hrs. |
| 01/17/13 | J. MASSENGALE | Second-tier review of documents on Relativity in connection with the ████████ team narrative. | 5.40 hrs. |
| 01/17/13 | E. DAUCHER | Continued analysis of ████████ replies to ████████ and factual materials cited in same (3.6); Emails with ████████ transaction team re: key documents concerning ████████ issues (.5). | 4.10 hrs. |
| 01/17/13 | E. M. MILLER | Review and exchange emails with R.Schwinger and team regarding ████████ privilege document clawback request (0.6) Phone call with J Finnegan regarding ████████ privilege document clawback request (0.3) Meeting with C Cohen regarding privilege document clawback request from ████████ (0.5) Phone call with M Reston regarding ████████ ████████ second tier document review (0.3) Draft and send email | 6.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page 60

|  |  | to transaction team liaisons regarding new document production from ████████ (0.3) Review and exchange emails with ████████ and L Moloney regarding document production (0.2) Review and exchange emails with ████████ team regarding factual gaps and missing documents (0.5) Review and analyze documents for ████████ ████████ team regarding factual gaps and missing documents (3.4) Review and analysis of documents for ████████ transaction team (0.5) |  |
| 01/17/13 | A. FORSYTHE | Reviewed and summarized documents regarding ████████████ between ████████████ | 1.10 hrs. |
| 01/17/13 | N. CRANE | Review and analysis of ████████████ documents in connection with ████████ investigation (8.1). | 8.10 hrs. |
| 01/17/13 | A. ALKARIMI | Review and analysis of ████████████ documents in connection with the ████████ investigation. | 3.80 hrs. |
| 01/17/13 | L. F. MOLONEY | Review and prepared new documents for loading into Relativity (.8); emails to CDS re loading docs and data to Relativity (.6); updated spreadsheet issues and document production statistics (.4); prepared pdf materials of requested documents (.8). | 2.60 hrs. |
| 01/17/13 | M. RESTON | Second tier review of documents for ████████████ documents in connection with Court Order Approving Scope of Examiner Investigation (7.8). | 7.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page 61

| 01/18/13 | M. RESTON | Second tier review of documents for ████████████ documents in connection with Court Order Approving Scope of Examiner Investigation (7.8). | 7.80 hrs. |
| 01/18/13 | L. F. MOLONEY | Confer with E. Miller re privilege claw back docs, de-duping and searching database (.7); review and locate potentially privileged documents in depository (.8); prepare sip files via ftp (.8) and provide new productions to CDS for loading into Relativity (.5); confs with CDS to prepare pdf materials of requested docs from Relativity (.8). | 3.60 hrs. |
| 01/18/13 | J. F. FINNEGAN | Drafted email re claw back response and revised per comments received from R.Schwinger, T.McCormack and others (0.9). | 0.90 hrs. |
| 01/18/13 | A. ALKARIMI | Review and analysis of ████████████ documents in connection with the ████████ investigation | 1.60 hrs. |
| 01/18/13 | M. AZZI | Review and analysis of ████████████ documents in connection with ████████ investigation | 3.40 hrs. |
| 01/18/13 | S. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (3.4). Meeting with R. Gayda regarding ████████ transaction team witness list (.4). | 3.80 hrs. |
| 01/18/13 | N. CRANE | Preview and analysis of ████████████ documents in connection with ████████ investigation. | 8.20 hrs. |
| 01/18/13 | E. DAUCHER | Analysis of factual materials provided in connection with ████████ ████████ and replies to such | 2.10 hrs. |

**Page 62**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 62

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/18/13 | E. M. MILLER | Review and exchange emails with B Schwinger and J Finnegan regarding ███ clawback request (0.3). Review and exchange emails with ███ counsel regarding missing document requests (0.2). Review and exchange emails with ███ regarding missing document requests (0.3). Phone call with L Moloney regarding ███ clawback requests from ███ (0.7). Review document productions and document production enclosure letters regarding same (0.5). Review B Kirby regarding ███ clawback request (0.5). Review and analysis of uniform protective order in connection with ███ clawback request (0.5). Draft and send email to R Schwinger, J Finnegan, R Ball and M Ashley regarding same (0.4). Review letter from ███ Committee in response to ███ clawback request (0.2) | 3.40 hrs. |
| 01/18/13 | J. MASSENGALE | Second-tier document review of documents on Relativity in connection with the ███ team narrative. | 4.30 hrs. |
| 01/18/13 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███ | 4.10 hrs. |
| 01/18/13 | J. LOPEZ | Prepare requested electronic image files for loading to interview prep and document review folders (1.3) | 1.30 hrs. |
| 01/18/13 | J. A. STENGER | Office correspondence with P. Asnani regarding ███ witness list (0.5); research regarding same (0.8); office correspondence with M. Ashley and L. O'Neil regarding ███ research regarding same (1.5); prepare weekly report on ███ research (2.4); | 7.70 hrs. |

**Page 63**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 63

| Date | Name | Description | Hours |
|---|---|---|---|
| | | office correspondence with A. Forsythe regarding same (0.3); revise draft memo regarding review of ███ relevant to ███ (1.7); correspondence with D. Troia at Mesirow regarding same (0.4). | |
| 01/18/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation (2.7). | 2.70 hrs. |
| 01/18/13 | R. SANTANGELO | Conferences with first tier review attorneys regarding questions raised during document review. | 0.40 hrs. |
| 01/18/13 | N. BRICK | Review and analysis of documents and preparation of related transaction summaries. | 2.60 hrs. |
| 01/18/13 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries. | 1.80 hrs. |
| 01/18/13 | P. ASNANI | Review and analysis of ███ in connection with the ███ investigation. | 5.70 hrs. |
| 01/18/13 | R. J. GAYDA | Prepare for (.3) and meeting with B. Dye re open ███ issues (.4); email correspondence with D. Troia re Tuesday meeting re ███ (.4). | 1.10 hrs. |
| 01/18/13 | C. L. RIVERA | Reviewing emails in connection with ███ issue. | 0.80 hrs. |
| 01/18/13 | R. M. LEDER | Emails with Elisa Sartori and Blake Betheil re ███ and questions for interviewers (1.0); review ███ materials received (0.7). | 1.70 hrs. |

**Page 64**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 64

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/18/13 | R. A. SCHWINGER | E-mail to ███ re ███ production and interview (.1); E-mail to R. Kirby re inquiry as to ███ documents (0.2); E-mail to ███ request for Depository access (0.1); E-mail to ███ production (0.1); E-mails with E.Miller re ███ clawback request (0.3). | 0.80 hrs. |
| 01/18/13 | N. T. ZINK | Review ███ for facts relevant to the Examiner's Investigation and Report (2.6). | 2.60 hrs. |
| 01/18/13 | R. BALL | Emails w/K. Baldwin, M. Knoll re ███ issue, analysis (.2); review emails re issue re ███ (.2); worked on ███ narrative (1.1). | 1.50 hrs. |
| 01/18/13 | M. BALDWIN | Review Mesirow ███ analysis (.8); emails with R.Ball re same (.2). | 1.00 hrs. |
| 01/18/13 | S. BERSON | Review and analysis of documents and preparation of related transaction analyses (5.4); call with Mesirow re: ███ (0.4). | 5.80 hrs. |
| 01/18/13 | M. COHEN | Worked on preparation of list of ███ | 2.10 hrs. |
| 01/18/13 | B. BETHEIL | Email E. Sartori re: ███ document production by ███ and hypothetical ███ (1.4); Tel. calls w/ M. Towers and F. Vazquez re: reviews of ███ by other transaction teams (0.2). | 2.50 hrs. |
| 01/18/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ███ (5.1) | 5.10 hrs. |

**Page 65**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 65

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/18/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███ | 6.50 hrs. |
| 01/18/13 | S. J. KIM | Review of document outline to prepare for second tier review of documents for ███ documents in connection with Examiner investigation. | 1.30 hrs. |
| 01/18/13 | M. D. ASHLEY | Emails with J.Stenger regarding research on ███ (.3); emails with E.Miller regarding ███ clawback request (.3); emails with team regarding protective order in connection with same (.3). | 0.90 hrs. |
| 01/19/13 | N. T. ZINK | Review ███ and presentations for facts relevant to the Examiner's Investigation and Report (3.6). | 3.60 hrs. |
| 01/19/13 | R. BALL | Review R.Schwinger emails re clawback issue (.2). | 0.20 hrs. |
| 01/19/13 | R. A. SCHWINGER | E-mails to L. Moloney, J. Lopez re request for Depository access by ███ (0.3); E-mails with T.McCormack, J.Finnegan and team re addressing clawback issues ███ (0.7); E-mail to ███ internal team re currently-pending clawback requests (0.4); E-mails with ███ re ███ privilege log issues (0.2). | 1.60 hrs. |
| 01/19/13 | Z. MOHIUDDIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███ (4.6). | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 25, 2013
                                                                 Page  66

| 01/19/13 | P. ASNANI | Review, analyze and summarize ████████ in connection with the ████████ investigation. | 9.80 hrs. |
| 01/19/13 | E. M. MILLER | Review ████████ email regarding debtors' clawback request (0.2) and exchange emails with J Finnegan and R Schwinger regarding same (0.5) | 0.70 hrs. |
| 01/19/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 5.10 hrs. |
| 01/19/13 | M. RESTON | Second tier review of documents for ████████ in connection with Court Order Approving Scope of Examiner Investigation (4.4). | 4.40 hrs. |
| 01/19/13 | M. RESTON | Second tier review of documents for ████████ in connection with Court Order Approving Scope of Examiner Investigation (3.1). | 3.10 hrs. |
| 01/20/13 | J. F. FINNEGAN | Confer with T. McCormack re claw back issue and ████████ interview (0.7); review claw back correspondence and email to R.Schwinger, et al to propose a strategy (0.7). | 1.40 hrs. |
| 01/20/13 | A. ALKARIMI | Review and analysis of ████████ documents in ████████ connection with the ████████ investigation | 6.40 hrs. |
| 01/20/13 | M. AZZI | Review and analysis of ████████ documents in connection with ████████ investigation | 3.40 hrs. |
| 01/20/13 | E. M. MILLER | Review and exchange emails with J Finnegan and R Schwinger regarding ████████ clawback request (0.5) Review and analysis of documents in connection with ████████ privilege log issues (0.8) | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 25, 2013
                                                                 Page  67

| 01/20/13 | A. SEBRING | Second tier review and analysis of transaction documents produced in connection with Court Order approving scope of Examiner Investigation (0.9). | 0.90 hrs. |
| 01/20/13 | J. A. STENGER | Office correspondence with P. Asnani regarding preparation of weekly report on ████████ and deposition summaries (0.3); office correspondence with J. Lin regarding ████████ memo (0.2) and revise same (0.5). | 1.00 hrs. |
| 01/20/13 | P. DORIME | Review and analysis of produced ████████ regarding ████████ in preparation for upcoming interviews. | 5.90 hrs. |
| 01/20/13 | Z. MOHIUDDIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████ (.6). | 0.60 hrs. |
| 01/20/13 | R. A. SCHWINGER | Draft proposed e-mail to ████████ re clawback issues as to ████████ and as to ████████ production generally (1.3); Email draft response to T.McCormack and J.Finnegan (0.2); Follow-up e-mails re draft of response to Jamie Levitt re clawback issues (0.3); Finalize e-mail to Jamie Levitt re clawback issues (0.1); E-mail to L. Moloney, J. Lopez re ████████ documents from (0.2); E-mail to R. Kirby re clawback issues (0.2); E-mail to Eric Levine re responses to ████████ questions as to subpoena scope (0.3). | 2.60 hrs. |
| 01/20/13 | T. J. MCCORMACK | Confer re Finnegan re: clawback issue and ████████ materials and use with upcoming witness (0.7). E-mails re B. Miller re: additional searches for documents on issues relating to ████████ (0.4); review/analyze priv. | 2.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 25, 2013
                                                                 Page  68

| | | issues on ████████ (0.9). | |
| 01/20/13 | M. D. ASHLEY | Reviewed materials relating to privilege clawback requests and other discovery issues (.6); emails with J. Stenger regarding ████████ factual analysis (.2); reviewed materials relating to ████████ issues (.4). | 1.20 hrs. |
| 01/20/13 | S. J. KIM | Second tier review of documents for ████████ in connection with Court Order Approving Scope of Examiner Investigation. | 0.80 hrs. |
| 01/20/13 | B. BETHEIL | Review and analysis of documents ████████ (3.3). | 3.30 hrs. |
| 01/21/13 | M. S. TOWERS | Review and analysis of ████████ documents | 1.30 hrs. |
| 01/21/13 | V. DUNN | Review and analysis of ████████ documents and preparation of related transaction summaries (4.6). | 4.60 hrs. |
| 01/21/13 | S. BERSON | Review and analysis of ████████ documents and preparation of related transaction analyses. | 6.30 hrs. |
| 01/21/13 | R. BALL | Emails w/K. Mathieu et al re ResCap meeting (.1); emails w/E. Miller, J. Finnegan, Bank Team re ████████ documents (.3); reviewed documents (.7); TC with M.Baldwin re liability issues (.4). | 1.50 hrs. |
| 01/21/13 | M. BALDWIN | T/c w/Mr. Ball regarding liability issues (0.3); analyze and draft memo on liability ████████ (1.5); review and analyze second tier docs on ████████ (1.2) | 3.20 hrs. |
| 01/21/13 | C. L. RIVERA | Reviewing emails/documents cited for ████████ narrative. | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 25, 2013
                                                                 Page  69

| 01/21/13 | Z. MOHIUDDIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████ (7.4). | 7.40 hrs. |
| 01/21/13 | P. ASNANI | Phone call with Beth Miller regarding document production in connection with ████████ investigation | 0.20 hrs. |
| 01/21/13 | J. A. STENGER | Office correspondence with A. Forsythe, M. Azzi, N. Crane, A. Alkarimi regarding ████████ review and weekly report on ████████ (0.5); revise memo regarding ████████ review (0.5); revise weekly report memo (0.4) and email same to S. Rivera (0.2). | 1.60 hrs. |
| 01/21/13 | A. SEBRING | Second tier review and analysis of transaction documents produced in connection with Court Order approving scope of Examiner Investigation (1.0); review transaction documents in connection with questions of ████████ concerning ████████ (1.4). | 2.40 hrs. |
| 01/21/12 | M. GRAZZINI | E-mail E. Miller regarding her request for an update on ████████ transaction team documents used in narratives | 0.30 hrs. |
| 01/21/13 | E. M. MILLER | Review and exchange emails with J Finnegan and R Schwinger regarding ████████ clawback request (0.3) Review and analysis of documents in connection with ████████ (1.2) Review and exchange emails with A Sebring regarding missing documents needed by ████████ (0.4) Review ████████ clawback and document replacement request (0.2) Draft and send email to transaction teams regarding same (0.3) | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 70

| 01/21/13 | A. FORSYTHE | Updated memo regarding [REDACTED] document review (.3); corresponded with J. Stenger regarding same (.2). | 0.50 hrs. |
| 01/21/13 | N. CRANE | Review and analysis of [REDACTED] documents in connection with [REDACTED] investigation. | 5.30 hrs. |
| 01/21/13 | M. AZZI | Review and analysis of [REDACTED] documents in connection with [REDACTED] investigation | 3.60 hrs. |
| 01/21/13 | A. ALKARIMI | Review and analysis of [REDACTED] documents in connection with the [REDACTED] investigation | 4.80 hrs. |
| 01/21/13 | R. M. KIRBY | Reviewing revised omnibus privilege log produced to the Examiner by [REDACTED] dated [REDACTED] (2.1); drafting e-mail to [REDACTED] re: potential issues raised by revised privilege log, as per R. Schwinger (1.7). | 3.80 hrs. |
| 01/21/13 | M. RESTON | Second tier review of documents for [REDACTED] documents in connection with Court Order Approving Scope of Examiner Investigation (9.7) | 9.70 hrs. |
| 01/22/13 | M. RESTON | Second tier review of documents for [REDACTED] documents in connection with Court Order Approving Scope of Examiner Investigation (9.4) | 9.40 hrs. |
| 01/22/13 | L. F. MOLONEY | Review and compile new productions sent via ftp and on external media (.7) and provide to CDS for loading into Relativity (.4); Correspondence with CDS re adding new sub folders for new third party productions (.4); Updated batches provided to first tier review attorneys (.4) and ran status reports on reviewer progress (.3). | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 71

| 01/22/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 2.10 hrs. |
| 01/22/13 | A. ALKARIMI | Review and analysis of [REDACTED] documents in connection with [REDACTED] investigation | 3.10 hrs. |
| 01/22/13 | E. M. MILLER | Review and analysis of documents relating to [REDACTED] in connection with Committee presentation to the Examiner (0.3) Review and exchange emails with M Ashley regarding [REDACTED] new document production by [REDACTED] (0.3) Phone call with C Cohen regarding [REDACTED] documents (0.3) Review and exchange emails with J Finnegan and R Schwinger regarding [REDACTED] clawback request (0.4) Review and exchange emails with C Cohen regarding [REDACTED] documents identified in July 2012 Committee presentation (0.5) Draft and send email to [REDACTED] regarding missing document requests (0.2) | 2.00 hrs. |
| 01/22/13 | D. M. LeMAY | E-mail (.4) and telephone conferences (.3) with M. Ashley, R Schwinger and R. Ball re: MoFo claw-back request. | 0.70 hrs. |
| 01/22/13 | A. SEBRING | Review and analysis of documents in connection with preparation of transaction summary [REDACTED] (4.4) | 4.40 hrs. |
| 01/22/13 | R. SANTANGELO | Conferences with first tier review team regarding status of review and to answer questions raised during review of documents. | 0.60 hrs. |
| 01/22/13 | C. COHEN | Meeting with E.Miller re [REDACTED] document research (0.3); researched [REDACTED] (1.8); follow-up emails with E.Miller re same (0.3). | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 72

| 01/22/13 | J. A. STENGER | Office correspondence with M. Szymanski regarding [REDACTED] review memo (0.4); review draft [REDACTED] memo (0.5) and office correspondence with M. Cohen regarding same (0.2); review [REDACTED] presentation (0.7) and research regarding issues raised in presentation (0.9); review interview summaries regarding [REDACTED] issues (1.6). | 4.30 hrs. |
| 01/22/13 | J. LOPEZ | Review and update weekly document reviewer status chart (1.6); prepare requested electronic image files for loading to interview prep and document review folders (1.2) | 2.80 hrs. |
| 01/22/13 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation [REDACTED] | 3.10 hrs. |
| 01/22/13 | J. M. MIGDAL | Review and analysis of documents in connection with the preparation of related [REDACTED] transaction narratives (3.4); call with C. Tan (Mesirow) re [REDACTED] documentation (.3). | 3.70 hrs. |
| 01/22/13 | J. LIN | Conferences with first tier review attorneys to answer questions raised during review of documents (.5); prepare and update schedule regarding meetings/progress re first tier review (.3). | 0.80 hrs. |
| 01/22/13 | A. PRICE | Review and analysis of [REDACTED] documents and preparation of related transaction summaries. | 2.80 hrs. |
| 01/22/13 | P. ASNANI | Review and analysis of documents in connection with the [REDACTED] investigation (4.4); Phone call with J.Stenger (.5); finalized research (.5); finalized [REDACTED] witness list (.6) | 5.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 73

| 01/22/13 | P. DORIME | Review and analysis of produced [REDACTED] related to [REDACTED] for incorporation into team narrative (6.1). | 6.10 hrs. |
| 01/22/13 | J. MANSKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation [REDACTED] | 2.20 hrs. |
| 01/22/13 | M.M. GLOVER | Review and analysis of documents related to [REDACTED] | 7.20 hrs. |
| 01/22/13 | R. J. GAYDA | Second tier review of documents in connection with investigation of [REDACTED] (4.2). | 4.20 hrs. |
| 01/22/13 | Z. MOHIUDDIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation [REDACTED] and correspondence re foregoing (7.7). | 7.70 hrs. |
| 01/22/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation [REDACTED] (5.8). Review and analysis of [REDACTED] documents and preparation of related transaction summaries (.8). | 6.60 hrs. |
| 01/22/13 | M. BALDWIN | Review and analysis of second tier [REDACTED] documents. | 2.20 hrs. |
| 01/22/13 | R. A. SCHWINGER | E-mails with N.Miller and J.Finnegan re issues raised by [REDACTED] clawback request (0.6); E-mails with [REDACTED] re document production status (0.2); E-mail to [REDACTED] re document production status (0.1); E-mails to Eric Levine, C. Child re coppe issues as to subpoena (0.2); Updating summary of document production status by party (0.5); Review updated chart of document production/review | 2.40 hrs. |

**Page 74**

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    February 25, 2013    Page 74

| Date | Name | Description | Hours |
|---|---|---|---|
| | | statistics (0.3); E-mail to C. Child re tactics for discussions with ███ re legal custodial productions (0.3); E-mail to ███ re status of ███ production (0.2). | |
| 01/22/13 | R. SALL | Emails w/Bank Team re misc documents (.2); emails w/Mesirow re follow-up re meeting at ResCap (.1). | 0.30 hrs. |
| 01/22/13 | S. BERSON | Review and analysis of documents and preparation of related transaction analyses ███ | 3.80 hrs. |
| 01/22/13 | S. ST. DENIS | Review correspondence re: privilege log (.2); begin review of omnibus log (.5). | 0.70 hrs. |
| 01/22/13 | V. DUNN | Review and analysis of ███ documents and preparation of related transaction summaries. | 4.20 hrs. |
| 01/22/13 | S. J. KIM | Second tier review of documents for ███ documents in connection with Court Order Approving Scope of Examiner Investigation. | 2.10 hrs. |
| 01/22/13 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ███ (.8). | 0.80 hrs. |
| 01/22/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███ | 7.10 hrs. |
| 01/22/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ███ (8.1) | 8.10 hrs. |
| 01/22/13 | M. COHEN | Revised ███ memo re ███ | 1.70 hrs. |

**Page 75**

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    February 25, 2013    Page 75

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/22/13 | M. ROITMAN | Emails with S. Rivera re: documents concerning ███ (0.2); Emails with D. Bava re: ███ debtors (0.2); Emails with D. LeMay re: same (0.2); Emails with M. Towers and C. Rivera re: possible ███ (0.3); Confer with C. Rivera re: same (0.1) | 1.00 hrs. |
| 01/23/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ███ (1.7) | 1.70 hrs. |
| 01/23/13 | M. COHEN | Review ███ and incorporate into ███ memo. | 3.30 hrs. |
| 01/23/13 | S. J. KIM | Second tier review of documents for ███ documents in connection with Court Order Approving Scope of Examiner Investigation. | 2.10 hrs. |
| 01/23/13 | M. D. ASHLEY | Call with E.Miller regarding production materials referenced in Committee presentation (.5); E-mails with E.Miller and R.Schwinger regarding ███ document production and privilege issues (.3). | 0.80 hrs. |
| 01/23/13 | M. S. TOWERS | Review and analysis of ███ documents | 1.20 hrs. |
| 01/23/13 | T. J. MCCORMACK | Review e-mails from R. Schwinger on status of ███ (0.3). | 0.30 hrs. |
| 01/23/13 | V. DUNN | Review and analysis of documents and preparation of related transaction summaries (2.3); Conf. w/C. Tan re additional document request re ███ (.5); met at Mesirow re ███ (.5); met w/S. Berson and P. Kaminski re ███ (.3). | 3.10 hrs. |

**Page 76**

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    February 25, 2013    Page 76

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/23/13 | S. BERSON | Review and analysis of documents and preparation of related transaction analyses (7.3); conference with V.Dunn re ███ (.3). | 7.60 hrs. |
| 01/23/13 | R. A. SCHWINGER | E-mail to Eric Levine re scope issues as to ███ subpoenas (0.3); Review documents and ███ work on ███ (0.3); E-mail to ███ team as to scope issues re ███ subpoena (0.2); E-mails with J. Finnegan re discussions with ███ re documents subject to ███ clawback request (0.2); E-mails with C. Child re need for documents ███ (0.2); E-mails with E. Miller re issues as to the ███ documents (0.2); E-mails with E. Miller re ███ documents (0.4); E-mails with M. Ashley, E. Miller re privilege log issues re ███ document production (0.3). | 2.10 hrs. |
| 01/23/13 | R. SALL | Conferred w/R. Schwinger et al re clawback request (.2); emails w/E. Miller re privilege issue (.1); emails w/T. Nartin re ███ docs (.1). | 0.40 hrs. |
| 01/23/13 | M. BALDWIN | Review and analyze second tier ███ documents (1.7); review interview transcripts (1.1). | 2.80 hrs. |
| 01/23/13 | H. SEIFE | Review of issues and Schwinger memo on possible ███ ███ seeks to claw back. | 0.80 hrs. |
| 01/23/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███ (4.8). Review and analysis of documents and preparation of related transaction summaries ███ (.9). | 5.70 hrs. |

**Page 77**

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    February 25, 2013    Page 77

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/23/13 | Z. MOHIUDDIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███ (.3). | 0.30 hrs. |
| 01/23/13 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ███ transactions (3.1); review witness list prepared by S. Dye (.4); Second tier review of documents produced in connection with investigation of ███ (2.1); Second tier review of documents produced in connection with investigation of ███ (5.8). | 11.40 hrs. |
| 01/23/13 | M.M. GLOVER | Review and analysis of documentation related to ███ issues. | 7.80 hrs. |
| 01/23/13 | J. KANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███ | 3.20 hrs. |
| 01/23/13 | P. ASNANI | Review and analysis of documents in connection with the ███ investigation (1.6); met with J.Stenger to discuss issues relating to review of ███ documents (1.3). | 2.90 hrs. |
| 01/23/13 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries. | 2.80 hrs. |
| 01/23/13 | J. M. MIGDAL | Review and analysis of ███ documents in connection with the preparation of related financing transaction narratives. | 7.40 hrs. |
| 01/23/13 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███ | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page   78

| 01/23/13 | J. LOPEZ | Prepare requested electronic image files for loading to interview prep and document review folders (1.6) | 1.60 hrs. |
| 01/23/13 | J. A. STENGER | Office conference with P. Asnani regarding ▓▓▓▓▓▓ review (1.3); ▓▓▓▓▓ presentation materials (0.7); research ▓▓▓ issues raised in same (1.6). | 3.60 hrs. |
| 01/23/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (7.4); review and analysis of documents and preparation of related transaction summaries (3.2). | 10.60 hrs. |
| 01/23/13 | R. SANTANGELO | Conferences with first tier review attorneys re issues raised during document review. | 0.30 hrs. |
| 01/23/13 | A. SEBRING | Review and analysis of documents produced in connection with preparation of narrative summary ▓▓▓▓▓ (1.7) | 1.70 hrs. |
| 01/23/13 | E. DAUCHER | Analysis of factual materials provided in connection with ▓▓▓▓▓ and replies to same | 1.50 hrs. |
| 01/23/13 | E. M. MILLER | Review and exchange emails with C Cohen regarding ▓▓▓▓▓▓ ▓▓▓▓▓▓ presentation (0.2) Phone call with M Ashley regarding ▓▓▓▓ privilege issues (0.2) Review and exchange emails with M Ashley and R Schwinger regarding same (0.2) Review and exchange emails with P Asnani regarding missing ▓▓▓▓ documents for ▓▓▓▓▓ team (0.5) Review and exchange emails with R Ball regarding ▓▓▓▓ documents (0.2) Review and exchange emails with M Towers | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page   79

| | | regarding missing ▓▓▓▓▓▓▓▓▓▓ (0.2) Review and exchange emails with R Schwinger and L Moloney regarding new document productions from ▓▓▓▓▓▓ Phone call with Mesirow regarding presentation and highlighted documents (0.3) | |
| 01/23/13 | E. M. MILLER | Review and exchange emails with L Moloney and R Schwinger regarding production of documents referenced in ▓▓▓▓▓ presentation (0.3) Phone call with ▓▓▓ regarding privilege log (0.2) Draft and send email to R Schwinger regarding same (0.1) Phone call with ▓▓▓▓ team regarding missing documents request (0.5) Draft and send email to ▓▓▓▓ team regarding same (0.2) Phone call with C Child regarding requests to ▓▓▓▓▓ regarding ▓▓▓▓▓ documents (0.5) Phone call with M Ashley regarding production of documents referenced in ▓▓▓▓▓ presentation (0.5) | 2.10 hrs. |
| 01/23/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 7.30 hrs. |
| 01/23/13 | A. ALKARIMI | Review and analysis of documents in connection with the ▓▓▓▓▓ investigation | 2.10 hrs. |
| 01/23/13 | N. CRANE | Review and analysis of ▓▓▓▓ documents in connection with investigation. | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page   80

| 01/23/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 3.60 hrs. |
| 01/23/13 | J. LIN | Conferences with first tier review team regarding question raised during document review. | 0.40 hrs. |
| 01/23/13 | L. F. MOLONEY | Prepare spreadsheet of missing images for recent ▓▓▓▓▓ production (.6); Correspondence with ▓▓▓▓▓▓▓ to get replacement production for missing documents (.2); Performed searches in Relativity to locate specific documents as per E. Miller (.8) | 1.60 hrs. |
| 01/23/13 | M. RESTON | Second tier review of documents for ▓▓▓▓▓▓▓▓ documents in connection with Court Order Approving Scope of Examiner Investigation (8.4). | 8.40 hrs. |
| 01/24/13 | M. RESTON | Second tier review of documents for ▓▓▓▓▓▓▓▓ documents in connection with Court Order Approving Scope of Examiner Investigation (3.6) | 3.60 hrs. |
| 01/24/13 | L. F. MOLONEY | Research electronic productions from Ftp sites (.8) and prepared media and provided to CDS for loading into Relativity database (.5); Ran searches in Relativity for certain documents (.6) and prepared pdf materials as requested by transaction teams (.8). | 2.70 hrs. |
| 01/24/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 6.30 hrs. |
| 01/24/13 | E. DAUCHER | Analysis of factual materials provided in connection with ▓▓▓▓▓ ▓▓▓▓▓ and replies to same | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page   81

| 01/24/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 7.30 hrs. |
| 01/24/13 | E. M. MILLER | Review and exchange emails with M Ashley regarding ▓▓▓▓▓▓ ▓▓▓▓▓ documents (0.3) Phone call with L Moloney regarding same (0.3) Phone call with J Stenger regarding ▓▓▓▓▓ team and ▓▓▓▓▓ issues, and issues relating thereto (0.6) Phone call with M Ashley and D Sanders regarding legal research on ▓▓▓▓▓ issues in ▓▓▓▓▓ documents (0.6) Follow-up emails with M Ashley and D Sanders regarding same (0.4) Review and exchange emails with L Moloney and J Lopez regarding ▓▓▓▓▓ (0.5) Review and exchange emails with M Distefano, S Rivera and M Szymanski regarding request to ▓▓▓ for ▓▓▓▓▓ documents (0.6) Review and exchange emails with Mesirow regarding missing documents (0.2) Review and analysis of other ▓▓▓ documents regarding same (0.3) | 3.80 hrs. |
| 01/24/13 | E. M. MILLER | Meeting with R Ball regarding document requests for ▓▓▓▓▓ ▓▓▓▓▓ (0.8) Review and exchange emails with Mesirow regarding documents used by ▓▓▓▓▓ presentation (0.2) Review and analysis of same (0.2) | 1.20 hrs. |
| 01/24/13 | R. SANTANGELO | Conferences with first tier document review team re progress and to answer questions raised during document review. | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page    82

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/24/13 | N. BRICK | Review ████████████████ in connection with Court Order Approving Scope of Examiner Investigation (3.9); review ████████████ documents in connection with Court Order Approving Scope of Examiner Investigation (2.2). | 6.10 hrs. |
| 01/24/13 | J. APFEL | Conducted second tier review of documents for the ███████████ team in connection with ResCap Examiner's Report. | 2.10 hrs. |
| 01/24/13 | J. A. STENGER | Office correspondence with M. Ashley and N. Brick regarding ████████ related agreements (0.7); office conference with M. Szymanski regarding ████████ related ████████ issues (0.6); research regarding same (0.5); office conference with M. Distefano regarding ████████ research (0.3); office correspondence with P. Asmani regarding ████████████ research (0.5); research regarding ██████████ issues related to ██████████████ (1.8); office correspondence with A Forsythe regarding ████████████ memo (0.2); office correspondence with B Miller and S Rivera regarding document production request to ████████ (0.5); office correspondence with J Finnean regarding witness prep on ██████████ issues (0.4); research regarding ██████ related issues (0.7). | 6.20 hrs. |
| 01/24/13 | J. LOPEZ | Prepare requested electronic image files for loading to interview prep and document review folders (1.4) | 1.40 hrs. |
| 01/24/13 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page    83

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/24/13 | J. M. MIGDAL | Review and analysis of documents in connection with ██████ the preparation of related transaction narratives (5.7); prepare draft legal analysis relating to ████████████ transactions (1.5). | 7.20 hrs. |
| 01/24/13 | J. LIN | Conferences with first tier review attorneys re questions raised during document review. | 0.40 hrs. |
| 01/24/13 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries. | 3.80 hrs. |
| 01/24/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ | 2.10² hrs. |
| 01/24/13 | M.M. GLOVER | Review and analysis of documents ██████████████████ | 4.50 hrs. |
| 01/24/13 | R. J. GAYDA | Second tier review of documents produced in connection with ██████ investigation of ██████████ (3.3). | 3.30 hrs. |
| 01/24/13 | M. B. SZYMANSKI | Review and analysis in preparation of related transaction summaries (2.8); conference with J.Stenger re ██████ issues (.6). | 3.40 hrs. |
| 01/24/13 | M. DISTEFANO | Drafted email re ██████████ document request to ██████ (1.0); call with B. Miller re same (.2); call with P. Asmani re ████████████ (.1); reviewed same (.2); reviewed ██████████ memo (.2); confer with M.Cohen re comments to same (.1). | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page    84

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/24/13 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries | 0.40 hrs. |
| 01/24/13 | M. BALDWIN | Review and analyze second tier ██████████ documents. | 3.40 hrs. |
| 01/24/13 | R. BALL | Conferred w/R. Schwinger re ██████ clawback request, privilege issues (.8); emails w/M. Baldwin, C. Rivera et al re ██████████████ (.2); reviewed notice re same (.3); conferred w/E. Miller re ██████████████, related issues (.7). | 2.00 hrs. |
| 01/24/13 | R. M. LEDER | Call with B.Betheil and ██████████████ re information request to ██████████ (.5). Consider ██████ issue (1.8) and emails with Elisa Sartori (.2) and call with B.Betheil (.3) re same. | 2.80 hrs. |
| 01/24/13 | R. A. SCHWINGER | Review ██████████ re clawback request (0.8); Review ██████████ re ██████ clawback request (0.2); Meeting with R. Ball re ██████████████ issues as to ██████ clawback request (0.8); TC with ██████ re clawback request (0.2); ██████████ Analyze ██████████████ clawback request (0.5); Meeting with T. McCormack re ██████████ addressing ██████████ issues as to ██████ clawback request (0.5); E-mail to ██████ re ██████ issues raised by ██████ clawback request (0.5); E-mail to ██████████ re document production status (0.2); E-mails to Eric Levine scope issues as to ██████████ subpoenas (0.4). | 4.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page    85

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/24/13 | S. BERSON | Review and analysis of documents and preparation of related transactions analyses. | 7.20 hrs. |
| 01/24/13 | S. R. RIVERA | Emails with E.Miller and ██████ group re request to ██████████ for ██████████████ documents (1.3); review draft request re same (.4). | 0.70 hrs. |
| 01/24/13 | T. J. MCCORMACK | Review/analyze ██████████████ in party productions, complications from same and options for addressing (1.3); e-mails with document team on search terms (0.8); confer H. Seife and R. Schwinger on claw-back issues (0.6). | 2.70 hrs. |
| 01/24/13 | M. D. ASHLEY | Emails with J.Stenger regarding ██████████ (.6). Emails with E.Miller regarding ██████ documents (.3); Call with E.Miller and D.Sanders regarding related research on ██████████████ (.5). | 1.40 hrs. |
| 01/24/13 | M. COHEN | Review and update ██████ chart with ██████████████ (1.5); revise ██████ memo (3.3). | 4.80 hrs. |
| 01/24/13 | B. BETHEIL | Conf. call w/ R. Leder and ██████████ re: ██████ information request for ██████████████ (0.5). Meet w/ R. Leder re: outstanding ██████ requests (0.2). Prepare ██████ summary of conf. call w/ ██████████████ (0.2). Research re: ██████████████ (1.9); discussion w/R.Leder re: same (0.4). Review documents on ██████████████ (2.6). | 5.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page 86

| 01/24/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ████ (0.3) | 0.30 hrs. |
| 01/25/13 | B. BETHEIL | Review and discuss w/ R. Leder (0.4) and email E. Sartori (0.4) re █████ Review documents re: ████ (1.6). | 2.40 hrs. |
| 01/25/13 | M. D. ASHLEY | Call with E. Miller, D. Sanders regarding possible ██████ (.6); reviewed production materials relating to ████ (.4). Emails with J.Stenger regarding research and documents (.4). | 1.40 hrs. |
| 01/25/13 | S. J. KIM | Second tier review of documents for ████████ documents in connection with Court Order Approving Scope of Examiner Investigation | 3.80 hrs. |
| 01/25/13 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (1.8). | 1.80 hrs. |
| 01/25/13 | V. DUNN | Review and analysis of documents and preparation of related transaction summaries. | 2.60 hrs. |
| 01/25/13 | M.M. GLOVER | Review and analysis of documents related to ████ | 8.60 hrs. |
| 01/25/13 | T. J. MCCORMACK | Confer R. Schwinger re: claw-back issues, options (0.4); confer M. Seife re: same (0.2); review correspondence from Committee re: same (0.2). | 0.80 hrs. |
| 01/25/13 | S. BERSON | Review and analysis of █████ documents and preparation of related transaction analyses. | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page 87

| 01/25/13 | R. A. SCHWINGER | E-mail to C. Child re ████ search terms (0.2); Review ██████ e-mail re █████ production and clawbacks for privilege asserted against it (0.4); E-mails to █████ re █████ production and clawbacks for privilege asserted against it (.8); Numerous e-mails to E. Miller, L. Moloney, R. Kirby re issues as to replacement production for ████████ production and clawback asserted against the ████████ (0.8); TC with T.McCormack re clawback options (0.3); Review █████ privilege log entries and accompanying e-mail in response to ██████ (0.4); Review ████ letter responding to ██████ clawback letter re ██████ (0.3); E-mail to ████████ re █████ status of ██████ production (0.4); E-mail to ████ re █████ status of ████ production and privilege log completion (0.2); E-mail to C. Child re █████ privilege/clawback issues (0.3); E-mail to C. Child responding to questions about ██████ production issues (0.3); Review letter and privilege log re ██████████ document production (0.2). | 4.60 hrs. |
| 01/25/13 | R. M. LEDER | TC Blake Betheil re ████ | 0.40 hrs. |
| 01/25/13 | M. BALDWIN | Review and analysis of 2nd tier ████████ for ████ narratives. | 2.70 hrs. |
| 01/25/13 | H. SEIFE | Review of ████ letter regarding clawback (.3); review emails with ██ regarding clawback (.6); conference with T.McCormack regarding same (.2). | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page 88

| 01/25/13 | M. DISTEFANO | Reviewed emails re █████ documents (.2); drafted email re █████ assertion (.2); meeting with G.DiBernardi re █████ review for ██████ (.2); reviewed memo re █████ memo (.6). | 1.20 hrs. |
| 01/25/13 | R. J. GAYDA | Review and revise ████████ narrative per new discovery (2.1); Second tier review of documents produced in connection with investigation of ████████ (1.8). | 3.90 hrs. |
| 01/25/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (1.7) Review and analysis of █████ documents and preparation of related transaction summaries ████████ (5.2). Call with JStenger re █████ (.3). | 6.70 hrs. |
| 01/25/13 | C. L. RIVERA | Correspondence with M. Roitman re: █████ (0.2); review related correspondence with M. Roitman and M. Ashley (0.2). | 0.40 hrs. |
| 01/25/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation █████ | 2.70 hrs. |
| 01/25/13 | A. PRICE | Review and analysis of █████ documents and preparation of related transaction summaries. | 2.90 hrs. |
| 01/25/13 | P. ASNANI | Review and analysis of documents in connection with the ████ investigation. | 2.50 hrs. |
| 01/25/13 | J. LIN | Conferences with first tier review attorneys regarding issues raised during document review. | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page 89

| 01/25/13 | J. M. MIGDAL | Review and analysis of ████ documents in connection with the preparation of related transaction narratives (6.2); prepare draft legal analysis relating to ██████ transactions (1.7). | 7.90 hrs. |
| 01/25/13 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 2.40 hrs. |
| 01/25/13 | J. LOPEZ | Prepare requested electronic image files for loading to interview prep and document review folders (1.1) | 1.10 hrs. |
| 01/25/13 | J. A. STENGER | Review office correspondence regarding ████████ interview on ████ documents (0.4); office correspondence with J. Finnegan regarding █████████ (0.5); office correspondence with M.Ashley, J. Lin and L. O'Neill regarding ████████ documents (0.4); office correspondence with R.Miller regarding ██████████ documents (0.3); Office conference with M.Szymanski re █████ (0.3); office correspondence with B. Kirby and M. Ashley regarding █████ research (0.4); research regarding same (1.2); review documents regarding ████████ (1.4); review documents regarding █████ issues (1.7). | 6.60 hrs. |
| 01/25/13 | J. APFEL | Conducted second tier review of documents for the tier ████ team in connection with ResCap Examiner's Report. | 2.60 hrs. |
| 01/25/13 | N. BRICK | Review ███████ documents (1.8) and e-mail with M.Ashley re same (.3); review ████ documents in connection with Court Order Approving Scope of Examiner | 9.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page  90

| | | Investigation (7.2). | |
|---|---|---|---|
| 01/25/13 | G. DiBERNARDI | Meeting with M.Distefano to discuss review of ███ for ████ (.2); review of ████████ summary document for ███████ issues (.7). | 0.90 hrs. |
| 01/25/13 | R. SANTANGELO | Conferences with first tier review team re review progress and to answer questions raised during document review. | 1.40 hrs. |
| 01/25/13 | A. SEBRING | Review and analysis of ███ ████ documents in connection with preparation of narrative summary (1.5); second tier review and analysis of documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (0.9) | 2.40 hrs. |
| 01/25/13 | E. M. MILLER | Review and exchange emails with M Ashley and D Sanders regarding legal research in ██████████ ████████ (0.3) Follow-up phone conferences with M Ashley and D Sanders regarding same (0.6) Phone calls with D Sanders regarding same (0.4) Review and analysis of documents regarding same (0.7) | 2.00 hrs. |
| 01/25/13 | E. M. MILLER | Review and exchange emails with C Child and M Ashley regarding ████████ (0.3) Review and analysis of ████████ documents (0.3) Review and exchange emails with L O'Neill regarding staffing for document searching (0.3) Review email from ████████ regarding clawback requests and privilege log (0.2) Review and exchange emails with L Moloney and J Lopez regarding new ████ document production (0.2) Review and exchange emails with J Finnegan and J Stenger regarding | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page  91

| | | ████████ (0.3) Phone call with C Child regarding pending clawback requests (0.3) Phone call with L Moloney regarding new ████ document productions and replacement production (0.4) Review and exchange emails with R Schwinger regarding same and regard new document production from ████ (0.3) Review and exchange emails with J Stenger and J Langford regarding document requests to ████████ (0.3) Review and exchange emails with ████████ team and Mesirow regarding document requests (0.2) | |
|---|---|---|---|
| 01/25/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████. | 4.10 hrs. |
| 01/25/13 | A. FORSYTHE | Reviewed and summarize ████████ documents into memorandum (2.3); conference with J. Stenger regarding the same (0.4) | 2.70 hrs. |
| 01/25/13 | N. CRANE | Review and analysis of ████████ documents in connection with ████████ investigation. | 3.10 hrs. |
| 01/25/13 | E. DAUCHER | Analysis of factual materials provided in connection with ████████ and replies to such ████████ | 2.20 hrs. |
| 01/25/13 | R. M. KIRBY | Further review of ████ revised omnibus privilege log, dated ████████ in response to query from C. Child re: assertions of ████████ | 1.20 hrs. |
| 01/25/13 | M. AZZI | Review and analysis of ████████ documents in connection with ████████ investigation ████████ | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page  92

| 01/25/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 1.50 hrs. |
|---|---|---|---|
| 01/25/13 | L. F. MOLONEY | Confs with CDS to work on loading multiple ████████ productions to Relativity database (.9); prepare and compile data and documents via ftp and on an external hard-drive (.8); Update batches for first tier document reviewers (.9) | 2.60 hrs. |
| 01/25/13 | M. RESTON | Second tier review of documents for ████████ documents in connection with Court Order Approving Scope of Examiner Investigation (3.1) | 3.10 hrs. |
| 01/26/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 5.70 hrs. |
| 01/26/13 | M. AZZI | Review and analysis of ████████ documents in connection with ████████ investigation | 9.10 hrs. |
| 01/26/13 | N. CRANE | Review and analysis of ████████ documents in connection with ████████ investigation. | 4.60 hrs. |
| 01/26/13 | N. BRICK | Review ████████ documents in connection with Court Order Approving Scope of Examiner Investigation. | 8.40 hrs. |
| 01/26/13 | J. A. STEMGER | Revise draft weekly report on ████████ | 0.50 hrs. |
| 01/26/13 | J. M. MIGDAL | Review and analysis of ████████ documents in connection with the preparation of related ████████ transaction narratives (2.4); prepare draft legal analysis relating to ████████ (1.1). | 3.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page  93

| 01/26/13 | C. L. RIVERA | Correspondence to R. Ball, M. Baldwin and M. Szymanski re: ████████ | 0.30 hrs. |
|---|---|---|---|
| 01/26/13 | R. A. SCHWINGER | Draft summary of background points for M. Seife re: ████████ clawback request (4.1); E-mails to Eric Levine ████████ responding on scope issues raised as to ████████ subpoenas (0.7). | 4.80 hrs. |
| 01/26/13 | T. J. McCORMACK | Review summary of document production statistics/progress (0.3). | 0.30 hrs. |
| 01/27/13 | T. J. McCORMACK | Review background information on claw-back request concerning ████ ████████ issues (0.90); review e-mails from team re: same (0.4). | 1.20 hrs. |
| 01/27/13 | M.M. GLOVER | Review and analysis of documents related to ████████ issues and ████████ | 6.60 hrs. |
| 01/27/13 | V. DUNN | Review and analysis of ████████ documents and preparation of ████ related transaction summaries. | 2.20 hrs. |
| 01/27/13 | R. A. SCHWINGER | Revising summary of background points for H. Seife re ████████ clawback request (1.1); E-mails with internal team re issues as to approach to take re ████████ clawback request (0.7). | 1.80 hrs. |
| 01/27/13 | H. SEIFE | Review of memo regarding ████████ response on clawback (1.2); review of clawback cases (1.3). | 2.50 hrs. |
| 01/27/13 | M. BALDWIN | Review and analysis of second tier ████████ documents. | 1.40 hrs. |
| 01/27/13 | R. BALL | Emails w/R. Schwinger and team re clawback issue (.2); reviewed R. Schwinger memo re same (.4). | 0.60 hrs. |