RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 94

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/27/13 | P. ASNANI | Revise weekly memo for ████████ investigation for J.Stenger. | 0.40 hrs. |
| 01/27/13 | J. A. STENGER | Office correspondence with M. Distefano regarding weekly report on ██████████████ (0.3); review ████ memo and related work product (0.6); research regarding ████ witness preparation (1.1). | 2.00 hrs. |
| 01/27/13 | J. M. MIGDAL | Review and analysis of ████ documents in connection with the preparation of related ████ transaction narratives (2.3); prepare draft legal analysis relating to ██████████████ (2.1). | 4.40 hrs. |
| 01/27/13 | N. BRICK | Review ████████ documents in connection with Court Order Approving Scope of Examiner Investigation (5.1); e-mail to J.Stenger re findings about ██████████ (2.2). | 7.30 hrs. |
| 01/27/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation (1.2). | 1.20 hrs. |
| 01/27/13 | A. ALKARIMI | Review and analysis of ████████ documents in connection with the ████████ investigation | 5.40 hrs. |
| 01/27/13 | N. CRANE | Review and analysis of ████████ documents in connection with ████████ investigation. | 4.10 hrs. |
| 01/27/13 | E. M. MILLER | Review and exchange emails with R Schwinger and M Ashley regarding ████ clawback request (0.8) Review and analysis of documents regarding ████ clawback request (1.0) | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 95

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/27/13 | M. AZZI | Review and analysis of ████████ documents in connection with ████████ investigation | 8.20 hrs. |
| 01/27/13 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (2.1). | 2.10 hrs. |
| 01/28/13 | M. D. ASHLEY | Emails with J.Stenger regarding ████████ and related research (.3); emails with E.Miller regarding ████ clawback request (.2); emails with E.Miller regarding documents ████████ (.2.1). | 0.70 hrs. |
| 01/28/13 | S. J. KIM | Second tier review of documents for ████████ documents in connection with Court Order Approving Scope of Examiner Investigation. | 1.50 hrs. |
| 01/28/13 | B. BETHEIL | Review documents re: ████████ analysis (0.8); Meet w/ R. Leder re: tax basis issues (1.6); Conf. call w/ R. Leder and E. Sartori (0.4); Discuss w/ M. DiStefano re: summary of ████ presentation w/ Mesirow (0.3); Review ████ transcript (0.2). | 3.30 hrs. |
| 01/28/13 | M. COHEN | Emails with Mesirow to discuss pulling ████████ | 0.80 hrs. |
| 01/28/13 | M. AZZI | Review and analysis of ████████ documents in connection with ████████ investigation | 4.10 hrs. |
| 01/28/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 6.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 96

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/28/13 | J. F. FINNEGAN | Telecon with J.Stenger re ████████ interview and documents subject to clawback (.3); emails with R.Ball and E.Miller re clawback documents (.3). | 0.60 hrs. |
| 01/28/13 | E. M. MILLER | Review and exchange emails with B Dye regarding missing document request (0.3) Review and exchange emails with R Schwinger regarding ████ clawback request (0.5) Phone call with R Schwinger regarding document review for interview prep (0.3) Draft and send email to L Moloney regarding same (0.3) Review and exchange emails with R Schwinger regarding ████ clawback request (0.5) Review and exchange emails with M Ashley and J Lopez regarding ████████ documents (0.3) Review and analysis of ████████ documents (0.9) Phone call with P Asnani regarding searches for ████████ documents (0.1). | 3.50 hrs. |
| 01/28/13 | E. M. MILLER | Review and exchange emails with M Ashley regarding ████ clawback request (0.3) Review and analysis of documents regarding ████ clawback request (0.4) Review and exchange emails with J Lopez regarding ████████ documents (0.2) Review and analysis of ████████ documents (0.3) Phone call with J Lopez regarding same (0.3) Draft and send email to J Finnegan and R Ball regarding same (0.3) Review emails from ████████ regarding ████ clawback request (0.3). | 2.10 hrs. |
| 01/28/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 7.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 97

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/28/13 | N. CRANE | Review and analysis of ████████ documents in connection with ████████ investigation. | 8.40 hrs. |
| 01/28/13 | L. F. MOLONEY | Review and prepare files from ftp and hard drives (.9) and sent new productions to CDS for loading into relativity (.5); Confer with CDS re changes to tags and review panel (.8); updated production tracking spreadsheet with new entries (.9) | 3.10 hrs. |
| 01/28/13 | A. ALKARIMI | Review and analysis of ████████ documents in connection with the ████████ investigation | 7.60 hrs. |
| 01/28/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (.8); search for specific document for ████████ team (.2). | 1.00 hrs. |
| 01/28/13 | R. SANTANGELO | Reviewed documents related to ████████ | 0.50 hrs. |
| 01/28/13 | R. SANTANGELO | Conferences with first tier review attorneys to discuss questions raised during document review. | 0.30 hrs. |
| 01/29/13 | N. BRICK | Prepare memo memorializing findings about ████████ (1.3); review ████████ documents in connection with Court Order Approving Scope of Examiner Investigation (9.9). | 11.20 hrs. |
| 01/28/13 | G. DiBERNARDI | Review ████████ summary document for potential ████████ issues | 1.30 hrs. |
| 01/28/13 | J. LIN | Conferences with first tier review attorneys regarding questions raised during document review. | 0.50 hrs. |

| | | | |
|---|---|---|---|
| 01/28/13 | J. A. STENGER | Review N. Brick memo on ▓▓▓▓ (1.3); revise weekly investigation update (0.6) and office correspondence with S. Rivera and A. Forsythe regarding same (0.2); office correspondence with M. Ashley regarding ▓▓▓▓ (0.3); research regarding document requests related to same (0.6); research regarding issues raised in presentation (1.1). | 4.10 hrs. |
| 01/28/13 | J. M. MIGDAL | Review and analysis of ▓▓▓ documents in connection with the preparation of related transaction narratives (3.4). | 3.40 hrs. |
| 01/28/13 | J. LOPEZ | Review and update weekly document reviewer status chart (2.1); Prepare requested electronic image files for loading to interview prep and document review folders (0.6); Review and compile Highly Confidential documents for review (2.2) | 4.90 hrs. |
| 01/28/13 | P. ASNANI | Phone calls with Beth Miller regarding document searches for ▓▓▓ investigation and interview preparation (0.8); exchanged emails with document reviewers and ▓▓▓ team regarding document review in connection with ▓▓▓▓ | 1.70 hrs. |
| 01/28/13 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries | 2.40 hrs. |
| 01/28/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓ | 3.80 hrs. |

| | | | |
|---|---|---|---|
| 01/28/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation ▓▓▓ (4.1). | 4.10 hrs. |
| 01/28/13 | C. L. RIVERA | Reviewing ▓▓▓ and key docs for ▓▓▓ in connection with narrative and ▓▓▓▓ (1.2); correspondence with R. Ball (0.2) and M. Szymanski (0.1) re: same. | 1.50 hrs. |
| 01/28/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓ (.4). Review and analysis of ▓▓ documents and preparation of related transaction summaries (7.3). | 7.70 hrs. |
| 01/28/13 | M.M. GLOVER | Review and analysis of documents and interview manuscripts related to ▓▓▓▓ | 7.40 hrs. |
| 01/28/13 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ▓▓▓▓ | 4.70 hrs. |
| 01/28/13 | R. BALL | Emails w/R.Seife and team re clawback request issue (.2); emails w/Mesirow re ▓▓ (.2). | 0.40 hrs. |
| 01/28/13 | M. BALDWIN | Review and analysis of second tier ▓▓▓ documents for preparation of ▓▓▓ narrative. | 5.20 hrs. |
| 01/28/13 | H. SEIFE | Review of emails (.3) and memos (.5) on clawback request regarding ▓▓▓ memo; emails with G.Lee regarding clawback request (.5); review of case law on ▓▓▓▓ (1.7); review of R.Schwinger memo on clawback issues (.9). | 3.90 hrs. |

| | | | |
|---|---|---|---|
| 01/28/13 | R. A. SCHWINGER | Prepare additional materials for H. Seife discussions with Gary Lee about ▓▓▓ clawback request (0.6); Review e-mails re past ▓▓▓▓ privilege (0.3); Review ▓▓▓ clawback request re ▓▓▓▓ assertions (0.2); E-mails with R. Kirby, S. St. Denis, E. Miller, L. Moloney re ▓▓▓ clawback request re ▓▓▓▓ assertions (0.2); E-mails with ▓▓▓, Eric Levine, C. Child re ▓▓▓ custodians and time periods (0.3); E-mails with ▓▓▓, Eric Levine, C. Child re ▓▓▓ search terms (0.2); E-mails with S. St. Denis re ▓▓▓ issues posed by ▓▓▓▓ (.9). clawback request (0.2); TCs with J. Finnegan, C. Cohen re ▓▓▓▓ that are subject of ▓▓▓ clawback request (0.4); Research re ▓▓▓▓ that are subject of Debtors' clawback request (0.4). | 2.80 hrs. |
| 01/28/13 | R. M. LEDER | Conference Blake Betheil re open request for information items and ▓▓▓ opportunities for ▓▓▓▓ (1.7); review of ▓▓▓ (.8) and TC Elisa Sartori re ▓▓▓ planning (.4) | 2.90 hrs. |
| 01/28/13 | T. J. MCCORMACK | Review ▓▓▓ on clawback request (0.6); review status of ▓▓▓ production, additional materials requested (0.5). | 1.30 hrs. |
| 01/28/13 | S. R. RIVERA | Review team correspondence re/clawback issues and doc. discovery supplements (.7). | 0.70 hrs. |
| 01/28/13 | S. R. RIVERA | Reviewed and analyses of ▓▓▓▓ | 1.40 hrs. |

| | | | |
|---|---|---|---|
| 01/28/13 | S. BERSON | Review and analysis of ▓▓▓ documents and preparation of related transaction analyses | 2.80 hrs. |
| 01/29/13 | S. BERSON | Review and analysis of ▓▓▓ documents and preparation of related transaction analyses. | 4.30 hrs. |
| 01/29/13 | S. ST. DENIS | Review and analysis of ▓▓▓ clawback documents for privilege. | 1.10 hrs. |
| 01/29/13 | M.M. GLOVER | Review and analysis of documents related to ▓▓▓▓ (3.8). | 3.80 hrs. |
| 01/29/13 | R. A. SCHWINGER | E-mails with Dan Tepper, Tim Martin re ▓▓▓ subpoena scope issues (0.5); E-mails to counsel for Pentalpha, ▓▓▓▓ re status outstanding document production (0.5); TC with ▓▓▓ re status of balance of ▓▓▓ document production (0.2); E-mail) to ▓▓▓ re need to make ▓▓▓ clawback request more precise (0.3); E-mails to R. Kirby, S. St. Denis, L. Moloney re issues and initial document analysis re ▓▓▓ clawback request (0.6); initial review of documents subject to ▓▓▓ clawback request (0.4); Analyze update of document review/production report (0.2); Review e-mails re ▓▓▓ withdrawal of their clawback request (0.2). | 2.90 hrs. |
| 01/29/13 | H. SEIFE | ▓▓▓ regarding rescission of clawback. | 0.30 hrs. |
| 01/29/13 | M. BALDWIN | Review and analyze second tier ▓▓▓ documents and incorporate into transaction report. | 5.60 hrs. |
| 01/29/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓ (4.6). Review and analysis of | 6.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 102

|  |  |  |  |
|---|---|---|---|
|  |  | ▓▓▓▓ documents and preparation of related transaction summaries (2.1). |  |
| 01/29/13 | G. GODWIN | Review and analyze documents designated by ▓▓▓▓ as "highly confidential." | 8.70 hrs. |
| 01/29/13 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ▓▓▓▓ (1.1); review and revise narrative re same (2.4). | 5.50 hrs. |
| 01/29/13 | A. SEBRING | Second tier review and analysis of transaction documents produced in connection with Court Order approving scope of Examiner Investigation ▓▓▓▓ (0.9). | 0.90 hrs. |
| 01/29/13 | P. ASNANI | Phone calls with Beth Miller regarding ▓▓▓▓ issues (.9); phone call with Jim Stenger regarding ▓▓▓▓ issues and document requests (.8). | 1.70 hrs. |
| 01/29/13 | J. LOPEZ | Prepare requested electronic image files for loading to interview prep and document review folders (2.4); Prepare document production volumes (1.7) and send to CDS for loading (.4). | 4.50 hrs. |
| 01/29/13 | J. M. MIGDAL | Review and analysis of ▓▓▓▓ documents in connection with the preparation of related ▓▓▓▓ narratives (5.4); prepare draft legal analysis re ▓▓▓▓ (4.3). | 9.70 hrs. |
| 01/29/13 | J. A. STENGER | Office conferences with P. Asnani regarding supplemental document request related to ▓▓▓▓ (0.8); research regarding same (0.8); research regarding ▓▓▓▓ in relation to ▓▓▓▓ (1.7); prepare correspondence to J. Feltman and M. Ashley regarding ▓▓▓▓ presentation (0.3); follow up ▓▓▓▓ | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 103

|  |  |  |  |
|---|---|---|---|
|  |  | research regarding same (1.7). |  |
| 01/29/13 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓ | 1.10 hrs. |
| 01/29/13 | G. DiBERNARDI | Review ▓▓▓▓ summary document for ▓▓▓▓ issues | 1.10 hrs. |
| 01/29/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (2.8); review ▓▓▓▓ and related e-mails (3.6) and e-mail with E.Miller and B.Betheil re same (.2). | 4.60 hrs. |
| 01/29/13 | R. SANTANGELO | Reviewed case law on ▓▓▓▓ (1.3). Reviewed documents on ▓▓▓▓ (.6). | 1.90 hrs. |
| 01/29/13 | R. SANTANGELO | Conferences with first tier review attorney regarding review progress and to answer questions raised during document review. | 0.70 hrs. |
| 01/29/13 | A. ALKARIMI | Review and analysis of ▓▓▓▓ documents in connection with the ▓▓▓▓ investigation | 7.60 hrs. |
| 01/29/13 | N. CRANE | Review and analysis of ▓▓▓▓ documents in connection with ▓▓▓▓ investigation. | 6.70 hrs. |
| 01/29/13 | A. FORSYTHE | Corresponded with J. Stenger regarding document review (0.3); reviewed documents to summarize in memo (1.5). | 1.80 hrs. |
| 01/29/13 | E. M. MILLER | Review and exchange emails with M Ashley regarding information produced by ▓▓▓▓ regarding ▓▓▓▓ (0.6) Draft missing document request to ▓▓▓▓ (0.7) Draft and send email to Mesirow regarding same (0.2) | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 104

|  |  |  |  |
|---|---|---|---|
|  |  | Review and exchange emails with G Godwin and M Ashley regarding ▓▓▓▓ (0.3) Phone calls with P Asnani regarding ▓▓▓▓ document requests (0.8) |  |
| 01/29/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓ | 6.20 hrs. |
| 01/29/13 | E. M. MILLER | Review email from ▓▓▓▓ regarding ▓▓▓▓ clawback request (0.3) Draft and send email to interviewer team regarding same (0.2) Phone call with L.Moloney regarding clawback documents and first tier review progress (.5) | 1.00 hrs. |
| 01/29/13 | L. F. MOLONEY | Research and compile documents from Relativity per R. Schwinger, E. Miller, and interview prep teams (2.6); review and gather documents from Ftp sites to be loaded into Relativity database (.5) and send to CDS for loading (.2); Confer with E. Miller re. various claw back document issues and first tier doc review progress (.5). | 3.60 hrs. |
| 01/29/13 | M. RESTON | Preparing response to ▓▓▓▓ related to privilege review of documents produced by ▓▓▓▓ (8.2) | 8.20 hrs. |
| 01/29/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 4.30 hrs. |
| 01/29/13 | M. AZZI | Review and analysis of ▓▓▓▓ documents in connection with ▓▓▓▓ investigation | 3.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 105

|  |  |  |  |
|---|---|---|---|
| 01/29/13 | B. BETHEIL | Review ▓▓▓▓ spreadsheets and ▓▓▓▓ description (0.5); Email E. Sartori re: request for clarification of ▓▓▓▓ (0.1). | 0.60 hrs. |
| 01/29/13 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (1.2). | 1.20 hrs. |
| 01/30/13 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (1.2). | 1.20 hrs. |
| 01/30/13 | B. BETHEIL | Tel. call w/ A. Rosenblatt re: ▓▓▓▓ (0.5); Discuss w/ R. Leder re: ▓▓▓▓ (0.2); Tel. call w/ E. Sartori re: ▓▓▓▓ (0.9); Conf. call w. R. Leder and E. Sartori re: ▓▓▓▓ (0.8); Research ▓▓▓▓; Update ▓▓▓▓ memo (1.1); Draft narrative of ▓▓▓▓ (1.3). | 8.10 hrs. |
| 01/30/13 | S. J. KIM | Second tier review of documents for ▓▓▓▓ in connection with Court Order Approving Scope of Examiner Investigation. | 5.80 hrs. |
| 01/30/13 | M. S. TOWERS | Reviewed documents for ▓▓▓▓ narrative (2.3); conference with J.Stenger re ▓▓▓▓ presentation and follow-up issus (.4). | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 106

| | | | |
|---|---|---|---|
| 01/30/13 | M. AZZI | Review and analysis of ▓▓▓ documents in connection with ▓▓▓ investigation | 4.80 hrs. |
| 01/30/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 2.60 hrs. |
| 01/30/13 | R. M. KIRBY | E-mail to R. Schwinger re: ▓▓▓ letter received from ▓▓▓ re: ▓▓▓ claw back request. | 0.40 hrs. |
| 01/30/13 | M. RESTON | Preparing response to ▓▓▓ related to privilege review of documents produced by ▓▓▓ (6.8); Second tier review and analysis of documents in preparation for ▓▓▓ interview (2.3). | 9.10 hrs. |
| 01/30/13 | E. M. MILLER | Phone call with J Lopez regarding document review in connection with 2d tier ▓▓▓ analysis (0.5) Review and exchange emails with M Roitman and M Ashley regarding documents produced by ▓▓▓ regarding ▓▓▓ (0.3) | 0.80 hrs. |
| 01/30/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 7.90 hrs. |
| 01/30/13 | S. M. MILLER | Review and exchange emails with ▓▓▓ & R Schwinger regarding ▓▓▓ claw back request (0.4) Review and exchange emails with ▓▓▓ team regarding missing documents (0.2) Revise missing document request to ▓▓▓ (0.7) Review and exchange emails with Mesirow regarding same (0.5) Follow-up phone call with Mesirow regarding same (0.2) Review emails regarding other ▓▓▓ | 3.00 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 107

| | | | |
|---|---|---|---|
| | | claw back requests (0.3) Review and analysis of ▓▓▓ documents (0.7). | |
| 01/30/13 | A. FORSYTHE | Reviewed documents and updated ▓▓▓ memo regarding ▓▓▓ documents. | 2.30 hrs. |
| 01/30/13 | A. ALKARIMI | Review and analysis of ▓▓▓ documents in connection with the ▓▓▓ investigation | 6.40 hrs. |
| 01/30/13 | N. CRANE | Review and analysis of ▓▓▓ documents in connection with ▓▓▓ investigation. | 5.60 hrs. |
| 01/30/13 | R. SANTANGELO | Conferences with first tier review attorneys regarding review progress and to answer questions raised during review. | 0.80 hrs. |
| 01/30/13 | G. DiBERNARDI | Review ▓▓▓ flagged for ▓▓▓ issues | 0.40 hrs. |
| 01/30/13 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 2.10 hrs. |
| 01/30/13 | J. A. STENGER | Office correspondence with M. ▓▓▓ regarding follow-up questions on ▓▓▓ presentation (0.4); office correspondence with S. Rivera regarding same (0.5); office conference with P. Asnani and M. Distefano regarding ▓▓▓ research (0.6); follow-up research regarding ▓▓▓ issues (1.6); research regarding ▓▓▓ report (3.7). | 6.80 hrs. |
| 01/30/13 | J. M. MIGDAL | Review and analysis of ▓▓▓ documents in connection with the preparation of related ▓▓▓ narratives (4.3); prepare draft legal analysis re ▓▓▓ (4.1); discuss ▓▓▓ analysis with S.Berson (.4). | 8.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 108

| | | | |
|---|---|---|---|
| 01/30/13 | J. LOPEZ | Prepare document production volumes to CDS for uploading onto Relativity (2.9) | 2.90 hrs. |
| 01/30/13 | P. ASNANI | Review and analysis of documents in connection with ▓▓▓ investigation (4.1); confer with J.Stenger regarding ▓▓▓ research (.4). | 4.50 hrs. |
| 01/30/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order Approving scope of Examiner Investigation ▓▓▓ (2.1). | 2.10 hrs. |
| 01/30/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓ | 3.20 hrs. |
| 01/30/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓ (1.8) Review and analysis of ▓▓▓ documents and preparation of related transaction summaries (3.6). | 4.40 hrs. |
| 01/30/13 | C. L. RIVERA | Correspondence with M. Szymanski re: key documents issues (0.2); reviewing documents from Mesirow in connection with ▓▓▓ open issues (0.9); reviewing ▓▓▓ documents (0.7). | 1.80 hrs. |
| 01/30/13 | R. J. GAYDA | Second tier review of documents produced in connection with ▓▓▓ investigation ▓▓▓ (2.2). | 2.20 hrs. |
| 01/30/13 | R. A. SCHWINGER | Review status of ▓▓▓ clawback request from ▓▓▓ (0.8); and review subsequent communications on same between ▓▓▓ (0.5); Review S. St. Denis comments on ▓▓▓ clawback request (0.6); E-mail to ▓▓▓ re technical issues | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 109

| | | | |
|---|---|---|---|
| | | as to implementing a clawback as to the Depository level (0.4); Review e-mails re ▓▓▓ proposed search terms, dates, custodians (0.2); Updating list of document production status by party (0.7). Review e-mails re updates to ▓▓▓ narrative/documents (0.4); E-mails with working group re interviews of relevance to ▓▓▓ (0.3). | |
| 01/30/13 | R. M. LEDER | Review calculations of ▓▓▓ ▓▓▓ (0.6; conference Blake Bethel and Elisa Sartori re same (0.8); review and update ▓▓▓ report (0.5); and work on language for revised inquiry to ▓▓▓ to explain prior responses (0.4). | 2.30 hrs. |
| 01/30/13 | S. R. RIVERA | Telecons (.4) and correspondence (.5) w/ ▓▓▓ re: Supplemental Doc requests; | 0.90 hrs. |
| 01/30/13 | S. R. RIVERA | Reviewed and analyzed terms of ▓▓▓ (1.8); confer with J.Stenger re ▓▓▓ raised in ▓▓▓ presentation (.5). | 1.30 hrs. |
| 01/30/13 | S. BERSON | Review and analysis of ▓▓▓ documents and preparation of related transaction analyses (6.8); conference with J.Migdal re ▓▓▓ analyses (.4). | 7.20 hrs. |
| 01/31/13 | S. BERSON | Review and analysis of ▓▓▓ documents and preparation of related transaction analyses. | 3.80 hrs. |
| 01/31/13 | S. R. RIVERA | Meeting w/M. Cohen re ▓▓▓ update and status of tasks (.6). | 0.60 hrs. |
| 01/31/13 | A. CORONIOS | Review ▓▓▓ transaction materials ▓▓▓ | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 110

| | | | |
|---|---|---|---|
| 01/31/13 | R. A. SCHWINGER | TC with ▓▓▓▓ re issues relating to ▓▓▓▓ clawback request (0.2); E-mails with conflicts counsel re production (timing, format, confidentiality issues) (.9); E-mail with conflicts counsel re search protocol (0.6); TC with ▓▓▓ re ▓▓▓▓ access to Document Depository (0.2); E-mail to C. Child re information to provide to ▓▓▓▓ ▓▓▓▓ access to Document Depository (0.2); E-mails with ▓▓▓ internal team re ▓▓▓▓ document productions (0.6); Review ▓▓▓▓ responses and objections to subpoena (0.3); E-mails with ▓▓▓ internal team re document production (0.2); Review ▓▓▓▓ responses and objections to subpoena (0.4); Review e-mails re document production installment (0.2); Review latest privilege log installments (0.6); E-mail with conflicts counsel re search protocol issues (0.3); Updating list of document production status by party (0.9). | 5.60 hrs. |
| 01/31/13 | M. BALDWIN | Review and analyze ▓▓▓▓ documents. | 1.50 hrs. |
| 01/31/13 | R. HALL | Reviewed ▓▓▓▓ documents (1.1) | 1.10 hrs. |
| 01/31/13 | C. L. RIVERA | Call with M. Szymanski re: second tier document findings (0.2); reviewing ▓▓▓▓ documents for transactions (0.9). | 1.10 hrs. |
| 01/31/13 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ▓▓▓▓ ▓▓▓▓ (3.7). | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 111

| | | | |
|---|---|---|---|
| 01/31/13 | M. B. SZYMANSKI | Review and analysis of ▓▓▓▓ documents and preparation of related transaction summaries (3.1). Second tier review of transaction documents in connection with Court Order Examiner Investigation ▓▓▓▓ (1.3). | 4.40 hrs. |
| 01/31/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order Approving scope of Examiner Investigation ▓▓▓▓ (0.6). | 0.60 hrs. |
| 01/31/13 | P. ASNANI | Review and analysis of documents in connection with ▓▓▓▓ | 4.20 hrs. |
| 01/31/13 | P. ASNANI | Meeting with first tier review team, B.Miller and R.Santengelo regarding status of first tier review. | 0.50 hrs. |
| 01/31/13 | J. M. MIGDAL | Review and analysis of documents in connection with the preparation of related transaction narrative (4.2); prepare draft legal analysis re ▓▓▓▓ (3.3). | 7.50 hrs. |
| 01/31/13 | J. LOPEZ | Prepare requested electronic image files to interview prep and document review folders (1.3); prepare document production volumes to CDS for loading to Relativity (3.4) | 4.70 hrs. |
| 01/31/13 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓ | 2.20 hrs. |
| 01/31/13 | J. LIN | Conferences with first tier document reviewers regarding questions raised during review. | 0.40 hrs. |
| 01/31/13 | G. DiBERNARDI | Review of ▓▓▓▓ for potential issues | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 112

| | | | |
|---|---|---|---|
| 01/31/13 | N. BRICK | Conference with M.Cohen re ▓▓▓▓ and ▓▓▓▓ (.3); emails with E.Miller re missing document requests (.3). | 0.60 hrs. |
| 01/31/13 | J. APPEL | Conducted directed research on Relativity regarding a ▓▓▓▓ for ▓▓▓▓ Team in connection with ResCap Examiner's Report. | 1.10 hrs. |
| 01/31/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓ | 0.40 hrs. |
| 01/31/13 | R. SANTANGELO | Conferences with first tier review attorneys to answer questions raised during review (0.9); Meeting with E.Miller and first tier document review attorneys re status of document review (.5). | 1.40 hrs. |
| 01/31/13 | E. M. MILLER | Review and exchange emails with M Ashley M Rottman, N Brick and M Szymanski regarding missing document requests (0.5) Review emails from Mesirow regarding same (0.4) Draft and send email to ▓▓▓▓ counsel regarding missing document requests (0.5) Review and analysis of ▓▓▓▓ documents in connection with interview of ▓▓▓▓ (0.8) Review of ▓▓▓▓ chart regarding same (0.2) Draft and send email to M Ashley regarding same (0.2) Review and exchange emails with N Brick and M Ashley regarding questions regarding ▓▓▓▓ (0.4) Review and analysis of same (0.4) Review and analysis of documents in preparation for interviews regarding ▓▓▓▓ (1.6) Meeting with R.Santangelo and P.Asnani and first tier review attorneys regarding document review progress (0.5). | 5.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 113

| | | | |
|---|---|---|---|
| 01/31/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓ | 6.60 hrs. |
| 01/31/13 | R. M. KIRBY | Reviewing ▓▓▓▓ in documents re-produced by ▓▓▓▓ to the Examiner pursuant to ▓▓▓▓ clawback letter (1.9); E-mail to R. Schwinger re: potential issues raised by those ▓▓▓▓ (1.1). | 3.00 hrs. |
| 01/31/13 | A. ALKARIMI | Review and analysis of ▓▓▓▓ documents in connection with the ▓▓▓▓ ▓▓▓▓ investigation | 6.30 hrs. |
| 01/31/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓ | 1.80 hrs. |
| 01/31/13 | M. AZZI | Review and analysis of ▓▓▓▓ documents in connection with ▓▓▓▓ investigation | 6.10 hrs. |
| 01/31/13 | M. S. TOWERS | Reviewed documents for ▓▓▓▓ narrative | 0.70 hrs. |
| 01/31/13 | S. J. KIM | Second tier review of documents for ▓▓▓▓ documents in connection with Court Order Approving Scope of Examiner Investigation. | 0.70 hrs. |
| 01/31/13 | M. COHEN | Review ▓▓▓▓ against ▓▓▓▓ (1.9); meeting with S.Rivera re ▓▓▓▓ ▓▓▓▓ litigation (.7); review updates in ▓▓▓▓ (1.5); review damages letters (.7); conf with N.Brick re ▓▓▓▓ (.2). | 5.00 hrs. |

Total Fees for Professional Services.............$1,414,325.00

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page 114

## TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| A. CORONIOS | 875.00 | 4.50 | 3937.50 |
| D. M. LeMAY | 925.00 | .70 | 647.50 |
| M. SEIFE | 995.00 | 8.60 | 8557.00 |
| J. F. FINNEGAN | 755.00 | 2.90 | 2189.50 |
| N. V. ZINK | 855.00 | 20.00 | 17100.00 |
| R. M. LEDER | 995.00 | 29.40 | 29253.00 |
| R. A. SCHWINGER | 825.00 | 66.20 | 54615.00 |
| T. J. McCORMACK | 875.00 | 17.20 | 15050.00 |
| W. A. GREASON | 845.00 | 26.50 | 22392.50 |
| J. A. STENGER | 645.00 | 114.90 | 74110.50 |
| M. D. ASHLEY | 695.00 | 13.70 | 9521.50 |
| R. M. GLOVER | 825.00 | 104.10 | 85882.50 |
| A. ALKARIMI | 495.00 | 62.40 | 30888.00 |
| A. PRICE | 495.00 | 65.10 | 32224.50 |
| C. COHEN | 395.00 | 4.50 | 1777.50 |
| E. M. MILLER | 655.00 | 89.20 | 58426.00 |
| J. APPEL | 395.00 | 46.30 | 18288.50 |
| J. M. MIGDAL | 655.00 | 69.00 | 45195.00 |
| M. AZZI | 495.00 | 50.90 | 25195.50 |
| M. BALDWIN | 795.00 | 30.50 | 24247.50 |
| N. CRANE | 495.00 | 70.60 | 34947.00 |
| R. BALL | 725.00 | 23.50 | 17037.50 |
| S. BERSON | 745.00 | 71.10 | 52969.50 |
| S. J. KIM | 495.00 | 25.00 | 12375.00 |
| ST. DENIS | 655.00 | 5.20 | 3354.00 |
| V. DUNN | 825.00 | 35.20 | 29040.00 |
| G. GODWIN | 260.00 | 8.70 | 2262.00 |
| J. LOPEZ | 235.00 | 46.40 | 10904.00 |
| M. FRADMAN | 280.00 | 4.60 | 1288.00 |
| S. CHAN | 280.00 | 7.60 | 2128.00 |
| A. FORSYTHE | 495.00 | 14.40 | 7128.00 |
| C. L. RIVERA | 665.00 | 12.40 | 8246.00 |
| E. DAUCHER | 495.00 | 18.20 | 9009.00 |
| M. B. SZYMANSKI | 655.00 | 95.40 | 62487.00 |
| M. S. TOWERS | 595.00 | 11.40 | 6783.00 |
| R. J. GAYDA | 595.00 | 79.50 | 47487.50 |
| R. M. KIRBY | 595.00 | 25.30 | 15053.50 |
| S. R. RIVERA | 745.00 | 16.10 | 11994.50 |
| A. SEBRING | 565.00 | 63.50 | 35877.50 |
| B. BETHEIL | 565.00 | 66.00 | 37290.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page 115

| | Rate | Hours | Amount |
|---|---|---|---|
| B. DYE | 565.00 | 66.50 | 37572.50 |
| G. COLLIER | 395.00 | 15.30 | 6043.50 |
| G. DiBERNARDI | 395.00 | 8.10 | 3199.50 |
| J. LIN | 395.00 | 6.30 | 2488.50 |
| J. MANEKIN | 395.00 | 37.60 | 14852.00 |
| J. MASSENGALE | 395.00 | 55.70 | 22001.50 |
| L. F. MOLONEY | 330.00 | 69.60 | 22968.00 |
| M. COHEN | 395.00 | 62.50 | 24687.50 |
| M. DISTEFANO | 435.00 | 31.70 | 13789.50 |
| M. GRAZZINI | 395.00 | 21.60 | 8532.00 |
| M. ROTHMAN | 495.00 | 70.50 | 34897.50 |
| M. RESTON | 395.00 | 105.60 | 41712.00 |
| N. BRICK | 395.00 | 142.60 | 56327.00 |
| P. ASNANI | 435.00 | 113.30 | 49295.50 |
| P. DORIME | 395.00 | 21.40 | 8453.00 |
| P. KAMINSKI | 395.00 | 121.00 | 47795.00 |
| R. SANTANGELO | 565.00 | 17.30 | 9774.50 |
| S. B. MILLER | 535.00 | 5.40 | 2889.00 |
| Z. LEVIN | 395.00 | 43.80 | 17301.00 |
| Z. MOHIUDDIN | 435.00 | 28.00 | 12180.00 |
| TOTALS | | 2563.50 | 1414325.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page    1

For Services Through January 31, 2013
Our Matter #21995.006
RESCAP: WITNESS INTERVIEWS AND DISCOVERY

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/01/13 | M. PUSATERI | Review documents from interview of ████ and identify key documents for transaction team for informational use/narrative preparation. | 1.10 hrs. |
| 01/01/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ████ (1.2) and ████ (1.9). | 3.10 hrs. |
| 01/01/13 | E. M. MILLER | Review and exchange emails with Mesirow regarding interview schedule (0.2). Draft summary of ████ interview (1.5) | 1.70 hrs. |
| 01/01/13 | I. TUSHE | Review and summarize documents related to ████ for interview preparation (2.30). | 2.30 hrs. |
| 01/01/13 | N. N. FRANCIS | Continue reviewing ████ interview preparation materials to determine relevance to various transaction teams for informational use/narrative preparation. | 5.10 hrs. |
| 01/02/13 | N. N. FRANCIS | Continue reviewing ████ interview preparation materials to determine relevance to various transaction team for informational use/narrative preparation (2.1); telephone call with L. O'Neil (.3), and e-mail exchanges with A. Bartell and the team (.4) regarding categorization of relevant documents. | 2.80 hrs. |
| 01/02/13 | A. M. BARTELL | Review and analysis of ████ materials and preparation of cover memo / document summaries in preparation for ████ interview. | 4.60 hrs. |
| 01/02/13 | I. TUSHE | Prepare binder of ████ transaction narratives for P. Goodman (.80); review and summarize ████ documents (12.90) | 13.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page    2

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/02/13 | E. M. MILLER | Revise summary of ████ interview (1.1) Review and exchange emails with P Goodman regarding same (0.3) Review and exchange emails with M Ashley, T McCormack and Mesirow regarding interview schedule (1.0) Revise interview schedules and send to M Ashley (0.2) Review and exchange emails with M Ashley, J Finnegan, P Goodman, L O'Neil and J Lin regarding ████ interviews and prep for same (0.8) Review and exchange emails with T McCormack and J Finnegan regarding ████ interviews (0.3) Review and exchange emails with J Langford regarding summary of ████ interview (0.2) | 3.90 hrs. |
| 01/02/13 | G. COLLIER | Review and analysis of documents in preparation for ████ interview. | 1.10 hrs. |
| 01/02/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ████ | 10.60 hrs. |
| 01/02/13 | B. DYE | Email to transaction team liaisons regarding upcoming ████ interview (1.2); reviewing materials and preparing questions for ████ interview from ████ team (.8); email to transaction team regarding same (.1) | 1.10 hrs. |
| 01/02/13 | R. M. KIRBY | Drafting e-mail to ████ re: Examiner's request for information to identify potential interview targets, as per S. Rivera. | 0.70 hrs. |
| 01/02/13 | A. VOELKER | Review and analysis of board documents in preparation for ████ interview (3.8); Prepared document summary for ████ interview (3.1); corresponded with G. Godwin regarding preparation of related interview binder (.3); | 7.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page    3

| | | | |
|---|---|---|---|
| 01/02/13 | P. GOODMAN | Review/analysis of transaction narratives in preparation for further interviews (2.4); further review/revisions to ▮▮▮ interview summary (.6); review materials in preparation for ▮▮ interviews (2.1); review of additional interview summaries (1.5). | 6.60 hrs. |
| 01/02/13 | D. SANDERS | Revised and finalized ▮▮ interview summary (1.5); email to ResCap team with ▮▮▮ interview summary (.3); Updated ▮▮ interview summary transcript page references (3.1); revised and finalized ▮▮▮ interview summary (1.7); email to ResCap team with ▮▮ interview summary (.2); prepare list of documents used during ▮▮▮ interview (1.9). Updated ▮▮ interview summary transcript page references (1.7). | 9.40 hrs. |
| 01/02/13 | M. RESTON | Continue review of documents produced by ▮▮▮ for privilege (9.1). | 9.10 hrs. |
| 01/02/13 | J. LIN | Review and analysis of documents and worked on ▮▮ interview preparation memo (11.8) | 11.80 hrs. |
| 01/02/13 | C. COHEN | Revised ▮▮▮ interview summary (1.6); email to ResCap team with Paradis interview summary (0.3); revised ▮▮▮▮▮ interview summary (5.7); phone call with Joslyn Massengale about ▮▮▮▮ (0.1). | 7.70 hrs. |
| 01/02/13 | P. ASNANI | Review and analysis of documents relating to preparation for ▮▮▮ interview | 2.10 hrs. |
| 01/02/13 | J. SELIGMAN | Review and analysis of documents in preparation for witness interview ▮▮▮▮ | 8.40 hrs. |
| 01/02/13 | H. SEIFE | Review summary of ▮▮▮▮ interview. | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page    4

| | | | |
|---|---|---|---|
| 01/02/13 | N. T. ZINK | Review witness interview transcripts and summaries for facts relevant to Examiner's Investigation and Report (3.2). | 3.20 hrs. |
| 01/02/13 | R. BALL | Emails w/E. Miller re interview scheduling (.2); conferred w/G. Godwin re ▮▮▮▮ interview materials (.2); reviewed ▮▮▮ interview materials (.7); document index (.3) and ▮▮▮▮ report (.4); reviewed ▮▮▮ interview summary (.4). | 2.20 hrs. |
| 01/02/13 | T. J. MCCORMACK | Review summary of ▮▮▮▮▮ exam (0.5); review status of ▮▮▮ interviews (0.3); review summary of ▮▮▮ exam (0.5); review summary of ▮▮▮ interview (0.6). | 1.90 hrs. |
| 01/02/13 | D. MROS | Review and analysis of documents and prepare interview memorandum in preparation for ▮▮▮▮ interview. | 4.10 hrs. |
| 01/02/13 | G. GODWIN | Review and prepare documents in preparation for ▮▮▮▮ interview. | 2.90 hrs. |
| 01/02/13 | L. O'NEILL | Review and analysis of documents in preparation for ▮▮▮ interview (4.8); review and analysis of documents in preparation for ▮▮▮ interview (4.4). | 9.20 hrs. |
| 01/02/13 | K. McSWEENY | Reviewing interview transcript and relevant documents that were considered by witness ▮▮▮ and summarizing same. | 6.10 hrs. |
| 01/02/13 | M. D. ASHLEY | Review interview schedule (.2); emails with E.Miller and team regarding interview scheduling (.6); emails with E.Miller and team regarding ▮▮▮ interview preparation (.5); reviewed factual materials relating to ▮▮▮▮ issues (1.7). | 3.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page    5

| | | | |
|---|---|---|---|
| 01/02/13 | J. LANGFORD | Review ▮▮▮ transcript and update ▮▮▮▮ notes for future interviews (3.3); telephone call to ▮▮▮▮ re: dates for interviews of ▮▮▮ witnesses (.5). | 3.80 hrs. |
| 01/03/13 | M. D. ASHLEY | Call with M. Glover, N. Brick regarding ▮▮▮▮▮▮ issues (.5); reviewed factual and legal materials relating to ▮▮▮▮ issues (1.8); call with J. Finnegan, P. Goodman, E. Miller, L. O'Neill, J. Lin regarding ▮▮▮ interview preparation issues (.9); reviewed factual and legal materials relating to ▮▮▮ interview preparation (1.3); reviewed factual and legal materials relating to ▮▮▮ analysis (1.2); reviewed factual materials relating to potential ▮▮▮ issues (.4); emails with M.Roitman regarding interview topics (.4); emails with team regarding discovery issues and interview planning and preparation (.6). | 8.10 hrs. |
| 01/03/13 | K. McSWEENY | Reviewing interview transcript and relevant documents that were considered by witness ▮▮▮ and summarizing same. | 7.20 hrs. |
| 01/03/13 | L. O'NEILL | Review and analysis of documents in preparation for ▮▮▮ interview (3.1); review and analysis of documents in preparation for ▮▮▮ interview (2.7); review and analysis of documents in preparation for ▮▮▮▮▮ interviews (4.3); phone conference with M. Ashley, P. Goodman, J. Finnegan, E. Miller, and J. Lin regarding ▮▮▮ interviews (1.0); phone conferences with E. Miller and P.Goodman regarding ▮▮▮ interviews (.6). | 11.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page    6

| | | | |
|---|---|---|---|
| 01/03/13 | M. ROITMAN | Emails with M. Ashley and C. Rivera re: ▮▮▮▮▮ -related telephone call for ▮▮▮▮ interviews (0.4) | 0.40 hrs. |
| 01/03/13 | D. MROS | Review and analysis of documents and prepare interview memorandum in preparation for ▮▮▮▮ interview. | 4.30 hrs. |
| 01/03/13 | T. J. MCCORMACK | E-mails with J. Lin on prep/exam (0.3); review ▮▮▮▮▮ in prep for exams on ▮▮▮ (1.3); review ▮▮▮▮ chronology of ▮▮▮▮▮ (0.9); review current version of ▮▮▮▮ summary (1.0). | 3.50 hrs. |
| 01/03/13 | C. CHILD | Calls (.6) and emails (.6) with T. Martin and J. Tanenbaum re arrangements for meetings with PwC and Deloitte and for onsite review / system query session at ResCap. Analysis of ▮▮▮▮▮▮ email regarding attorney searches (.3). Review and resolve differing views regarding ▮▮▮▮ engagements for which production should be sought (.4). | 1.90 hrs. |
| 01/03/13 | R. BALL | Reviewed, revised ▮▮▮ interview summary (.4); reviewed and revised ▮▮▮ interview summary (.5); t/c w/D. Sanders re ▮▮▮▮ summary revisions (.7); t/c w/Z. Levin re ▮▮▮ interview summary revisions (.6); reviewed ▮▮▮ interview summary (.4); review ▮▮▮▮ interview summary (.5). | 4.20 hrs. |
| 01/03/13 | N. T. ZINK | Review ▮▮▮ interview transcript (1.2); review ▮▮ interview summary for facts relevant to the Examiner's Investigation and Report (.8). | 2.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page    7

| | | | |
|---|---|---|---|
| 01/03/13 | H. SEIFE | Review of ███████ witness interview summary (1.1); review of witness interview summary (.9). | 2.00 hrs. |
| 01/03/13 | R. A. SCHWINGER | Review summary of ███████ interview (0.5); review summary of ███████ interview (0.6). Review updated questions for ███████ interview (0.4). | 1.50 hrs. |
| 01/03/13 | J. SELIGMAN | Review and analysis of documents in preparation for witness interview ███████ | 4.60 hrs. |
| 01/03/13 | M.M. GLOVER | Call with M. Ashley and N. Brick re ███████ issues. | 0.50 hrs. |
| 01/03/13 | M. DISTEFANO | Reviewed emails from Interview teams re recent interviews (2.2); reviewed emails from B. Dye and P. Asmani re upcoming interviews (.2). | 0.40 hrs. |
| 01/03/13 | C. COHEN | Drafted ███████ interview transcript errata sheet. | 0.40 hrs. |
| 01/03/13 | J. LIN | Review and preparation of background materials for ███████ interview prep (1.7); Reviewed documents in Relativity in preparation for ███████ interview (10.3); telephone call with John Finnegan, Marc Ashley, Phil Goodman, Elizabeth Miller and LeeAnn O'Neill re ███████ prep interviews (7.9) | 12.90 hrs. |
| 01/03/13 | M. PUSATSRI | Review documents from interview of ███████ and identify key documents for transaction teams for informational use/narrative prep (4.1). | 4.10 hrs. |
| 01/03/13 | Z. LEVIN | Phone call with Robin Ball to discuss edits of ███████ interview summary (0.5), revise and implement Ball edits on second draft of ███████ interview summary  (4.1) | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page    8

| | | | |
|---|---|---|---|
| 01/03/13 | M. RESTON | Continue review of documents produced by ███████ for privilege (8.2) | 8.20 hrs. |
| 01/03/13 | J. F. FINNEGAN | Review Goodman's summary of ███████ (0.2); participated in team call re strategy, and logistics, for ███████ interviews (1.0). | 1.20 hrs. |
| 01/03/13 | D. SANDERS | Phone conferences with R. Ball re ███████ interview summary (.7); incorporated R. Ball edits to ███████ interview summary (3.9); updated completed interview list (.3) | 4.90 hrs. |
| 01/03/13 | P. GOODMAN | Conference call with M.Ashley and team related to preparation of ███████ interviews (.9); analysis of documents for ███████ interviews (2.2); confer with E.Miller and L.O'Neill re ███████ interview preparation (.5); reviewing interview summaries (1.7). | 5.30 hrs. |
| 01/03/13 | A. VOELKER | Corresponded with Mesirow about ███████ interview preparation materials (.2); corresponded with G. Godwin about ███████ interview preparation binder (.2); conference with L. Moloney to work on putting ███████ documents on FTP site (.3). | 0.70 hrs. |
| 01/03/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ███████ | 8.40 hrs. |
| 01/03/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ███████ | 1.10 hrs. |
| 01/03/13 | E. M. MILLER | Review and exchange emails with K McSweeney, D Sanders, C Bugel regarding summaries of ███████ interview (0.5) Phone conference with M Ashley, J Finnegan, P Goodman, L O'Neill and J Lin regarding ███████ interview preparation work | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page    9

| | | | |
|---|---|---|---|
| | | (0.9) Phone calls with P Goodman and L O'Neill regarding same (0.6) Follow-up emails with S O'Neill regarding same (0.3) Phone call with Mesirow regarding ███████ (0.3) Phone call with R Ball regarding preparation for ███████ interviews (0.2) Draft and send email to ███████ team regarding same (0.1) | |
| 01/03/13 | S. B. MILLER | Review and analysis of documents in preparation for ███████ interview. | 8.40 hrs. |
| 01/03/13 | I. TUSHE | Revise ███████ interview memo (1.9); finalize ███████ interview memo (7.2). | 9.10 hrs. |
| 01/03/13 | A. M. BARTELL | Conference with N.Francis to coordinate review of interview materials for transaction teams (1.2); continue review and analysis of Relativity materials and preparation of cover memo / document summaries in preparation for ███████ interview (6.1). | 7.30 hrs. |
| 01/03/13 | N. N. FRANCIS | Meeting with A. Bartell regarding interview document review and categorization for transaction teams (1.1); continue reviewing ███████ interview preparation materials to determine relevance to various transaction teams for narrative prep (4.1). | 5.20 hrs. |
| 01/04/13 | N. N. FRANCIS | Continue reviewing ███████ interview preparation materials to determine relevance to various transaction teams for informational use/narrative prep. | 9.10 hrs. |
| 01/04/13 | A. M. BARTELL | Emails with M.Pusateri and N.Francis to coordinate review of interview materials for transaction teams (0.7); review and analysis of Relativity materials and preparation of cover memo / document summaries for ███████ interview (6.9). | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page   10

| | | | |
|---|---|---|---|
| 01/04/13 | I. TUSHE | Review and summarize documents for ███████ interview (2.3); finalize preparation of materials for ███████ interviews (5.6) | 7.90 hrs. |
| 01/04/13 | S. B. MILLER | Review and analysis of documents in preparation for ███████ interview. | 8.80 hrs. |
| 01/04/13 | D. M. LeMAY | Review interview summaries regarding ███████ (.6); ███████ (.9), S. Ramsay (.7) and ███████ (1.1). | 3.30 hrs. |
| 01/04/13 | E. M. MILLER | Review emails from D Sanders regarding ███████ interview summary (0.2) Follow-up phone call with D Sanders regarding same (0.2) Review and exchange emails with J Langford, K McSweeney, and C Cohen regarding ███████ interview summary (0.8) Phone calls with C Cohen regarding same (0.3) Draft and review emails to ███████ regarding interview scheduling (0.2) Follow up phone call with ███████ regarding same (0.1) Review and exchange emails with R Ball and Mesirow regarding interview scheduling (0.2) Phone call with M Pusateri regarding ███████ interview prep (0.5) Review and exchange emails with J Langford regarding summary of ███████ interview (0.2) Review and exchange emails with C Bugel and L O'Neill regarding ███████ interview (0.3) Review and exchange emails with P Goodman and J Finnegan and C Child regarding ███████ interviews (0.3) Draft and send email to Mesirow regarding ███████ interview prep (0.3) | 3.90 hrs. |
| 01/04/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ███████ | 2.40 hrs. |
| 01/04/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ███████ | 5.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    February 25, 2013    Page 11

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/04/13 | B. DYE | Drafting and revising additional interview questions in connection with the [redacted] team (1.3); email correspondence with A. Voelker with suggested interview questions for the [redacted] interview (.4). | 1.70 hrs. |
| 01/04/13 | A. VOELKER | Revise document summary for [redacted] interview preparation materials (.8); confer with G. Godwin to coordinate preparation of [redacted] interview materials (.3); corresponded with Mesirow re: [redacted] preparation materials (.3); corresponded with B.Dye re [redacted] interview questions (.3). | 1.70 hrs. |
| 01/04/13 | P. GOODMAN | Emails with C. Child regarding issues related to preparing for [redacted] interviews and related analysis (.6); additional emails with C. Child, E.Miller, M. Ashley and others regarding preparation for [redacted] interviews and related analysis (.4); reviewing interview summaries (.4). | 1.40 hrs. |
| 01/04/13 | D. SANDERS | Drafting summary of [redacted] interview transcript (6.7); phone conference with R. Ball re edits to [redacted] interview summary (.3); incorporated R. Ball edits to [redacted] interview summary (3.6) and email same to ResCap team (.3); phone call with B. Miller re interviews (.2). | 11.10 hrs. |
| 01/04/13 | J. F. FINNEGAN | Reviewed [redacted] interview summary and portions of transcript (1.1); review [redacted] interview summary (0.7); reviewed [redacted] interview summary (0.7). | 2.50 hrs. |
| 01/04/13 | M. RESTON | Continue review of documents produced by [redacted] for privilege. | 8.80 hrs. |
| 01/04/13 | Z. LEVIN | Editing summary of [redacted] interview. | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    February 25, 2013    Page 12

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/04/13 | M. PUSATERI | Review documents from interview of [redacted] interview and identify key documents for transaction teams for informational use/narrative prep (5.1); Review documents of [redacted] for upcoming interview (2.1); Discuss upcoming interview of [redacted] with D. Mros (.4). | 7.60 hrs. |
| 01/04/13 | J. LIN | Completed Relativity review of documents for [redacted] interview preparation (6.4); finished draft of [redacted] interview preparation memo (1.2). | 7.60 hrs. |
| 01/04/13 | C. COHEN | Conference with Diana Sanders re upcoming ResCap interviews (0.4); conference with Beth Miller re [redacted] interview (0.4); Email to ResCap team with [redacted] interview summary and transcript (0.4). | 1.20 hrs. |
| 01/04/13 | M. DISTEFANO | Reviewed summary of [redacted] interview (.3). | 0.30 hrs. |
| 01/04/13 | J. SELIGMAN | Review and analysis of documents in preparation for witness interview [redacted]. | 7.60 hrs. |
| 01/04/13 | P. ASNANI | Phone conversation with Jim Steeger regarding upcoming interviews and the [redacted] memo. | 0.50 hrs. |
| 01/04/13 | R. A. SCHWINGER | Draft affidavit of service re various subpoenas served in November and December (1.1); Prepare exhibits for affidavit of service re various subpoenas served in November and December (0.3); TC with C. Child re approach for responding to [redacted] re issues as to legal custodians (0.3); Mark up C. Child's draft e-mail to [redacted] re issues as to legal custodians (0.3); TC with [redacted] re document production issue (0.3); E-mails with Eric Levine, NFC discovery team, interview team representatives re [redacted] subpoena issues (0.4); TC | 3.00 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    February 25, 2013    Page 13

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
|  |  | with Eric Levine re [redacted] subpoena issues (0.1). E-mails with C. Child re issues as to [redacted] interviews (0.2). |  |
| 01/04/13 | H. SEIFE | Review of [redacted] interview summary. | 0.80 hrs. |
| 01/04/13 | M. BALDWIN | E-mails w/R.Ball and E.Miller re questions for [redacted] interview (.2); review and draft additional interview questions (.7). | 0.90 hrs. |
| 01/04/13 | N. T. ZINK | Review [redacted] interview transcript for facts relevant to Examiner's Investigation and Report (1.2); review [redacted] interview transcript for facts relevant to Examiner's Investigation and Report (1.3); review [redacted] interview transcript for relevant to Examiner's Investigation and Report (1.4). | 3.90 hrs. |
| 01/04/13 | R. BALL | Reviewed [redacted] interview materials (5.3); conferred w/G. Godwin re additional materials for [redacted] interview (.4); emails w/G. Godwin, A. Voelker re same (.2); reviewed [redacted] interview summary revisions (.2); emails w/D. Sanders re potential transcription issues (.1); emails w/M. Baldwin, E. Miller re transaction team questions for [redacted] (.1); reviewed [redacted] interview slides re same (.2); emails w/M. Towers re [redacted] questions (.1). | 6.60 hrs. |
| 01/04/13 | C. CHILD | Email with T. Martin regarding [redacted] clawback documents (.2). Emails with L. Moloney and B. Miller regarding status of processing clawback request (.8). Response to [redacted] email regarding attorney searches (1.4). Email with T. Martin regarding [redacted] engagements of interest (.3). Emails with P. | 4.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    February 25, 2013    Page 14

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
|  |  | Goodman regarding status of [redacted] productions for purpose of interview planning (.7). Call with ResCap, Mesirow and FTI about onsite work (.6). Call from [redacted] regarding interview process (.2). Email with [redacted] regarding clawback requests and on password protected documents (.5). Analysis and identify tasks from email and production from [redacted] (.2). |  |
| 01/04/13 | T. J. MCCORMACK | Review summary of exam of [redacted] (0.5); review summary of exam of [redacted] (0.6). | 1.10 hrs. |
| 01/04/13 | S. ST. DENIS | Revise and finalize [redacted] interview. | 3.90 hrs. |
| 01/04/13 | D. MROS | Review and analysis of documents and prepare interview memorandum in preparation for [redacted] interview (5.1); conference with M.Pusateri regarding interview documents (.4). | 5.50 hrs. |
| 01/04/13 | G. GODWIN | Review and prepare documents in preparation for [redacted] interview (2.2); conference with A.Voelker re interview preparation (.3); review and organize additional second tier review [redacted] documents for attorney review (.5). | 3.00 hrs. |
| 01/04/13 | L. O'NEILL | Review and analysis of documents in preparation for [redacted] interview (4.8); review and analysis of materials in preparation for [redacted] interview (5.1); review and analysis of materials in preparation for [redacted] interview (5.3). | 15.20 hrs. |
| 01/04/13 | K. McSWEENY | Reviewing interview transcript and relevant documents that were considered by witness [redacted] and summarizing same. | 5.90 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 15

| | | | |
|---|---|---|---|
| 01/04/13 | M. D. ASHLEY | Emails with team and parties' counsel regarding discovery issues (.4); reviewed materials relating to privilege log issues (.6); emails with interview team regarding interview planning and preparation (.4); conference with P.Goodman regarding [REDACTED] interview preparation (.3); reviewed [REDACTED] interview summary (.6); review [REDACTED] interview summary (.8). | 2.80 hrs. |
| 01/05/13 | A. M. BARTELL | Review and analysis of Relativity materials and preparation of cover memo / document summaries for [REDACTED] interview. | 1.20 hrs. |
| 01/05/13 | T. J. MCCORMACK | E-mails with [REDACTED] re: interview requests, timing (.3); e-mails with R. Ball and M. Ashley re: same (.3). | 0.60 hrs. |
| 01/05/13 | H. SEIFE | Review of [REDACTED] interview summary. | 0.70 hrs. |
| 01/05/13 | R. BALL | Emails w/M. Ashley and team re interview scheduling issues (.2); reviewed [REDACTED] summary (.2); reviewed [REDACTED] interview materials (1.7). | 2.10 hrs. |
| 01/05/13 | M. RESTON | Rreview of documents produced by [REDACTED] for privilege (7.6) | 7.60 hrs. |
| 01/05/13 | E. DAUCHER | Emails with M. Ashley and M. Roitman re: preparations for examiner interviews of [REDACTED] | 0.20 hrs. |
| 01/05/13 | I. TUSHE | Review and summarize [REDACTED] interview transcript. | 5.40 hrs. |
| 01/05/13 | N. N. FRANCIS | Continue reviewing [REDACTED] interview preparation materials to determine relevance to various transaction teams for informational use/narrative prep (1.6); revise [REDACTED] index summary of selected transaction documents (.9); revise [REDACTED] index summary of selected | 3.60 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 16

| | | | |
|---|---|---|---|
| | | transaction documents (1.1). | |
| 01/06/13 | I. TUSHE | Finalize preview of [REDACTED] interview transcript. | 3.20 hrs. |
| 01/06/13 | P. GOODMAN | Reviewing [REDACTED] interview summary (.6); emails with M.Ashley re interview preparation issues (.4). | 1.00 hrs. |
| 01/06/13 | D. SANDERS | Drafting [REDACTED] interview summary. | 5.20 hrs. |
| 01/06/13 | R. BALL | Reviewed [REDACTED] materials and prepared interview outline (3.9). | 3.90 hrs. |
| 01/06/13 | T. J. MCCORMACK | Review [REDACTED] interview. | 0.90 hrs. |
| 01/06/13 | C. COHEN | Draft email to ResCap team with [REDACTED] interview summary. | 0.90 hrs. |
| 01/06/13 | J. LIN | Finished review of Relativity documents and editing draft of memo for [REDACTED] interview prep (2.2). | 2.20 hrs. |
| 01/06/13 | M. PUSATERI | Review documents from interview of [REDACTED] and identify key documents for transaction teams for informational use/narrative prep. | 5.10 hrs. |
| 01/06/13 | Z. LEVIN | Editing second draft of the [REDACTED] interview. | 2.60 hrs. |
| 01/06/13 | M. D. ASHLEY | Emails with P. Goodman, E. Miller regarding interview production and interview preparation issues (.7); reviewed materials relating to discovery and interview planning (.6); reviewed [REDACTED] interview summary (.8). | 2.10 hrs. |
| 01/07/13 | M. D. ASHLEY | Reviewed production materials and legal analysis relating to upcoming [REDACTED] interview (1.1); emails with [REDACTED] interview prep team (.3); emails with E. Miller regarding discovery and interview scheduling issues (.7). | 2.10 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 17

| | | | |
|---|---|---|---|
| 01/07/13 | L. O'NEILL | Review and analysis of documents in preparation for [REDACTED] interview (4.4); review and analysis of documents for [REDACTED] interview (3.6); review and analysis of documents in preparation for [REDACTED] interview (3.2). | 11.20 hrs. |
| 01/07/13 | Z. LEVIN | Editing second draft of [REDACTED] interview summary. | 7.60 hrs. |
| 01/07/13 | G. DISERNARDI | Review of interview prep materials for [REDACTED] issues | 1.30 hrs. |
| 01/07/13 | M. PUSATERI | Review materials for upcoming interview of [REDACTED] (.7); conference with D. Mros about Relativity review of [REDACTED] correspondences with [REDACTED] (.2). | 3.90 hrs. |
| 01/07/13 | C. COHEN | Discussed ResCap interview schedule with Beth Miller and Diana Sanders. | 0.60 hrs. |
| 01/07/13 | P. ASNANI | Conversation with Jim Stenger regarding [REDACTED] interviews and [REDACTED] memo (.3); Review and prepare materials for [REDACTED] interview (day 2) (.9). | 1.20 hrs. |
| 01/07/13 | H. DISTEFANO | Reviewed prep materials for [REDACTED] interview (.3). | 0.30 hrs. |
| 01/07/13 | M. GRAZZINI | E-mail with B. Miller and J. Finnegan regarding upcoming interviews in Minneapolis | 0.20 hrs. |
| 01/07/13 | T. J. MCCORMACK | Review interview transcripts of [REDACTED] (2.2). | 2.20 hrs. |
| 01/07/13 | C. CHILD | Confs (.4) and emails (.4) with team and Mesirow to obtain input as to which [REDACTED] engagements merit a full production (.8). Call to [REDACTED] to discuss witness interviews of [REDACTED] (.2). Initial analysis of [REDACTED] privilege log (.5). Strategy for informing conflicts counsel about [REDACTED] roles for purposes of subpoenas (.3). | 2.60 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 18

| | | | |
|---|---|---|---|
| 01/07/13 | G. GODWIN | Review and prepare [REDACTED] interview preparation documents (2.7); review and organize [REDACTED] interview preparation documents (.5); review and organize additional [REDACTED] documents (.4). | 3.60 hrs. |
| 01/07/13 | D. MROS | Review of documents and prepare interview memorandum in preparation for [REDACTED] interview (1.1); conference with M.Pusateri re interview documents (.2). | 1.30 hrs. |
| 01/07/13 | R. BALL | Reviewed [REDACTED] interview documents (2.1); t/c (.4) and emails (.2) w/M. Baldwin re [REDACTED] issues for [REDACTED] interview; reviewed [REDACTED] materials (.4); prepared [REDACTED] interview outline (4.3); conf. call w/T. Martin and D. Troia re [REDACTED] interview (.8); email w/E. Miller re [REDACTED] interview (.1); emails w/G. Godwin and A. Voelker re [REDACTED] documents (.2). | 8.50 hrs. |
| 01/07/13 | R. A. SCHWINGER | TC with C. Child re preparing background information for conflicts counsel (.2); E-mails with interview teams, MFC discovery team, conflicts counsel re status as to [REDACTED] subpoena (0.7); Review [REDACTED] and [REDACTED] re status of subpoena response [REDACTED] (0.2); TC with [REDACTED] re status of subpoena response (0.2); TC with [REDACTED] re status of [REDACTED] response to document subpoena (0.3); E-mail to [REDACTED] re status of [REDACTED] outside counsel (0.1); E-mail to [REDACTED] re status of [REDACTED] subpoena response (0.2); E-mails with Eric Levine, MFC discovery team, interview team representatives re [REDACTED] subpoena issues (0.4). | 2.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 25, 2013
                                                                 Page  19

| 01/07/13 | H. SEIFE | Review of ███████████ interview summary. | 0.80 hrs. |
| 01/07/13 | M. BALDWIN | T/c w/Mr. Ball regarding ████████ interview questions (.4); follow up emails with R.Ball re ████████ interview (.3). | 0.70 hrs. |
| 01/07/13 | N. T. ZINK | Review ████████ interview transcript for facts relevant to Examiner's Investigation and Report (1.3); review ████ interview transcript for facts relevant to the ████████ transaction (.2); review ████ interview summary (.8). | 2.30 hrs. |
| 01/07/13 | D. SANDERS | Finalize draft of ████████ interview summary (3.2) and email to B. Miller for review (.2); prepare list of documents used in ████████ interview (.7); prepared list of documents used in ████ interview (.7); meeting with B. Miller and C. Cohen re upcoming interviews (.6) | 5.40 hrs. |
| 01/07/13 | J. A. STENGER | Review ████████ interview summary (0.6); research regarding ████ follow-up interview (2.2). | 2.80 hrs. |
| 01/07/13 | J. F. FINNEGAN | Email response to R. Schwinger question re ███████ subpoena (0.2) and participate in ensuing email conversation with team re same (0.3); review ████████ documents provided by C. Child (0.1) and email to C.Child with input on which topics to pursue (0.2), reviewed ████████ interview summary (0.9); reviewed ████ interview transcript (2.4). | 4.10 hrs. |
| 01/07/13 | P. GOODMAN | Reviewing transcripts and information regarding ████████ ████████ in preparation for interviewing/investigation (1.8); analysis regarding ████████ interviews (.9). | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 25, 2013
                                                                 Page  20

| 01/07/13 | B. DYE | Reviewing relevant documents and drafting email to ████████ team regarding ████ interview (1.3); reviewing and revising prepared interview questions for the ████████ team (1.1) | 2.40 hrs. |
| 01/07/13 | J. LIN | Review, highlight and outlined important parts of ████ documents and materials in preparation for ████████ interview (8.2); drafted email to transaction team liaisons re ████████ interview preparation (.4). | 8.60 hrs. |
| 01/07/13 | M. FRADMAN | Prepare binders of relevant materials for ████████ interview. | 2.40 hrs. |
| 01/07/13 | N. N. FRANCIS | Review and revise ████████ index summary of selected documents for transaction teams (3.7); review and revise ████████ index summary of selected documents for transaction teams (4.1). | 7.80 hrs. |
| 01/07/13 | I. TUSHE | Review ████████████ and prepare timeline summary in connection with ████████ interview. | 6.90 hrs. |
| 01/07/13 | A. M. BARTELL | Conferences with interview prep team members re: ████ interview prep staffing (0.4); conferences (.4) and emails (.3) with interview team liaisons regarding issues raised during interview. | 1.10 hrs. |
| 01/07/13 | E. M. MILLER | Meeting with D.Sanders and C.Cohen regarding interview summaries and interview scheduling (0.6) Review and exchange emails with M Grazzini regarding Minneapolis interviews (0.4) Review and exchange emails with ████████ regarding interview scheduling (0.3) Update interview lists (0.4) Review and exchange emails with M Ashley regarding same (0.3) Review completed interview list and compare to | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 25, 2013
                                                                 Page  21

| | | document production lists (0.5) Draft and send email to M Ashley regarding same (0.8) Review and exchange emails with L.O'Neill regarding ████████ interview prep (0.3) | |
| 01/07/13 | G. COLLIER | Review and analysis of documents for ████████ interview. | 0.60 hrs. |
| 01/07/13 | D. M. LeMAY | Review interview summary for ████ (.8); review interview summary for ████ (.9). | 1.70 hrs. |
| 01/07/13 | S. B. MILLER | Review and analyze documents in preparation for ████████ witness interview. | 8.60 hrs. |
| 01/07/13 | A. VOELKER | Review and prepare materials for ████████ interview preparation (4.3); corresponded with G. Godwin and M. Fradman re: preparation ████████ interview binders (.4). | 4.70 hrs. |
| 01/08/13 | S. B. MILLER | Review and analyze documents in preparation for ████████ witness interview. | 9.10 hrs. |
| 01/08/13 | G. COLLIER | Review and analysis of documents for ████████ interview. | 2.60 hrs. |
| 01/08/13 | E. M. MILLER | Review and exchange emails with interview teams and paralegals regarding interview prep assignments and scheduling (1.0) Review and exchange emails with D Mros and M Pusateri regarding ████ interview prep for ████████ interview (0.3) Phone call with K McSweeney regarding same (0.3) Review and exchange emails with M Grazzini and A Voelker regarding interview prep assignments (0.5) Phone call with L O'Neill regarding ████████ interview prep (0.7)  Review follow-up email from G O'Neill regarding same (0.2) Review and exchange emails with B all and Mesirow regarding documents for ████████ interview (0.4) Review and exchange emails with ████ | 4.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 25, 2013
                                                                 Page  22

| | | ████████ team and M Ashley regarding outside counsel interviews (0.8) Phone call with Mesirow regarding ████████ interview prep (0.2) | |
| 01/08/13 | N. N. FRANCIS | Review ████████ interview preparation materials to determine relevance to various transaction teams for informational use/narrative report (7.8). | 7.80 hrs. |
| 01/08/13 | I. TUSHE | Review and analysis of ████████ and prepare timeline summary in preparation for ████ interview. | 7.80 hrs. |
| 01/08/13 | M. FRADMAN | Prepare binders of materials for ████████ interview (3.3); email correspondence with A. Voelker re same (.3). | 3.60 hrs. |
| 01/08/13 | B. DYE | Reviewing relevant documents and drafting email to interview prep team regarding ████████ interview (1.1); reviewing and revising prepared interview questions for the ████████ team (.6) | 1.70 hrs. |
| 01/08/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ████████ (4.6), and ████████ (6.5) and ████████████ (.7). | 12.80 hrs. |
| 01/08/13 | P. GOODMAN | Emails with L. O'Neill and team regarding ████████ interview prep (.5); analysis regarding ████ interviews (1.4); correspondence with E.Miller related to ████ interview prep (.7). | 2.60 hrs. |
| 01/08/13 | A. VOELKER | Review materials for the ████████ interview (3.6); corresponded with G. Godwin and M. Fradman re: preparation of binders for ████████ interview (.4); prepare document index for ████████ interview (.4); prepare document index for ████████ interview (.5). | 4.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  23

| 01/08/13 | J. F. FINNEGAN | Edited [REDACTED] interview summary (2.1), review emails relating to [REDACTED] interview (0.2); telcon S. Miller re [REDACTED] interview preparation (0.1). | 2.40 hrs. |
| 01/08/13 | J. A. STENGER | Revise memo regarding [REDACTED] interview preparation (2.1) and office correspondence with M. Ashley regarding same (.3). | 2.40 hrs. |
| 01/08/13 | J. LIN | Review, identify and prepare final documents for [REDACTED] interview preparation (8.9) | 8.90 hrs. |
| 01/08/13 | M. BALDWIN | Consider appropriate interview questions (.7); e-mails to team regarding same (.3). | 1.00 hrs. |
| 01/08/13 | H. SEIFE | Review outline of interview of [REDACTED] | 0.70 hrs. |
| 01/08/13 | R. A. SCHWINGER | Review e-mails re interview questions on [REDACTED] issues for upcoming interviews [REDACTED] (0.2). | 0.20 hrs. |
| 01/08/13 | R. BALL | Emails w/Mesirow re additional [REDACTED] documents (.3); reviewed same (.4); conferred w/G. Godwin re added documents for [REDACTED] (.2); prepared interview outline for [REDACTED] (5.7); reviewed, revised [REDACTED] summary (.4); reviewed, revised [REDACTED] interview summary (.3); review emails re Examiner interview attendance (.2); email with B.Miller re [REDACTED] schedule, location (.1). | 7.60 hrs. |
| 01/08/13 | G. GODWIN | Review and prepare key documents for [REDACTED] interview. | 1.90 hrs. |
| 01/08/13 | C. CHILD | Review input from teams and Mesirow about [REDACTED] engagements to pursue (.7). Emails regarding status of [REDACTED] production as it relates to interview preparation (.1). Email with B. Miller regarding [REDACTED] follow up (.1). Analysis | 5.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  24

| | | of [REDACTED] privilege issues (1.9). Call with [REDACTED] to discuss [REDACTED] privilege issues (.7). Prepare memo memorializing calls with [REDACTED] and identifying open and settled issues and [REDACTED] at issue (.9). Call with [REDACTED] about interview of [REDACTED] representative (.3). Email with team determine whether [REDACTED] are necessary (.3). Emails with Mesirow and [REDACTED] about follow up (.4). | |
| 01/08/13 | T. J. McCORMACK | Review list of upcoming exams for potential participation by Examiner (0.3); e-mails to team re: same (0.2). | 0.50 hrs. |
| 01/08/13 | P. ASNANI | Review and analysis of documents in preparation for the [REDACTED] interview (1.1). | 1.10 hrs. |
| 01/08/13 | J. PAPPAS | Review and analysis of documents in preparation for [REDACTED] interview. | 5.10 hrs. |
| 01/08/13 | J. SELIGMAN | Review and analysis of documents in preparation for witness interview [REDACTED] | 1.50 hrs. |
| 01/08/13 | M. GRAZZINI | E-mail B. Betheil regarding upcoming interview [REDACTED] | 0.20 hrs. |
| 01/08/13 | G. DIBERNARDI | Review interview prep materials for [REDACTED] issues | 2.10 hrs. |
| 01/08/13 | Z. LEVIN | Editing second draft of [REDACTED] interview summary. | 1.10 hrs. |
| 01/08/13 | L. O'NEILL | Review and analysis of documents in preparation for [REDACTED] interview (4.7); review and analysis of documents in preparation for [REDACTED] interview (4.1); phone call with B.Miller re [REDACTED] interviews and documents (.7); conference with A.Bartell re same | 9.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  25

| | | (.3). | |
| 01/08/13 | M. ROITMAN | Emails with E. Miller, C. Rivera and M. Ashley re: preparation for [REDACTED] interviews (0.5) | 0.50 hrs. |
| 01/08/13 | A. M. BARTELL | Review and analysis of Relativity materials and preparation of cover memo / document summaries for [REDACTED] interview (5.5); confer with L.O'Neill regarding [REDACTED] interview documents (.3). | 5.80 hrs. |
| 01/08/13 | M. D. ASHLEY | Emails with E.Miller regarding [REDACTED] (.5); emails with team regarding discovery and interview preparation issues (.3); reviewed factual materials relating to scope of interview list (.4); reviewed production materials relating to [REDACTED] (.4); emails with J.Stenger regarding [REDACTED] interviews (.3). | 1.90 hrs. |
| 01/08/13 | J. LANGFORD | Review [REDACTED] interview transcript and finalize summary of interview (1.6); review [REDACTED] interview transcript and finalize summary of interview (1.8); Preparing notes on [REDACTED] for future interviews (3.7). | 7.10 hrs. |
| 01/08/13 | K. McSWEENY | Reviewing relevant documents and summarizing witness interview of [REDACTED] (2.2) and interview of [REDACTED] (1.7). | 3.90 hrs. |
| 01/09/13 | K. McSWEENY | Review and analysis of documents and preparing memorandum and timeline in preparation for [REDACTED] interview. | 4.10 hrs. |
| 01/09/13 | S. CHAN | Review and preparation of key documents and materials for [REDACTED] interview (3.6); review and preparation of key documents and materials for [REDACTED] interview (3.2). | 6.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  26

| 01/09/13 | J. LANGFORD | Reviewing material relevant to [REDACTED] in preparation for upcoming interviews. | 4.40 hrs. |
| 01/09/13 | L. O'NEILL | Review and analysis of documents in preparation for [REDACTED] interview (3.7); review and analysis of documents in preparation for [REDACTED] interview (4.2); review and analysis of documents in preparation for [REDACTED] interview (3.4). | 11.30 hrs. |
| 01/09/13 | M. D. ASHLEY | Emails with J.Stenger regarding [REDACTED] second interviews (.4); Emails with team regarding discovery and interview preparation materials and factual analysis relating to upcoming [REDACTED] interviews (2.6); review email from J.Stenger regarding [REDACTED] (.4); reviewed factual materials relating to document privilege issues (.7). | 4.90 hrs. |
| 01/09/13 | A. M. BARTELL | Conferences with interview team liaisons to coordinate review of interview materials for transaction teams (0.7); review and analysis of Relativity materials and preparation of cover memo / document summaries for [REDACTED] interview (4.6). | 5.30 hrs. |
| 01/09/13 | C. COHEN | Drafted [REDACTED] participant list (0.2); phone call with Beth Miller about interview scheduling (0.2). | 0.40 hrs. |
| 01/09/13 | P. ASNANI | Review and analysis of documents in preparation for [REDACTED] interview (.8); emails with J.Stenger re [REDACTED] interview preparation (.3). | 1.10 hrs. |
| 01/09/13 | J. PAPPAS | Review and analysis of documents in preparation for [REDACTED] interview. | 8.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 27

| 01/09/13 | M. GRAZZINI | E-mail A. Voelker in connection with Review and analysis of documents in connection with upcoming interviews with ██████ (.3); review and analysis of documents in connection with upcoming interview of ██████ (.4). | 0.70 hrs. |
| 01/09/13 | T. J. MCCORMACK | Review options for bringing back witnesses for a second day of questions (0.4); review possible inquiries for ██████ (0.5); review chronology for ██████ (1.2). | 2.10 hrs. |
| 01/09/13 | C. CHILD | Email with B. Schwinger regarding privilege issues (.2). Email with P. Goodman regarding ██████ interview (.2). Analysis of T. Martin list of documents sought by Mesirow (.6). Emails (.4) and calls (.2) with R. Schwinger regarding ██████ issues arising from T. Martin email regarding ██████ (.4). Analysis of ██████ custodian (1.1). Call with T. Martin regarding ██████ communications and ██████ interview (.4). Call (.2) and emails (.2) with M. Gardiner to set up discussion regarding ██████. Review and analysis of possible documents to assist conflicts counsel in discovery process (.6). | 4.10 hrs. |
| 01/09/13 | S. ST. DENIS | Revise ██████ interview summary and incorporate comments. | 2.40 hrs. |
| 01/09/13 | R. BALL | Review materials in preparation for ██████ interview (1.3); emails w/Mesirow, A. Voelker re ██████ documents (.4); reviewed ██████ documents (.4); conducted interview (6.3); conferred w/Mesirow (Feltman, Troia) following interview (.2); edit | 8.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 28

| 01/09/13 | J. LIN | ██████ interview summary (.2). Review and summarized materials for ██████ interview preparation memo (2.2); prepare materials for ██████ interview (.9); review and summarized materials for ██████ interview preparation memo (2.4); prepare materials for ██████ interview (1.3); finalize interview preparation memo for ██████ interview (1.2) and prepare key materials for ██████ interview (.8); review and summary and input R.Ball edits (.8) | 9.60 hrs. |
| 01/09/13 | D. SANDERS | Prepared for ██████ interview (1.4); attended and took notes during ██████ interview (6.4); prepare list of documents used in ██████ interview (1.1); email to ██████ Bates numbers of documents used during ██████ interview (.5) | 9.40 hrs. |
| 01/09/13 | J. A. STENGER | Office correspondence with P. Annani and G. Collier regarding ██████ interview preparation (0.4); office conference with G. Collier regarding ██████ report section and revisions to draft outline (0.4); research regarding same (2.3); office correspondence with G. Collier, P. Annani and M. Ashley regarding preparation for ██████ second interviews (0.7); prepare office correspondence to M. Ashley regarding ██████ (0.7). | 4.50 hrs. |
| 01/09/13 | M. RESTON | Continue review of documents produced by ██████ for privilege (7.7) | 7.70 hrs. |
| 01/09/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ██████ | 11.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 29

| 01/09/13 | E. M. MILLER | Phone call with R Ball regarding ██████ interview (0.2) Phone call with Mesirow regarding ██████ interviews (0.2) Phone calls with A Voelker (0.3) and R ball (0.1) regarding use of ██████ documents at ██████ interview (0.2) Review and exchange emails with A Bartell regarding interview prep assignments (0.2) | 1.20 hrs. |
| 01/09/13 | I. TUSHE | Further review and analysis of ██████ and prepare timeline summary as relating to ██████ in preparation for ██████ interview. | 7.10 hrs. |
| 01/09/13 | N. N. FRANCIS | Continue reviewing ██████ interview preparation materials to determine relevance to various transaction teams for informational use/narrative preparation (7.8). | 7.80 hrs. |
| 01/09/13 | G. COLLIER | Review and analysis of documents in preparation for ██████ interview (1.3); emails with J.Stenger re ██████ interview preparation (.3). | 1.60 hrs. |
| 01/09/13 | S. B. MILLER | Review and analyze documents in preparation for ██████ witness interview. | 8.80 hrs. |
| 01/09/13 | A. VOELKER | Review and prepare key materials for ██████ interview (1.8); conference with E. Miller re: work product and attorney client privilege issues related to interview materials (.4). | 2.20 hrs. |
| 01/09/13 | P. GOODMAN | Review team correspondence concerning ██████ Interviews (.8); review materials in preparation for ██████ Interviews (4.3). | 5.10 hrs. |
| 01/10/13 | P. GOODMAN | Teleconference with J.Finnegan, E.Miller, C.Child and Mesirow regarding ██████ interview preparation (0.7); Review and analysis of production materials | 8.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 30

| | | and legal analysis in preparation for ██████ interviews (7.4). | |
| 01/10/13 | A. VOELKER | Review and analysis of ██████ documents in preparation for ██████ interview. | 5.20 hrs. |
| 01/10/13 | G. COLLIER | Review and analysis of documents for ██████ interview. | 2.70 hrs. |
| 01/10/13 | N. N. FRANCIS | Review ██████ interview preparation materials to determine relevance to various transaction teams for narrative preparation (8.2). | 8.20 hrs. |
| 01/10/13 | I. TUSHE | Update P. Goodman binder of interview summaries and transcripts (0.6); review and finalize analysis of ██████ for preparation of timeline summary related to ██████ in preparation for ██████ interview (6.8) | 7.40 hrs. |
| 01/10/13 | E. M. MILLER | Phone call with M Towers regarding staffing for ██████ interview prep work (0.6) Phone call with J Finnegan, P Goodman, C Child and Mesirow regarding ██████ interview prep (0.7) Review and revise ██████ interview summary (0.2) Draft and send email to S St Denis and J Finnegan regarding same (0.2) Phone call with J Lin regarding ██████ interview summary (0.2) | 1.90 hrs. |
| 01/10/13 | B. BETHEIL | Emails w/ M. Pusateri and R. Leder re: relevant ██████ and questions for interview of ██████ (0.2); Draft list re: questions for interview of ██████ (0.6). | 0.80 hrs. |
| 01/10/13 | M. FRADMAN | Review and preparation of binders of key materials for ██████ interview (1.2); phone conference with M. Pusateri re same (.2). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  31

| | | | |
|---|---|---|---|
| 01/10/13 | C. SUGEL | Review and analysis of documents in preparation for witness interview of ▮▮▮▮▮▮ (2.1) and ▮▮▮▮▮▮▮ (9.1). | 11.20 hrs. |
| 01/10/13 | M. RESTON | Review and analysis of ▮▮▮▮▮▮▮ and presentations for ▮▮▮▮▮▮▮▮▮▮▮ (8.7) | 8.70 hrs. |
| 01/10/13 | J. F. FINNEGAN | Review and comment on the revised ▮▮▮▮▮ interview summary (0.4); participate in ▮▮▮▮▮▮▮ call with C.Child, P.Goodman, E.Miller and Mesirow (0.7); review and respond to team emails about ▮▮▮▮▮▮ (0.3); ▮▮▮▮▮▮▮▮▮▮▮ and privilege issues (0.6); review ▮▮▮▮▮ interview summary outline (0.7); began work on ▮▮▮▮▮▮ outline (2.3). | 5.40 hrs. |
| 01/10/13 | J. A. STENGER | Office correspondence with M. Ashley and B. Miller regarding ▮▮▮▮▮ interview document confidentiality issues and related research (0.8); office correspondence with P.Asmani regarding ▮▮▮ interview preparation issues (0.3); review memo on ▮▮▮▮▮▮ process (1.2); office correspondence with M. Ashley and P. Asmani (0.4) and office conference (0.2) with G. Collier regarding ▮▮▮▮ interview preparation. | 2.90 hrs. |
| 01/10/13 | D. SANDERS | Review and update ResCap Completed Interview List (1.4); Summarized ▮▮▮▮▮ interview notes (2.4); began reviewing and correcting ▮▮▮▮▮▮ transcript (1.8) and summarizing (2.5). | 7.10 hrs. |
| 01/10/13 | J. LIN | Prepared bullet point topic list for ▮▮▮▮▮ interview (.7); reviewed and summarized materials for ▮▮▮▮▮▮▮▮ interview preparation memo (9.4); incorporated edits and finished | 11.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  32

| | | | |
|---|---|---|---|
| | | draft of ▮▮▮▮▮▮ interview summary (1.2) | |
| 01/10/13 | N. T. ZINK | Review ▮▮▮▮▮▮▮ interview transcript for facts relevant to the Examiner's Investigation (1.3). | 1.30 hrs. |
| 01/10/13 | M. BALDWIN | T/c w/Mr. Ball regarding additional ▮▮▮▮▮ interviews (.3); review materials regarding same (.5). | 0.80 hrs. |
| 01/10/13 | H. SEIFE | Review summary of ▮▮▮▮▮ interview. | 0.90 hrs. |
| 01/10/13 | R. BALL | Revised ▮▮▮▮▮ interview summary (.3); conferred w/M. Baldwin re additional ▮▮▮▮▮ related interview (.3); emails w/Mesirow re same (.1); emails w/G. O'Neill re ▮▮▮▮▮▮ interview materials (.1); conferred w/G. Godwin re same (.1); emails w/A. Voelker re updating ▮▮▮▮▮ interview documents (.2); emails w/M. Ashley re ▮▮▮▮▮ interview topic re ▮▮▮▮▮▮ (.1); reviewed ▮▮▮▮▮▮ interview summary (.2); reviewed documents outline (1.4). | 2.80 hrs. |
| 01/10/13 | S. R. RIVERA | Reviewed and revised updated doc request (.6) and witness lists (.5) in connection with ▮▮▮▮▮▮; correspondence w/▮▮▮▮▮ interview group re: same (.3). | 1.40 hrs. |
| 01/10/13 | R. A. SCHWINGER | E-mails with C. Child re interview issues and procedures (in response to ▮▮▮ inquiries) (0.3); Review e-mails re interview witnesses relevant to ▮▮▮▮▮▮ (0.2). | 0.50 hrs. |
| 01/10/13 | C. CHILD | Review and assign task for making background documents more accessible for conflicts counsel (.8). Analysis of results of review of ▮▮▮▮▮▮▮▮ designated documents and whether to ▮▮▮▮▮▮▮▮ (.2), Email from ▮▮▮▮ (.3) and call (.1) to ▮▮▮▮▮▮▮ | 4.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  33

| | | | |
|---|---|---|---|
| | | about interview process. Develop strategy for pursuing regulatory communications specified by Mesirow (.5). Call with ▮▮▮▮ regarding ▮▮▮▮▮▮▮▮ (.3). Calls with B. Miller, J. Finnegan, P. Goodman and Mesirow regarding ▮▮▮▮▮▮ interviews (.7). Review internal emails regarding ▮▮▮▮▮▮ questions raised by ▮▮▮▮▮ through conflicts counsel (.5). Email to T. Martin about possible additional documents from ▮▮▮▮▮ (.3). Email to ▮▮▮▮▮▮▮ pressing for status on production, rejecting cost sharing and confirming full production required in respect of additional engagements (.6). | |
| 01/10/13 | T. J. MCCORMACK | Review emails re: ▮▮▮▮▮ witnesses (0.2); analysis of additional witnesses to ▮▮▮▮▮ interview (0.7); review ▮▮▮▮▮▮ exam summary (1.1); review ▮▮▮▮▮ exam summary (1.0). | 3.00 hrs. |
| 01/10/13 | G. GODWIN | Review and preparation of documents for ▮▮▮▮▮ interview preparation (1.3); review and organize ▮▮▮▮▮ interview preparation documents (.3). | 1.60 hrs. |
| 01/10/13 | J. PAPPAS | Review and analysis of documents in preparation for ▮▮▮▮▮▮▮ interview. | 10.10 hrs. |
| 01/10/13 | P. ASMANI | Review and analysis of documents in preparation for ▮▮▮▮▮ interview (1.8); emails with J.Stenger regarding preparations for ▮▮▮▮▮ interview (.3). | 2.10 hrs. |
| 01/10/13 | C. COHEN | Prepared for upcoming ▮▮▮▮▮ interviews (0.6); drafted ▮▮▮▮▮▮▮ participant list (0.2). | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  34

| | | | |
|---|---|---|---|
| 01/10/13 | M. PUSATERI | Review and finalize materials for upcoming interview of ▮▮▮▮▮ (3.2); correspond with M. Fradman regarding preparation of interview binder (.3); Review documents from interview of B. Hall and identify key documents for transaction teams for informational use/narrative prep (.8). | 4.30 hrs. |
| 01/10/13 | M. D. ASHLEY | Emails with J.Stenger regarding ▮▮▮▮▮ interview preparation and confidentiality issues (1.8); reviewed production materials, interview transcripts and legal analysis relating to preparation for ▮▮▮▮▮▮▮▮▮ interview (5.8); call with E. Miller regarding document review and interview planning issues (.5). | 7.10 hrs. |
| 01/10/13 | M. ROITMAN | Call with M. Towers and C. Rivera re: preparation for ▮▮▮▮▮▮ interviews (0.2). | 0.20 hrs. |
| 01/10/13 | A. M. BARTELL | Review and analysis of Relativity materials and preparation of cover memo / document summaries for ▮▮▮▮▮ interview. | 6.10 hrs. |
| 01/10/13 | S. CHAN | Review and preparation of key documents and materials for ▮▮▮▮▮ second interview. | 4.20 hrs. |
| 01/10/13 | L. O'NEILL | Review and analysis of documents in preparation for ▮▮▮▮▮ interview (3.8); review and analysis of documents in preparation for ▮▮▮▮▮ interview (3.3); review and analysis of documents in preparation for ▮▮▮▮ interview (4.3); review and analysis of documents in preparation for ▮▮▮▮▮ interview (3.3). | 15.20 hrs. |
| 01/11/13 | L. O'NEILL | Review and analysis of documents in preparation for ▮▮▮▮▮ interview. | 5.70 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 35

| 01/11/13 | S. CHAN | Review and preparation of key documents and materials for second interview. | 4.60 hrs. |
| 01/11/13 | A. M. BARTELL | Review and analysis of Relativity and Board materials and preparation of cover memo / document summaries for ██ interview (11.6); meeting with M.Pusateri, N.Francis and N.McGlynn to coordinate review of interview documents for transaction teams (.6). | 12.20 hrs. |
| 01/11/13 | M. D. ASHLEY | Emails with J.Stenger (.5) and E.Miller regarding ██ interview documents and preparation; reviewed production materials, factual analysis, interview transcripts and legal research materials relating to ██ interview (3.6); conducted ██████ interview (4.2); meeting with E. Miller, C. Cohen, J. Feltman (Mesirow) regarding ██ interviews (.8). | 9.10 hrs. |
| 01/11/13 | M. PUSATERI | Correspond with J. Finnegan about additional materials for upcoming interview of ██ (.9); research additional materials (.9); correspond with ██ regarding additional materials for ██ interview (.2); participate in meeting with A. Bartell N.Francis regarding review of interview documents for transaction teams (.6); Review documents from ██████ and identify key documents for transaction teams for informational use/narrative prep (.6). | 2.50 hrs. |
| 01/11/13 | J. LIN | Review and summarize materials for ██████ (3.7); review and summarize materials for ██████ interviews (4.4) | 8.10 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 36

| 01/11/13 | Z. LEVIN | Third draft of ██████ interview summary | 1.10 hrs. |
| 01/11/13 | C. COHEN | Prepared for ██████ interview (1.1); attendance at and take notes at ██ interview (4.2); follow-up meeting with M.Ashley re ██ interview (.8); prepare list of ██ documents in support of interview (1.2). | 7.30 hrs. |
| 01/11/13 | P. ASNANI | Review and analysis of documents in preparation for ██ interview (1.6). Review and analysis of ██ documents in preparation for ██ interview (2.1) | 3.70 hrs. |
| 01/11/13 | J. PAPPAS | Review and analysis of documents in preparation for ██ interview. | 1.50 hrs. |
| 01/11/13 | J. PAPPAS | Review and analysis of documents in preparation for ██ interview. | 5.60 hrs. |
| 01/11/13 | M. GRAZZINI | Review and analysis of documents in connection with upcoming ██ interview (4.9); Call with A. Voelker re: document review (.1) | 5.00 hrs. |
| 01/11/13 | G. GODWIN | Review and analysis of key documents for various upcoming ██ interviews (1.5); review and organize ██ documents for R.Ball review (.3). | 1.80 hrs. |
| 01/11/13 | D. MROS | Review and analysis of documents in preparation for ██ interview. | 0.60 hrs. |
| 01/11/13 | C. CHILD | Emails (.3) and calls (.2) with R. Schwinger and M. Reston regarding status of conflicts counsel background materials. Confer with L.Moloney re logistics for delivering background materials to conflicts counsel and address alternatives for doing so (.7). Review ██████ memo draft for conflicts counsel (.2). | 3.70 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 37

| | | Emails (.3) and calls (.4) with T. Martin and ██████ regarding witness interviews (.7), follow up and ██ Email with B. Miller regarding ██ organization charts (.1). Email with ██████ regarding resolution of document search issue (.3). Call with ██████ regarding her confirmation of custodian issues for ██ and role of ██████ (.3). Emails with P. Goodman and J. Finnegan regarding Mesirow proposals for ██ interviews (.3). Analysis of ██████ | |
| 01/11/13 | T. J. McCORMACK | Review e-mails from J. Lin re: topics for ██ exam, inquiries and prep materials (0.2); E-mail to ██ in response to same (0.1); e-mails with team on interview schedule/assignments (0.3). | 0.60 hrs. |
| 01/11/13 | R. A. SCHWINGER | Review e-mails re ██ interview issues (0.2); Review ██ interview summaries of ██████ (0.8) and ██████ | 1.60 hrs. |
| 01/11/13 | H. SEIFE | Review of ██████ interview summary. | 0.60 hrs. |
| 01/11/13 | N. T. ZINK | Review ██████ interview transcripts and summaries for facts relevant to the chronological section of the Examiner's Report (5.1). | 5.10 hrs. |
| 01/11/13 | R. BALL | Emails w/Z. Levin re ██ summary (.2); emails w/J. Langford et al re ██████ interview dates (.2); emails w/E. Miller re interview schedule (.1); reviewed interview documents (.2); emails w/A. Voelker re ██████ interview documents (.2); conferred w/G. Godwin re ██████ documents (.3); reviewed ██████ interview documents (2.8). | 3.90 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 38

| 01/11/13 | D. SANDERS | Drafting ██████ interview summary (6.3) and correcting transcript (2.2). | 8.50 hrs. |
| 0/11/13 | J. A. STENGER | Prepare correspondence to M. Ashley regarding ██ interview preparation materials (0.3); review and respond to correspondence from M. Ashley regarding selection of witnesses for further interviews (0.3); office correspondence with M. Ashley regarding preparation for ██ interview (0.9); research regarding same (1.4). | 2.90 hrs. |
| 01/11/13 | J. F. FINNEGAN | Reviewed ██████ interview summary (0.5); review interview materials in ██ binder and cull key documents (2.4); emails with M. Pusateri re ██████ documents (.2); review interview materials in ██ binder and cull key documents (3.8); telcon Goodman re ██████ interview documents (0.2). | 7.10 hrs. |
| 01/11/13 | M. RESTON | Review and analysis of ██████ and presentations for ██████ | 6.90 hrs. |
| 01/11/13 | N. McGLYNN | Meeting with A.Bartell, N.Francis and M.Pusateri regarding interview document project (.3); review and prepare Transaction Team files for specified interviewees and related documents (5.6); prepare chart of progress of related document review (1.7); emails with team regarding same (.4). | 8.00 hrs. |
| 01/11/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ██ (2.2) and ██████ (7.5) | 9.70 hrs. |
| 01/11/13 | M. FRADMAN | Review and prepare materials for ██████ interview binder (2.7); email correspondence with M. Pusateri re documents (.2); updating list of ██████ | 3.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page 39

| | | | |
|---|---|---|---|
| 01/11/13 | B. BETNEIL | Emails w/ J. Finnegan and M. Pusateri re: list of ▮▮ documents and questions for interviews of ▮▮ (0.1); Met w/ R. Leder re: editing list of questions for interviews of ▮▮ (0.3). | 0.40 hrs. |
| 01/11/13 | E. M. MILLER | Review and exchange emails with M Ashley regarding ▮▮ documents to be used in ▮▮ interview (0.4) Review documents and ▮▮ interview transcript regarding same (0.4). Draft and send emails to R Cervon, M Francis and A Forsythe regarding interview prep work (0.2) Draft and send email to R Schwinger regarding interview prep work (0.4) Review and exchange emails with R Schwinger regarding interview prep assignments (0.3) Attend ▮▮ interview of ▮▮ (4.2) Follow up meeting with M Ashley and Mesirow regarding same (0.7) Review and exchange emails with interviewer team regarding scheduling of ▮▮ interviews (0.2) Review and exchange emails with T McCormack and J Langford regarding ▮▮ interview (0.2) Review and exchange emails with A Voelker regarding ▮▮ for interview prep work (0.2) Revise and finalize and ▮▮ interview summary (0.3) Email summary to ResCap team (0.1) Revise interview lists (0.4) Review and exchange emails with interview team regarding same (0.2) | 8.20 hrs. |
| 01/11/13 | N. N. FRANCIS | Continue reviewing ▮▮ interview preparation materials to determine relevance to various transaction teams for narrative preparation (8.4); Meeting and with A. Bartell, M. Pusateri and N. McGlynn regarding coordination of documents for review by transaction teams (.6); follow-up | 9.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page 40

| | | | |
|---|---|---|---|
| | | email with A.Bartell re same (.2). | |
| 01/11/13 | G. COLLIER | Review and analysis of documents in preparation for ▮▮ interview. | 1.10 hrs. |
| 01/11/13 | A. VOELKER | Review and analysis of board documents in preparation for ▮▮ interview (4.6); discussed ▮▮ interview with M. Grazzini (.2); discussed ▮▮ charts with E.Miller and M.Pradman (.2). | 5.00 hrs. |
| 01/11/13 | P. GOODMAN | Review of materials in preparation for ▮▮ interview (2.4); review transaction narratives to prepare for ▮▮ interview (3.4); review new information regarding interview of ▮▮ to prepare for ▮▮ interview (1.3). | 7.10 hrs. |
| 01/11/13 | S. B. MILLER | Review and analyze documents in preparation for ▮▮ interview. | 5.10 hrs. |
| 01/12/13 | M. CHASSE | Prepare binder of key materials for ▮▮ interview. | 5.10 hrs. |
| 01/12/13 | J. A. STENGER | Review documents and memos regarding ▮▮ interview preparation (1.7). | 1.70 hrs. |
| 01/12/13 | H. SEIFE | Review of ▮▮ interview summary. | 0.80 hrs. |
| 01/12/13 | R. BALL | Reviewed ▮▮ interview materials (4.6). | 4.60 hrs. |
| 01/12/13 | J. PAPPAS | Review and analysis of documents in preparation for ▮▮ interview. | 5.10 hrs. |
| 01/12/13 | A. M. BARTELL | Review and analysis of ▮▮ materials and preparation of cover memo / document summaries for ▮▮ interview. | 6.80 hrs. |
| 01/13/13 | L. O'NEILL | Review and analysis of documents in preparation for ▮▮ interview. | 5.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page 41

| | | | |
|---|---|---|---|
| 01/13/13 | M. D. ASHLEY | Emails with J. Stenger P. Asnani regarding ▮▮ interview preparation (.5); reviewed factual materials and interview transcripts relating to preparation for ▮▮ interview (2.1). | 2.60 hrs. |
| 01/13/13 | P. ASNANI | Review and analysis of ▮▮ documents in preparation for ▮▮ interview. | 5.20 hrs. |
| 01/13/13 | Z. LEVIN | Review and revise ▮▮ interview summary | 2.10 hrs. |
| 01/13/13 | M. PUSATERI | Review documents from interview of ▮▮ and identify key documents for transaction teams for informational use/narrative prep | 1.60 hrs. |
| 01/13/13 | J. LIN | Searched Relativity for ▮▮ documents for ▮▮ interview preparation (1.2). | 1.20 hrs. |
| 01/13/13 | R. BALL | Reviewed ▮▮ interview summary (.4); reviewed ▮▮ interview documents (2.9). | 3.30 hrs. |
| 01/13/13 | J. A. STENGER | Correspondence with P. Asnani and M.Ashley regarding ▮▮ interview (0.6). | 0.60 hrs. |
| 01/13/13 | D. SANDERS | Drafting ▮▮ interview summary (2.1) and correcting transcript (1.3). | 3.40 hrs. |
| 01/13/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▮▮ (1.5) and ▮▮ (4.3). | 5.80 hrs. |
| 01/13/13 | P. GOODMAN | Review/analysis of ▮▮ in preparation for ▮▮ interview (4.3); review/analysis of witness transcripts in preparation for ▮▮ interviews (3.2). | 7.50 hrs. |
| 01/13/13 | G. COLLIER | Review and analysis of documents in connection with ▮▮ interview. | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page 42

| | | | |
|---|---|---|---|
| 01/13/13 | N. N. FRANCIS | Continue reviewing ▮▮ interview preparation materials to determine relevance to various transaction teams for narrative preparation (6.3). | 6.30 hrs. |
| 01/14/13 | N. N. FRANCIS | Continue reviewing ▮▮ interview preparation materials to determine relevance to various transaction teams for narrative preparation (2.6). | 2.60 hrs. |
| 01/14/13 | I. TUSHE | Review ▮▮ to determine ▮▮ certain documents for ▮▮ interview. | 4.70 hrs. |
| 01/14/13 | E. M. MILLER | Phone call with K Cervon regarding ▮▮ interview prep work (0.3) Review and exchange emails with M Ashley and T Zink regarding interview summaries (0.2) Review and exchange emails with C Cohen and D Sanders regarding interview summaries (0.3) Review and exchange emails with R Ball regarding ▮▮ interview (0.3) Follow up phone call R Ball regarding same (0.2) Review and exchange emails with ▮▮ regarding ▮▮ interview (0.2) Review and exchange emails with M Pradman and M Ashley regarding ▮▮ interview preparation materials (0.3) Review and exchange emails with J Stenger regarding interview scheduling (0.2) Review and exchange emails with P Goodman regarding ▮▮ interview (0.3) Review and exchange emails with M Ashley regarding ▮▮ interview prep work (0.2) Follow-up phone call with M Ashley regarding same (0.3) Phone call with ▮▮ regarding ▮▮ interview (0.3) Review and exchange emails with M Ashley regarding ▮▮ interview scheduling (0.2) Review and exchange emails with M Ashley and other interviewers regarding | 4.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 43

| | | | |
|---|---|---|---|
| | | interview strategy (0.3) Update interview schedules (0.3) Draft and send email to H. Ashley and T McCormack regarding same (0.2) Review and exchange emails with J Langford regarding [redacted] interview summary (0.3) | |
| 01/14/13 | M. FRADMAN | Review and prepare key materials for [redacted] interview binder (3.3); update materials in interview binder (1.6). | 4.90 hrs. |
| 01/14/13 | B. BETHEIL | Confer w/ R. Leder re: interview questions for [redacted] (0.4); Revise list of [redacted] interview questions (0.4); Email same to J.Finnegan and M.Pusateri (0.1). | 0.90 hrs. |
| 01/14/13 | G. COLLIER | Review and analysis of documents in connection with [redacted] interview preparation call with J.Stenger, P.Asnani and M.Ashley (.8). | 1.70 hrs. |
| 01/14/13 | D. M. LeMAY | Review [redacted] interview summary (1.2). Review [redacted] interview summary (1.2). Review [redacted] interview transcript (1.6). | 4.00 hrs. |
| 01/14/13 | P. GOODMAN | Review and analysis of interview materials and interview transcripts in preparation for [redacted] interviews (5.8); review memo regarding [redacted] /privilege (.3); review/analysis of [redacted] transcript re [redacted] interview preparation (1.9); continue review and analysis of documents for interview preparation (3.3). | 11.30 hrs. |
| 01/14/13 | S. B. MILLER | Review and analysis of documents for preparation of [redacted] witness interviews. | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 44

| | | | |
|---|---|---|---|
| 01/14/13 | C. SUGEL | Review and analysis of documents in preparation for witness interview of [redacted] (2.2) and [redacted] (9.6) | 11.80 hrs. |
| 01/14/13 | J. LIN | Completed search for relevant documents in Relativity for [redacted] interview prep (6.1) | 6.10 hrs. |
| 01/14/13 | A. VOELKER | Prepared document summary for [redacted] interview preparation materials (2.9); confer with G.Godwin re [redacted] interview and necessary preparation of binders and other materials (.3). | 3.20 hrs. |
| 01/14/13 | A. VOELKER | Review and analysis of documents in preparation for [redacted] interview (1.2); review and analysis of [redacted] documents in preparation for [redacted] interview (1.5). | 2.70 hrs. |
| 01/14/13 | D. SANDERS | Revise and finalize [redacted] interview summary (8.2); email same to R.Ball for review (.2); meeting with C.Cohen and M.Grazzini re preparation for interviews (1.0). | 9.40 hrs. |
| 01/14/13 | J. A. STENGER | Office correspondence with P. Asnani, G. Collier and M. Ashley regarding preparation for [redacted] interview (0.6); follow-up emails with team re same (0.4); research regarding [redacted] interview preparation (1.8); prepare for telephone conference with M. Ashley and J.Feltman (Mesirow) re [redacted] interview (0.7); telephone conference with M. Ashley and J. Feltman regarding same (0.8). | 4.30 hrs. |
| 01/14/13 | N. McGLYNN | Continue preparation of transaction team files for specified interviewees and related documents (8.70); e-mails (.4) and confers (.3) with A.Bartell and review team regarding same; review and update chart of document progress (1.9). | 11.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 45

| | | | |
|---|---|---|---|
| 01/14/13 | M. RESTON | Review and analysis of [redacted] and presentations for involvement of [redacted] | 7.60 hrs. |
| 01/14/13 | R. BALL | Reviewed [redacted] interview materials (3.6); emails w/Z. Levin re [redacted] interview summary (.1); emails w/E. Miller et al re interview logistics (.2); emails w/Interview Team re interview candidates, strategy meeting (.3); confer w/Godwin re [redacted] interview documents (.1). | 6.30 hrs. |
| 01/14/13 | R. M. LEDER | Review various materials relating to [redacted] (2.1); prepare list of topics for discussion with [redacted] (0.6); meeting with B.Betheil re interview topics (0.4). | 3.10 hrs. |
| 01/14/13 | H. SEIFE | Review of [redacted] memos (1.1); telephone conference with T.McCormack regarding witness testimony and [redacted] (.5). | 1.60 hrs. |
| 01/14/13 | T. J. McCORMACK | Review exam summary of [redacted] (0.9); call with H. Seife on exam progress (0.5); emails with E.Miller and team re: exam progress and report issues (0.5); review materials in prep for [redacted] interview (1.8). | 3.70 hrs. |
| 01/14/13 | S. R. RIVERA | Reviewed and revised supplemental doc requests for [redacted] process (1.0); correspondence (.2) and telecons (.3) w/working group re:same; reviewed and analyzed [redacted] interview transcript (.8); reviewed [redacted] document matrix/tracker (.8) and correspondence w/working group re: same (.3). | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 46

| | | | |
|---|---|---|---|
| 01/14/13 | C. CHILD | Emails with M. Ashley about [redacted] interview preparation (.1). Emails with R. Schirmer and [redacted] regarding [redacted] failure to advise regarding status of production (.3). | 0.40 hrs. |
| 01/14/13 | D. MROS | Review and analysis of documents and prepare interview memorandum in preparation for [redacted] interview. | 6.90 hrs. |
| 01/14/13 | G. GODWIN | Review and prepare documents for [redacted] interview (3.8); review and organize documents for [redacted] interview (1.1); review and organize documents for [redacted] interview (1.3). | 6.20 hrs. |
| 01/14/13 | M. PUSATERI | Review documents from interview of [redacted] and identify key documents for transaction teams for informational use/narrative prep (1.6); correspond with M. McGlynn regarding coding materials for transaction teams for informal use and narrative prep (.2). | 1.80 hrs. |
| 01/14/13 | Z. LEVIN | Review, revise and finalized [redacted] interview summary. | 2.20 hrs. |
| 01/14/13 | C. COHEN | Met with Margaret Grazzini and Diana Sanders about interview process and upcoming interviews (1.0); updated ResCap interview schedule (0.2); review materials in preparation for [redacted] interview (1.8); summarized [redacted] transcript (2.2). | 5.20 hrs. |
| 01/14/13 | M. GRAZZINI | Review documents in preparation for [redacted] interview (2.5); E-mail A.Voelker re: document review for [redacted] interview (.2); Meet with C.Cohen and D.Sanders to prepare for [redacted] interviews in Minneapolis (1.0). | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 47

| | | | |
|---|---|---|---|
| 01/14/13 | P. ASNANI | Review and analysis of documents in connection ▓▓ Interview (2.7); preparation of memo in connection with ▓▓ interview (2.6); conference with M.Ashly and team re ▓▓ interview preparation (.8). | 6.10 hrs. |
| 01/14/13 | J. PAPPAS | Review and analysis of documents in preparation for ▓▓ interview. | 8.80 hrs. |
| 01/14/13 | M. D. ASHLEY | Call with E. Miller regarding ▓▓ interview preparation issues (.3); meeting with P. Asnani regarding ▓▓ interview preparation (.2); call with J. Stenger, P. Asnani, O. Collier, J. Feltman (Mesirow) regarding ▓▓ preparation themes and issues (.9); meeting with C. Cohen regarding legal research regarding ▓▓ issues relating to ▓▓ interview preparation (.2); reviewed discovery materials, interview transcripts, legal research, and factual analysis relating to ▓▓ interview ▓▓ preparation (8.7); Call with E.Miller regarding ▓▓ interview (.3); emails with E. Miller regarding scheduling for ▓▓ interviews (.2). | 10.70 hrs. |
| 01/14/13 | L. O'NEILL | Review and analysis of documents in preparation for ▓▓ interview (3.5); review and analysis of documents in preparation for ▓▓ interview (2.1); review and analysis of documents in preparation for ▓▓ interview (5.8). | 11.40 hrs. |
| 01/14/13 | J. LANGFORD | Review and analysis of selected interview material in preparation for ▓▓ interview. | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 48

| | | | |
|---|---|---|---|
| 01/14/13 | A. M. BARTELL | Review and analysis of Relativity and ▓▓ materials and preparation of cover memo / document summaries for ▓▓ interview. | 7.30 hrs. |
| 01/14/13 | M. ROITMAN | Review transcript of ▓▓ interview (0.5); Emails with E. Miller re: same (0.1) | 0.60 hrs. |
| 01/15/13 | M. ROITMAN | Call with M. Ashley re: ▓▓ interview and ▓▓ transaction issues (0.5); Emails with C. Rivera and N. Francis re: preparation for ▓▓ interviews (0.6) | 1.10 hrs. |
| 01/15/13 | A. M. BARTELL | Review and analysis of Relativity materials and preparation of cover memo / document summaries for ▓▓ interview. | 9.30 hrs. |
| 01/15/13 | J. LANGFORD | Review and analysis of selected material in preparation for ▓▓ interview | 2.60 hrs. |
| 01/15/13 | S. CHAN | Review and preparation of key documents and materials for ▓▓ interview. | 2.40 hrs. |
| 01/15/13 | L. O'NEILL | Review and analysis of documents in preparation for ▓▓ interview. | 10.10 hrs. |
| 01/15/13 | M. D. ASHLEY | Reviewed production materials and factual analysis relating to ▓▓ interview ▓▓ preparation (2.6); conducted ▓▓ interview ▓▓ interview themes (.6); meeting with E. Miller, J. Feltman (Mesirow) regarding ▓▓ interview themes (.6), call with ▓▓ M. Sherman regarding ▓▓ transaction factual issues (.5); emails with E.Miller regarding ▓▓ interview preparation (.3). | 10.10 hrs. |
| 01/15/13 | J. PAPPAS | Review of documents in preparation for ▓▓ interview. | 9.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 49

| | | | |
|---|---|---|---|
| 01/15/13 | P. ASNANI | Review and preparation of key materials in connection with ▓▓ the ▓▓ interview | 1.70 hrs. |
| 01/15/13 | M. GRAZZINI | Review and analysis of documents in preparation for interview with ▓▓ | 3.40 hrs. |
| 01/15/13 | M. DISTEFANO | Reviewed interview summaries (1.8); call with A. Sebring re ▓▓ interview (.2). | 2.00 hrs. |
| 01/15/13 | R. BALL | Emails w/M. Ashley et al re ▓▓ interview questions (.2); reviewed ▓▓ interview materials (1.1); review and revised ▓▓ interview outline (1.1); reviewed supplemental documents (.9); reviewed ▓▓ interview summary (.8); conferred w/D. Sanders re same (.3). | 6.40 hrs. |
| 01/15/13 | C. L. RIVERA | Meeting with M. Towers re: interviews (0.2); emails with M. Ashley, T. McCormack and M. Roitman re: interviews (0.2); emails with M. Roitman and N. Francis re: ▓▓ interview prep (0.2). | 0.60 hrs. |
| 01/15/13 | C. COHEN | Review and prepare materials in preparation for ▓▓ interview (1.9); attend and take notes at ▓▓ interview (5.1); prepare list of documents used in ▓▓ interview (0.9). | 7.90 hrs. |
| 01/15/13 | M. GRAZZINI | E-mails (.4) and phone calls (.3) with ▓▓ regarding interview preparation and coordination for interview with ▓▓ (.3); Review memo re: ▓▓ in preparation for ▓▓ interview (.4); E-mail R. Ball re: upcoming ▓▓ interview (.4) | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 50

| | | | |
|---|---|---|---|
| 01/15/13 | M. PUSATERI | Review document indexes from various interviews and identify key documents for transaction teams for informational use/narrative prep (.7) | 0.70 hrs. |
| 01/15/13 | G. GODWIN | Review and prepare documents in preparation for ▓▓ interview (1.7); review and prepare documents for ▓▓ interview (.4). | 2.10 hrs. |
| 01/15/13 | C. CHILD | Emails with B. Miller and R.Schwinger regarding status ▓▓ inquiries to ▓▓ and status of ▓▓ (.2). Email with ▓▓ confirming that he is ▓▓ in lieu of ▓▓ (.1). Confer with N.Francis to review and define scope and strategy for ▓▓ interview preparation tasks (.7). Emails with T. Martin and ▓▓ regarding status of ▓▓ efforts through ▓▓ (.4). Emails with ▓▓ pressing resolution of encrypted production ▓▓ documents (.3). Emails with ▓▓ and ▓▓ regarding ▓▓ interviews (.3). Analysis of ▓▓ correspondence regarding production status and issues (1.1). Emails to R. Schwinger, Seven Rivera and T. Martin regarding production items worth disputing with ▓▓ (.5). Call with ▓▓ regarding ▓▓ interview (.5). Call with ▓▓ regarding ▓▓ interviews (.6). Emails to interview teams regarding ▓▓ (.4) | 5.10 hrs. |
| 01/15/13 | D. MROS | Continue review and analysis of documents and prepare interview memorandum in preparation for ▓▓ interview. | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER           February 25, 2013
                                                        Page  51

| 01/15/13 | T. J. MCCORMACK | Call with H.Seife re interview progress (0.4); Review summary of ▮▮▮ interview (1.0); prep for ▮▮▮▮▮ interview, including review of ▮▮▮▮▮▮▮ and documents (1.9). | 2.90 hrs. |
| 01/15/13 | H. SEIFE | Conference with T.McCormack regarding interviews and discovery (.4); review ▮▮▮▮▮ interview summary (.8). | 1.20 hrs. |
| 01/15/13 | N. T. ZINK | Review ▮▮▮▮ interview summary for facts relevant to the Examiner's Investigation and Report (.8); review ▮▮▮▮ interview summary for facts relevant to the Examiner's Investigation and Report (.9) | 1.70 hrs. |
| 01/15/13 | R. M. LEDER | Conference John Finnegan and Blake Bethell re preparing John Finnegan for upcoming interview of John Finnegan ▮▮▮▮ (1.1); review materials including Examiner Presentation (0.5) and correspondence with ▮▮▮▮▮ re scheduling conference call (0.2). | 1.60 hrs. |
| 01/15/13 | R. A. SCHWINGER | Review summary of ▮▮▮▮ interview (0.5). | 0.50 hrs. |
| 01/15/13 | M. RESTON | Review and analysis for ▮▮▮▮ involvement and presentations for ▮▮▮▮▮▮▮ | 6.10 hrs. |
| 01/15/13 | N. McGLYNN | Review and prepare transaction team files for specified ▮▮▮▮ interviews and related documents (6.7); update related progress chart (1.6); discussions with A. Bartell, N. Francis and M. Pusateri regarding same (.5). | 8.80 hrs. |
| 01/15/13 | J. F. FINNEGAN | Review and respond to emails from E.Miller and interview prep team re upcoming interviews (0.4) and ▮▮▮▮ proceedings (0.3); conf. with R.Leder and B.Bethell re ▮▮▮▮ issues in connection with ▮▮▮▮ interviews (1.1); | 4.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER           February 25, 2013
                                                        Page  52

| | | review ▮▮▮▮ binder of interview materials and work on outline (1.8); reviewed ▮▮▮▮ interview summary (0.6). | |
| 01/15/13 | D. SANDERS | Revise and finalized and interview summary (1.3); email summary to WesCap team (.2); updated completed interview list (.3); Prepared errata sheet for ▮▮▮ interview transcript (.9); preparation for (.2) and phone conference with R. Ball (.3) re edits to ▮▮▮ interview summary; incorporated edits to ▮▮▮ interview summary (3.7) and email to ▮▮▮▮ for final comments (.3). | 7.20 hrs. |
| 01/15/13 | A. VOELKER | Review and analysis of ▮▮▮▮ documents in preparation for ▮▮▮▮ interview. | 3.40 hrs. |
| 01/15/13 | J. LIN | Conducted Relativity search of materials (2.2) and drafted supplemental document index for ▮▮▮▮ interview (1.7); search through document on Relativity in preparation for ▮▮▮ interview (4.7) | 8.60 hrs. |
| 01/15/13 | J. A. STENGER | Prepare draft format for ▮▮▮ deposition summaries (0.6); prepare correspondence to M. Crane, M. Azzi and A. Alkasimi regarding deposition summaries (0.5). | 1.10 hrs. |
| 01/15/13 | C. BUGEL | Review and analysis of documents in preparation of witness interview of ▮▮▮▮ (5.3), ▮▮▮▮ (2.1) ▮▮▮▮ (3.8) | 11.20 hrs. |
| 01/15/13 | D. M. LeMAY | Review summaries of witness interviews of ▮▮▮▮ (1.8) ▮▮▮▮ (1.3). | 3.10 hrs. |
| 01/15/13 | S. B. MILLER | Review and analyze documents for ▮▮▮▮ interviews. | 5.30 hrs. |
| 01/15/13 | S. B. MILLER | Review and analyze documents for ▮▮▮▮ interview. | 4.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER           February 25, 2013
                                                        Page  53

| 01/15/13 | P. GOODMAN | Review additional transcripts for input into ▮▮▮▮ interview preparation and revise memo regarding same (1.4); consult with C. Child regarding ▮▮▮▮ interviews (0.2); review and analysis of materials in preparation for ▮▮▮ interview (6.6); review materials in preparation for ▮▮▮ interviews (2.4). | 10.50 hrs. |
| 01/15/13 | A. VOELKER | Corresponded with M. Fradman, G. Godwin and M. Grazzini re: interview preparation materials for ▮▮▮ interview (.4); prepared document index for ▮▮▮▮ interview prep materials (2.8). | 3.20 hrs. |
| 01/15/13 | E. M. MILLER | Review and exchange emails with J Langford and D Sanders regarding ▮▮▮▮ interview summary (0.3) Review and exchange emails with C Child, M Ashley and N Francis regarding ▮▮▮▮ interview prep (0.3) | 0.60 hrs. |
| 01/15/13 | M. FRADMAN | Prepare binder of key materials for ▮▮▮▮ interview (2.4); prepare binder of key materials for ▮▮▮▮ interview (1.9). | 4.30 hrs. |
| 01/15/13 | E. M. MILLER | Attend portion of interview of ▮▮▮▮ (3.7) Meetings with M Ashley and Mesirow regarding same (0.7) | 4.40 hrs. |
| 01/15/13 | B. BETHEIL | Meet w/ R. Leder and J. Finnegan re: ▮▮▮▮ questions for ▮▮▮ interviews of ▮▮▮▮ | 1.00 hrs. |
| 01/15/13 | I. TUSHE | Review and prepare material for ▮▮▮▮ interview for P. Goodman (3.4); prepare ▮▮▮▮ and ▮▮▮▮ for P. Goodman (1.3). | 4.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER           February 25, 2013
                                                        Page  54

| 01/15/13 | N. N. FRANCIS | Meeting with C. Child to discuss ▮▮▮▮ upcoming interview with ▮▮▮▮ (1.8); review various ▮▮▮▮ interview preparation memoranda to prepare for ▮▮▮ interviews (3.3); conference with ▮▮▮▮ transaction team regarding relevant documents for interviews (.8); emails with B.Miller re interview preparation issues (.4). | 5.30 hrs. |
| 01/16/13 | N. N. FRANCIS | Continue reviewing ▮▮▮▮ interview preparation materials to determine relevance to various transaction teams for narrative preparation (1.8); review draft narrative prepared by ▮▮▮▮ transaction team (5.7), conference call with ▮▮▮▮ transaction team to understand key issues, key facts and hot documents (1.9), e-mail exchanges with ▮▮▮▮ transaction team and S. Miller regarding supplemental research in preparation for ▮▮▮▮ interview (.4), meeting with M. Chasse regarding conducting newspaper research relating to ▮▮▮▮ and her background (.2). | 9.00 hrs. |
| 01/16/13 | I. TUSHE | Prepare review of resource documents for background section of Report (7.8) and prepare e-mail to F. Vazquez re same (.4); review Relativity for ▮▮▮ documents (.9) and e-mail to C. Child, J. Finnegan, and P. Goodman re same (.2). | 9.30 hrs. |
| 01/16/13 | M. FRADMAN | Review and prepare selected material for witness binder for ▮▮▮▮ interview. | 2.40 hrs. |
| 01/16/13 | E. M. MILLER | Phone call with A Bartell regarding ▮▮▮▮ interview, interview prep, and interview scheduling (0.5) Review and revise interview lists, in preparation for interview strategy and scheduling meeting (0.5) | 3.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 25, 2013
Page 55

Meeting with D Sanders regarding review ▮▮▮▮▮ interview summaries, and interview scheduling (1.0)  Review and exchange emails with ▮▮▮▮ team regarding ▮▮▮ interview (0.4)  Review and exchange emails with R Ball regarding ▮▮▮▮ interview (0.3) Review and exchange emails with P Goodman regarding ▮▮ interview (0.3)  Review and exchange emails with G Godwin, M Fradman and J Finnegan regarding documents to be used at ▮▮▮ interview (0.3)

| 01/16/13 | E. M. MILLER | Attend meeting with interviewer team regarding interview strategy and scheduling (2.4). | 2.40 hrs. |
| 01/16/13 | P. GOODMAN | Emails with C.Child, J.Finnegan and M.Ashley re ▮▮▮ interview preparation (.8); review and analysis of materials in preparation for ▮▮▮ interview (3.1); review interview questions for ▮▮▮ prepared by N.Brick in connection with ▮▮▮▮ (.6); analysis of materials in aid of upcoming ▮▮▮ interviews/investigation (1.2); attend interview team meeting regarding interview strategy (2.4). | 8.10 hrs. |
| 01/16/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▮▮▮▮ (5.4) and ▮▮▮▮ (3.8); confer with E.Miller re ▮▮▮ interview preparation (.5). | 9.70 hrs. |
| 01/16/13 | J. F. FINNEGAN | Attend meeting of interview team re interview status and upcoming interviews (2.4); review ▮▮▮ interview summary (0.9). | 3.30 hrs. |
| 01/16/13 | A. VOELKER | Review and analysis of ▮▮▮▮ documents in preparation for ▮▮▮▮ interview. | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 25, 2013
Page 56

| 01/16/13 | A. VOELKER | Corresponded with M. Fradman, G. Godwin and M. Grazzini re: interview preparation materials for ▮▮ interview (.3); corresponded with ▮▮▮▮▮ team re: interview materials (.3); prepared document summary index for ▮▮▮ interview prep materials (4.7). | 5.30 hrs. |
| 01/16/13 | E. DAUCHER | Meeting of ▮▮▮▮▮ team and N.Francis (interview prep team) to discuss preparation for ▮▮▮ interviews. | 0.80 hrs. |
| 01/16/13 | M. CHASSE | Research articles from ▮▮▮ related to ▮▮▮▮▮ as requested by N. Francis. | 1.30 hrs. |
| 01/16/13 | D. SANDERS | Corrected ▮▮▮ transcript page references in summary (1.1); Meeting with E. Miller re assignment for ▮▮▮ interview summary (.9); began working on ▮▮ assignment (1.5). | 3.50 hrs. |
| 01/16/13 | J. LIN | Searched Relativity for documents in preparation for ▮▮▮▮ interview (7.8) | 7.80 hrs. |
| 01/16/13 | N. McGLYNN | Further preparation of transaction team files for specified interviews and related documents, per instructions from N.Francis and M.Pusateri (2.8); update related progress chart (1.4). | 4.20 hrs. |
| 01/16/13 | J. A. STENGER | Office correspondence with ▮▮▮ team regarding selection of witnesses for ▮▮ interviews (0.3); research regarding same (0.8); office correspondence with S. Rivera and M. Ashley regarding ▮▮▮▮ interviewee selection (0.3); Office correspondence with G. Collier and | 2.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 25, 2013
Page 57

P. Asnani regarding ▮▮▮ interviewee preparation (0.2); office correspondence with ▮▮▮ team regarding ▮▮▮ related questions and materials for scheduled and upcoming interviews (0.3) and review same (0.4).

| 01/16/13 | R. A. SCHWINGER | E-mails with interview team leaders re scope issues as to subpoena (0.3); E-mails with Tim Martin re scope issues as to subpoena (0.2); E-mail to Eric Levine re scope issues as to subpoena (0.2); E-mail to ▮▮▮▮ re ▮▮▮ subpoena status (0.2); E-mail to ▮▮▮▮ re ▮▮▮ subpoena status (0.2); Review, mark up C. Child's draft e-mail to ▮▮▮▮ re document subpoena issues (0.7); E-mails with C.Child re ▮▮▮ interview issues (0.3). | 2.00 hrs. |
| 01/16/13 | S. R. RIVERA | Email correspondence w/interview prep teams re: potential ▮▮▮▮ witnesses (.4); review ▮▮▮ interview questions (.6); confer w/R.Ball re ▮▮▮ interview questions (.4). | 1.40 hrs. |
| 01/16/13 | R. BALL | Participate in meeting w/Interview Team (2.4); prepared ▮▮▮ interview outline (1.9); reviewed ▮▮▮ questions, documents from team (.8); t/c w/S. Rivera re same (.4); emails w/J.Langford re ▮▮▮ scheduling (.1); conferred w/G. Godwin re ▮▮▮ interview materials (.2); emails w/P. Asnani, A. Voelker re ▮▮▮▮▮ (.2). | 6.00 hrs. |
| 01/16/13 | H. SEIFE | Review ▮▮▮▮ interview summary. | 0.90 hrs. |
| 01/16/13 | T. J. McCORMACK | Review e-mails with interview team on scope of document searches for ▮▮▮▮ (0.4) and email response to team (0.4). Prep for ▮▮▮ (0.3) and meeting with all interviewers re: status, upcoming | 6.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 25, 2013
Page 58

exams, parties to interview, areas of additional inquiry (2.4); review prep materials for ▮▮▮ interview of ▮▮▮▮▮▮▮▮▮ (2.8).

| 01/16/13 | D. MROS | Further review and analysis of documents and preparation of ▮▮▮ interview memorandum in preparation for ▮▮▮ interview. | 4.80 hrs. |
| 01/16/13 | C. CHILD | Emails with P. Goodman, J. Finnegan and M. Ashley regarding ▮▮▮ interview scheduling and scope issues (.7). Call re ▮▮▮ meet and confer (1.1); prepare email memorializing ▮▮▮ meet and confer and setting deadlines for compliance (2.4); Review materials for interview ▮▮▮ (2.4). Attend strategy meeting with interview team (2.4). Email to ▮▮▮ team regarding resolving privilege log issues and interview (.7). Call with ▮▮▮▮▮ team regarding ▮▮▮ interview prep (.8). Call with ▮▮▮ regarding ▮▮▮ interview (.4). Emails with R. Schwinger, P. Goodman and M Ashley regarding ▮▮▮▮▮ (.4). Emails with ▮▮▮ regarding ▮▮▮ interview (.4). | 9.50 hrs. |
| 01/16/13 | G. GODWIN | Review and organize documents in preparation for ▮▮▮ interview (.9); review documents in preparation for ▮▮ interview (1.3). | 2.20 hrs. |
| 01/16/13 | M. PUSATERI | Correspond with Mesirow about documents relating to interview of ▮▮▮▮▮ (.4) | 0.40 hrs. |
| 01/16/13 | M. GRAZZINI | Review and analysis of documents in preparation for upcoming ▮▮▮ interview with ▮▮▮ (2.2); emails with interview team re preparation and coordination for ▮▮▮ interviews (.5). | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER         February 25, 2013
                                                      Page 59

| 01/16/13 | N. BRICK | Review and analysis of ▮▮▮ documents in preparation for ▮▮▮ interview (2.7). | 2.70 hrs. |
| 01/16/13 | N. BRICK | Prepare e-mail to M.Roitman and P.Goodman re ▮▮▮ interview questions for ▮▮▮ | 1.90 hrs. |
| 01/16/13 | C. COHEN | Drafted ▮▮▮ interview summary. | 1.60 hrs. |
| 01/16/13 | C. L. RIVERA | Call with N.Francis, E. Daucher and M. Roitman re: prep for ▮▮▮ interview (1.0); follow-up meeting with E. Daucher and M. Roitman (0.4). | 1.40 hrs. |
| 01/16/13 | M. DISTEFANO | Drafted email re ▮▮▮ witnesses (1.1); call with P. Asnani re witnesses (.2); updated witness list (.2); call with B. Miller re witnesses (.2); call with P. Asnani re same (.2); reviewed emails with ▮▮▮ team re witness selection (.2). | 1.10 hrs. |
| 01/16/13 | P. ASNANI | Meeting with interview team to discuss preparation for ▮▮▮ interviews (2.3). | 2.30 hrs. |
| 01/16/13 | P. ASNANI | Review and analysis of documents in preparation for ▮▮▮ interview | 1.60 hrs. |
| 01/16/13 | J. PAPPAS | Review and analysis of documents in preparation for ▮▮▮ interview. | 8.30 hrs. |
| 01/16/13 | M. D. ASHLEY | Interview team meeting regarding interview status, themes and preparation (2.4); reviewed production materials and factual analysis regarding ▮▮▮ ▮▮▮ interviews (1.2); reviewed production materials relating to privilege issues (.6); emails with J.Stenger and S.Rivera regarding potential interviewees regarding ▮▮▮ (.4); emails with C.Child and R.Schwinger regarding ▮▮▮ | 5.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER         February 25, 2013
                                                      Page 60

| | | ▮▮▮ interview team and C.Child regarding scheduling and scope. (.5). | |
| 01/16/13 | L. O'NEILL | Review and analysis of documents in preparation for ▮▮▮ interviews. | 11.20 hrs. |
| 01/16/13 | J. LANGFORD | Attend status meeting with Interview Team. | 2.30 hrs. |
| 01/16/13 | A. M. BARTELL | Review and analysis of Relativity materials and preparation of cover memo / document summaries for ▮▮▮ ▮▮▮ | 6.60 hrs. |
| 01/16/13 | M. ROITMAN | Conference call with N. Francis, C. Child, C. Rivera and E. Daucher re: preparation for ▮▮▮ interviews (1.0); Confer with C. Rivera following call (0.4); Emails with N. Francis re: same (0.4); Emails with M. Ashley re: preparation for ▮▮▮ ▮▮▮ interview (0.3); Emails with N. Brick re: preparation for ▮▮▮ interview (0.2) | 2.30 hrs. |
| 01/17/13 | A. M. BARTELL | Review and preparation of Relativity materials and preparation of cover memo / document summaries for ▮▮▮ interview. | 5.30 hrs. |
| 01/17/13 | S. CHAN | Review and preparation of key documents and materials for ▮▮▮ interview binder (2.6); review and preparation of key documents and materials for ▮▮▮ interview binder (3.1). | 5.70 hrs. |
| 01/17/13 | M. D. ASHLEY | Emails with team regarding discovery and privilege issues and interview preparation (.4); email with R.Ball regarding potential interviewee (.2); reviewed production materials and transaction narratives relating to interview planning issues (1.3). | 1.90 hrs. |
| 01/17/13 | J. PAPPAS | Review and analysis of documents in preparation for ▮▮▮ interview. | 9.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER         February 25, 2013
                                                      Page 61

| 01/17/13 | P. DORIME | Conference with N.Francis regarding specific document review for upcoming interviews (.5); review and analysis of produced ▮▮▮ regarding ▮▮▮ ▮▮▮ in preparation for ▮▮▮ upcoming interviews (1.8). | 2.30 hrs. |
| 01/17/13 | P. ASNANI | Review and analysis of documents and prepared a short memo on the ▮▮▮ ▮▮▮ in preparation for ▮▮▮ interview. | 1.60 hrs. |
| 01/17/13 | C. COHEN | Drafted ▮▮▮ interview summary. | 5.10 hrs. |
| 01/17/13 | N. BRICK | Prepare e-mail to M.Glover and P.Goodman re ▮▮▮ interview questions for Hull. | 3.10 hrs. |
| 01/17/13 | M. GRAZZINI | Review documents in connection with upcoming interview with ▮▮▮ (1.3); e-mail A. Voelker re: ▮▮▮ document review (.1); meet with R.Ball regarding interview preparations (.8). | 2.20 hrs. |
| 01/17/13 | M. PUSATERI | Review documents from interview of ▮▮▮ and identify key ▮▮▮ documents for transaction teams for informational review/narrative prep (1.8); discuss with N. McGlynn re same (.2). | 2.00 hrs. |
| 01/17/13 | G. GODWIN | Review and prepare documents in preparation for ▮▮▮ interview (2.4); organize additional ▮▮▮ documents in preparation for ▮▮▮ interview (.4). | 2.80 hrs. |
| 01/17/13 | D. MROS | Further review and analysis of documents and prepare interview memorandum in preparation for ▮▮▮ interview. | 3.90 hrs. |
| 01/17/13 | T. J. MCCORMACK | Review ▮▮▮ transcript (0.7); review key documents on ▮▮▮ ▮▮▮ (1.4); Analysis of role of ▮▮▮ (0.8). | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER         February 25, 2013
                                                      Page 62

| 01/17/13 | H. SEIFE | Email to team regarding interview ▮▮▮ issues | 0.30 hrs. |
| 01/17/13 | N. T. ZINK | Review ▮▮▮ interview summary (.5); review ▮▮▮ interview summary (.6); review ▮▮▮ interview summary (.7); and review ▮▮▮ interview summary (.4) for facts relevant to Examiner's Report. | 2.20 hrs. |
| 01/17/13 | R. BALL | Emails w/M. Ashley re need for ▮▮▮ interview (.1); emails w/M. Grazzini re ▮▮▮ attendance at ▮▮▮ interview (.2); emails w/A.Voelker re: al re schedule and documents (.2); t/c w/E. Miller re ▮▮▮ documents (.2); emails w/P. Asnani re ▮▮▮ documents for ▮▮▮ (.2); reviewed documents (.6); prepared ▮▮▮ interview outline (.9); conferred w/G. Godwin re ▮▮▮ documents (.2); reviewed materials re ▮▮▮ issues (.6); meeting w/M. Grazzini re ▮▮▮ interview (.8). | 6.80 hrs. |
| 01/17/13 | S. R. RIVERA | Reviewed and prepared key materials in advance of ▮▮▮ interview (.9); correspondence w/interview prep team re same (.3). | 1.20 hrs. |
| 01/17/13 | R. A. SCHWINGER | E-mails with J.Finnegan re plan ▮▮▮ ▮▮▮ ▮▮▮ to which there is a disputed clawback request (0.6). | 0.60 hrs. |
| 01/17/13 | J. LIN | Research in Relativity for ▮▮▮ documents in preparation for ▮▮▮ interview (3.8); conducted Relativity search for ▮▮▮ ▮▮▮ in connection with completed interview prep memos and research (6.9) | 10.70 hrs. |

## Page 63

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  63

| 01/17/13 | D. SANDERS | Continue preparation of memo regarding ███████ interview summaries. | 8.40 hrs. |
| 01/17/13 | E. DAUCHER | Emails with N. Francis re: preparation for ███████ interviews. | 0.30 hrs. |
| 01/17/13 | A. VOELKER | Confer with B.Miller re: interview prep for ███████(0.7); corresponded with M. Fradman, G. Godwin and M. Grazzini re: interview preparation materials for ██████ interviews (.3); corresponded with Mesirow and and ████████ interview (.3); prepared document summary for █████ interview prep materials (1.8). | 3.10 hrs. |
| 01/17/13 | A. VOELKER | Review and analysis of documents in preparation for ████ ██████ interview. | 2.40 hrs. |
| 01/17/13 | J. F. FINNEGAN | Review and respond to R.Schwinger email re privilege issues (0.7); review supplemental █████ interview material (1.1); work on ███████ interview outline (5.6). | 7.40 hrs. |
| 01/17/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ███████ (2.4), ██████ (4.9) and ██████ (4.1). | 11.40 hrs. |
| 01/17/13 | P. GOODMAN | Review and analysis of materials in preparation for █████ Interview (6.6); review and revise interview questions in connection with █████ issues prepared by N.Brick (1.7). | 8.30 hrs. |
| 01/17/13 | S. B. MILLER | Review and analyze documents in preparation for ████████ witness interviews. | 4.10 hrs. |
| 01/17/13 | E. M. MILLER | Phone call with D Sanders regarding review ███████ interview summaries (0.2); Phone call with A Voelker regarding interview prep for ████████████████. | 0.90 hrs. |

## Page 64

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  64

| | | (0.7). | |
| 01/17/13 | M. FRADMAN | Assist in review and prepation of selected materials for ████ interview binder (2.4); review and preparation of selected materials for ████████████ interview binder (1.8). | 4.20 hrs. |
| 01/17/13 | I. TUSHE | Prepare presentation materials (1.1) and prepare ███████ reports from ███████ interview preparation for P.Goodman (4.3). | 5.40 hrs. |
| 01/17/13 | N. N. FRANCIS | Review documents and draft narrative in preparation for C&P interview with ██████ (6.7), draft search terms to find documents in Relativity database relevant to C&P's interview of █████ that were not reviewed by the ████ team (1.7); E-mail exchanges (.3) and telephone call (.4) with █████ regarding setting up searches; telephone call with P. Dorime regarding related document review (.5). | 9.60 hrs. |
| 01/18/13 | N. N. FRANCIS | Review and analysis of documents in preparation for C&P interview with ██████ (9.6); Emails with transaction teams re relevant documents for use at interview (.5). | 10.10 hrs. |
| 01/18/13 | I. TUSHE | Review and prepare key materials (.)  ████ interview binder for P.Goodman. | 3.10 hrs. |
| 01/18/13 | E. M. MILLER | Review and exchange emails with ██████ and P Goodman regarding ███████ interview (0.5) Phone call with B Vitale regarding interview prep work for ██████████ (0.4). Review and exchange emails with ██████ D Sanders and J Lin regarding █████ interview (0.5) Phone calls with J Lin regarding ████████ interview prep (0.5) Review and analyze documents for use in | 4.20 hrs. |

## Page 65

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  65

| | | interview (0.7). Follow-up email to J Lin regarding same (0.2) Review and exchange emails with ██████████ team and M Ashley regarding ████████ interview (0.4) Phone call with P Goodman regarding █████████ interview, interviews and use of documents at same (0.7) Review and exchange emails with M Ashley regarding █████ interview summary process (0.3) | |
| 01/18/13 | E. M. MILLER | Review and exchange emails with J Lin regarding documents for ████ interview (0.6). Draft and send email to ████████ team and ████ team regarding final wave of interviews (0.8) Review memo from D Sanders ██████████ interviews (0.2) Phone call with J Finnegan and Mesirow regarding ███████ interviews (0.5) | 2.10 hrs. |
| 01/18/13 | S. B. MILLER | Review and analyze documents for █████ interview. | 7.60 hrs. |
| 01/18/13 | P. GOODMAN | Review and analysis of documents and materials in preparation for █████ Interview (7.1); Conference with B.Miller re: ████ interview preparation, █████ interviews and documents regarding same (.8); conference with C.Child regarding ████ (.3); review of materials in preparation for █████ interview (1.3). | 9.50 hrs. |
| 01/18/13 | A. VOELKER | Review and analysis of documents in preparation for █████ interview (1.2); emails with M.Grazzini re: █████ interview materials (.1). | 1.30 hrs. |
| 01/18/13 | J. F. FINNEGAN | Completed initial ████ interview outline (6.4); confer with B.Miller and Mesirow re █████ interview preparation (.5); review and comment on emails pertaining to █████ and fact interviews (0.9). | 7.80 hrs. |

## Page 66

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  66

| 01/18/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of █████ (1.2), █████ (5.6) and █████ (1.1). | 7.90 hrs. |
| 01/18/13 | E. DAUCHER | Emails with N. Francis re: documents for use in ████ interviews. | 0.30 hrs. |
| 01/18/13 | D. SANDERS | Emails with E.Miller re: preparation for ████████ interview (.2); revise and finalize memo regarding ████████████ interview summaries (6.3); draft email to B.Miller submitting same (.3). | 6.80 hrs. |
| 01/18/13 | J. LIN | Reviewed documents in connection with ███████████ interview (2.4); emails with E.Miller re: █████ interview preparation and related documents (.6); gather and prepare memos, interview summaries and other relevant information from transaction teams in preparation for ████████ interview (3.2). | 6.20 hrs. |
| 01/18/13 | R. A. SCHWINGER | E-mails with ████████ team re planning for future interviews (0.3). | 0.30 hrs. |
| 01/18/13 | R. BALL | Review of materials in preparation for █████ interview (1.3); conferred w/█████ re misc. █████ interview issues (2.8); conduct ████████ interview (7.2); conferred w/████ ██████ interview, related matters (.2); review emails re ██████ interview and clawback request (.3); reviewed ████ interview materials (.9). | 10.10 hrs. |
| 01/18/13 | N. T. ZINK | Review ██████████ interview summary for facts relevant to the Examiner's Investigation (.7); review █████ interview summary (.2); review ████████ interview summary (.3). | 1.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 67

| 01/18/13 | T. J. MCCORMACK | Analysis of options for examinations on ███ issues and related topics (0.7); confer M. Ashley re: same (0.9); t/c with ███ on examinations and witnesses (0.5); t/c ███ re: same (0.2); review summary of ███ info (0.5); review questions/analysis from transaction teams (1.2); review transcript on ███ (1.3); review e-mails re: ███ and transaction (0.5); draft exam summaries of several ███ witnesses and ███ for period (2.1) | 7.80 hrs. |
| 01/18/13 | S. R. RIVERA | Reviewed and revised updated interview list (.6); telecons (.3) and correspondence (.4) w/working group and Mesirow re interview list. | 1.30 hrs. |
| 01/18/13 | C. CHILD | Emails with ███ P. Goodman and J. Finnegan regarding redactions and interviews (.5). Call with ███ regarding working informally with Mesirow (.4). Call with ███ regarding working informally with Mesirow (.3). Emails with T. Martin regarding ███ process (.4). Call with T. Martin and P. Goodman regarding ███ (.3). Email to ███ re update on ███ (.3). Email from ███ regarding attorney searches (.2). | 2.20 hrs. |
| 01/18/13 | G. GODWIN | Review ███ documents in preparation for interviews. | 0.70 hrs. |
| 01/18/13 | D. MROS | Continue review and analysis of documents and draft interview memorandum in preparation for ███ interview. | 4.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 68

| 01/18/13 | M. PUSATERI | Conference with J.Pinnegan re additional documents for upcoming interview of ███ (.1); research and obtain related documents (.3). | 0.40 hrs. |
| 01/18/13 | M. GRAZZINI | Review and prepare materials in preparation for ███ (2.3); attend and take notes at interview of ███ (7.2); review and organize notes from interview (1.3) | 10.80 hrs. |
| 01/18/13 | C. COHEN | Drafted ███ interview summary (4.5); phone call with Beth Miller about upcoming interview (0.5); drafted ███ interview summary (1.9). | 6.90 hrs. |
| 01/18/13 | P. ASNANI | Review and analysis of documents in preparation for ███ interview. | 0.60 hrs. |
| 01/18/13 | C. L. RIVERA | Call with M. Roitman re: interview transcripts to be reviewed for ███ narrative (0.2); updating chart of interview transcript status (0.2). | 0.40 hrs. |
| 01/18/13 | J. PAPPAS | Review and analysis of documents in preparation for ███ interview. | 6.60 hrs. |
| 01/18/13 | M. D. ASHLEY | Meeting with T. McCormack regarding interview preparation and strategy issues (1.9); reviewed production materials and factual analysis relating to ███ interview issues (1.7); emails with E.Miller regarding ███ interview and ███ issues (.3); reviewed factual materials and legal analysis relating to potential ███ interviews (1.4); reviewed factual materials relating to discovery privilege issues (.8); emails with E.Miller regarding progress of interview summaries (.2). | 5.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 69

| 01/18/13 | S. CHAN | Review and preparation of key documents and materials for ███ interview. | 4.20 hrs. |
| 01/18/13 | A. M. BARTELL | Review and analysis of Relativity materials and preparation of cover memo / document summaries for ███ and ███ interviews. | 6.30 hrs. |
| 01/19/13 | A. M. BARTELL | Review and analysis of Relativity, board and other background materials in preparation for ███ interview. | 0.60 hrs. |
| 01/19/13 | T. J. MCCORMACK | Review ███ on all issues relevant to narrative of events (4.2); review ███ prep materials for 1/22 exam (5.1); confer J. Lin on additional documents/materials for Abreu exam (0.8); confer J. Finnegan re: key events in ███ (1.0). | 11.10 hrs. |
| 01/19/13 | R. BALL | Reviewed ███ interview materials (1.7). | 1.70 hrs. |
| 01/19/13 | R. A. SCHWINGER | E-mail to M. Ashley re observations, questions about potential use of ███ to interviews (0.3). | 0.30 hrs. |
| 01/19/13 | J. LIN | Conference with T.McCormack re additional documents for ███ interview (1.7); Gather, review and prepare additional documents for interview preparation for ███ interview (1.8). | 2.50 hrs. |
| 01/19/13 | J. A. STENGER | Office correspondence with P. Asnani regarding final round witness selection. | 0.30 hrs. |
| 01/19/13 | J. P. FINNEGAN | Phone call with T.McCormack re key events in preparation for interviews. | 1.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 70

| 01/19/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ███ (1.3) and ███ (2.8). | 4.10 hrs. |
| 01/19/13 | P. GOODMAN | Review and analysis of materials in preparation for ███ interview. | 7.70 hrs. |
| 01/19/13 | N. N. FRANCIS | Review and analysis of documents and draft narrative in preparation for C&P interview with ███ (7.7). | 7.70 hrs. |
| 01/20/13 | N. N. FRANCIS | Review and analysis of documents and draft narrative in preparation for C&P interview with ███ (7.8). | 7.80 hrs. |
| 01/20/13 | P. GOODMAN | Review and analysis of board materials and key documents in preparation for ███ interview. | 5.90 hrs. |
| 01/20/13 | J. F. FINNEGAN | Review and refine ███ interview outline (3.1); emails with T.McCormack and M.Ashley re discovery issues and interview preparation (.6). | 2.80 hrs. |
| 01/20/13 | J. LIN | Research and review ███ materials and Relativity documents to assist Tom McCormack with Steve ███ interview preparation (10.7) | 10.70 hrs. |
| 01/20/13 | R. A. SCHWINGER | E-mails with M.Ashley re use of ███ to interviews (0.4). | 0.40 hrs. |
| 01/20/13 | R. BALL | Review and analysis of materials in preparation for ███ interview (4.7); prepared ███ interview outline (1.1); review ███ (.3). | 6.10 hrs. |
| 01/20/13 | T. J. MCCORMACK | E-mail with J. Lin on exam. prep, ███ subject matters and e-mails (0.4); review additional background documents/emails for ███ prep and factual narrative for ███ (1.4); review ███ memo on functions of ███ | 2.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page  71

| 01/20/13 | T. J. MCCORMACK | ██████ (0.7). <br> E-mails with M. Ashley and J. Finnegan re: use of additional discovery devices for investigation (0.4); analyze same (0.7). | 1.10 hrs. |
| 01/20/13 | A. M. BARTELL | Review and analysis of Relativity and board materials in preparation for ████████ interviews. | 2.40 hrs. |
| 01/20/13 | L. O'NEILL | Review and analysis of documents in preparation for █████ interview. | 4.60 hrs. |
| 01/20/13 | M. D. ASHLEY | Emails with R. Schwinger, J. Finnegan regarding privilege and other discovery issues (.6); emails with McCormack, J. Finnegan, E. Miller regarding interview preparation issues (.4); reviewed factual materials relating to interview planning issues (.8); emails with ████ team regarding interview and discovery issues (.2); reviewed materials relating to ██████████ analysis (.6). | 2.60 hrs. |
| 01/21/13 | M. D. ASHLEY | Emails with C. Child regarding ██████ interviews (.3); emails with E.Miller regarding interview preparation for ██ interview (.2); review final wave interview list (.4) and emails with E.Miller and R.Ball regarding same (.5); emails with R.Gayda and E.Miller regarding questions for ██ interview (.4); reviewed production materials relating to ██████ (.9). | 2.70 hrs. |
| 01/21/13 | M. S. TOWERS | Exchanged emails with interview prep team re: ████████ issues (.4); exchanged emails with interview team re: interrogatory questions for ██████ (.4). | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page  72

| 01/21/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for ██ interview. | 6.80 hrs. |
| 01/21/13 | C. CHILD | Emails with M Ashley regarding advisor interviews (0.3). Emails with N. Francis regarding interview preparation (0.1). Email to ███████ regarding custodian question (0.2). Email with M. ██ re call to pick up search issue in light of ████ (0.2). Email with ████ ██ to set up ████ interview (0.2). Call to ████ answering questions about ██ interview and requesting dates (0.2). Call to ██████████ regarding ██ and need to cover ██████████ and requesting dates (0.20). | 1.40 hrs. |
| 01/21/13 | T. J. MCCORMACK | Review J. Lin response to our inquiries on facts/documents/presentations for ██ prep and analyze same (1.1); review all documents, board meeting minutes, e-mails, presentations for final ████ prep (5.5); outline subjects, lines of inquiry, questions concerning all subjects, including pre-bankruptcy phase and agreements (2.9). | 9.50 hrs. |
| 01/21/13 | R. BALL | Emails w/E. Miller re ██████ interviews (.2); prepared ██ interview outline (2.8); emails w/M. Grazzini re ██ interview summary (1.1); emails w/E. Miller, M. Ashley re final wave interview (.3). | 3.40 hrs. |
| 01/21/13 | P. DORIME | Review and analysis of produced ████ regarding ██████████████ in preparation for upcoming interviews. | 13.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page  73

| 01/21/13 | R. J. GAYDA | Email correspondence with M. Ashley, B. Miller and M. Towers re interview questions for ███████ and ████████ (.5); review proposed questions (1.3). | 1.80 hrs. |
| 01/21/13 | M. GRAZZINI | Review and prepare materials for ██ interview with ████████ (.5); emails with J.Finnegan and E.Miller regarding ██ interview (.4) | 0.90 hrs. |
| 01/21/13 | A. SEBRING | Review of █████ and ██████████ interview transcripts and summaries in connection with preparation of narrative summary (2.1). | 2.10 hrs. |
| 01/21/13 | J. LIN | Correspondence with transaction teams re documents for ████ interview (.7); review and prepare key documents in preparation for ██████ interview (4.5). | 5.20 hrs. |
| 01/21/13 | D. SANDERS | Correspondence regarding preparations for ████████ and ████ interviews and cancellation of █████ interview. | 0.80 hrs. |
| 01/21/13 | J. A. STENGER | Office correspondence with B. Miller regarding ██████ interview preparation (0.5). | 0.50 hrs. |
| 01/21/13 | J. F. FINNEGAN | Review and analysis of documents in ██ interview binder (3.7); telecon Mesirow and E. Miller re ████ interview (.3); review further ████ supplemental documents (.8); further revise ██████ interview outline (.8); email to ████ with ██████ interview topics (.3). | 5.90 hrs. |
| 01/21/13 | C. BUGEL | Review and analysis of documents in preparation for witness ██████ interview of ██████. | 7.40 hrs. |
| 01/21/13 | P. GOODMAN | Revisions to ████ interview outline (1.8); email with I.Tushe regarding materials for ██████ interview (.2). | 2.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 25, 2013
                                                             Page  74

| 01/21/13 | S. B. MILLER | Review and analyze documents for ██████████ interviews. | 8.60 hrs. |
| 01/21/13 | E. M. MILLER | Review and exchange emails with C Child and M Ashley regarding ████████ interviews (0.3) Review and exchange emails with C Child and M Ashley regarding staffing for ██████████ interview prep (0.2) Review and exchange emails with J Finnegan regarding ██ interview prep work (0.2) Draft and send email to M Ashley regarding proposed final wave interview list (0.6) Review and exchange emails with M Ashley regarding same (0.7) Review and exchange emails with ████████ regarding ██████████ (0.2) Phone call with R Ball regarding same and regarding final wave interview scheduling (0.2) Review and exchange emails with M Towers and M Ashley regarding ████████ interview and further ████████ questions (0.3) Review and exchange emails with interview team regarding ██ interview scheduling and documents for same (0.3) Phone call with Mesirow regarding ██ documents for use in same (0.2) Draft and send email to R Ball regarding proposed final wave interview list (0.4) Review and analysis of ██████████ and other documents in connection with ██████ interview (1.6) Review and exchange emails with J Finnegan and Mesirow regarding same (0.4) Phone call with J Finnegan and Mesirow regarding ██████ interview (0.3) Review and analysis of documents in connection with ████████ interview (0.8) Review and exchange emails with J Lin and T McCormack regarding same (0.2) Revise interview schedules (0.3) Email schedule to M Ashley (0.1) | 7.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 25, 2013
Page 75

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/21/13 | N. N. FRANCIS | E-mail exchange with C. Child regarding status of ███ interview preparation (.2), review and analysis of documents and draft narrative in preparation for C&P interview with ███ (3.8). | 4.00 hrs. |
| 01/21/13 | I. TUSHE | Review and preparation of key materials for ███ interview binder for P.Goodman. | 5.70 hrs. |
| 01/22/13 | N. N. FRANCIS | E-mail exchange with ███ transaction team (.2) and conversation with E. Daucher (.2) regarding status of ███ interview preparation; E-mail to C. Child regarding same (.3); E-mail exchange with G. Godwin regarding assistance with preparing documents for ███ interview preparation (.2), review strategy for reviewing documents mentioning ███ ███ that were not tagged for the ███ team's review (1.7); conversation with M.Chasse regarding updating citations in ███ interview memorandum (.2). | 2.90 hrs. |
| 01/22/13 | I. TUSHE | Review and prepare ███ for ResCap for interview prep (2.8); meet with P.Goodman to review ███ final interview materials (1.6). | 4.40 hrs. |
| 01/22/13 | E. M. MILLER | Review and exchange emails with T McCormack and J Lin and M Distefano regarding documents for use at ███ interview (0.4) Review and analysis of documents regarding same (0.6) Review and exchange emails with G Godwin and M Ashley regarding ███ interview prep (0.2) Review and exchange emails with M Ashley, R Ball regarding final wave ███ interview scheduling (0.3) Review and exchange emails with P Asnani regarding ███ witness interviews (0.3) Review | 4.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 25, 2013
Page 76

| Date | Name | Description | Hours |
|---|---|---|---|
| | | and exchange emails with ███ ███, R Ball and M Ashley regarding final wave ███ interviews (0.9) Phone call with M Ashley regarding final wave ███ interviews (1.0) Draft emails to ███ regarding final ███ wave interviews (0.4) Phone call with S Sanders regarding ███ interview and interview scheduling (0.3) Review and analysis of ███ interview regarding ███ (0.5). | |
| 01/22/13 | S. B. MILLER | Review and analyze documents in preparation for ███ interviews. | 5.20 hrs. |
| 01/22/13 | P. GOODMAN | Conference with I.Tushe re interview materials for ███ (1.4); review and analysis of documents in preparation for ███ interview (2.8); review documents in preparation for ███ interview (.8). | 5.00 hrs. |
| 01/22/13 | C. BUGEL | Review and analysis of documents in preparation of witness interview of ███ | 11.60 hrs. |
| 01/22/13 | B. DYE | Reviewing relevant documents to the ███ transaction team and prepare list of relevant witnesses for each transaction for R. Gayda | 6.10 hrs. |
| 01/22/13 | J. F. FINNEGAN | Conduct ███ interview (4.4) and participate in post-interview debrief (1.1); review emails relating to ███ interviews (.2); review and revise ███ interview outline (3.6). | 9.30 hrs. |
| 01/22/13 | M. CHASSE | Review deposition exhibits on the shared drive and create a summary chart of the ███ (3.6); update the ███ witness interview prep memorandum for ███ to include the ███ (2.5); review the | 7.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 25, 2013
Page 77

| Date | Name | Description | Hours |
|---|---|---|---|
| | | witness interview prep memorandum for ███ for assistance with document review for interview (1.3). | |
| 01/22/13 | A. VOELKER | Corresponded with M. Grazzini re: ███ interview materials and ███ interview. | 0.30 hrs. |
| 01/22/13 | J. A. STENGER | Office correspondence with B. Miller regarding ███ interview preparation (0.6); office conference with S. Rivera, M. Ashley regarding draft witness list (0.8); office correspondence with P. Asnani and T. Martin at Mesirow regarding review of draft witness list (0.5). | 1.90 hrs. |
| 01/22/13 | D. SANDERS | Prepared for (1.2) and attended and took notes (7.6) at ███ interview; phone call with E. Miller re upcoming interviews (.3) | 9.10 hrs. |
| 01/22/13 | M. GRAZZINI | Draft summary of transcript of ███ interview in ███ (3.4); Attend and take notes at interview with ███ in ███ (4.4); follow-up team meeting re same (1.1). | 8.90 hrs. |
| 01/22/13 | C. COHEN | Drafted ███ errata sheet (0.5); drafted ███ interview summary (5.6). | 6.10 hrs. |
| 01/22/13 | J. LIN | Review Relativity and Shared Drive and identify key documents in preparation for ███ interview (1.2); emails with ███ transaction teams in preparation for ███ interview (.4); review and analysis of Relativity documents in preparation for ███ interview (8.2). | 9.80 hrs. |
| 01/22/13 | R. J. GAYDA | Telephone call with T. McCormack and M. Baldwin re interview relating to ███ (.6). | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 25, 2013
Page 78

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/22/13 | M. DISTEFANO | Emails with T. McCormack and S.Rivera re ███ interview (.2); reviewed emails from ███ team re witness selection (.6); call with P. Asnani re witness selection (.2). | 1.00 hrs. |
| 01/22/13 | J. SELIGMAN | Review and analysis of documents in preparation for witness interview of ███ | 2.20 hrs. |
| 01/22/11 | J. PAPPAS | Review and analysis of documents in preparation for ███ interview. | 8.10 hrs. |
| 01/22/13 | G. GODWIN | Review and prepare materials for use in ███ interview (.3); review and prepare material for use in ███ interview (.9) Review background material for ███ interview preparation (.9); emails with N.Francis re same (.2). | 2.30 hrs. |
| 01/22/13 | P. DORIME | Review and analysis of produced ███ regarding ███ in preparation for upcoming interviews (5.8). | 5.80 hrs. |
| 01/22/13 | R. BALL | Emails w/E.Miller, J.Finnegan re ███ interview, clawback documents (.4); emails w/M. Ashley re ███ interview (.1); emails w/E. Miller re interview target list (.5); emails w/Mesirow re ███ interviews (.1). | 1.10 hrs. |
| 01/22/13 | S. R. RIVERA | Reviewed and revised witness lists re: ███ (.4); conference w/M.Ashley and J.Stenger re: same (.7); emails w/T.McCormack and working group re ███ interview and ███ issues (.3). | 1.40 hrs. |
| 01/22/13 | M. BALDWIN | Confer with T.McCormack and R.Gayda re ███ issues in connection with ███ interview (.6). | 0.60 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 79

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/22/13 | H. SEIFE | Review of prospective interviewees and consideration of additions. | 0.80 hrs. |
| 01/22/13 | T. J. McCORMACK | Final review of materials in preparation ████ exam (1.2); conf with M.Baldwin and R.Gayda re ████ issues in connection with same (.6); emails with S.Rivera and M.Distefano re ████ issues in connection with same (.3); conduct exam of ████ (7.5). | 9.60 hrs. |
| 01/22/13 | C. CHILD | Emails to Mesirow and interview team confirming scheduling of ████ interview (.3). Analysis of response and status report from ████ (.7). Emails with A. Schwinger and M. Ashley regarding ████ (.4). Email to ████ regarding ████ and likely completion (.5). Emails (.4) and discussions (.5) with N. Francis, B. Miller and M. Ashley regarding staffing and timing issues for ████ interview preparation. Call (.3) and emails (.3) with ████ regarding proposed date for ████ interview. Call with A. Ruegger regarding ████ interview (.3). Analysis of use issues under protective order (.9). | 4.60 hrs. |
| 01/22/13 | D. MROS | Review and analysis of materials reviewed and preparation of interview memorandum in preparation for ████ interview. | 6.80 hrs. |
| 01/22/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for ████ interview. | 4.30 hrs. |
| 01/22/13 | L. O'NEILL | Phone conference with J. Lin regarding interview preparation (.2); review and analysis of documents in preparation for ████ interview (.3); review and analysis of documents in preparation for ████ interview (5.4); review and analysis of documents in preparation for | 7.50 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 80

| Date | Name | Description | Hours |
|---|---|---|---|
|  |  | ████ interview (.3); review and analysis of documents in preparation for ████ interview (.5); review and analysis of documents in preparation for ████ interview (.5); review and analysis of documents in preparation for ████ (.3). |  |
| 01/22/13 | S. CHAN | Review and preparation of key documents and materials for ████ interview. | 1.20 hrs. |
| 01/22/13 | K. McSWEENY | Review and analysis of documents and preparing memorandum and timeline in preparation for ████ interview. | 5.60 hrs. |
| 01/22/13 | J. LANGFORD | Review and analysis of materials in preparation for ████ interview. | 4.10 hrs. |
| 01/22/13 | M. D. ASHLEY | Call with M. Glover regarding ████ analysis (.2); emails with transaction teams regarding final waive interviews (.2); call with E. Miller regarding final wave interviews and interview scheduling (1.0); reviewed production materials and factual analysis relating to ████ interviews (2.3); emails with E.Miller regarding preparation for ████ interviews (.3); reviewed factual and legal research materials relating to ████ analysis (1.4); call with S.Rivera and J.Stenger regarding ████ witness list (.7). | 6.40 hrs. |
| 01/23/13 | J. LANGFORD | Review material relevant to ████ (.4) and draft memo to E. Miller re: same for purposes of determining list of additional interviews to be conducted (.3). | 0.70 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 81

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/23/13 | M. D. ASHLEY | Call with E. Miller regarding ████ interview document issues (.4); call with T. McCormack regarding interview planning issues (.2); reviewed factual and legal research materials relating to ████ issues (1.1); emails with team regarding discovery and interview preparation issues (.4). | 2.10 hrs. |
| 01/23/13 | L. O'NEILL | Phone conference with J. Lin regarding interview preparation (.2); review and analysis of documents in preparation for ████ interview (.9); review and analysis of documents in preparation for ████ interview (5.2); review and analysis of documents in preparation for ████ interview (5.6); review and analysis of documents in preparation for ████ interview (1.3). | 13.20 hrs. |
| 01/23/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for ████ interview. | 2.60 hrs. |
| 01/23/13 | D. MROS | Review and revise interview preparation memorandum for ████ interview. | 1.60 hrs. |
| 01/23/13 | C. CHILD | Emails with Mesirow, Goodman and Finnegan regarding logistics and scheduling for ████ interviews (.5). Analysis of correspondence (.4) and with J. Horst (.5) with R.Schwinger re same (.3). Emails with ████ regarding rescheduled call (.2). Analysis of ████ objections and agreed production (1.2). Call with E. Miller regarding discussions with ████ about ████ documents (.4). Calls with Houlihan regarding interviews (.4). Emails with ████ regarding ████ interviews (.3). Analysis of ████ as they relate to Highly | 5.40 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 82

| Date | Name | Description | Hours |
|---|---|---|---|
|  |  | Confidential designation (1.1). Strategy analysis regarding next steps for ████ interview preparation for ████ (.4). |  |
| 01/23/13 | T. J. McCORMACK | Review documents and other materials for analysis of ████ and related ████ in prep for lawyer exams (3.6); review ████ interview transcript (1.1). | 4.70 hrs. |
| 01/23/13 | M. BALDWIN | Review materials to determine additional appropriate witnesses. | 0.50 hrs. |
| 01/23/13 | R. HALL | Emails w/E. Miller re interview scheduling (.2); confer w/J.Stenger re final round interviews (.4); emails w/E.Miller re use of documents from ████ at interviews (.2). | 0.80 hrs. |
| 01/23/13 | P. DORIME | Review and analysis of produced ████ regarding ████ in preparation for upcoming interviews (2.8). | 2.80 hrs. |
| 01/23/13 | J. SELIGMAN | Review and analysis of documents in preparation for witness interviews ████. | 1.60 hrs. |
| 01/23/13 | C. COHEN | Drafted ████ interview summary (2.6); drafted ████ errata sheet (0.6). | 3.20 hrs. |
| 01/23/13 | M. GRAZZINI | Draft summary of interview transcript of ████ interview ████. | 11.40 hrs. |
| 01/23/13 | D. SANDERS | Revised completed interview summaries to reflect ████ ████ (.6); updated completed interview list (.2); prepare summary of documents used in ████ interview (.9); summarized notes from ████ interview (6.9); correspondence with TSG and Mesirow regarding transcripts (.2). | 8.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page  83

| | | | |
|---|---|---|---|
| 01/23/13 | J. A. STENGER | Office conference with R. Ball and S. Rivera regarding selection of witnesses for final interview round (0.4). | 0.40 hrs. |
| 01/23/13 | J. LIN | Finalize Relativity review for ▓▓▓▓▓ interview preparation and update memorandum (2.4); began supplemental Relativity document review for ▓▓▓▓▓ interview preparation (7.7). | 10.10 hrs. |
| 01/23/13 | J. F. FINNEGAN | Revise and complete initial draft of ▓▓▓▓▓ interview outline (8.1); review emails from E.Miller re additional interviews (.2), interesting documents (.3), ▓▓▓▓▓ interviews (.1), and privilege issues (.3). | 9.00 hrs. |
| 01/23/13 | M. CHASSE | Review witness interview memorandum for ▓▓▓▓▓ to identify issues for use in document review for interview preparation. | 4.20 hrs. |
| 01/23/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▓▓▓▓▓ (4.2) and ▓▓▓▓▓ (6.6). | 10.80 hrs. |
| 01/23/13 | S. B. MILLER | Review and analyze documents in preparation for ▓▓▓▓▓ interviews. | 10.20 hrs. |
| 01/23/13 | E. M. MILLER | Draft and send emails to ▓▓▓▓▓ regarding final wave interviews (0.3) Phone call with K McSweeney regarding interview summary and interview prep (0.3). Review and exchange emails with K McSweeney regarding ▓▓▓▓▓ interview (0.2) Phone call with M Ashley regarding documents used in ▓▓▓▓▓ (0.3). Review and analysis of ▓▓▓▓▓, in connection with ▓▓▓▓▓ cited therein (0.3) Review and exchange emails with J | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page  84

| | | | |
|---|---|---|---|
| | | Finnegan regarding additional documents for ▓▓▓▓▓ interview prep (0.3) | |
| 01/23/13 | E. M. MILLER | Draft emails to ▓▓▓▓▓ regarding interview scheduling (0.3). Review and exchange emails with ▓▓▓▓▓ and R Ball regarding ▓▓▓▓▓ interview (0.3) Review and exchange emails with ▓▓▓▓▓ and G Goodman regarding ▓▓▓▓▓ interview (0.3) Review and exchange emails with R Ball and J Langford regarding ▓▓▓▓▓ interview (0.3) Review and exchange emails with C Cohen and D Sanders regarding interview summaries (0.2) Review ▓▓▓▓▓ in connection with documents for interviews (0.9) Review and analyze documents referenced in ▓▓▓▓▓ and ▓▓▓▓▓ in preparation for witness interviews (1.1) Review and exchange emails with R Ball, J Finnegan, P Goodman and J Langford regarding use of documents referenced in ▓▓▓▓▓ on interviews (0.3) | 3.70 hrs. |
| 01/23/13 | I. TUSHE | Prepare document summary for ▓▓▓▓▓ interview materials. | 0.70 hrs. |
| 01/23/13 | M. FRADMAN | Revise and update chart of ▓▓▓▓▓ (1.8); email correspondence with A. Voelker re same (.2). | 2.00 hrs. |
| 01/23/13 | N. N. FRANCIS | E-mail exchanges with P. Dorime, L. Berthelot, M. Reston and M. Chasse regarding K. Patrick interview preparation (.3); E-mail to J. Lopez regarding obtaining PDF materials of documents mentioning ▓▓▓▓▓ that were not tagged for the ▓▓▓▓▓ team's review (.3); Review and analysis of documents and draft narrative in preparation for C&P interview with ▓▓▓▓▓ (5.6). | 6.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page  85

| | | | |
|---|---|---|---|
| 01/24/13 | N. N. FRANCIS | Conference call with M. Reston, P. Dorime, and G. Godwin regarding review of documents in preparation for ▓▓▓▓▓ interview (.5); Telephone call with L. Berthelot regarding same (1.1); conference call with M. Ashley, E. Miller and J. Apfel regarding ▓▓▓▓▓ interview preparation (1.2), review and analysis of documents and draft narrative in preparation for C&P interview with ▓▓▓▓▓ (4.7). | 6.50 hrs. |
| 01/24/13 | I. TUSHE | Review and analysis of ▓▓▓▓▓ produced ▓▓▓▓▓ and prepare summary of only relevant documents (6.6). | 6.60 hrs. |
| 01/24/13 | M. FRADMAN | Preparation for interview materials for ▓▓▓▓▓ interview binder & J Langford (0.8); continue to work on a chart of ▓▓▓▓▓ (2.3) | 3.10 hrs. |
| 01/24/13 | E. M. MILLER | Review and exchange emails with C Child and P Goodman regarding ▓▓▓▓▓ interview scheduling and prep (0.6). Revise schedule re same (0.2) Review and exchange emails with C Child, M Ashley, N Francis and J Apfel regarding ▓▓▓▓▓ interview prep (0.3) Attend phone conference with C Child, M Ashley, N Francis and J Apfel regarding ▓▓▓▓▓ interview prep (1.1) Phone call with M Ashley regarding ▓▓▓▓▓ interview same (0.3) Phone conference with C Bugel, A Bartell and L O'Neill regarding final wave interview prep (1.2) Phone call with Mesirow regarding final wave interview prep schedule (0.2) | 3.90 hrs. |
| 01/24/13 | E. M. MILLER | Review and exchange emails with L O'Neill, C Bugel and A Bartell regarding final wave interview prep (0.7) Review and exchange emails with M Roitman and M Ashley regarding ▓▓▓▓▓ interview (0.3) | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page  86

| | | | |
|---|---|---|---|
| | | Review and exchange emails with P Asnani regarding ▓▓▓▓▓ interview (0.3). Review and exchange emails with J Finnegan and C Bugel regarding documents for ▓▓▓▓▓ interview (0.3) Phone call with J Stenger regarding ▓▓▓▓▓ and ▓▓▓▓▓ issues, and documents relating thereto (0.7) Phone call with J Apfel regarding ▓▓▓▓▓ interview prep (0.3) Draft letter to ▓▓▓▓▓ regarding interview (0.4) Review and exchange emails with M Ashley regarding same (0.3) | |
| 01/24/13 | S. M. MILLER | Meeting with C Cohen regarding ▓▓▓▓▓ re potential witness list. | 0.50 hrs. |
| 01/24/13 | S. B. MILLER | Review and analyze documents for ▓▓▓▓▓ witness interviews. | 8.30 hrs. |
| 01/24/13 | P. GOODMAN | Review and analysis of documents in preparation for ▓▓▓▓▓ interviews. | 1.20 hrs. |
| 01/24/13 | C. BUGEL | Meeting with E.Miller, A.Bartell and L.O'Neill re final wave interviews in February (1.0); follow up conference with A.Bartell and O'Neill re final wave interview preparation (.5); Review and analysis of documents in preparation for witness interviews of ▓▓▓▓▓ (2.6), ▓▓▓▓▓ (1.1) and ▓▓▓▓▓ (1.4). | 6.60 hrs. |
| 01/24/13 | A. VOELKER | Emails with E. Miller and L. O'Neill re: next steps in the interview preparation process, timing issues, strategy. | 0.80 hrs. |
| 01/24/13 | E. DAUCHER | Emails with N. Francis re: documents for use in ▓▓▓▓▓ interviews. | 0.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 87

| | | | |
|---|---|---|---|
| 01/24/13 | J. F. FINNEGAN | Revise ▓▓▓ interview outline (.8); study material in ▓▓▓ interview binder (5.6); respond to Schwinger email re claw back request (.1); review material for ▓▓▓ interview provided by ▓▓▓ (1.6); prepared ▓▓▓ topic list (.6); reviewed team emails relating to ▓▓▓ interviews (.4). | 9.10 hrs. |
| 01/24/13 | M. RESTON | Conference call with Noelle Francis regarding ▓▓▓ interview prep (.5); background review of documents in prep for interview prep (3.7). | 4.20 hrs. |
| 01/24/13 | J. A. STENGER | Office conference with P. Asnani and J.Lin regarding ▓▓▓ witnesses for ▓▓▓ witnesses (0.5); research regarding same (0.7); office conference with E Miller regarding documents for ▓▓▓ witness interviews (0.7); office correspondence with J Finnegan regarding witness prep on ▓▓▓ issues (0.4). | 2.30 hrs. |
| 01/24/13 | M. GRAZZINI | Draft ▓▓▓ interview summary (first draft) (.9) and email to R. Ball for review (.1); review and update errata in ▓▓▓ interview transcript (.5); draft ▓▓▓ interview summary (first draft) (5.7); review and prepare materials for ▓▓▓ interview (.8). | 8.30 hrs. |
| 01/24/13 | J. APPEL | Attended phone call with Mark Ashley, Carey Child, Elizabeth Miller and Noelle Francis to discuss plans re interview prep for members of ▓▓▓ in connection with ▓▓▓ issues re ResCap Examiner's Report. | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 88

| | | | |
|---|---|---|---|
| 01/24/13 | C. COHEN | Drafted ▓▓▓ participant list (0.1); drafted ▓▓▓ interview summary (2.7). | 2.80 hrs. |
| 01/24/13 | J. LIN | Searched newly produced Relativity materials to supplement ▓▓▓ preparation materials (6.8); met with Pooja Asnani and James Stenger to discuss ▓▓▓ narrative and ▓▓▓ witnesses (.4). | 7.20 hrs. |
| 01/24/13 | C. COHEN | Drafted potential interviewee list (3.8); meeting with Beth Miller about potential interviewee list (0.5). | 4.30 hrs. |
| 01/24/13 | C. L. RIVERA | Correspondence with M. Roitman and E. Daucher re: interview topics for ▓▓▓ (0.3); review topic list for ▓▓▓ (0.2); review/revise Mesirow summary with notes from ▓▓▓ interview (0.7); correspondence to B. Schwinger re: scope issue with ▓▓▓ (0.4). | 1.60 hrs. |
| 01/24/13 | P. DORIME | Review and analysis of produced ▓▓▓ regarding ▓▓▓ in preparation for upcoming interviews (1.1); Call regarding ▓▓▓ interview with Noelle Francis. (.6) | 1.70 hrs. |
| 01/24/13 | R. A. SCHWINGER | E-mail to Marc Rothenberg re ▓▓▓ interview request (0.2); E-mail to ▓▓▓ team re interview request (0.2); E-mails with C.Child re ▓▓▓ search terms (0.3). | 0.60 hrs. |
| 01/24/13 | H. SEIFE | Review of clawback letter (.3); review further emails on clawback issue (.5). | 0.80 hrs. |
| 01/24/13 | N. T. ZINK | Review ▓▓▓ and ▓▓▓ interview summaries for facts relevant to the Examiner's Investigation and Report (4.2). | 4.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 89

| | | | |
|---|---|---|---|
| 01/24/13 | R. BALL | Emails w/T. McCormack re scheduling ▓▓▓ presentations (.1); follow-up conf w/T. McCormack re same and re related issues (.2); emails w/M. Ashley re topics for ▓▓▓ interview, dates (.4). Emails w/M. Knoll re ▓▓▓ interview target issues (.1); reviewed, revised ▓▓▓ interview summary (.5); reviewed, revised ▓▓▓ interview summary (.6); emails w/E. Miller and interview team re scheduling (.2). | 2.10 hrs. |
| 01/24/13 | C. CHILD | Outline issues and talking points for call with M. Glick to discuss issues that were being addressed with ▓▓▓ before ▓▓▓ (.6). Call with ▓▓▓ (.6). Email to R. Schwinger and B. Miller regarding follow up needed from call with ▓▓▓ (.6). Analysis of ▓▓▓ as the ▓▓▓ relate to the use of ▓▓▓ (2.6). Emails with E. Miller and ▓▓▓ about details of ▓▓▓ interview (.3). Calls (.3) and emails (.3) with T. Martin and Ted Senger regarding interview with ▓▓▓. Emails with R. Schwinger, M. Ashley and T. Martin regarding lack of response from ▓▓▓ and proposed search terms (.2). Discussion with B.Miller and interview team regarding ▓▓▓ interview (.7). Emails with ▓▓▓ Mesirow, R. Schwinger and M. Reston regarding search status and terms (.7). Planning call with ▓▓▓ interview preparation team (1.2). | 8.60 hrs. |
| 01/24/13 | S. R. RIVERA | Review and revise ▓▓▓ interview lists. | 1.00 hrs. |
| 01/24/13 | T. J. MCCORMACK | T/c with ▓▓▓ on meetings, schedule, exams and related issues (0.4); e-mails to C&P team re: same and options (0.6); t/c MoFo on additional | 4.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page 90

| | | | |
|---|---|---|---|
| | | exams, including ▓▓▓ exams (0.3); confs with M.Ashley re interview prep issues (0.5); review ▓▓▓ analysis (1.2) and 2010 SNAP ▓▓▓ analysis (1.4) in preparation for interviews. | |
| 01/24/13 | G. GODWIN | Conference call with N. Francis regarding preparation for ▓▓▓ interview (.4); review and summarize documents for ▓▓▓ interview narrative (2.1). | 2.50 hrs. |
| 01/24/13 | D. MROS | Continue review and analysis of documents and preparation of interview memorandum of ▓▓▓ interview (7.2); emails with interview team re ▓▓▓ interview preparation (.3). | 7.50 hrs. |
| 01/24/13 | A. M. BARTELL | Conference call with E. Miller, C. Bugel and L. O'Neill re: upcoming interview prep and staffing issues (1.0) and follow-up meeting with C. Bugel and L. O'Neill re: same (.5); review interview schedule (.4) and confs (.7) and emails (.3) with E.Miller and interview team to coordinate staffing re: upcoming interview prep; review and analysis of Relativity materials in preparation for the ▓▓▓ interview (3.8). | 7.00 hrs. |
| 01/24/13 | M. ROITMAN | Emails with M. Ashley, E. Daucher and C. Rivera re: topic outline for ▓▓▓ interviews (0.9) | 0.90 hrs. |
| 01/24/13 | L. O'NEILL | Phone conference with E. Miller, A. Bartell, and C. Bugel regarding final ▓▓▓ interview preparation (1.0); follow-up conference with A.Bartell and C.Bugel (.5); review and analysis of documents in preparation for ▓▓▓ interview (3.7); review and analysis of scope of preparation for outstanding interviews (3.2). | 8.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER        February 25, 2013
Page 91

| 01/24/13 | M. D. ASHLEY | Call with D. Gallai regarding ▮ analysis (.2); meeting with T. McCormack regarding interview preparation issues (.5); call with T. McCormack regarding ▮ witness interviews (.2); emails with R.Ball regarding ▮ interview preparation (.3); call with T. McCormack regarding interview planning (.2); call with C. Child, E. Miller, N. Francis, J. Apfel regarding interview preparation (1.2); e-mails with M.Roitman regarding interview topics (.2); call with E. Miller regarding interview preparation and planning issues (.4); reviewed production materials relating to ▮ (.8); reviewed production materials and factual analysis relating to preparation for upcoming interviews (2.1); reviewed factual materials and party submissions relating to ▮ analysis (1.1). | 7.20 hrs. |
| 01/24/13 | M. S. TOWERS | Reviewed ▮ interview transcript. | 3.20 hrs. |
| 01/25/13 | M. S. TOWERS | Reviewed the ▮ interview transcript. | 0.90 hrs. |
| 01/25/13 | M. D. ASHLEY | Call with J. Feltman (Mesirow) regarding ▮ witness interview issues (.3); call with E. Miller and D.Sanders regarding privilege issues and related research (.4); emails with team regarding attorney custodian searches (.4); emails with C.Child and team re ▮ (.2); reviewed factual materials relating to upcoming ▮ and ▮ interviews (3.1). | 4.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER        February 25, 2013
Page 92

| 01/25/13 | J. LANGFORD | Review of various documents and materials in preparation for ▮ interview. | 3.40 hrs. |
| 01/25/13 | L. O'NEILL | Correspondence with J. Stenger regarding ▮ interviews (.2); emails with E.Miller regarding final wave interviews (.6); review and analysis of documents in preparation for ▮ interview (8.2); review and analysis of ▮ production for various ▮ interviews (2.5); review and analysis of documents in preparation for ▮ interview (1.2). | 12.70 hrs. |
| 01/25/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for the ▮ interviews. | 7.70 hrs. |
| 01/25/13 | D. MROS | Further review and analysis of documents and preparation of interview memorandum in preparation for ▮ interview. | 6.40 hrs. |
| 01/25/13 | G. GODWIN | Review and prepare ▮ documents for interview preparation. | 1.10 hrs. |
| 01/25/13 | T. J. MCCORMACK | E-mails with ▮ on exam scheduling (0.2); review/evaluate ▮ in prep for exam of ▮ (4.4); review options on assignments for additional exams of all remaining witnesses (0.8); review summary of exam (0.5). | 5.90 hrs. |
| 01/25/13 | C. CHILD | Emails with ▮ regarding an additional scheduling option for ▮ interview (.4). Analysis of documents referenced by ▮ for relevance to possible ▮ request to ▮ (.4). Strategy issues for ▮ interview preparation (.3). Emails to M.Ashley, B. Miller and R. Schwinger regarding | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER        February 25, 2013
Page 93

| | | (.3). Emails to ▮ interview team regarding scheduling re ▮ (.3). Review cover letter from ▮ with additional production (.3). Analysis of ResCap response regarding ▮ designated documents (.6). Emails with E. Miller, R. Schwinger and M. Weston regarding clawback request for ▮ documents (.4). Emails with ▮ Ashley, Kirby, Ball, Finnegan and Schwinger regarding proceeding with ▮ custodian searches (.6). | |
| 01/25/13 | R. BALL | Emails, w/B. Schwinger and team re ▮ clawback request (.2); emails w/M. Knoll re ▮ issues (.2). Emails w/E.Miller re ▮ interview scheduling (.1); revised ▮ interview summary (.4); revised ▮ interview summary (.3). | 1.20 hrs. |
| 01/25/13 | S. R. RIVERA | Telecons (.4) and correspondence (.5) w/working group and Mesirow re: doc request supplement and witness lists updates. | 0.90 hrs. |
| 01/25/13 | R. A. SCHWINGER | TC with Dan Tepper re ▮ subpoena scope issues (0.2); E-mails to Dan Tepper re ▮ subpoena scope issues (0.5); E-mails with internal team re ▮ subpoena scope issues (0.4). | 1.10 hrs. |
| 01/25/13 | P. DORIME | Review and analysis of produced ▮ regarding ▮ in preparatio for upcoming interviews. | 2.60 hrs. |
| 01/25/13 | J. PAPPAS | Review and analysis of documents in preparation for ▮ interview. | 11.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER        February 25, 2013
Page 94

| 01/25/13 | J. LIN | Review and cull interview materials for ▮ interview prep (4.1); Review and cull interview materials for ▮ interview prep (1.8) | 5.90 hrs. |
| 01/25/13 | C. COHEN | Drafted ▮ interview summary (5.2); revised ▮ interview summary (0.9). | 6.10 hrs. |
| 01/25/13 | M. GRAZZINI | Draft ▮ interview summary (first draft) (1.3); edit ▮ interview summary draft per R.Ball comments (.9). | 2.20 hrs. |
| 01/25/13 | M. GRAZZINI | Attend and take notes at ▮ interview (5.5); follow-up meeting with J.Finnegan to discuss interview (.5). | 6.00 hrs. |
| 01/25/13 | D. SANDERS | Conference call with E. Miller and M. Ashley re privilege factual issues (1.5); finalized ▮ interview summary (1.3) and email summary to ResCap team (.2); followup research for M. Ashley re ▮ analysis (8.7). | 10.70 hrs. |
| 01/25/13 | M. WESTON | Review and analysis of documents in preparation for ▮ interviews. | 5.60 hrs. |
| 01/25/13 | J. F. FINNEGAN | Final review of materials in preparation for ▮ interview (1.2); conducted the ▮ interview (5.5) and participated in interview debrief with team (.5); review emails from E.Miller and interview team re scheduling (.2), additional time with select witnesses (.4), and ▮ interviews (.1). | 7.90 hrs. |
| 01/25/13 | A. VOSLKER | Review and analysis of documents in preparation for ▮ interview (2.8); prepared document summary for ▮ preparation materials (1.3). | 4.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 95

| 01/25/13 | C. BUGEL | Review and analysis of documents in preparation for witness interviews of ▮ (3.9) and ▮ (5.5). | 9.40 hrs. |
| 01/25/13 | P. GOODMAN | Review of documents in preparation for ▮ interview (.9); analysis regarding Examiner's interviews to be conducted (.4); review of documents in preparation for ▮ interviews (.8). | 2.10 hrs. |
| 01/25/13 | S. B. MILLER | Further review and analyze documents in preparation for ▮ witness interview. | 8.40 hrs. |
| 01/25/13 | E. M. MILLER | Review and exchange emails with C Bugel, C Aaron and L O'Neill regarding final wave interview prep (0.8). Review and revise prep schedule regarding same (0.4) Draft and send emails to interviewer team regarding same (0.7) Phone calls with A Voelker (0.4), P Asnani (0.3) and J Lin (0.3) regarding final wave interview prep. Phone call with N Francis regarding ▮ interview prep (0.7) | 3.60 hrs. |
| 01/25/13 | E. M. MILLER | Review ▮ interview transcript (0.8) Draft and send email to ▮ team regarding same (0.3) Review and exchange emails with R Ball and J Langford regarding ▮ interview (0.3) Phone call with J McGlynn regarding ▮ interview scheduling (0.2) Review and exchange emails with interviewers regarding final wave of interviews (0.4) Review and exchange emails with B Gayda and R Schwinger regarding staffing for document review for interview prep (0.4) | 2.40 hrs. |
| 01/25/13 | M. FRADMAN | Review and update chart of ▮ ▮. | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 96

| 01/25/13 | N. N. FRANCIS | Review and analysis of documents and draft memorandum in preparation for C&P interview with ▮ (2.2); review and analysis of documents and draft memorandum in preparation for interview of ▮ (2.3); conference with E.Miller re interview preparation (.6). | 5.10 hrs. |
| 01/26/13 | N. N. FRANCIS | Review and analysis of documents and draft memorandum in preparation for ▮ interview with ▮ (4.4); review and analysis of documents and draft memorandum in preparation for interview of ▮ (5.3). | 9.70 hrs. |
| 01/26/13 | D. SANDERS | Drafted memo for M. Ashley re ▮ | 3.20 hrs. |
| 01/26/13 | M. GRAZZINI | Draft ▮ interview summary (first draft) | 1.30 hrs. |
| 01/26/13 | H. SEIFE | Review of ▮ interview summary. | 0.90 hrs. |
| 01/26/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for the ▮ interview. | 1.60 hrs. |
| 01/27/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for the ▮ interview. | 6.40 hrs. |
| 01/27/13 | L. O'NEILL | Review and analysis of documents in preparation for ▮ interview. | 2.80 hrs. |
| 01/27/13 | M. D. ASHLEY | Emails with R. Schwinger, J. Finnegan, C. Child, E. Miller regarding discovery issues and interview planning issues (.6); emails with N. Brick, J. Feltman (Mesirow) regarding ▮ factual issues (.3); emails with J. Stenger regarding factual issues (.2); reviewed factual analysis and production materials relating to interview preparation and discovery issues | 2.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 97

| | | (1.4). | |
| 01/27/13 | M. S. TOWERS | Reviewed ▮ interview transcript | 2.40 hrs. |
| 01/27/13 | T. J. MCCORMACK | Review/comment on exam prep and schedule for February (0.5). | 0.50 hrs. |
| 01/27/13 | M. GRAZZINI | Draft summary of ▮ interview (first draft) | 3.20 hrs. |
| 01/27/13 | J. LIN | Completed updated Relativity search for key documents for ▮ interview prep (.8); Completed updated Relativity search for key materials of ▮ interview (1.3); reviewed portion of key materials of ▮ produced documents for ▮ interview prep (2.1) | 4.20 hrs. |
| 01/27/13 | D. SANDERS | Began summarizing (4.3) and correcting (2.4) ▮ interview transcript. | 6.70 hrs. |
| 01/27/13 | J. F. FINNEGAN | Review ▮ interview summary (0.9); work on preparation of ▮ interview outline (4.7); emails with E.Miller and team re interview planning (0.6). | 6.20 hrs. |
| 01/27/13 | C. BUGEL | Review and analysis of documents in preparation for witness interviews of ▮ | 6.80 hrs. |
| 01/27/13 | N. N. FRANCIS | Continue review and analysis of documents and draft memorandum in preparation for interview of ▮ (3.3); review and analysis of documents and draft memorandum in preparation for interview of ▮ (4.1). | 7.40 hrs. |
| 01/27/13 | S. M. MILLER | Review and exchange emails with P Goodman regarding final wave interview schedule and ▮ interview (0.3) Review and exchange emails with L O'Neill regarding prep for interviews of ▮ witnesses (0.4) Review and analysis of documents in | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 98

| | | connection with ▮ witnesses (0.7) Review and exchange emails with ▮ regarding scheduling of ▮ interview (0.2) Review and exchange emails with M Ashley regarding ▮ interview (0.2) Review and analysis of documents regarding same (0.3) Review and exchange emails from interviewer team regarding final wave interview schedule (0.6) Review interview schedule (0.2) | |
| 01/28/13 | E. M. MILLER | Review and exchange emails with ▮ and M Ashley regarding interviews of ▮ (0.4) Phone call with A Voelker regarding interview prep for ▮ (0.3) Phone call with J Lin regarding prep work for final wave interviews (0.3) Phone call with M Ashley regarding staffing for final wave interview (0.4) Phone call with R Ball re interview scheduling (0.2) Phone call with P Asnani regarding prep for ▮ witness interviews (0.3) Review and exchange emails with M Ashley regarding same (0.2) | 2.10 hrs. |
| 01/28/13 | E. M. MILLER | Review interview schedules (0.3) Phone call with N McGlynn regarding ▮ interview schedule (0.2) Phone call with J Stenger regarding ▮ witness interview prep (1.0) Phone calls with N Francis regarding ▮ interview prep (1.0) Phone calls with M Ashley regarding same (0.2) Phone call with C Bugel regarding final wave interview prep (0.8) Review and exchange emails with J Langford regarding ▮ interview (0.3) Review and exchange emails with B Gayda regarding ▮ interview prep (0.3) Review and exchange emails with Mesirow regarding interview schedule (0.2) | 4.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 25, 2013
                                                                 Page 99

| 01/28/13 | S. B. MILLER | Continue review and analyze documents in preparation for ████ interview. | 2.20 hrs. |
| 01/28/13 | N. N. FRANCIS | Review and analysis of documents and draft memorandum in preparation for C&P interview with ████ (0.6); review and analysis of documents and draft memorandum in preparation for interview of ████ (2.2); E-mail to C. Child regarding draft memorandum and status of interview preparation (.4); E-mail exchanges with M. Ashley and L. Ferrazzano (.3) and telephone call with E. Miller (.9) regarding preparation of interview materials. | 6.40 hrs. |
| 01/28/13 | M. FRADMAN | Updating and finalizing comments to the Chart of ████. | 1.10 hrs. |
| 01/28/13 | I. TUSHE | Prepare ████ for interview materials (1.0); review and prepare key materials for ████ interview (4.3). | 5.30 hrs. |
| 01/28/13 | C. BUGEL | Review and analysis of documents in preparation for witness interviews of ████ (3.4), ████ and ████ (3.7); Telco w/ B. Miller re: February interview prep (.9). | 12.90 hrs. |
| 01/28/13 | B. DYE | Preparing list of ████ transaction team questions for the second day of the ████ interview | 0.30 hrs. |
| 01/28/13 | A. VOELKER | Review and analysis of documents and Relativity documents in preparation for ████ interview (5.6); prepared document summary for ████ preparation materials (2.2). | 7.80 hrs. |
| 01/28/13 | P. GOODMAN | Review materials in preparation for ████ interviews. | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 25, 2013
                                                                 Page 100

| 01/28/13 | J. F. FINNEGAN | Completed ████ interview outline (5.1); reviewed interview team emails re upcoming interviews (0.3), suggesting topics for ████ (0.2), proposing dates for ████ (0.1), requesting ████ limits (0.4). | 6.10 hrs. |
| 01/28/13 | D. SANDERS | Preparation for J. Finnegan for ████ interview (.8); summarizing and correcting ████ transcript (1.9); finalized memo on ████ (2.7) and email same to M. Ashley for review (.2); conference with C.Cohen re interview schedule (.3). | 5.90 hrs. |
| 01/28/13 | J. A. STENGER | Office conference with B. Miller regarding ████ interviews (0.9) and prepare assignments regarding same (0.5); office correspondence with B. Miller and N. Crane regarding preparation for ████ witness interviews (0.6); office conference with J. Langford regarding ████ (0.6). | 2.60 hrs. |
| 01/28/13 | J. LIN | Reviewed documents in Relativity for ████ interview prep (5.2). | 5.20 hrs. |
| 01/28/13 | Z. LEVIN | Interview research for ████ team. | 2.10 hrs. |
| 01/28/13 | M. GRAZZINI | Review, revise and incorporate R. Ball edits into ████ interview summary draft. | 1.90 hrs. |
| 01/28/13 | C. COHEN | Discussed interview schedule with Diana Sanders. | 0.30 hrs. |
| 01/28/13 | J. PAPPAS | Review and analysis of documents in preparation for ████. | 7.90 hrs. |
| 01/28/13 | L. FERRAZZANO | Prepararation of materials for ████ interview binders for ████ interview (2.2); preparation of materials for interview binders for ████ interview (2.4). | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 25, 2013
                                                                 Page 101

| 01/28/13 | S. R. RIVERA | Review and revises ████ witness list (.9). | 0.90 hrs. |
| 01/28/13 | C. CHILD | Emails with Finnegan and ████ regarding ████ interview (.3). Email with L.Moloney and ████ regarding need to replace load file (.3). Review and revise ████ re: additional search terms and custodians (3.2) | 3.80 hrs. |
| 01/28/13 | T. J. MCCORMACK | E-mails (.7) and discussions (.5) with interview team re: additional witnesses, assignments, witnesses to call back. | 1.20 hrs. |
| 01/28/13 | R. BALL | T/c w/E. Miller re interviews, scheduling (.3); emails w/M. Ashley re same (.1). | 0.40 hrs. |
| 01/28/13 | M. D. ASHLEY | Calls with E. Miller regarding preparation and planning for final wave interviews (.5); reviewed production materials, legal research and factual analysis relating to preparation for upcoming ████ and other interviews (2.0); emails with E.Miller and ████ re interview scheduling (.4). | 3.70 hrs. |
| 01/28/13 | J. LANGFORD | Preparing for interview of ████ (2.2); confer with J.Stenger re same (.6). | 2.80 hrs. |
| 01/28/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for the ████ interviews. | 8.60 hrs. |
| 01/28/13 | L. O'NEILL | Phone conference with J. Lin regarding ████ interview preparation (.2); Review and analysis of documents in preparation for ████ interview (6.2); Review and analysis of documents in preparation for ████ interview (3.2); Review and analysis of documents in preparation for ████ interview (4.9). | 14.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 25, 2013
                                                                 Page 102

| 01/29/13 | L. O'NEILL | Phone conferences with S. Miller and C. Bugel regarding interview preparation (.4); Review and analysis of documents in preparation for ████ interview (9.1). | 9.50 hrs. |
| 01/29/13 | M. ROITMAN | Call with M. Ashley, E. Miller and C. Rivera re: ████ interviews (0.4); Call with C. Rivera re: same (0.2); Emails with N. Francis and E. Miller re: same (0.2) | 0.80 hrs. |
| 01/29/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for the ████ interview. | 6.70 hrs. |
| 01/29/13 | N. N. FRANCIS | Review and analysis of documents and draft memorandum in preparation for C&P interview with ████ (.8); E-mail exchanges with M. Ashley and E. Miller regarding status of interview preparation materials (.7); Meeting (.2) and e-mail exchanges (.3) with L. Ferrazzano and J. Moses regarding preparation of interview binders. | 8.30 hrs. |
| 01/29/13 | J. LANGFORD | Review materials in preparation for ████ interview (1.8); review ████ interview notes (.8); emails with ████ re: scheduling of ████ witness interviews (.2). | 2.80 hrs. |
| 01/29/13 | M. D. ASHLEY | Call with C. Rivera, E. Miller, M. Roitman regarding preparation for ████ interviews (.4); emails with E.Miller and N.Francis regarding ████ interview preparation (.7); emails with E. Miller and J.Stenger regarding ████ interview preparation (.3); emails with E.Miller regarding preparation for ████ interviews (.4); reviewed production materials and factual analysis relating to ████ interview preparation (.8). | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    February 25, 2013
Page 103

| | | | |
|---|---|---|---|
| 01/29/13 | D. MROS | Continue review and analysis of documents and preparation of interview memorandum for ▮▮▮▮▮ interview preparation. | 7.60 hrs. |
| 01/29/13 | L. FERRAZZANO | Prepare materials for interview binders for ▮▮▮▮▮ interview prep (3.6); prepare materials for ▮▮▮▮▮ interview binder for ▮▮▮▮▮ interview prep (2.7). | 6.30 hrs. |
| 01/29/13 | J. PAPPAS | Review and analysis of documents in preparation for ▮▮▮▮▮ interview. | 1.60 hrs. |
| 01/29/13 | J. PAPPAS | Review and analysis of documents in preparation for ▮▮▮▮▮ interview. | 9.20 hrs. |
| 01/29/13 | M. GRAZZINI | Draft summary of ▮▮▮▮▮ interview (5.8); review transcript of ▮▮▮▮▮ interview in connection with drafting interview summary (.5). | 6.30 hrs. |
| 01/29/13 | C. L. RIVERA | Reviewing ▮▮▮▮▮ deposition for ▮▮▮▮▮ narrative (1.6) and correspondence with E.Daucher re drafting inserts on same (0.8); call with M. Ashley, B. Miller and M. Roitman re: ▮▮▮▮▮ interview; 9019 discovery issue (0.4); call with M. Roitman re: same (0.2); review correspondence from B. Miller re: interview prep (0.2). | 3.20 hrs. |
| 01/29/13 | J. SELIGMAN | Reviewed and analyzed documents in preparation for witness interview ▮▮▮▮▮ | 5.20 hrs. |
| 01/29/13 | J. A. STENGER | Office correspondence with G. Collier and M. Ashley regarding ▮▮▮▮▮ interview preparation (0.3); research regarding same (0.4). | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    February 25, 2013
Page 104

| | | | |
|---|---|---|---|
| 01/29/13 | D. SANDERS | Prepared for (.4) and attended an took notes at ▮▮▮▮▮ interview (4.9); follow up meeting with J.Finnegan (.4); drafted ▮▮▮▮▮ interview summary (2.8) and corrected transcript (1.9). | 10.40 hrs. |
| 01/29/13 | J. F. FINNEGAN | Final review and preparation for ▮▮▮▮▮ interview (0.7); conducted ▮▮▮▮▮ interview (5.0) and participated in post-interview team meeting (0.5); emails with E.Miller and ▮▮▮▮▮ re ▮▮▮▮▮ interview preparation (0.7). | 6.90 hrs. |
| 01/29/13 | M. CHASSE | Review ▮▮▮▮▮ interview documents and identify any ▮▮▮▮▮ materials for review by C. Bugel or A. Bartell | 4.10 hrs. |
| 01/29/13 | J. B. MOSES | Prepare materials for interview binders for ▮▮▮▮▮ interview prep (3.6); prepare materials for ▮▮▮▮▮ interview binders for ▮▮▮▮▮ interview prep (2.6). | 6.20 hrs. |
| 01/29/13 | A. VOELKER | Review and analysis of ▮▮▮▮▮ documents and Relativity documents in preparation for ▮▮▮▮▮ interview (5.6); prepared document summary for same (2.3). | 7.90 hrs. |
| 01/29/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▮▮▮▮▮ (6.6); review and analysis of documents in preparation for witness interview of ▮▮▮▮▮ (7.6); Emails with E.Miller and ▮▮▮▮▮ re final wave interview prep (.7). | 14.90 hrs. |
| 01/29/13 | I. TUENE | Prepare spreadsheet of second tier transaction documents. | 6.60 hrs. |
| 01/29/13 | S. B. MILLER | Review and analyze documents in preparation for ▮▮▮▮▮ interview. | 6.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    February 25, 2013
Page 105

| | | | |
|---|---|---|---|
| 01/29/13 | E. M. MILLER | Review and exchange emails with N Francis and M Ashley regarding ▮▮▮▮▮ interview prep (1.2) Review emails from ▮▮▮▮▮ regarding interview schedule (0.2) Draft and send email to C Bugel regarding final wave interview prep (0.8) Follow up phone call with C Bugel regarding same (0.3) Review and exchange emails with J Finnegan regarding ▮▮▮▮▮ and ▮▮▮▮▮ interviews (0.6) Review emails from ▮▮▮▮▮ team regarding ▮▮▮▮▮ (0.3) Review and analysis of documents regarding ▮▮▮▮▮ interview (0.4) Draft and send email to J Stenger and G Collier regarding same (0.2) | 4.00 hrs. |
| 01/29/13 | E. M. MILLER | Review and exchange emails with J Finnegan and ▮▮▮▮▮ regarding ▮▮▮▮▮ interview (0.2) Review and exchange emails with J Finnegan and C Bugel regarding prep for ▮▮▮▮▮ interview (0.7) Phone call with M.Ashley, C Rivera and M Roitman to plan for ▮▮▮▮▮ interview (0.4) Phone call with C Bugel regarding final wave interview prep (0.4) Review and exchange emails with J Stenger, M Ashley and B Kirby regarding prep for ▮▮▮▮▮ interview (0.4) Review and exchange emails with M Ashley and N Francis regarding prep work for ▮▮▮▮▮ witness interviews (0.8) Phone call with N Francis regarding same (0.3) Review and exchange emails with transaction teams regarding open issues and questions for final wave of interviews (0.8) Review and exchange emails with J Finnegan regarding ▮▮▮▮▮ interview and deposition in 9019 proceeding (0.3) Review and exchange emails with M Ashley and Chris Bugel regarding interview prep for ▮▮▮▮▮ (0.5) | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    February 25, 2013
Page 106

| | | | |
|---|---|---|---|
| 01/30/13 | E. M. MILLER | Draft and send email to L O'Neill regarding ▮▮▮▮▮ interview prep (0.2) Follow up phone call with L O'Neill regarding same (0.2) Phone call with M Ashley regarding ▮▮▮▮▮ interview prep and schedule for final wave of interviews (0.4) | 0.80 hrs. |
| 01/30/13 | E. M. MILLER | Review and exchange emails with C Rivera regarding ▮▮▮▮▮ interview prep (0.5) Review and exchange emails with P Goodman and J Finnegan regarding ▮▮▮▮▮ interview scheduling and prep (0.3) Phone call with C Cohen regarding ▮▮▮▮▮ (0.4) Meeting with T McCormack regarding interviews of ▮▮▮▮▮ and ▮▮▮▮▮ (0.3) Phone call with J Lin regarding final wave interview prep and related document review (0.6) Phone call with P Asnani regarding ▮▮▮▮▮ witness prep (0.4) Phone call with R Ball regarding ▮▮▮▮▮ interviews, and prep for same (0.6) Phone call with N Francis regarding ▮▮▮▮▮ interview prep (0.7) Phone call with M Ashley regarding same (0.2) | 4.70 hrs. |
| 01/30/12 | S. B. MILLER | Review and analyze documents in preparation for ▮▮▮▮▮ interview. | 9.20 hrs. |
| 01/30/13 | N. N. FRANCIS | Review and analysis of documents and draft memorandum in preparation for C&P interview with ▮▮▮▮▮ (3.4); Meeting (.3) and e-mail exchanges (.3) with L. Ferrazzano and J. Moses regarding preparation of interview binders for same. Telephone call with ▮▮▮▮▮ interview prep (.6); telephone call with B.Miller regarding same (.6). | 5.20 hrs. |

## Page 107

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 107

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/30/13 | I. TUSHE | Further review and analysis of ▮▮▮ and documents and prepare timeline summary relating to ▮▮▮ | 6.80 hrs. |
| 01/30/13 | M. FRADMAN | Review and preparation of materials for ▮▮▮ interview binders (2.1); updating list of presentations (.6); email correspondence with A. Voelker re same (.1). | 2.80 hrs. |
| 01/30/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▮▮▮ (5.2); review and analysis of documents in preparation for interview of ▮▮▮ (4.3); Emails (.5) and telcos (.6) with E.Miller, J.Lin and N.Francis re: final wave interview preparation and document review for same. | 10.60 hrs. |
| 01/30/13 | J. B. MOSES | Prepare electronic copies of documents to be used for interview with ▮▮▮ | 4.60 hrs. |
| 01/30/13 | E. DAUCHER | Call with C. Rivera re: preparations for ▮▮▮ interviews. | 0.40 hrs. |
| 01/30/13 | P. GOODMAN | Review docments in prepartion for ▮▮▮ Interviews (.4); emails with E.Miller and J.Finnegan re interview scheduling (.4). | 0.80 hrs. |
| 01/30/13 | A. VOELKER | Corresponded with M. Fradman and E. Miller re ▮▮▮ charts for interview prep. | 0.20 hrs. |
| 01/30/13 | J. F. FINNEGAN | Emails with E. Miller re interview scheduling and preparation. | 0.40 hrs. |
| 01/30/13 | D. SANDERS | Drafted ▮▮▮ interview summary (8.2) and corrected transcript (3.4). | 11.60 hrs. |
| 01/30/13 | J. SELIGMAN | Review and analysis of documents in preparation for witness interviews | 8.50 hrs. |

## Page 108

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 108

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/30/13 | C. L. RIVERA | Emails with E.Miller re ▮▮▮ interview preparation (0.4); call with E. Daucher re: interview prep (0.4); reviewing remaining depo transcripts for ▮▮▮ inserts into ▮▮▮ narrative (1.0); begin review of ▮▮▮ interview transcript (0.7). | 2.50 hrs. |
| 01/30/13 | M. DISTEFANO | Reviewed interview summary of ▮▮▮ (.3). | 0.30 hrs. |
| 01/30/13 | Z. MOHIUDDIN | Performed searches on Relativity ▮▮▮ in preparation of interviews in connection with ▮▮▮ (1.8). | 1.80 hrs. |
| 01/30/13 | J. PAPPAS | Review and analysis of documents in preparation for ▮▮▮ interview. | 9.70 hrs. |
| 01/30/13 | L. FERRAZZANO | Review and prepare materials for ▮▮▮ interview binder (4.4); review and prepare materials for ▮▮▮ interview binder (2.7). | 7.10 hrs. |
| 01/30/13 | C. COHEN | Call with Beth Miller about ▮▮▮ interview prep (0.2); prepare materials for ▮▮▮ interview prep (0.4). | 0.60 hrs. |
| 01/30/13 | M. GRAZZINI | Document review in connection with interview of ▮▮▮ (3.6); e-mail A. Voelker in connection with ▮▮▮ interview preparation (.2); Review ▮▮▮ interview transcript in connection with drafting summary (3.6); draft interview summary (1.8). | 6.50 hrs. |
| 01/30/13 | J. LIN | Begin review and identifying key materials for interview prep memo for ▮▮▮ interview (2.6); confs with Beth Miller and Christopher Bugel re document review staffing for interview prep (.5) | 3.10 hrs. |

## Page 109

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 109

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/30/13 | D. MROS | Continue review and analysis of documents and preparation of interview memorandum for ▮▮▮ interview preparation. | 5.10 hrs. |
| 01/30/13 | C. CHILD | Call with N. Francis regarding strategy for interview prep materials (.3). Analysis of proposed ▮▮▮ (.6). Emails with R. Schwinger regarding proposed search terms (.3). Emails with ▮▮▮ regarding transactions for second part of ▮▮▮ (.3) | 1.50 hrs. |
| 01/30/13 | T. J. MCCORMACK | Meet with E. Miller on exam schedule, assignments, work product for same (0.9); review summaries of ▮▮▮ facts, Ally/Res Cap facts (2.4); prep for ▮▮▮ exams of ▮▮▮ on same (1.8). | 5.10 hrs. |
| 01/30/13 | R. BALL | P/c with E.Miller re preparation for ▮▮▮ and ▮▮▮ interviews. | 0.60 hrs. |
| 01/30/13 | R. A. SCHWINGER | Prepare markups of proposed message from conflicts counsel to counsel for ▮▮▮ re subpoena response (0.7); TC with Dan Tepper re ▮▮▮ and subpoena scope issues (0.3); Prepare e-mail notes of ▮▮▮ TC with ▮▮▮ re production timing (0.2). | 1.20 hrs. |
| 01/30/13 | H. SEIFE | Review of summary of meeting with ▮▮▮ (.5); review and revise follow-up letter to ▮▮▮ regarding discovery (.4). | 0.90 hrs. |
| 01/30/13 | J. LANGFORD | Review materials in preparation for ▮▮▮ interview (2.3); review suggested interview questions provided by Mesirow (1.8). | 4.10 hrs. |

## Page 110

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 25, 2013
Page 110

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/30/13 | M. S. TOWERS | Drafted interview questions for ▮▮▮ issues | 0.30 hrs. |
| 01/30/13 | M. D. ASHLEY | Call with E. Miller regarding ▮▮▮ interview preparation and planning issues (.2); call with N. Francis regarding preparation for final waive interview preparation issues (.4); reviewed factual materials relating to ▮▮▮ interview preparation (1.1); reviewed factual analysis of ▮▮▮ relating to interview of ▮▮▮ witnesses (1.2); emails with team regarding interview preparation and discovery issues (.8); call with R. Ball regarding issues relating to potential ▮▮▮ witness interviews (.3); reviewed production materials relating to potential ▮▮▮ witness interviews (.6). | 5.30 hrs. |
| 01/30/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for the ▮▮▮ interview. | 8.80 hrs. |
| 01/30/13 | M. ROITMAN | Call with E. Miller re: preparation for ▮▮▮ interviews (0.2) | 0.20 hrs. |
| 01/30/13 | L. O'NEILL | Review and analysis of documents for ▮▮▮ interview. | 11.20 hrs. |
| 01/31/13 | L. O'NEILL | Review and analysis of documents in preparation for ▮▮▮ interview (1.8); Review and analysis of documents in preparation for ▮▮▮ interview (8.9); Review and analysis of documents in preparation for ▮▮▮ interview (1.4); Various phone conferences (.7) and emails (.9) with E. Miller, J. Lin, A. Bartell, and C. Bugel regarding interview preparation and related | 13.70 hrs. |

| | | | |
|---|---|---|---|
| | | document review. | |
| 01/31/13 | M. ROITMAN | Draft outline for ████████ interviews (0.4); Call with E. Miller re: same (0.2) | 0.60 hrs. |
| 01/31/13 | A. N. BARTELL | Review and analysis of Relativity materials in preparation for the ████████ interview (6.2); review of remaining interview prep issues (.7) and conferences with C.Bugel, E.Miller, L.O'Neill and J.Lin re coordination and related document review for same (.9). | 7.80 hrs. |
| 01/31/13 | M. D. ASHLEY | Meeting with S. Rivera regarding ████████ interviews (.2); meeting with T. McCormack regarding interview preparation issues (.3); reviewed production materials and factual analysis relating to preparation for upcoming ████████ witness interviews (2.9); emails with E.Miller and N.Francis regarding ████████ interview preparations (.9). | 4.30 hrs. |
| 01/31/13 | J. LANGFORD | Conduct interview of ████████ | 5.50 hrs. |
| 01/31/13 | R. A. SCHWINGER | TC with Marc Rothenberg re interview of ████████ (0.3); Prepare e-mail summarizing points from TC with ████████ re interview of ████████ (0.3); Meeting with S. Rivera (including J. Stenger by phone) re issues as to interview of ████████ (0.7); TC with E. Miller, F. Goodman re arranging for interviews and interviewer prep of ████████ (0.2); E-mail to Eric Levine re arranging for interviews and interviewer prep of ████████ (0.2). | 1.80 hrs. |

| | | | |
|---|---|---|---|
| 01/31/13 | T. J. MCCORMACK | Review emails and schedules for remaining exams (0.5); conference with M.Ashley re: same (0.3); emails with E. Miller re: remaining exams (0.3). | 1.10 hrs. |
| 01/31/13 | S. R. RIVERA | Meeting with R.Schwinger and J.Stenger re ████████ (.7); review and update ████████ witness lists (.6); review ████████ and presentations re: ████████ analysis (.9); correspondence (.4) and telecons (.3) w/working group re: same. | 2.90 hrs. |
| 01/31/13 | C. CHILD | Call with ████████ interview team regarding preparation and scheduling (.8). Emails with Meirow, Stenger and ████████ regarding ████████ interviews (.4). Call with ████████ regarding interview production (.2). Emails with ████████ regarding ████████ interviews (.3). Analysis of ████████ search terms (1.3). | 3.00 hrs. |
| 01/31/13 | D. MROS | Continue review and analysis of documents and preparation of interview memorandum for ████████ interview preparation. | 6.80 hrs. |
| 01/31/13 | G. GODWIN | Review and organize documents for ████████ interview preparation. | 0.60 hrs. |
| 01/31/13 | J. LIN | Reviewed and summarized ████████ materials for ████████ interview prep (7.1); conferences with Christopher Bugel, Aaron Bartell, LeeAnn O'Neill and Elizabeth Miller re preparation of doc review attorneys for first tier interview prep (.8); conference with document review attorneys regarding first tier doc review for interview prep (1.0) | 8.90 hrs. |

| | | | |
|---|---|---|---|
| 01/31/13 | C. COHEN | Prepared materials for ████████ interview (1.7); attended and took notes at ████████ interview (5.5); prepare list of documents used in ████████ interview (0.8). | 8.00 hrs. |
| 01/31/13 | L. FERRAZZANO | Review and prepare material for interview binder for ████████ interview (1.7); review and prepare materials for ████████ interview binder for ████████ interview (1.4). | 3.10 hrs. |
| 01/31/13 | J. PAPPAS | Review and analysis of documents in preparation for ████████ interview. | 9.90 hrs. |
| 01/31/13 | M. GRAZZINI | Review ████████ interview transcript in connection with drafting summary (1.7); draft ████████ interview summary (5.4) | 7.10 hrs. |
| 01/31/13 | M. DISTEFANO | Reviewed ████████ interview transcript and summary (.8); reviewed ████████ interview summary (.4); reviewed transcript of ████████ interview (.4). | 1.60 hrs. |
| 01/31/13 | C. L. RIVERA | Correspondence with M. Ashley re: interview of ████████ (.3); confer with E. Daucher re: same (0.3). | 0.60 hrs. |
| 01/31/13 | J. SELIGMAN | Review and analysis of documents in preparation for ████████ witness interviews. | 4.90 hrs. |
| 01/31/13 | D. SANDERS | Finalize ████████ interview summary draft (7.8) and email to T. McCormack and B. Miller for review (.3). | 8.10 hrs. |
| 01/31/13 | J. A. STENGER | Office conference with S.Rivera and R.Schwinger regarding ████████ interview issues (0.7); review ████████ witness lists (0.4) and office correspondence (0.3) with S.Rivera and P.Asnani regarding interviews. | 1.80 hrs. |

| | | | |
|---|---|---|---|
| 01/31/13 | J. F. FINNEGAN | Conference call with C.Child, P.Goodman and E.Miller to discuss ████████ interview scheduling and preparations (.8); review R. Schwinger email and other comments re ████████ interviews (0.3). | 1.10 hrs. |
| 01/31/13 | M. RESTON | Review and analysis of documents in preparation for ████████ interview. | 8.80 hrs. |
| 01/31/13 | P. GOODMAN | Review and analysis in preparation for ████████ interview (.8); conference with Finnegan, Child, Miller regarding ████████ Interview preparations (.2); conference with E.Miller and R.Schwinger re ████████ interview preparation (.3); analysis for ████████ interviews (.8). | 2.70 hrs. |
| 01/31/13 | J. B. MOSES | Prepare electronic copies of documents to be used for interview with ████████ | 5.80 hrs. |
| 01/31/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ████████ (4.2); review and analysis of documents in preparation for witness interview of ████████ (3.4); Emails (.4) and telcos (.2) with E.Miller, A.Bartell, L.O'Neill re: remaining interview planning and preparations. | 8.80 hrs. |
| 01/31/13 | I. TUSHE | Further review and analysis of ████████ and documents and prepare timeline summary relating to ████████ interview of ████████ (4.2); meet with P. Goodman and determine ████████ interview documents needed (.30); preparation of ████████ interview documents (3.8). | 6.30 hrs. |
| 01/31/13 | N. H. FRANCIS | Review and analysis of documents and draft memorandum in preparation for C&P interview with ████████ (8.3); E-mail exchanges with L. Ferrazzano and J. Moses regarding preparation of interview | 9.40 hrs. |

## Page 115

binders for same (.5); Emails with E.Miller and M. Ashley regarding [redacted] interview preparation (.6).

01/31/13  E. M. MILLER  Phone conference with P Goodman, J Finnegan and C Child regarding [redacted] interviews (0.8) Phone call with R Schwinger and P Goodman regarding [redacted] interview prep for [redacted] (0.3) Phone call with P Goodman regarding [redacted] interview prep (0.3) Phone call with L Moloney regarding Relativity training for first tier interview prep document review (0.7) Follow-up emails with C Bugel and L Moloney regarding same and Relativity issues (0.3) Phone call with J Lin regarding same (0.4) Meeting with document reviewers regarding first tier interview document review (1.0) Follow-up conference with J Lin regarding document review for interview prep (0.5) Review and exchange emails with M Ashley and N Francis regarding [redacted] interview prep (0.8)   5.10 hrs.

01/31/13  E. M. MILLER  Revise [redacted] interview schedule (0.2) Meeting with J Langford regarding [redacted] and interview scheduling (0.3)   0.50 hrs.

Total Fees for Professional Services.............$1,869,514.50

### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
| --- | --- | --- | --- |
| D. M. LeMAY | 925.00 | 12.10 | 11192.50 |
| H. SEIFE | 995.00 | 15.50 | 15422.50 |
| J. F. FINNEGAN | 755.00 | 111.10 | 83880.50 |
| N. T. ZINK | 855.00 | 26.90 | 22999.50 |
| R. M. LEDER | 995.00 | 4.70 | 4676.50 |

## Page 116

| Name | Rate | Hours | Amount |
| --- | --- | --- | --- |
| R. A. SCHWINGER | 825.00 | 17.90 | 14767.50 |
| T. J. McCORMACK | 875.00 | 96.70 | 84612.50 |
| D. MROS | 635.00 | 84.90 | 53911.50 |
| J. A. STENGER | 645.00 | 36.00 | 23220.00 |
| M. D. ASHLEY | 695.00 | 121.50 | 84442.50 |
| M.M. GLOVER | 825.00 | .50 | 412.50 |
| C. SUGEL | 625.00 | 238.20 | 148875.00 |
| C. CHILD | 695.00 | 76.00 | 52820.00 |
| C. COHEN | 395.00 | 77.40 | 30573.00 |
| D. SANDERS | 395.00 | 175.00 | 69125.00 |
| E. M. MILLER | 655.00 | 114.20 | 74801.00 |
| J. APFEL | 395.00 | 1.20 | 474.00 |
| J. LANGFORD | 755.00 | 48.40 | 36542.00 |
| K. McSWEENY | 565.00 | 32.80 | 18532.00 |
| M. BALDWIN | 795.00 | 4.50 | 3577.50 |
| M. PUDATERI | 565.00 | 32.20 | 18192.50 |
| N. N. FRANCIS | 595.00 | 196.10 | 116679.50 |
| P. GOODMAN | 695.00 | 123.30 | 85554.50 |
| R. BALL | 725.00 | 109.50 | 79387.50 |
| S. ST. DENIS | 645.00 | 6.30 | 4063.50 |
| S. GODWIN | 260.00 | 35.30 | 9178.00 |
| J. B. MOSES | 265.00 | 16.60 | 4399.00 |
| L. FERRAZZANO | 245.00 | 21.10 | 5169.50 |
| M. CHASSE | 290.00 | 22.10 | 6409.00 |
| M. FRADMAN | 280.00 | 37.60 | 10528.00 |
| M. McGLYNN | 120.00 | 32.30 | 3876.00 |
| S. CHAN | 280.00 | 29.10 | 8148.00 |
| A. M. BARTELL | 625.00 | 164.10 | 102562.50 |
| A. VOELKER | 495.00 | 79.40 | 39303.00 |
| C. L. RIVERA | 665.00 | 10.30 | 6849.50 |
| S. DAUCHER | 495.00 | 2.20 | 1089.00 |
| L. O'NEILL | 595.00 | 226.00 | 134470.00 |
| M. S. TOWERS | 595.00 | 7.60 | 4522.00 |
| R. J. GAYDA | 655.00 | 2.40 | 1572.00 |
| R. M. KIRBY | 595.00 | .70 | 416.50 |
| S. R. RIVERA | 745.00 | 16.10 | 11994.50 |
| A. SEBRING | 565.00 | 2.10 | 1186.50 |
| B. BETHELL | 565.00 | 3.10 | 1751.50 |
| B. DYE | 565.00 | 13.30 | 7514.50 |
| G. COLLIER | 395.00 | 12.10 | 4779.50 |
| G. DIBERNARDI | 395.00 | 3.40 | 1343.00 |
| I. TUSHE | 180.00 | 142.40 | 25632.00 |
| J. LIN | 395.00 | 194.40 | 76788.00 |
| J. PAPPAS | 395.00 | 136.80 | 54036.00 |
| J. SELIGMAN | 395.00 | 44.50 | 17577.50 |
| M. DISTEFANO | 435.00 | 7.00 | 3045.00 |
| M. GRAZZINI | 395.00 | 94.40 | 37288.00 |
| M. ROITMAN | 495.00 | 7.60 | 3762.00 |
| M. RESTON | 395.00 | 89.30 | 35273.50 |
| N. BRICK | 395.00 | 7.70 | 3041.50 |

## Page 117

| Name | Rate | Hours | Amount |
| --- | --- | --- | --- |
| P. ASNANI | 435.00 | 30.90 | 13441.50 |
| N. DORIME | 395.00 | 29.00 | 11455.00 |
| S. B. MILLER | 535.00 | 133.00 | 71155.00 |
| Z. LEVIN | 395.00 | 26.00 | 10270.00 |
| Z. MOHIUDDIN | 435.00 | 1.80 | 783.00 |
| TOTALS | | 3444.70 | 1869514.50 |

## Page 1

For Services Through January 31, 2013

Our Matter #21955.007

RECAP: INVESTIGATION PLANNING AND COORDINATION

01/02/13  N. SEIFE  Meeting with team to assess status of investigation (.6); meeting with J.Gonzalez to review status of investigation and work plan (.8).   1.40 hrs.

01/02/13  N. T. ZINK  Prepare for Report Structuring Team meeting (.6); attend Report Structuring Team meeting (1.6).   2.20 hrs.

01/02/13  R. BALL  Participate in Report Structuring Team meeting.   1.40 hrs.

01/02/13  R. A. SCHWINGER  TC with T.McCormack re discovery issues for Examiner update call (0.2); Attend internal preparation meeting for Examiner's update call to address discovery issues (0.8); Attend Examiner's update call to address discovery issues (0.7); Attend internal follow-up meeting re issues from Examiner's update call (0.4).   1.80 hrs.

01/02/13  R. A. SCHWINGER  E-mail to Daniel [redacted] re potential impact of [redacted] on Investigation (0.3).   0.30 hrs.

01/02/13  S. R. RIVERA  Meeting with team in preparation for call with Examiner (.5); participate in meeting w/Examiner re: update and status (.7); follow up meeting with team (.4); prepared for meeting w/Report Structuring Team (.6) participate in Report Structuring Team meeting re update and outline (1.5); prepare for (.4) and participated in meeting w/[redacted] team re: discovery and witnesses (.8).   4.90 hrs.

01/02/13  T. J. McCORMACK  Meeting with professionals to discuss status, tasks, projects for continued attention and synthesis of info/facts (0.8).   0.80 hrs.

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                     February 25, 2013
                                                                  Page   2

| | | | |
|---|---|---|---|
| 01/02/13 | F. VAZQUEZ | Participate in Report Structuring Team meeting (1.6). | 1.60 hrs. |
| 01/02/13 | D. M. LeMAY | Weekly Examiner update call. | 0.80 hrs. |
| 01/02/13 | M. B. SZYMANSKI | Attend ▓▓▓▓▓▓▓▓▓▓ team meeting re: status and next steps (.8). | 0.80 hrs. |
| 01/02/13 | P. ASWANI | Attend ▓▓▓▓▓▓▓ team status meeting. | 0.80 hrs. |
| 01/02/13 | M. D. ASHLEY | Reviewed materials relating to weekly call with Examiner (.4); attended weekly call with Examiner regarding investigation status and planning (.7); follow-up Chadbourne team meeting regarding investigation planning issues (.3); reviewed factual and legal materials relating to ▓▓▓▓▓▓▓▓ analysis (1.4); attended ▓▓▓▓▓▓▓ team meeting regarding factual investigation (.8); reviewed interview materials relating to report structuring issues (1.3); attended report structuring team meeting regarding drafting of report (1.5). | 6.40 hrs. |
| 01/02/13 | M. COHEN | Preparation for ▓▓▓▓▓▓▓ meeting (.5); attend meeting of ▓▓▓▓▓▓ team (.8); follow up discussion with S.Rivera re assignments re issues raised at meeting (.3). | 1.60 hrs. |
| 01/02/13 | G. DiBERNARDI | Attend ▓▓▓▓▓▓▓ team weekly meeting. | 0.70 hrs. |
| 01/02/13 | J. M. MIGDAL | Prepare written summary of ▓▓▓▓▓▓▓ December 12th presentation analysis. | 2.40 hrs. |
| 01/02/13 | M. ROITMAN | Review objections re: ▓▓▓▓▓▓▓▓ (0.2); Call with M. Distefano re: same (0.2); Meet with C&P team in preparation for conference call with Examiner and professionals (0.5); Call with Examiner and professionals (0.7); Confer with C&P team following | 2.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                     February 25, 2013
                                                                  Page   3

| | | | |
|---|---|---|---|
| | | call (0.4) | |
| 01/02/13 | R. M. KIRBY | Attendance at meeting of the Report Structuring Team re: revised outline of Examiner's Report (1.6); Attendance at ▓▓▓▓▓▓▓ team re: status of investigation and legal research and analysis (.7). | 2.30 hrs. |
| 01/02/13 | M. S. TOWERS | Prepared for examiner update call (.4); attended examiner update call (.7); attended post-examiner update call discussion with team (.4) | 1.50 hrs. |
| 01/02/13 | M. S. TOWERS | Prepared for Report Structuring team meeting (.5); attended Report Structuring team meeting (1.6) | 2.10 hrs. |
| 01/02/13 | K. McSWEENY | Attending Report Restructuring Team Meeting | 1.50 hrs. |
| 01/02/13 | M. ROITMAN | Meet with C. Rivera re: ▓▓▓▓▓▓▓▓ (0.5). | 0.50 hrs. |
| 01/03/13 | J. M. MIGDAL | Meeting with S.Berson and V.Dunn regarding revisions to ▓▓▓▓▓▓▓ analysis (.5); edit and revise presentation (5.9). | 6.40 hrs. |
| 01/03/13 | M. DISTEFANO | Conference with S. Rivera re ▓▓▓▓▓▓ tasks (.3); prep for call ▓▓▓▓▓ with ▓▓▓▓▓▓▓▓▓▓▓▓ re letter (.2); call with ▓▓▓▓▓▓▓▓ re same (.1); reviewed emails re damages letters (.1); reviewed emails re exchange of submission papers with Committee (.1); call with J. Migdal re submission papers (.1). | 0.90 hrs. |
| 01/03/13 | C. L. RIVERA | Meeting with M. Roitman re ▓▓▓▓▓▓ transactions (0.5); call with M. Szymanski re: second tier ▓▓▓▓▓▓▓ review (0.2). | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                     February 25, 2013
                                                                  Page   4

| | | | |
|---|---|---|---|
| 01/03/13 | T. J. MCCORMACK | Review Debtors motion ▓▓▓▓▓▓▓ (0.2); review certain ▓▓▓▓▓▓▓▓▓▓▓▓▓ and related topics (0.8). | 1.00 hrs. |
| 01/03/13 | V. DUNN | Prepared presentation material on status of ▓▓▓▓▓▓▓▓▓▓▓▓ for Report Structuring Team (2.1); met w/S. Berson and J. Migdal re presentation material (.5) | 2.60 hrs. |
| 01/03/13 | S. R. RIVERA | Telecons (.4) and correspondence (.6) w/3rd Party Plaintiffs re: damages calculations and theories of liability; reviewed letters re: same (.6); telecons (.5) and correspondence (.4) w/▓▓▓▓▓ and working group re: confidentiality issues, submissions, responses and distribution issues; reviewed materials re: same (.9). | 3.30 hrs. |
| 01/03/13 | S. BERSON | Meeting with J.Migdal and V.Dunn regarding ▓▓▓▓▓▓▓▓ presentation for Report structuring team. | 0.50 hrs. |
| 01/03/13 | R. A. SCHWINGER | Review slide presentation re ▓▓▓▓▓▓▓▓▓ analysis (0.2). | 0.20 hrs. |
| 01/03/13 | R. BALL | Work on transaction outlines for report restructuring team (1.1). | 1.10 hrs. |
| 01/04/13 | K. SEIFE | Emails with ▓▓▓▓▓▓▓ regarding presentation (.4); emails (.2) and telephone call (.3) with ▓▓▓▓▓▓▓ regarding presentation. | 0.90 hrs. |
| 01/04/13 | M. DISTEFANO | Meeting with M. Cohen re ▓▓▓▓▓▓▓▓ slide presentation (.3); prep for call with ▓▓▓▓▓▓▓▓▓ re ▓▓▓▓▓▓▓ damages letter (.2); call with ▓▓▓▓▓▓▓ re same (.1); call with ▓▓▓▓▓▓ re ▓▓▓▓▓▓▓ litigation (.2); drafted email to S. Rivera re same (.1); reviewed emails re ▓▓▓▓▓▓▓ solicitation (.2). | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                     February 25, 2013
                                                                  Page   5

| | | | |
|---|---|---|---|
| 01/04/13 | M. COHEN | Prepared ▓▓▓▓▓▓▓▓▓▓ presentation analysis for Report Structuring Team (1.8); conference with M.Distefano re same (.2). | 2.00 hrs. |
| 01/04/13 | M. ROITMAN | Review stipulation and order re: ▓▓▓▓▓▓▓▓ (0.2); Email to ▓▓▓▓▓▓▓▓ team re: same (0.1) | 0.30 hrs. |
| 01/06/13 | M. COHEN | Review and revise ▓▓▓▓▓▓▓▓▓▓ presentation for Report Structuring Team. | 2.10 hrs. |
| 01/06/13 | M. D. ASHLEY | Emails with S. Rivera regarding ▓▓▓▓▓▓▓ analysis planning (.2); reviewed factual materials relating to ▓▓▓▓▓▓▓ analysis (.4). | 0.60 hrs. |
| 01/07/13 | M. D. ASHLEY | Emails with S. Rivera regarding third-party submission confidentiality issues (.2); reviewed draft third-party submission confidentiality agreement (.3). | 0.50 hrs. |
| 01/07/13 | M. S. TOWERS | Prepared for report editorial team meeting (.3); attended report editorial team meeting re: initial narrative edits (.7) | 1.00 hrs. |
| 01/07/13 | M. DISTEFANO | Call with A. Sebring re ▓▓▓▓▓▓▓ narrative (.3); meeting with S. Rivera re ▓▓▓▓▓▓▓▓ tasks (.1). | 0.40 hrs. |
| 01/07/13 | C. L. RIVERA | Meeting T. Zink, M. Towers and F. Vazquez re: planning/coordinating editing of transactions/report. | 0.70 hrs. |
| 01/07/13 | F. VAZQUEZ | Attend report editorial team meeting re initial narrative drafts. | 0.70 hrs. |
| 01/07/13 | T. J. MCCORMACK | Review ▓▓▓▓▓▓▓▓ presentation on ▓▓▓▓ (0.7). | 0.70 hrs. |
| 01/07/13 | N. T. ZINK | Attended report editorial team meeting re: initial narrative edits (.7). | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page    6

| 01/07/13 | R. A. SCHWINGER | Review e-mails with latest developments re ███████████ (0.5); Review news articles re ██████ (0.6). | 1.10 hrs. |
| 01/07/13 | S. R. RIVERA | Reviewed and revised master confidential agreement re: 3rd Party Submissions (.9); correspondence w/ ███████ re: same (1.3); email with M.Ashley re: confi issues (1.2). | 1.40 hrs. |
| 01/08/13 | S. R. RIVERA | Participated in weekly status meeting with professionals (.9); participated ██████████ re: team meeting re: discovery, interviews and strategy (1.6). | 2.50 hrs. |
| 01/08/13 | S. R. RIVERA | Telecons (.4) and correspondence (.4) w/Third Party Claimants, ██████ re: Submission Papers and confidentiality issues; reviewed and revised draft confidentiality agreement re: same (1.1). | 1.90 hrs. |
| 01/08/13 | R. A. SCHWINGER | Attend professionals' update call to address document production issues (0.8). | 0.80 hrs. |
| 01/08/13 | R. A. SCHWINGER | E-mails with MFC re latest developments in ████████████ (0.8); Review news articles, and joint ████████ (0.5). | 1.30 hrs. |
| 01/08/13 | N. T. ZINK | Attend C&P and MFC conference call on investigation planning and coordination (1.0). | 1.00 hrs. |
| 01/08/13 | R. BALL | Participate in C&P/Mesirow update call (.9). | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page    7

| 01/08/13 | H. SEIFE | Meeting with Mesirow regarding investigation status and coordination. | 1.00 hrs. |
| 01/08/13 | T. J. MCCORMACK | Meeting of professionals on all aspects of investigation (1.0); review materials on ████████ (0.4); review materials on ████████ dispute (1.1). | 2.50 hrs. |
| 01/08/13 | C. CHILD | Attend Professionals status meeting. | 0.90 hrs. |
| 01/08/13 | C. L. RIVERA | Meetings with M. Roitman re: narrative reorganization, upcoming interviews and related preparation needed (0.5); correspondence re: same with M. Ashley (0.2). | 0.70 hrs. |
| 01/08/13 | D. M. LeMAY | Prepare for (.4) and attend (1.0) weekly Chadbourne/Mesirow update call. | 1.40 hrs. |
| 01/08/13 | M. DISTEFANO | Prep for weekly update meeting (.4); attend weekly update meeting with C&P team and Mesirow (.9); prep for ████████████ meeting (.2); meeting re witnesses and document production (1.6); reviewed universal confidentiality agreement for submission papers (.4). | 3.50 hrs. |
| 01/08/13 | E. M. MILLER | Meeting with ███████████ transaction team regarding documents for ████████ investigation (1.5). | 1.50 hrs. |
| 01/08/13 | M. S. TOWERS | Attended professionals' update call (.9) | 0.90 hrs. |
| 01/08/13 | M. D. ASHLEY | Reviewed materials relating to weekly professionals' call (.5); attended weekly professionals' call (.9); meeting with S. Rivera, E. Miller, P. Asnani, M. Distefano regarding ████████████ analysis (1.5); reviewed factual materials and party submissions | 5.00 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page    8

| | | relating to ████████████ analysis (1.8); emails with team regarding investigation analysis and planning (.3). | |
| 01/08/13 | P. ASNANI | Attend status meeting with ███████ team. | 1.50 hrs. |
| 01/08/13 | M. ROITMAN | Conference call with Examiner's professionals (0.9); Confer with C. Rivera re: ████████ narrative (0.4) | 1.30 hrs. |
| 01/08/13 | J. F. FINNEGAN | Review articles re ███████████ (0.3); reviewed ██████ and related documents (4.4). | 4.70 hrs. |
| 01/09/13 | B. DYE | Preparing for (.5) and attending ████████ investigation team meeting (.7). | 1.20 hrs. |
| 01/09/13 | J. A. STENGER | Office conference with M. Ashley and S. Rivera regarding factual investigation of ████████ (0.5); prepare office correspondence to P. Asnani and M. Szymanski regarding same (0.5); review ████████████ summary, outline of report and related documents (1.8); attend ████████ team meeting regarding factual investigation (0.7); office conference with P. Asnani and M. Szymanski regarding factual investigation plan (0.9); follow-up emails to P.Asnani and M.Szymanski regarding same (0.3). | 4.70 hrs. |
| 01/09/13 | M. COHEN | Attend weekly ████████ meeting (1.5); follow up discussion with M.Distefano and S.Rivera to discuss follow up items and assignments (.2). | 1.70 hrs. |
| 01/09/13 | J. M. MIGDAL | Attend ████████ team meeting re transaction summaries and next stage of transaction narratives. | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page    9

| 01/09/13 | G. DiBERNARDI | Attend ██████ status meeting (1.5); confer with M.Distefano re review of ████████ documents (.3). | 1.80 hrs. |
| 01/09/13 | P. ASNANI | Conference with J.Stenger and M.Szymanski regarding factual investigation of ████████ (.9); Phone call with Jim Stenger and ██████ investigation team (.7); follow-up emails with J.Stenger re investigation (.4); attend ████████ team status meeting (1.4). | 3.40 hrs. |
| 01/09/13 | M. D. ASHLEY | Call with S.Rivera and J.Stenger re ██████████ factual investigation (.4); call with ████████ investigation team and Jim Stenger regarding investigation status and planning (.7); reviewed factual materials and ████████ relating to ████████ analysis (.6); reviewed materials relating to weekly call with Examiner (.3); attended weekly call with Examiner (.8); attend weekly ████████ meeting regarding investigation analysis (1.3); emails with ████████ team regarding investigation planning (.3). | 4.40 hrs. |
| 01/09/13 | P. KAMINSKI | Meeting of the ████████ team to discuss plan going forward for writing narrative | 0.70 hrs. |
| 01/09/13 | M. D. ASHLEY | Attended Report structuring team meeting regarding drafting of Report sections (2.0). | 2.00 hrs. |
| 01/09/13 | M. S. TOWERS | Prepared for examiner update call (.8); attended examiner update call (1.8); prepared for ████████████ (.2); attended ████████ team meeting (.7); attended Report Structuring team meeting (2.1) | 4.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page   10

| | | | |
|---|---|---|---|
| 01/09/13 | R. M. KIRBY | Attending meeting of Report Structuring Team re: status and outline of Examiner's Report (2.0); attending meeting of ▇▇▇▇ Team re: status of legal and factual investigation (1.4). | 3.40 hrs. |
| 01/09/13 | K. McSWEENY | Participate in portion of Report Structuring Team meeting. | 1.20 hrs. |
| 01/09/13 | E. DAUCHER | Meeting with ▇▇▇▇ team to discuss status of the investigation and next steps. | 1.40 hrs. |
| 01/09/13 | R. J. GAYDA | Attend weekly status meeting with ▇▇▇▇ | 1.40 hrs. |
| 01/09/13 | D. M. LeMAY | Prepare for (.4) and attend (.8) Weekly Examiner update call. | 1.20 hrs. |
| 01/09/13 | D. M. LeMAY | Prepare for (1.4) and attend (2.0) meeting of Report Structuring Team. | 3.40 hrs. |
| 01/09/13 | E. M. MILLER | Attend report structuring team meeting regarding drafting of report (1.8) Review outline regarding same (0.3) | 2.10 hrs. |
| 01/09/13 | M. DISTEFANO | Conference with M. Towers re: ▇▇▇▇ progress (.3); ▇▇▇▇ investigation team meeting with J. Stenger re: ▇▇▇▇ investigation and documents ▇▇▇▇ (.4); prep for update call with Examiner (.2); attend update call with Examiner (.7); revised ▇▇▇▇ task list (.4); attend weekly ▇▇▇▇ status meeting (1.4); meeting with G. Dibernardi re ▇▇▇▇ documents (.3); drafted email to ▇▇▇▇ team re various issues (.2). | 4.20 hrs. |
| 01/09/13 | M. B. SZYMANSKI | Call with J.Stenger and ▇▇▇▇ Investigative Team re: background and next steps (.7). Call with J.Stenger and P.Asnani re ▇▇▇▇ factual investigation (.9); follow-up emails with J.Stenger re | 3.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page   11

| | | | |
|---|---|---|---|
| | | same (.5); attend weekly ▇▇▇▇ Team status meeting (1.4). | |
| 01/09/13 | A. CORONIOS | Attend ▇▇▇▇ team meeting (0.7); review draft of ▇▇▇▇ section (0.4) | 1.10 hrs. |
| 01/09/13 | F. VAZQUEZ | Attend report structuring team meeting (2.0). | 2.00 hrs. |
| 01/09/13 | V. DUNN | Met w/S. Berson re status of ▇▇▇▇ analysis (.4); ▇▇▇▇ team meeting re status of narratives (.7). | 1.10 hrs. |
| 01/09/13 | T. J. McCORMACK | Meeting with Examiner and professionals on all aspects of investigation (0.8). | 0.80 hrs. |
| 01/09/13 | S. R. RIVERA | Participated in meeting w/Examiner and professionals re: status update and next steps (.8); conference with M.Ashley and J.Stenger re: factual investigation of ▇▇▇▇ (.4); participated in meeting w/investigation ▇▇▇▇ (.7); prepared for (.3) and participated in Report structuring team meeting re: update and draft outline (1.9); participated in ▇▇▇▇ weekly team meeting re: update, status and research (1.4). | 5.50 hrs. |
| 01/09/13 | H. SEIFE | Meeting with Report Structuring Team. | 2.10 hrs. |
| 01/09/13 | R. BALL | Attended portion of report structuring team meeting (.8). | 0.80 hrs. |
| 01/09/13 | N. T. ZINK | Attend C&P and MFC professional call with the Examiner (1.0); prepare for Report Structuring Team meeting (.4); attend Report Structuring Team meeting (2.0) | 3.50 hrs. |
| 01/09/13 | R. A. SCHWINGER | Attend Examiner's update call to address document production issues (0.8). | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page   12

| | | | |
|---|---|---|---|
| 01/09/13 | S. BERSON | Conference with V.Dunn in preparation for ▇▇▇▇ Team meeting (.4); meeting with ▇▇▇▇ team to discuss status and next steps (.7). | 1.10 hrs. |
| 01/10/13 | S. R. RIVERA | Prepared for (.3) and participated in (1.5) ▇▇▇▇ team meeting and Mesirow re: investigation planning and doc requests. | 1.80 hrs. |
| 01/10/13 | H. SEIFE | Telephone conference with ▇▇▇▇ regarding investigation (.3); telephone conference with ▇▇▇▇ regarding discovery issues (.2). | 0.50 hrs. |
| 01/10/13 | M. B. SZYMANSKI | Meeting with ▇▇▇▇ Team and Mesirow regarding investigation planning (1.5). Review matrix chart and provide comments (.6). | 2.10 hrs. |
| 01/10/13 | M. DISTEFANO | Revised ▇▇▇▇ task list (.2) and drafted email to M. Towers re same (.1); meeting with M. Cohen re ▇▇▇▇ tasks (.2); meeting with S. Rivera re same (.3); prep for ▇▇▇▇ meeting (.3); attend ▇▇▇▇ call with Mesirow (1.5). | 2.40 hrs. |
| 01/10/13 | C. L. RIVERA | Call with Mesirow and M. Roitman re ▇▇▇▇ transactions (0.8); follow-up conferences with M. Roitman re: same, interviews (0.6); reviewing email correspondence with M. Roitman and Mesirow re: same, documents relating to ▇▇▇▇ interview (0.2); call with M. Towers and M. Roitman re: ▇▇▇▇ (0.2). | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 25, 2013
Page   13

| | | | |
|---|---|---|---|
| 01/10/13 | M. D. ASHLEY | ▇▇▇▇ team call with Mesirow regarding investigation analysis and planning (1.5); reviewed factual materials and party submissions regarding ▇▇▇▇ analysis (.7). | 2.20 hrs. |
| 01/10/13 | P. ASNANI | Meeting with Jim Stenger and Mesirow re: ▇▇▇▇ factual investigation (1.5) | 1.50 hrs. |
| 01/10/13 | J. A. STENGER | Preparation for telephone conference with Mesirow and ▇▇▇▇ team (0.6); telephone conference with D. Troia and T. Martin at Mesirow and ▇▇▇▇ team regarding investigation ▇▇▇▇ (1.5) | 2.10 hrs. |
| 01/10/13 | M. ROITMAN | Call with M. Knoll, K. Mathieu and C. Rivera re: ▇▇▇▇ transactions (0.6); follow-up conferences with C. Rivera (0.5); conference with DLeMay re: ▇▇▇▇ transactions and ▇▇▇▇ (0.2); Confer with C. Rivera re: same (0.2) | 1.70 hrs. |
| 01/11/13 | M. DISTEFANO | Reviewed draft uniform confidentiality order (.5); confer with S. Rivera re same (.1). | 0.60 hrs. |
| 01/11/13 | S. R. RIVERA | Telecons (.4) and correspondence (.5) w/▇▇▇▇ and 3rd Party submitters re: terms of Master Confidential Agreement; reviewed and revised versions of Master Confidential Agreement (.7). | 1.60 hrs. |
| 01/14/13 | C. L. RIVERA | Correspondence with M. Roitman and Mesirow re: ▇▇▇▇ meeting (0.2). | 0.20 hrs. |
| 01/14/13 | M. BALDWIN | Call w/Mesirow ▇▇▇▇ team and R.Ball to discuss ▇▇▇▇ and open items. | 3.60 hrs. |
| 01/14/13 | R. BALL | Conf. call w/Mesirow ▇▇▇▇ Team re ▇▇▇▇ (3.5); emails w/C. Child re ▇▇▇▇ meeting in Ft. Washington (.1). | 3.60 hrs. |

### Page 14

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER        February 25, 2013
Page  14

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/15/13 | R. A. SCHWINGER | Attend professionals' conference call to address document discovery issues (0.7). | 0.70 hrs. |
| 01/15/13 | S. R. RIVERA | Telecons (.3) and correspondence (.4) w/working group and submitting parties re: Master Confidentiality Agreement re Third Party Submissions; and reviewed and revised same (1.3). | 2.00 hrs. |
| 01/15/13 | S. R. RIVERA | Various telecons (.3) and correspondence (.4) w/working group and submitting parties re: Master Confidentiality Agreement re Third Party Submissions; and reviewed and revised same (1.3). | 2.00 hrs. |
| 01/15/13 | H. SEIFE | Preparation for team meeting (.8); meeting with Mesirow and C&P team regarding investigation status and update (.8). | 1.60 hrs. |
| 01/15/13 | N. T. ZINK | Attend C&P and MFC professional call regarding investigation planning and coordination (.8); conference with M. Towers re investigation planning and coordination issues (.2). | 1.00 hrs. |
| 01/15/13 | R. BALL | Participate in Chadbourne-Mesirow status call (.8). | 0.80 hrs. |
| 01/15/13 | D. M. LeMAY | Weekly Chadbourne/Mesirow status call. | 0.80 hrs. |
| 01/15/13 | T. J. MCCORMACK | Meeting of Chadbourne professionals and Mesirow on investigation, status, upcoming tasks (0.8). | 0.80 hrs. |
| 01/15/13 | S. R. RIVERA | Participated in Examiner's Professionals meeting re: status and update (.8); meeting w/M.Distefano re ███████ update and tasks (1.3). | 1.10 hrs. |
| 01/15/13 | M. ROITMAN | Conference call with Examiner's professionals (0.8). | 0.80 hrs. |

### Page 15

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER        February 25, 2013
Page  15

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/15/13 | M. COHEN | Reviewed ████████████ for ████████ issues (2.1); Edited confidentiality agreement for 3rd party claims submissions (2.3). | 4.40 hrs. |
| 01/15/13 | M. DISTEFANO | Prepared for weekly update call (.6); weekly update call with Examiner's professionals (.8); meeting with S. Rivera re ███████ tasks (.3). | 1.70 hrs. |
| 01/15/13 | M. S. TOWERS | Attended professionals' update call. | 0.80 hrs. |
| 01/15/13 | R. M. KIRBY | Reviewing of revised report outline in preparation for meeting of Report Structuring Team (.8); attendance at meeting of Report Structuring Team re: revisions to outline for report (2.6). | 3.40 hrs. |
| 01/16/13 | M. ROITMAN | Meet with C. Rivera re: ███████ transactions (0.4); Meet w/C. Rivera and M. Towers re: ███████ transactions and report structuring (0.4) | 0.80 hrs. |
| 01/16/13 | M. S. TOWERS | Prepared for Examiner update call (.7); attended Examiner update call (.7); attended Report Structuring team meeting (2.5); discussed ████████████████ analysis with C. Rivera and M. Roitman (.4) | 3.90 hrs. |
| 01/16/13 | M. DISTEFANO | Prep for meeting re ███████ witnesses (.2); participate in ████████████████ call re witnesses (1.0); prep for weekly Examiner call (.3); participate in weekly Examiner Call (.7); meeting with S. Rivera re ███████ tasks (.3); meeting with S. Rivera re ███████ tasks (.2). | 2.70 hrs. |
| 01/16/13 | P. ASNANI | Status meeting with the ████████ team (1.0). | 1.00 hrs. |

### Page 16

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER        February 25, 2013
Page  16

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/16/13 | M. D. ASHLEY | Attended Report Structuring Team meeting regarding outline of Report (2.6); reviewed factual materials and legal analysis relating to Report outline (1.6). | 4.20 hrs. |
| 01/16/13 | M. COHEN | Draft confidentiality agreements for parties submitting third party claims submissions. | 2.10 hrs. |
| 01/16/13 | D. M. LeMAY | Meeting of Report Structuring Team to refine outline of report and work on next steps (2.6). | 2.60 hrs. |
| 01/16/13 | S. R. RIVERA | Participated in update and status call w/Examiner and team (.7); participated in meeting w/working group re: ████████████████ witnesses and discovery issues (1.0); prepare for (.3) and participated in meeting w/Report Structuring Team re: outline development and draft report issues (2.6); conferences with M.Distefano re ████████████████ (.4). | 5.00 hrs. |
| 01/16/13 | T. J. MCCORMACK | Meeting with Examiner and professionals on status of investigation, upcoming tasks, timing (0.7). | 0.70 hrs. |
| 01/16/13 | V. DUNN | Conf. call w/S. Berseon and Mesirow (J. Atkinson and C.W. Tan) ████████████████. | 1.60 hrs. |
| 01/16/13 | F. VAZQUEZ | Participate in meeting of Report Structuring Team (2.6). | 2.60 hrs. |
| 01/16/13 | D. M. LeMAY | Prepare for (.4) and participate in (.6) weekly Examiner update call. | 1.00 hrs. |
| 01/16/13 | C. L. RIVERA | Meeting with D. LeMay re: ███████ staffing (0.2); meeting with M. Roitman re: same, ███████████ issue (0.4); meeting with M. Towers and M. Roitman re: ███████ and narrative issues (0.4). | 1.00 hrs. |

### Page 17

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER        February 25, 2013
Page  17

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/16/13 | E. M. MILLER | Attend Report Structuring Team meeting (2.7) | 2.70 hrs. |
| 01/16/13 | H. SEIFE | Preparation for call with Examiner (.7); conference call with Examiner regarding status update (.7); review of proposed agenda for Mesirow meeting (.3); preparation for meeting with Mesirow (1.8); meeting with Report Structuring Team to review report organization and structure (2.7) | 5.20 hrs. |
| 01/16/13 | S. R. RIVERA | Telecons (.4) and email correspondence (.5) w/████████████████ and 3rd Party claimants re: confidentiality issues and submission responses; revised Master Confidentiality Agreement re: same (.8). | 1.70 hrs. |
| 01/16/13 | S. BERSON | Call with Mesirow and V. Dunn re: ████████████████ | 1.60 hrs. |
| 01/16/13 | R. BALL | Participate (telephonically) in meeting of Report Structuring Team re Report outline, issues (2.6). | 2.60 hrs. |
| 01/16/13 | N. T. ZINK | Attend C&P and MFC call with the Examiner (.7); prepare for (.4) and attend Report Structuring Team meeting (2.7). | 3.80 hrs. |
| 01/16/13 | R. A. SCHWINGER | Attend Examiner update call to address discovery issues (0.7). | 0.70 hrs. |
| 01/17/13 | R. M. LEDER | Attend and participate in portion of conference among members of Chadbourne and Mesirow teams re ████████ | 1.20 hrs. |
| 01/17/13 | R. A. SCHWINGER | Attend Mesirow meeting (part in person and part by phone) re status of investigation on various issues (4.4). | 4.40 hrs. |
| 01/17/13 | H. SEIFE | In-person meeting with Mesirow and C&P team to review solvency issues, ████████████████ and report issues. | 4.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                              Page 18

| 01/17/13 | R. BALL | Attend (telephonically) Chadbourne/Mesirow meeting re investigation issues, status of report (4.5). | 4.50 hrs. |
| 01/17/13 | N. T. ZINK | Meeting with MFC and C&P team regarding various issues and other financial issues relevant to the Examiner's Investigation and Report (4.5). | 4.50 hrs. |
| 01/17/13 | D. M. LeMAY | Prepare for (.6) and attend (4.5) working meeting between Chadbourne and Mesirow teams re open report issues.  Follow up meeting with litigators to discuss ▮▮▮▮▮▮▮▮▮▮ issues (.4).  Conference with H. Seife re: meeting (.2).  Telephone conference with A. Rosenblatt re: ▮▮▮▮ (.4). | 6.10 hrs. |
| 01/17/13 | C. CHILD | Attend Mesirow / ResCap meeting in Ft. Washington in light of attendance by MoFo. | 3.20 hrs. |
| 01/17/13 | T. J. MCCORMACK | Meeting with Mesirow to discuss investigation developments, areas of additional inquiry and upcoming tasks/activities (4.4); follow-up meeting with D.LeMay, M.Ashley and M.Towers re ▮▮▮▮▮▮▮ issues (.3). | 4.70 hrs. |
| 01/17/13 | S. R. RIVERA | Prepared for (.2) and participated in meeting w/Mesirow and C&P team on variety of  issues including investigation and report status, (4.5); follow-up conference with M.Distefano re ▮▮▮▮▮▮▮▮▮▮ and report drafting (.4). | 5.10 hrs. |
| 01/17/13 | M. DISTEFANO | Meeting with Mesirow and C&P re investigation status and issues (4.4); meeting with S. Rivera re ▮▮▮▮▮▮▮▮▮▮ drafting (.4). | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                              Page 19

| 01/17/13 | M. D. ASHLEY | Attended team meeting with Mesirow regarding investigation themes and planning (4.5); reviewed factual materials relating to investigation themes (1.4); attended meeting with D. LeMay, T. McCormack, M. Towers regarding ▮▮▮▮▮▮▮ issues (.3). | 6.20 hrs. |
| 01/17/13 | M. S. TONERS | Attended Mesirow-C&P in person meeting re report status and open issues (4.5); meeting with litigation team and D.LeMay re ▮▮▮▮▮▮▮ issues (.3). | 4.80 hrs. |
| 01/17/13 | M. ROITMAN | Meeting with Mesirow and Chadbourne teams re: various aspects of investigation (4.5) | 4.50 hrs. |
| 01/18/13 | M. ROITMAN | Meet with C. Rivera and E. Daucher re: analysis of ▮▮▮▮▮▮▮▮▮▮ (0.9) and Prepare for (0.9) and attend meeting with Mesirow and Centerview (2.2); Confer with Mesirow and C&P team after meeting (0.4). | 4.50 hrs. |
| 01/18/13 | E. DAUCHER | Meeting with C. Rivera and M. Roitman re: ▮▮▮▮▮ issue and status of ▮▮▮▮▮▮ narrative. | 1.00 hrs. |
| 01/18/13 | B. DYE | Preparing for ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ team meeting with Mesirow (.9). | 0.90 hrs. |
| 01/18/13 | D. M. LeMAY | Prepare for (.8) and attend (2.2) meeting with Centerview and Mesirow regarding ▮▮▮▮▮▮▮▮ matters; follow-up meeting with C.Rivera, M.Roitman and Mesirow (.4). | 3.40 hrs. |
| 01/18/13 | C. L. RIVERA | Prepare for (1.1) and meeting with Centerview and Mesirow Financial (2.3); follow-up meeting with Mesirow, D. LeMay and M. Roitman (0.4); prepare for (0.3) and meeting with M. Roitman and E. Daucher re: ▮▮▮▮▮▮▮ (1.0). | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                              Page 20

| 01/18/13 | R. A. SCHWINGER | Email to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ team re materials of potential relevance noticed in ▮▮▮▮▮▮▮ investigation (0.3). | 0.30 hrs. |
| 01/18/13 | S. R. RIVERA | Telecons (.4) and correspondence (.6) with ▮▮▮▮▮▮▮▮ and ▮▮▮▮▮ re: revisions to Master Confidentiality Agreement; Reviewed and analyzed revisions re: same (.9). | 1.90 hrs. |
| 01/19/13 | M. DISTEFANO | Drafted summary of 1-17-13 Mesirow/Chadbourne meeting (1.4). | 1.40 hrs. |
| 01/21/13 | M. DISTEFANO | Drafted emails to ▮▮▮▮▮▮▮▮▮▮▮▮ team re weekly update meetings (.3). | 0.30 hrs. |
| 01/22/13 | M. DISTEFANO | Review Committee presentation on ▮▮▮▮▮▮▮▮▮▮▮▮ (.4); prepared for weekly update call (.4); participate in weekly update call with Mesirow (.7); participate in weekly ▮▮▮▮▮▮▮▮▮▮ meeting with Mesirow (1.5); meeting with J.Stenger, P.Asnani and Mesirow to finalize ▮▮▮▮▮▮ witness list (2.3); meeting with S. Rivera re ▮▮▮▮▮▮▮ issues (.5); meeting with M. Cohen re ▮▮▮▮▮▮▮▮▮▮ tasks (.1). | 5.90 hrs. |
| 01/22/13 | M. D. ASHLEY | Reviewed materials relating to interview planning for weekly professionals' meeting (.4); attended weekly professionals' meeting (.8); ▮▮▮▮▮▮▮ team meeting regarding investigation status and planning (1.5); reviewed ▮▮▮▮▮▮▮ presentation to Examiner regarding ▮▮▮▮▮▮▮ issues (.7). | 3.40 hrs. |
| 01/22/13 | L. MACLEOD | Meeting with ▮▮▮▮▮▮▮▮▮▮▮▮ Team and Mesirow Team re: narratives and interview preparation | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                              Page 21

| 01/22/13 | P. DORIME | Meeting with ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ team and Mesirow re ▮▮▮▮ (1.4). | 1.40 hrs. |
| 01/22/13 | P. ASNANI | Attend weekly meeting with ▮▮▮▮ team and Mesirow re ▮▮▮▮▮▮▮▮ (1.5); further meeting with Mesirow, J.Stenger and M.Distefano to review and discuss ▮▮▮▮▮▮ witnesses (2.3). | 3.80 hrs. |
| 01/22/13 | J. A. STENGER | Attend meeting with Mesirow and ▮▮▮▮▮▮ team regarding ▮▮▮▮▮▮▮ witness selection (2.2). | 2.20 hrs. |
| 01/22/13 | B. DYE | Meeting with ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ team and Mesirow | 1.40 hrs. |
| 01/22/13 | M. ROITMAN | Attend weekly meeting with Examiner's professionals (0.7); Call with J. Weinberg re: summary of meeting with Centerview (0.1). | 0.80 hrs. |
| 01/22/13 | M. S. TONERS | Attended professionals' update call (.7). | 0.70 hrs. |
| 01/22/13 | R. M. KIRBY | Attendance at meeting of ▮▮▮▮▮▮▮▮▮ Team re: status of investigation and to review witness list. | 1.60 hrs. |
| 01/22/13 | R. A. SCHWINGER | Attend professionals' update call to address document discovery issues (0.7); Attend meeting of ▮▮▮▮▮▮▮▮▮▮▮ team to discuss current issues/analysis (1.3); Peruse materials for ▮▮▮▮▮▮▮▮▮▮▮▮ presentation (0.5). | 2.50 hrs. |
| 01/22/13 | N. T. ZINK | Attend weekly C&P/MFC call regarding status of investigation and report preparation (.8). | 0.80 hrs. |
| 01/22/13 | R. BALL | Reviewed ▮▮▮▮▮▮▮ presentation materials (1.2); emails w/M. Ashley et al re ▮▮▮▮▮▮▮▮▮ documents in presentation (.2); participate in weekly call w/Mesirow re investigation update | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 22

| | | | |
|---|---|---|---|
| | | (.7). | |
| 01/22/13 | H. SEIFE | Preparation for meeting with Mesirow (.6); meeting with Mesirow to review report status and next steps (.8). | 1.40 hrs. |
| 01/22/13 | M. BALDWIN | Meet w/ ▉▉▉ team and Mesirow to discuss status and plan upcoming tasks (1.3). | 1.30 hrs. |
| 01/22/13 | D. M. LeMAY | Attend weekly Chadbourne/Mesirow update meeting (.7). Review ▉▉▉ presentation materials re: ▉▉▉ to prepare for tomorrow's meeting (3.3). Telephone conferences w/M. Ashley (.2) M. Roitman (.2) re: same. Telephone conference w/S. Rivera re: ▉▉▉ presentation (.3). | 4.70 hrs. |
| 01/22/13 | R. J. GAYDA | Prepare for meeting with Mesirow and Chadbourne ▉▉▉ team (1.1); participate in meeting (1.3) | 2.40 hrs. |
| 01/22/13 | S. R. RIVERA | Prepared for (.3) and participated in meeting w/Professionals re: status and update (.71) prepared for (.5) and participated in weekly meeting with ▉▉▉ team and Mesirow re discovery, report outline (1.5); confer with M.Distefamo re ▉▉▉ issues/tasks (.5); reviewed ▉▉▉ presentation materials and related exhibits (1.2). | 4.70 hrs. |
| 01/22/13 | T. J. MCCORMACK | Review outline from ▉▉▉ on ▉▉▉ presentation (1.2). | 1.20 hrs. |
| 01/23/13 | T. J. MCCORMACK | Meeting with ▉▉▉ on ▉▉▉ and related issues (4.4); Follow-up meeting with Chadbourne senior team on ▉▉▉ presentation, status and related issues (1.4); update meeting with Examiner on status, tasks and report (0.7). | 6.50 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 23

| | | | |
|---|---|---|---|
| 01/23/13 | A. CORONIOS | Review additional discovery materials re ▉▉▉ (0.9); meeting re updated narrative and analysis (1.4) | 2.30 hrs. |
| 01/23/13 | S. R. RIVERA | Participated in meeting ▉▉▉ re ▉▉▉ (4.4); follow up meeting with C&P senior team re: presentation and breakdown and analysis (1.4); meeting with Examiner re status update (.7); participated in ▉▉▉ meeting w/ ▉▉▉ Team re: analysis and narrative update (1.5); prepared for (.3) and participated in ▉▉▉ team meeting re: witness interviews and discovery issues (1.4). | 9.70 hrs. |
| 01/23/13 | D. M. LeMAY | Prepare for (1.1) and attend (4.4) ▉▉▉ Attend follow up meeting with C&P senior team to discuss issues raised by ▉▉▉ and related matters (1.4). Weekly status meeting with Examiner and Mesirow (.7). | 7.60 hrs. |
| 01/23/13 | H. SEIFE | Meeting with ▉▉▉ regarding ▉▉▉ (4.4); meeting with C&P senior team to discuss ▉▉▉ presentation (1.4); meeting with Examiner and Mesirow regarding report status and open issues (.7). | 6.50 hrs. |
| 01/23/13 | N. T. ZINK | Attend meeting with Examiner's professionals and C&P team re: ▉▉▉ Examiner (4.4); follow-up meeting with C&P senior team to discuss issues raised at meeting and related issues (1.4), meeting with Examiner regarding investigation status (.7). | 6.50 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 24

| | | | |
|---|---|---|---|
| 01/23/13 | R. A. SCHWINGER | Attend (part in person, part by phone) meeting with Examiner's professionals and ▉▉▉ to ▉▉▉ re Examiner (4.3); Attend follow-up meeting with C&P senior team to discuss issues raised at ▉▉▉ meeting and related issues (1.4); attend weekly status meeting with Examiner (.7). | 6.40 hrs. |
| 01/23/13 | R. BALL | Attended ▉▉▉ re ▉▉▉ issues (4.4); follow-up meeting w/Senior C&P Team to discuss issues raised at meeting (1.3); participate in portion of meeting w/ ▉▉▉ team re misc. issues (1.5). Meeting w/ ▉▉▉ team to discuss ▉▉▉ interviews and ▉▉▉ documents, revision of draft narrative/report (1.4). | 7.60 hrs. |
| 01/23/13 | R. M. KIRBY | Attendance at meeting with ▉▉▉ re: ▉▉▉ (4.4); Follow-up meeting With Chadbourne team to discuss issues raised by ▉▉▉ (1.4). | 5.80 hrs. |
| 01/23/13 | M. S. TOWERS | Prepared for meeting with Examiner's professionals and ▉▉▉ presentation to Examiner (1.3); attended meeting with Examiner's professionals and ▉▉▉ re presentation to Examiner (4.5); attended follow-up meeting with C&P senior team to discuss issues raised at ▉▉▉ meeting and related issues (1.4); attended weekly status meeting with Examiner (.7). | 6.90 hrs. |
| 01/23/13 | M. ROITMAN | Attend meeting with Examiner's professionals and ▉▉▉ presentation to Examiner (4.4) follow-up meeting with C&P senior team to discuss issues raised at meeting and ▉▉▉ | 6.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                       Page 25

| | | | |
|---|---|---|---|
| | | related issues (1.4); attend weekly status meeting with Examiner (0.7). Review ▉▉▉ in connection with ▉▉▉ (0.2); Emails with D. LeMay re: same (0.2) | |
| 01/23/13 | Z. LEVIN | Participate in ▉▉▉ Team status meeting | 1.40 hrs. |
| 01/23/13 | J. A. STENGER | Attend meeting with Examiner's professionals and ▉▉▉ regarding ▉▉▉ presentation to Examiner (4.4); follow-up meeting with C&P senior team to discuss issues raised at meeting and related issues (1.4). | 5.80 hrs. |
| 01/23/13 | P. ASNANI | Attend meeting with Examiner's professionals and ▉▉▉ re presentation to Examiner (4.4); follow-up meeting with C&P senior team to discuss issues raised at meeting and related issues (1.4); met with ▉▉▉ team re: ▉▉▉ (1.3) | 7.10 hrs. |
| 01/23/13 | A. SEBRING | Meeting with ▉▉▉ team re: status of summary and newly received documents (1.5). | 1.50 hrs. |
| 01/23/13 | M. D. ASHLEY | Reviewed ▉▉▉ presentation regarding ▉▉▉ issues and related factual materials (1.4); attended meeting with ▉▉▉ regarding ▉▉▉ issues (4.4); attended Chadbourne senior team meeting relating to ▉▉▉ factual and legal issues (1.4); attended weekly status meeting with Examiner (.7). | 7.90 hrs. |
| 01/23/13 | M. DISTEFANO | Prep for meeting with ▉▉▉ (.2); attend meeting with Examiner's professionals and ▉▉▉ presentation to Examiner (4.4); reviewed ▉▉▉ materials (.4); prep for ▉▉▉ | 10.10 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                February 25, 2013
                                                              Page   26

|         |                  |                                                                 |            |
|---------|------------------|-----------------------------------------------------------------|------------|
|         |                  | Team meeting (.2); participate in ▬▬▬▬▬▬ team meeting (1.5); follow-up meeting with C&P senior team to discuss issues raised at ▬▬▬▬ meeting and related issues (1.4); attend weekly status meeting with Examiner (.7); participate in ▬▬▬▬▬▬▬▬ meeting (1.3). |            |
| 01/24/13| M. DISTEFANO     | Meeting with J. Stenger and working group re ▬▬▬▬▬▬▬▬▬▬▬ discovery issues (.9); | 0.90 hrs.  |
| 01/24/13| P. ASWANI        | Meeting with Jim Stenger and ▬▬▬▬▬▬▬▬▬ team in connection with ▬▬▬▬▬▬▬▬▬▬▬ investigation | 1.00 hrs.  |
| 01/24/13| R. J. GAYDA      | Meeting with B. Schwinger and M. Towers re incorporation of ▬▬▬▬▬▬▬▬▬ into ▬▬▬▬▬▬▬ narrative (.5). | 0.50 hrs.  |
| 01/24/13| J. A. STENGER    | Meeting with ▬▬▬▬▬▬▬▬▬ team to discuss status, discovery issues and ▬▬▬▬▬▬ issues (1.0). | 1.00 hrs.  |
| 01/24/13| M. ROITMAN       | Meet with C. Rivera and D. LeMay re: scope of document requests in connection with ▬▬▬▬▬▬▬▬▬ (0.4); Review and comment upon summary of Mesirow meeting with Centerview (1.9); Confer with C. Rivera re: same (0.2); Emails with J. Weinberg re: same (0.1). | 2.60 hrs.  |
| 01/24/13| M. S. TOWERS     | Met with R. Gayda and R. Schwinger re ▬▬▬▬▬▬▬▬ narratives and organizational issues (.5) | 0.50 hrs.  |
| 01/24/13| R. A. SCHWINGER  | Meeting with M. Towers, R. Gayda re issues as to reorganization of ▬▬▬▬▬▬▬ issues and ▬▬▬▬▬▬ area (0.5). | 0.50 hrs.  |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                February 25, 2013
                                                              Page   27

|         |                 |                                                                  |            |
|---------|-----------------|------------------------------------------------------------------|------------|
| 01/24/13| D. M. LeMAY     | Conference with C. Rivera and M. Roitman re: scope issue related to ▬▬▬▬▬▬▬▬▬ | 0.40 hrs.  |
| 01/24/13| C. L. RIVERA    | Confer with D. LeMay and M. Roitman re: scope issue and proposed resolution. | 0.40 hrs.  |
| 01/24/13| M. B. SZYMANSKI | Meeting w/ JStenger re ▬▬▬▬▬▬▬ review/ status. | 1.00 hrs.  |
| 01/24/13| S. R. RIVERA    | Participated in meeting w/J. Stenger re ▬▬▬▬▬▬▬ doc discovery and ▬▬▬▬▬▬ issues. | 1.00 hrs.  |
| 01/24/13| S. R. RIVERA    | Participated in meeting w/H. Seife re: ▬▬▬▬▬▬▬ update and status (.6); prepared for (.3) and participated in conference call w/Mesirow and working group re: ▬▬▬▬▬▬ update, status and narrative (1.1). Telecons (.4) and correspondence (.5) w/▬▬▬▬▬▬ 3rd Parties ▬▬ re: master Confidentiality Agreement revisions and related issues; reviewed and revised Confidentiality Agreement (.7). | 3.60 hrs.  |
| 01/25/13| C. L. RIVERA    | Prepare for (0.2) and call with Mesirow and ▬▬▬▬▬▬▬▬ team re: documents and ▬▬▬▬ issue (1.3). | 1.50 hrs.  |
| 01/25/13| R. BALL         | Conf. call w/Mesirow and ▬▬▬▬▬▬▬ team re meeting at ResCap re ▬▬▬▬▬▬▬▬ and related matters (1.3). | 1.30 hrs.  |
| 01/25/13| H. SEIFE        | Emails with Brian Masumoto (UST) regarding report timing. | 0.20 hrs.  |
| 01/25/13| H. SEIFE        | Conference with S.Rivera regarding ▬▬▬▬▬▬▬ analysis (.6). | 0.60 hrs.  |
| 01/25/13| M. BALDWIN      | Call w/Mesirow and ▬▬▬▬▬▬▬ team on ▬▬▬▬▬▬▬▬▬▬▬ (1.3). | 1.30 hrs.  |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                February 25, 2013
                                                              Page   28

|         |                 |                                                                  |            |
|---------|-----------------|------------------------------------------------------------------|------------|
| 01/25/13| M. DISTEFANO    | Call with D. Troia and T. Martin (Mesirow) re ▬▬▬▬▬▬▬▬ (1.1); drafted email to Mesirow re various ▬▬▬▬▬▬▬ tasks (.2); revised ▬▬▬▬▬▬▬▬ task list (.3). | 1.60 hrs.  |
| 01/27/13| R. M. LEDER     | Review ▬▬▬▬▬▬▬▬▬▬ in other transactions (1.0); ▬▬▬▬▬▬▬▬▬▬▬▬▬ (.8). | 1.80 hrs.  |
| 01/28/13| R. A. SCHWINGER | Attend latter portion of meeting with Mesirow re status on various topical areas. | 2.10 hrs.  |
| 01/28/13| R. BALL         | Attended C&P meeting with Mesirow presentation (telephonically) (4.1); prepared ▬▬▬▬▬▬ materials (.6). | 4.70 hrs.  |
| 01/28/13| H. SEIFE        | Preparation for meeting with Mesirow (.7); meeting with Mesirow to discuss report issues, including ▬▬▬▬▬▬▬▬▬▬▬ (4.1); preparation for meeting with Kirkland (.7); review of Kirkland presentation deck (1.1). | 6.60 hrs.  |
| 01/28/13| N. T. ZINK      | Attend C&P and MFC meeting re investigation themes, issues, preliminary conclusions and related matters (4.2). | 4.20 hrs.  |
| 01/28/13| D. M. LeMAY     | Prepare for (.8) and participate in (4.1) meeting with Mesirow concerning report structure and substance.  Review K&E presentation (260 pages) for tomorrow's meeting (1.6). | 6.50 hrs.  |
| 01/28/13| S. R. RIVERA    | Participated in meeting w/C&P and Mesirow re ▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬ and update issues (4.1); confer with M.Distefano re ▬▬▬▬▬▬▬▬▬▬ tasks (.3). | 4.40 hrs.  |
| 01/28/13| T. J. McCORMACK | Meeting with Mesirow on investigation analysis, issues for continued analysis/evaluation and upcoming task/schedule (4.1). | 4.10 hrs.  |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                February 25, 2013
                                                              Page   29

|         |                 |                                                                  |            |
|---------|-----------------|------------------------------------------------------------------|------------|
| 01/28/13| M. DISTEFANO    | Meeting with C&P team and Mesirow re investigation status (4.2); ▬▬▬▬▬▬▬▬ meeting with S.Rivera re ▬▬▬▬▬▬▬▬ and ▬▬▬▬▬▬▬▬▬▬ (.4). | 4.60 hrs.  |
| 01/28/13| M. D. ASHLEY    | Attended team meeting with Mesirow regarding status of certain investigation issues and themes (3.9); analyzed production materials and factual analysis regarding certain investigation issues (.9). | 4.80 hrs.  |
| 01/28/13| M. ROITMAN      | Meeting with Mesirow and Chadbourne teams re: various aspects of investigation (4.1); Review and comment upon summary of meeting (1.1); Email with M. Cohen re: same (0.1) | 5.30 hrs.  |
| 01/28/13| M. COHEN        | Attended meeting with C&P team and Mesirow and took notes (4.1); review notes from meeting and draft summary of same (3.8). | 7.90 hrs.  |
| 01/28/13| M. S. TOWERS    | Prepared for meeting with Examiner's professionals re: investigation status and planning (.3); attended meeting with Examiner's professionals re: investigation status and planning (4.2) | 4.50 hrs.  |
| 01/28/13| R. M. KIRBY     | Attendance at portion of Chadbourne-Mesirow meeting re: ▬▬▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬▬ including ▬▬▬▬▬▬▬ | 3.10 hrs.  |
| 01/29/13| R. M. KIRBY     | Attendance at meeting of Ally's counsel and the Chadbourne/Moelis teams re: Ally's presentation concerning ▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬ (5.1); Attendance at follow-up meeting of Chadbourne team to discuss issues raised by Ally's presentation to the Examiner (1.6). | 6.70 hrs.  |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  30

| | | | |
|---|---|---|---|
| 01/29/13 | M. S. TOWERS | Prepared for meeting with Examiner's professionals and Kirkland re AFI's presentation to Examiner (.7); attended meeting with Examiner's professionals and Kirkland re AFI's presentation to Examiner (5.1); prepared for follow-up meeting of Examiner's professionals re AFI's presentation to Examiner (.2); attended follow-up meeting of Examiner's professionals re AFI's presentation to Examiner (1.5) | 7.50 hrs. |
| 01/29/13 | M. COHEN | Meeting with Kirkland & Ellis to discuss ▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬ (5.1); draft summary of Monday's meeting with Mesirow (1.1); revised summary of Monday's meeting with Mesirow (1.1); email to M.Roitman re same (.2) | 8.80 hrs. |
| 01/29/13 | J. A. STENGER | Attend Sr Team meeting to discuss Ally presentation to the Examiner. | 1.60 hrs. |
| 01/29/13 | M. ROITMAN | Prepare for (0.7) and attend meeting with Examiner's professionals and Kirkland & Ellis re AFI's presentation to Examiner (5.1); follow-up meeting with C&P senior team to discuss issues raised at meeting and related issues (1.6); Review and comment upon summary of meeting with Mesirow and Chadbourne teams re: various aspects of investigation (0.4); Confer with M. Cohen re: same (0.2) | 8.00 hrs. |
| 01/29/13 | M. D. ASHLEY | Reviewed materials in Kirkland presentation to Examiner (1.6); attended Kirkland presentation to Examiner and professionals (5.0); attended meeting relating to issues and themes reflected in Kirkland presentation materials (1.5); analyzed factual analysis and legal research materials relating to positions reflected in Kirkland presentation (1.4). | 9.50 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  31

| | | | |
|---|---|---|---|
| 01/29/13 | M. DISTEFANO | Prep for meeting at K&E's office (.3); Meeting with K&E and C&P team re ▬▬▬▬▬▬▬▬▬ (5.1); meeting with S. Rivera re tasks (.3); follow up team meeting re K&E presentation (1.6); reviewed notes from ▬▬▬▬▬▬▬▬▬ meeting (.7); drafted email to team re follow up document requests from ▬▬▬▬▬▬▬▬▬ (.4); revised summary of 1-17-13 Mesirow meeting ▬▬▬▬▬▬▬ | 9.00 hrs. |
| 01/29/13 | T. J. MCCORMACK | Prep for (0.6) and meeting at Ally counsel on ▬▬▬▬▬▬▬▬▬ and related legal and factual issues (5.0); discussions with team members re: views, factual synthesis and strategy for investigation and report (1.6). | 7.20 hrs. |
| 01/29/13 | S. R. RIVERA | Participated in meeting w/K&E, Examiner, Mesirow and C&P team re: K&E response presentation and related issues (5.1); follow-up meeting w/Sr Team and professionals (1.6); confer with M.Blackburn re ▬▬▬▬▬▬ ▬▬▬▬ issues (.4). | 7.10 hrs. |
| 01/29/13 | D. M. LeMAY | Review K&E presentation to prepare for meeting with them re: ▬▬▬▬▬▬ ▬▬▬▬ issues (1.8). Attend meeting at K&E with Examiner, Mesirow, Chadbourne and K&E teams concerning ▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬ (5.1). Attend follow up meeting of C&P team (1.7). | 8.60 hrs. |
| 01/29/13 | N. T. ZINK | Review Kirkland & Ellis materials in preparation for K&E presentation (.6); attend Kirkland & Ellis presentation with MFC and C&P professionals (5.1); attend C&P and MFC meeting regarding issues raised by Kirkland & Ellis presentation (1.6). | 7.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  32

| | | | |
|---|---|---|---|
| 01/29/13 | R. BALL | Meeting w/K&E and C&P team (attended telephonically) (4.9); follow-up meeting w/J. Gonzalez and Sr Team (1.5). | 6.40 hrs. |
| 01/29/13 | H. SEIFE | Preparation for meeting with Ally (.6); meeting at Kirkland for presentation on ▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬ (5.1); conference with C&P, Mesirow and J.Gonzalez to review K&E presentation (1.6). | 7.30 hrs. |
| 01/29/13 | R. A. SCHNINGER | Review Kirkland & Ellis slide deck for presentation re ▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬ and other issues (0.8); Attend (by phone) Kirkland & Ellis presentation re ▬▬▬▬▬▬▬▬▬ and other issues (4.8); Attend internal meeting re follow-up to Kirkland & Ellis presentation ▬▬▬▬▬▬▬▬▬ and other issues (1.6). | 7.20 hrs. |
| 01/29/13 | S. R. RIVERA | Telecons (.3) and correspondence (.5) w/▬▬▬▬▬▬▬▬▬ and 3rd Party Claimants re: master confidentiality agreement issues. | 0.80 hrs. |
| 01/30/13 | S. R. RIVERA | R1.6eceived and revised Master Confidentiality Agreement re: Submissions (.9); correspondence w/Third Party Claimants re same (.4); correspondence with ▬▬▬▬ re: same (.3) | 1.60 hrs. |
| 01/30/13 | R. A. SCHNINGER | Further review of K&E slide deck from 1/29/31 presentation (0.7). | 0.70 hrs. |
| 01/30/13 | M. BALDWIN | Call w/Mesirow and ▬▬▬▬ team re ▬▬▬▬▬▬ analysis (2.4). | 2.40 hrs. |
| 01/30/13 | R. BALL | Conf. call w/Mesirow, (Knoll, Mathieu and Weinberg), M.Baldwin and C.Rivera re report analysis (2.4); meeting (partial) w/Report Structuring Team (1.6); emails w/H. Seife, D. LeMay re question from J.Gonzalez (.2); review Mesirow comments (.3). | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  33

| | | | |
|---|---|---|---|
| 01/30/13 | N. T. ZINK | Prepare for (.4) and attend meeting with Report Drafting Team (1.6) | 2.00 hrs. |
| 01/30/13 | D. M. LeMAY | Meeting with Report Structuring Team to review outline and drafting progress (1.6). Conference with R. Ball and H. Seife to prepare response to questions from Examiner (.3). Review summary of meeting with Centerview (.5). | 2.40 hrs. |
| 01/30/13 | C. L. RIVERA | Prepare for (0.4) and call with R. Ball, M. Baldwin and Mesirow re ▬▬▬▬▬▬▬▬▬ transactions (2.4). | 2.80 hrs. |
| 01/30/13 | M. B. SZYMANSKI | Meeting w/ SRivera re: ▬▬▬▬▬▬ and ▬▬▬▬▬▬▬▬▬ issues (.4). Weekly C&P Team status meeting (1.3) | 1.70 hrs. |
| 01/30/13 | M. DISTEFANO | Prep for (.3) and attend meeting w/▬▬▬▬▬▬▬▬ team re update and status (1.3); revised ▬▬▬▬▬▬▬ task list (.2). | 1.80 hrs. |
| 01/30/13 | R. J. GAYDA | Prepare for (.5) and attend ▬▬▬▬▬▬▬▬ team status meeting (1.3). | 1.80 hrs. |
| 01/30/13 | E. M. MILLER | Attend report structuring meeting with report structuring team (1.6) | 1.60 hrs. |
| 01/30/13 | S. R. RIVERA | Prepared for (.3) and participated am meeting re: status, update and research re: narrative issues (1.3); participated in Report Drafting Team meeting re: J.Gonzalez prep and outline update (1.6); prepared for (.3) and participated in meeting w/N. Szymanski re ▬▬▬▬ ▬▬▬▬▬▬ issues (.4). | 3.90 hrs. |
| 01/30/13 | T. J. MCCORMACK | Formulate follow-up inquiries to K&E on issues re: ▬▬▬▬▬▬▬ and related subjects (0.8). | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  34

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/30/13 | P. VAZQUEZ | Participate at Report structuring team meeting (1.6). | 1.60 hrs. |
| 01/30/13 | M. E. ASHLEY | Reviewed factual and legal research materials in preparation for ████████ ███ ████ team meeting (.7); attended ██████ ████ team meeting regarding investigation status and planning (1.3); attended Report Structuring Team meeting regarding drafting of Report (1.6); reviewed materials relating to Report outline (1.5); reviewed memorandum regarding ████████ and related materials for Report Structuring team discussion (1.1). | 5.10 hrs. |
| 01/30/13 | P. ASNANI | Attend status meeting of ████████ team (1.3). | 1.30 hrs. |
| 01/30/13 | J. APPEL | Reviewed previous Examiner Reports (1.2) and prepared summary of ████████ re ResCap Examiner's Report (3.6). | 4.80 hrs. |
| 01/30/13 | J. A. STENGER | Prepare for team meeting regarding ████████ investigation (0.5); attend team meeting regarding ████████ investigation (1.3). | 1.80 hrs. |
| 01/30/13 | B. DYE | Preparing for (.4) and attending ████████ team meeting (1.4). | 1.80 hrs. |
| 01/30/13 | M. COHEN | Attend weekly status meeting of ████████ team. | 1.30 hrs. |
| 01/30/13 | M. COHEN | Review and revise summary of Kirkland and Ellis meeting. | 4.10 hrs. |
| 01/30/13 | M. S. TOWERS | Discussed report outline issues with T. Zink (.2); prepared for Report Structuring team meeting (.2); attended Report Structuring team meeting (1.6) | 2.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  35

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/30/13 | R. M. KIRBY | Attendance at meeting of ████████ Team re: status of investigation and revisions to draft legal analyses (1.3); Attendance at meeting of Report Structuring Team re: Friday meeting scheduled with the Examiner and drafting of Report (1.6). | 2.90 hrs. |
| 01/31/13 | R. M. KIRBY | Attendance at meeting of Report Structuring Team re: ████████ ████████. | 0.60 hrs. |
| 01/31/13 | M. S. TOWERS | Attended Report Structuring team meeting re: ████████ (.6); reviewed memos re: ████████ Report (.8). | 1.40 hrs. |
| 01/31/13 | J. APPEL | Revised and finalized summary of ████████ re ResCap Examiner's Report (4.4) and email to ResCap team re same (.4). | 4.80 hrs. |
| 01/31/13 | M. D. ASHLEY | Attended Report Structuring Team meeting regarding ████████ ████████ (.6); reviewed analysis of ████████ (.6); conference with T.McCormack regarding discovery status and upcoming tasks (.5). | 1.70 hrs. |
| 01/31/13 | F. VAZQUEZ | Participate at Report Team Structuring Meeting to discuss ████████ (.6); review and revise summary of ████████ (1.7); conference with Apfel re ████████ (.3) | 2.60 hrs. |
| 01/31/13 | T. J. MCCORMACK | Confer M. Ashley on upcoming discovery, coordination of remaining tasks and synthesis of facts/data (0.5). | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  36

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/31/13 | D. M. LeMAY | Review M. Distefano memo re: ████████ ████████ ████████ meeting of Report Structuring Team re: same (.6). | 1.20 hrs. |
| 01/31/13 | S. R. RIVERA | Participated in meeting of Report Drafting Team meeting re: ████████ ████████ for report (.6); reviewed related memoranda (.4). | 1.00 hrs. |

Total Fees for Professional Services............ $509,796.50

TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|-------------------|------|-------|--------|
| A. CORONIOS | 875.00 | 3.40 | 2975.00 |
| D. M. LeMAY | 925.00 | 52.10 | 48192.50 |
| M. SEIFE | 995.00 | 39.80 | 39601.00 |
| J. F. FINNEGAN | 755.00 | 4.70 | 3548.50 |
| N. T. ZINK | 855.00 | 37.50 | 32062.50 |
| K. M. LUDER | 995.00 | 3.00 | 2965.00 |
| R. M. SCHWINGER | 825.00 | 31.80 | 26235.00 |
| T. J. MCCORMACK | 875.00 | 32.30 | 28262.50 |
| J. A. STENGER | 645.00 | 19.20 | 12384.00 |
| M. D. ASHLEY | 695.00 | 63.90 | 44410.50 |
| C. CHILD | 695.00 | 4.10 | 2849.50 |
| S. M. MILLER | 655.00 | 7.90 | 5174.50 |
| F. VAZQUEZ | 665.00 | 11.10 | 7381.50 |
| J. APFEL | 395.00 | 9.60 | 3792.00 |
| J. M. MIGDAL | 655.00 | 9.50 | 6222.50 |
| M. McSWEENY | 565.00 | 2.70 | 1525.50 |
| M. BALDWIN | 795.00 | 8.60 | 6837.00 |
| R. BALL | 725.00 | 41.30 | 29942.50 |
| S. BERSON | 745.00 | 3.20 | 2384.00 |
| V. LUNN | 825.00 | 5.30 | 4372.50 |
| C. L. RIVERA | 665.00 | 14.90 | 9908.50 |
| E. DAUCHER | 495.00 | 2.40 | 1188.00 |
| M. B. SZYMANSKI | 655.00 | 9.10 | 5960.50 |
| M. S. TOWERS | 595.00 | 42.70 | 25406.50 |
| R. J. GAYDA | 655.00 | 6.10 | 3995.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 25, 2013
                                                        Page  37

| Timekeeper | Rate | Hours | Amount |
|-----------|------|-------|--------|
| R. M. KIRBY | 595.00 | 29.80 | 17731.00 |
| S. R. RIVERA | 745.00 | 79.50 | 59227.50 |
| A. SEBRING | 565.00 | 1.50 | 847.50 |
| B. DYE | 565.00 | 5.30 | 2994.50 |
| G. GIBERNARDI | 395.00 | 2.50 | 987.50 |
| L. MACLEOD | 395.00 | 1.30 | 513.50 |
| M. COHEN | 395.00 | 36.00 | 14220.00 |
| M. DISTEFANO | 435.00 | 57.90 | 25186.50 |
| M. ROTTMAN | 495.00 | 40.00 | 19800.00 |
| P. ASNANI | 435.00 | 21.40 | 9309.00 |
| P. DORIME | 395.00 | 1.40 | 553.00 |
| P. KAMINSKI | 395.00 | .70 | 276.50 |
| Z. LEVIN | 395.00 | 1.40 | 553.00 |
| TOTALS | | 744.90 | 509796.50 |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                             Page    1

For Services Through January 31, 2013

Our Matter #21955.010
RESCAP: FEE/RETENTION APPLICATIONS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/02/13 | H. LAMB | Finalize Chadbourne fee statement (.8); finalize AJGonzales fee statement (.3); service of C&P, AJGonzales and Mesirow fee statements (.6). | 1.70 hrs. |
| 01/04/13 | R. J. GAYDA | Review retention papers filed by Chadbourne in relation to representation of contact party (.4); email correspondence with H. Seife, D. LeMay and S. Rivera re same (.3). | 0.70 hrs. |
| 01/05/13 | R. J. GAYDA | Review several case dockets for precedent relating to supplemental disclosure of firm client representation. | 1.70 hrs. |
| 01/08/13 | R. J. GAYDA | Email correspondence with D. Bava re research re supplemental declaration relating to additional client representations (.6); meeting with M. Cohen re drafting supplemental declaration (.3); prepare materials re same for M. Cohen (.5). | 1.40 hrs. |
| 01/08/13 | M. COHEN | Conference with R.Gayda regarding update to disclosure affidavit (.3); Draft supplemental affidavit re additional party connection (2.2). | 2.50 hrs. |
| 01/08/13 | D. BAVA | Review and compare listing of notice parties against previously filed disclosure (.80). | 0.80 hrs. |
| 01/09/13 | D. BAVA | Prepare listing of additional parties re: updated disclosure (.80); research re: treatment of contract attorneys for disclosure purposes (1.4). | 2.20 hrs. |
| 01/09/13 | D. M. LeMAY | Updating of Chadbourne retention disclosure. | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                             Page    2

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/09/13 | M. COHEN | Conducted research on contract attorneys and related disclosure (2.2); prepare summary of same (.9). | 3.10 hrs. |
| 01/09/13 | R. J. GAYDA | Research re disclosure relating to temporary attorneys hired (1.3); draft supplemental declaration of H. Seife (2.1); review declarations filed in the Debtors and other similar chapter 11 cases (.9). | 4.30 hrs. |
| 01/10/13 | R. J. GAYDA | Detailed research regarding disclosure of retention of contract/temporary attorneys (6.2); review/revise supplemental declaration of H. Seife re same (1.4); meeting with D. LeMay re same (.3); discuss research with M. Cohen (.3) and D. Bava (.2). | 8.50 hrs. |
| 01/10/13 | M. COHEN | Draft affidavit of disinterestedness for contract attorneys (2.1); conference with R.Gayda re same (.3). | 2.40 hrs. |
| 01/10/13 | D. BAVA | Review and analysis of court docket sheets in similar large chapter 11 cases re: disclosures/retentions of contract attorneys (1.6). | 1.60 hrs. |
| 01/10/13 | H. LAMB | Review appearances filed in case and research connections for preparation of supplemental conflict disclosure (1.3); conference with D.LeMay and R.Gayda regarding same (.2); revise disclosure in accordance with same (.3); conference with R.Gayda regarding disclosure treatment of contract attorneys (.2); prepare email to contract attorneys regarding interested parties/connections (.8). | 2.80 hrs. |
| 01/11/13 | H. LAMB | Finalize email to contract attorneys regarding interested parties/connections (.3); conferences with L.Moloney regarding distribution of same | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                             Page    3

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | (.2); review responsive emails from contract attorneys (.4). | |
| 01/11/13 | D. BAVA | Review and analysis in similar examiner chapter 11 cases re disclosures/retentions of contract attorneys (1.4). | 1.40 hrs. |
| 01/11/13 | R. J. GAYDA | Review and revise email to be sent to contract attorneys re disclosure (.7); talk to H. Lamb re same (.3); review and revise supplemental declaration of H. Seife (.8). | 1.80 hrs. |
| 01/13/13 | H. LAMB | Review expenses incurred during December fee period (.8); follow-up research on certain expenses (1.6). | 2.40 hrs. |
| 01/14/13 | H. SEIFE | Work on supplemental affidavit (.6); conference with D.LeMay regarding additional disclosure (.3). | 0.70 hrs. |
| 01/14/13 | D. M. LeMAY | Review proposed supplemental connections affidavit (.6) and review possible issues to disclose (.8). | 1.40 hrs. |
| 01/14/13 | D. BAVA | Further review and analysis of additional party appearances re: supplemental disclosures (.80). | 0.60 hrs. |
| 01/14/13 | R. J. GAYDA | Review and revise supplemental declaration (1.7); research re ████ (1.4); meet with M. Distefano and E. Daucher re same (.4); email correspondence with Debtors' counsel re status (.3). | 3.80 hrs. |
| 01/15/13 | R. J. GAYDA | Review and revise supplemental declaration (2.4); email correspondence with D. LeMay and H. Lamb re connections issues (.7); telephone call with L. Marinuzzi re open issues (.4); email correspondence with R. Schwinger re same (.3). | 3.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 25, 2013
                                                             Page    4

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/15/13 | M. DISTEFANO | Meeting with D. LeMay and B. Gayda re supplemental disclosure (.2); drafted email re ████████████ ███████████████ for supplemental disclosure (.2); reviewed supplemental disclosure materials (.2). | 0.60 hrs. |
| 01/15/13 | D. M. LeMAY | Researching and revising disclosures for supplemental C&P Rule 2014 affidavit. | 1.30 hrs. |
| 01/15/13 | H. LAMB | Review results of additional interested parties/connections search (1.7); conferences with R.Gayda regarding same (.4). | 2.10 hrs. |
| 01/16/13 | D. M. LeMAY | Review, revise and finalize Supplemental C&P Disclosure Affidavit (1.3). | 1.30 hrs. |
| 01/16/13 | R. J. GAYDA | Review, revise and finalize supplemental declaration disclosing all connections of Chadbourne and temporary attorneys (4.1); email correspondence with A. Gonzalez, H. Seife, and D. LeMay re same (.9). | 5.00 hrs. |
| 01/17/13 | R. J. GAYDA | Conferences with D.Bava to coordinate filing of supplemental declaration. | 0.40 hrs. |
| 01/17/13 | H. SEIFE | Review and revised supplemental declaration. | 0.50 hrs. |
| 01/17/13 | H. LAMB | Draft email to K.Levine at Wolf Haldenstein regarding timing and procedures of monthly fee statement/interim fee application. | 0.60 hrs. |
| 01/25/13 | H. LAMB | Preparation of Examiner's monthly fee statement. | 1.40 hrs. |
| 01/26/13 | H. LAMB | Review and redact daily time detail for December fee statement. | 3.80 hrs. |
| 01/27/13 | H. LAMB | Review and redact daily time detail in December fee statement. | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

February 25, 2013
Page 5

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/29/13 | H. LAMB | Emails with J.Gonzalez regarding revisions to fee statement (.2); revise Examiner fee statement (.3). Preparation of Chadbourne monthly fee statement (.8) and related exhibits (1.6). | 2.90 hrs. |
| 01/31/13 | H. LAMB | Emails (.3) and conference (.2) with E.Levine at Wolf Haldenstein to finalize fee statement. Service of Examiner, Chadbourne and Wolf Haldenstein monthly fee statements (1.0). | 1.50 hrs. |

Total Fees for Professional Services............. $39,284.50

TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 5.20 | 4810.00 |
| H. SEIFE | 995.00 | 1.20 | 1194.00 |
| D. BAVA | 295.00 | 6.80 | 2006.00 |
| R. J. GAYDA | 655.00 | 31.40 | 20567.00 |
| H. LAMB | 295.00 | 24.70 | 7286.50 |
| M. COHEN | 395.00 | 8.00 | 3160.00 |
| M. DISTEFANO | 435.00 | .60 | 261.00 |
| TOTALS | | 77.90 | 39284.50 |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

February 25, 2013
Page 1

For Services Through January 31, 2013

Our Matter #21955.011
RECAP: NON-WORKING TRAVEL TIME

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/08/13 | R. BALL | Non-working travel to NY for interview. | 2.20 hrs. |
| 01/09/13 | R. BALL | Non-working return travel to LA. | 2.40 hrs. |
| 01/17/13 | C. CHILD | Non-working travel to Ft. Washington to attend Mesirow / ResCap meeting. | 3.20 hrs. |
| 01/17/13 | R. BALL | Non-working travel to Minneapolis for interview. | 2.60 hrs. |
| 01/17/13 | M. GRAZZINI | Non-working travel time from New York to Minneapolis for interview. | 4.90 hrs. |
| 01/18/13 | R. BALL | Non-working return travel to LA (2.0). | 2.00 hrs. |
| 01/21/13 | J. F. FINNEGAN | Non-working travel to Minneaplis for interview (6.2). | 6.20 hrs. |
| 01/22/13 | R. BALL | Non-working travel to NY for interview (2.4). | 2.40 hrs. |
| 01/23/13 | J. A. STENGER | Non-working travel time to NY. | 1.00 hrs. |
| 01/24/13 | J. A. STENGER | Non-working return travel time from NY to DC. | 1.00 hrs. |
| 01/24/13 | R. BALL | Non-working return travel to LA. | 2.70 hrs. |
| 01/25/13 | M. GRAZZINI | Non-working return travel from Minneapolis to NY. | 5.20 hrs. |
| 01/25/13 | J. F. FINNEGAN | Non-working return travel to NY from interview. | 7.00 hrs. |
| 01/29/13 | J. LANGFORD | Non-working travel from DC to NY for meeting with Mesirow and witness interview. | 2.80 hrs. |

Total Fees for Professional Services............. $29,951.00

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

February 25, 2013
Page 2

TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| J. F. FINNEGAN | 755.00 | 13.20 | 9966.00 |
| J. A. STENGER | 645.00 | 2.00 | 1290.00 |
| C. CHILD | 695.00 | 3.20 | 2224.00 |
| J. LANGFORD | 755.00 | 2.80 | 2114.00 |
| R. BALL | 725.00 | 14.30 | 10367.50 |
| M. GRAZZINI | 395.00 | 10.10 | 3989.50 |
| TOTALS | | 45.60 | 29951.00 |