# EXHIBIT E

## RESIDENTIAL CAPITAL, LLC, <u>et al</u>

## DAILY TIME RECORDS

## <u>February 1, 2013 through February 28, 2013</u>

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
Page  1

For Services Through February 28, 2013

Our Matter #21955.002
RESCAP - CASE ADMINISTRATION/GENERAL BANKRUPTCY MATTERS

| 02/01/13 | M. DISTEFANO | Reviewed recent docket filings (1.2); drafted email update to ResCap team re same (.6). | 1.80 hrs. |
| 02/01/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 02/01/13 | M. S. TOWERS | Drafted report drafting staffing chart (1.5); updated master task list (.8) | 2.30 hrs. |
| 02/02/13 | M. DISTEFANO | Reviewed recent docket filings (.3). | 0.30 hrs. |
| 02/03/13 | M. DISTEFANO | Reviewed recent docket filings (.3). | 0.30 hrs. |
| 02/04/13 | M. DISTEFANO | Reviewed recent docket filings (.2); reviewed RMBS Settlement docket filings (.4). | 0.60 hrs. |
| 02/04/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); prepare interview summaries for attorney review (.80). | 1.60 hrs. |
| 02/04/13 | M. S. TOWERS | Drafted agenda for professionals' update call (.5); exchanged emails with Examiner's professionals re: weekly Examiner call (.3); exchanged emails with Examiner's professionals re: Kirkland presentation (3); review and updated master task list (.5); review and updated master list of | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
Page  2

legal issues and report issues (.2).

| 02/04/13 | D. M. LeMAY | Review expert reports from RMBS litigation (1.6). Review RMBS briefs (2). | 3.80 hrs. |
| 02/04/13 | M. COHEN | Review dockets for exhibits attached to declaration in support of the debtors' reply to RMBS objections (1.1); emails to team re same (.3) | 1.40 hrs. |
| 02/04/13 | S. R. RIVERA | Reviewed and analyzed JSN and Assured objections to RMBS settlement, (1.1); emails with working group re same (.2). | 1.30 hrs. |
| 02/04/13 | J. APFEL | Send email to ResCap team re reply briefs, objections and exhibits attached to such filings re the RMBS Settlement. | 1.30 hrs. |
| 02/05/13 | M. S. TOWERS | Exchanged emails with Kirkland re: follow-up questions from presentation (.4); exchanged emails with ██████████████████ team re: follow-up questions for Kirkland (.2); exchanged emails with senior group re: Examiner update call (.4); discussed staffing issues with E. Miller (.4) | 1.40 hrs. |
| 02/05/13 | M. DISTEFANO | Reviewed recent docket filings (.2); reviewed █████████████████ ████████ and drafted email to ResCap team re same (.2). | 0.40 hrs. |
| 02/06/13 | M. DISTEFANO | Reviewed recent docket filings (.3); reviewed news articles re ████████ (.2). | 0.50 hrs. |
| 02/06/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); prepare materials related to discovery for attorney | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
Page  3

review (.80); prepare transaction narrative summaries for attorney review and internal distribution (.80).

| 02/07/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); prepare and update interview summaries for attorney review (.60). | 1.40 hrs. |
| 02/07/13 | M. DISTEFANO | Reviewed recent docket filings (.2); reviewed news articles re Examiner extension (.1); drafted email to ResCap team re Debtors' ████████████████████████████ (.4). | 0.70 hrs. |
| 02/07/13 | M. S. TOWERS | Drafted agenda for Examiner update call (.3); exchanged emails with Examiner re: ████████████ presentations (.2) | 0.50 hrs. |
| 02/08/13 | M. DISTEFANO | Reviewed recent docket filings (.3); drafted email to D. Lemay re hearing transcript (.1). | 0.40 hrs. |
| 02/08/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); prepare and electronically file Notice of Filing (.20); e-mail service of Third Supplement to Examiner's Work Plan (.80). | 2.20 hrs. |
| 02/10/13 | M. DISTEFANO | Reviewed recent docket filings (.1). | 0.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
Page  4

| 02/10/13 | J. APFEL | Prepared summary of the Ad Hoc Group of Junior Secured Noteholders' Objection to the proposed RMBS Settlement. | 3.90 hrs. |
| 02/11/13 | M. S. TOWERS | Exchanged emails with Kirkland re: follow-up questions from presentation to Examiner (.3); drafted agenda for professionals update call (.4). | 0.70 hrs. |
| 02/11/13 | M. DISTEFANO | Reviewed recent docket filings (.3). | 0.30 hrs. |
| 02/11/13 | M. COHEN | Review, draft and revise summary for Assured's objection to RMBS settlement. | 4.20 hrs. |
| 02/11/13 | S. R. RIVERA | Reviewed and analyzed unredacted JSN RMBS settlement objection. | 0.80 hrs. |
| 02/11/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 02/11/13 | D. BAVA | Review and analysis of the internal shared drive re: presentations and submissions (.60); prepare inventory of presentations and submissions in connection with draft of report (2.20). | 2.80 hrs. |
| 02/11/13 | J. APFEL | Prepared summary of the Ad Hoc Group of Junior Secured Noteholders' Objection to the proposed RMBS Settlement. | 5.90 hrs. |
| 02/11/13 | D. M. LeMAY | Review of prior week relating to court filings by all key parties. | 0.70 hrs. |
| 02/12/13 | J. APFEL | Revised summary of the Ad Hoc Group of Junior Secured Noteholders' Objection to the proposed RMBS Settlement. | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                                    Page    5

| 02/12/13 | H. SEIFE | Telephone conference with J.Gonzalez regarding CRO motion (.4); review of CRO motion (.5). | 0.90 hrs. |
| 02/12/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); Bloomberg and Westlaw research re: ███████ (2.4). | 3.20 hrs. |
| 02/12/13 | M. S. TOWERS | Drafted examiner update call agenda (.3) | 0.30 hrs. |
| 02/12/13 | M. DISTEFANO | Reviewed recent docket filings (.3); meeting with D. Bava re service list (.2); reviewed service list for B. Miller (.2). | 0.70 hrs. |
| 02/12/13 | M. COHEN | Review of replies of Allstate, AIG, MassMutual and Prudential to Debtor response to RMBS objections to settlement. | 0.60 hrs. |
| 02/13/13 | M. DISTEFANO | Reviewed recent docket filings (.3). | 0.30 hrs. |
| 02/13/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); retrieve and prepare interview transcripts for attorney review (.80); complete review of public filings re: ███████ (1.10). | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                                    Page    6

| 02/14/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 02/14/13 | M. DISTEFANO | Reviewed recent docket filings (.8). | 0.80 hrs. |
| 02/15/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); prepare certain documents related to ███████ for attorney review (.80). | 1.60 hrs. |
| 02/15/13 | M. DISTEFANO | Reviewed recent docket filings (.2); drafted email to ResCap team re same (.2). | 0.40 hrs. |
| 02/18/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.40); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); prepare interview summaries for attorney review (.40). | 1.60 hrs. |
| 02/18/13 | M. S. TOWERS | Review and update master task list (.7); updated staffing chart (.3); drafted agenda for professionals' update call (.3); exchanged emails with N.Dye and working group re: ███████ (.3); drafted agenda for Report Structuring Team meeting (.6); exchanged emails with ███████ re: staffing changes (.3); discussed staffing change | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                                    Page    7

| | | with J. Langford (.2). | |
| 02/18/13 | M. DISTEFANO | Reviewed recent docket filings (.2). | 0.20 hrs. |
| 02/18/13 | J. APFEL | Revised summary of the Ad Hoc Group of Junior Secured Noteholders' Objection to the proposed RMBS Settlement (.4) and email to ResCap Team (.1). | 0.50 hrs. |
| 02/18/13 | S. R. RIVERA | Reviewed and revised summary of JSN objection to RMBS settlement (.5); revised summary of Assured objection to RMBS settlement (.7). | 1.20 hrs. |
| 02/18/13 | H. SEIFE | Review of Assured objection to RMBS settlement (.5); review of Jr Secured Noteholders objection to RMBS settlement (.4). | 0.90 hrs. |
| 02/18/13 | B. DYE | Emails with with ███████ and M.Towers re staffing issues (.2); emails with transaction team liasons re staffing issues (.2). | 0.40 hrs. |
| 02/19/13 | B. DYE | Emails with transaction team liaisons regarding staffing (.2); emails with Mesirow regarding ███████ transaction team (.6). | 0.80 hrs. |
| 02/19/13 | H. SEIFE | Review of MBIA objection to AIG motion. | 0.50 hrs. |
| 02/19/13 | M. S. TOWERS | Drafted agenda for examiner update call (.3); continued to draft agenda for Report Structuring Team meeting (.6); | 0.90 hrs. |
| 02/19/13 | D. M. LeMAY | Review Summaries of Assured Objection to RMBS settlement (.8) and JSN Objection to same (.7). | 1.50 hrs. |
| 02/19/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                                    Page    8

| | | activity (.20). | |
| 02/19/13 | M. DISTEFANO | Reviewed recent docket filings (.4); drafted email to J.Gonzalez re various case updates (.4); reviewed filings re RMBS claim subordination (.4); drafted email to ResCap team re same (.3). | 1.50 hrs. |
| 02/20/13 | M. DISTEFANO | Reviewed recent docket filings (.4); reviewed filings re RMBS claim subordination (.2); drafted email to ResCap team re same (.2). | 0.80 hrs. |
| 02/20/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 02/20/13 | M. S. TOWERS | Exchanged emails with ███████ re: 3rd party submissions (.2); | 0.20 hrs. |
| 02/20/13 | J. APFEL | Reviewed ResCap docket (.5) and prepare email to ResCap team re significant filings by Debtor and Creditor Groups in connection with Committe Motion to restrict evidence at trial (.7). | 1.20 hrs. |
| 02/20/13 | H. SEIFE | Review of objections to AIG Motion. | 0.70 hrs. |
| 02/21/13 | H. SEIFE | Review of objections to plan exclusivity motion. | 0.60 hrs. |
| 02/21/13 | M. DISTEFANO | Reviewed recent docket filings (.4). | 0.40 hrs. |
| 02/22/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); prepare interview transcripts for attorney review | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page   9

|  |  |  |  |
|---|---|---|---|
|  |  | (.40) and analysis of docket |  |
| 02/22/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 02/22/13 | M. DISTEFANO | Reviewed recent docket filings (.4); drafted email to working group re RMBS settlement replies (.2). | 0.60 hrs. |
| 02/23/13 | M. DISTEFANO | Reviewed recent filings re RMBS claim subordination (.7). | 0.70 hrs. |
| 02/25/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 02/25/13 | M. S. TOWERS | Drafted agenda for professionals update meeting | 0.20 hrs. |
| 02/25/13 | M. DISTEFANO | Reviewed recent docket filings (.4). | 0.40 hrs. |
| 02/25/13 | D. M. LeMAY | Review Steering Committee and Ally filings re: RMBS settlement. | 0.80 hrs. |
| 02/26/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page   10

|  |  |  |  |
|---|---|---|---|
| 02/26/13 | M. DISTEFANO | Reviewed recent docket filings (.3); prepared materials for chambers exclusivity re: reviewed 2-28-13 agenda and drafted email to D. LeMay re same (.3); drafted email to ResCap team re response to exclusivity and CRO motion (.4); call with M.Roitman re exclusivity (.3), reviewed emails re ████████ motion (.2); call with S. Rivera re same (.3). | 2.10 hrs. |
| 02/26/13 | D. M. LeMAY | Review Committee and Wilmington Trust responses to exclusivity (.8) and e-mails to Chadbourne team re: same (.7). | 1.50 hrs. |
| 02/26/13 | H. SEIFE | Review of Committee and WTC responses on exclusivity. | 1.10 hrs. |
| 02/26/13 | M. ROITMAN | Review Committee statement re: exclusivity (0.5); Email to C&P team re: summary of same (0.4); Confer with M. Distefano re: same (0.3); Emails with D. LeMay, M. Ashley, and C. Rivera re: exclusivity statement (0.7). | 1.90 hrs. |
| 02/27/13 | E. DAUCHER | Analysis of pleadings related to Committee's motion to preclude. | 1.10 hrs. |
| 02/27/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.30); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); review and analysis of ████████████ (.80); prepare ████ for attorney review (.40). | 2.30 hrs. |
| 02/27/13 | M. DISTEFANO | Reviewed recent docket filings (.6); drafted email to ResCap team re Debtors' FRB motion (.3). | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page   11

|  |  |  |  |
|---|---|---|---|
| 02/27/13 | M. D. ASHLEY | Emails with team regarding significance of ████████████ relating to ████████████ (.3). | 0.30 hrs. |
| 02/28/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar and filed hearing agenda (.40); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 1.20 hrs. |
| 02/28/13 | M. DISTEFANO | Prepare for omnibus hearing (.3); attended omnibus hearing (.8). | 1.10 hrs. |
| 02/28/13 | M. DISTEFANO | Reviewed recent docket filings (.3); reviewed Committee complaint re JSN's collateral (.4). | 0.70 hrs. |
| 02/28/13 | J. APFEL | Reviewed recent filings by Debtors in connection with treatment of ██████████████████████████ in connection with ResCap Examiner's Report. | 0.60 hrs. |

Total Fees for Professional Services.............. $48,643.00

### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 8.30 | 7677.50 |
| H. SEIFE | 995.00 | 4.70 | 4676.50 |
| M. D. ASHLEY | 695.00 | .30 | 208.50 |
| J. APFEL | 395.00 | 15.00 | 5925.00 |
| D. BAVA | 295.00 | 31.00 | 9145.00 |
| E. DAUCHER | 495.00 | 1.10 | 544.50 |
| M. S. TOWERS | 595.00 | 11.00 | 6545.00 |
| S. R. RIVERA | 745.00 | 3.30 | 2458.50 |
| B. DYE | 565.00 | 1.20 | 678.00 |
| M. COHEN | 395.00 | 6.20 | 2449.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page   12

| | | | |
|---|---|---|---|
| M. DISTEFANO | 435.00 | 17.00 | 7395.00 |
| M. ROITMAN | 495.00 | 1.90 | 940.50 |
| TOTALS | | 101.00 | 48643.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page     1

                    For Services Through February 28, 2013
Our Matter #21955.003
          RESCAP: REPORT PREPARATION AND RESEARCH

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/01/13 | H. SEIFE | Review of transaction review write-ups. | 1.50 hrs. |
| 02/01/13 | N. T. ZINK | Further drafting of factual narrative section of the Examiner's Report (2.6) | 2.60 hrs. |
| 02/01/13 | R. M. LEDER | Work on editing ▓▓▓▓ of report and narrative. | 4.10 hrs. |
| 02/01/13 | R. A. SCHWINGER | Initial review of updated ▓▓▓▓ narrative. | 0.40 hrs. |
| 02/01/13 | S. R. RIVERA | Reviewed and revised ▓▓▓▓ Narrative Memo (1.5); reviewed and revised ▓▓▓▓ analysis presentation (.9). | 2.40 hrs. |
| 02/01/13 | T. J. MCCORMACK | Review ▓▓▓▓ working group summaries (2.3). | 2.30 hrs. |
| 02/01/13 | G. GODWIN | Review and organize material for attorney use in preparing background section of report (1.3); review and organize material for attorney use in preparing ▓▓▓▓ section of report (3.6). | 4.90 hrs. |
| 02/01/13 | M.M. GLOVER | Reviewed/revised narrative (1.7); review issues as to ▓▓▓▓ (0.4); emails with W.Greason, J.Stenger re same (0.3); conference with J. Stenger, M.Ashley re ▓▓▓▓ issues (0.3) | 2.70 hrs. |
| 02/01/13 | F. VAZQUEZ | Conference with McSweeny re ResCap ▓▓▓▓ narrative (.1); review and revise ▓▓▓▓ (2.6); conference with Zink re outline and next steps (.3); ; email to/from Miller re factual narrative (.1); conference w/DiStefano re narratives (.1). | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page     2

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/01/13 | C. L. RIVERA | Call with Z. Mohiuddin re: ▓▓▓▓ narrative (0.2); call with R. Sall re: ▓▓▓▓ report (0.5); reviewing ▓▓▓▓ analysis re: causes of action (0.5); reviewing ▓▓▓▓ issue (2.3). | 3.20 hrs. |
| 02/01/13 | R. J. GAYDA | Research regarding ▓▓▓▓ and remedies (3.7); review and revise ▓▓▓▓ analysis section (2.1). | 5.80 hrs. |
| 02/01/13 | R. J. GAYDA | Review transaction narratives, including ▓▓▓▓ section re incorporation of ▓▓▓▓ issue (2.4); review of ▓▓▓▓ narrative (1.3). | 3.70 hrs. |
| 02/01/13 | M. DISTEFANO | Drafted ▓▓▓▓ legal section (1.6); revised ▓▓▓▓ narrative (.2); calls with Z. Mohiuddin re report preparation | 2.10 hrs. |
| 02/01/13 | M. BLACKBURN | Prepare litigation analysis of ▓▓▓▓ | 0.80 hrs. |
| 02/01/13 | A. PRICE | Work on ▓▓▓▓ narrative in Examiner Report. | 3.80 hrs. |
| 02/01/13 | M. GRAZZINI | Meet with W. Greason re ▓▓▓▓ narrative footnotes (.3); edit footnotes in draft based on meeting with W. Greason (1.1) | 1.40 hrs. |
| 02/01/13 | R. SANTANGELO | Revised legal analysis report on ▓▓▓▓ | 1.20 hrs. |
| 02/01/13 | J. APPEL | Analyzed ▓▓▓▓ Narrative alongside general legal analysis sections of report, ▓▓▓▓ and Relativity Documents to prepare summary of potential causes of action stemming from ▓▓▓▓ re ResCap Examiner's Report. | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page     3

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/01/13 | C. COHEN | Reviewed transcripts of ▓▓▓▓ interviews and highlight excerpts about ▓▓▓▓ (3.2); researched law firm ▓▓▓▓ issue (1.1); reviewed ▓▓▓▓ transcript and highlight excerpts about ▓▓▓▓ (0.4); drafted ▓▓▓▓ (2.7). | 7.40 hrs. |
| 02/01/13 | J. MASSENGALE | Reviewing ▓▓▓▓ interview preparation summaries for ▓▓▓▓ (1.3) ▓▓▓▓ (1.6) in conjunction with the ▓▓▓▓ narrative per request of M. Towers. | 2.90 hrs. |
| 02/01/13 | J. A. STENGER | Prepare draft of ▓▓▓▓ section of Report (2.7); office correspondence with N. Brick, M. Glover and M. Ashley regarding ▓▓▓▓ related issues (0.3); office conference with G. Collier regarding ▓▓▓▓ related issues (0.3). | 3.30 hrs. |
| 02/01/13 | B. DYE | Researching and drafting legal analysis on ▓▓▓▓ for the ▓▓▓▓ transaction team | 5.10 hrs. |
| 02/01/13 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report concerning ▓▓▓▓ | 4.60 hrs. |
| 02/01/13 | E. DAUCHER | Analysis of ▓▓▓▓ deposition and related exhibits and discovery documents for the purpose of updating ▓▓▓▓ portion of report. | 1.50 hrs. |
| 02/01/13 | A. VOELKER | Conducted research on ▓▓▓▓ (2.3); drafted ▓▓▓▓ legal analysis section (3.6); conducted research on ▓▓▓▓ and drafted brief memorand on findings (2.8). | 8.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page     4

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/01/13 | P. GOODMAN | Analysis and drafting Examiner's Report re ▓▓▓▓ (8.6). | 8.60 hrs. |
| 02/01/13 | S. B. MILLER | Research and analysis regarding treatment of ▓▓▓▓ for purposes of drafting ▓▓▓▓ section of report. | 3.40 hrs. |
| 02/01/13 | D. M. LeMAY | Review ▓▓▓▓ cases (1.4). Review Transaction Narrative (4.4). | 5.80 hrs. |
| 02/01/13 | G. COLLIER | Drafting ▓▓▓▓ portion of report. | 4.40 hrs. |
| 02/01/13 | B. BETHEIL | Research ▓▓▓▓ (1.7); Draft narrative summary of ▓▓▓▓ analysis (7.8); Discuss w/ A. Rosenblatt re: ▓▓▓▓ (0.4). | 9.90 hrs. |
| 02/01/13 | M. ROITMAN | Emails with J. Stenger re: draft section of report regarding ▓▓▓▓ | 0.20 hrs. |
| 02/01/13 | K. McSWEENY | Researching relevant materials and drafting portions of ▓▓▓▓ narrative section of Report. | 7.70 hrs. |
| 02/01/13 | W. A. GREASON | Worked on ▓▓▓▓ summaries (2.6). | 2.60 hrs. |
| 02/01/13 | J. LANGFORD | Review slides for presentation at report drafting meeting with examiner (.3); review and analyze case law on ▓▓▓▓ (1.1); drafting factual subsection of report (2.6) | 4.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page    5

| 02/01/13 | M. D. ASHLEY | Reviewed production documents and legal research materials relating to drafting of ▓▓▓▓▓▓▓ of Report (.9); conference with M.Glover and J.Stenger regarding ▓▓▓▓▓▓▓ issues (.3). | 1.20 hrs. |
| 02/01/13 | M. S. TOWERS | Discussed report drafting issues with Report Structuring team (.4); exchanged emails with Report Structuring team re: status of various Report sections (.3); exchanged emails with transaction teams re: ▓▓▓▓▓▓▓ re (.4). | 1.10 hrs. |
| 02/02/13 | M. COHEN | Review letter from Debtors re ▓▓▓▓▓▓ (.3); email to working group re same (.2). | 0.50 hrs. |
| 02/02/13 | G. COLLIER | Drafting ▓▓▓▓▓▓ portion of report. | 6.40 hrs. |
| 02/02/13 | E. M. MILLER | Review and exchange emails with F Vazquez and M Towers regarding drafting of procedural background section of the report (0.2). | 0.20 hrs. |
| 02/02/13 | P. GOODMAN | Drafting Examiner's Report re ▓▓▓▓▓▓ | 4.90 hrs. |
| 02/02/13 | A. VOELKER | Researched ▓▓▓▓▓▓ ▓▓▓▓▓▓ and drafted section of Examiner's report. | 2.90 hrs. |
| 02/02/13 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report concerning ▓▓▓▓▓▓ | 4.40 hrs. |
| 02/02/13 | B. DYE | Researching and drafting legal analysis on ▓▓▓▓▓▓ ▓▓▓▓▓▓ transaction team | 4.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page    6

| 02/02/13 | J. F. FINNEGAN | Review ▓▓▓▓▓▓ Team's narrative (1.3); review ▓▓▓▓▓▓▓ narrative (1.6); re-review memo outlining potential causes of action (0.4); began review of MFC's write ups on ▓▓▓▓▓▓ (1.4). | 4.70 hrs. |
| 02/02/13 | J. M. MIGDAL | Edit and revise draft narratives. | 2.30 hrs. |
| 02/02/13 | J. A. STENGER | Prepare draft of ▓▓▓▓▓▓ section of Report. | 4.60 hrs. |
| 02/02/13 | C. COHEN | Drafted ▓▓▓▓▓▓ memo. | 1.30 hrs. |
| 02/02/13 | J. APFEL | Revised memo of ▓▓▓▓▓▓ in connection with ResCap Examiner's Report. | 0.30 hrs. |
| 02/02/13 | J. APFEL | Analyzed ▓▓▓▓▓▓ Narrative alongside general legal analysis sections of report, and Relativity Documents to prepare summary of potential causes of action stemming from ▓▓▓▓▓▓ | 2.10 hrs. |
| 02/02/13 | M. BLACKBURN | Conference with A. Voelker re: drafting of litigation analysis for ▓▓▓▓▓▓ (.8); draft summary of research exams (.3). | 1.10 hrs. |
| 02/02/13 | M. DISTEFANO | Reviewed MoFo letter re ▓▓▓▓▓▓ (.3); reviewed Debtors' ▓▓▓▓▓▓ presentation (.5); drafted ▓▓▓▓▓▓ legal section of Report (7.1); reviewed overview of ▓▓▓▓▓▓ transaction for F. Vazques (.9); revised ▓▓▓▓▓▓ narrative (.3). | 9.10 hrs. |
| 02/02/13 | R. J. GAYDA | Research re ▓▓▓▓▓▓ ▓▓▓▓▓▓ (3.1). | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page    7

| 02/02/13 | F. VAZQUEZ | Review and revise factual narrative ▓▓▓▓▓▓ transactions (6.2); email to/from Zink re ▓▓▓▓▓▓ (1.1); email to/from Miller re procedural background (.1). | 6.40 hrs. |
| 02/02/13 | A. CORONIOS | Review ▓▓▓▓▓▓ transaction narratives | 2.10 hrs. |
| 02/02/13 | N. T. ZINK | Review and revise factual narrative section of the Examiner's Report (5.1). | 5.10 hrs. |
| 02/02/13 | H. SEIFE | Review and revise narratives prepared by transaction teams. | 5.40 hrs. |
| 02/02/13 | A. ROSENBLATT | Continue to review cases, briefs and other research materials to develop legal analysis related to ▓▓▓▓▓▓ (3.2); begin to draft legal analysis outline (.5); begin to review factual background re: ▓▓▓▓▓▓ (.9). | 4.60 hrs. |
| 02/03/13 | N. T. ZINK | Prepare factual narrative section of the Examiner's Report (3.4); review transaction narratives for insertion into the Report (3.7). | 7.10 hrs. |
| 02/03/13 | T. J. MCCORMACK | Review ▓▓▓▓▓▓ article on ▓▓▓▓▓▓ (0.8). | 0.80 hrs. |
| 02/03/13 | F. VAZQUEZ | Review and revise discussions (.1); email to/from Distefano re ▓▓▓▓▓▓ (.1); email to/from Disterfano and McSweeney re (.1). | 0.30 hrs. |
| 02/03/13 | R. J. GAYDA | Research re ▓▓▓▓▓▓ ▓▓▓▓▓▓ (4.1); review and revise legal analysis report section re same (4.2). | 8.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page    8

| 02/03/13 | M. DISTEFANO | Reviewed company history for F. Vasquet (.8); reviewed summaries of ▓▓▓▓▓▓ (.9); reviewed ▓▓▓▓▓▓ examiner sections (.3); reviewed ▓▓▓▓▓▓ (.2). | 2.20 hrs. |
| 02/03/13 | P. ASNANI | Researched case law in connection with ▓▓▓▓▓▓ legal section of Report. | 5.10 hrs. |
| 02/03/13 | J. A. STENGER | Prepare draft of ▓▓▓▓▓▓ section of Report. | 4.20 hrs. |
| 02/03/13 | J. F. FINNEGAN | Completed review of MFC write ups on ▓▓▓▓▓▓ (.9); reviewed legal analysis of several ▓▓▓▓▓▓ transactions (1.8); began work on ▓▓▓▓▓▓ legal analysis (0.7). | 3.40 hrs. |
| 02/03/13 | B. DYE | Researching and drafting legal analysis on ▓▓▓▓▓▓ for the ▓▓▓▓▓▓ transaction | 2.10 hrs. |
| 02/03/13 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report concerning ▓▓▓▓▓▓ ▓▓▓▓▓▓ | 6.40 hrs. |
| 02/03/13 | A. VOELKER | Researched ▓▓▓▓▓▓ and drafted section of examiner's report. | 5.20 hrs. |
| 02/03/13 | P. GOODMAN | Analysis and drafting Examiner's report re ▓▓▓▓▓▓ (6.8); ▓▓▓▓▓▓ narratives in connection with report drafting and interview preparation (2.4). | 9.20 hrs. |
| 02/03/13 | E. M. MILLER | Draft and send email to transaction team liaisons regarding information needed for procedural background section of report (0.3). | 0.30 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page     9

| 02/03/13 | G. COLLIER | Drafting ▮▮▮ portion of report. | 0.60 hrs. |
| 02/03/13 | M. D. ASHLEY | Reviewed production documents and work product materials relating to drafting of ▮▮▮ of Report (1.2). | 1.20 hrs. |
| 02/04/13 | M. D. ASHLEY | Reviewed production documents, factual analysis and legal research materials relating to drafting of ▮▮▮ section of Report (4.3). | 4.30 hrs. |
| 02/04/13 | J. LANGFORD | Drafting factual section of report ▮▮▮ (3.8); Research re ▮▮▮ issues (3.9); Conference with A.Rosenblatt and S.Miller re ▮▮▮ portion of report (.8). | 8.50 hrs. |
| 02/04/13 | W. A. GREASON | Conference with M. Glover, N. Brick to review ▮▮▮ (1.0); prepare for meeting with A. Price, M. Grazzini (.4); meeting with A. Price, M. Grazzini to review Mesirow summaries (.5); worked on ▮▮▮ narrative (.7). | 2.60 hrs. |
| 02/04/13 | K. McSWEENY | Researching events and drafting report section related to ▮▮▮ | 8.10 hrs. |
| 02/04/13 | M. S. TOWERS | Revised ▮▮▮ narrative (.8); meeting with B.Dye re ▮▮▮ research (.3). | 1.10 hrs. |
| 02/04/13 | G. COLLIER | Drafting ▮▮▮ portion of report. | 1.60 hrs. |
| 02/04/13 | D. M. LeMAY | Review and finalize memo re ▮▮▮ (.8). | 0.80 hrs. |
| 02/04/13 | B. BETHEIL | Review documents re: ▮▮▮ (0.8); Edit draft narrative summary of ▮▮▮ analysis (0.6). | 1.40 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page     10

| 02/04/13 | M. COHEN | Review ▮▮▮ cases (2.4). Began preparation of ▮▮▮ section (4.2) | 6.60 hrs. |
| 02/04/13 | E. M. MILLER | Draft and send email to Mesirow regarding information for background section of report (0.2) Draft outline for background section of report (0.3) | 0.50 hrs. |
| 02/04/13 | S. B. MILLER | Call with A.Rosenblatt and J.Langford re ▮▮▮ analysis (.7); research and analysis regarding section of Examiners report addressing ▮▮▮ causes of action (10.9). | 11.60 hrs. |
| 02/04/13 | D. M. LeMAY | Review and edit detailed ▮▮▮ transaction narratives - ▮▮▮ transaction (1.3); ▮▮▮ Transaction (1.8); ▮▮▮ (1.9). | 3.90 hrs. |
| 02/04/13 | P. GOODMAN | Drafting Examiner's Report re ▮▮▮ | 1.40 hrs. |
| 02/04/13 | A. VOELKER | Researched ▮▮▮ and drafted ▮▮▮ Transaction section of examiner's report (9.7); met with M. Blackburn to discuss research assignments for ▮▮▮ Transaction legal analysis (.4). | 10.10 hrs. |
| 02/04/13 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report concerning ▮▮▮ | 9.40 hrs. |
| 02/04/13 | R. M. KIRBY | Research concerning ▮▮▮ , for use in drafting corresponding legal analysis sections of the Examiner's Report. | 2.10 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page     11

| 02/04/13 | B. DYE | Meeting with M. Towers to discuss ▮▮▮ research (.3) | 0.30 hrs. |
| 02/04/13 | B. DYE | Researching and drafting legal analysis on ▮▮▮ transaction team narrative | 7.70 hrs. |
| 02/04/13 | J. F. FINNEGAN | Review and revise report section ▮▮▮ legal analysis) (5.8). | 5.80 hrs. |
| 02/04/13 | J. A. STENGER | Prepare draft of ▮▮▮ section of report. | 3.40 hrs. |
| 02/04/13 | J. APFEL | Emails with David LeMay, Ted Zink, and Frank Vazquez re edits to the ▮▮▮ (.6) and revised ▮▮▮ to reflect requested edits in connection with ResCap Examiner's Report (3.1). | 3.70 hrs. |
| 02/04/13 | N. BRICK | Meet with M.Glover and W.Greason re ▮▮▮ (1.0); e-mail to M.Ashley, J.Stenger, R.Ball, and E.Miller re revising conclusions re ▮▮▮ (1.9); review letters ▮▮▮ (3.8); e-mail same to M.Glover and M.Ashley (.4); review ▮▮▮ and ▮▮▮ (2.6). | 9.70 hrs. |
| 02/04/13 | C. COHEN | Drafted ▮▮▮ memo. | 4.90 hrs. |
| 02/04/13 | Z. LEVIN | Revising ▮▮▮ narrative | 6.80 hrs. |
| 02/04/13 | J. MASSENGALE | Reviewed ▮▮▮ for ▮▮▮ narrative per request of M. Towers. | 4.90 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page     12

| 02/04/13 | A. PRICE | Meeting with W.Greason, M.Grazzini re ▮▮▮ analysis (.5). Prepare revisions to report narrative to incorporate ▮▮▮ analysis (2.4). | 2.90 hrs. |
| 02/04/13 | M. GRAZZINI | Prepare for meeting with W. Greason and A. Price (.2); meet with W. Greason and A. Price regarding ▮▮▮ narrative drafting and Mesirow narratives / exhibits (.5); email to transaction team regarding procedural background section of report per request from E.Miller (.3). | 1.00 hrs. |
| 02/04/13 | M. DISTEFANO | Revised ▮▮▮ section (2.3); reviewed company history for F. Vazquez (1.3); revised outline of ▮▮▮ (.4). | 4.10 hrs. |
| 02/04/13 | M. BLACKBURN | Confer with A. Voelker re: ▮▮▮ research (.4); draft litigation analysis (.9) | 1.30 hrs. |
| 02/04/13 | R. J. GAYDA | Research re ▮▮▮ (3.4); review and revise report section regarding same (6.3); review ▮▮▮ re same (1.5). | 11.20 hrs. |
| 02/04/13 | M.M. GLOVER | Conf. with W. Greason and N. Brick re ▮▮▮ (1.0); reviewed and commented on ▮▮▮ description (0.2); revised ▮▮▮ narrative (4.7). | 5.90 hrs. |
| 02/04/13 | F. VAZQUEZ | Conf w/Miller re description of investigation for ▮▮▮ (.1); review and revise ▮▮▮ discussion (2.4); email to/from Rosenblatt and Betheil re ▮▮▮ issues (.1). Review summary of ▮▮▮ (.2); conf w/Apfel re ▮▮▮ (.1). | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 13

| 02/04/13 | C. L. RIVERA | Correspondence (0.3) and call (0.5) with R. Ball re: causes of action re: ▇▇▇▇ revising legal analysis on same (0.9); call with M. Baldwin re: same (0.2); revising ▇▇▇▇ narrative for interview transcript inserts (0.5). | 2.40 hrs. |
|---|---|---|---|
| 02/04/13 | G. GODWIN | Review and prepare materials for attorney use in preparing ▇▇▇▇ section of report. | 1.80 hrs. |
| 02/04/13 | S. R. RIVERA | Reviewed and revised legal narratives re: ▇▇▇▇ | 1.40 hrs. |
| 02/04/13 | R. BALL | Call with C.Rivera re ▇▇▇▇ legal analysis (.5). | 0.50 hrs. |
| 02/04/13 | N. T. ZINK | Draft factual narrative section of the Examiner's Report (5.4). | 5.40 hrs. |
| 02/04/13 | A. ROSENBLATT | Additional case law research and case review (1.9); call with J.Langford and S.Miller re: drafting of ▇▇▇▇ section of report and related issues (.8); draft outline of legal analysis (2.9) and email same to J.Langford and S.Miller (.3); begin to review key document file provided by Bethell (1.8). | 7.70 hrs. |
| 02/04/13 | H. SEIFE | Review of memo regarding ▇▇▇▇ | 0.80 hrs. |
| 02/04/13 | M. BALDWIN | T/c w/Ms. Rivera re action items re legal analysis on ▇▇▇▇ | 0.20 hrs. |
| 02/05/13 | A. ROSENBLATT | Draft section of ▇▇▇▇ analysis re: ▇▇▇▇ (2.6); review cases in connection with same (1.4); review ▇▇▇▇ and related documents (.8). | 4.80 hrs. |
| 02/05/13 | N. T. ZINK | Draft factual narrative section of the Examiner's Report (3.4); conferences with F.Vazquez regarding same (.4); meeting with M.Towers and J.Apfel regarding | 4.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 14

| | | ▇▇▇▇ narrative (.7). | |
|---|---|---|---|
| 02/05/13 | R. BALL | Emails with J.Apfel re issue re ▇▇▇▇ Examiner's report (.5); reviewed ▇▇▇▇ narrative drafts (4.2). | 4.70 hrs. |
| 02/05/13 | S. R. RIVERA | Reviewed and revised ▇▇▇▇ research memo (.6) and revised legal narrative (.8); telecon w/R.Gayda re: same (.3); reviewed and revised ▇▇▇▇ research memo (1.3). | 3.00 hrs. |
| 02/05/13 | G. GODWIN | Review and prepare material for attorney use in preparing ▇▇▇▇ section of report (.4); review and prepare material for attorney use in preparing transactions section of report (2.4). | 2.80 hrs. |
| 02/05/13 | T. J. MCCORMACK | Review historical data on format for examiner's report (0.4). | 0.40 hrs. |
| 02/05/13 | V. DUNN | Updating ▇▇▇▇ narrative to include descriptions of additional ▇▇▇▇ | 5.30 hrs. |
| 02/05/13 | C. L. RIVERA | Confer with M. Roitman re: ▇▇▇▇ (0.3); correspondence with S.Rivera re: same (0.2); drafting/analyzing causes of action relating to ▇▇▇▇ and citing supporting evidence ▇▇▇▇ | 4.90 hrs. |
| 02/05/13 | F. VAZQUEZ | Conference with Zink re narrative re formation of ▇▇▇▇ (.3); conference with Zink and Atkinson re Nesirow's input into factual narrative (.4); conference with Roitman re ▇▇▇▇ (.1); conference with McEweeny re factual narrative (.4); conference with Distefano re ▇▇▇▇ discussion (.1); review and revise ▇▇▇▇ discussion (.7); email to/from Ball re | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 15

| | | ▇▇▇▇ (.1); conf w/Rosenblatt re ▇▇▇▇ analysis (.3), conference w/Distefano re ▇▇▇▇ (.1) email from McEweeny re ▇▇▇▇ (.1). | |
|---|---|---|---|
| 02/05/13 | R. J. GAYDA | Research re ▇▇▇▇ (2.2); review and revise legal analysis (2.4); discuss claims with S.Rivera (.3); review third party claim submissions (.8). | 5.70 hrs. |
| 02/05/13 | M. DISTEFANO | Revised ▇▇▇▇ section (.4); drafted email to J. Brown re ▇▇▇▇ litigation (.1). | 0.50 hrs. |
| 02/05/13 | A. PRICE | Drafting ▇▇▇▇ section of report, addressing ▇▇▇▇ issues. | 7.30 hrs. |
| 02/05/13 | J. MASSENGALE | Reviewed ▇▇▇▇ for ▇▇▇▇ narrative per request of M. Towers | 3.70 hrs. |
| 02/05/13 | C. COHEN | Drafted ▇▇▇▇ memo. | 7.90 hrs. |
| 02/05/13 | J. APFEL | Met with Ted Zink and Meghan Towers to discuss and review the ▇▇▇▇ transaction narrative (.7); researched ▇▇▇▇ to determine the ▇▇▇▇ to assist D.LeMay, M.Ashley and R.Ball with ▇▇▇▇ of the ResCap Examiner's Report. | 3.40 hrs. |
| 02/05/13 | J. A. STENGER | Prepare draft of ▇▇▇▇ section of report. | 2.60 hrs. |
| 02/05/13 | J. F. FINNEGAN | Review and revise ▇▇▇▇ analyses (4.3). | 4.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 16

| 02/05/13 | B. DYE | Revising and drafting legal analysis on ▇▇▇▇ transaction narrative | 5.20 hrs. |
|---|---|---|---|
| 02/05/13 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report concerning ▇▇▇▇ | 9.90 hrs. |
| 02/05/13 | A. VOELKER | Researched ▇▇▇▇ and drafted Ally Bank Transaction section of examiner's report. | 9.20 hrs. |
| 02/05/13 | P. GOODMAN | Analysis/drafting narrative re ▇▇▇▇ | 0.70 hrs. |
| 02/05/13 | D. M. LeMAY | Review transaction narratives regarding ▇▇▇▇ (1.7); review narrative re: ▇▇▇▇ (2.1). | 3.80 hrs. |
| 02/05/13 | D. M. LeMAY | Preparation of Report Summary. | 2.30 hrs. |
| 02/05/13 | M. COHEN | Reviewed docket for updates in ▇▇▇▇ cases (1.1); edited chart of ▇▇▇▇ (.9); conduct further research on ▇▇▇▇ cases (2.6). | 4.60 hrs. |
| 02/05/13 | B. BETHELL | Edit draft narrative summary of ▇▇▇▇ (1.1). | 1.10 hrs. |
| 02/05/13 | M. ROITMAN | Draft narrative for Examiner Report re ▇▇▇▇ (3.1); Meet with T. Zink re same (0.3); Draft narrative for Examiner Report re: ▇▇▇▇ Transactions (0.8); Meet with C. Rivera re: same (0.3) | 4.50 hrs. |
| 02/05/13 | G. COLLIER | Drafting ▇▇▇▇ portion of report. | 9.10 hrs. |
| 02/05/13 | S. B. MILLER | Draft section of Examiners report addressing ▇▇▇▇ legal causes of action. | 12.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                              Page  17

| | | | |
|---|---|---|---|
| 02/05/13 | M. S. TOWERS | Met with T. Zink and J. Apfel re: edits to ▓▓▓▓ Narrative (.7); research ▓▓▓▓▓▓ issues (1.6). | 2.30 hrs. |
| 02/05/13 | K. McSWEENY | Researching events and drafting report section related to ▓▓▓▓ | 7.90 hrs. |
| 02/05/13 | W. A. GREASON | Worked on ▓▓▓▓▓▓ narrative (1.3); worked on ▓▓▓▓ narrative (1.8). | 3.10 hrs. |
| 02/05/13 | J. LANGFORD | Researching ▓▓▓▓▓ causes of action pursued in connection with ▓▓▓▓▓ (3.6); research follow-up on ▓▓▓▓ issue (1.3) | 4.90 hrs. |
| 02/05/13 | M. D. ASHLEY | Reviewed production documents, legal research materials, and work product analysis relating to drafting ▓▓▓▓▓ of Report (2.1); emails with J. Feltman regarding ▓▓▓▓▓ of Report (.2). | 2.30 hrs. |
| 02/06/13 | M. D. ASHLEY | Meeting with D. LeMay regarding ▓▓▓▓▓ standards in drafting of Report (.2); reviewed factual materials relating to Report ▓▓▓▓▓ standards (.9); reviewed production materials, work product analysis legal research materials and transaction narratives relating to drafting ▓▓▓▓▓ of Report (1.6); Conference with R.Ball regarding report drafting issues (.2). | 2.90 hrs. |
| 02/06/13 | J. LANGFORD | Teleconference with A. Rosenblatt and S. Miller re ▓▓▓▓▓ of Examiner's report (.6); drafting factual section of report (4.7). | 5.30 hrs. |
| 02/06/13 | W. A. GREASON | Worked on incorporation of Mesirow work into ▓▓▓▓▓ narratives (1.9). | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                              Page  18

| | | | |
|---|---|---|---|
| 02/06/13 | K. McSWEENY | Researching events and drafting report section related to ▓▓▓▓ | 8.20 hrs. |
| 02/06/13 | M. S. TOWERS | Researched discrete issues of ▓▓▓▓▓ (5.9); revised ▓▓▓▓▓ legal analysis (.8) | 6.70 hrs. |
| 02/06/13 | G. COLLIER | Drafting ▓▓▓▓ portion of report. | 7.90 hrs. |
| 02/06/13 | B. BETHSIL | Email A. Rosenblatt documents re: (0.3); Review documents re: ▓▓▓▓▓ (4.6); Edit draft narrative summary of ▓▓▓▓ (0.8). | 5.70 hrs. |
| 02/06/13 | M. ROITMAN | Draft narrative for Examiner Report re: ▓▓▓▓ Transactions (5.9); Confer with C. Rivera re: same (0.3) | 6.20 hrs. |
| 02/06/13 | M. COHEN | Researched similar ruling to ▓▓▓▓ | 0.90 hrs. |
| 02/06/13 | D. M. LeMAY | Review ▓▓▓▓▓ Narrative (1.2). Review ▓▓▓▓▓ transaction narrative (1.7) Conference with M.Ashley re ▓▓▓▓▓ in report (.2). | 3.10 hrs. |
| 02/06/13 | S. B. MILLER | Draft section of Examiners report addressing ▓▓▓▓▓ legal causes of action (11.9); conference with A.Rosenblatt and J.Langford re same (.6). | 12.50 hrs. |
| 02/06/13 | A. VOELKER | Researched ▓▓▓▓▓ and drafted ▓▓▓▓▓ Transaction section of examiner's report. | 8.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                              Page  19

| | | | |
|---|---|---|---|
| 02/06/13 | J. F. FINNEGAN | Edited ▓▓▓▓▓ analysis (0.9); email to W.Greason and team for comment (0.2); work on ▓▓▓▓ analysis (1.8). | 2.90 hrs. |
| 02/06/13 | B. DYE | Drafting and researching legal analysis on ▓▓▓▓ for ▓▓▓▓ transaction team narrative | 3.60 hrs. |
| 02/06/13 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report concerning ▓▓▓▓▓ (8.9); Revising draft legal analysis sections of the Examiner's Report concerning ▓▓▓▓▓ (.9). | 9.80 hrs. |
| 02/06/13 | J. A. STENGER | Prepare draft of ▓▓▓▓ section of report. | 2.40 hrs. |
| 02/06/13 | N. BRICK | Review ▓▓▓▓ narratives (3.1); review interview transcripts (1.8); e-mail transcript to M.Glover with analysis of interview discussion re ▓▓▓▓ (.5). | 5.40 hrs. |
| 02/06/13 | J. MASSENGALE | Reviewed ▓▓▓▓▓ narrative per request of M. Towers. | 3.40 hrs. |
| 02/06/13 | D. SANDERS | Research on ▓▓▓▓ for M. Ashley (1.0). | 1.00 hrs. |
| 02/06/13 | A. PRICE | Drafting ▓▓▓▓▓ section of report | 2.70 hrs. |
| 02/06/13 | M. DISTEFANC | Reviewed documents re lawsuit (.3); reviewed ▓▓▓▓▓ ruling (1.0); reviewed company overview section for F. Vazquez (.6); reviewed ▓▓▓▓▓ letter from ▓▓▓▓ (.2); | 3.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                              Page  20

| | | | |
|---|---|---|---|
| | | drafted email to B. Miller re report background section (.4); drafted email to ResCap team re Report Citation Guide (.4); drafted email to R. Ball re ▓▓▓▓▓ analysis (.1). | |
| 02/06/13 | R. J. GAYDA | Review research re ▓▓▓▓▓ (1.1). | 1.10 hrs. |
| 02/06/13 | F. VAZQUEZ | Conf w/DiStefano re ▓▓▓▓ discussion (.4); review and revise ▓▓▓▓▓ discussion (3.4); conf w/Zink re ▓▓▓▓▓ discussion (.1); conf w/McSweeny re ▓▓▓▓ (.4); review and revise narrative re ▓▓▓▓ (3.8). | 8.10 hrs. |
| 02/06/13 | V. DUNN | Updating ▓▓▓▓▓ narrative to include descriptions of additional ▓▓▓▓▓ transactions. | 6.20 hrs. |
| 02/06/13 | G. GODWIN | Review and organize material for attorney use in preparing ▓▓▓▓▓ section of report. | 0.70 hrs. |
| 02/06/13 | S. R. RIVERA | Review research and revised ▓▓▓▓▓ memo. | 1.90 hrs. |
| 02/06/13 | R. BALL | Conferred w/M. Ashley re report drafting issues (.3); reviewed report narration (2.2). | 2.50 hrs. |
| 02/06/13 | N. T. ZINK | Draft factual narrative section of the Examiner's Report (4.3). | 4.30 hrs. |
| 02/06/13 | A. ROSENBLATT | Participate on call with Miller and Langford re: ▓▓▓▓▓ (.5); review emails from E. Miller and Bethiel re: meetings and documents related to ▓▓▓▓▓ (.3); conf with Langford re: ▓▓▓▓▓ and implications of same (.5); review fact documents referenced by Langford (.3); ▓▓▓▓▓ (.6); review update on status of ▓▓▓▓ legal analysis (.3); review and revise ▓▓▓▓▓ analysis outline (.4); review cases re: whether ▓▓▓▓▓ | 3.80 hrs. |

| | | | |
|---|---|---|---|
| | | (1.2). | |
| 02/06/13 | H. SEIFE | Review of memo regarding | 0.60 hrs. |
| 02/07/13 | H. SEIFE | Review of ███ decision in ███ | 0.90 hrs. |
| 02/07/13 | M. BALDWIN | Review and analyze 2nd tier ███████ documents (.3); incorporate into report (.4). | 0.70 hrs. |
| 02/07/13 | A. ROSENBLATT | Call with Miller, Langford and Betheil discussing legal analysis and fact issues (2.2); review ███████ documents in preparation for and following call with tax team (1.4); review Betheil draft of ███ fact narrative for inconsistencies with newly discovered information (.9); review documents from ███ in connection with ████████ (.5); outline (summarize) potential new legal arguments discussed on call with Miller, Betheil and Langford (.4); emails with Langford re: ███████████████████ (.4). | 5.80 hrs. |
| 02/07/13 | N. T. ZINK | Draft factual narrative section of the Examiner's Report (4.6); conference with R.Ball regarding comments to Report (.8). | 5.40 hrs. |
| 02/07/13 | R. BALL | Review ███████████ discussion (.3); t/c w/M. Distefano re same (.2); emails w/T. Zink re comment on draft (.1); conf. call w/T. Zink re ███ comments (.8); revisions to report draft (1.3). | 2.70 hrs. |
| 02/07/13 | S. R. RIVERA | Discussion w/M. Cohen re: ███████ and drafting related section of Report. | 0.40 hrs. |

| | | | |
|---|---|---|---|
| 02/07/13 | G. GODWIN | Review and organize material for attorney use in preparing ███ section of report. | 2.90 hrs. |
| 02/07/13 | F. VAZQUEZ | Conference with McSweeny re ███████; conference with Migdal re ████████████████; conference with Miller re ████████ review and revise section re ████████ (4.7); review Brick email re ███ requirement (.4); email to/from Dye re research (.1) | 5.90 hrs. |
| 02/07/13 | M. DISTEFANO | Revised report citation guide (.1); drafted emails to J. Gonzalez, H. Seife and D. LeMay re ███ ruling (.8); call with R. Ball re ███ narrative (.2); reviewed ███████████ narrative ████████ decision (.6); revised report narrative (2.1); revised report citation guide (.1). | 3.90 hrs. |
| 02/07/13 | A. PRICE | Drafting ███████████████ section of report | 2.40 hrs. |
| 02/07/13 | D. SANDERS | Research on ███ for M. Ashley (8.1) | 8.10 hrs. |
| 02/07/13 | J. MASSENGALE | Reviewed ████████████ narrative per request of M. Towers | 3.60 hrs. |
| 02/07/13 | N. BRICK | Review ████████████████ (4.1); e-mail with F.Vazquez re same (.7). | 4.80 hrs. |
| 02/07/13 | J. APPEL | Conducted research re whether an ████████ (3.4) and emails with Andy Rosenblatt re findings in connection with drafting the ███ portion of the ResCap Examiner's Report (.3). | 3.70 hrs. |

| | | | |
|---|---|---|---|
| 02/07/13 | J. A. STENGER | Prepare draft of ████████ section of report. | 4.60 hrs. |
| 02/07/13 | B. DYE | Researching ███████ issue for M. Towers (4.1); researching and drafting legal analysis on ███ for the ███ narrative (4.3) | 8.40 hrs. |
| 02/07/13 | J. F. FINNEGAN | Worked on drafting ███ legal analysis (6.8). | 6.80 hrs. |
| 02/07/13 | A. VOELKER | Researched ██████████ and drafted ████████ Transaction section of examiner's report. | 4.10 hrs. |
| 02/07/13 | P. GOODMAN | Analysis and drafting Examiner's Report re ███████████ | 2.10 hrs. |
| 02/07/13 | S. B. MILLER | Conference with ████████ regarding ███ analysis in drafting of Report (2.2). Research and analysis regarding section of Examiners report addressing ███████████ legal causes of action (8.9). | 11.10 hrs. |
| 02/07/13 | M. COHEN | Conference with S.Rivera about ███ cases and drafting section of Report (.4)Researched ███████ case claims and work on preparation of related section of Report (1.8). | 2.20 hrs. |
| 02/07/13 | M. ROITMAN | Draft narrative for Examiner Report re: ███████████ Transactions (3.6) | 3.60 hrs. |
| 02/07/13 | B. BETHEIL | Discussion w/ A. Rosenblatt, J. Langford and S. Miller re: ███ issues and related liability analysis in connection with drafting Examiner's report (2.2); Review documents re: ████████████████ (1.8); Edit draft narrative summary of ███ analysis (1.1). | 5.10 hrs. |

| | | | |
|---|---|---|---|
| 02/07/13 | G. COLLIER | Drafting ████████ portion of report. | 4.40 hrs. |
| 02/07/13 | M. S. TOWERS | Researched discrete issues of ███ law (5.2); revised ████████ legal analysis (1.9) | 7.10 hrs. |
| 02/07/13 | W. A. GREASON | Worked on drafting ███████ narratives for ████████ (1.1) and ███████████ (.7).. | 1.80 hrs. |
| 02/07/13 | K. McSWEENY | Researching events and drafting report section related to ███████████ | 7.80 hrs. |
| 02/07/13 | J. LANGFORD | Conference with A.Rosenblatt, B.Betheil and S.Miller to review factual information relevant to ███ analysis (2.2); further research of law addressing ███████████ (3.1); review of documents and drafting factual section of Report (3.9). | 9.20 hrs. |
| 02/07/13 | M. D. ASHLEY | Call with J. Feltman regarding drafting of ███████ of Report (.4); reviewed factual and legal research materials relating to drafting of ███████ analysis (1.7); drafted ███████ of Report (.6). | 2.40 hrs. |
| 02/08/13 | J. LANGFORD | Email with ████████ regarding ███ analysis (.8); drafting ███ analysis (.8); reviewing law on status as ███████ (3.1) | 3.90 hrs. |
| 02/08/13 | J. LANGFORD | Review ███████ transcript for purposes of drafting Rescap section of report (2.1); drafting Rescap section (1.8) | 3.90 hrs. |
| 02/08/13 | W. A. GREASON | Worked on ███████ narrative (.8). | 0.80 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                     Page 25

| 02/08/13 | K. McSWEENY | Researching events and drafting report section related to the ███ | 9.10 hrs. |
| 02/08/13 | M. S. TOWERS | Researched discrete areas of ███ law (4.2); revised ███ legal analysis (1.1) | 5.30 hrs. |
| 02/08/13 | M. D. ASHLEY | Meeting with C. Cohen regarding drafting of ███ Report (.3); reviewed factual and legal research materials relating to drafting of ███ Report (.8); drafted ███ of Report (.5). | 1.60 hrs. |
| 02/08/13 | G. COLLIER | Drafting ███ portion of report. | 5.20 hrs. |
| 02/08/13 | B. BETHEIL | Review document re ███ ███ (2.1) and email summary analysis of documents (0.6); Emails w/ J. Langford, A. Rosenblatt and S. Miller re: ███ ███ (0.7); Edit draft narrative summary of ███ analysis (0.8). | 4.20 hrs. |
| 02/08/13 | D. M. LeMAY | Continue review and revisions of ███ (1.2), ███ (.8), and ███ (2.1) sections of draft Report. | 4.10 hrs. |
| 02/08/13 | E. M. MILLER | Meeting with C Cohen regarding legal research regarding ███ ███ in connection with section of report (0.7) Confer with F Vasquez regrding ███ (.2). | 1.00 hrs. |
| 02/08/13 | A. VOELKER | Researched ███ and drafted ███ Transaction section of examiner's report. | 7.20 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                     Page 26

| 02/08/13 | S. B. MILLER | Research and analysis regarding section of Examiners report addressing ███ legal causes of action (5.3); draft section of Examiner's Report addressing ███ legal causes of action (5.1). | 10.40 hrs. |
| 02/08/13 | P. GOODMAN | Analysis and drafting Examiner's Report re ███ | 11.40 hrs. |
| 02/08/13 | J. F. FINNEGAN | Continued drafting and revising ███ analysis (3.1). | 3.10 hrs. |
| 02/08/13 | B. DYE | Researching ███ issue for M. Towers (2.1); researching and drafting legal analysis on ███ for the ███ narrative (1.8) | 3.90 hrs. |
| 02/08/13 | R. M. KIRBY | Research concerning ███ issues, as per R. Schwinger (3.6); e-mail to R. Schwinger re: results of that research (.8). | 4.40 hrs. |
| 02/08/13 | J. A. STENGER | Revise draft of ███ section of report (1.7); office correspondence with G. Collier and T. Zink regarding same (0.4). | 2.10 hrs. |
| 02/08/13 | J. APFEL | Conducted research re whether an ███ (1.1) and email with A.Rosenblatt to discuss findings in connection with drafting the ███ of the ResCap Examiner's Report (.2). | 1.30 hrs. |
| 02/08/13 | D. SANDERS | Finished research on ███ (5.1) and email same to M. Ashley (.2). | 5.30 hrs. |
| 02/08/13 | C. COHEN | Meeting with Beth Miller regarding research on ███ (0.7); Meeting with Marc Ashley regarding research on ███ (0.3); researched ███ (1.7). | 2.70 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                     Page 27

| 02/08/13 | A. PRICE | Drafting of ███ section of report | 3.60 hrs. |
| 02/08/13 | M. DISTEFANO | Drafted email to team re third ███ legal sections (.3); revised ███ section (.5); reviewed summary of ███ (.3). | 1.10 hrs. |
| 02/08/13 | F. VASQUEZ | Conf w/Zink re ███ (.4); review and revise section re formation and ███ (6.9); conf w/Miller re ███ (.3); conf w/Towers re report status (.1); email to Towers and Miller re ███ (.1). | 7.80 hrs. |
| 02/08/13 | G. GODWIN | Review and prepare materials for attorney use in preparing ███ section of report. | 2.30 hrs. |
| 02/08/13 | R. BALL | Revisions to ███ report section (1.1). | 1.10 hrs. |
| 02/08/13 | A. ROSENBLATT | Email with J. Langford re: facts surrounding ███ (.6); begin to review draft of ███ section legal analysis (.6). | 1.20 hrs. |
| 02/08/13 | N. T. ZINK | Draft factual narrative section of the Examiner's Report (3.8). Review procedural background section of the Examiner's Report (.6); review ███ section of report (.8). Emails with R. Ball re ███ research and related matters (.2); phone conference with M. Towers re same (.2). | 5.60 hrs. |
| 02/09/13 | A. ROSENBLATT | Review preliminary draft of legal analysis re: ███ claims and comment on same (1.4); call with J. Langford re: same (.6); multiple emails with Langford and Miller re: ███ and related facts and analysis (.8); review new emails and documents identified relevant to ███ (1.3); review revised outline of ███ analysis | 4.50 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                     Page 28

| | | section sent from Langford (.4). | |
| 02/09/13 | N. T. ZINK | Review and revise ███ section of the Examiner's Report (3.1). | 3.10 hrs. |
| 02/09/13 | S. R. RIVERA | Reviewed and revised legal analysis memo re: ███ Transaction (1.1); reviewed and revised legal analysis (1.6) and narrative (.8) re: ███ | 2.50 hrs. |
| 02/09/13 | R. BALL | Emails w/T. Zink re ███ issue (1.1); reviewed ███ legal analysis (1.8). | 1.90 hrs. |
| 02/09/13 | M.M. GLOVER | Draft and revise ███ narrative. | 4.40 hrs. |
| 02/09/13 | F. VASQUEZ | Review and revise section re ███ (4.8); review and revise ███ discussion (3.7); draft section re ███ (.5); e-mail to and from McSweeny re: factual narrative (.1). | 9.10 hrs. |
| 02/09/13 | M. DISTEFANO | Drafted email to P. Goodman re report citations (.2); revised report citation guide (.1); drafted ███ section (4.1). | 4.40 hrs. |
| 02/09/13 | M. BLACKBURN | Revise litigation analysis of ███ transaction. | 3.60 hrs. |
| 02/09/13 | N. BRICK | Conform ███ Narrative to citation guide. | 4.10 hrs. |
| 02/09/13 | P. GOODMAN | Analysis and drafting Examiner's Report re ███ | 8.40 hrs. |
| 02/09/13 | M. S. TOWERS | Revised ███ legal analysis (2.3); researched ███ law (2.1). | 4.40 hrs. |
| 02/09/13 | K. McSWEENY | Researching events and drafting report section related to the ███ | 12.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 29

| | | | |
|---|---|---|---|
| 02/09/13 | J. LANGFORD | Discussion with A. Rosenblatt re status of analysis (.5); research regarding ▮▮▮ (1.9); reviewing tax analysis (3.7); drafting ResCap portion of factual section (4.2). | 10.30 hrs. |
| 02/10/13 | J. LANGFORD | Drafting ▮▮▮ analysis (2.1); reviewing documents regarding genesis of ▮▮▮ for ▮▮▮ analysis (1.7); reviewing factual material relevant to ▮▮▮ for purposes of drafting fact section (3.4) | 7.20 hrs. |
| 02/10/13 | K. McSWEENY | Researching events and drafting report section related to the ▮▮▮ | 4.90 hrs. |
| 02/10/13 | M. D. ASHLEY | Reviewed legal research materials relating to analysis of ▮▮▮ issues for Report (.8); reviewed production materials and factual analysis relating to drafting ▮▮▮ of Report (1.1). | 1.90 hrs. |
| 02/10/13 | S. B. MILLER | Draft section of Examiners report addressing ▮▮▮ legal causes of action. | 7.60 hrs. |
| 02/10/13 | G. COLLIER | Drafting ▮▮▮ section of report (.4); call with T.Zink and J.Stenger re same (.7). | 1.10 hrs. |
| 02/10/13 | M. ROITMAN | Draft narrative for Examiner Report re ▮▮▮ (0.8); Emails with N. Brick re: same (0.5); Draft narrative for Examiner Report re: ▮▮▮ Transactions (1.0); Emails with C. Rivera re: same (0.3) | 2.60 hrs. |
| 02/10/13 | N. BRICK | Conform ▮▮▮ narrative to citation guide (3.3); e-mail with M.Roitman re ▮▮▮ Narrative edits (.6); identify ▮▮▮ Narrative cited documents and prepare list of key documents (.5). | 4.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 30

| | | | |
|---|---|---|---|
| 02/10/13 | N. BRICK | Update ▮▮▮ Memorandum. | 2.70 hrs. |
| 02/10/13 | J. A. STENGER | Office conference with T. Zink regarding draft of ▮▮▮ section of report (0.7); office conference with G. Collier regarding same (0.3); prepare revisions to same (0.7). | 1.70 hrs. |
| 02/10/13 | J. F. FINNEGAN | Review J. Migdal comments on ▮▮▮ analysis and revise accordingly (0.7). | 0.70 hrs. |
| 02/10/13 | M. BLACKBURN | Revise legal analysis of ▮▮▮ transactions (1.50); email to A. Voelker re: same (.2) | 0.70 hrs. |
| 02/10/13 | F. VAZQUEZ | Review and revise section re ▮▮▮ (6.4); conf w/Zink re report and next steps (.3); e-mail to and from Distefano re: ▮▮▮ (.2). | 6.90 hrs. |
| 02/10/13 | N. T. ZINK | Review and revise ▮▮▮ section of the Examiner's Report (2.1); phone conference with J. Stenger and G. Collier re ▮▮▮ section of the Examiner's Report (.7). Review and revise factual section of the Examiner's Report (5.3). | 8.10 hrs. |
| 02/10/13 | A. ROSENBLATT | Emails with Langford and Miller re: potential ▮▮▮ (.5); begin to review materials sent from Langford re: same (.8). | 1.30 hrs. |
| 02/11/13 | A. ROSENBLATT | Meet with Betheil and Leder re: status of fact analysis, new facts and related issues (1.0); draft insert re: ▮▮▮ (1.9); draft related to ▮▮▮ (1.1); draft outline of ▮▮▮ argument re: ▮▮▮ (1.1) and email same to Miller and Langford (.2); draft general comments and thoughts to preliminary draft of legal analysis (.7) and email same to ▮▮▮ | 7.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 31

| | | | |
|---|---|---|---|
| | | Miller and Langford (.1); review ▮▮▮ cases and related briefs sent from Langford re: ▮▮▮ analysis in connection with ▮▮▮ (2.2). | |
| 02/11/13 | M. BALDWIN | Revise ▮▮▮ narrative. | 1.10 hrs. |
| 02/11/13 | N. T. ZINK | Draft various sections of the factual narrative part of the Examiner's Report (6.2); conference with F.Vazquez regarding factual narrative (1.0). | 7.20 hrs. |
| 02/11/13 | R. M. LEDER | Conference Andrew Rosenblatt and Blake Betheil re identifying potential claims and preparing fact analysis (1.0); conference with Blake Betheil reviewing background factual evidence regarding possible claims and review of materials in connection therewith (2.7). | 3.70 hrs. |
| 02/11/13 | S. R. RIVERA | Reviewed and revised legal research/narrative sections re: ▮▮▮ | 2.80 hrs. |
| 02/11/13 | R. BALL | Review Mesirow ▮▮▮ markup (.7); emails w/M. Baldwin re edits to same (.1); t/ce E. Miller (.2) and M. Distefano (.3) re ▮▮▮ research; emails w/M. Blackburn re reviewed ▮▮▮ analysis (.9); outlined ▮▮▮ issues, ▮▮▮ (.9); revisions to ▮▮▮ section of report (1.2). | 4.30 hrs. |
| 02/11/13 | G. GODWIN | Review and prepare materials for attorney use in preparing ▮▮▮ section of report. | 1.40 hrs. |
| 02/11/13 | M.M. GLOVER | Call with R. Santangelo re ▮▮▮ narrative. | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 32

| | | | |
|---|---|---|---|
| 02/11/13 | R. J. GAYDA | Review of interview transcripts of ▮▮▮ (.8), ▮▮▮ (.6), ▮▮▮ (.7), ▮▮▮ (.9) ▮▮▮ (.7) for information for narrative preparation. | 3.70 hrs. |
| 02/11/13 | R. J. GAYDA | Draft report narrative regarding ▮▮▮ dispute (3.3). | 3.30 hrs. |
| 02/11/13 | F. VAZQUEZ | Conf w/Zink re factual narrative (1.0); review and revise factual narrative (4.2); e-mail to and from M. Distefano re: factual narrative (.1); conf w/Miller re: ▮▮▮ (.1). | 5.40 hrs. |
| 02/11/13 | C. L. RIVERA | Confer with M. Roitman re: ▮▮▮ narratives (0.4); analyzing ▮▮▮ issue in ▮▮▮ presentations (0.7). | 1.10 hrs. |
| 02/11/13 | M. BLACKBURN | Emails with A. Voelker re: applicable ▮▮▮ (.2); emails with R.Ball re: ▮▮▮ analysis (.7). | 0.90 hrs. |
| 02/11/13 | M. DISTEFANO | Meeting with M. Towers re cause of action accrual (.4); drafted ▮▮▮ section (5.9); prepare organizational chart for F. Vazquez (1.6); call with R. Ball re ▮▮▮ issue (.2); meeting with D. Sanders re same (.3). | 8.40 hrs. |
| 02/11/13 | Z. MOHIUDDIN | Review of documents cited in ▮▮▮ section of Examiner Report (3.6). | 3.60 hrs. |
| 02/11/13 | M. GRAZZINI | Edit footnotes of ▮▮▮ transaction narrative | 0.60 hrs. |
| 02/11/13 | J. A. STENGER | Review correspondence re revisions to ▮▮▮ draft from T. Zink (1.3); office conference with G. Collier regarding same (0.7); prepare revised draft of ▮▮▮ section of report (1.6). | 3.60 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER  
February 28, 2013  
Page 33

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/11/13 | R. DYE | Researching and drafting legal analysis on ▮▮ (2.3); drafting factual analysis for ▮▮ transaction narrative (3.3) | 5.60 hrs. |
| 02/11/13 | D. SANDERS | Follow-up research for M. Ashley re memo on ▮▮ (.9); meeting w/ M. DiStefano re research assignment (.3); ▮▮ research on ▮▮ issues (2.6). | 3.80 hrs. |
| 02/11/13 | J. B. MOSES | Legal research re motions filed in ▮▮ | 0.70 hrs. |
| 02/11/13 | N. BRICK | Confer with J.Finnegan re ▮▮ (.3); research and memorialize same (3.8); expand memorandum to include preliminary analysis of ▮▮ (1.2). | 5.30 hrs. |
| 02/11/13 | J. APFEL | Prepared timeline of ▮▮ Narrative in connection with ResCap Examiner's Report. | 3.70 hrs. |
| 02/11/13 | R. SANTANGELO | Call w/ M. Glover re ▮▮ narrative (.3); conference with J.Finnegan re ▮▮ matters for report (.2). | 0.50 hrs. |
| 02/11/13 | A. PRICE | Drafting ▮▮ section of report. | 2.90 hrs. |
| 02/11/13 | A. SEBRING | Review interview summary and transcript of ▮▮ in connection with preparation of narrative summary (1.7). | 1.70 hrs. |
| 02/11/13 | M. ROITMAN | Draft narrative for Examiner Report re: ▮▮ Transactions (3.4); Meet with C. Rivera re: same (0.4) | 3.80 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER  
February 28, 2013  
Page 34

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/11/13 | B. BETHEIL | Meet w/ R. Leder and A. Rosenblatt re: coordinating drafting of narrative analysis of ▮▮ (1.0); Meet w/ R. Leder re: analysis of documents re: ▮▮ (2.7); Emails (0.4) and tel. calls (0.3) w/ S. Miller, J. Langford and A. Rosenblatt re: ▮▮ Edit draft narrative analysis of ▮▮ (1.9). | 6.30 hrs. |
| 02/11/13 | G. COLLIER | Drafting ▮▮ portion of report (3.6); conference with J.Stenger re same (.6). | 4.20 hrs. |
| 02/11/13 | D. M. LeMAY | Drafting of Executive Summary. | 4.20 hrs. |
| 02/11/13 | P. GOODMAN | Analysis and drafting Examiner's Report re ▮▮. | 1.60 hrs. |
| 02/11/13 | E. M. MILLER | Review and exchange emails with S Miller and F Vazquez regarding background section of draft report (0.3) | 0.30 hrs. |
| 02/11/13 | S. B. MILLER | Research and analysis regarding possible causes of action arising from ▮▮ in order to draft ▮▮ of Examiner's Report (10.9); emails with J.Langford and A.Rosenblatt re same (.5). | 11.40 hrs. |
| 02/11/13 | M. D. ASHLEY | Reviewed production documents, factual analysis and legal research materials relating to ▮▮ sections of Report (2.7); drafted ▮▮ section of Report (1.4); reviewed draft ▮▮ section of Report and related factual materials (1.6). | 5.70 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER  
February 28, 2013  
Page 35

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/11/13 | M. S. TOWERS | Researched discrete issues of law (8.7); revised ▮▮ legal analyses (2.5); Exchanged emails with Report Drafting Team members re: status of first drafts of report (.4). | 11.60 hrs. |
| 02/11/13 | K. McSWEENY | Researching events and drafting report section related to ▮▮ | 9.10 hrs. |
| 02/11/13 | J. LANGFORD | ▮▮ analysis: Emails with S. Miller, A. Rosenblatt re material reviewed by ▮▮ (.5); review of information on ▮▮ (.9); follow-up research on ▮▮ (2.2); Factual Section: Reviewing ▮▮ interviews for purpose of drafting section on ▮▮ (2.1); drafting same (4.2) | 9.90 hrs. |
| 02/12/13 | J. LANGFORD | Drafting fact section on ▮▮ (7.1); review and revise ▮▮ analysis (1.6) | 8.70 hrs. |
| 02/12/13 | K. McSWEENY | Researching events and drafting report section related to the ▮▮ | 8.80 hrs. |
| 02/12/13 | W. A. GREASON | Meeting with M. Grazzini to review Mesirow footnotes (.5). | 0.50 hrs. |
| 02/12/13 | M. D. ASHLEY | Meeting with T. Zink regarding drafting ▮▮ of Report (.1); call with E. Miller regarding facts relating to ▮▮ section of Report (.2); reviewed production materials, transaction narratives and factual analysis relating to ▮▮ sections of Report (2.6); drafted ▮▮ section of Report (5.3). | 8.20 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER  
February 28, 2013  
Page 36

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/12/13 | M. S. TOWERS | Reviewed and revised timeline of ▮▮ issues (1.1); Researched law (4.8); revised ▮▮ legal section (1.6); confer with D.LeMay re same (.3). | 7.80 hrs. |
| 02/12/13 | S. B. MILLER | Draft ▮▮ of Examiner's Report. | 12.10 hrs. |
| 02/12/13 | P. GOODMAN | Analysis and drafting Examiner's Report re ▮▮ (4.7); confer with F.Vazquez re status of same (.5). | 5.20 hrs. |
| 02/12/13 | D. M. LeMAY | Detailed review and comment on revised report section on ▮▮ law (3.4). Conference w/M. Towers regarding next steps (.3). | 3.70 hrs. |
| 02/12/13 | E. M. MILLER | Review and exchange emails with J Langford regarding revising background section (0.3); Phone call with M Ashley regarding facts for portion of background regarding ▮▮ in connection with chronology (1.1). Draft and send email to M Ashley regarding same (0.4); | 2.30 hrs. |
| 02/12/13 | G. COLLIER | Drafting ▮▮ section of report. | 11.30 hrs. |
| 02/12/13 | M. COHEN | Reviewed ▮▮ cases and draft related section for report. | 7.40 hrs. |
| 02/12/13 | B. BETHEIL | Review documents re: ▮▮ (1.9) and emails w/ J. Langford, R. Leder, A. Rosenblatt and S. Miller re: same (0.5); Review documents re: ▮▮ (1.6); Edit narrative analysis of ▮▮ (0.4). | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 37

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/12/13 | A. SEBRING | Review interview summary and transcript of ███ in connection with preparation of narrative summary ███ (1.1). | 1.10 hrs. |
| 02/12/13 | A. SEBRING | Review interview summary and transcript of ███ in connection with preparation of narrative summary ███ (0.9). | 0.90 hrs. |
| 02/12/13 | A. SEBRING | Review interview summary and transcript of ███ in connection with preparation of narrative summary ███ (0.6). | 0.60 hrs. |
| 02/12/13 | A. PRICE | Drafting ███ section of report | 1.40 hrs. |
| 02/12/13 | J. APPEL | Conducted legal research of ███ causes of action regarding ███ in connection with ResCap Examiner's Report. | 6.30 hrs. |
| 02/12/13 | D. SANDERS | ███ research for M. Distefano and R. Ball (6.9); meeting with M. Distefano regarding research (.3). | 7.20 hrs. |
| 02/12/13 | B. DYE | Researching ███ issue for M. Towers | 3.40 hrs. |
| 02/12/13 | R. M. KIRBY | Revising previously drafted sections of the Examiner's Report concerning ███ ███ to expand discussion of ███ | 5.60 hrs. |
| 02/12/13 | J. A. STENGER | Telephone conference with J. Feltman at Mesirow regarding ███ draft (0.3); office correspondence with G. Collier regarding same (0.4); research regarding revisions to initial draft of ███ section of report (1.6). | 2.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 38

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/12/13 | J. M. MIGDAL | Review ███ interviews for issues relevant to transaction narrative (3.2); Review and analysis of documents in connection with the preparation of related transaction narratives (2.1); prepare draft legal analysis re ███ transactions (.8). | 6.10 hrs. |
| 02/12/13 | M. GRAZZINI | Edit footnotes in ███ transaction narrative and W. Greason regarding Mesirow narrative footnotes (.3); meet with W. Greason regarding Mesirow narrative footnotes (.5); call (.4) and e-mail (.3) with Jared Bourgeois regarding Mesirow narrative footnotes; e-mail A. Price and W. Greason regarding call with Jared Bourgeois (.2). | 3.80 hrs. |
| 02/12/13 | Z. MOHIUDDIN | Review of citations in ███ section of Examiner Report. | 0.80 hrs. |
| 02/12/13 | M. DISTEFANO | Drafted ███ section (4.9); reviewed ███ response submission (.4); meeting with S. Sanders re ███ (.2); reviewed summary of ███ RMBS settlement objection (1.1); reviewed ███ research of D. Sanders (.5). | 7.10 hrs. |
| 02/12/13 | C. L. RIVERA | Drafting/revising ███ section for R. Ball interview references (1.2); confer with M. Szymanski re: same (0.2); correspondence with Z. Mohiuddin re: updating ███ citations (0.2); reviewing ███ analysis in ███ (0.8). | 2.40 hrs. |
| 02/12/13 | F. VAZQUEZ | Conf w/Goodman re status of narrative (.5); conf w/McSweeny re narrative (.4); conf w/Zink re factual narrative, missing sections and next steps (1.2); | 10.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 39

| Date | Name | Description | Hours |
|---|---|---|---|
| | | review and revise factual narrative (7.4); e-mail to and from B. Dye. re: research for ███ (.1); e-mail to and from Goodman re: ███ (.2); e-mail to and from Koirman re: glossary (.1); e-mail to and from McSweeny re: narrative (.2). | |
| 02/12/13 | M.M. GLOVER | Revised ███ narrative. | 3.40 hrs. |
| 02/12/13 | G. GODWIN | Review and prepare materials for attorney use in preparing ███ section of report. | 1.40 hrs. |
| 02/12/13 | V. DUNN | Revising narrative re ███ transaction. | 5.80 hrs. |
| 02/12/13 | T. J. McCORMACK | Review drafts of ███ transaction summary (1.3). | 1.30 hrs. |
| 02/12/13 | A. CORONIOS | Review updated ███ transaction narrative (0.3); review updated ███ analysis (0.2) | 0.50 hrs. |
| 02/12/13 | S. R. RIVERA | Reviewed and revised ███ narrative and related legal research sections (3.2); review materials re: same (1.2). Reviewed ███ supplemental submission paper (1.4). | 5.80 hrs. |
| 02/12/13 | R. M. LEDER | Emails with Joy Langford to respond to inquiries re ███ analysis (.8). Review ███ copy of ███ (0.8). | 1.60 hrs. |
| 02/12/13 | R. BALL | Revisions to ███ narrative (2.2); review Mesirow comments, markup of draft (1.3); t/c w/J. Weinberg re ███ issues (.7); review Mesirow ███ documents (.7). | 4.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 40

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/12/13 | N. T. ZINK | Review and revise factual narrative section of the Examiner's Report (5.9); meeting with F.Vazquez re status of factual section of report (1.2). | 7.10 hrs. |
| 02/12/13 | A. ROSENBLATT | E-mails with Langford, Leder and Mesirow team clarifying certain facts related to ███ (.5); review documents circulated by Bethell and Langford related to ███ (.9); prepare information package setting forth history of information requests and open information requests in preparation for meeting with McCormack (.8); review article re: ███ agreements and begin to review cases cited therein (1.4). | 3.60 hrs. |
| 02/12/13 | A. ROSENBLATT | Analysis re: ███ related causes of action (.6) and emails with S.Miller and J.Langford re same (.2); review documents circulated by S. Miller relevant to ███ analysis (.4). | 1.30 hrs. |
| 02/12/13 | H. SEIFE | Review and revise outline and structure of report. | 1.40 hrs. |
| 02/12/13 | N. T. ZINK | Draft various sections of the factual narrative for the Examiner's Report (4.8); conference with C.Rivera, F.Vazquez and M.Roitman regarding ███ section of report (1.5). | 5.30 hrs. |
| 02/13/13 | R. BALL | Conferred w/J. Weinberg re Mesirow revisions, additions to ███ analysis (.7); reviewed materials re same (.6); revisions to draft ███ section (2.4); t/c w/M. Towers re 2/25 report meeting (.2); outlined ███ discussion (.9). | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                     Page  41

| | | | |
|---|---|---|---|
| 02/13/13 | S. R. RIVERA | Reviewed and revised narrative and legal section re ███ (1.7) and transactions (1.3); conference with R.Gayda re ████ issues (.4). | 3.40 hrs. |
| 02/13/13 | T. J. MCCORMACK | Review report outline (.6) and section drafts (.8). | 1.40 hrs. |
| 02/13/13 | V. DUNN | Reviewing memo from M. Towers re general guidelines for the Report (.8); revising and updating ████ transaction section of Report (4.3). | 5.10 hrs. |
| 02/13/13 | F. VAZQUEZ | Review and revise factual narrative (8.2); conf w/Roitman re ████ (.4); conf w/Distefano re glossary (.3); e-mail to and from Atkinson re: ████ (.2); conf w/Zink, C.Rivera and M.Roitmand re: ████ analysis (.5); conf w/Towers re: report (.2). | 9.90 hrs. |
| 02/13/13 | C. L. RIVERA | Call with T. Zink, M. Roitman and F.Vazquez re: report; drafting/revising ████ transaction (0.4); drafting/revising ████ narrative with review of transcripts while drafting (3.8); confer with M. Szymanski re: same (0.2). | 4.40 hrs. |
| 02/13/13 | R. J. GAYDA | Draft report section regarding ████ (6.4); discuss ████ issues (relating to █) with S. Rivera (.4); review and revise report section re ████ (.3). | 7.10 hrs. |
| 02/13/13 | Z. MOHIUDDIN | Review of citations in ████ section of Examiner Report. | 1.10 hrs. |
| 02/13/13 | M. DISTEFANO | Reviewed ████ section of ████ (.3); email comments to M.Cohen on same (.4); meeting with J. Apfel re ████ summary (.3); revised/drafted ████ section (3.9); meeting with F. ████ | 6.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                     Page  42

| | | | |
|---|---|---|---|
| | | Vazquez re glossary (.3); revised ████ section (.3). | |
| 02/13/13 | P. ASNANI | Reviewed and edited ████ section of the report | 1.60 hrs. |
| 02/13/13 | M. GRAZZINI | Edit footnotes in ████ transaction narrative (5.5); meet W. Greason in connection with Mesirow footnotes in ████ narrative (.1) | 5.60 hrs. |
| 02/13/13 | A. PRICE | Drafting ████ section of the report | 2.60 hrs. |
| 02/13/13 | J. A. STENGER | Revisions to ████ draft section. | 2.30 hrs. |
| 02/13/13 | R. M. KIRBY | Revising previously drafted ████ section of the Examiner's Report concerning ████ to expand discussion of ████ | 7.40 hrs. |
| 02/13/13 | B. DYE | Drafting legal analysis for the ████ transaction narrative (1.2); researching ████ issue for M. Towers (2.8); researching and drafting legal analysis on ████ (1.9) | 5.90 hrs. |
| 02/13/13 | C. COHEN | Reviewed ████ to determine ████ regarding ████ for the ████ of the Report (6.3); drafted ████ section of the Report and ████ (1.1). | 7.40 hrs. |
| 02/13/13 | J. APFEL | Conducted legal research on ████ causes of action regarding ████ in connection with ResCap Examiner's Report. | 2.30 hrs. |
| 02/13/13 | A. SEBRING | Review of various documents and interview summaries and revise ████ narrative (5.3). | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                     Page  43

| | | | |
|---|---|---|---|
| 02/13/13 | M. COHEN | Review comments for ████ section of report (.7); revise ████ section of report (5.2). | 5.90 hrs. |
| 02/13/13 | M. ROITMAN | Call with T. Zink, C. Rivera and F. Vazquez re: ████ transactions narrative (0.5); Revise Examiner's Report glossary (0.2); Emails with F. Vazquez re: same (0.2) | 0.90 hrs. |
| 02/13/13 | G. COLLIER | Drafting ████ portion of report. | 3.80 hrs. |
| 02/13/13 | B. BETHEIL | Review outstanding ████ information and document requests (0.8); Discuss w/ R. Leder re: outstanding and new information and document requests (0.3); Email A. Rosenblatt list of outstanding and new ████ information and document requests (0.3); Review documents under clawback request (2.4) and email E. Miller re: proposed clawback documents being used by █ (0.4); Review documents re: ████ (0.5); Emails w/ J. Langford and S. Miller re: documents being used in narrative analysis of ████ (0.2). | 4.90 hrs. |
| 02/13/13 | D. M. LeKAY | Review and comment on draft section on historical narrative (3.4). Further review of ████ discussion (2.2). | 5.60 hrs. |
| 02/13/13 | P. GOODMAN | Review and analysis of various interview summaries and preparation of Report section re ████ | 7.70 hrs. |
| 02/13/13 | S. B. MILLER | Research and analysis regarding possible causes of action arising from ████ in order to draft ████ of Examiner's Report. | 9.80 hrs. |
| 02/13/13 | E. M. MILLER | Draft procedural background section to report (0.5) | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                     Page  44

| | | | |
|---|---|---|---|
| 02/13/13 | M. D. ASHLEY | Reviewed production documents, factual analysis, transaction narratives, and legal research materials relating to ████ sections of Report (5.6); drafted ████ of Report (6.7). | 12.30 hrs. |
| 02/13/13 | M. S. TOWERS | Revised ████ report narrative (1.6); researched ████ law (2.5); further drafting of report narrative (3.7) | 7.80 hrs. |
| 02/13/13 | W. A. GREASON | Worked on ████ section of report (2.4). | 2.40 hrs. |
| 02/13/13 | K. McSWEENY | Researching ████ events and drafting report section related to the ████ | 6.70 hrs. |
| 02/13/13 | J. LANGFORD | Review material on ████ transaction for fact section (2.8); drafting fact section for ████ time frame (6.2); review and comment on additional discovery requests for ████ | 10.20 hrs. |
| 02/14/13 | J. LANGFORD | Drafting fact section for ████ (5.4); review revised ████ analysis (1.2); emails with A.Rosenblatt re ████ analysis (.3). | 6.90 hrs. |
| 02/14/13 | W. A. GREASON | Worked on ████ narrative (.6). | 0.60 hrs. |
| 02/14/13 | M. D. ASHLEY | Reviewed factual analysis and production documents relating to ████ sections of Report (2.2); revised draft ████ of Report (3.4). | 5.60 hrs. |
| 02/14/13 | M. S. TOWERS | Exchanged emails with report editor re: report structure and preparation process (.9); exchanged emails with report drafting team re: report structure and preparation process (.3); conference with F.Vazquez re: report structure issues (.3). | 1.30 hrs. |

## Page 45

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/14/13 | M. S. TOWERS | Revised ▓▓▓▓ narrative | 2.20 hrs. |
| 02/14/13 | S. B. MILLER | Research and analysis regarding possible causes of action arising from ▓▓▓ in order to draft ▓▓ of Examiner's Report. | 10.80 hrs. |
| 02/14/13 | P. GOODMAN | Analysis of ▓▓▓▓ interview summaries and draft section of Report re ▓▓▓▓ | 4.60 hrs. |
| 02/14/13 | A. VOELKER | ▓▓▓▓ and drafted ▓▓▓▓ Transaction section of examiner's report. | 2.20 hrs. |
| 02/14/13 | D. M. LeMAY | Drafting of Executive Summary. | 1.40 hrs. |
| 02/14/13 | E. M. MILLER | Draft procedural background section to report (3.1). | 3.10 hrs. |
| 02/14/13 | M. COHEN | Reviewed comments on draft of ▓▓▓▓ section and continue revising/drafting same. | 4.20 hrs. |
| 02/14/13 | B. BETHEIL | Review documents re: ▓▓▓▓ ▓▓▓▓ (4.6); Email ▓▓▓ documents ▓▓▓▓ (0.3). Edit narrative analysis of ▓▓▓ (1.9). | 6.80 hrs. |
| 02/14/13 | A. SEBRING | Review draft legal analysis re ▓▓▓ (0.8); review revised draft narrative summary re same (0.7). | 1.50 hrs. |
| 02/14/13 | R. SANTANGELO | Meeting w/ M. Glover re ▓▓▓ research and report (0.4); confer w/ N. Brick re: same (0.3); research for ▓▓ narrative (2.8). | 3.50 hrs. |

## Page 46

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/14/13 | J. APFEL | Revised timeline of significant events surrounding ▓▓▓ and insert timeline to narrative. | 0.40 hrs. |
| 02/14/13 | C. COHEN | Drafted ▓▓ section of the Report about ▓▓▓▓ | 2.30 hrs. |
| 02/14/13 | D. SANDERS | Meeting with M. Distefano re ▓▓▓ research memo (.3); follow up research re same (3.6) | 3.90 hrs. |
| 02/14/13 | R. M. KIRBY | Revising previously drafted sections of the Examiner's Report concerning ▓▓▓ to expand discussion of bankruptcy standing issues. | 5.20 hrs. |
| 02/14/13 | E. DAUCHER | Revise ▓▓▓ narrative portion of report. | 2.70 hrs. |
| 02/14/13 | J. F. FINNEGAN | Drafting and attachments (0.6). | 0.60 hrs. |
| 02/14/13 | B. DYE | Drafting and researching ▓▓ legal analysis | 2.10 hrs. |
| 02/14/13 | A. PRICE | Drafting ▓▓▓▓ section of report. | 2.60 hrs. |
| 02/14/13 | M. GRAZZINI | Edit footnotes in ▓▓▓ transaction narrative | 3.80 hrs. |
| 02/14/13 | M. DISTEFANO | Meeting with D. Sanders re ▓▓ analysis (.3); revised ▓▓ report section (.6); revised/drafted ▓▓ section (1.2); emails with M.Blackburn re potential claims re ▓▓▓ (.3); revised/drafted ▓▓ section (.5); drafted choice of law section (.4); drafted email to working group re ▓▓▓ drafting (.3); drafted email to working group re ▓▓ legal analysis (.3); drafted emails to T. McCormack and B. Miller re ▓▓ (.4). | 4.30 hrs. |

## Page 47

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/14/13 | Z. MOHIUDDIN | Review of citations in ▓▓ section of Examiner Report. | 0.30 hrs. |
| 02/14/13 | M. BLACKBURN | Emails to R. Ball, S. Rivera and M. Distefano re: ▓▓▓ | 0.70 hrs. |
| 02/14/13 | R. J. GAYDA | Review ▓▓▓ narrative (1.4); review and revise narrative re: ▓▓▓ (4.7). | 6.10 hrs. |
| 02/14/13 | C. L. RIVERA | Revising ▓▓▓ narrative for interview transcript inserts/info. | 0.80 hrs. |
| 02/14/13 | F. VAZQUEZ | Conf w/McSweeney re report (.3); conf w/Zink re next steps (.4); e-mail to and from Rostman re clawback (.1); conference w/Towers re: report preparation (.3); review and revise factual narrative (1.6). | 2.70 hrs. |
| 02/14/13 | V. DUNN | Revising ▓▓▓ transaction section of Report. | 3.60 hrs. |
| 02/14/13 | A. CORONIOS | Emails with ▓▓▓▓ team re legal analysis update | 0.60 hrs. |
| 02/14/13 | M.M. GLOVER | Reviewed and revised narrative (5.4); t/c with R.Santangelo re research for narrative (0.3). | 5.70 hrs. |
| 02/14/13 | R. BALL | Emails w/M. Blackburn re cause of action draft, ▓▓▓▓ (.3); emails w/C. Rivera, M. Baldwin re drafting ▓▓ background (.2); emails w/T. McCormack and ▓▓ team re causes of action (.3); email w/M. Distefano re ▓▓ requests (.1); review ▓▓▓▓ draft (.4). | 1.30 hrs. |
| 02/14/13 | N. T. ZINK | Review ▓▓▓ (.9); ▓▓▓ (.7); ▓▓▓ (.4) and ▓▓▓ (.6) interview transcripts for facts relevant to Examiner's report. | 3.40 hrs. |

## Page 48

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/14/13 | A. ROSENBLATT | Review latest draft of ▓▓ legal analysis and provide comments to same (1.6). Review documents referenced by Betheil in ▓▓ narrative (.9) and email to ▓▓ team re same (.3); review Langford e-mails with questions re: documents and ▓▓ narrative (.4). | 3.20 hrs. |
| 02/15/13 | A. ROSENBLATT | Review additional documents referenced in draft ▓▓ narrative (1.4); revise ▓▓ legal section (1.3) and email to S. Miller re: same (.2). | 2.90 hrs. |
| 02/15/13 | H. SEIFE | Review and revise draft sections of ▓▓▓▓ | 1.80 hrs. |
| 02/15/13 | M. BALDWIN | Review documents regarding ▓▓▓ (.5); review research regarding ▓▓▓ (.8); continue drafting ▓▓ narrative (1.5). | 2.80 hrs. |
| 02/15/13 | N. T. ZINK | Draft factual narrative section of Examiner's Report (5.1); review and revise legal analyses section of Examiner's Report (2.6). | 7.70 hrs. |
| 02/15/13 | R. BALL | Emails w/F. Vazquez, E. Miller re draft report (.2); revisions to ▓▓ section (1.5). | 0.70 hrs. |
| 02/15/13 | S. R. RIVERA | Reviewed first draft of Report (1.9); correspondence w/working group re comments to same (.4). | 2.30 hrs. |
| 02/15/13 | R. A. SCHMINGER | Review latest draft ▓▓▓▓ narrative (as incorporated into ▓▓▓ section). | 0.70 hrs. |
| 02/15/13 | M.M. GLOVER | Revised ▓▓▓▓ narrative. | 4.40 hrs. |
| 02/15/13 | V. DUNN | Review summary prepared by J. Migdal of ▓▓▓ ▓▓▓ as requested by R. Gayda and revised same (1.3); call with J. Migdal re same (.2). Revising | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 49

| Date | Name | Description | Hours |
|---|---|---|---|
| | | ████████ transaction section of Report (3.8). | |
| 02/15/13 | F. VAZQUEZ | Conference with E.Miller re report preparation issues (.6); conference with Zink re: report structure (.5); review and revise report to finalize first draft of same (6.8); email to and from Langford re report (1.1); email to and from report structuring term re status of report (.3). | 8.20 hrs. |
| 02/15/13 | R. J. GAYDA | Review ████████ narrative (1.4); review email correspondence from J. Micdal re application of ████████ (.4); review documents re ████████ (2.2); review and revise narrative re ████████ (2.8). | 6.80 hrs. |
| 02/15/13 | M. BLACKBURN | Meeting with A. Voelker re: ████████ transaction (.4); review documents (3.3); research ████████ (2.3); revise ████████ analysis (2.7). | 5.70 hrs. |
| 02/15/13 | M. DISTEFANO | Call with A. Sebring re ████████ (.3); drafted ████████ section (.6); reviewed ████████ of Report (.4); drafted email to Committee, K&E and MoFo re Quinn Emanuel response submission (.2); drafted email to J. Gonzalez re same (.1). | 1.60 hrs. |
| 02/15/13 | M. GRAZZINI | Edit footnotes in ████████ transaction narrative | 6.80 hrs. |
| 02/15/13 | A. PRICE | Drafting ████████ section of report. | 2.60 hrs. |
| 02/15/13 | C. L. RIVERA | Revising ████████ narrative with interview transcript references/information. | 2.60 hrs. |
| 02/15/13 | B. DYE | Drafting and researching ████████ legal analysis | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 50

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/15/13 | E. DAUCHER | Revise narrative of ████████ | 0.80 hrs. |
| 02/15/13 | J. A. STENGER | Review draft report ████████ on ████████ (2.7); research regarding same (1.2). | 3.90 hrs. |
| 02/15/13 | D. SANDERS | Researched ████████ law and drafted followup on memo (7.9); email same to M. Distefano (.2). | 8.10 hrs. |
| 02/15/13 | C. COHEN | Drafted section of report about ████████ | 2.70 hrs. |
| 02/15/13 | E. M. MILLER | Meeting with F Vazques regarding report preparation and finalizing first draft (0.6); meeting with H. Ihrig regarding report preparation issues (0.7) Follow up emails with F Vazquez and H Ihrig regarding same (0.4) | 1.70 hrs. |
| 02/15/13 | D. M. LeMAY | Review and comment on first draft of ████████ of report (3.8). Review and comment on ████████ of report (3.1). | 6.90 hrs. |
| 02/15/13 | A. VOELKER | Researched ████████ section of examiner's report (7.4); conference with M.Blackburn re same (.4). | 7.80 hrs. |
| 02/15/13 | S. B. MILLER | Draft ████████ of examiner's report. | 11.40 hrs. |
| 02/15/13 | W. A. GREASON | Worked on updating ████████ section of ████████ narrative (.9). | 0.90 hrs. |
| 02/15/13 | J. LANGFORD | Reviewing and revising factual sections for ████████ (4.1); reviewing factual developments for fact section (1.8) | 5.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 51

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/15/13 | M. D. ASHLEY | Reviewed factual analysis and production materials relating to ████████ of Report (1.2); reviewed first draft of Report (1.1). | 2.30 hrs. |
| 02/16/13 | E. M. MILLER | Review and exchange emails with F Vazquez and H Ihrig regarding first draft of report (0.4) Review draft report (0.5) Follow-up conferences with F Vazquez and H Ihrig re same (0.5). | 1.50 hrs. |
| 02/16/13 | J. A. STENGER | Review draft report ████████ on ████████ (1.4); prepare comments to T. Zink regarding same (0.6). | 2.00 hrs. |
| 02/16/13 | R. J. GAYDA | Research re ████████ (2.2); research re ████████ (2.9). | 5.10 hrs. |
| 02/16/13 | C. L. RIVERA | Research ████████ issue, updates. | 4.30 hrs. |
| 02/16/13 | F. VAZQUEZ | Review draft of Examiner's report (2.4); conference (.3) and emails (.3) with E.Miller re draft report issues; email to and from T.Zink re report (.3). | 3.30 hrs. |
| 02/16/13 | S. R. RIVERA | Reviewed draft sections of Report (1.8) and correspondence w/working group re: same (.3); reviewed and revised ████████ narrative and related legal analysis (1.8). | 3.90 hrs. |
| 02/16/13 | R. BALL | Emails w/E. Miller draft report (.7); emails w/F. Rivera re ████████ section (.2); emails w/M. Szymanski re ████████ documents (.3). | 1.20 hrs. |
| 02/17/13 | R. BALL | Reviewed draft Report (6.2); emails w/Mesirow re ████████ issues (.2). | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 52

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/17/13 | T. J. McCORMACK | Review current draft of ████████ transaction summary (2.2); review current draft of ████████ summary (1.3). | 2.50 hrs. |
| 02/17/13 | N. T. ZINK | Review and revise factual narrative, Mesirow, and ████████ sections of draft Examiner's Report (6.8); conference with F.Vazquez regarding report (.6). | 7.40 hrs. |
| 02/17/13 | A. ROSENBLATT | Draft arguments in connection with ████████ and outline report insert re: same (1.6); review ████████ cases in connection with same (1.3); review latest draft of legal section sent from S. Miller (.8). | 3.70 hrs. |
| 02/17/13 | F. VAZQUEZ | Conference with Zink re report issues (1.5); conference with Langford and Zink re Section (.3); review and revise Section (1.4); review and revise Section ████████ (2.7). | 4.90 hrs. |
| 02/17/13 | M. DISTEFANO | Reviewed ████████ analysis (.9); revised ████████ section (1.2). | 2.10 hrs. |
| 02/17/13 | J. A. STENGER | Review draft report ████████ on ████████ (2.7); prepare comments to T. Zink regarding same (1.7). | 4.40 hrs. |
| 02/17/13 | S. B. MILLER | Draft ████████ of Examiner's Report. | 4.60 hrs. |
| 02/17/13 | P. GOODMAN | Analysis of ████████ Interview for use in Section ████████ | 1.10 hrs. |
| 02/17/13 | A. VOELKER | Researched ████████ and drafted ████████ section of Examiner's Report (1.7) and draft general ████████ section of Examiner's Report (1.4). | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page 53

| 02/17/13 | M. D. ASHLEY | Reviewed draft sections of Report and related factual materials (1.7); reviewed draft insert for █ of Report and related factual materials (.9). | 2.60 hrs. |
| 02/17/13 | J. LANGFORD | Revisions to factual section █ | 0.70 hrs. |
| 02/18/13 | J. LANGFORD | Review additionally produced █ for purposes of drafting fact sections (1.6); review █ material provided by █ (2.3); meeting with S. Miller and R. Rosenblatt re drafting of section (.9) | 4.80 hrs. |
| 02/18/13 | M. D. ASHLEY | Emails with C. Cohen regarding insert for █ of Report (.3); reviewed production materials and factual analysis relating to █ sections of Report (2.4); reviewed draft sections of Report and related factual materials (1.6). | 4.30 hrs. |
| 02/18/13 | M. S. TOWERS | Meeting with F.Vazquez and E.Miller re editing of draft report (.7); further meeting with T.Zink, F.Vazquez and E.Miller re report editing process and next steps (1.0). | 1.70 hrs. |
| 02/18/13 | A. VOELKER | Researched █ and drafted █ section of examiner's report (4.3) and █ section (3.8). | 8.10 hrs. |
| 02/18/13 | S. B. MILLER | Continue drafting section of examiner's report addressing potential █ (7.9); meeting with A.Rosenblatt and J.Langford re legal analysis (.9). | 8.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page 54

| 02/18/13 | E. M. MILLER | Meeting with M Towers and F Vazquez regarding editing of draft report (0.7)  Phone call with M Ihrig regarding editing of draft report (0.3) Meeting with T Zink, F Vazquez and M Towers regarding report editing process (1.0) | 2.00 hrs. |
| 02/18/13 | D. M. LeMAY | Review and comment on various sections of first draft of report. | 5.80 hrs. |
| 02/18/13 | M. ROITMAN | Draft narrative for Examiner Report re: █ Transactions (0.8) | 0.80 hrs. |
| 02/18/13 | B. BETHEIL | Review requested clawback documents for relevance to analysis (1.7); Review documents re: █ (2.4); Discuss w/A.Rosenblatt re analysis (0.5). | 4.60 hrs. |
| 02/18/13 | J. A. STENGER | Review draft report █ on analysis of █ (2.4); prepare comments to T. Zink regarding same (1.3). | 3.70 hrs. |
| 02/18/13 | E. DAUCHER | Review section of report on █ for A. Rosenblatt. | 0.30 hrs. |
| 02/18/13 | B. DYE | Researching █ for F. Vazquez | 4.40 hrs. |
| 02/18/13 | N. BRICK | Revise searches for █ documents for R.Santangelo for preparation of narrative (2.7); update narrative citations (2.6) and identify/collect documents cited in █ narrative (1.2). | 6.50 hrs. |
| 02/18/13 | C. COHEN | Review cases cited in draft section of Report (6.1); emailed Marc Ashley about draft section of Report (0.5). | 6.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page 55

| 02/18/13 | D. SANDERS | Meeting with M.Distefano re memo on the █ law (.4); drafted █ edits to █ memo (4.1) | 4.50 hrs. |
| 02/18/13 | J. APFEL | Reviewed interview summaries prepared by Examiner between January 15 and February 15, 2013 for information relevant for █ | 2.90 hrs. |
| 02/18/13 | R. SANTANGELO | Running searches for relevant documents relating to █ (0.8) and revise █ narrative re same (1.3); calls w/ N. Brick re: searches (0.3); call w/ N. Brick re: footnotes in █ narrative (0.2). | 2.60 hrs. |
| 02/18/13 | M. DISTEFANO | Meeting with D. Sanders re █ research (.4); drafted choice of law section (1.6); revised/drafted █ section (1.7); call with N.Brick re report citations (1.1); reviewed █ (.8); reviewed documents related to █ (1.5). | 5.10 hrs. |
| 02/18/13 | A. PRICE | Drafting of █ section of report. | 2.80 hrs. |
| 02/18/13 | F. VAZQUEZ | Conference with Towers and Miller re report and next steps (.8); conference with Towers, Zink and Miller re status of report drafting and editing and next steps (1.0); conference with Zink re factual narrative (.4); email to and from Goodman re next steps (.2). | 2.40 hrs. |
| 02/18/13 | C. L. RIVERA | Reviewing █ in connection with █ work (0.3); researching/revising materials on █ for drafting █ section in █ narrative (1.9). | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page 56

| 02/18/13 | R. J. GAYDA | Review and revise narrative regarding █ dispute (8.2). | 8.20 hrs. |
| 02/18/13 | R. J. GAYDA | Research re █ law (2.1). | 2.10 hrs. |
| 02/18/13 | A. ROSENBLATT | Draft portion of █ section re: legal analysis of █ (1.8); make other revisions to draft legal section (1.0). | 2.80 hrs. |
| 02/18/13 | A. ROSENBLATT | Call with S.Miller and J.Langford re: █ legal analysis (.9); meeting with Betheil re: same (.5); emails with Towers and Zink re: diligence and staffing issues (.4); review financial information and documents sent from Langford for █ issue (.9); emails with S. Miller re diligence (.2). | 2.90 hrs. |
| 02/18/13 | N. T. ZINK | Review and revise factual narrative section (4.2); review and comment on █ section (1.2) and █ section (1.8) of the Examiner's Report. Meeting with F.Vazquez, E.Miller and M.Towers re report editing process (1.0). | 7.20 hrs. |
| 02/18/13 | R. BALL | Review draft report (1.9). | 1.90 hrs. |
| 02/18/13 | S. R. RIVERA | Reviewed and revised █ of report (3.4); correspondence w/working group re: same (.3). | 3.70 hrs. |
| 02/19/13 | S. R. RIVERA | Reviewed and revised █ and revised █ legal analysis narrative (1.4); reviewed first draft of Report (2.1); correspondence (.2) and phone calls (.4) w/working group re: same. | 5.90 hrs. |
| 02/19/13 | R. BALL | Reviewed draft report (5.6); emails to team re █ section (.2); review analysis of █ issues (1.2); t/c w/M.Distefano re █ | 8.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 28, 2013
                                                                 Page 57

| Date | Name | Description | Hours |
|---|---|---|---|
| | | ▮▮▮▮▮ (.4); revisions to narrative (.7). | |
| 02/19/13 | R. M. LEDER | Review Samantha Miller's Discussion Points email for Team call (.7) and review ▮▮▮▮ ▮▮▮▮▮▮▮ in connection therewith (.8); confer with B.Bethell re same (.3). | 1.80 hrs. |
| 02/19/13 | A. CORONIOS | Review ▮▮▮▮▮▮ transaction narrative re revisions for ▮▮▮▮▮. | 0.80 hrs. |
| 02/19/13 | M.M. GLOVER | Meeting with T. Zink, M. Ashley and M. Towers re ▮▮▮▮▮▮ ▮▮▮▮▮ issues (.6); tcs with N. Brick re coordination of matters (.3). | 0.90 hrs. |
| 02/19/13 | N. T. ZINK | Review J. Stenger comment to first draft of Examiner's Report (1.2); review and revise factual narrative section of Examiner's Report (2.7); meeting with M.Ashley, M.Glover and M.Towers re ▮▮▮▮▮▮▮ issues (.6); conference with C.Rivera re ▮▮▮▮▮ issues (.5); meeting with M.Towers and A.Rosenblatt re analysis (.6) | 5.60 hrs. |
| 02/19/13 | M. BALDWIN | Revise report to incorporate ▮▮▮▮▮ documents. | 1.40 hrs. |
| 02/19/13 | A. ROSENBLATT | Meet with Zink and Towers re: status of ▮▮▮▮ section and related issues (.6); call with Langford, Zink and Towers re: same (.3); review email from Towers re: drafting legal sections and coordination with others drafting on ▮▮▮▮▮▮ issues (.3); review draft of legal section for style and content (.5); begin to review ▮▮▮▮▮▮▮▮▮▮ re: timing of ▮▮▮▮▮▮▮▮ (.4); review and comment on questions from S. Miller for Bethell and Leder in preparation for group call (.7). | 3.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 28, 2013
                                                                 Page 58

| Date | Name | Description | Hours |
|---|---|---|---|
| | | review document in connection with ▮▮▮▮▮▮▮▮▮▮▮▮ (.3); review and respond to email from E. Miller re ▮▮▮▮▮ request for in-person meeting with ▮▮▮▮▮▮ to discuss open issues (.3). | |
| 02/19/13 | R. J. GAYDA | Review legal analysis section re ▮▮▮▮▮ (.7); email correspondence with team re drafting report section re legal analysis of same (.3); research re statute of limitations re ▮▮▮▮▮▮ (1.1) | 2.10 hrs. |
| 02/19/13 | C. L. RIVERA | Reviewing new case law on ▮▮▮▮▮ issue (0.4) and adding note to ▮▮▮▮ section re: same (0.3); correspondence with M. Ashley re: possible conclusion from ▮▮▮▮▮▮▮ process (0.3); reviewing ▮▮▮▮ law re: ▮▮▮▮▮▮ issue (0.6); confer with T. Zink re: ▮▮▮▮ issue (0.5). | 2.10 hrs. |
| 02/19/13 | F. VAZQUEZ | Conference with Roitman re ▮▮▮▮▮ (.3); email to and from zink re ▮▮▮▮▮ (.1); conference with Zink and Goodman re section ▮▮▮▮ of report (.4); review and revise ▮▮▮▮▮ of report (3.8). | 4.60 hrs. |
| 02/19/13 | A. PRICE | Drafting of ▮▮▮▮▮▮ section of report. | 2.40 hrs. |
| 02/19/13 | Z. MOHIUDDIN | Drafting of ▮▮▮▮▮▮▮ narrative ▮▮▮▮▮ (6.4). | 6.40 hrs. |
| 02/19/13 | M. DISTEFANO | Reviewed D. Sanders' ▮▮▮▮▮ research (.9); meeting with D. Sanders re same (.2); call with N. Brick re ▮▮▮▮ issues (.3); call with R. Ball re ▮▮▮▮ (.4). | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 28, 2013
                                                                 Page 59

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/19/13 | R. SANTANGELO | Work on ▮▮▮▮ narrative (.8); calls with N.Brick regarding document searches in connection with same (.4). | 1.20 hrs. |
| 02/19/13 | M. GRAZZINI | Phone call with E. Miller regarding report drafting liaison assignment (.5); conference with M. Cohen regarding same (.2); email report editor regarding ▮▮▮▮▮ transaction narrative footnotes (.3). Phone calls with W. Greason and A. Price regarding ▮▮▮▮▮ transaction narrative (.3). | 1.30 hrs. |
| 02/19/13 | N. BRICK | Conference with M.Glover re ▮▮▮▮▮ materials (.3); review and prepare ▮▮▮▮▮▮ materials for M.Glover (1.3); update outstanding discovery requests for ▮▮▮▮▮ narrative (.7); call with R.Santangelo re ▮▮▮▮▮ searches (.4). | 2.70 hrs. |
| 02/19/13 | J. APFEL | Reviewed interview summaries prepared by Examiner between January 15 and February 15, 2013 for information relevant for ▮▮▮▮▮▮▮ narrative. | 3.10 hrs. |
| 02/19/13 | D. SANDERS | Edit and revise and finalize ▮▮▮▮▮▮▮ memo (4.6); email memo to R. Ball (.2). | 4.80 hrs. |
| 02/19/13 | C. COHEN | Drafted ▮▮▮▮▮▮▮ section of Report (6.10); review cases cited in ▮▮▮▮▮ section of Report (1.7). | 7.80 hrs. |
| 02/19/13 | B. DYE | Researching ▮▮▮▮▮▮ issue for ▮▮▮▮▮▮ transaction team | 2.90 hrs. |
| 02/19/13 | J. A. STENGER | Review draft Report ▮▮▮▮▮ on ▮▮▮▮▮ (2.4); office correspondence with G. Collier regarding same (0.5); review ▮▮▮▮▮ (1.8). | 4.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 28, 2013
                                                                 Page 60

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/19/13 | B. BETHELL | Discuss w/ A. Rosenblatt re: drafting narrative summary of ▮▮▮▮▮ issues (0.1); Discuss w/ R. Leder re: ▮▮▮▮▮▮ (0.3); Review documents re: ▮▮▮▮▮▮ (2.1); Edit draft narrative summary re: ▮▮▮▮▮ issues (1.5); Emails w/ R. Leder re: Kirkland & Ellis request for meeting on tax information requests (0.2). | 4.20 hrs. |
| 02/19/13 | M. COHEN | Reviewed relevant ▮▮▮▮▮ case dockets and summarize findings for ▮▮▮▮▮▮ team. | 1.10 hrs. |
| 02/19/13 | E. M. MILLER | Phone call with M Grazzini regarding report drafting (0.4) Phone call with P Goodman regarding draft background section of report (0.3) | 0.70 hrs. |
| 02/19/13 | G. COLLIER | Revising ▮▮▮▮▮▮ section of report (5.4); emails with J.Stenger re ▮▮▮▮▮ analysis (.4). | 5.80 hrs. |
| 02/19/13 | D. M. LeWAY | Review and comment on Report draft | 4.10 hrs. |
| 02/19/13 | S. B. MILLER | Continue drafting section of examiner's report addressing ▮▮▮▮▮ causes of action. | 7.40 hrs. |
| 02/19/13 | P. GOODMAN | Analysis and drafting section of Examiner's Report re ▮▮▮▮▮. | 4.40 hrs. |
| 02/19/13 | A. VOELKER | Researched ▮▮▮▮▮▮ and drafted ▮▮▮▮▮ section of examiner's report (5.4) and general ▮▮▮▮▮ section (3.8). | 9.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER         February 28, 2013
                                                      Page   61

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/19/13 | M. S. TOWERS | Exchanged emails with transaction teams re: legal analyses sections (.4); exchanged emails with Report Structuring Team re: legal analyses sections (.4). | 0.80 hrs. |
| 02/19/13 | M. S. TOWERS | Attended meeting with T. Zink and A. Rosenblatt re: ███ analysis (.6); attended call with T. Zink, A. Rosenblatt and J. Langford re: ███ analysis and report (.4); attended meeting with T. Zink, M. Glover and M. Ashley re: report and ███ issues (.6) | 1.60 hrs. |
| 02/19/13 | M. D. ASHLEY | Call with J. Feltman regarding factual issues relating to ███ section of Report (.2); call with J. Feltman regarding drafting and revising sections of Report (1.0); meeting with T. Zink, M. Glover, M. Towers regarding ██████ ███ issues in Report (.6); reviewed factual materials relating to ███ sections of Report (1.8); call with E. Miller regarding Report drafting process (.3); reviewed draft sections of Report and related factual materials (.7). | 4.60 hrs. |
| 02/19/13 | J. LANGFORD | Review materials on ███ issues (1.7); revising fact section (2.4) | 4.10 hrs. |
| 02/19/13 | W. A. GREASON | Review ███ interview summary (.4); worked on ███ narrative (1.3). | 1.70 hrs. |
| 02/19/13 | K. McSWEENY | Researching and drafting portions of the factual narrative related to the ███████ | 5.80 hrs. |
| 02/20/13 | K. McSWEENY | Drafting factual narrative related to ██████ (1.1) | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER         February 28, 2013
                                                      Page   62

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/20/13 | J. LANGFORD | Meeting with ███ to discuss ███ (1.3); researching ██████████████ (2.8); drafting and revising Section G (2.1); emails with M.Ashley re factual issues (.4). | 6.60 hrs. |
| 02/20/13 | M. D. ASHLEY | Call with R. Ball relating to ███ issues in Report (.7); call with R. Ball regarding Report drafting issues (.1); call with D. Sanders regarding Board section of factual issues (.2); reviewed production documents, factual analysis and legal research materials relating to ███ sections of Report (1.2); reviewed draft Report and related factual materials (1.7); emails with R. Ball, J. Langford, G. Miller regarding Report drafting and factual issues (.6). | 4.10 hrs. |
| 02/20/13 | M. S. TOWERS | Attended meeting re: Report formatting issues with E. Miller and F. Vazquez (.4). | 0.40 hrs. |
| 02/20/13 | P. GOODMAN | Analysis and drafting of Examiner's Report re ███████ | 3.80 hrs. |
| 02/20/13 | A. VOELKER | Researched ████████ and drafted ███ section of examiner's report. | 2.20 hrs. |
| 02/20/13 | S. B. MILLER | Participate in conference call with ██████ re ███ analysis (1.4). Continue drafting section of Examiner's report addressing ███ causes of action (5.8). | 7.20 hrs. |
| 02/20/13 | D. M. LeMAY | Review and comment on ████ of draft report. | 6.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER         February 28, 2013
                                                      Page   63

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/20/13 | E. M. MILLER | Review and exchange emails with J Stenger regarding ██████████ background section of report (0.7) Review and exchange emails with M Ashley and D Sanders regarding ██████ for background section of report (0.5) Review draft report (0.9) Meeting with M Towers and F Vazquez regarding first draft of Report (0.4) | 2.50 hrs. |
| 02/20/13 | G. COLLIER | Revising ███████ section of report. | 7.90 hrs. |
| 02/20/13 | B. BETHEIL | Meet w/ R. Leder re: S. Miller's questions on ████████ and proposed meeting w/ Kirkland & Ellis (2.0); Conf. call w/ R. Leder, A. Rosenblatt, J. Langford & S. Miller re: analysis of ██████ (1.4); Discuss w/M. Grazzini re: documents in data room re: ██████ (0.2); Emails w/M. Distefano re: citation format for report (0.1); Review documents re: ██████ (2.1; Edit draft narrative summary re: ██████ (2.8). | 8.60 hrs. |
| 02/20/13 | M. COHEN | Review comments from S.Rivera on ██████████ section of Report (.3); draft and revise ███ section (1.6). | 1.90 hrs. |
| 02/20/13 | J. A. STENGER | Prepare correspondence to T. Zink regarding report drafting (0.4); telephone conference with T. Zink and F.Vazquez regarding ███ section (0.7); research regarding revisions to ██████ on investigation (1.4); research regarding draft section on ████ (1.2); correspondence with E.Miller regarding chronology (0.4). | 4.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER         February 28, 2013
                                                      Page   64

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/20/13 | B. DYE | Researching ██████ issues for F. Vazquez and T. Zink (2.8); drafting results of ██████ results (.5) | 3.30 hrs. |
| 02/20/13 | C. COHEN | Review cases cited in ███ section of Report (0.9). | 0.90 hrs. |
| 02/20/13 | D. SANDERS | Meeting w/ M. DiStefano re ████████ memo (.2); follow-up research and writing on ███ memo for M. DiStefano and R. Ball (5.1); conference with M.Ashley re ███ assignment (.3); reviewed materials re ████ (1.1) | 6.70 hrs. |
| 02/20/13 | N. BRICK | Update footnote on ██████████ transactions. | 2.60 hrs. |
| 02/20/13 | M. DISTEPANO | Meeting with D. Sanders re ███ research (.2). | 0.20 hrs. |
| 02/20/13 | M. BLACKBURN | Meeting with S. Rivera re: comments to ███ legal analysis (.3); emails with M.Ashley re: ████ analysis (.2). | 0.50 hrs. |
| 02/20/13 | A. PRICE | Drafting of ██████ report section. | 2.40 hrs. |
| 02/20/13 | F. VAZQUEZ | Conference with Stenger and Zink re ███ involvement (.8); conference with Zink re ███ claims (.3); conference with Dye re statute of limitations with respect to ██████ (1.3); conference with M.Towers and E.Miller re first draft of report (.4); review and revise Section ███ of the report (4.7); review and revise Section ██ of report (3.4); email to Stenger and Miller re ██████ (1.1); email to and from McSweeny re Section ██ (.1) email to and from Goodman re Section ███ (.1). | 10.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 65

| | | | |
|---|---|---|---|
| 02/20/13 | A. ROSENBLATT | Emails with tax team re: upcoming meeting with K&E ███ (.6); call with C&P ███ to discuss facts, claims and related issues (1.3); outline thoughts and potential legal arguments based on call with C&P ███ (2.4) and email same to Miller and Langford (.3). | 4.60 hrs. |
| 02/20/13 | H. SEIFE | Review and revise ████ section of report (.2); review of ████ case (1.0) and cases regarding solvency issues (1.1). | 3.30 hrs. |
| 02/20/13 | N. T. ZINK | Review and revise factual narrative, procedural background, and ████ sections of first draft of Examiner's Report (4.2); conference with J. Stenger and F.Vazquez regarding comments to same (.7). | 4.90 hrs. |
| 02/20/13 | V. DUNN | Revising ████ transactions narrative for Report. | 3.20 hrs. |
| 02/20/13 | R. M. LEDER | ████ meeting to coordinate views and clarify factual issues (1.4); conference Blake Bethell to prepare for responses to questions raised by litigation members with respect to ████ (2.0); ████ emails among ████ with respect to organizing meeting with K&E (.6) and TC to ████████ at K&E to set up meeting (.3); and review ████ (.1). | 5.40 hrs. |
| 02/20/13 | R. BALL | Emails w/K. Mathieu re ████ issues (.4); reviewed, revised ████ draft master report (2.4); revisions to ████ draft section (2.1); emails w/K. Mathieu re ████ (.3); confer with M.Ashley re ████ issues (.2). | 5.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 66

| | | | |
|---|---|---|---|
| 02/20/13 | S. R. RIVERA | Reviewed and revised ████ narrative (1.4); confer with M.Blackburn re comments to legal analysis (.3). | 1.70 hrs. |
| 02/20/13 | S. R. RIVERA | Reviewed and analyzed issues raised in ████ paper and related materials (1.4). | 1.40 hrs. |
| 02/21/13 | R. BALL | Emails (.4) and t/c (.3) w/K. Mathieu re ████ issues (.5); analyzed ████ issues (.5); review and revise draft report sections (1.3); t/cs w/M. Ashley, T. Zink re report issues (.4); t/c w/M.Ashley re ████ (.5); conferred w/M. DiStefano re ████ (.3); conferred with M.Distefano re ████ (.3); t/c w/M.Blackburn re ████ (.4). | 4.60 hrs. |
| 02/21/13 | V. DUNN | Revising ████ transaction narrative for Report. | 3.20 hrs. |
| 02/21/13 | M.M. GLOVER | Revised ████ narrative (2.3). | 2.30 hrs. |
| 02/21/13 | N. T. ZINK | Continued drafting of the factual narrative section of the Examiner's Report (7.2); conference with M.Ashley regarding factual issues in connection with ████ section (.4). | 7.60 hrs. |
| 02/21/13 | A. ROSENBLATT | Work on additional legal arguments (1.6) and e-mail to S. Miller for consideration (.3); review latest fact narrative and augment legal argument outline (1.1); additional emails with Leder, B. Miller and others re: upcoming meeting with K&E ████ (.5). | 3.50 hrs. |
| 02/21/13 | M. BALDWIN | Revise report to incorporate ████ documents. | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 67

| | | | |
|---|---|---|---|
| 02/21/13 | F. VAZQUEZ | Conference with Zink re ████ (.4); review first draft of examiner report (3.1); review ████ transcript re ████ (2.4). | 5.90 hrs. |
| 02/21/13 | C. L. RIVERA | Analysis re: payments under ████ possible causes of action. | 1.40 hrs. |
| 02/21/13 | M. B. SZYMANSKI | Drafting of Examiner Report - Citations | 2.70 hrs. |
| 02/21/13 | A. PRICE | Drafting ████ section of report (1.8); meeting with W.Greason and M.Grazzini re report drafting (.6). | 2.40 hrs. |
| 02/21/13 | M. GRAZZINI | Meet with W.Greason and A.Price regarding drafting of transaction narrative (1.6); draft e-mail and attachment regarding Mesirow ████ sections (.4); transaction narrative (1.6); meet with W. Greason regarding e-mail and attachment to be sent to Mesirow (.3) | 2.50 hrs. |
| 02/21/13 | Z. MOHIUDDIN | Drafting of ████ narrative (citations) (2.1). | 2.10 hrs. |
| 02/21/13 | M. BLACKBURN | Call with R. Ball re: ████ (.4). | 0.40 hrs. |
| 02/21/13 | M. DISTEFANO | Call with D. Sanders re ████ research (.2); call to B. Bethell re report citations (.1); drafted email to Z. Mohiuddin re report citations (.1); reviewed D. Sanders' ████ analysis (.2); call to B. Miller re ████ issues (.1); conference with R.Ball re ████ analysis (.5); conference with R.Ball re ████ (.3). | 1.50 hrs. |
| 02/21/13 | A. SEBRING | Conference with M.Baldwin re open issues with respect to ████████ (.3); review ████ | 1.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 68

| | | | |
|---|---|---|---|
| | | and comment on draft summary re ████ same prepared by Marian Baldwin (.7). | |
| 02/21/13 | D. SANDERS | Completed ████ memo (2.7) and email same to M. Distefano (.2). | 2.90 hrs. |
| 02/21/13 | C. COHEN | Drafted ████ section of the Report (0.7); review cases cited in ████ section of the Report (1.8). | 2.50 hrs. |
| 02/21/13 | B. DYE | Researching ████ issue for T. Zink (2.3); drafting summary of ████ research (.8) | 3.10 hrs. |
| 02/21/13 | J. A. STENGER | Prepare revisions to ████ of Report on investigation (4.7); research regarding revisions to ████ sections (2.4); office conference with G. Collier regarding same (0.5). | 7.60 hrs. |
| 02/21/13 | M. COHEN | Continue review and update ████ dockets and pleadings and update ████ section of Report in accordance with additional information. | 4.20 hrs. |
| 02/21/13 | B. BETHEIL | Review documents re: ████████ (3.7); Edit draft narrative summary re: ████████ (6.1). | 9.80 hrs. |
| 02/21/13 | G. COLLIER | Revising ████ section of Report (.9); conference with J.Stenger re same (.4). | 1.30 hrs. |
| 02/21/13 | D. M. LeMAY | Review and comment on ████ of draft Report. | 2.10 hrs. |
| 02/21/13 | S. B. MILLER | Continue drafting section of examiner's report addressing ████ causes of action. | 8.20 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 28, 2013
                                                                  Page   69

| | | | |
|---|---|---|---|
| 02/21/13 | P. GOODMAN | Continue anaysis and drafting of Examiner's Report section on ████ | 6.10 hrs. |
| 02/21/13 | M. S. TOWERS | Drafted report editing guide (1.3); revised report citation guide (.5); revised report glossary (.3) | 2.10 hrs. |
| 02/21/13 | M. D. ASHLEY | Call with R. Ball regarding Report drafting issues relating to ████ issues (.7); call with R. Ball, T. Zink regarding factual issues relating to ████ issues in Report (.4); reviewed production materials, factual analysis and legal research materials relating to ████ sections of Report (1.9); reviewed team comments on draft Report (.8). | 3.80 hrs. |
| 02/21/13 | J. LANGFORD | Reviewing material regarding ████ (2.2); drafting Section ████ (3.9); review updated outline (.3) | 6.40 hrs. |
| 02/21/13 | K. McSWEENY | Researching and drafting portions of the factual narrative related to ████ | 5.90 hrs. |
| 02/21/13 | W. A. GREASON | Worked on ████ narratives (3.3); conference with A. Price, M. Grazzini on drafting narrative for Report (.6). | 3.90 hrs. |
| 02/22/13 | W. A. GREASON | Worked on chart of issues for Mesirow (.5); worked on updates to ████ narratives (1.7); confer with M.Baldwin re ████ | 2.40 hrs. |
| 02/22/13 | J. LANGFORD | Prepare requests to ████ in preparation for February 26 meeting (.9); review ████ material (.3); drafting and revising Section ████ (3.7) | 4.90 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 28, 2013
                                                                  Page   70

| | | | |
|---|---|---|---|
| 02/22/13 | M. D. ASHLEY | Meeting with C. Cohen regarding revisions to ████ section of Report (.1); reviewed factual materials relating to ████ sections of Report (2.6). | 2.70 hrs. |
| 02/22/13 | P. GOODMAN | Continue analysis and preparation of Examiner's Report re ████ | 7.80 hrs. |
| 02/22/13 | G. COLLIER | Continue revising ████ section of report. | 0.30 hrs. |
| 02/22/13 | B. BETHEIL | Meet w/ R. Leder re: creating list of topics for meeting w/ Kirkland & Ellis and ████ issues (1.1); Conf. call w/ R. Leder and E. Sartori re: topics for meeting w/ Kirkland & Ellis (0.6); Emails w/ E. Sartori re: ████ (0.4); Emails w/ Kirkland & Ellis re: proposed list of topics and attendees (0.5); Review documents re: ████ (2.1); Edit draft narrative summary re: ████ (0.4). | 9.30 hrs. |
| 02/22/13 | E. M. MILLER | Phone call with R Ball regarding comments to draft background section of report (0.4) | 0.40 hrs. |
| 02/22/13 | D. M. LeMAY | Email to Jack Williams responding to questions re ████ issues and ████ (.8); Review and comment on ████ of draft report (3.8). | 4.60 hrs. |
| 02/22/13 | M. COHEN | Email sections ████ of Report with R Ball edits to report editing team (.6); conferences with report editor and M.Grazzini re edits to master draft of report (.8). | 1.40 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 28, 2013
                                                                  Page   71

| | | | |
|---|---|---|---|
| 02/22/13 | M. ROITMAN | Draft narrative for Examiner Report re: ████ Transactions (0.9) | 0.90 hrs. |
| 02/22/13 | J. A. STENGER | Prepare revisions to ████ of report (2.3); prepare revisions to ████ section (1.5); research regarding draft section on ████ (2.4). | 6.20 hrs. |
| 02/22/13 | R. M. KIRBY | Reviewing the assertions in the parties' submissions to the Examiner concerning ████ in preparation for further revision and expansion of sections of Examiner's Report re: such ████ | 2.40 hrs. |
| 02/22/13 | C. COHEN | Review cases cited in ████ section of the Report (0.7); reviewed ████ transcript for references to ████ (1.1). | 1.80 hrs. |
| 02/22/13 | D. SANDERS | Research and analysis on ████ for M. Ashley. | 2.20 hrs. |
| 02/22/13 | D. SANDERS | Conducted follow-up research on ████ issues and edited memo on same (7.8); email memo to M. Distefano (.3). | 8.10 hrs. |
| 02/22/13 | A. SEBRING | Draft summary with respect to ████ | 0.60 hrs. |
| 02/22/13 | M. GRAZZINI | E-mail Mesirow regarding the ████ narrative sources and footnotes (.4); Conferences with M. Cohen, report drafting team and report editor regarding updates to the master report draft (.7). | 1.10 hrs. |
| 02/22/13 | M. DISTEFANO | Reviewed ████ research (.3); call with D. Sanders re same (.2); revised ████ narrative (4.4). | 4.90 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    February 28, 2013
                                                                  Page   72

| | | | |
|---|---|---|---|
| 02/22/13 | M. B. SZYMANSKI | Drafting of Examiner Report - Citations | 9.60 hrs. |
| 02/22/13 | F. VAZQUEZ | Review transcripts re terms of ████ (1.1); conference with Zink re ████ (.3); conference with Roitman re Section ████ (.2); conference with Zink re report and next steps (.3); review factual narrative (2.2); emails to and from McSweeny re ████ | 4.20 hrs. |
| 02/22/13 | A. ROSENBLATT | Review possible discussion topics for meeting with K&E (.4); review outstanding information request and issue list in preparation for ████ meeting (.7); additional emails to E. Miller with comments and additions to legal analysis notes (.8); discussion with B. Betheil re: fact narrative and related issues (.4); additional preparation for meeting with K&E including review of prior email responses to questions posed by Mesirow (1.4). | 3.70 hrs. |
| 02/22/13 | M. BALDWIN | Conference w/Mr. Greason regarding ████ (.4); revise ████ memo (.5); continue revising ████ section of Report (1.5) | 2.40 hrs. |
| 02/22/13 | N. T. ZINK | Continued preparation of the factual narrative section of the Examiner's Report (6.9); conferences with F.Vazquez regarding report preparation and next steps (.4). | 7.30 hrs. |
| 02/22/13 | V. DUNN | Revising ████ transaction narrative | 4.20 hrs. |
| 02/22/13 | R. BALL | Emails w/M. Distefano re ████ issues (.3); conferred w/M. Distefano re ████ issues (.7); edits to draft report (.5); edits to ████ draft (.5); conferred with E.Miller re: factual background (.4). | 2.50 hrs. |

## Page 73

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 73

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/22/13 | R. M. LEDER | Conference with Blake Betheil re topics for meeting with Kirkland & Ellis (1.1); Conference call with Elisa Sartori and Blake Betheil to prepare for meeting with Kirkland & Ellis (.6); prepare responses to email questions from ▮▮▮▮▮ of Kirkland & Ellis (1.1) and review and analyze ▮▮▮▮▮▮▮ re ▮▮▮▮▮▮▮ (1.3). | 4.10 hrs. |
| 02/23/13 | R. BALL | Emails w/K. Mathieu, M. Knoll re ▮▮▮▮ (.1); analyzed issue re same (.6); emails w/T. Zink re ▮▮▮▮, related documents (.2); emails w/M. Szymanski re ▮▮▮ provisions re amendments (.1); revisions to draft (1.2). | 2.20 hrs. |
| 02/23/13 | N. T. ZINK | Further review of and revision to the factual narrative section of the Examiner's Report (7.6); conference with F.Vazquez regarding factual section (.6). | 8.20 hrs. |
| 02/23/13 | F. VAZQUEZ | Review and revise Section ▮▮▮ (4.6); conference with Zink re factual narrative (.7); conference with Apfel re clawback (.3); email to and from Miller re clawback (.1); email to and from Zink re ▮▮▮ (.2). | 5.90 hrs. |
| 02/23/13 | R. J. GAYDA | Review and revise ▮▮▮▮ narrative and legal analysis (5.7). | 5.70 hrs. |
| 02/23/13 | R. SANTANGELO | Correspondence w/ M. Glover and A. Sebring re: clawback requests and documents relevant to ▮▮▮ report. | 0.30 hrs. |
| 02/23/13 | C. COHEN | Reviewed ▮▮▮ transcript for references to ▮▮▮▮▮▮▮ (3.9); emailed Marc Ashley about references to ▮▮▮ (0.5). | 4.40 hrs. |

## Page 74

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 74

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/23/13 | B. DYE | Researching and drafting legal analysis on ▮▮▮▮▮▮▮ for transaction team | 2.40 hrs. |
| 02/23/13 | J. LANGFORD | Drafting fact section on ▮▮▮▮▮ | 2.20 hrs. |
| 02/24/13 | M. D. ASHLEY | Reviewed production documents and interview summaries relating to ▮▮▮ of Report (1.7); emails C. Cohen re document referencing ▮▮▮▮ (.3); emails with J. Feltman (Mesirow) regarding factual issues in ▮▮▮▮ of Report (.2). | 2.20 hrs. |
| 02/24/13 | J. LANGFORD | Drafting and revising factual section for ▮▮▮▮ | 6.30 hrs. |
| 02/24/13 | C. COHEN | Emailed Marc Ashley about references to ▮▮▮. | 0.40 hrs. |
| 02/24/13 | D. SANDERS | Completed ▮▮▮▮▮ (.9) and email same to M. Ashley (.2). | 1.10 hrs. |
| 02/24/13 | M. COHEN | Conference with R.Gayda re assignment of ▮▮▮ section of Report. | 0.30 hrs. |
| 02/24/13 | P. GOODMAN | Review of ▮▮▮ interview for issues relevant to report and continue drafting Report section re ▮▮▮▮▮▮▮ | 8.20 hrs. |
| 02/24/13 | R. J. GAYDA | Research re ▮▮▮▮ related to ▮▮▮▮▮ (3.2); review pleadings filed relating to ▮▮▮ re same (3.7). | 6.80 hrs. |
| 02/24/13 | M. GRAZZINI | Draft e-mail to report drafting team in connection with master report roles and responsibilities (.5); e-mail M. Cohen regarding updates to the report (.2) | 0.70 hrs. |

## Page 75

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 75

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/24/13 | F. VAZQUEZ | Conference with Zink re factual narrative (.3); review ▮▮▮ (.3); email to and from Zink re need for ▮▮▮ approval (.1); email to and from Cohen re report comments (.1); email to and from Zink re ▮▮▮ draft (.2). | 0.90 hrs. |
| 02/24/13 | M. B. SZYMANSKI | Review of documents and draft citations in ▮▮▮ section of Examiner Report. | 5.10 hrs. |
| 02/24/13 | C. L. RIVERA | Reviewing ▮▮▮ papers re: privilege issue on ▮▮▮▮. | 0.70 hrs. |
| 02/24/13 | N. T. ZINK | Further review of and revision to factual narrative section of the Examiner's Report (4.6). | 4.60 hrs. |
| 02/24/13 | M. BALDWIN | Review ▮▮▮ interview transcript to determine useful testimony for narrative preparation. | 2.80 hrs. |
| 02/24/13 | A. ROSENBLATT | Review current legal analysis outline and supplement same with new ideas for claims and related issues to discuss ▮▮▮ (1.3). | 1.30 hrs. |
| 02/24/13 | R. BALL | Analyzed, reviewed documents re ▮▮▮ issues (1.2); emails w/K. Mathieu re same and re ▮▮▮ issue (.1); drafted ▮▮▮ analysis (.5) and revised ▮▮▮ analysis (.4); ▮▮▮ issues, relevant factual issues, Committee presentation, K&E presentation and outlined for report (2.4). | 4.60 hrs. |
| 02/25/13 | R. BALL | Drafted and revised ▮▮▮▮ report sections (1.4); conf. call w/K. Kirby re ▮▮▮ (.4); t/c w/T. Zink re same (.4); emails w/J. Atkinson re ▮▮▮▮ (.1) | 3.60 hrs. |

## Page 76

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 76

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/25/13 | R. A. SCHWINGER | E-mail to M. Towers re ▮▮▮▮ issues from ▮▮▮▮ narrative (0.2). | 0.20 hrs. |
| 02/25/13 | S. R. RIVERA | Review and revise latest draft of ▮▮▮ transaction section of report (.9); review and revise latest draft of ▮▮▮▮▮▮▮ section (1.4). | 2.30 hrs. |
| 02/25/13 | M. BALDWIN | Review of interview transcripts for relevant issues and revise ▮▮▮▮ section of report. | 1.90 hrs. |
| 02/25/13 | N. T. ZINK | Meeting with F.Vazquez and M.DiStefano regarding ▮▮▮▮▮▮▮ (.8); conference with R.Ball regarding ▮▮▮▮▮ (.3); conference with F.Vazquez regarding factual narrative (.6); further review of and revision to factual narrative of the Examiner's Report (5.4). | 7.10 hrs. |
| 02/25/13 | R. J. GAYDA | Review and revise narrative re ▮▮▮▮ (3.7); meeting with B. Dye re same (.4); review and revise ▮▮▮▮ narrative (.4); discuss same with M. Towers (.2). Research re ▮▮▮▮ issues (3.6); meeting with M. Cohen re same (.4). | 8.90 hrs. |
| 02/25/13 | M. B. SZYMANSKI | Review of ▮▮▮ documents and draft citations in ▮▮▮ section of Report (4.4); meeting with Z.Mohiuddin re Report citations (.5). | 4.90 hrs. |
| 02/25/13 | F. VAZQUEZ | Conference with Distefano and Zink re ▮▮▮ (.8); conference with McSweeny re Section ▮▮▮ (.3); conference with Zink re factual narrative (.7); research ▮▮▮▮▮▮ (.5); review and revise section ▮▮▮▮ (.5); review and revise section ▮▮▮ (2.8); conference w/Apfel re clawback (.2); email to Atkinson re Section ▮▮▮ (.1); | 6.20 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | conference w/Koitman re Section ███ (.3); review Section ███ (.5). |  |
| 02/25/13 | C. L. RIVERA | Reviewing/drafting inserts to ████ narrative re: interview testimony (1.2); correspondence to R. Szymanski re: same (0.1); correspondence to R. Ball re: open transcript issues for ████ points (0.1); analysis/research re: possible ████ (2.1). | 3.50 hrs. |
| 02/25/13 | M. GRAZZINI | Phone calls with report editor (.1) and M. Cohen (.2) regarding update to report (.2); Meet with W. Greason regarding ████ narrative (.2); e-mail report editor regarding ████ narrative (.2). | 0.70 hrs. |
| 02/25/13 | A. PRICE | Review and edit of ████ ████ section of report. | 3.40 hrs. |
| 02/25/13 | M. BLACKBURN | Emails with M. Distefano re: report drafting (.2); call with T. Zink re: potential causes of action (.3). | 0.50 hrs. |
| 02/25/13 | Z. MOHIUDDIN | Meeting with M. Szymanski re: ████ section of Examiner Report (Citations) (.5); Drafting of ████ section of Examiner Report (Citations) (1.8). | 2.30 hrs. |
| 02/25/13 | M. DISTEFANO | Meeting with T. Zink and F. Vazquez re ████ (.8). Revised ████ narrative (.2); ████ research (1.9). | 3.90 hrs. |
| 02/25/13 | P. GOODMAN | Analysis and drafting Examiner's Report re ████ ████ | 4.40 hrs. |

|  |  |  |  |
|---|---|---|---|
| 02/25/13 | S. B. MILLER | Review and analyze documents regarding ResCap's ████ ████ to draft ████ section of Examiner's Report. | 10.40 hrs. |
| 02/25/13 | B. BETHEIL | Review documents re: ████ ████ (2.1); Edit draft narrative summary re: ████ (4.8). | 6.90 hrs. |
| 02/25/13 | M. COHEN | Conference with R.Gayda re ████ research (.4); call with M.Grazzini re report updates (.2). | 0.60 hrs. |
| 02/25/13 | G. COLLIER | Revising ████ section of report. | 4.80 hrs. |
| 02/25/13 | A. SEBRING | Review and revise draft narrative report ████ (3.9). | 3.90 hrs. |
| 02/25/13 | B. DYE | Researching and drafting legal analysis on ████ ████ for F. Vazquez (4.9); conference with R.Gayda re ████ narrative (.2). | 5.10 hrs. |
| 02/25/13 | J. A. STENGER | Prepare correspondence to T. Zink regarding ████ analysis (0.4); prepare draft regarding same as background foundation for ████ section of report (2.6); prepare draft correspondence on ████ (3.4); prepare correspondence to T. Martin at Mesirow regarding same (0.3). | 6.70 hrs. |
| 02/25/13 | R. M. KIRBY | Call w/R. Ball to discuss process of revising draft section of the Examiner's Report concerning ████ (1.7); Reviewing factual background sections of current draft of Examiner's Report to inform revisions to section concerning ████ (2.9). | 4.60 hrs. |

|  |  |  |  |
|---|---|---|---|
| 02/25/13 | M. S. TOWERS | Revised ████ ████ narrative ████ | 6.80 hrs. |
| 02/25/13 | M. D. ASHLEY | Reviewed production documents and factual analysis relating to ████ ████ (1.8); reviewed draft sections of Report (.9). | 2.70 hrs. |
| 02/25/13 | J. LANGFORD | Drafting and revising factual section of report for ████ | 3.10 hrs. |
| 02/25/13 | W. A. GREASON | Conference with M. Grazzini to address ████ ████ issues (.2). | 0.20 hrs. |
| 02/25/13 | M. ROITMAN | Draft narrative for Examiner Report re: ████ Transactions (2.9); Draft narrative for Examiner Report re: ████ (3.8). | 6.70 hrs. |
| 02/25/13 | K. McSWEENY | Researching events and drafting report section related to ████ | 9.10 hrs. |
| 02/26/13 | K. McSWEENY | Researching events and drafting report section related to ████ | 8.90 hrs. |
| 02/26/13 | B. BETHEIL | Review documents re: ████ ████ (1.4); Edit draft narrative summary re: ████ (5.6). | 7.00 hrs. |
| 02/26/13 | J. LANGFORD | Drafting and revising factual section for ████ | 2.70 hrs. |
| 02/26/13 | M. D. ASHLEY | Reviewed factual and legal research materials relating to ████ ████ sections of Report (1.7); reviewed sections of draft Report (.6). | 2.30 hrs. |
| 02/26/13 | M. S. TOWERS | Revised ████ ████ narrative | 8.60 hrs. |

|  |  |  |  |
|---|---|---|---|
| 02/26/13 | R. M. KIRBY | Reviewing factual background sections of current draft of Examiner's Report to inform revisions to section concerning ████ (4.1); meeting w/S. Atkinson to discuss Mesirow findings concerning ████ ████ as they relate to revisions to sections of the Examiner's Report concerning ████ (.5). | 4.60 hrs. |
| 02/26/13 | J. A. STENGER | Telephone conference with T. Martin and K. McColgan at Mesirow regarding draft of report section on ████ (0.8); review correspondence from K. McColgan regarding same (0.5); prepare draft report section regarding same (3.6). | 4.90 hrs. |
| 02/26/13 | B. DYE | Researching and drafting legal analysis on ████ issue for F. Vazquez | 1.10 hrs. |
| 02/26/13 | A. SEBRING | Review and comment on ████ team report open issues list (.9); review and revise draft report (2.8). | 3.70 hrs. |
| 02/26/13 | A. PRICE | Review and edit of ████ ████ section of report. | 2.90 hrs. |
| 02/26/13 | Z. LEVIN | Citation review of ████ ████ | 1.50 hrs. |
| 02/26/13 | M. ROITMAN | Draft narrative for Examiner Report re: ████ Transactions (2.4); Confer with M. Cohen re: same (0.4); confer with M.Distefano re ████ transactions (0.4). | 3.20 hrs. |
| 02/26/13 | G. COLLIER | Drafting and revising ████ section of report. | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

February 28, 2013
Page 81

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/26/13 | M. COHEN | Peliminary research on ▓▓▓▓ for R.Gayda (1.2); confer with M.Roitman re assignment re drafting section on ▓▓▓▓ (.4); Confer with M.Glover re drafting section on ▓▓ (.3). | 1.90 hrs. |
| 02/26/13 | S. B. MILLER | Review and analyze documents regarding ▓▓▓▓▓▓ in order to draft ▓▓▓ section of Examiner's Report. | 8.20 hrs. |
| 02/26/13 | P. GOODMAN | Analysis and drafting Examiner's Report re ▓▓▓▓▓ | 6.30 hrs. |
| 02/26/13 | M. DISTEFANO | Revised ▓▓▓▓ analysis (.5); drafted ▓▓ section (.6); revised ▓▓ narrative (.7); call with A. Sebring re ▓▓▓ narrative (.3); meeting with M. Roitman re ▓▓▓ and ▓▓▓ transactions (.5). | 2.60 hrs. |
| 02/26/13 | Z. MOHIUDDIN | Drafting of citations in ▓▓ section of Examiner Report. | 6.30 hrs. |
| 02/26/13 | M. GRAZZINI | Edit appendices to ▓▓▓▓ narrative (.6); e-mail Mesirow regarding ▓▓▓ narrative footnotes (.1); edit ▓▓ narrative footnotes (.4) | 1.10 hrs. |
| 02/26/13 | F. VAZQUEZ | Conference with McSweeny re ▓▓▓ structure (.3); conference with Cohen re ▓▓▓▓▓; review and revise Section ▓▓ (4.8); email to and from Zink re ▓▓▓ (1.1); conference w/Roitman re Section ▓▓ (.2). | 5.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

February 28, 2013
Page 82

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/26/13 | M. B. SZYMANSKI | Review ▓▓▓▓▓ documents and draft citations in ▓▓▓▓▓ section of report. | 6.20 hrs. |
| 02/26/13 | C. L. RIVERA | Reviewing ▓▓▓▓ for ▓▓▓▓▓ issue on ▓▓ issue (0.6); correspondence re: same with R. Ball (0.2). | 0.80 hrs. |
| 02/26/13 | C. L. RIVERA | Reviewing interview summaries of ▓▓▓▓▓▓ and notes re: same for inserts into ▓▓▓ narratives | 2.90 hrs. |
| 02/26/13 | N. T. ZINK | Further review of and revision to factual narrative section of the Examiner's Report (6.2). | 6.20 hrs. |
| 02/26/13 | R. BALL | Drafted ▓▓▓▓▓ section (2.8); revised ▓▓▓ portion of report (1.9); emails w/M. Baldwin, M. Szymanski re report drafting (.3); emails w/C. Rivera, M. Szymanski re ▓▓▓▓ (.2). | 5.20 hrs. |
| 02/26/13 | M. BALDWIN | Revise ▓▓▓▓▓ narrative (1.6); review e-mails regarding ▓▓▓ (.3). | 1.90 hrs. |
| 02/26/13 | S. R. RIVERA | Reviewed and analyzed ▓▓▓ materials to third party claims submissions. | 1.40 hrs. |
| 02/26/13 | M.M. GLOVER | Updated narrative re ▓▓▓▓▓ (3.4). | 3.40 hrs. |
| 02/27/13 | V. DUNN | Revising ▓▓▓▓▓▓ narrative and annexes for Report. | 6.20 hrs. |
| 02/27/13 | G. GODWIN | Research additional reference sources for P. Goodman re Section ▓▓ of report. | 4.30 hrs. |
| 02/27/13 | M. BALDWIN | Continue drafting ▓▓▓▓▓ section of Report. | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

February 28, 2013
Page 83

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/27/13 | A. ROSENBLATT | Review Betheil updated fact narrative (1.6); emails with Bethiel re: same (.3); emails with ▓▓▓▓ re: article about ▓▓▓▓ and ▓▓▓▓▓▓▓ re: same (.5); review Committee and WTC objection to extend exclusivity (.9); conference with M.Roitman re ▓▓▓ report (.3) | 3.60 hrs. |
| 02/27/13 | R. BALL | Conferred w/K. Mathieu, M. Knoll re ▓▓▓ draft, issues (.4); emails w/M. Szymanski re ▓▓▓ draft (.1). | 0.50 hrs. |
| 02/27/13 | N. T. ZINK | Further review of and revision to factual narrative section of the Examiner's Report (6.2). | 6.20 hrs. |
| 02/27/13 | C. L. RIVERA | Reviewing/drafting ▓▓▓▓ issue; ▓▓▓▓▓ (0.9); reviewing/revising ▓▓▓ section (0.7); meeting with M. Distefano, M. Roitman and E. Daucher re ▓▓▓▓▓ issue (0.3); confer with M. Roitman re: same (0.2). | 2.10 hrs. |
| 02/27/13 | M. B. SZYMANSKI | Review ▓▓▓▓▓ documents and drafting of citations for derivatives section of Report. | 4.30 hrs. |
| 02/27/13 | F. VAZQUEZ | Review and revise Section ▓▓ (4.8); email to and from Goodman re Section ▓▓ (.3); conference w/Zink re narrative (.4); email to and from Miller and Goodman re Section ▓▓ (.2); email to and from McSweeny and Rosenblatt re ▓▓▓ issues (.2); email to and from Distefano re ▓▓▓ claims (.1). | 5.90 hrs. |
| 02/27/13 | A. PRICE | Review and editing of ▓▓▓▓▓▓▓▓▓ section of Examiner's Report. | 4.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

February 28, 2013
Page 84

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/27/13 | Z. MOHIUDDIN | Drafting citations for ▓▓▓ section of Report (4.4); emails M.Szymanski re same (.4). | 4.80 hrs. |
| 02/27/13 | M. DISTEFANO | Reviewed ▓▓▓▓ research (2.9); drafted ▓▓▓ section (2.4); revised ▓▓▓▓ narrative (1.2); Meeting with D. Sanders re legal analysis of ▓▓▓▓▓▓ (.4). Meeting with C. Rivera, M.Roitman and E.Daucher re ▓▓▓▓▓ analysis (.3). | 7.20 hrs. |
| 02/27/13 | M. BLACKBURN | Emails with M. Ashley re: causes of action arising out of ▓▓▓▓▓ | 0.30 hrs. |
| 02/27/13 | P. GOODMAN | Analysis and drafting of Examiner's Report re ▓▓▓▓ (9.1); including conferences with Mesirow regarding ▓▓▓▓ issues (.6). | 9.70 hrs. |
| 02/27/13 | S. B. MILLER | Review and analyze documents related ▓▓▓▓▓▓ in order to draft related section of Examiner's Report. | 3.40 hrs. |
| 02/27/13 | D. M. LeMAY | Review and comment on ▓▓▓ of draft report. | 5.60 hrs. |
| 02/27/13 | M. COHEN | Review versions of ▓▓▓▓ and related memoranda and draft ▓▓▓▓▓ section of the Report for ▓▓▓ transactions. | 10.30 hrs. |
| 02/27/13 | B. BETHEIL | Emails w/ A. Rosenblatt re ▓▓▓ (0.3); Emails w/ E. Miller re: clawback request (0.2); edit draft narrative summary re: ▓▓▓ (1.6). | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                                Page 85

| 02/27/13 | M. ROITMAN | Draft narrative for Examiner Report re: ▮▮▮ Transactions (2.2). Confer with C. Rivera, M.Distefano and E.Daucher re: ▮▮▮▮▮▮▮ analysis and report structuring (0.3); Emails with P. Goodman re: ▮▮▮▮▮▮ (0.3); Call with F. Vazquer re: same (0.1). | 2.90 hrs. |
| 02/27/13 | G. COLLIER | Drafting and revising ▮▮▮▮ section of report. | 4.20 hrs. |
| 02/27/13 | Z. LEVIN | Review cases cited in the ▮▮▮▮ narrative | 5.10 hrs. |
| 02/27/13 | D. SANDERS | Prepared for (.2) and attended meeting with M. DiStefano re ▮▮▮▮ research follow-up (.4); began follow-up research on ▮▮▮▮▮▮ (1.4). | 2.00 hrs. |
| 02/27/13 | A. SEBRING | Revise draft narrative report ▮▮▮▮ | 2.80 hrs. |
| 02/27/13 | J. A. STENGER | Correspondence with K. McColgan at Mesirow regarding ▮▮▮ section of report (0.2); research regarding same (1.2); Revise draft of ▮▮▮▮▮▮▮ section of Report (4.7). | 6.10 hrs. |
| 02/27/13 | J. M. MIGDAL | Telephone call with C. Tan (Mesirow) relating to ResCap ▮▮▮▮▮▮▮▮▮▮▮ (.4); review transaction narrative (.9); review and analysis of documents in connection with the preparation of related ▮▮▮ transaction narrative (3.4); research source materials and prepare citations in connection with ▮▮▮▮▮ transaction narrative (1.2). | 5.90 hrs. |
| 02/27/13 | R. M. KIRBY | Reviewing ▮▮▮▮ sections of current draft of Examiner's Report to inform revisions to section concerning ▮▮▮▮ | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                                Page 86

| | | ▮▮▮ (1.6). Reviewing ▮▮▮▮ sections of current draft of Examiner's Report to inform revisions to section concerning ▮▮▮ (1.1). | |
| 02/27/13 | R. M. KIRBY | Drafting sections of the Examiner's Report concerning ▮▮▮▮▮▮▮▮ (1.8). | 1.80 hrs. |
| 02/27/13 | E. DAUCHER | Confer with C. Rivera, M. Roitman and M. Distefano re: potential alterations to report structure | 0.30 hrs. |
| 02/27/13 | M. S. TOWERS | Exchanged emails with Report Structuring team re: open editing issues (.4); Revised ▮▮▮▮ narrative (2.7). | 3.10 hrs. |
| 02/27/13 | M. D. ASHLEY | Reviewed factual and legal research materials relating to ▮▮▮▮▮▮ sections of Report (1.1); emails with R. Ball, M. Blackburn regarding ▮▮▮ issues in Report (.3); reviewed draft sections of Report (.6). | 2.00 hrs. |
| 02/27/13 | J. LANGFORD | Review of factual narrative for ▮▮▮ (1.1); reviewing ▮▮▮▮▮ (2.8). | 3.90 hrs. |
| 02/27/13 | K. McSWEENY | Researching events and drafting report section related to the ▮▮▮▮ | 7.90 hrs. |
| 02/27/13 | W. A. GREASON | Worked on ▮▮▮ portion of Report (2.6). | 2.60 hrs. |
| 02/28/13 | W. A. GREASON | Meeting with ▮▮▮▮ team re narrative drafting (.6); reviewed and revised ▮▮▮▮ narrative (2.6) and glossary (1.4). | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                                Page 87

| 02/28/13 | K. McSWEENY | Researching events and drafting report section related to the ▮▮▮ (6.7); conference with F.Vazquez re ▮▮▮ (.4). | 7.10 hrs. |
| 02/28/13 | M. ROITMAN | Draft narrative for Examiner Report re: ▮▮▮▮ Transactions (6.9). Confer with C. Rivera re: same (0.3) | 7.20 hrs. |
| 02/28/13 | J. LANGFORD | Reviewing ▮▮▮▮▮▮ and drafting factual sections of report regarding same | 6.10 hrs. |
| 02/28/13 | M. D. ASHLEY | Call with A. Miller regarding ▮▮▮ Report drafting planning (.2); call with R. Miller, G. Godwin (paralegal) regarding drafting of ▮▮▮▮ for Report (.5); reviewed comments on draft ▮▮▮ section of Report (.4); reviewed factual materials relating to ▮▮▮▮▮▮ sections of Report (1.8); revised draft ▮▮ section of Report (1.3). | 4.20 hrs. |
| 02/28/13 | M. S. TOWERS | Discussed staffing and report drafting issues with C. Rivera (.4) | 0.40 hrs. |
| 02/28/13 | M. S. TOWERS | Revised ▮▮▮▮▮▮▮ narrative | 1.30 hrs. |
| 02/28/13 | R. M. KIRBY | Drafting sections of the Examiner's Report concerning ▮▮▮▮▮ | 5.10 hrs. |
| 02/28/13 | J. M. MIGDAL | Prepare addendum to Glossary re ▮▮▮ terms (1.4); research re citations relating to ▮▮▮ transaction narrative (.4); review and analysis of ▮▮▮▮▮ documents in connection with the preparation of related ▮▮▮ transaction narratives (3.0). | 5.20 hrs. |
| 02/28/13 | A. SEBRING | Revise draft narrative report ▮▮▮ (0.4). | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                                Page 88

| 02/28/13 | D. SANDERS | Follow-up research and drafting on ▮▮▮ issues. | 6.90 hrs. |
| 02/28/13 | E. M. MILLER | Review and exchange emails with M Ashley, F Vasquez and G Godwin regarding drafting of ▮▮▮▮▮ for report (0.4) Phone call with M Ashley and G Godwin regarding drafting of ▮▮▮▮ for report (0.5) Review and exchange email with F Vazquez re ▮▮▮▮ (0.1) Phone call with M Ashley re report drafting issues (0.2). | 1.20 hrs. |
| 02/28/13 | G. COLLIER | Drafting and revising ▮▮▮▮ section of report. | 8.80 hrs. |
| 02/28/13 | B. BETHEIL | Emails w/ R. Leder re: ▮▮▮ response to ▮▮▮ questions and R. Leder's comments on draft ▮▮▮ narrative summary re: ▮▮▮ (0.1); Emails w/ A. Rosenblatt, R. Leder, J. Langford and S. Miller re: ▮▮▮▮ (0.2). | 0.30 hrs. |
| 02/28/13 | M. COHEN | Drafted Report section on ▮▮▮ | 7.20 hrs. |
| 02/28/13 | S. B. MILLER | Draft section of Examiner's Report addressing potential causes-of-action arising from ▮▮▮ | 7.80 hrs. |
| 02/28/13 | P. GOODMAN | Analysis and drafting Examiner's Report re ▮▮▮▮▮ | 4.90 hrs. |
| 02/28/13 | M. DISTEFANO | Revised ▮▮▮▮ narrative (2.9); meeting with R. Ball re ▮▮▮ legal analysis (.8). | 3.70 hrs. |
| 02/28/13 | Z. MOHIUDDIN | Drafting citations in ▮▮▮ section of Examiner Report. | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page   89

| 02/28/13 | A. PRICE | Review and editing section of report (5.8); Attend ▮▮▮▮ team meeting to coordinate production of ▮▮▮ narrative (.6). | 6.40 hrs. |
| 02/28/13 | M. GRAZZINI | Edit ▮▮▮▮ narrative section of Examiner's report (1.7); meet with ▮▮▮▮▮▮▮▮ team regarding narrative drafting (.6). | 2.30 hrs. |
| 02/28/13 | F. VAZQUEZ | Conference with McSweeny re Section ▮▮▮ and ▮▮▮▮▮▮▮ (.4); conference with Zink re report (.3); conference with Zink and Ball re ▮▮▮▮▮▮ (.4); review report checklist (.3); review and revise Section ▮▮▮ (4.6); review Section ▮▮▮ (.3); conference with Zink re Section ▮▮▮ (.3); email to and from Langford re revisions to Sections ▮▮▮ (.1); review Stenger comments to report (.1); email to Zink, Miller and Towers re report (.2); email to and from Miller re ▮▮▮▮▮▮▮ (.1); email to and from Miller, Ashley and Zink re ▮▮▮▮▮▮▮ (.2); email to Ashley re ▮▮▮▮▮▮▮ (.1). | 8.10 hrs. |
| 02/28/13 | M. B. SZYMANSKI | Review ▮▮▮▮▮▮ documents and draft citations for ▮▮▮▮▮▮ section of Report. | 8.30 hrs. |
| 02/28/13 | C. L. RIVERA | Call with M. Towers re: staffing/report issues (0.4); correspondence with T. Zink re: report editing/timing (0.2); call with M.Roitman re: ▮▮▮▮▮ narrative (0.3). | 0.90 hrs. |
| 02/28/13 | R. BALL | Conferred w/T. Zink, F. Vazquez re report drafting matters (.4); conferred w/M. DiStefano re ▮▮▮▮▮▮ report sections, issues (.8). | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page   90

| 02/28/13 | N. T. ZINK | Further review of and revision to factual narrative section of the Examiner's Report (3.8); review and revision to legal analyses section of Report (1.2); conference with R. Ball re causes of action implicated by ▮▮▮▮▮▮▮▮. | 5.40 hrs. |
| 02/28/13 | A. ROSENBLATT | Emails with ▮▮▮▮ re: ▮▮▮▮▮▮▮▮▮ and potential additional focus of our analysis (.5); review ▮▮▮▮▮▮▮▮ submission to Examiner circulated by Betheil (.8); review and consider questionable language in ▮▮▮▮▮▮▮▮▮▮ (.4). | 2.40 hrs. |
| | | (.5); review notes from meeting re ▮▮▮▮▮ same and compare with Leder and Betheil conclusions re: same (.6) | |
| 02/28/13 | M. BALDWIN | Continue drafting ▮▮▮▮▮▮▮ section of Report. | 1.10 hrs. |
| 02/28/13 | G. GODWIN | Call with M.Ashley and E.Miller re preparation of ▮▮▮▮▮▮▮▮ for report (.5); Review and organize material for attorney use in preparing background section of report (4.9). | 5.40 hrs. |
| 02/28/13 | V. DUNN | Revising ▮▮▮▮▮▮▮▮ transactions narrative and annexes for Report. | 4.40 hrs. |
| 02/28/13 | R. M. LEDER | E-mail to ▮▮▮▮▮▮▮▮▮ re (.4); review and begin editing ▮▮▮▮ Narrative (1.1). | 1.50 hrs. |

Total Fees for Professional Services.............$1,887,533.50

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page   91

### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| A. CORONIOS | 875.00 | 4.00 | 3500.00 |
| D. M. LeMAY | 925.00 | 74.30 | 68727.50 |
| H. SEIFE | 995.00 | 15.70 | 15621.50 |
| J. F. FINNEGAN | 755.00 | 32.30 | 24386.50 |
| N. T. ZINK | 855.00 | 159.60 | 136458.00 |
| R. M. LEDER | 995.00 | 22.20 | 22089.00 |
| R. A. SCHWINGER | 825.00 | 1.30 | 1072.50 |
| T. J. MCCORMACK | 875.00 | 8.70 | 7612.50 |
| W. A. GREASON | 845.00 | 32.60 | 27547.00 |
| J. A. STENGER | 645.00 | 91.40 | 58953.00 |
| M. D. ASHLEY | 695.00 | 87.40 | 60743.00 |
| M.M. GLOVER | 825.00 | 33.40 | 27555.00 |
| A. PRICE | 655.00 | 62.40 | 40872.00 |
| A. ROSENBLATT | 745.00 | 83.80 | 62431.00 |
| C. COHEN | 395.00 | 61.00 | 24095.00 |
| C. SANDERS | 395.00 | 76.60 | 30257.00 |
| E. M. MILLER | 655.00 | 18.20 | 11921.00 |
| F. VAZQUEZ | 665.00 | 161.30 | 107264.50 |
| J. APPEL | 395.00 | 36.80 | 14536.00 |
| J. LANGFORD | 755.00 | 150.60 | 113703.00 |
| J. M. MIGDAL | 655.00 | 19.50 | 12772.50 |
| K. McSWEENY | 565.00 | 136.60 | 77179.00 |
| M. BALDWIN | 795.00 | 21.50 | 17092.50 |
| M. BLACKBURN | 655.00 | 16.50 | 10807.50 |
| F. GOODMAN | 695.00 | 122.50 | 85137.50 |
| R. BALL | 725.00 | 76.80 | 55680.00 |
| V. DUNN | 825.00 | 52.50 | 43312.50 |
| G. GODWIN | 260.00 | 27.90 | 7254.00 |
| J. B. MOSES | 265.00 | .70 | 185.50 |
| A. VOELKER | 495.00 | 88.30 | 43708.50 |
| C. L. RIVERA | 665.00 | 42.70 | 28395.50 |
| E. DAUCHER | 495.00 | 5.60 | 2772.00 |
| M. B. SZYMANSKI | 655.00 | 41.10 | 26920.50 |
| M. S. TOWERS | 595.00 | 85.50 | 50872.50 |
| R. J. GAYDA | 655.00 | 104.80 | 68644.00 |
| R. M. KIRBY | 595.00 | 90.40 | 53788.00 |
| S. R. RIVERA | 565.00 | 44.20 | 34419.00 |
| A. SEBRING | 565.00 | 23.50 | 13277.50 |
| A. BETHEIL | 565.00 | 102.60 | 57969.00 |
| B. DYE | 565.00 | 81.60 | 46104.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page   92

| G. COLLIER | 395.00 | 98.70 | 38986.50 |
| J. MASSENGALE | 395.00 | 18.50 | 7307.50 |
| M. COHEN | 395.00 | 61.20 | 24174.00 |
| M. DISTEFANO | 435.00 | 90.70 | 39454.50 |
| M. GRAZZINI | 395.00 | 32.70 | 12916.50 |
| M. ROITMAN | 495.00 | 43.50 | 21532.50 |
| N. BRICK | 395.00 | 48.20 | 19039.00 |
| P. ASMANI | 435.00 | 6.70 | 2914.50 |
| R. SANTANGELO | 565.00 | 9.30 | 5254.50 |
| S. B. MILLER | 535.00 | 190.20 | 101757.00 |
| Z. LEVIN | 395.00 | 13.40 | 5293.00 |
| Z. MOHIUDDIN | 435.00 | 30.50 | 13267.50 |
| TOTALS | | 3044.00 | 1887533.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page   1

For Services Through February 28, 2013

Our Matter #21955.005
         DOCUMENT REVIEW AND ANALYSIS

| 02/01/13 | A. ROSENBLATT | Further emails and discussions with Mesirow team re: status of due diligence ████████ information requests (.5); review legal issue/case law synopsis sent from J. Williams (.8); continue to conduct research and legal analysis regarding ████████ claims and bases for potential liability (3.2). | 4.50 hrs. |
| 02/01/13 | R. BALL | Emails w/J. Weinberg re ████████ issue (.3); reviewed related documents (.2). | 0.30 hrs. |
| 02/01/13 | R. A. SCHWINGER | E-mails with J. Lopez re status of new productions being received Jan 31-Feb 1 (0.6); E-mails with MoFo re status of document production from banks re subpoenaed (0.4); E-mails with conflicts counsel re status of productions from banks re ████████ (0.2); E-mails re status of productions from ████████ with their counsel (0.4); E-mails re privilege log issues as to ████████ productions with their counsel (0.2); E-mails with C. Child re status of ████████ production (0.2); Review letter from ████████ counsel re status of production (0.2); E-mails to M. Seife, T. McCormack re overall production status from Jan 31-Feb 1 (0.4); TC with T.McCormack re status of production (0.2); Updating list of document production status by party (0.9); Prepare information on ████████ for parties seeking access to Document Depository (0.5); E-mails with C. Child, conflicts counsel re additional information requested by ████████ re ████████ custodians (0.4); E-mails to conflicts counsel re PEO | 5.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page   2

| | | designation issues in ████████ productions (0.4); E-mails with conflicts counsel, internally re ████████ initial production (0.4). | |
| 02/01/13 | S. BERSON | Review and analysis of documents and preparation of related transaction analyses. | 6.80 hrs. |
| 02/01/13 | S. R. RIVERA | Reviewed and analyzed ████████ docs, presentation and materials provided by Debtors (1.7); correspondence (.4) and telecons (.3) w/working group re: same; conference with M.Szymanski re: ████████ and ████████ issues (.6); emails with working group re same (.3). | 3.30 hrs. |
| 02/01/13 | T. J. MCCORMACK | Review e-mails on status of ████████ document productions in light of 1/31 deadline (0.8); confer R. Schwinger re: same (0.3). | 1.10 hrs. |
| 02/01/13 | V. DUNN | Review and analysis of documents and preparation of related summaries. | 4.60 hrs. |
| 02/01/13 | A. CORONIOS | Review and analysis of ████████ provisions in ████████ memo (2.4); office conference with A Sebring re same (0.4); | 2.80 hrs. |
| 02/01/13 | R. J. GAYDA | Second tier review of documents produced in connection with ████████ investigation (3.1). | 3.10 hrs. |
| 02/01/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (4.6). Review and analysis of ████████ documents and preparation of related transaction summaries (3.2). Cont with S.Rivera re ████████ issues (.6). | 8.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page   3

| 02/01/13 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation [████████ (1.8); reviewed ████████ agreements (2.3); call with B. Miller re bates number issue (.3). | 4.20 hrs. |
| 02/01/13 | Z. MOHIUDDIN | Targeted Relativity search for ████████ relating to ████████ | 2.60 hrs. |
| 02/01/13 | P. ASNANI | Review and analysis of documents in connection with ████████ investigation (1.5); ph call with Jim Stenger re ████████ investigation (.2). | 1.80 hrs. |
| 02/01/13 | A. PRICE | Review and analysis of ████████ documents. | 3.40 hrs. |
| 02/01/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████. | 2.30 hrs. |
| 02/01/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████. | 1.10 hrs. |
| 02/01/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation ████████ (1.7). | 1.70 hrs. |
| 02/01/13 | A. SEBRING | Review and analysis of key provisions of ████████ and preparation of related summary in connection with preparation of ████████ narrative (1.6); confer with A.Coronios re same (.3). | 1.90 hrs. |
| 02/01/13 | R. SANTANGELO | Conferences with first tier document reviewers re progress and to answer questions raised during review. | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page   4

| 02/01/13 | J. APFEL | Conducted directed research on Relativity regarding a ████████ in connection with ResCap Examiner's Report. | 1.70 hrs. |
| 02/01/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 1.60 hrs. |
| 02/01/13 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████. | 4.80 hrs. |
| 02/01/13 | J. LIN | Conferences with first tier review attorneys to answer questions raised during review of documents (.8). | 0.80 hrs. |
| 02/01/13 | J. M. MIGDAL | Review and analysis of documents in connection with the preparation of related ████████ transaction narratives (2.5); prepare draft legal analysis re ████████ transactions (4.7). | 7.20 hrs. |
| 02/01/13 | J. LOPEZ | Prepare requested electronic image files for loading to interview prep and document review folders (0.5); Prepare document production volumes (2.6) and send to CDS for loading (1.1) | 4.20 hrs. |
| 02/01/13 | J. A. STENGER | Office correspondence with A. Forsythe regarding ████████ research status (0.3); office conference with P.Asnani regarding update on ████████ research (0.2) and prepare ████████ weekly status report (0.6); office correspondence with M. Roitman regarding ████████ issues (0.4). | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
                                                  Page    5

| 02/01/13 | M. AZZI | Review and analysis of ▮▮▮ documents in connection with ▮▮▮ investigation | 8.60 hrs. |
| 02/01/13 | A. FORSYTHE | Reviewed ▮▮ and revised memo re ▮▮▮ review (2.7); emails with J.Stenger re status of review (.3). | 3.00 hrs. |
| 02/01/13 | E. M. MILLER | Conferences with first tier document review team regarding questions about first tier document review (0.7) Review and exchange emails with L Moloney and J Lopez regarding first tier document reviewer progress (0.2) Review and analysis of documents in preparation for interviews regarding colorful terms (0.6) | 1.50 hrs. |
| 02/01/13 | E. M. MILLER | Phone call with G Godwin regarding document review and analysis in connection with drafting of background section of report (0.3) Follow-up email to G Godwin regarding same (0.2)  Review emails from producing parties regarding new document productions (0.2) Review new document productions (0.4) Review and exchange emails with Meisrow regarding document productions (0.5) | 1.60 hrs. |
| 02/01/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 6.10 hrs. |
| 02/01/13 | M. COHEN | Research Relativity for ▮▮▮ | 1.20 hrs. |
| 02/01/13 | S. J. KIM | Second tier review of documents for ▮▮▮ documents in connection with Court Order Approving Scope of Examiner Investigation. | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
                                                  Page    6

| 02/02/13 | M. S. TOWERS | Reviewed documents for ▮▮▮ narrative | 8.30 hrs. |
| 02/02/13 | E. M. MILLER | Review and exchange emails with M Ashley regarding ▮▮▮ missing document requests (0.2) Review and exchange emails with Meisrow regarding ▮▮▮ documents and related issues (0.3) Review and analysis of documents regarding colorful terms (1.1) | 1.50 hrs. |
| 02/02/13 | M. AZZI | Review and analysis of ▮▮▮ documents in connection with ▮▮▮ investigation | 10.20 hrs. |
| 02/02/13 | J. APFEL | Email to working group re ▮▮▮ to assist research re ▮▮▮ in connection with Examiner's Report. | 0.30 hrs. |
| 02/02/13 | C. L. RIVERA | Review emails on ▮▮▮ issue (.1); correspondence to R. Ball re: same (.1). | 0.20 hrs. |
| 02/02/13 | S. R. RIVERA | Reviewed ▮▮▮ materials re: ▮▮▮ (1.2); reviewed ▮▮▮ analysis materials re: ▮▮▮ (.9); correspondence w/working group re: same (.3). | 2.40 hrs. |
| 02/02/13 | R. BALL | Emails w/▮▮▮ team re ▮▮▮ documents (.2). | 0.20 hrs. |
| 02/03/13 | R. BALL | Review ▮▮▮ documents (1.2). | 1.20 hrs. |
| 02/03/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (1.1). | 1.10 hrs. |
| 02/03/13 | M. AZZI | Review and analysis of ▮▮▮ documents in connection with ▮▮▮ investigation | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
                                                  Page    7

| 02/03/13 | A. ALKARIMI | Review and analysis of ▮▮▮ documents in connection with the ▮▮▮ investigation | 3.40 hrs. |
| 02/03/13 | E. M. MILLER | Review emails from ▮▮▮ counsel and R Schwinger regarding clawback request (0.2) Draft and send email to L Moloney and J Lopez regarding same (0.1) Phone call with Meisrow regarding ▮▮▮ documents and review of ▮▮▮ issues (0.9) Review and analysis of documents regarding same (1.8) Review and exchange emails with M Ashley and R Schwinger regarding privilege log for ▮▮▮ document production (0.3)  Review and exchange emails with M Cohen regarding privileged documents cited in ▮▮▮ brief (0.2) Review and analysis of ▮▮▮ in connection with same (0.4) Review and exchange emails with Meisrow regarding missing document request to debtors (0.4) | 4.30 hrs. |
| 02/03/13 | J. A. STENGER | Prepare weekly status report regarding ▮▮▮ (0.7) and office correspondence with P. Asnani, M. Distefano and S. Rivera regarding same (0.4). | 1.10 hrs. |
| 02/04/13 | J. A. STENGER | Office correspondence with G. Collier regarding ▮▮▮ related document review (0.3); office correspondence with M. Ashley and E. Miller regarding document production requests (0.4); review documents on ▮▮▮ (1.6). | 2.30 hrs. |
| 02/04/13 | J. LOPEZ | Review and update weekly document review status chart (2.6); Prepare requested electronic image files and load to interview prep and document review folders (1.7); prepare document review production volumes to CDS for loading to | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
                                                  Page    8

| | | Relativity (.8) | |
| 02/04/13 | L. F. MOLONEY | Confer with E. Miller and R. Schwinger re. claw back request (.3); review and prepare documents from Relativity as pdfs (1.1) and loaded to specified shared drive folders for team review (1.2); Worked on updating spreadsheet containing reviewer stats and production stats (1.3). | 3.90 hrs. |
| 02/04/13 | E. M. MILLER | Review and exchange emails with M Ashley and R Schwinger regarding ▮▮▮ privilege log (0.3) Draft and send email to ▮▮▮ regarding same (0.2) Follow-up phone call with ▮▮▮ regarding same (0.3)  Meeting with first tier document reviewers regarding document review progress and to answer questions raised in review (0.6) Review and exchange emails with M Cohen and C Rivera regarding ▮▮▮ privileged documents cited by ▮▮▮ (0.8) Phone conference with P Asnani and Meisrow regarding ▮▮▮ documents (1.0) Phone call with R.Schwinger regarding privilege issues in connection with clawback (0.3). | 3.50 hrs. |
| 02/04/13 | A. FORSYTHE | Reviewed ▮▮▮ and revised ▮▮▮ review. | 3.80 hrs. |
| 02/04/13 | A. ALKARIMI | Review and analysis of ▮▮▮ documents in connection with the ▮▮▮ investigation | 3.60 hrs. |
| 02/04/13 | M. AZZI | Review and analysis of ▮▮▮ documents in connection with ▮▮▮ investigation | 8.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page    9

| | | | |
|---|---|---|---|
| 02/04/13 | R. SANTANGELO | Conferences with first tier document reviewers to answer questions raised during first tier review of documents. | 0.60 hrs. |
| 02/04/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation ███████ (3.0). | 3.80 hrs. |
| 02/04/13 | J. M. MIGDAL | Review and analysis in connection with the preparation of related transaction narratives (3.77); prepare draft legal analysis re transactions (2.8). | 6.50 hrs. |
| 02/04/13 | J. LIN | Conferences with first tier review attorneys to answer questions raised during first tier review of documents (.3). | 0.30 hrs. |
| 02/04/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████ (2.2); targeted keyword searches of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (1.4). | 3.60 hrs. |
| 02/04/13 | J. APFEL | Conducted targeted searches within new documents produced on Relativity that could be relevant for the ████████████ team narrative re the ResCap Examiner's Report. | 5.80 hrs. |
| 02/04/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 7.40 hrs. |
| 02/04/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████████. | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page    10

| | | | |
|---|---|---|---|
| 02/04/13 | P. ASNANI | Document review and analysis in connection with ████████ investigation (2.6); conference with Mesirow and B.Miller re ████████████████. | 3.50 hrs. |
| 02/04/13 | R. A. SCHWINGER | E-mails w/K. Child re Depository access request issues (0.4); E-mails with E. Miller re ████████ privilege log (0.2); review e-mails re document production received from ████ (0.3); Review ████████ letter re ████████ clawback (0.3); Call with E.Miller and L.Moloney regarding ████████ letter re ████████ clawback (0.3); E-mails with team regarding ████████ clawback (0.4); E-mails with conflicts counsel re proposed e-mail custodian and time period protocol (0.5); Updating list of document production status by party (0.9); E-mails with K. Child, E. Miller re custodian lists for various parties (0.2); Review ████████ letter re ████████ clawback ███. | 3.80 hrs. |
| 02/04/13 | S. R. RIVERA | Reviewed ████████████ documents and materials. | 1.60 hrs. |
| 02/04/13 | S. BERSON | Review and analysis of documents and preparation of related transaction analyses. | 3.20 hrs. |
| 02/04/13 | C. CHILD | Review and update depository access notice procedures in order to respond to access request from ████████████ (1.1). Email to ████████ re depository access procedures (.7). Emails with R.Schwinger re depository access issues (.4). | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page    11

| | | | |
|---|---|---|---|
| 02/04/13 | V. DUNN | Review and analysis of documents and preparation of related summaries. | 4.30 hrs. |
| 02/04/13 | M. S. TOWERS | Reviewed documents for ████████ narrative ████████ | 3.30 hrs. |
| 02/04/13 | S. J. KIM | Second tier review of documents for ████████████ documents in connection with Court Order Approving Scope of Examiner Investigation. | 1.90 hrs. |
| 02/04/13 | M. D. ASHLEY | Emails with E. Miller regarding ████████ privilege log (.4); emails with M.Roitman regarding ████████ documents cited in letter ████████ (.3). | 0.70 hrs. |
| 02/04/13 | M. ROITMAN | Review letter from ████ and documents cited therein re ████████ analysis in connection with ████████ transactions (0.6); Emails with M. Ashley re: same (0.3) | 0.90 hrs. |
| 02/04/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ████████████████ (2.2) | 2.20 hrs. |
| 02/04/13 | M. FRADKAN | Review and retrieve documents referenced in the letter from ████ (1.7); email correspondence with P. Asnani re same (.2); draft document summary (.9); and prepare binder with referenced documents (.9). | 3.70 hrs. |
| 02/04/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████. | 7.10 hrs. |
| 02/04/13 | B. BETHEIL | Review ResCap ████████████████ documents produced (1.9); Review draft summary of outstanding document requests for ████████████ (0.4); Emails w/ F. Vazquez | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page    12

| | | | |
|---|---|---|---|
| | | re: ████████████████ transaction (0.3). | |
| 02/05/13 | B. BETHEIL | Emails w/ R. Leder and M. DiStefano re: article on ████████████ (0.5); Review documents re: ████████ (1.3) and review E. Sartori's analysis of ████████████████ (0.8); Review list of outstanding document requests for ████████ (0.2) and email A. Rosenblatt re: additional document requests (0.1). | 2.90 hrs. |
| 02/05/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation. | 5.60 hrs. |
| 02/05/13 | M. S. TOWERS | Reviewed documents for ████████ narrative | 2.60 hrs. |
| 02/05/13 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (.8) | 0.80 hrs. |
| 02/05/13 | T. J. MCCORMACK | Review/analyze ████████ productions in last week of January (1.3); confer R. Schwinger on issues for processing ████████ documents (0.3); confer with B.Miller re same (0.3); review/analyze ████████ responses on issues concerning document productions (1.2); confer R. Schwinger re: same (0.6). | 3.70 hrs. |
| 02/05/13 | A. CORONIOS | Review ████████████████ review chart and additional ████████████ | 0.80 hrs. |
| 02/05/13 | S. BERSON | Review and analysis of documents and preparation of related transaction analyses. | 4.80 hrs. |

| | | | |
|---|---|---|---|
| 02/05/13 | R. A. SCHWINGER | Detailed analysis of document production statistics for and relating to ███████ document production (1.2); Emails with team re ██████████ document production (0.4); Conferences with L. Moloney (0.4) and J. Lin (0.3) re revised work plan for first tier review ████████████████ in light of attorneys in light of ████████████████ production; TC with R. Santangelo re revised work plan for first tier review attorneys (0.3); TC with T.McCormack regarding work plan for review of new documents (0.4); E-mails to conflicts counsel re document production issues as to ████████ (0.9); Review ████████ e-mails re document production (0.3); review and prepare information for (1.1) and send e-mail to Jamie Levitt re ████████████ document production (0.9); TC with T.McCormack regarding response to ████████ (0.5); E-mails with C. Child, conflicts counsel re proposed e-mail custodians for ████████ document production (0.2); Review issues posed for interview teams by ████████ documents (0.1); Review and prepare document production statistics charts in preparation for planned chambers conference on Investigation timing issues (0.9); emails with E.Miller regarding weekly document production statistics (0.3); E-mail to ████████ re document production (0.1); E-mail to C. Child re extent of any open discovery issues (0.3); E-mails with E.Miller regarding ████████████ ████████████████ (0.3); E-mail to ████████████ re status of open discovery issues (0.2). | 9.20 hrs. |

| | | | |
|---|---|---|---|
| 02/05/13 | A. ROSENBLATT | Emails with ████████ re: outstanding information requests (.5) review Mesirow schedule setting forth open request and status of requests (.5); email to ████████ requesting responses to outstanding information requests (.4); discuss ████████ issues with N. Seife (.3). | 1.70 hrs. |
| 02/05/13 | N. SEIFE | Review emails regarding document production (.6); emails with J.Gonzalez regarding same (.5). | 1.10 hrs. |
| 02/05/13 | P. ASNANI | Document review and analysis in connection with the ████████ investigation | 1.80 hrs. |
| 02/05/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation. | 1.30 hrs. |
| 02/05/13 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (1.6); call with A. Sebring re ████████ documents (.5); drafted during ████████ exhibits (.4); drafted memo re ████████████ (.9); reviewed emails re Clayton documents production (.2); call with P. Asnani re same (.4); reviewed ████████ documents (.3); call with Mesirow re ████████ depositions (.3). | 4.60 hrs. |
| 02/05/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 4.70 hrs. |
| 02/05/13 | R. J. GAYDA | Review documents produced in connection with investigation of ████████ (1.7); review and revise ████████ narrative (3.4). | 5.10 hrs. |

| | | | |
|---|---|---|---|
| 02/05/13 | C. L. RIVERA | Reviewing key documents for ████████ transactions located during second tier review for citation in report. | 2.10 hrs. |
| 02/05/13 | M.M. GLOVER | Review and analysis of ████████ documents (5.4) | 5.40 hrs. |
| 02/05/13 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 2.90 hrs. |
| 02/05/13 | J. LIN | Conferences with first tier review team regarding issues raised during first tier review of ████████ documents (.3); conference with R.Schwinger re plan for review of recent ████████ production (.3). | 0.60 hrs. |
| 02/05/13 | J. M. MIGDAL | Review and analysis of ████████ documents in connection with the preparation of related ████████████ transaction narratives (4.6); prepare draft legal analysis re ████████ transactions (1.7). | 6.30 hrs. |
| 02/05/13 | E. RUIZ | Meeting with E. Miller regarding document production report (.2); update document production report (1.9); follow up emails with E.Miller re same (.3). | 2.40 hrs. |
| 02/05/13 | A. SEBRING | Second tier review and analysis of transaction documents in connection with Court Order approving scope of Examiner Investigation ████████████ (2.6); review and analysis of ████████ documents in connection with preparation of ████████████ narrative summary (1.2) and calls with M. Distefano regarding same (0.4); conduct searches on Relativity for outstanding documents related to ████████████ (1.9). | 6.10 hrs. |

| | | | |
|---|---|---|---|
| 02/05/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (2.4); E-mail N. Greason and A. Price in connection with second tier review of documents (.2) | 2.60 hrs. |
| 02/05/13 | R. SANTANGELO | Conferences with first tier review team regarding progress and to answer questions raised during first tier review of documents (.9); call with R.Schwinger regarding plan for reviewing new ████████ production (.4); call with L.Moloney regarding new production from ████████ and related review (.2). | 1.50 hrs. |
| 02/05/13 | J. APFEL | Conducted targeted searches within new documents produced on Relativity that could be relevant for the ████████ ████████ narrative re the ResCap Examiner's Report. | 3.60 hrs. |
| 02/05/13 | M. AZZI | Review and analysis of ████████ documents in connection with ████████ investigation | 7.30 hrs. |
| 02/05/13 | A. ALKARIMI | Review and analysis of ████████ documents in connection with the third party claims investigation (2.8); reviewed and analyzed ████████ documents in preparation for ████████ interview (3.8). | 6.60 hrs. |
| 02/05/13 | A. FORSYTHE | Reviewed ████████ and revised memo about ████████████ review (4.6). | 4.60 hrs. |
| 02/05/13 | E. M. MILLER | Meeting with E Ruiz regarding updating of document productions list (0.2) Follow-up emails with S Ruiz regarding same (0.3) Phone call with L Moloney regarding document review and productions (0.5) Phone call with R Santangelo regarding quality control and document review (0.4) | 4.20 hrs. |

---

|  |  | Phone call with T.McCormack regarding same (0.3)  Review and exchange emails with R Schwinger and L O'Neill regarding ███████████ documents (0.4)  Review and exchange emails with C Rivera and R Schwinger regarding █████ privileged documents cited by ██████ (0.3)  Review and exchange emails with Mesirow, M Ashley, M Distefano and R Schwinger regarding ███ document productions (0.6)  Review and exchange emails with R Schwinger regarding weekly document production and new document report, and new document reviews (0.4)  Review document productions (0.3)  Update document productions list (0.4) and email same to R Schwinger (0.1) |  |
|---|---|---|---|
| 02/05/13 | L. F. MOLONEY | Updating Firmex depository with new Productions (1.3); Confer with B.Miller re. statistics on production totals (.3) and compiled figures summarizing totals per month received and percentages of productions reviewed and not yet reviewed (1.4); Compiled and reviewed productions for accuracy (1.2) and sent new productions to CDS for uploading into Relativity database (1.6); Confer with R. Schwinger re ███████ productions and timetable for revised █████████ | 5.10 hrs. |
| 02/05/13 | B. DYE | Email correspondence with M. Grazzini and B. Miller regarding latest production of documents. | 0.10 hrs. |
| 02/05/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (1.4); prepare document production volumes to CDS for loading to Relativity (1.1); prepare production deliveries charts (1.2) | 3.70 hrs. |

| 02/05/13 | J. A. STENGER | Office correspondence R. Ball and N. Brick regarding ██████████ ████ related documents (0.4); correspondence with G. Collier and E. Miller regarding ██████████ related documents (0.7). | 1.10 hrs. |
|---|---|---|---|
| 02/06/13 | J. A. STENGER | Office correspondence with E. Miller, S. Sanders and G. Collier regarding ████████████ related document review (0.6); office correspondence with P. Asnani regarding supplemental document request regarding ████████ (0.6); correspondence with E. Ilivosky at MoFo regarding ███████ supplemental document request (0.4); correspondence with D. Troia and T. Martin at Mesirow regarding same (0.3); office correspondence with M. Ashley and C. Cohen regarding ███████ related documents (0.4); review ████████████ related documents (1.8). | 4.10 hrs. |
| 02/06/13 | L. F. MOLONEY | Preparing statistics on volume and date of productions for claw back documents requested by ████ (1.1) and compiled set of documents in pdf (1.6), updated batches in Relativity for first tier document reviewers (1.1). | 3.90 hrs. |
| 02/06/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 2.10 hrs. |
| 02/06/13 | E. M. MILLER | Review and exchange emails with C Rivera and R Schwinger regarding █████████ privileged documents cited by ██████ (0.3)  Review and exchange emails with Child and M Ashley regarding email custodians for document productions (0.3)  Review and exchange emails with J Stenger and D Sanders regarding ████████ documents (0.4)  Review and | 2.40 hrs. |

---

|  |  | exchange emails with J Stenger regarding ████████████ and █████████████ documents (0.3)  Meeting with D Sanders and C Cohen regarding document search for emails with "colorful terms" (1.1); |  |
|---|---|---|---|
| 02/06/13 | N. CRANE | Review and analysis of ████████ documents in connection with ████████████████ investigation. | 8.20 hrs. |
| 02/06/13 | A. ALKARIMI | Review and analysis of ██████████ documents in connection with the ██████████████ investigation (2.2); reviewed and analyzed documents in relation to preparation for ████████ interview (1.4). | 3.60 hrs. |
| 02/06/13 | M. AZZI | Review and analysis of ██████████ documents in connection with ███████████████ investigation | 3.10 hrs. |
| 02/06/13 | R. SANTANGELO | Conferences with first tier review team to answer questions raised during first tier review of documents (1.2); review progress of first tier document review (.7). | 1.90 hrs. |
| 02/06/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order approving Scope of Examiner Investigation ██████████ (.4); ████████████ team (J. Finnegan, W. Greason, A. Price, R. Gayda and T. Watson) in connection with second tier review of documents (.3) | 0.70 hrs. |
| 02/06/13 | A. SEBRING | Second tier review and analysis of documents in connection with Court Order approving scope of Examiner Investigation ██████████ (3.6); conduct searches on Relativity for outstanding documents related to ██████████ transaction (1.9). | 5.50 hrs. |

| 02/06/13 | D. SANDERS | Meeting with E. Miller and C. Cohen re word search assignment (1.1); conduct Relativity research for colorful words (2.1) | 3.20 hrs. |
|---|---|---|---|
| 02/06/13 | J. M. MIGDAL | Conference with Mesirow re ████████████ (.4); discuss █████████████████████ with S.Berson (.3); review and analysis of ██████ documents in connection with the preparation of related █████████ transaction narratives (2.2); research significant transaction memos relating to ████████████████ (1.9); emails to ████████ re ████████ re same (.3). | 5.10 hrs. |
| 02/06/13 | J. LIN | Conferences with first tier document review attorneys to answer questions raised during review (.5). | 0.50 hrs. |
| 02/06/13 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 1.60 hrs. |
| 02/06/13 | C. COHEN | Meeting with Beth Miller and Diana Sanders about colorful terms Relativity searches (1.1); searched Relativity for colorful terms (2.6). | 3.70 hrs. |
| 02/06/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (1.1); keyword searches of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████ (2.4); keyword searches of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (2.2). | 5.70 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/06/13 | J. APFEL | Conducted targeted searches within new documents produced on Relativity that could be relevant for ███████████████ narrative re the ResCap Examiner's Report. | 6.20 hrs. |
| 02/06/13 | M.M. GLOVER | Review and analysis of ███████████ materials. | 5.70 hrs. |
| 02/06/13 | C. L. RIVERA | Review emails/documents used in ████████ interview (0.2); call with M. Roitman re: same (0.1); correspondence with R. Ball and M. Ashley re: same and clawback issue (0.1). | 0.40 hrs. |
| 02/06/13 | R. J. GAYDA | Review of documents produced in connection with investigation of ████████████████████ (4.1); review and revise ██████████ narrative (3.4). | 7.50 hrs. |
| 02/06/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 4.30 hrs. |
| 02/06/13 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████████ (1.3); reviewed email from B. Dye re recent document production (.2). | 1.50 hrs. |
| 02/06/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 3.90 hrs. |
| 02/06/13 | A. PRICE | Review and analysis of ██████ documents and preparation of related transaction summaries. | 1.90 hrs. |
| 02/06/13 | P. ASNANI | Review and analysis of documents in connection with ████████████ investigation (1.4); emails with J.Stenger re supplemental document request for same (.6). | 2.00 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/06/13 | R. A. SCHWINGER | Drafting response to ████████████ clawback requests (0.8); E-mails with █████████ re C.Child re request for Depository access by ████████████ (0.5); E-mails (0.4) and TC (0.3) with conflicts counsel re status of document production issues; E-mails w/conflict counsel re questions re ████ e-mail protocol (0.4); Review e-mails re ██████ document production (0.2); TC to ████████ re clawback issues (0.3). | 2.70 hrs. |
| 02/06/13 | S. BERSON | Review and analysis of ██████ documents and preparation of related transaction analyses. | 3.30 hrs. |
| 02/06/13 | A. CORONIOS | Review additional ████████ production (0.9); █████████ interview summary (0.4) | 1.30 hrs. |
| 02/06/13 | W. A. GREASON | Review and analysis of ██████ documents and preparation of related transaction summaries (2.3). | 2.30 hrs. |
| 02/06/13 | S. J. KIM | Second tier review of documents for ████████████████ documents in connection with Court Order Approving Scope of Examiner Investigation (3.6); t/c with E. Miller to resolve questions re ████████ | 3.80 hrs. |
| 02/06/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 6.10 hrs. |
| 02/06/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ███████ (0.6); Emails with J. Manekin re: same (0.2); Call with J. Manekin re: same (0.1). | 0.90 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/06/13 | M. COHEN | Conducted second tier document review in connection with ResCap Examiner's report re ██████ investigation (2.6); review of recent document production on Relativity for certain document and relevance to ██████████ (1.6). | 4.20 hrs. |
| 02/07/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 7.10 hrs. |
| 02/07/13 | N. CRANE | Review and analysis of the ██████████ documents in connection with ████████ investigation. | 8.10 hrs. |
| 02/07/13 | E. M. MILLER | Meeting with L Moloney, J Lin and R Santangelo regarding first tier document review progress (0.8) Draft and send email to L Moloney regarding document productions and document review (0.3) Review and exchange emails with R Schwinger and R Ball regarding ██████████ clawback request (0.3) Review and exchange emails with R Ball and R Schwinger regarding ████████ clawback request (0.7) Phone calls with C Cohen regarding same and regarding ████████ (0.3) Review and exchange emails with J Stenger regarding ██████████████ documents from ████████ debtors (0.3) | 2.70 hrs. |
| 02/07/13 | M. D. ASHLEY | Reviewed production materials relating to ██████████████ clawback requests (1.2); emails with T.McCormack and R.Schwinger regarding same (.4). | 1.60 hrs. |
| 02/07/13 | A. CORONIOS | Review M Towers email memo re clawback request and relevant ████████ transaction documents | 0.40 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/07/13 | T. J. MCCORMACK | Review processes for reviewing/analyzing new production of documents (.9); confer R. Schwinger re: same (0.6); review e-mails on ████ clawback issues (0.5); t/c to ████ and e-mails (0.4) with ████ re: same; e-mails with R. Schwinger and M. Ashley re: clawback issues (0.5); review ████████ clawback (0.3); analyze/evaluate issues re: same (1.4). | 5.00 hrs. |
| 02/07/13 | V. DUNN | Review and analysis of ██████ documents and preparation of related summaries. | 4.70 hrs. |
| 02/07/13 | S. BERSON | Review and analysis of ██████ documents and preparation of related transaction analyses. | 1.60 hrs. |
| 02/07/13 | R. A. SCHWINGER | E-mails with ████████ re ████ document production issues (0.4); E-mail to ████████ re document production issues (0.3); TC with ████████████ re resolving document production issues with ████ in effort to ████████████ (0.2); E-mails (0.3) and TCs (0.3) with C.Child re document production issues as to ████ custodians; E-mails with ████ re clawback issues (0.4); TCs with ████ re clawback issues (0.5); E-mails to ████████ re clawback issues (0.7); TC with ████████ re clawback issues (0.7); TC with T. McCormack re clawback issue (0.3); E-mails to team re clawback ████ request (0.3); E-mails (0.2) and TCs (0.3) with L.Moloney re clawback requests; TC with T.McCormack re process for review of new production (0.4); Meeting with M. Towers re team review of documents in shared drive folders (0.3); E-mails with R. Kirby re clawback issues (0.4). | 5.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
Page 25

| 02/07/13 | H. SEIFE | Review R.Schwinger email regarding claw-back issues (.4); review further emails regarding claw-back and privilege (.7). | 1.10 hrs. |
| 02/07/13 | M. BALDWIN | T/c w/Ms. Rivera and Mr. Ball re ██████ clawback documents (.4). | 0.60 hrs. |
| 02/07/13 | R. BALL | Emails w/R. Schwinger and team re clawback requests (.4); emails w/E. Miller, R. Schwinger re ██████ issue (.3); confer w/C. Rivera re privilege issues (.2); emails w/C.Rivera and team re clawback request (.2); reviewed ██████ documents (1.7). | 2.80 hrs. |
| 02/07/13 | A. PRICE | Review and analysis of ██████ documents and preparation of related transaction summaries. | 1.80 hrs. |
| 02/07/13 | Z. MOHIUDDIN | Targeted Relativity search for ██████ relating to ██████ | 0.60 hrs. |
| 02/07/13 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████ (1.2); drafted email to Debtors re ██████ exhibits (.1); prep for interview (.1); reviewed emails re documents (.2). | 1.60 hrs. |
| 02/07/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████ (5.2). Review and analysis of documents and preparation of related transaction summaries (2.1). | 7.30 hrs. |
| 02/07/13 | R. J. GAYDA | Review documents produced in connection with investigation of ██████ (5.2); review and revise narrative relating to ██████ | 11.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
Page 26

| | | (6.6). | |
| 02/07/13 | C. L. RIVERA | Correspondence with Z. Mohiuddin re: ██████ clawback (0.1); confer with R. Ball re: same (0.2); correspondence with R. Ball and CP team re: ██████ clawback of documents (0.3); reviewing same (0.2); correspondence with R. Ball and A. Sebring re: docs relating to ██████ (0.3). | 1.10 hrs. |
| 02/07/13 | M.M. GLOVER | Review and analysis of ██████ materials. | 4.40 hrs. |
| 02/07/13 | C. COHEN | Perform search on Relativity for colorful terms (0.6); phone call with Beth Miller about clawback request from ██████ interview (0.4). | 1.00 hrs. |
| 02/07/13 | N. BRICK | Second tier reviw of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 3.90 hrs. |
| 02/07/13 | J. LIN | Met with Elizabeth Miller, Rachel Santangelo and Lori Moloney to discuss productivity requirements, quality control measures related to first tier doc review (.7); Conferences with first tier document review attorney to answer questions raised during first tier review of documents (.5). | 1.20 hrs. |
| 02/07/13 | J. M. MIGDAL | Review and analysis of ██████ documents in connection with the preparation of related ██████ transaction summaries. | 2.90 hrs. |
| 02/07/13 | R. SANTANGELO | Conferences with first tier review team to answer questions raised during first tier review of documents (1.6). Meeting w/ J. Lin, E. Miller, and L. Moloney re: planning and coordination in connection with first tier document review (.8). | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
Page 27

| 02/07/13 | J. APFEL | Conducted targeted searches within new documents produced on Relativity that could be relevant for ██████ narrative re the ResCap Examiner's Report. | 6.40 hrs. |
| 02/07/13 | M. AZZI | Review and analysis of ██████ documents in connection with ██████ investigation | 3.40 hrs. |
| 02/07/13 | A. ALKARIMI | Review and analysis of ██████ documents in connection with the ██████ investigation | 6.60 hrs. |
| 02/07/13 | R. M. KIRBY | Reviewing documents related to ██████ clawback letter of ██████, as per R. Schwinger (2.7); Emails with R. Schwinger re: potential issues raised clawback letter (.7). | 3.40 hrs. |
| 02/07/13 | L. F. MOLONEY | Meeting with E. Miller, R. Santangelo and J. Lin re first tier review issues/progress and quality control (.7); Updated spreadsheet summarizing first tier review progress (.3); Preparing statistics on volume and date of productions for claw back documents requested by ██████ (1.2) and compiled related pdf set of documents (1.1). | 3.30 hrs. |
| 02/07/13 | J. A. STENGER | Prepare correspondence to E. Illovsky at MoFo regarding supplemental document requests regarding ██████ investigation (1.4); office correspondence with P. Asnani and E. Miller regarding same (0.4); correspondence with T. Martin at Mesirow regarding same (0.3); office correspondence with P. Asnani, E. Miller and M. Distefano regarding document review for ██████ related issues (0.7); review documents regarding same (1.6). | 4.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
Page 28

| 02/07/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document-review folders. | 1.80 hrs. |
| 02/08/13 | L. F. MOLONEY | Review and compile claw back documents for attorney review (1.4) and preparing spreadsheets summarizing production history of documents (1.2); prepare claw back docs for loading on ftp site for review by A. Vanderkamp at Mesirow (.7); Correspondence with CDS re: compiling interview prep materials, creating logins for new group of first tier attorney reviewers (1.3); Updated batches in Relativity checking in completed work (1.2). | 5.80 hrs. |
| 02/08/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (0.6); prepare production volumes for uploading to document depository (1.7) | 2.30 hrs. |
| 02/08/13 | J. A. STENGER | Office correspondence with P. Asnani regarding ██████ document production and review regarding ██████ (0.8); office correspondence with M. Ashley regarding same (0.4); research regarding ██████ (0.8); review correspondence from J. Levitt at MoFo regarding document production issues (0.7); correspondence to S. Rivera regarding same (0.4). | 3.20 hrs. |
| 02/08/13 | J. F. FINNEGAN | Telecon T. McCormack re claw back and document issues (0.2); meeting re same with E. Miller (0.2). | 0.40 hrs. |
| 02/08/13 | B. DYE | Review of documents cited the in the ██████ narrative in connection with document clawback requests | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page 29

| 02/08/13 | D. M. LeMAY | Conference call with H. Seife and T. McCormack re: clawback and discovery issues (1.0); follow-up emails with team on to-do items identified (.3). | 1.30 hrs. |
| 02/08/13 | R. SANTANGELO | Review progress of first tier document review (.8); conferences with first tier review attorneys to answer questions raised during document review (1.6). | 2.40 hrs. |
| 02/08/13 | M. GRAZZINI | Review documents subject to clawback request (3.7); draft e-mail to ██████ transaction team (J. Finnegan, H. Greason, A. Price, R. Gayda) regarding documents subject to clawback (.3); e-mails with H. Greason and A. Price regarding clawback (.3). | 4.30 hrs. |
| 02/08/13 | J. M. MIGDAL | Review and provide comments re analysis of ████ transactions (2.2); review and analysis of ████████ documents in connection with the preparation of related ████ transaction narratives (1.3). | 3.50 hrs. |
| 02/08/13 | D. SANDERS | Conduct Relativity search for colorful words (1.1). | 1.10 hrs. |
| 02/08/13 | J. LIN | Conferences with first tier review attorneys to answer questions raised during review of documents (.5). | 0.50 hrs. |
| 02/08/13 | J. APFEL | Reviewed documents affected by clawback requests (.9) and searched for duplicate documents to determine whether certain ████████████████████████████ (2.2); conducted targeted searches within new documents produced on Relativity that could be relevant for ████████████████ narrative (2.5). | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page 30

| 02/08/13 | N. BRICK | Review documents subject to clawback requests for the ████████████████████ (5.2); e-mail findings re relevance to document subject to clawback to M.Glover and discovery team (.9). | 6.10 hrs. |
| 02/08/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (3.1); keyword searches of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (2.2). | 5.30 hrs. |
| 02/08/13 | M.M. GLOVER | Review and analysis of ████ related materials. | 6.30 hrs. |
| 02/08/13 | C. L. RIVERA | Review ████████ from second tier review marked ████████████ | 3.20 hrs. |
| 02/08/13 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ████████ (4.2); emails with E.Miller and B.Dye re ████████ documents (.3); review and revise narrative (3.1). | 7.60 hrs. |
| 02/08/13 | M. DISTEFANO | Reviewed transaction narratives re ████ clawback request (3.1); added documents to document matrix (.4); drafted email to ████████████ document confidentiality (.2). | 3.70 hrs. |
| 02/08/13 | Z. MOHIUDDIN | Targeted Relativity search for ████████ relating to ████ | 2.10 hrs. |
| 02/08/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████ (4.3). Review of clawback documents re: ████████████████ | 12.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page 31

| | | issues (8.1) | |
| 02/08/13 | P. ASNANI | Emails with J.Stenger re document review of ████████████ (.7) | 0.70 hrs. |
| 02/08/13 | R. BALL | Emails w/ ████████ team re clawback request review (.2); emails w/M. Szymanski re ████ documents (1.1); reviewed ████████████████ documents (2.9); emails w/E. Miller and team re clawbacks, outstanding document requests (.4); emails w/Mesirow ████ Team re document issues (.3). | 3.90 hrs. |
| 02/08/13 | H. SEIFE | Review of ████████ regarding privilege and claw-backs (.5); preparation for discovery conference requested by ████ (.8); conference with T.McCormack and D.LeMay to review clawback issues and prep for conference (1.0); conference with J.Gonzales regarding same (.3). | 2.60 hrs. |
| 02/08/13 | R. A. SCHWINGER | TCs with T. McCormack re ████ ████████; E-mails to ████████ re resolution of issue as to 2/11/13 court conference (0.4); E-mails with R. Kirby re ████ clawback issues (0.2); Review results of R. Kirby legal research on ████████████████ issues (0.2); E-mails with M. Towers re ████████ review (0.3); TCs with C. Child re clawback issues as to outstanding document requests to ████████████████████ and other parties (0.2); TC with E.Miller re same (0.2); E-mails with conflicts counsel re status of document requests to ████ (0.6); | 2.50 hrs. |
| 02/08/13 | T. J. McCORMACK | Review/analyze all options on clawback issues created by ████ (2.8); confer R. Schwinger re: same (0.5); Confer with E.Miller and C.Child re status of document requests and clawback issues (0.6); conference with H. Seife | 7.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page 32

| | | and D. LeMay to discuss discovery/clawback issues and preparation for conference (1.0); t/cs with ████ re: clawback issues (0.9); e-mails to ████ re: clawback issues (0.7); t/cs (0.4) and e-mails (0.3) with ████ on ████ and use of same. | |
| 02/08/13 | A. CORONIOS | Review potential clawback documents produced re ████ transaction | 0.90 hrs. |
| 02/08/13 | C. CHILD | Analysis of custodian list proposed by ████████ and ████████████ (1.1). Call with T. McCormack regarding privilege issue (0.2). Call with B. Miller and T.McCormack regarding comprehensive view of potential discovery issues in connection with clawback (0.7). Emails with R. Kirby and R. Schwinger regarding privilege log status (0.3). Analysis of ████ documents subject to clawback request (1.8). Analysis of timing and status of open discovery issues for purposes of identifying any that need to be addressed with the court (1.1). | 5.20 hrs. |
| 02/08/13 | W. A. GREASON | Review and analysis of ████████████████████ and preparation of related transaction summaries (1.8); review clawback request ████████████████ | 2.50 hrs. |
| 02/08/13 | M. S. TOWERS | Exchanged emails with transaction teams re: clawback issues (.4); exchanged emails with Mesirow re: clawback issues (.3) | 0.70 hrs. |
| 02/08/13 | E. M. MILLER | Phone call with T McCormack and C Child regarding status of document requests, clawbacks and interviews (0.7) Phone call with R Ball and J Finnegan regarding document requests and clawbacks (0.3) Phone call with C Child regarding status of document requests (0.3) Phone call with R Schwinger | 3.30 hrs. |

| | | | |
|---|---|---|---|
| | | regarding same (0.2)  Review missing document requests (0.3) Review and exchange emails with transaction teams regarding missing document requests (0.3) Phone call with L Moloney regarding ██████ clawback request and document review (0.4) Review emails from M Towers and R Schwinger regarding ██████ clawback request (0.3) Prepare for document review orientation meeting (0.5) | |
| 02/08/13 | N. CRANE | Review and analysis of the ██████ documents in connection with ██████ investigation. | 8.30 hrs. |
| 02/08/13 | B. BETHEIL | Review documents re: clawback requests (1.4) and email M. Towers re: relevance of documents to ██████ analysis (.4). | 1.80 hrs. |
| 02/08/13 | M. COHEN | Conducted second tier review of ██████ documents in connection with Examiner investigation. | 6.80 hrs. |
| 02/08/13 | M. ROITMAN | Review and analysis of documents in preparation of related ██████ transaction summaries ██████ (4.3); Emails with E. Miller and R. Schwinger re: clawback documents (0.3) | 4.60 hrs. |
| 02/09/13 | P. KAMINSKI | ██████ transaction documents in connection with clawback request. | 2.20 hrs. |
| 02/09/13 | E. M. MILLER | Review and exchange emails with Mesirow regarding outstanding document requests (0.5) Review responses from ██████ counsel regarding missing document requests (1.6)  Review document productions (0.7) Update document productions list (0.4) Review and exchange emails with ██████ regarding outstanding document requests (0.3)  Draft summary | 6.10 hrs. |

| | | | |
|---|---|---|---|
| | | report regarding outstanding document requests (2.1) Review and exchange emails with ██████ team regarding new document production and missing ██████ documents (0.5) | |
| 02/09/13 | T. J. MCCORMACK | E-mails with M. Ashley re: discovery and related issues (0.1); e-mails with M. Ashley re: use of ██████ materials (0.2). | 0.30 hrs. |
| 02/09/13 | R. A. SCHWINGER | E-mails with C. Child, conflicts counsel re open inquiries on document production issues from conflicts counsel (0.8); Reviewing status and substance of responses re ██████ clawback review (0.4). | 1.20 hrs. |
| 02/09/13 | R. M. LEDER | Emails with E.Miller and ██████ regarding ██████ clawback documents and ██████. | 0.50 hrs. |
| 02/09/13 | A. ROSENBLATT | Emails with C&P team re: clawback of documents sent from ██████ (1.3); emails with E. Miller re: outstanding information requests directed at ██████ (.3). | 0.60 hrs. |
| 02/09/13 | R. BALL | Reviewed ██████ documents (2.9); emails w/M. Szymanski re ██████ clawback documents (1.3); review emails re ██████ document requests (.4). | 4.60 hrs. |
| 02/09/13 | M. B. SZYMANSKI | Review of clawback documents re: ██████ issues (7.7); emails with R.Ball re reviewed documents (1.1). | 8.80 hrs. |
| 02/09/13 | M. DISTEFANO | Reviewed documents in connection with ██████ document request for ██████ (.8); emails with ██████ team regarding documents (.3). | 1.10 hrs. |

| | | | |
|---|---|---|---|
| 02/09/13 | M.M. GLOVER | Emails with N. Brick re outstanding document discovery requests (0.6). | 0.60 hrs. |
| 02/09/13 | N. BRICK | E-mail with E.Miller, M.Glover and M.Roitman re outstanding document review back list (.9); e-mail with M.Glover, M.Ashley and J.Stenger re clawback documents (.7). | 2.40 hrs. |
| 02/09/13 | M. GRAZZINI | E-mail ██████ team regarding review of documents in connection with clawback request. | 0.20 hrs. |
| 02/09/13 | B. DYE | Review of documents cited in the ██████ narrative in connection with ██████ document clawback requests. | 4.20 hrs. |
| 02/09/13 | J. A. STENGER | Correspondence to E. Miller regarding new document production for ██████ (0.7); correspondence to S. Rivera regarding same (0.8); research regarding ██████. | 2.20 hrs. |
| 02/10/13 | A. ALKARIMI | Review and analysis of ██████ documents in connection with the ██████ investigation (3.3); reviewed and analyzed documents in connection with ██████ interviews in ██████ investigation (3.9). | 7.20 hrs. |
| 02/10/13 | J. F. FINNEGAN | Review claw back documents and provide comments on same (1.9); completed first cull of ██████ documents (2.6); email exchanges with MFC and P. Goodman re ██████ document logistics (0.3); review and prioritize provisional lists of open discovery items (1.3); telcon with C&P and MFC re open document requests (0.6). | 6.70 hrs. |
| 02/10/13 | J. APPEL | Reviewed documents affected by clawback requests (6.8); e-mails to team regarding documents found to be necessary for the ██████ Narrative (.8) | 7.60 hrs. |

| | | | |
|---|---|---|---|
| 02/10/13 | M.M. GLOVER | Review and analysis of ██████ documents (4.1). | 4.10 hrs. |
| 02/10/13 | C. L. RIVERA | Call with ██████ team re: docs to be clawed back (1.5); reviewing docs noted for follow up on claw back list (2.9); correspondence to R. Ball, M. Baldwin, M. Szymanski re: same (0.2); correspondence with M. Roitman re: review of proposed claw back docs re: ██████ transaction (0.2). | 4.80 hrs. |
| 02/10/13 | R. J. GAYDA | Second tier review of documents produced in connection with ██████ investigation of ██████ (3.8); review and revise narrative and legal analysis re same (3.3). | 7.10 hrs. |
| 02/10/13 | M. B. SZYMANSKI | Conf call w/ ██████ Team re: clawback documents (1.4); conduct clawback document review re ██████ issues and prepare list of same (2.8). | 4.20 hrs. |
| 02/10/13 | M. BALDWIN | T/c w/Mr. Ball and Ms. Rivera and Ms. Szymanski regarding clawback documents (1.4); review clawback documents to determine whether necessary for report (1.3); e-mail to team regarding same (.4). | 3.10 hrs. |
| 02/10/13 | R. A. SCHWINGER | E-mails with internal team (0.9) and MFC (Anne Vanderkamp) (0.5) re status and ██████ clawback review. | 1.40 hrs. |
| 02/10/13 | R. BALL | Emails w/E. Miller, J. Finegan, Mesirow re outstanding document requests, priorities (.6); reviewed, analyzed index of same (.7); conf. call w/Miller, Finnegan, Mesirow re same (1.6); reviewed ██████ clawback documents (2.6); conf. call w/ ██████ team re same (1.4). | 5.90 hrs. |

| | | | |
|---|---|---|---|
| 02/10/13 | T. J. MCCORMACK | Analyze clawback issues (0.4); e-mails with J. Finnegan re: same (0.3); additional e-mails with J. Finnegan, B. Schwinger and R. Ball re: clawback matters (0.8); review all efforts to evaluate clawback documents and problems (0.8). | 2.30 hrs. |
| 02/10/13 | S. R. RIVERA | Reviewed and analyzed materials and related correspondence. | 1.40 hrs. |
| 02/10/13 | E. M. MILLER | Review and exchange emails with ▮▮▮▮ team and ▮▮▮▮ team regarding missing document requests to ▮▮▮▮ (0.5) Review and exchange emails with Mesirow, J Finnegan and R Ball regarding outstanding document requests to ▮▮▮▮ (0.7) Review email from ▮▮▮▮ counsel regarding missing document requests (0.2) Attend conference call with Mesirow, J Finnegan and R Ball regarding outstanding document requests to ▮▮▮▮ (0.6) Revise list of outstanding information requests to ▮▮▮▮ (2.1) Review and exchange emails with Mesirow regarding same (0.7) Draft and send email to J Finnegan, B Ball and Mesirow regarding same (0.3) Review document requests to ▮▮▮▮ (0.5) and email correspondence with ▮▮▮▮ regarding ▮▮▮▮ documents (0.6) Draft and send proposed email to ▮▮▮▮ counsel responding to document request (1.4) | 7.60 hrs. |
| 02/10/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries (1.7) | 1.70 hrs. |
| 02/10/13 | M. COHEN | Conducted second tier document review of ▮▮▮▮ documents in connection with Examiner investigation. | 7.30 hrs. |

| | | | |
|---|---|---|---|
| 02/11/13 | M. COHEN | Conducted second tier document review of ▮▮▮▮ documents in connection with Examiner investigation. | 6.90 hrs. |
| 02/11/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries (3.1) | 3.10 hrs. |
| 02/11/13 | S. CHAN | Searching for certain documents in Relativity relating to ▮▮▮▮ | 1.60 hrs. |
| 02/11/13 | E. M. MILLER | Review and exchange emails with ▮▮▮▮ team and ▮▮▮▮ regarding missing document requests and ▮▮▮▮ documents, and subpoena of ▮▮▮▮ (0.9) Revise list of outstanding information requests to ▮▮▮▮ (2.1) Meeting with first tier document reviewers regarding document review progress (1.2) Review and exchange emails with Mesirow regarding revision of list of outstanding information requests to ▮▮▮▮ (0.2) Review new document production (0.5) Revise document production list regarding same (0.2) Draft and send email to M Distefano regarding new production from ▮▮▮▮ (0.2) Review and exchange emails with ▮▮▮▮ team regarding proposed email to ▮▮▮▮ counsel responding to document request (0.5) Review and exchange emails with ▮▮▮▮ counsel and counsel regarding missing document requests (0.4) Review and exchange emails with R Kirby and L Moloney regarding clawback request (0.5) Phone call with C Child regarding outstanding information requests (0.3) Draft and send email to R Schwinger regarding clawback request (0.3) | 7.30 hrs. |

| | | | |
|---|---|---|---|
| 02/11/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 7.80 hrs. |
| 02/11/13 | M. D. ASHLEY | Call with T. McCormack regarding document confidentiality designation issues (.4); review R.Schwinger emails regarding status of clawbacks (.3). | 0.70 hrs. |
| 02/11/13 | S. R. RIVERA | Reviewed and analyzed docs re: ▮▮▮▮ (.9); emails with ▮▮▮▮ working group regarding ▮▮▮▮ document request (.3); emails with E.Miller re missing documents (.2). | 1.40 hrs. |
| 02/11/13 | S. ST. DENIS | Review ▮▮▮▮ privilege logs and documents produced and analyze for ratio/report purposes (1.3). | 1.30 hrs. |
| 02/11/13 | S. BERSON | Review and analysis of ▮▮▮▮ documents and preparation of related transaction analyses. | 2.10 hrs. |
| 02/11/13 | R. A. SCHWINGER | Review ▮▮▮▮ letter re privilege logs (0.3); Initial perusal of privilege log installments (0.4); E-mails with R. Kirby re ▮▮▮▮ privilege log installments (0.5); E-mails with R. Kirby and transaction team members re progress of analysis of recent clawbacks and ▮▮▮▮ ▮▮▮▮ (0.8); Meeting with T. McCormack re clawback and privilege log issues (0.6); E-mail to T. McCormack re issues as to team discovery efforts (0.1); TC with C. Child re summary of open discovery issues (0.2); E-mails with E.Miller re summary of open discovery issues (0.3); Review summary of open discovery issues and draft thereof (0.5); E-mail to ▮▮▮▮ re status of ▮▮▮▮ | 4.40 hrs. |

| | | | |
|---|---|---|---|
| | | remaining piece of ▮▮▮▮ production (0.2); E-mails to Dan Tepper re open issues as to ▮▮▮▮ e-mail protocol (0.1). | |
| 02/11/13 | T. J. MCCORMACK | Review correspondence on ▮▮▮▮ discovery requests from ResCap (0.4); confer H. Seife re: same (0.3); review/analyze all outstanding requests for information, documents, interviews to centralize/manage over last phase of matter (1.4); e-mail to ▮▮▮▮ on potential use of ▮▮▮▮ documents (0.8); confer with M.Ashley re ▮▮▮▮ documents (0.4); review/analysis of list of outstanding discovery (0.6); confer with R.Schwinger re clawback issues (0.6). | 4.50 hrs. |
| 02/11/13 | V. DUNN | Review and analysis of ▮▮▮▮ documents and preparation of related summaries. | 3.60 hrs. |
| 02/11/13 | C. CHILD | Review and summarize discovery status in respect of production to requests and certain requested interviews (6.4). Analysis of ▮▮▮▮ working group lists as possible starting point for ▮▮▮▮ in their production (1.6). Call with R. Schwinger regarding status with conflicts counsel (1.3). Call with E. Miller regarding status and strategy for completing and integrating documents regarding outstanding discovery (.9). | 8.20 hrs. |
| 02/11/13 | R. BALL | Emails w/C. Rivera re key docs from 2d tier review (.3); emails w/E. Miller and team re outstanding requests, doc summary (.4); confer w/G. Godwin re misc. ▮▮▮▮ documents (.3); emails w/▮▮▮▮ team re clawback documents (.2). | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 41

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/11/13 | H. SEIFE | Emails with J.Gonzalez regarding clawback issues (.6); conference with T.McCormack regarding ▓▓▓ discovery issues (.3); review ▓▓▓ email regarding document production (.6). | 1.50 hrs. |
| 02/11/13 | M. BALDWIN | Review and consider clawback requests. | 0.50 hrs. |
| 02/11/13 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries | 1.80 hrs. |
| 02/11/13 | M. DISTEFANO | Emails with working group and E.Miller re ▓▓▓ discovery (1.5); reviewed informal document production from the ▓▓▓ (.7); reviewed documents re ▓▓▓ clawback request (.1). | 1.80 hrs. |
| 02/11/13 | P. ASNANI | Prepared weekly status report on ▓▓▓ investigation (.4) and email same to ▓▓▓ team (.1). | 0.50 hrs. |
| 02/11/13 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries. | 2.70 hrs. |
| 02/11/13 | R. J. GAYDA | Email correspondence with P. Dorime re ▓▓▓ and other issues (.4); review documents related to same (.6); second tier document review of documents produced in connection with investigation of ▓▓▓ (4.1). | 5.10 hrs. |
| 02/11/13 | C. L. RIVERA | Reviewing ▓▓▓ from second tier document review re: transactions analysis (4.2); call with R. Ball re: ▓▓▓ documents (0.3); updating chart with comments to documents (0.6). | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 42

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/11/13 | M.M. GLOVER | Review and analysis of documents received related to ▓▓▓ | 5.60 hrs. |
| 02/11/13 | R. SANTANGELO | Conferences with first tier review attorneys re progress and to answer questions raised during document review. | 1.40 hrs. |
| 02/11/13 | P. DORIME | Review and analysis of produced ▓▓▓ related to ▓▓▓ transactions for incorporation into team narrative. | 8.10 hrs. |
| 02/11/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 0.50 hrs. |
| 02/11/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation (3.1). | 3.10 hrs. |
| 02/11/13 | J. APFEL | Conducted targeted searches within new documents produced on Relativity that could be relevant for the ▓▓▓ narrative re the ResCap Examiner's Report (1.8); corresponded with Bob Kirby and other members of the document clawback analysis team re the ▓▓▓ Clawback Materials specifically identified as important to ▓▓▓ Narrative (0.3). | 2.10 hrs. |
| 02/11/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (3.9); e-mails with from E.Miller (4.2); e-mails with R.Kirby re discovery clawback requests and privileges asserted (.7). | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 43

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/11/13 | J. LIN | Conferences with first tier review attorneys to answer questions raised during document review (1.1). | 1.10 hrs. |
| 02/11/13 | L. F. MOLONEY | Correspondence with ▓▓▓ re obtaining privilege logs (.2); Accessed logs and Debtors productions via ftp and loaded to shared drive (.7); provided documents to CDS for loading onto Relativity database (.4); Worked with CDS to create QC subsets of documents assignment to attorneys to ensure accuracy in first tier review (1.2); | 2.50 hrs. |
| 02/11/13 | R. M. KIRBY | Reviewing documents purportedly clawed back by ▓▓▓, as per R. Schwinger (6.7); e-mails to R. Schwinger re: issues raised by that clawback (.8); Reviewing additional privilege logs produced the the Examiner by ▓▓▓ as per R. Schwinger (1.2). | 8.70 hrs. |
| 02/11/13 | N. CRANE | Review and analysis of the ▓▓▓ documents in connection with ▓▓▓ investigation. | 7.20 hrs. |
| 02/11/13 | A. ALKARIMI | Review and analysis of ▓▓▓ documents in connection with ▓▓▓ investigation (1.6); reviewed and analyzed documents in preparation for ▓▓▓ interview in connection with ▓▓▓ investigation (1.9). | 3.50 hrs. |
| 02/11/13 | J. A. STENGER | Office correspondence with S. Rivera and M. Ashley regarding ▓▓▓ document discovery issues (0.5); review correspondence from E.Miller regarding same and missing document (0.2); prepare correspondence to ▓▓▓ regarding same (0.7). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 44

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/11/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 0.40 hrs. |
| 02/11/13 | J. LOPEZ | Review and update weekly document reviewer status chart (1.7); Prepare requested electronic image files and load to interview prep and document review folders (1.1). | 2.80 hrs. |
| 02/11/13 | J. M. MIGDAL | Review and analysis of ▓▓▓ documents in connection with the preparation of related transaction narratives (4.2); prepare draft legal analysis re ▓▓▓ transactions (1.3). | 5.50 hrs. |
| 02/12/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (0.4); prepare production volumes for uploading to document depository (0.7). | 1.10 hrs. |
| 02/12/13 | B. DYE | Email correspondence with E. Miller regarding clawback requests | 0.10 hrs. |
| 02/12/13 | J. A. STENGER | Review documents regarding ▓▓▓ issues (3.2); prepare correspondence to T. Martin at Mesirow regarding same (0.3); office conference P. Asnani regarding same (0.3). | 3.80 hrs. |
| 02/12/13 | A. ALKARIMI | Review and analysis of ▓▓▓ documents in connection with ▓▓▓ investigation (3.6); prepared summary deposition of ▓▓▓ (1.4). | 3.60 hrs. |
| 02/12/13 | N. CRANE | Review and analysis of the ▓▓▓ documents in connection with investigation. | 8.30 hrs. |

## Page 45

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page   45

| 02/12/13 | D. M. LeMAY | Conferences with A. Rosenblatt regarding open issues for ▉ discovery requests (.5); emails with various teams regarding status of document requests (.7). | 1.20 hrs. |
| 02/12/13 | R. M. KIRBY | Reviewing documents purportedly clawed back by ▉ as per R. Schwinger (2.3). | 2.10 hrs. |
| 02/12/13 | J. LIN | Conferences with first tier review attorneys to answer questions raised during document review (.8). | 0.80 hrs. |
| 02/12/13 | N. BRICK | E-mail with E.Miller and M.Roitman re clawback requests (.8); review clawback documents (3.4). | 4.20 hrs. |
| 02/12/13 | J. APFEL | Review redacted versions of the ▉ clawback materials that were found to be necessary to the ▉ (1.1); summarized same (.6) and emailed findings to clawback review team (.3); conducted review of ▉ Narrative and chart of important Relativity documents in conjunction with ▉ clawback material (.8) and emailed results to clawback review team (.3); reviewed documents concerning the ▉ (.3) and email to R.Gayda re same (.2). | 3.60 hrs. |
| 02/12/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation (2.1). | 2.10 hrs. |
| 02/12/13 | M. GRAZZINI | E-mail ▉ transaction team (J. Finnegan, W. Greason, A. Price, R. Gayda) regarding clawback (.2); e-mail to E. Miller regarding clawback (.1) | 0.30 hrs. |

## Page 46

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page   46

| 02/12/13 | R. SANTANGELO | Conferences with first tier review attorneys re progress and to answer questions raised during first tier document review. | 1.60 hrs. |
| 02/12/13 | M.M. GLOVER | Review and analysis of new documents received related to ▉ | 4.30 hrs. |
| 02/12/13 | C. L. RIVERA | Correspondence with B. Miller re: ▉ emails regarding same (0.2); correspondence with B. Miller, M. Roitman and M. Ashley re: documents produced (0.2); reviewing list of ▉ from second tier review for ▉ analysis (2.8); correspondence to team re: same (0.3). | 3.50 hrs. |
| 02/12/13 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ▉ (6.1); review and revise narrative and legal analysis re same (6.2). | 12.30 hrs. |
| 02/12/13 | A. PRICE | Review and analysis of ▉ documents and preparation of transaction summaries. | 1.80 hrs. |
| 02/12/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation. | 2.10 hrs. |
| 02/12/13 | P. ASNANI | Review and analysis of documents in connection with ▉ investigation | 1.10 hrs. |
| 02/12/13 | M. DISTEFANO | Reviewed emails re ▉ (.2); drafted follow up request to Committee re ▉ analysis (.2); drafted emails to working group re clawback issues (.2); drafted email to ▉ re documents (.3); reviewed ▉ documents (.3). | 1.20 hrs. |

## Page 47

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page   47

| 02/12/13 | M. B. SZYMANSKI | Review redacted versions of clawback documents re: ▉ (1.1). Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▉ (4.3). Review and analysis of documents and preparation of related transaction summaries ▉ (1.3). | 6.70 hrs. |
| 02/12/13 | R. BALL | Emails w/M. Szymanski, R. Kirby re clawback issues (.2); emails w/E. Miller and team re clawback issues (.2); emails w/J. Finnegan re ▉ presentation re ▉ (.3); emails w/E. Miller re status of document demands (.5). | 1.20 hrs. |
| 02/12/13 | M. BALDWIN | Review modified clawback requests (.3). | 0.30 hrs. |
| 02/12/13 | M. BALDWIN | Review second tier ▉ documents (1.3); emails with team re same (.2). | 1.50 hrs. |
| 02/12/13 | R. A. SCHWINGER | Prepare plan for managing possible additional clawback requests going forward (0.4); E-mails to T. McCormack re terms of proposed motion to set an end-date for clawback requests (0.3); Review e-mails re ▉ clawback request from ▉ (0.2); E-mail to R. Gayda re proposed motion to set an end-date for clawback requests (0.2); E-mails with ▉ re ▉ interview and privilege logs (0.2); E-mails with conflicts counsel re ▉ recent ▉ production (0.4); E-mails with B. Miller re procedures to review/implement clawbacks (0.3); Review e-mails re use by teams of material from documents on clawback list (0.7). | 2.80 hrs. |

## Page 48

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page   48

| 02/12/13 | A. CORONIOS | Review of second tier documents for ▉ | 1.40 hrs. |
| 02/12/13 | T. J. McCORMACK | Review additional clawback requests from ▉ (0.3); e-mails A. Rosenblatt on information requests (0.3); review/edit lists of due diligence requests (0.9) and confer with E. Miller re: same (0.3). | 1.80 hrs. |
| 02/12/13 | S. BERSON | Review and analysis of ▉ documents and preparation of related transaction analyses. | 4.30 hrs. |
| 02/12/13 | M. D. ASHLEY | Call with E. Miller regarding ▉ document production issues (.3); reviewed emails relating to privilege clawback requests (.6). | 0.90 hrs. |
| 02/12/13 | M. S. TOWERS | Exchanged emails with working group re: clawback issues (.4). | 0.40 hrs. |
| 02/12/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▉ | 7.10 hrs. |
| 02/12/13 | E. M. MILLER | Review and exchange emails with ▉ regarding document log (0.2) Review and exchange emails with ▉ team regarding ▉ document production regarding ▉ (0.3) Review and exchange emails with C Child regarding claw back requests (0.2) Review and exchange emails with C Child regarding outstanding information requests to ▉ (0.3) Review and exchange emails with Mesirow regarding missing documents (0.8) Review and exchange emails with R Schwinger regarding new clawback requests (0.5) Review and exchange emails with L O'Neil, S Chan and G Godwin regarding document questions, and searching for same (0.8) Draft and send email to C&P's ▉ transaction teams and Mesirow | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 49

| | | | |
|---|---|---|---|
| | | regarding clawback request (1.0) Draft and send email to T Zink, M Towers and F Vazquez regarding clawback analysis in connection with reports (0.2) | |
| 02/12/13 | M. COHEN | Review ████████████████ materials subject to clawback request. | 1.20 hrs. |
| 02/12/13 | B. BETHEIL | Emails w/ E. Miller and E. Sartori re: clawback requests (0.2). | 0.20 hrs. |
| 02/13/13 | M. COHEN | Second tier review of █████████ documents in connection with Examiner investigation. | 4.60 hrs. |
| 02/13/13 | S. CHAN | Searching and gathering key documents in Relativity for Transaction teams. | 2.10 hrs. |
| 02/13/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ████████████████████ (3.7); Emails with litigation team re clawback documents (0.4); Confer with C. Rivera re: same (0.4); Confer with R. Kirby re: same (0.2); Emails with M. Ashley, R. Ball, C. Rivera and E. Miller re: documents █████████████ (0.5) | 5.20 hrs. |
| 02/13/13 | E. M. MILLER | Review emails regarding █████ production of w █████ documents (0.4) Phone call with Mesirow regarding ████ clawback request (0.4) Meeting with T McCormack, C.Child and J Finnegan regarding outstanding document/information requests (1.4) Meeting with H Seife, T McCormack and Sr team members regarding same (0.8) Phone call with J Langford regarding ████████ outstanding document requests (0.5) Meeting with T.McCormack and A.Rosenblatt regarding ███ information requests (0.5) Review and exchange emails with ████ team regarding outstanding document requests (0.2) Emails (0.4) and phone | 7.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 50

| | | | |
|---|---|---|---|
| | | calls (0.3) with M Towers, R Schwinger and R Kirby regarding ████ claw back request. Phone call with E Daucher regarding production of ████████ exhibits (0.4) Revise outstanding document request list to ██ (1.1) Phone call with Mesirow regarding same (0.3) Draft and send email to ██ counsel regarding same (0.2) Review new document production by ██ (0.5) Draft and send email to J Finnegan, J Langford and R Ball regarding ███████ clawback request (0.5) | |
| 02/13/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 7.70 hrs. |
| 02/13/13 | S. J. KIM | Second tier review of documents for ██████████████ documents in connection with Court Order Approving Scope of Examiner Investigation (3.4); t/c with E. Miller to resolve questions re same (.2). | 3.60 hrs. |
| 02/13/13 | S. BERSON | Review and analysis of ████████ documents and preparation of related transaction analyses. | 2.80 hrs. |
| 02/13/13 | S. R. RIVERA | Review emails w/ █████████ re: outstanding doc and info requests and related discovery issues (.4); review emails with E.Miller and transaction teams re same (.4). | 0.80 hrs. |
| 02/13/13 | T. J. MCCORMACK | Confer B. Miller, J.Pinnegan and C.Child on all outstanding document/info requests (1.4); meeting with H. Seife and Sr team on all discovery issues/info requests (0.8); review/evaluate clawback issues (1.3); t/cs with ██ on document/info requests (0.5); confer with A.Rosenblatt and E.Miller re ████ information requests (0.5); review MoFo e-mail on ████████ ██████ materials | 5.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 51

| | | | |
|---|---|---|---|
| | | (0.3); analyze issues re: same (0.8). | |
| 02/13/13 | C. CHILD | Call with T. McCormack and Sr team regarding status of outstanding requests and ████████████████ component (.8). Call with T.McCormack, E.Miller and J.Finnegan re outstanding document request and related issues (1.4). Review emails from transaction teams regarding ████ clawback documents (.4). | 2.60 hrs. |
| 02/13/13 | R. A. SCHWINGER | Meeting with T. McCormack and Sr. team re discovery disputes/clawback issues (0.8); E-mails with T. McCormack re clawback issues (0.4); Conferences (0.3) and e-mails (0.3) with R. Kirby re review of internal material potentially affected by ████ clawback issues. E-mails (0.3) and TCs on (0.2) with M. Towers, E. Miller re review of internal material potentially affected by ████ clawback issues; E-mails with Dan Pepper re ████████████████ document production issues (0.2); E-mails with ███████████████ team re ████████ document production status (0.4); E-mails with ████████ team re Depository and Protective Order issues as to ████████ documents (0.4). | 3.30 hrs. |
| 02/13/13 | R. M. LEDER | Review ████████████ of ████ documents received (.8); conference with B.Betheil re new documents and outstanding requests (.4); emails with Joy Langford, Elisa Sartori and Blake Betheil re same (.3). | 1.50 hrs. |
| 02/13/13 | M. BALDWIN | Review emails (0.9); emails with C.Rivera re same (0.3); continue reviewing second tier ███████ documents (2.2). | 3.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 52

| | | | |
|---|---|---|---|
| 02/13/13 | A. ROSENBLATT | Attend meeting with McCormack and B. Miller re: resolving issues over ████████████ information requests (.5); Attend meeting with Seife, McCormack, and other Sr team members re: information disputes (.9); compose e-mail to ██ re: open information requests and related issues (.5); follow-up e-mails with the ██ team re: open requests (.4); review e-mail from Betheil outlining additional requests (.4); call with Langford re: putting on hold additional information requests and related issues (.3); e-mails with ████ re: ██ information requests (.3). | 3.30 hrs. |
| 02/13/13 | H. SEIFE | Meeting with T.McCormack and Sr team members regarding information disputes and open discovery issues (.8). | 0.80 hrs. |
| 02/13/13 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries ███████████████ | 4.70 hrs. |
| 02/13/13 | M. B. SZYMANSKI | Review of clawback documents re: ███████ issues. | 0.40 hrs. |
| 02/13/13 | M. DISTEFANO | Drafted/reviewed emails re use of ██████ documents (1.6); reviewed ████████ documents (.4). | 1.00 hrs. |
| 02/13/13 | P. ASNANI | Review and analysis of documents in connection with ████████████ investigation (3.3); phone conversation with Jim Stenger regarding related research (.8). | 4.10 hrs. |
| 02/13/13 | J. MANEKIN | Review and determination of whether any ████████████████ that has been █████████████████████████ was marked as second tier ████ review for the ██████████████ | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page   53

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/13/13 | C. L. RIVERA | Review emails re: docs to be clawed back (0.1); calls with B. Kirby (0.2) and M. Roitman (0.3) re: ██████ clawback documents; call with M. Szymanski re: ██████████ clawback documents (0.2); reviewing "clawback documents" and highlighting for relevant text (2.1); correspondence with B. Ball and M. Baldwin re: same (0.5). | 3.40 hrs. |
| 02/13/13 | R. J. GAYDA | Review documents produced in connection with investigation of ██████████ and ███████ issues (4.3). | 4.30 hrs. |
| 02/13/13 | G. GODWIN | Review and organize clawback documents for attorney review. | 1.60 hrs. |
| 02/13/13 | R. SANTANGELO | Conference with first tier review attorneys regarding progress of review and to answer questions raised during review process. | 0.90 hrs. |
| 02/13/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 0.60 hrs. |
| 02/13/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving Scope of Examiner Investigation (0.7) | 0.70 hrs. |
| 02/13/13 | J. APFEL | Conducted targeted searches within new documents produced on Relativity that could be relevant for the ████████████████ narrative (2.2); reviewed Rrelativity documents concerning the ██████████████████████ (0.5) and email same to Rob Gayda (0.1) in connection with the ████████ section of Report; reviewed documents necessary for the Narrative ███████ pulled from ████████ materials | 5.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page   54

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | and highlighted excerpts containing the specific information (1.6); and summarized reasoning behind the excerpts necessity to the ████████ Narrative document review. (1.4). | |
| 02/13/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (3.2); keyword searches of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (1.6). | 4.80 hrs. |
| 02/13/13 | J. LIN | Conference with first tier review attorney regarding questions raised during document review. | 1.20 hrs. |
| 02/13/13 | R. M. KIRBY | E-mails (.3) and calls (.2) w/R. Schwinger re: documents purportedly clawed back by ████████. Call with C.Rivera re: clawback documents (.2). | 0.70 hrs. |
| 02/13/13 | B. DYE | Correspondence between R. Gayda and P. Dorine regarding document search for ████████ transaction narrative | 0.10 hrs. |
| 02/13/13 | D. M. LeMAY | Meeting with litigation team and M. Seife to review status and next steps on clawback and all open discovery disputes. | 0.80 hrs. |
| 02/13/13 | N. CRANE | Review and analysis of ████████ documents in connection with ████████ investigation. | 2.10 hrs. |
| 02/13/13 | E. DAUCHER | Call with E. Miller re: ██████ exhibit production and bates numbering (.3); review of documents relating to the ██████████████ to the ████████ (1.4). | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page   55

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/13/13 | A. ALKARIMI | Review and analysis of ████████ documents in connection with the ████████ investigation (2.1); reviewed, analyzed and prepared deposition summary for ████████ (first day depositions Vol 1) (2.6). | 4.70 hrs. |
| 02/13/13 | J. A. STENGER | Research regarding ████████ regarding ████████ issues (2.6); office conference P. Asnani regarding research (0.7). | 3.30 hrs. |
| 02/13/13 | J. F. FINNEGAN | Participate in meeting with Sr. team to address discovery issues and claw back requests (0.8); participate in meeting with T.McCormack, E.Miller and C.Child re oustanding document requests (1.4); emails with E.Miller and team re clawback requests (0.3). | 2.50 hrs. |
| 02/13/13 | L. F. MOLONEY | Reviewing new productions (.5) and providing data and load files to CDS for adding to Relativity database (.9); Confer with R. Schwinger re. obtaining replacement data files for incomplete ████████ volume (.2); Updating batches for first tier review attorneys checking in completed work and checking out new material for review (1.1); Confer with CDS re. changes to set up of quality control searches for first tier review team for reviewing the accuracy of first tier review. | 3.50 hrs. |
| 02/13/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (2.2). | 2.20 hrs. |
| 02/13/13 | J. M. MIGDAL | Review and analysis of ████████ in connection with the preparation of related ████████ transaction narrative (2.2); prepare draft legal analysis re ████████ transactions (1.2). | 3.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page   56

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/14/13 | J. M. MIGDAL | Research in connection with ████████ (.9); review and analysis of ████████ documents in connection with the preparation of related ████████ transaction narratives (2.4); prepare draft legal analysis re ████████ transactions (1.9). | 5.20 hrs. |
| 02/14/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (3.4); prepare document production volumes to CDS for loading to Relativity (1.4); Uploading production volumes to document depository (0.8) | 5.60 hrs. |
| 02/14/13 | L. F. MOLONEY | Search and compile claw back documents, redacted documents and selected excerpts on shared drive (2.2); Reviewing new productions (.6) and sending data and images to CDS for loading onto Relativity (.7); update spreadsheets summarizing progress of first tier review attorneys (.3); Conf with R.Santangelo re first tier review progress (.2); updated batches in Relativity for first tier review attorneys (.3) and assign new documents as needed (.8). | 6.10 hrs. |
| 02/14/13 | J. A. STENGER | Telephone conference with E. Illlovsky regarding conference call on document production (1.3); follow-up correspondence with ████████ regarding same (0.5) office correspondence with S. Rivera and P. Asnani regarding same (0.4); review documents regarding ████████ (1.7); prepare for conference call with ████████ regarding document production (1.3); correspondence with E.Miller regarding oustanding documents (0.2). | 4.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER       February 28, 2013
                                                    Page 57

| 02/14/13 | J. F. FINNEGAN | Conference with T.McCormack, M.Ashley and E.Miller re documents. | 0.70 hrs. |
| 02/14/13 | A. ALKARIMI | Review and analysis of ████ documents in connection with ████ investigation | 1.60 hrs. |
| 02/14/13 | N. CRANE | Review and analysis of the ████ documents in connection with ████ investigation. | 5.10 hrs. |
| 02/14/13 | B. DYE | Email correspondence from R. Gayda and P. Dorime regarding document searches in connection with ████ narrative | 0.20 hrs. |
| 02/14/13 | R. M. KIRBY | Reviewing documents purportedly clawed back by ████, as per K. Schwinger. | 3.90 hrs. |
| 02/14/13 | J. LIN | Conferences with first tier review attorneys to answer questions raised during first tier documents review (.6). | 0.60 hrs. |
| 02/14/13 | E. RUIZ | Prepare binder of materials regarding "Colorful Terms" search. as per E. Miller (4.2); update document summary chart regarding ████ (1.6). | 5.80 hrs. |
| 02/14/13 | N. BRICK | Summarize outstanding document requests per M.Glover (1.1); review document for ████ per E.Miller (.3); collect ████ search terms per R.Santangelo (1.3); Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (3.4). | 6.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER       February 28, 2013
                                                    Page 58

| 02/14/13 | J. APFEL | Reviewed documents necessary for the ████ Clawback Materials and highlighted excerpts containing the specific necessary information from the clawback materials (1.3); summarized reasoning behind the excerpts' necessity to the ████ (.8) and email results to the clawback review team (.3); conducted review of ████ clawback materials in conjunction with the ResCap Examiner's Report to determine ████ to the clawback materials (6.8) and email results to the clawback review team (.7); conducted targeted searches within new documents produced on Relativity that could be relevant for the ████ narrative (1.2) | 11.10 hrs. |
| 02/14/13 | A. SEBRING | Second tier review and analysis of documents produced with Court Order Approving Scope of Examiner Investigation (2.3). | 2.30 hrs. |
| 02/14/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (.6); review interview summaries and transcripts in connection with document review (1.1); draft e-mails to ████ team regarding document review and interviews (.5) | 2.20 hrs. |
| 02/14/13 | P. DORIME | Review and analysis of produced ████ related to ████ transactions for incorporation into team narrative (2.3). | 2.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER       February 28, 2013
                                                    Page 59

| 02/14/13 | R. SANTANGELO | Conferences with first tier review attorneys to answer questions raised during first tier document review (.7); review progress and quality control re first tier document review (.6); conference with L.Moloney re same (.2). | 1.50 hrs. |
| 02/14/13 | R. SANTANGELO | Conference with N.Brick re ████ document research (.4). | 0.40 hrs. |
| 02/14/13 | G. GODWIN | Participate in conference call with paralegal team re Relativity search strategies. | 1.20 hrs. |
| 02/14/13 | M.M. GLOVER | Review and analysis of ████ documents (3.2); conference with N.Brick re outstanding document requests (.2). | 3.40 hrs. |
| 02/14/13 | R. J. GAYDA | Second tier review of documents produced in connection with ████ transactions (3.2); prepare for ████ meeting (1.2). | 4.40 hrs. |
| 02/14/13 | C. L. RIVERA | Finish review of clawback documents (1.3); update chart of clawback document status, reason for keeping (0.6); correspondence re: same with B. Kirby (0.2). | 2.10 hrs. |
| 02/14/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████. | 7.20 hrs. |
| 02/14/13 | P. ASNANI | Review and analysis of documents in connection with ████ investigation (5.3); phone call with Jim Stenger re related document production and call with ████ (.6). | 5.90 hrs. |
| 02/14/13 | M. DISTEPANO | Reviewed emails re ████ document confidentiality (.2). | 0.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER       February 28, 2013
                                                    Page 60

| 02/14/13 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries ████ (.6). Review and analysis of documents and preparation of related transaction summaries (2.2). | 2.80 hrs. |
| 02/14/13 | M. BALDWIN | Continue reviewing ████ documents. | 2.40 hrs. |
| 02/14/13 | R. BALL | Emails w/T. McCormack and team re ████ document requests (.4; emails w/T. McCormack re ████ position on interviews, ████ emails w/E.Miller re email to ████ re outstanding requests (.2). | 0.80 hrs. |
| 02/14/13 | R. M. LEDER | Review materials on ████ planning (0.9); review and analyze ████ comments to drafts of ████ (0.7); review ████ materials received (1.2) and TC Blake Betheil to discuss same (0.3). | 3.10 hrs. |
| 02/14/13 | R. A. SCHWINGER | TC with Dan Tepper re ████ document production issues (0.2); Confer with L. Moloney re issues raised by numerous clawback requests (0.5); E-mail to ████ re ████ inquiries as to clawback issues (0.4); E-mails (0.3) and TCs (0.4) with E. Miller re steps to implement ████ clawback; Review e-mails from various teams and MFC re impact of ████ clawback and miscellaneous clawbacks (0.9); E-mails with R. Kirby, T. McCormack re procedural steps/timing re ████ clawback and miscellaneous clawbacks and possible alternatives to minimize impact on work in process (0.7); TC with C. | 4.10 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | Child re proper handling of specific issues raised by various clawback requests (0.9); E-mail to C. Child re approach to take with ▓▓ to get prompt resolution of document issues (0.2). |  |
| 02/14/13 | C. CHILD | Review and investigate clawback status of ▓▓ documents identified by teams (1.3). Emails with ▓▓ clarifying documents they need possibly subject to claw back (.7). Review and investigate clawback status and necessary actions for ▓▓ documents in witness materials and subject to claw back requests (1.7). Call with R.Schwinger re approach for addressing claw back requests (.5). | 4.20 hrs. |
| 02/14/13 | V. DUNN | Review and analysis of ▓▓ of documents and preparation of relevant transaction summaries. | 2.80 hrs. |
| 02/14/13 | T. J. MCCORMACK | Review/analyze all outstanding information requests for presentation to ▓▓ for completion (1.8); meeting with J.Finnegan and E.Miller to review/analyze options on use of ▓▓ materials (0.7); emails with R.Schwinger re: impact and timing of clawbacks (0.4). | 2.90 hrs. |
| 02/14/13 | S. R. RIVERA | Phone call (.3) and correspondence (.2) w/Mesirow and ▓▓ working group re) ▓▓ ▓▓ emails with J.Stenger re: upcoming call with ▓▓ re document production (.3). | 0.80 hrs. |
| 02/14/13 | M. D. ASHLEY | Call with E. Miller regarding document production and interview planning issues (.2); call with T. McCormack, J. Finnegan, M. Miller regarding document confidentiality designation issues (.7). | 0.90 hrs. |

|  |  |  |  |
|---|---|---|---|
| 02/14/13 | M. S. TOWERS | Exchanged emails with ▓▓ working group re:clawback issues (.4) | 0.40 hrs. |
| 02/14/13 | L. O'NEILL | Prepare materials re Relativity searching to prepare for meeting with paralegals (1.4); related phone conference with paralegals to provide instructions on Relativity searching and strategies (1.3). | 2.70 hrs. |
| 02/14/13 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (1.2). | 1.20 hrs. |
| 02/14/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 6.60 hrs. |
| 02/14/13 | B. BETHEIL | Review documents sent by E. Sartori re: ▓▓ (0.9); confer w/R.Leder re same (0.3); Review clawback documents in Relativity and email C. Child re: clawback documents of interest to ▓▓ (0.5); Emails w/ E. Miller re: source of document in Relativity re: ▓▓ (0.4). | 2.10 hrs. |
| 02/14/13 | E. M. MILLER | Review email from R Schwinger regarding ▓▓ clawback and replacement document request (0.3) Phone call with L McLosey regarding same (0.2) Phone call with J Apfel regarding clawback request (0.2) Draft email to R Schwinger regarding clawback and replacement document request (0.5) Review and exchange emails with P Dorime regarding document searching for ▓▓ team (0.3) Review email from Mesirow regarding updated outstanding document requests to ▓▓ (0.4) Review and revise status list of outstanding ▓▓ document requests (0.6) Phone | 5.40 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | call with T McCormack regarding updated outstanding document requests to ▓▓ (0.3) Attend conference call with T McCormack, J Finnegan and M Ashley regarding ▓▓ and other documents (0.7) Draft and send email to T McCormack regarding outstanding document requests to ▓▓ (0.2) Review and exchange emails with T McCormack, J Finnegan and R Ball regarding same (0.3) Draft and send email to J Stenger regarding ▓▓ missing document requests (0.2) Review and exchange emails with transaction teams regarding new document production (0.2) Revise outstanding discovery list (0.8) Draft and send email to T McCormack regarding same (0.2). |  |
| 02/14/13 | S. CHAN | Attended session with L.O'Neill re Relativity document searches and strategies. | 1.20 hrs. |
| 02/14/13 | M. COHEN | Second tier review of ▓▓ documents in connection with Examiner investigation. | 4.70 hrs. |
| 02/14/13 | M. COHEN | Searched sections of Report for specific documents subject to clawback to determine if we need to request those documents. | 2.80 hrs. |
| 02/15/13 | M. COHEN | Review ▓▓ documents subject to clawback. | 0.80 hrs. |
| 02/15/13 | M. COHEN | Second tier review of ▓▓ documents in connection with Examiner investigation (2.2); targeted search of Relativity for specific documents referencing ▓▓ process (.7) investigation (.7). | 2.90 hrs. |
| 02/15/13 | S. CHAN | Searching and gathering requested documents in Relativity for ▓▓ team. | 4.20 hrs. |

|  |  |  |  |
|---|---|---|---|
| 02/15/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ▓▓ (1.4); Confer with M. Cohen re: preparation of exhibit for report (0.4) | 1.80 hrs. |
| 02/15/13 | E. M. MILLER | Review and exchange emails with transaction teams regarding clawback request (0.9) follow-up conferences with teams regarding clawback request (0.6) Email to Mesirow regarding clawback requests (0.3) Phone call with Mesirow regarding same (0.5) Revise and finalize list of outstanding information requests to ▓▓ (0.7) Conference with T McCormack regarding same (0.3) Meeting with J Apfel regarding clawback request (0.2) Phone call with C Child regarding document production (0.4) Phone call with L Moloney regarding clawback review process (0.4). | 4.50 hrs. |
| 02/15/13 | B. BETHEIL | Conf. call w/ R. Leder and E. Sartori re: division of work on ▓▓ analysis between Chadbourne and Mesirow (0.7); Meet w/ R. Leder re: analysis of ▓▓ and creating list of questions re: ▓▓ documents re: ▓▓ (0.8); Review ▓▓ (1.8); Edit narrative analysis of ▓▓. | 5.40 hrs. |
| 02/15/13 | S. J. KIM | Second tier review of documents for ▓▓ documents in connection with Court Order Approving Scope of Examiner Investigation (4.2); t/c with E. Miller to resolve questions re same (.2). | 4.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page  65

| 02/15/13 | T. J. McCORMACK | Draft/evaluate e-mail to ███ on use of ███ materials and issues (1.1); review all issues created by current clawback requests, including ███ (1.3); finalize list to ███ on remaining discovery due (1.0). | 3.40 hrs. |
| 02/15/13 | R. A. SCHWINGER | Review of ███ privilege logs (0.2); E-mails with St. Denis re ███ privilege logs (0.3); E-mail to Michael Glick re ███ privilege logs (0.2); Review chart of outstanding discovery issues (0.5); E-mail to T. McCormack re clawback issue status (0.3); Meeting with R. Kirby re clawback issue status (0.2); Review chart re ███ clawback issue status (0.6); Review e-mails re clawback ███ (0.3); Outline strategy for ███ on Examiner's Report (0.6); E-mails with Dan Tepper re proposed e-mail custodians for ███ (0.2); E-mail with C. Child re ███ document issues (0.2); Updating chart of document production analysis by party (0.5); Review E. Miller e-mail re ███ production of ███ documents (0.2). | 4.30 hrs. |
| 02/15/13 | R. M. LEDER | Conference call with Elisa Sartori and Blake Betheil re ███ analysis (.7); conference with Blake Betheil re ███ analysis and questions for ███ re same (.8); email to ███ re his comments on drafts of ███ (1.0). | 2.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page  66

| 02/15/13 | R. BALL | Emails w/ ███ team re new ███ docs (.2); emails w/E. Miller re ███ documents (.2); review new ███ docs (.3). | 0.70 hrs. |
| 02/15/13 | M. B. SEYMANSKI | Review and analysis of documents and preparation of related transaction summaries | 5.30 hrs. |
| 02/15/13 | M. DISTEFANO | Reviewed ███ (.5), reviewed ███ documents (.6); Drafted email to R. Tuliano re ███ analysis (.2); drafted email to Committee re ███ (.4); reviewed ███ documents (2.1). | 3.80 hrs. |
| 02/15/13 | P. ASNANI | Review and analysis of documents in connection with ███ investigation | 1.20 hrs. |
| 02/15/13 | J. MANEKIN | Reviewed footnotes in the narrative for potential ███ clawbacks | 2.60 hrs. |
| 02/15/13 | A. PRICE | Review of ███ documents and related interview transcripts in connection with ███ investigation | 2.80 hrs. |
| 02/15/13 | C. L. RIVERA | Correspondence with B. Kirby re: info relating to clawed back documents (0.2); confer with M. ███ re same (0.1). | 0.30 hrs. |
| 02/15/13 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ███ transactions (.9). | 1.90 hrs. |
| 02/15/13 | M.N. GLOVER | Meeting with R. Santangelo re review of ███ documents subject to clawback (0.4); reviewed document requests (1.4); emails N. Brick re document document requests (.4). | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page  67

| 02/15/13 | R. SANTANGELO | Conferences with first tier review attorneys to answer questions raised during review of documents (1.4); quality control review of first tier reviewed documents (2.6); reviewed productivity report of first tier review team (.3). | 4.30 hrs. |
| 02/15/13 | R. SANTANGELO | Call w/M.Glover re: ███ in connection with clawback request (0.4); conduct searches for documents relevant to ███ narrative (1.6); calls w/ L. Moloney re: same (0.4); meeting with N.Brick re: document searches (0.7). | 3.10 hrs. |
| 02/15/13 | P. DORIME | Review and analysis of documents in connection with ███ transaction narrative. | 4.10 hrs. |
| 02/15/13 | M. GRAZZINI | Review ███ narrative in connection with ███ clawback request (.3); e-mail E. Miller regarding clawback request ███ narrative (.1) | 0.40 hrs. |
| 02/15/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving Scope of Examiner Investigation ███ (3.2); review and analysis of previously outstanding documents related to ███ recently produced (1.8) and review Mesirow analyses of ███ in connection with preparation of narrative summary (1.6). | 6.60 hrs. |
| 02/15/13 | N. BRICK | Conference with R.Satangelo re: document review in connection with clawback requests (.7); e-mail with E.Miller re same (.4); e-mail with M.Glover re: documents subject to clawback (.4). | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page  68

| 02/15/13 | Z. LEVIN | Review documents cited in ███ narratives in response to ███ clawback request. | 1.20 hrs. |
| 02/15/13 | J. LIN | Conferences with first tier review attorneys to answer questions raised during review (.8). | 0.80 hrs. |
| 02/15/13 | R. M. KIRBY | Reviewing documents purportedly clawed back by ███ as per R. Schwinger (5.11); e-mails to R. Schwinger and Chadbourne/Mesirow teams re: issues raised by that review (.7). | 5.80 hrs. |
| 02/15/13 | B. DYE | Reviewing ███ documents in connection with ███ clawback requests | 1.20 hrs. |
| 02/15/13 | M. AZZI | Review and analysis of ███ documents in connection with ███ investigation | 3.60 hrs. |
| 02/15/13 | N. CRANE | Review and analysis of ███ documents in connection with ███ investigation (3.3). Work on issues and questions for interview preparation (2.8). | 5.10 hrs. |
| 02/15/13 | J. B. MOSES | Review and organize ███ binder. | 4.40 hrs. |
| 02/15/13 | L. F. MOLONEY | Worked with Relativity database updating batch assignments for first tier document review team (1.1); building saved searches (.8) and compile requested documents (.7); Updated document repository and replaced files as needed (1.4); Confer with E. Miller re claw back documents and first tier review progress (.5); Confer with R. Santangelo re setting up searches in Relativity (.5); Correspondence with CDS re compilation of pdf materials for interview preparation (.8); prepare new document productions for loading to databse (1.1). | 6.90 hrs. |

## Page 69

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/15/13 | J. M. MIGDAL | Review and analysis of █████ documents in connection with the preparation of related ████ transaction narratives (2.2); prepare draft legal analysis re ████ transactions (1.1). | 3.30 hrs. |
| 02/15/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (1.9); review and calculate first tier review attorneys individual and team document review rate (2.8). | 4.70 hrs. |
| 02/15/13 | J. APFEL | Reviewed ████ Narrative and chart of significant Relativity documents previously pulled in conjunction with documents from the ████ clawback materials to determine whether any of the materials ███████ ████ section of Report (6.4); met with Beth Miller to discuss ████ clawback materials review and plan moving forward (0.4). | 6.80 hrs. |
| 02/16/13 | J. A. STENGER | Review correspondence from ████ regarding document production (0.3); prepare correspondence to R. Miller regarding same (0.2). | 0.50 hrs. |
| 02/16/13 | J. F. FINNEGAN | Review emails re ████ position on ████ claw back and contemplate response (0.7). | 0.70 hrs. |
| 02/16/13 | B. DYE | Reviewing ████ documents in connection with ████ clawback requests | 1.60 hrs. |
| 02/16/13 | R. M. KIRBY | Reviewing documents purportedly clawed back by ████████ ████ as per R. Schwinger and T. McCormack (1.6); call w/T. McCormack and R. Schwinger re: issues raised by that review (.9). | 2.50 hrs. |

## Page 70

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/16/13 | J. KASSENGALE | Reviewed ████ labeled documents targeted for clawback to determine their importance to ████████ narrative per request of M. Towers. | 4.10 hrs. |
| 02/16/13 | J. MANEKIN | Reviewed footnotes in the narrative for potential ████ clawbacks. | 0.90 hrs. |
| 02/16/13 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related ████ transaction summaries | 5.80 hrs. |
| 02/16/13 | R. BALL | T/c w/E. Miller re documents re ████████ subject to clawback (.5). | 0.50 hrs. |
| 02/16/13 | H. SEIFE | Review of memo regarding clawback request. | 0.70 hrs. |
| 02/16/13 | R. A. SCHWINGER | E-mails with R. Kirby, T. McCormack, E. Miller re clawback issues (0.5); TC with T. McCormack and R.Kirby re results of clawback review (0.9). | 1.40 hrs. |
| 02/16/13 | T. J. MCCORMACK | Review inquiry from ████ on clawback issues (0.3); review/analyze document information on ████ clawback request, options and timing (1.6); Telecon with R.Schwinger and R.Kirby re issues raised in clawback review (.9). | 2.80 hrs. |
| 02/16/13 | E. M. MILLER | Conferences with first tier document reviewers regarding questions raised during document review (0.5) Review emails regarding clawback request (0.3) Phone call with R.Ball regarding Bank clawback documents (0.4). | 1.20 hrs. |
| 02/17/13 | T. J. MCCORMACK | E-mails with R.Schwinger re ████ clawback issues (0.4); emails with E.Miller re missing documents (0.3); emails with R.Kirby re clawback review issues (0.6). | 1.30 hrs. |

## Page 71

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/17/13 | R. A. SCHWINGER | E-mails with T. McCormack re ████ e-mails about clawback issues (0.3); e-mails with R.Kirby re results of clawback review (0.4). | 0.70 hrs. |
| 02/17/13 | R. BALL | Emails w/████ Team, E. Miller re ████ clawback (0.2); emails w/S. Rivera and ████ re ████ (.2). | 0.40 hrs. |
| 02/17/13 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related ████ transaction summaries | 2.40 hrs. |
| 02/17/13 | M. DISTEFANO | Reviewed ████ documents (.7); emails with ████ ████ team re same (.2). | 0.90 hrs. |
| 02/17/13 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ████████ issues (4.3); review and revise ████ narrative (2.1). | 6.20 hrs. |
| 02/17/13 | N. BRICK | Review ████ narrative for cite-check document pull (4.3); prepare and post hot documents to shared drive for shared access (3.1). | 7.40 hrs. |
| 02/17/13 | J. APFEL | Conducted review of Relativity documents included in the ████ clawback materials to determine what materials were necessary for the ████ narrative. | 4.30 hrs. |
| 02/17/13 | R. M. KIRBY | Reviewing documents purportedly clawed back by ████████ ████ as per R. Schwinger and T. McCormack (1.6); E-mails w/T. McCormack and R. Schwinger re: issues raised by that review (.7). | 2.30 hrs. |

## Page 72

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/17/13 | M. AZZI | Review and analysis of ████ documents in connection with ████████ investigation. | 3.60 hrs. |
| 02/17/13 | A. ALKARIMI | Review and analysis of ████ documents in connection with the ████ investigation in relation to ████████ interview | 2.20 hrs. |
| 02/17/13 | E. M. MILLER | Review and exchange emails with ████ team regarding ████ clawback request (0.2) Review and exchange emails with J Stenger regarding missing document requests (0.2) Review and exchange emails with C Child and T McCormack regarding ████ document production (0.3) | 0.70 hrs. |
| 02/18/13 | E. M. MILLER | Review status report on first tier review progress (0.2) Conferences with first tier document reviewers regarding progress of document review and to answer questions raised during review (1.3) Review and analysis of documents for ████ team (1.8) Draft and send email to ████ team regarding review of ████ files (0.7) | 4.00 hrs. |
| 02/18/13 | A. ALKARIMI | Review and analysis of ████ documents in connection with the ████ investigation (4.2); reviewed and analyzed documents in relation to ████████ interview (2.4). | 6.60 hrs. |
| 02/18/13 | N. CRANE | Review and analysis of the ████ documents in connection with ████████ investigation. | 8.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER — February 28, 2013 — Page 73

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/18/13 | M. AZZI | Review and analysis of ███ documents in connection with ███ investigation | 7.30 hrs. |
| 02/18/13 | B. DYE | Reviewing ███ documents listed in ███ clawback request and replacement request | 0.60 hrs. |
| 02/18/13 | L. F. MOLONEY | Correspondence (.6) and T/C (.5) with CDS re set up and edits to various saved searches isolating ███ documents for additional review and setting up new ███ review panel; Confer with R. Santangelo and N. Brick re edits to ███ searches and resulting hits (.4); conduct session for two additional attorneys performing first tier review (.8); Email to M.Roitman with information on volume and date-produced information requested from list of documents (.3); Reviewed and compiled pdf materials for transaction teams (.8) and loaded to specified shared drive locations (.9); Reviewed first tier document review progress statistics (.3) and confer with M. Miller, R. Santangelo and J. Lin re same (.2). | 4.80 hrs. |
| 02/18/13 | J. A. STENGER | Office correspondence with E. Miller and M. Distefano regarding ███ document review (0.4); review documents regarding ███ (0.8). | 1.20 hrs. |
| 02/18/13 | J. M. MIGDAL | Review ███ analyses re claw back documents. | 1.10 hrs. |
| 02/18/13 | J. LOPEZ | Review and update weekly document reviewer status chart (1.6); Prepare requested electronic image files and load to interview prep and document review folders (1.1); Review and calculate temp reviewers' individual and team review rate (1.4). | 4.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER — February 28, 2013 — Page 74

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/18/13 | J. APPEL | Conducted review of Relativity ███ documents included in the ███ clawback materials to determine ███ for the ███ ███ relevance (3.6); met with Bob Schwinger to discuss assignment preparing ███ ███ to be presented to ███ in connection with ███ clawback materials (.6); prepared ███ ███ to be presented to ███ in connection with ███ clawback materials relevant to ███ (3.4). | 7.60 hrs. |
| 02/18/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (3.7). | 3.70 hrs. |
| 02/18/13 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (1.5). | 1.50 hrs. |
| 02/18/13 | J. MASSENGALE | Reviewed ███ ███ labeled documents targeted for clawback to determine their ███ importance to the ███ narrative per request of M. Towers. | 3.10 hrs. |
| 02/18/13 | A. SEBRING | Second tier review and analysis of ███ documents produced in connection with Court Order Approving scope of Examiner Investigation (3.2). | 3.20 hrs. |
| 02/18/13 | P. DORIME | Review and analysis of documents related to ███ ███ transactions for incorporation into team narrative. | 5.10 hrs. |
| 02/18/13 | R. SANTANGELO | Conferences with first tier review attorneys to answer questions raised during first tier review of documents (1.3). Call w/ L. Moloney and J. Lopez re: productivity and progress of first | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER — February 28, 2013 — Page 75

| Date | Name | Description | Hours |
|---|---|---|---|
| | | tier document review attorneys (.2); reviewed productivity reports for same (.3). | |
| 02/18/13 | C. L. RIVERA | Meeting with B. Schwinger re: review of clawback documents (0.4); confer with M. Roitman re: clawback documents re: ███ ███ documents (0.7); correspondence with B. Schwinger and M. Roitman re: same (0.2); reviewing clawback documents for ███ needed (4.2); correspondence to ███ team re: same and issues with clawback/███ (0.4). | 5.90 hrs. |
| 02/18/13 | M. DISTEFANO | Meeting with M. Cohen re ███ interview docs (0.2); emails with J.Stenger and E.Miller re same (.4). | 0.60 hrs. |
| 02/18/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 8.80 hrs. |
| 02/18/13 | A. PRICE | Review and analysis of ███ documents and preparation of related transaction summaries. | 2.60 hrs. |
| 02/18/13 | P. ASNANI | Review and analysis of documents in connection with ███ investigation (1.6); prepared weekly ███ update (.5) and email same to working group (.1). | 2.20 hrs. |
| 02/18/13 | R. BALL | Emails w/C. Rivera re clawback/███ issue (.4). | 0.40 hrs. |
| 02/18/13 | R. A. SCHWINGER | Review folder, chart prepared by R. Kirby of material identified as ███ in regard to ███ clawback issues (1.6); Meeting with J. Apfel re ███ ███ material identified as ███ in regard to ███ clawback issues (0.6); Meeting with C. Rivera re for | 6.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER — February 28, 2013 — Page 76

| Date | Name | Description | Hours |
|---|---|---|---|
| | | re ███ material identified as ███ clawback issues (0.5); Follow-up e-mails with C. ███ (0.3); TC with Anne Vanderkamp from RFC re material identified as ███ from ███ in regard to ███ clawback issues (0.4); Review R. Ball e-mail re ███ plan for addressing ███ clawback production (0.3); E-mails to T. McCormack re ███ project re ███ clawback issues (0.2); E-mail to C. Rivera, M. Roitman re timeliness of ███ clawback requests (0.2); E-mails with M. ███ re status of final ███ production installment (0.2); E-mails internally re ███ as to ███ document production (0.3); E-mails with T. McCormack re history as to ███ document production (0.3); E-mail to ███ as to ███ document production (0.2); E-mail to ███ re privilege log for ███ clawback request (0.2); Review updated chart of document production/review statistics (0.2); Updating chart of document production status by party (0.4); Review S. Denis e-mail re ███ privilege review as to documents on ███ clawback list (0.2). | |
| 02/18/13 | C. CHILD | Review and resolve strategy for addressing ███ searches by R. Kirby (.6); emails with T.McCormack regarding same (.3). Email to ███ regarding ███ searches (.4). | 1.20 hrs. |
| 02/18/13 | V. DUNN | Review and analysis of ███ documents and preparation of related transaction summaries. | 3.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER  February 28, 2013
Page 77

| 02/18/13 | T. J. McCORMACK | T/c with ▮▮▮▮ re: clawback issues, options, next steps (0.5); e-mails with C. Child on searches sought from ▮▮▮ (0.4); review/analyze options for resolving clawback problems (2.2); emails with R.Schwinger re: same (0.4). | 3.50 hrs. |
| 02/18/13 | S. ST. DENIS | Review and analyze org charts, context of documents in response to ▮▮▮ clawback requests (2.6). | 2.60 hrs. |
| 02/18/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮ | 7.70 hrs. |
| 02/18/13 | M. ROITMAN | Review and analysis of ▮▮▮▮ transaction documents in connection with clawback requests (0.6); Meet with C. Rivera re: same (0.7); Emails with M. Knoll and K. Mathieu re: documents concerning ▮▮▮ (0.2). | 1.50 hrs. |
| 02/18/13 | M. COHEN | Second tier review of ▮▮▮ documents in connection with Examiner investigation. | 1.70 hrs. |
| 02/19/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ | 7.10 hrs. |
| 02/19/13 | E. M. MILLER | Phone call with Mesirow, J Finnegan and C Child regarding status of outstanding doc requests (1.0) Review and exchange emails with R Schwinger, M Reston and P Goodman regarding document productions from ▮▮▮ | 1.30 hrs. |
| 02/19/13 | E. DAUCHER | Review new dataroom documents related to ▮▮▮ | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER  February 28, 2013
Page 78

| 02/19/13 | W. A. GREASON | Review and analysis of ▮▮▮ documents and preparation of related transaction summaries (2.9). | 2.90 hrs. |
| 02/19/13 | T. J. McCORMACK | Review ▮▮▮ response to document requests (0.2); review/evaluate all issues re: clawback request from ▮▮ (1.8); e-mails R. Schwinger re: same (0.5); review status of document demands outstanding to ▮▮▮ (1.6); emails with E.Miller and team re: same (0.4); e-mail with E.Miller re: new document requests (0.4). | 4.90 hrs. |
| 02/19/13 | V. DUNN | Review and analysis of ▮▮▮ documents and preparation of related transaction summaries. | 2.90 hrs. |
| 02/19/13 | C. CHILD | Emails with T. McCormack regarding Mesirow and ▮▮▮ requests (.3). Emails with R. Schwinger and P. Goodman regarding ▮▮▮ production (.5). Email with ▮▮▮ counsel regarding status of ▮▮▮ review of their documents (.2). Email with ▮▮▮ and R. Schwinger regarding request for Depository access (.4). Emails with E. Miller, J. Finnegan and T. McCormack re outstanding documents and possible additional requests (1.4). Call with Mesirow, E.Miller and J.Finnegan regarding document status discussions (1.0). | 3.80 hrs. |
| 02/19/13 | R. A. SCHWINGER | E-mails with M. Ashley, S. Rivera re discovery issues raised by ▮▮▮ as to information/documents (0.4); e-mails with C. Rivera, R. Ball re clawback issues as to ▮▮▮ team (0.5); TC with R.Ball and C.Rivera re: same (0.6); Meeting with J. Apfel re clawback issues as to ▮▮▮ (0.6). Review, edit ▮▮▮ | 8.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER  February 28, 2013
Page 79

▮▮▮ as to clawback issues relevant to ▮▮▮ team (0.5); Review ▮▮▮ as to clawback issues relevant to ▮▮▮ (0.4); TC with Anne VanderKamp re ▮▮▮ as to ▮▮▮ (0.2); Review ▮▮▮ as to clawback issues relevant to ▮▮▮ (0.5); E-mails with T. McCormack re scheduling discussions with ▮▮▮ re clawback issues (0.3); Review privilege log as to ▮▮▮ clawback request (0.4). Review e-mails re redacted versions of documents from ▮▮▮ clawback request recently produced (0.3); E-mail to ▮▮▮ re deficiencies in privilege log as to ▮▮▮ clawback request (0.3); E-mail to ▮▮▮ requesting privilege log for ▮▮▮ clawback request (0.1); E-mail to ▮▮▮ re documents not yet posted in Depository because of ▮▮▮ (0.4); E-mails with L. Moloney, J. Lopez re: same (0.4); E-mail with B. St. Denis re ▮▮▮ privilege log issues (0.2); E-mail with Dan Tepper re ▮▮▮ document production issues (0.3); TC with Dan Tepper re ▮▮▮ document production issues (0.1); Prepare response to ▮▮▮ issues raised by ▮▮▮ re Depository access request issues (0.2); TC with R. Ball, C.Rivera clawback and ▮▮▮ of report (0.6); Review existing legal research on ▮▮▮ issues (0.6); TC with R. Gayda re procedural issues re possible ▮▮▮ production (0.2); E-mails with T. McCormack re status of ▮▮▮ document issues with ▮▮▮ (0.2) E-mail to P. Goodman re contents of ▮▮▮ privilege

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER  February 28, 2013
Page 80

log (0.1); Updating chart of document production status by party (0.4).

| 02/19/13 | R. BALL | Emails w/C. Rivera, R. Schwinger re ▮▮▮ clawback issues, ▮▮▮ report section (1.6); /cs w/C. Rivera re same (.3); conf. call w/C. Rivera, R. Schwinger re same (.6); emails w/E. Miller re MoFo clawback (.2); emails w/R. Miller re document request issues (.3). | 2.00 hrs. |
| 02/19/13 | M. BALDWIN | E-mails with ▮▮▮ team regarding clawbacks (.3). | 0.30 hrs. |
| 02/19/13 | A. PRICE | Review and analysis of ▮▮▮ documents and preparation of related transaction summaries. | 2.20 hrs. |
| 02/19/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (8.2). Review and analysis of documents and preparation of related transaction summaries (.4). | 8.60 hrs. |
| 02/19/13 | M. DISTEFANO | Reviewed emails from E.Miller re ▮▮▮ documents (.2). | 0.20 hrs. |
| 02/19/13 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ▮▮▮ (3.1); review and revise narrative re ▮▮▮ (4.4). | 7.50 hrs. |
| 02/19/13 | C. L. RIVERA | Correspondence with R. Ball and B. Schwinger re: clawback documents, issues with admissions (0.5); correspondence with A. Sehring re: assignment documentation (0.2); call with B. Kirby re: clawback issue (0.2); correspondence with R. Ball re: same (0.4); call and R. Ball and B. Schwinger re: ▮▮▮ section of report (0.7). | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                     Page  81

| 02/19/13 | G. GODWIN | Review and organize various ███ documents for R.Ball review. | 1.10 hrs. |
| 02/19/13 | R. SANTANGELO | Conferences with first tier review attorneys in progress and to answer questions raised during document review. | 0.90 hrs. |
| 02/19/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 1.70 hrs. |
| 02/19/13 | A. SEBRING | Review and analysis of documents produced in connection with Court Order Approving scope of examiner investigation (1.7). | 1.70 hrs. |
| 02/19/13 | A. SEBRING | Review interview summary and transcript of ███████ in connection with preparation of narrative summary (1.2). | 1.20 hrs. |
| 02/19/13 | J. LIN | Conferences with first tier review attorneys to answer questions raised during document review. | 0.60 hrs. |
| 02/19/13 | N. BRICK | Review ████████ clawback documents and documents in connection with narratives (4.7); search and collect clawback documents for documents cited in narrative (2.2); emails with L.Moloney to refine document searches (.6); second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (5.3) | 12.80 hrs. |
| 02/19/13 | J. APPEL | Conference with Bob Schwinger regarding ███████████ in connection with clawback materials relevant to ██████████ (.6); revised ████████ in connection ████████ | 2.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                     Page  82

| | | with ███ clawback materials relevant to ██████ (1.9). | |
| 02/19/13 | J. M. MIGDAL | Review and analysis of documents in connection with the preparation of related transaction narratives. | 2.30 hrs. |
| 02/19/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (4.1); Review and calculate first tier doc reviewers' individual and team review rate (1.2); Prepare production volumes to upload to document depository (2.9) | 8.20 hrs. |
| 02/19/13 | J. A. STENGER | Review and analysis of documents regarding ███████ | 1.20 hrs. |
| 02/19/13 | J. F. FINNEGAN | Review emails from E.Miller and team re ███████ productions (0.3), hot docs. (0.3), document requests and responses (0.7); telcon with Mesirow, E.Miller, C.Child re outstanding doc requests (0.9). | 2.30 hrs. |
| 02/19/13 | B. DYE | Reviewing ████████ documents in connection with ██ clawback request (.7); email correspondence with E. Miller and R. Gayda regarding clawback request (.4); Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (1.3) | 2.40 hrs. |
| 02/19/13 | M. AZZI | Review and analysis of ██████████ documents in connection with investigation | 3.60 hrs. |
| 02/19/13 | A. ALKARIMI | Review and analysis of documents in connection with the ████████ investigation (4.3); reviewed and analyzed documents in relation to ███████ interview | 7.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                     Page  83

(3.1).

| 02/19/13 | N. CRANE | Review and analysis of the ████████ documents in connection with ███████ investigation. | 8.10 hrs. |
| 02/19/13 | E. M. MILLER | Phone call with ██████ matters and documents referencing same (0.5) Draft and email to ██████ regarding same (0.5) Review and exchange emails with T McCormack, J Finnegan and C Child, and transaction teams regarding new document requests (0.9) Review and exchange emails team regarding clawback requests (0.8) Draft and send email to L Moloney regarding clawback requests (0.3) Review and exchange emails with interview prep team regarding new documents (0.4) Review and exchange emails with ████████ team regarding ██ document production by ████████ (0.5) Draft document request list for ████████ (0.6) Review and exchange emails with Mesirow and transaction teams regarding same (0.5) Review email from J Stenger regarding ████████ document request to ██ (0.3) Draft and send email to J Stenger regarding same (0.4) | 5.70 hrs. |
| 02/20/13 | E. M. MILLER | Phone call with L Moloney regarding ██████ claw back requests and interview prep issues (0.5) Review and exchange emails with R Schwinger regarding clawback requests and use of ████████ documents in ████████ materials (0.4) Review and exchange emails with transaction teams regarding clawback requests (0.5); emails with J.Stenger regarding ████████ document production (0.3) Review and exchange emails with ████████ regarding possible meeting with | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                     Page  84

| | | ████████ regarding matters (0.7) Review and exchange emails with J Lin and E Ruiz regarding master clawback list (0.8) Follow-up phone call with E Ruiz regarding same (0.4). | |
| 02/20/13 | A. ALKARIMI | Review and analysis of ████████ documents in connection with the ████████ investigation (3.3); reviewed and analyzed documents in relation to ███████ interview in connection with ████████ investigation (2.8). | 5.10 hrs. |
| 02/20/13 | L. F. MOLONEY | Review of claw back letters and documents and compile pdf documents as requested by transaction teams (1.3); Updated first tier reviewer batches and assign new documents for review (1.1); Confer with E. Miller re. claw back requests, first tier reviewer productivity and interview prep issues (.5); Reviewed and ran various Relativity searches (1.4) and worked with CDS to make changes as requested by transaction teams (.8); T/C with R. Schwinger re. document depository requirements (.3). | 5.40 hrs. |
| 02/20/13 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 1.20 hrs. |
| 02/20/12 | J. A. STENGER | Office correspondence with E. Miller regarding document production for ████████ (0.3); research regarding ████████ (1.2); office correspondence with J. Feltman and T. Martin at Mesirow regarding ████████ (0.3). | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 85

| 02/20/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (2.3); prepare production volumes for uploading to document depository (3.4) | 5.70 hrs. |
| 02/20/13 | N. BRICK | E-mails with R.Santangelo and L.Moloney re ▮▮▮ searches (.6); keyword searches of ▮▮▮ transaction documents (3.2); conferences with M.Glover re same (1.3); e-mail with E.Miller and R.Schwinger re ▮▮▮ (.2). | 4.30 hrs. |
| 02/20/13 | E. RUIZ | Email exchange with Beth Miller, J.Lin and L.Moloney re: updating summary of document clawbacks (.8); update Master Clawlist list (1.1); Follow-up calls with E.Miller re same (.4). | 2.30 hrs. |
| 02/20/13 | J. M. MIGDAL | Review and analysis of ▮▮▮ documents in connection with the preparation of related transaction narratives. | 1.80 hrs. |
| 02/20/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation ▮▮▮ (1.6). | 1.60 hrs. |
| 02/20/13 | M. GRAZZINI | Targeted review of documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ | 2.70 hrs. |
| 02/20/13 | J. APFEL | Revised ▮▮▮ in connection with ▮▮▮ clawback materials relevant to ▮▮▮ (1.7); and email same to team for review (.2). | 1.90 hrs. |
| 02/20/13 | R. SANTANGELO | Emails (.4) and calls (.3) with N.Brick re document searches for ▮▮▮ information re: ▮▮▮ | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 86

| 02/20/13 | R. SANTANGELO | Conferences with first tier review attorneys to answer questions raised during document review (.9); Reviewed productivity reports for first tier review team (.3); conference with J.Lin re same (.1). | 1.30 hrs. |
| 02/20/13 | G. GODWIN | Review and organize various ▮▮▮ documents (.3); review and organize ▮▮▮ documents (1.3). | 1.60 hrs. |
| 02/20/13 | C. L. RIVERA | Review correspondence from B. Miller re: new clawback and ▮▮▮ request (0.2); call with M. Szymanski re same (0.2). | 0.40 hrs. |
| 02/20/13 | M.M. GLOVER | Confs (.3) and emails (.3) with N. Brick and R. Santangelo re second tier document review of ▮▮▮ materials; reviewed ▮▮▮ materials (3.4); reviewed ▮▮▮ materials (1.4). | 5.40 hrs. |
| 02/20/13 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ▮▮▮ (3.7); review and revise narrative re ▮▮▮ (4.6). | 8.30 hrs. |
| 02/20/13 | M. DISTEFANO | Call with B. Miller re ▮▮▮ doc review (.3). | 0.30 hrs. |
| 02/20/13 | Z. MOHIUDDIN | Review of documents in connection with ▮▮▮ clawback request (1.7). | 1.70 hrs. |
| 02/20/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ (6.1); emails with C.Rivera re: clawback requests (.3). | 6.40 hrs. |
| 02/20/13 | A. PRICE | Review of documents in connection with ▮▮▮ | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 87

| 02/20/13 | H. SEIFE | Review of emails among team and parties regarding clawback issues. | 0.70 hrs. |
| 02/20/13 | R. A. SCHWINGER | E-mail to ▮▮▮ re privilege log issues (0.9); Reviewing notes of 12/10/12 conference call re ▮▮▮ issues (0.2); Reviewing ▮▮▮ re e-mail re ▮▮▮ productions and loading onto Depository (0.3); TC with L. Moloney re ▮▮▮ hard drive productions and loading onto Depository (0.2); E-mail to ▮▮▮ in response to his e-mail re issues as to ▮▮▮ hard drive productions and loading onto Depository (0.7); TC with ▮▮▮ re next steps as to clawback issues (0.2); Prepare list of documents to send to ▮▮▮ re clawback issues discussion (0.8); TC with T. McCormack re status of discussions with ▮▮▮ as to clawback issues (0.3); Review updated lists of ▮▮▮ drafted by J. Apfel, Anne Vanderkamp (MFC) (0.6); TC with Anne Vanderkamp (MFC) re issues from her updated lists of ▮▮▮ (0.2); Review e-mails re use of ▮▮▮ documents in Report (0.2); E-mails with E.Miller re effect of clawback requests on use of documents at interviews (0.2); Review ▮▮▮ privilege log as to clawback request (0.2); Prepare information on document productions over past 2 days (0.3); E-mail to C. Child re Depository access procedure (0.2); Review N. Francis research results re ▮▮▮ issues (0.5); E-mail to N. Francis re research results re ▮▮▮ issues (0.3). | 6.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 88

| 02/20/13 | C. CHILD | Review letter from ▮▮▮ regarding ▮▮▮ second wave and remaining production (1.3) and Emails to L. Moloney R. Schwinger regarding the same (.3). Calls (.6) and emails (.8) with ▮▮▮ regarding additional steps and instructions for request for Depository and advance documents to ▮▮▮ (.3) and cross reference information to Mesirow (.4). Emails with P. Goodman and R. Schwinger regarding ▮▮▮ production (.6). | 3.30 hrs. |
| 02/20/13 | V. DUNN | Review and analysis of ▮▮▮ documents and preparation of related transaction summaries. | 1.50 hrs. |
| 02/20/13 | T. J. MCCORMACK | Review status of efforts to deal with clawback problems caused by ▮▮▮ (0.4); t/c with ▮▮▮ re same (0.3); confer with B. Schwinger to review options (0.4); t/c ▮▮▮ on document issues (0.2); e-mails to ▮▮▮ on document issues, deadlines and timing (0.2). | 1.50 hrs. |
| 02/20/13 | W. A. GREASON | Review and analysis of ▮▮▮ documents and preparation of related transaction summaries (1.8). | 1.80 hrs. |
| 02/20/13 | S. J. KIM | Second tier review of documents for ▮▮▮ documents in connection with Court Order Approving Scope of Examiner Investigation. | 2.60 hrs. |
| 02/20/13 | M. D. ASHLEY | Emails with E. Miller regarding document production and clawback issues (.4). | 0.40 hrs. |
| 02/20/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page  89

| | | | |
|---|---|---|---|
| 02/20/13 | N. N. FRANCIS | Research regarding whether a ████████████████ [4.9]; Research regarding whether a ████████████████ (3.8). | 8.70 hrs. |
| 02/21/13 | N. N. FRANCIS | Research regarding whether a ████████████████ (1.1); Research regarding whether ████████████████ (1.6). | 2.70 hrs. |
| 02/21/13 | M. ROITMAN | Review and analysis of ████████ transaction documents in connection with clawback requests (4.7) | 4.70 hrs. |
| 02/21/13 | E. M. MILLER | Phone call with ████ counsel regarding documents regarding issues and scheduling of meeting regarding same (0.5) Review comments from ████ counsel to status report of outstanding documents (0.5) Phone call with T McCormack regarding document clawback and document production issues (0.8) Revise outstanding doc status report (0.5) Review and exchange emails with ████ counsel, transaction teams and Mesirow regarding document status report and new requests to ████ (0.4) Phone calls with Mesirow regarding outstanding document status report and new requests to ████ (0.6) Review and exchange emails with transaction teams and Mesirow regarding clawbacks and new document productions (0.7) Meeting with R Schwinger, L Moloney and R Santangelo regarding first tier document review progress (0.5) | 4.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page  90

| | | | |
|---|---|---|---|
| 02/21/13 | W. A. GREASON | Review and analysis of ████████████ documents and preparation of related transaction summaries (2.1). | 2.10 hrs. |
| 02/21/13 | T. J. MCCORMACK | Review e-mails from R.Schwinger on ████ documents/materials in depository (0.6); confer R. Schwinger and H. Seife re: same (0.8); email to ████ to respond to inquiry re: same (0.3); review all issues caused by ████ clawback requests, including ████████████████ (2.3); review/analyze issues on ████████ production (0.9); confer B. Miller on all document issues (0.8); e-mails to ████ re: ████ production (0.8); t/c ████ re: same (0.3). | 7.00 hrs. |
| 02/21/13 | S. ST. DENIS | Review documents and privilege log re: attempted clawback by ████ (2.4); email analysis and response to clawback request to R.Schwinger (.9). | 3.30 hrs. |
| 02/21/13 | V. DUNN | Review and analysis of documents and preparation of related transaction summaries. | 1.50 hrs. |
| 02/21/13 | R. BALL | Emails w/T. McCormack re clawback (.11); t/c w/C. Rivera re same (.1); emails w/M. Towers re ████████████████ clawbacks (.1); call with M.Distefano re ████ clawbacks (.2). | 0.50 hrs. |
| 02/21/13 | R. M. LEDER | Conference Bethell re ████ | 0.40 hrs. |
| 02/21/13 | R. A. SCHWINGER | Meeting with T. McCormack, H. Seife re ████████████ productions in the Depository (0.8); Analyzing approach for dealing with issue of ████████████████ productions in the Depository (0.5); TCs with L. Moloney re ████ technical issues presented by ████████████████ | 7.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page  91

| | | | |
|---|---|---|---|
| | | ████████ productions in the Depository (0.5); Conference call with technical team (Susan Tice, Vadim Bergelson, vendor, others), L. Moloney re possible solutions to problem (0.5); E-mail to ████████ re plan for distributing to Depository users (0.1); TC with ████ re plan for distributing production to Depository users (0.2); Review additional research results re ████████████████ (0.4); TC with R. Ball re plan for addressing clawback issues (0.3); Conference call with ████████████ re approach for addressing clawback issues (0.4); Reviewing ████████ documents in preparation for ████ call (0.7); Preparing initial installment list of proposed fact statements for ████████ pursuant to conference call (0.8); Prepare list of scope issues/questions for Glick/Brown pursuant to conference call (0.6); Review proposed fact statements from ████████████ (0.4); Mark up proposed fact statements from ████████████ (0.2); E-mails with Dan Tepper re ████ production issues (0.2); internal ████████ production received today (0.2); Review ████████ e-mail responding to issues as to ████ document production (0.3); E-mails (0.2) and TC (0.3) with C. Child re ████████████ document production; TCs with S. St. Denis re status of privilege log review (0.3). | |
| 02/21/13 | M. BALDWIN | Continue 2nd tier ████████████ document review (1.1); emails with Ms. Rivera regarding ████ in connection with clawbacks (.3). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page  92

| | | | |
|---|---|---|---|
| 02/21/13 | H. SEIFE | Conference with T.McCormack and R.Schwinger regarding ████████ productions. | 0.80 hrs. |
| 02/21/13 | A. PRICE | Review of documents in connection with preparation of ████████ narrative. | 1.60 hrs. |
| 02/21/13 | P. ASNANI | Review and analysis of documents in connection with ████████ investigation. | 2.60 hrs. |
| 02/21/13 | M. DISTEFANO | Conference with R. Ball re ████ document clawback (.2). | 0.20 hrs. |
| 02/21/13 | Z. MOHIUDDIN | Review of documents in connection with ████████████████ clawback request (2.1). | 2.10 hrs. |
| 02/21/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 4.60 hrs. |
| 02/21/13 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ████████ issues (3.2); research re ████████████ (3.1). | 6.30 hrs. |
| 02/21/13 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ████████████ (2.1); review and revise ████████████████ narrative (1.8). | 3.90 hrs. |
| 02/21/13 | C. L. RIVERA | Drafting ████████ with respect to "claw back" documents from ████ (2.1); correspondence to M. Baldwin and R. Ball with ████████████ | 2.40 hrs. |
| 02/21/13 | M.M. GLOVER | Review and analysis of ████████ related documents (2.8); review and analysis of ████████ related documents (3.6). | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 93

| 02/21/13 | R. SANTANGELO | Reviewed productivity reports for first tier document review team (.5); Meeting with E.Miller, J.Lin and L.Moloney re status and productivity of first tier document reviewers (.5); Conferences with first tier review attorneys re progress and to answer questions raised during review of documents (1.7). | 2.70 hrs. |
| 02/21/13 | J. APFEL | Conducted targeted searches within new documents produced on Relativity that could be relevant for the ▓▓▓▓▓▓▓▓▓▓▓▓ narrative. | 3.20 hrs. |
| 02/21/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation ▓▓▓▓▓▓▓▓▓▓▓ (1.3). | 1.30 hrs. |
| 02/21/13 | J. LIN | Conferences with first tier review attorneys to answer questions raised during document review (.4); meeting with E.Miller, L.Moloney, R.Santangelo to discuss progress of first tier reviewers (.5). | 0.90 hrs. |
| 02/21/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (1.4); prepare document production volumes to CDS for loading to Relativity (1.3); prepare production volumes and load to document depository (1.3); Conference call with MoFo, R.Schwinger and L.Moloney regarding hard drive production volumes and Depository (0.6) | 4.60 hrs. |
| 02/21/13 | L. F. MOLONEY | Confer with CDS to compile statistics for report on first tier review attorney document review progress (1.8); Confer with E.Miller, R.Santangelo and J.Lin re first tier review progress (.5); Confer with R. Schwinger re logistics and time frame for | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 94

| | | compiling volumes received on external hard-drives for uploading to Depository (.5); T/C with S. Tice, R. Schwinger, and MoFo vendor representatives re compiling volumes from external hard-drive productions (.6); Updating batches in Relativity for first tier review attorneys (.7). | |
| 02/21/13 | A. ALKARIMI | Review and analysis of ▓▓▓▓▓ documents in connection with the ▓▓▓▓▓▓▓▓▓▓ investigation (4.1); reviewed and analyzed documents in relation to ▓▓▓▓ interview in connection with ▓▓▓▓▓▓▓▓ investigation (3.8). | 7.90 hrs. |
| 02/22/13 | R. M. KIRBY | Reviewing documents clawed back by ▓▓▓▓▓▓▓▓▓▓ issue raised at ▓▓▓▓ interview (.8); conference call w/E. Miller and L. Moloney re: those clawback requests (.5). | 1.30 hrs. |
| 02/22/13 | B. DYE | Reviewing documents cited in ▓▓▓▓▓▓▓▓▓▓ narrative in connection with clawback request (.6) and email to E.Miller re results (.2); Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓▓▓▓▓▓▓▓▓▓ (.7). | 1.50 hrs. |
| 02/22/13 | J. A. STENGER | Office conference with P. Asnani regarding document production and review for ▓▓▓▓▓▓▓▓ (0.4); research regarding same (0.7) office correspondence with R. Schwinger and P. Asnani regarding same (0.2); correspondence with ▓▓▓▓▓▓▓▓▓▓▓▓ regarding ▓▓▓▓▓▓ production (0.2); correspondence with E. Miller regarding ▓▓▓▓▓ production (0.2). | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 95

| 02/22/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (1.2); prepare document production volumes to CDS for loading to Relativity (1.6); Prepare production volumes for uploading to document depository (4.3) | 7.10 hrs. |
| 02/22/13 | J. LIN | Conferences with first tier review attorneys to answer questions raised during document review (.3); review work product for quality control check for first tier doc review (.5) | 0.80 hrs. |
| 02/22/13 | J. M. MIGDAL | Review and analysis of ▓▓▓ documents in connection with the preparation of related transaction narratives. | 2.20 hrs. |
| 02/22/13 | E. RUIZ | Update Master Document Clawback list. | 1.10 hrs. |
| 02/22/13 | M. GRAZZINI | Review ▓▓▓▓▓▓▓ narrative for clawed back documents in connection R. Miller's e-mail instruction. | 0.30 hrs. |
| 02/22/13 | J. APFEL | Reviewed documents listed as necessary for the ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ from the ▓▓▓ clawback materials 1.9) and prepare response to inquiries (.4). | 1.30 hrs. |
| 02/22/13 | A. SEBRING | Review ▓▓▓▓▓▓▓▓▓▓▓▓ documents in response to clawback request (.7); conf with R.Santangelo re same (.2). Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation ▓▓▓ (1.2). Review and analysis of documents in connection with preparation of updated narrative summary ▓▓▓▓ (3.4). | 5.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 96

| 02/22/13 | R. SANTANGELO | Conferences with first tier review attorneys re progress and to answer questions raised during document review. | 0.80 hrs. |
| 02/22/13 | R. SANTANGELO | Call w/ A. Sebring re: clawback requests and documents relevant to ▓▓▓▓▓▓▓▓▓▓▓ report. | 0.30 hrs. |
| 02/22/13 | M.M. GLOVER | Review and analysis of additional ▓▓▓▓▓▓▓ documents received. | 7.30 hrs. |
| 02/22/13 | G. GODWIN | Review and prepare various ▓▓▓▓▓▓ and clawback documents for review. | 2.40 hrs. |
| 02/22/13 | R. J. GAYDA | Second tier review of documents in connection with ▓▓▓▓ investigation of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (3.5); review and revise narrative re ▓▓▓▓▓▓▓▓ (1.7); Second tier review of documents produced in connection with ▓▓▓▓▓▓ investigation of ▓▓▓ (2.3); review and revise ▓▓▓▓▓▓ narrative (4.1). | 10.90 hrs. |
| 02/22/13 | Z. MOHIUDDIN | Review of documents in connection with ▓▓▓▓▓▓▓▓▓▓ clawback request (.9). | 0.90 hrs. |
| 02/22/13 | P. ASNANI | Conversation with J. Stenger regarding document review for ▓▓▓▓ investigation | 0.50 hrs. |
| 02/22/13 | M. BALDWIN | Review and revise ▓▓▓▓▓▓ clawbacks (.7); review related documents (.4). | 1.10 hrs. |
| 02/22/13 | R. BALL | T/c w/E. Miller re missing documents (.2); emails w/E. Miller re ▓▓▓▓▓▓ clawbacks (.2); emails w/T. McCormack re ▓▓▓▓ clawback (.3); emails w/A. Sebring re ▓▓▓ documents (.2); emails w/L. O'Neill re ▓▓▓▓▓▓▓ (.1). | 1.00 hrs. |