## Page 97

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
February 28, 2013
Page 97

| 02/22/13 | R. A. SCHWINGER | TC with C. Child, P. Goodman re █████ document production issues (0.2); Internal e-mails re proposed response to ███████ document production issues (0.2); E-mails with R. Miller and various teams re implementation issues as to ███████████; E-mails with Dan Tepper re █████ production issues (0.2); Conf. with L. Moloney re technical issues as to ████████ production (0.2); Review C. Child e-mail re proposed search terms and time frames for ███████ (0.2); E-mail to Dan Tepper re proposed search terms and time frames for ████ (0.2); E-mail with ███████████████ re production issues (0.5); E-mails with R. Kirby re privilege review as to items from ████ clawback (0.2); E-mail to T. McCormack, R. Kirby summarizing state of discussions so far with ███ discussions (0.5); Review ████ clawback request and ██████ recent production letters re Bates number ranges (0.4); E-mails with R. Ball, T. McCormack, others re initial assessment of ██████ clawback request (0.2); Review steps to address ████ clawback request (0.7); E-mails with L. Moloney, Meg Gardiner re ███████ production (0.2); Review list of ██████ from ████████; Revise list of █████ (0.3); Revise █████ list of ███ from ███████████ for transmission to ██████ (0.5); E-mails to ██████ re list of ████ (0.3); E-mails with R. Miller re procedures for checking/implementation of clawback | 7.90 hrs. |

## Page 98

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
February 28, 2013
Page 98

| | | (0.5); Review files for privilege log for ████████ clawback (0.2) and follow-up e-mail to █████████ requesting same (0.2); TC with L. Moloney re status of items being posted today in the Depository (0.2); E-mail to ████████ re status of items being posted in Depository (0.2); Review ██████ request for Depository access in light of pending clawback requests (0.2); Updating summary of document production status issues by party (0.4); E-mails with ███████ re updated privilege logs from ███████ (0.2). | |
| 02/22/13 | C. CHILD | Emails with ██████ regarding Depository access request (.2). Analysis of documents to identify ways to sharpen possible search terms (2.7). Call with R.Schwinger re ███ production (.3). Call ██████ (.3) and email (.4) with R. Schwinger regarding proposed search terms. Call with ████████ and privilege issues (.4). Email with J. Finnegan regarding ████ documents where claw back ██████ (.2). Calls with S. Rivera regarding ████ custodians (.4). Email to ████ addressing claw back request documents ████████████ (1.6). Review ████ and confirm whether there are any additional privilege logs not within the system (.3). Review ████████ access request materials (.2) and prepare email request for clarification (.2). | 7.20 hrs. |

## Page 99

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
February 28, 2013
Page 99

| 02/22/13 | S. R. RIVERA | Phone calls (.3) and correspondence (.4) ████████ team re: document requests, email custodians and clawback issues; reviewed related materials (.6). | 1.30 hrs. |
| 02/22/13 | T. J. MCCORMACK | Review/analyze issues on outstanding ████ discovery requests (0.5); analysis of numerous logistical/practical issues caused by ████████ clawback request (0.9); e-mails with R.Schwinger re: same (0.3); confer with E.Miller re: various clawback issues (0.4); confer H. Seife re: document issues, ████████ deadlines (0.3); T/c with ████ and E.Miller on all outstanding requests, timing and procedures (0.8); review ████████ clawback requests (0.3) analyze/evaluate same and options (1.2); prepare status report to Mesirow re same (0.5). | 5.20 hrs. |
| 02/22/13 | M. D. ASHLEY | Reviewed materials relating to privilege clawback requests (.6). | 0.60 hrs. |
| 02/22/13 | E. M. MILLER | Phone call with L Moloney and R Kirby regarding document productions and clawback (0.5) Meeting with T McCormack regarding document production status (0.5) Phone call with ███████ counsel and T McCormack regarding outstanding document requests and outstanding discovery issues (0.8) Phone call with ████████ counsel regarding documents regarding █████ issues and scheduling of meeting regarding same (0.5) Review comments from ████████ counsel to status report on outstanding documents (0.6) Revise status report (0.5) Review and exchange emails with ████████ counsel, transaction teams and Mesirow regarding document status report and new requests to ████████ (0.4) Phone calls with Mesirow regarding document status report and new | 5.40 hrs. |

## Page 100

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
February 28, 2013
Page 100

| | | document requests to ████████ (0.9) Review and exchange emails with transaction teams and Mesirow regarding clawbacks and new document productions (0.7) | |
| 02/22/13 | E. M. MILLER | Review emails to ████████ regarding document requests (0.8) Draft new requests to ████████ (1.2) Draft and send email to Mesirow regarding same (0.2) Review emails from ████████ counsel regarding document requests (0.5) Draft and send email to ████████ counsel regarding responses to document requests (0.6) | 3.30 hrs. |
| 02/22/13 | M. ROITMAN | Review and analysis of ████████ documents in connection with clawback request (2.4) | 2.40 hrs. |
| 02/22/13 | M. COHEN | Review ████████████ documents subject to clawback. | 0.90 hrs. |
| 02/23/13 | P. KAMINSKI | Review of documents for ████ clawback request | 1.40 hrs. |
| 02/23/13 | T. J. MCCORMACK | Confer J. Finnegan re: ongoing discovery/document issues (0.3); review reports on clawback issues (0.4) and review of work materials re: same (0.5); e-mails with Mesirow on document issues (0.2). | 1.40 hrs. |
| 02/23/13 | Z. MOHIUDDIN | Review of documents in connection ████████████ clawback request (3.4). | 3.40 hrs. |
| 02/23/13 | M. DISTEFANO | Emails with E.Miller and ████ first tier document review issues (.3); Drafted email to ████████ team re document review (.4). | 0.70 hrs. |
| 02/23/13 | M. B. SZYMANSKI | Review of ██████ clawback documents (3.8). Review and analysis of documents and preparation of related summaries (2.6). | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page 101

| 02/23/13 | C. L. RIVERA | Review correspondence from B. Miller and T. McCormack re: latest clawback requests. | 0.30 hrs. |
| 02/23/13 | M.M. GLOVER | Emails with team re clawback requests (0.2); reviewed comments to clawback report (0.6); review and analysis of additional ██████████ documents (4.4). | 5.20 hrs. |
| 02/23/13 | R. SANTANGELO | Conference with first tier review attorneys to answer questions raised during document review. | 0.60 hrs. |
| 02/23/13 | A. SERRING | Review ███████████████ documents in response to clawback request (0.6) and emails with E.Miller and M.Glover in response to same (0.3). | 0.90 hrs. |
| 02/23/13 | J. APFEL | Conducted review of Relativity documents included in the clawback materials to determine what materials were necessary for the ████████████████ section of Examiner's Report. | 3.60 hrs. |
| 02/23/13 | B. DYE | Reviewing documents cited in ████████████ transaction narrative in connection with clawback requests | 0.90 hrs. |
| 02/23/13 | J. F. FINNEGAN | Review emails from E.Miller re supplemental document requests (0.2) and follow-up review of ████████ material (0.2); confer with T.McCormack re outstanding document issues (0.2). | 0.60 hrs. |
| 02/23/13 | E. M. MILLER | Review and exchange emails with ████████████ team regarding document requests for ████████████████ documents (0.4). Review and exchange emails with transaction teams and Mesirow regarding new document requests to ████████ and ████████████████ (0.8). Review and exchange emails with M Distefano regarding the new viewing panel to be used by ██████████████ first tier | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page 102

| | | reviewers (0.5) | |
| 02/24/13 | P. GOODMAN | Email response to E.Miller re clawback issue. | 0.20 hrs. |
| 02/24/13 | A. ALKARIMI | Review and analysis of ████████████ documents in connection with the ████████████ investigation (4.7); reviewed and analyzed documents in connection with ████████████ interview in connection with ████████ investigation (3.6). | 8.30 hrs. |
| 02/24/13 | J. F. FINNEGAN | Review T. McCormack emails addressing claw back issues (0.2); review ████████ responses to open document issues (0.2). | 0.40 hrs. |
| 02/24/13 | B. DYE | Reviewing documents cited in ████████████ narrative in connection with clawback requests (.7); email correspondence to E. Miller regarding same (.1) | 0.80 hrs. |
| 02/24/13 | J. APFEL | Conducted review of Relativity documents included in the clawback materials to determine what materials were necessary for ████████████ section of Report. | 3.70 hrs. |
| 02/24/13 | Z. LEVIN | Review of documents in response to clawback request re transactions. | 1.10 hrs. |
| 02/24/13 | M. GRAZZINI | E-mail to E. Miller regarding clawback request. | 0.20 hrs. |
| 02/24/13 | C. L. RIVERA | Drafting ████████ re: clawback (0.7); correspondence to B. Schwinger re: same (0.1). | 0.80 hrs. |
| 02/24/13 | M. B. SZYMANSKI | Review of documents in connection with ████████ clawback requests (.4). Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████ (1.4). Review of documents for | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page 103

| | | ████████████████ transaction summary (.3). | |
| 02/24/13 | Z. MOHIUDDIN | Review of documents in connection with ████████████ clawback request (6.2). | 6.20 hrs. |
| 02/24/13 | T. J. MCCORMACK | Review ████████ response to list of remaining documents/info sought from ██████ (0.3); e-mails to team re: same (0.2); review additional info from ██████ on clawback requests (0.3); review e-mails re: clawback request (0.6). | 1.40 hrs. |
| 02/24/13 | E. M. MILLER | Review and exchange emails with transaction teams and Mesirow regarding new discovery to ██████ (0.6) Draft new document to ██████ (0.6) Review and exchange emails with transaction teams and Mesirow regarding clawbacks (0.4). Review and exchange emails with transaction teams and Mesirow regarding new document productions (0.5) | 2.10 hrs. |
| 02/24/13 | B. BETHEIL | Review requested clawback documents re: relevance to ████████ (1.4); Email E. Miller and E. Sartori re: clawback request (0.2). | 1.60 hrs. |
| 02/24/13 | M. ROITMAN | Review and analysis of ████████████ in connection with clawback request (4.4) | 4.40 hrs. |
| 02/24/13 | M. S. TOWERS | Reviewed documents for ████████████ narrative | 2.30 hrs. |
| 02/25/13 | M. ROITMAN | Review and analysis of ████████████ documents in connection with clawback requests (2.9) | 2.90 hrs. |
| 02/25/13 | E. M. MILLER | Meeting with T McCormack regarding new document requests to ██████ and outstanding document status report (0.8) Review comments from ████████ counsel to document status report (0.9) Review and | 6.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page 104

| | | exchange emails with transaction teams and Mesirow regarding document status report and new document requests to ██████ (0.4) Draft new document requests to ██████ (1.3) Draft and send email to ██████ regarding same (0.3) Phone call with Mesirow regarding outstanding document status report and new document requests to ██████ (0.5) Review and exchange emails with transaction teams and Mesirow regarding new document productions (0.7) Emails with J Stenger regarding ████████ clawback and affect on report (0.4) Emails with R Schwinger and T McCormack regarding clawback issues (0.6) Emails with R Schwinger and R Kirby regarding ████████ with respect to clawback (0.4) | |
| 02/25/13 | T. J. MCCORMACK | Review/analyze issues caused by clawback requests from ██████ including development of alternative factual bases (1.2); emails with R.Schwinger re clawback issues (0.6); meeting with E.Miller re additional requests to ██████ for various transaction team purposes (0.8); review and finalize additional requests (0.7) review status of document deliveries to depository (0.8); review details of new production from ██████ (0.6); review all steps taken to date on clawback issue (0.9). | 5.60 hrs. |
| 02/25/13 | V. DUNN | Review and analysis of ████████ documents and preparation of related transaction summaries. | 5.20 hrs. |
| 02/25/13 | C. CHILD | Call with L. Moloney regarding logistics of resolving second batch of ████████ documents, and remainder ████████████████ (.6). Email to ████████ regarding | 2.20 hrs. |

## Page 105

documents: redacted and restamped versions, encrypted documents and privilege log (.4). Emails with B. Miller, T. McCormack regarding follow up document requests (.3). Email with R. Schwinger regarding ███████ documents that will ultimately need to be added to the Depository (.4). Emails with E. Miller and J. Pinnegan regarding ███████ for additional requests to ███████ (.5).

| | | | |
|---|---|---|---|
| 02/25/13 | S. ST. DENIS | Analyze privilege and clawback issues including evaluating clawback request by ████ and prepare analysis re: same (3.8). | 3.80 hrs. |
| 02/25/13 | R. A. SCHWINGER | TC with L. Moloney re posting of ████ hard-drive productions in the Depository (0.3); Review ████ e-mail correspondence re clawback and Document Depository issues (0.4); TC with ████ re status of posting of hard-drive productions in the Depository and related issue (0.2); E-mails with T. McCormack, E. Miller, J. Lopez re status of reviewed/unreviewed documents from ████ clawback (0.8); e-mails with ████████ re clawback issues (0.6); E-mails to counsel for ████ re technical issues as to implementation of clawbacks at the Depository level (0.5); E-mails with R. Kirby, R. Ball, E. Miller re ████ clawback relevant to ████ interview (0.4); TC with ████ re ████████ clawback relevant to ████ interview (0.5); Review privilege log and documents re ████████ clawback relevant to ████ interview (0.3); prepare materials on status | 9.40 hrs. |

## Page 106

of all clawback requests, redacted document and replacement set productions, privilege logs and privilege log reviews (1.3); review proposed ████████ from ████████ re clawback issues (0.3); E-mails ████ re list of ████████ (0.7); E-mail to T. McCormack, R. Kirby summarizing state of discussions with ████ re clawback ████ discussions (0.9); E-mails with C. Child re ████ documents (0.2); E-mails with E. Miller re ████ clawback request (0.3); Review S. St. Denis analysis of privilege issues from documents on ████ clawback list (0.3) re privilege issues from documents on ████ clawback list (0.2); Review updated document review/production statistics (0.4). Meeting with L. Moloney, J. Lin re first tier review status/issues (0.4); Review latest production letters from various parties and updated status chart on outstanding document requests to ████ (0.4).

| | | | |
|---|---|---|---|
| 02/25/13 | H. SEIFE | Review of clawback emails from ████ | 0.40 hrs. |
| 02/25/13 | R. BALL | Conf. call w/ ████, Mesirow and ████ re ████ analysis (.5); t/c w/Mesirow re same (.2); t/c w/T. McCormack re ████████ clawback (.3); t/c w/C. Rivera re same and ████ analysis (.5). | 1.50 hrs. |
| 02/25/13 | P. ASNANI | Prepared summary of phone conversation with ████ re document production (.8); follow-up with e-mails with the ████ team and ████ regarding same (.4). | 1.20 hrs. |

## Page 107

| | | | |
|---|---|---|---|
| 02/25/13 | A. PRICE | Review of documents produced in connection with Examiner investigation and preparation of related transaction summaries | 2.80 hrs. |
| 02/25/13 | M. B. SZYMANSKI | Review of documents in response to clawback requests ████ (2.1). Review and analysis of documents for transaction summary (4.2). | 6.30 hrs. |
| 02/25/13 | M. DISTEFANO | Reviewed emails re ████ document requests (.2); call with P. Asnani re ████ documents (.1). | 0.30 hrs. |
| 02/25/13 | C. L. RIVERA | Reviewing ████ for ████ narrative (2.1); call with R. Ball re: clawback issues, drafting needed (0.5); correspondence with T. McCormack and R. Ball re: same (0.4); correspondence with M. Szymanski re: secondary requests needed (0.4). | 3.40 hrs. |
| 02/25/13 | G. GODWIN | Search Relativity for missing ████ | 0.60 hrs. |
| 02/25/13 | M.M. GLOVER | Review and anaysis of additional ████ documents (6.4). | 6.40 hrs. |
| 02/25/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 1.40 hrs. |
| 02/25/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation (1.1). | 1.10 hrs. |
| 02/25/13 | R. SANTANGELO | Reviewed production report re first tier document review status (0.3); call w/ J. Lin re: same (0.2). | 0.50 hrs. |

## Page 108

| | | | |
|---|---|---|---|
| 02/25/13 | J. APPEL | Reviewed specific documents within the reports to determine whether such documents fell within the ████ Clawback Materials (2.7); emails with transaction teams re results of review (.4); conducted targeted searches on Relativity for significant documents to be used in ████████ section of Examiner's Report (2.7). | 4.80 hrs. |
| 02/25/13 | J. M. MIGDAL | Review and analysis of documents in connection with the preparation of related transaction narratives (.9); research certain sources and prepare citations in connection with ████ transaction narrative (1.2). | 2.10 hrs. |
| 02/25/13 | J. LIN | Conferences with first tier review attorneys to answer questions raised during document review (.7); conference with R.Schwinger and L.Moloney re first tier review status (.4). | 1.10 hrs. |
| 02/25/13 | J. LOPEZ | Review and update weekly document reviewer status chart (1.7); Prepare requested electronic image files and load to interview prep and document review folders (1.2); prepare production volumes for upoading to document depository (2.2) | 5.10 hrs. |
| 02/25/13 | J. A. STENGER | Office correspondence with G. Collier and E. Miller regarding clawback requests impact on ████ section (0.7); review documents regarding same (0.9); telephone conference with ████ regarding ████ document production (0.7); office conference with P. Asnani regarding same (0.3). | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 109

| | | | |
|---|---|---|---|
| 02/25/13 | A. ALKARIMI | Review and analysis of documents in connection with the ███████ investigation (4.6); reviewed and analysed documents in preparation for ███ interview in connection with ███ investigation (3.8). | 8.40 hrs. |
| 02/25/13 | R. M. KIRBY | Reviewing documents purportedly clawed back by ██████ pursuant to their ███████ letter (2.9); Emails to R. Schwinger and E. Miller re: issues concerning that clawback request (.8). | 3.70 hrs. |
| 02/25/13 | L. F. MOLONEY | Performed searches in Relativity as requested by transaction teams (.7) and provided pdf materials of various documents (.6); review and prepare pdf materials for interview prep as requested (1.2) and loaded to shared drive and Mesirow ftp as needed (1.3); Confer with C.Child re ███ documents (.5); reviewed and prepared reviewer stats and report of progress (.7); Confer with R.Schwinger, J.Linn re document review status (1.4); Updated batches for first tier review attorneys (.6); Reviewed and sent ██████ productions to CDS and provided instructions for loading into Relativity database (.8). | 6.60 hrs. |
| 02/25/13 | P. GOODMAN | Analysis regarding document production status from ███████ (1.4); and emails with R.Schwinger re same (.2). | 0.60 hrs. |
| 02/25/13 | N. CRANE | Review and analysis of the ████████ documents in connection with ████ investigation. | 5.60 hrs. |
| 02/25/13 | E. DAUCHER | Review new dataroom documents related to ███████. | 3.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 110

| | | | |
|---|---|---|---|
| 02/26/13 | E. DAUCHER | Review documents electronically produced to the Examiner in connection with ████████. | 2.60 hrs. |
| 02/26/13 | N. CRANE | Review and analysis of ████ documents in connection with ████ investigation. | 4.90 hrs. |
| 02/26/13 | R. M. KIRBY | Research concerning applicability of ████████████████████ ███████████, as per R. Schwinger. | 4.80 hrs. |
| 02/26/13 | A. ALKARIMI | Review and analysis of ████ documents in connection with the ████ investigation (2.1); reviewed and analyzed documents in preparation for ████ interview in connection with ████ investigation (1.6). | 3.70 hrs. |
| 02/26/13 | J. A. STENGER | Office correspondence with P. Asnani and R. Schwinger regarding ████ document production (0.3); office correspondence with P.Asnani regarding ████ document search (0.3) review documents regarding ██████████ (2.2); office correspondence with J. Finnegan and R. Ball regarding same (0.3). | 3.10 hrs. |
| 02/26/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (1.2); prepare document production volumes to CDS for loading to Relativity (1.4); prepare production volumes for uploading to document depository (1.1) | 3.70 hrs. |
| 02/26/13 | B. DYE | Review ██████ documents in connection with ████clawback request. | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 111

| | | | |
|---|---|---|---|
| 02/26/13 | L. F. MOLONEY | Updating and assigning batches to first tier review attorneys as needed (.9); Updating spreadsheets with information from new document productions (.8); Confer with R.Schwinger re ████ production (.6); Confer with CDS to work on upload of new productions from multiple parties (1.4) and providing instructions for loading into Relativity (.7); Review and compile pdf materials as requested by transaction teams (1.6); compile and upload documents to Mesirow ftp site as requested (.6); Confer with R.Santangelo and first tier reviewers re status and progress of review (.3). | 6.90 hrs. |
| 02/26/13 | J. F. FINNEGAN | Participate in call with MFC, E.Miller and C.Child re responses on outstanding document requests (1.6). | 1.60 hrs. |
| 02/26/13 | J. LIN | Conference with first tier review attorneys to answer questions raised during document review (.6). | 0.60 hrs. |
| 02/26/13 | J. M. MIGDAL | Review and analysis of documents in connection with the ████ preparation of related transaction narratives (3.4); prepare legal issues analysis re ████ transactions (1.2). | 4.60 hrs. |
| 02/26/13 | R. SANTANGELO | Call w/ A. Sebring re: ████ ████████ document searches (0.3); call w/ L. Moloney re: ████████████ document searches (0.2); reviewed and ran searches of newly-produced documents relevant to ████████████████ (0.9); reviewed correspondence re: newly-produced documents relevant to ██████████ report section (0.4). | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 112

| | | | |
|---|---|---|---|
| 02/26/13 | R. SANTANGELO | Meeting w/ L. Moloney and first tier document review team re status of review (0.3); call w. B. Schwinger re: same (0.1); call w/ J. Lin re: same (0.2); conference with first tier reviewers to answer questions raised during review (1.3). | 1.90 hrs. |
| 02/26/13 | J. APFEL | Reviewed specific sections of the Report to determine whether any Relativity documents from the ████ Clawback Request were used or necessary (4.8); email results to transaction team leaders (.8). | 5.60 hrs. |
| 02/26/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation ████████ (1.3). | 1.30 hrs. |
| 02/26/13 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries. | 2.30 hrs. |
| 02/26/13 | A. SEBRING | Review ████████ documents in response to ████ clawback request (.9); emails with M.Glover re results of review (.3). | 1.20 hrs. |
| 02/26/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (1.1); email J.Miller in connection with review of documents included in clawback request (.2). | 1.30 hrs. |
| 02/26/13 | P. DORIME | Review and analysis of documents in connection with ████████████ transaction team narrative. | 1.10 hrs. |
| 02/26/13 | M.M. GLOVER | Review and analysis of ████ related documents (4.6); conf. R. Santangelo re document review (0.3). | 4.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                              Page 113

| 02/26/13 | G. GODWIN | Review and organize various claw back documents for attorney review. | 0.80 hrs. |
| 02/26/13 | C. L. RIVERA | Review M. Roitman correspondence re: ███ (0.2); review correspondence re: need for ███ (0.1); review M. Szymanski correspondence re: open requests re ███ (0.2). | 0.50 hrs. |
| 02/26/13 | R. J. GAYDA | Review documents produced in connection with investigation of ███ (2.2). | 2.20 hrs. |
| 02/26/13 | M. B. SZYMANSKI | Review and analysis of documents for ███ transaction summary. | 1.70 hrs. |
| 02/26/13 | M. DISTEFANO | Drafted email to T. McCormack re additional ███ custodians ███ (.5); call with P. Asnani re ███ document requests (1.1); reviewed emails re ███ documents (1.3); drafted emails to ███ re additional email custodians (1.2); exchanged emails with ███ team re email custodians (.6). | 2.70 hrs. |
| 02/26/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 0.50 hrs. |
| 02/26/13 | P. ASNANI | Phone call with J. Stenger re ███ Relativity search for ███ issues | 0.40 hrs. |
| 02/26/13 | M. BALDWIN | Continue reviewing ███ documents (1.4); emails with ███ team re same (.3). | 1.70 hrs. |
| 02/26/13 | R. A. SCHWINGER | Draft proposed language for modification to protective order to set cut-off date for clawback request (0.5); E-mails to T. McCormack re proposed language for same (0.2); Meeting with E. Miller | 8.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                              Page 114

|  |  | re mechanics of addressing clawback requests (0.5); Meeting with L. Moloney re Depository issues as to ███ volumes and ███ productions (0.6); TC with R. Santangelo re first tier review issues (0.1); Draft summary of clawback issues for T. McCormack's use at 2/28/13 chambers conference (1.5); TC with C. Child re discovery issues as to ███ clawbacks and (0.4); E-mails with ███ team re subpoena status (0.4); Review compliance status reports from ███ re outstanding discovery issues (0.6); Review e-mails re privilege issue as to document for ███ interview (0.3); Review ███ response to privilege log issues re clawback (0.4); E-mails with S. St. Denis re privilege log review as to ███ clawback in light of ███ response (0.2); E-mails with S. St. Denis re privilege log review as to ███ documents from ███ clawback (0.5); Emails with R. Kirby re legal research as to privilege claim for ███ (0.4); Review latest update as to completion of ███ document production (0.2); E-mail to R. Miller re ███ privilege log (0.2); E-mail to V. Dunn re depository access issues as to ███ (0.2); Further updating status on each current clawback request (0.7); Review e-mail from ███ re technical issues as to clawbacks (0.4). |  |
| 02/26/13 | T. J. McCORMACK | Review/analyze issues raised in ███ responses to lists of outstanding documents/info (1.7); t/cs (0.6) and e-mails (0.4) with ███ re: same; confer with B. Miller re: ███ | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                              Page 115

|  |  | of outstanding documents and responses (1.2). |  |
| 02/26/13 | S. BERSON | Review ███ documents and preparation of ███ transaction analyses. | 2.60 hrs. |
| 02/26/13 | C. CHILD | Analysis of ███ response on outstanding inquiries (.7). Analysis of ███ partial response on outstanding inquiring (.7). Emails to T. McCormack, J. Finnegan and E. Miller regarding ███ response (.5). Call with Mesirow, J. Finnegan and E. Miller regarding responses on outstanding inquiries (1.6). Emails with R. Schwinger regarding status of clawback issues and any issues that need to be presented to the Judge (.4). Emails with R. Schwinger and E. Miller regarding clawback logistics (.4). Emails with S. Rivera, M. Ashley and E. Miller regarding ███ custodian and production status (.8). Call (.3) and emails (.3) with T. McCormack regarding ███ status, ███ and ███ issues to present to Judge. Emails with ███ R. Schwinger and L. Moloney regarding status of ███ Depository access (.3). Initial review of ███ production cover letter and privilege log (.9). | 6.90 hrs. |
| 02/26/13 | V. DUNN | Review and analysis of ███ documents and preparation of related transaction summaries. | 4.80 hrs. |
| 02/26/13 | E. M. MILLER | Meeting with T McCormack regarding status of ███ counsel responses to outstanding document requests (1.3) Revise outstanding document status report (2.1) Review comments from ███ counsel to status report (0.9) Review and exchange emails with transaction teams and Mesirow regarding document status report (0.8) Review and exchange emails | 9.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                              Page 116

|  |  | with ███ counsel and ███ counsel regarding document status report (0.5) Phone call with Mesirow, C.Child and J.Finnegan regarding outstanding document requests (1.6) Meeting with R Schwinger process of addressing clawback requests (0.6) Review emails from R Schwinger re ███ privilege log (0.3) Emails with B Betheil re outstanding ███ information requests (0.3) Review and exchange emails with transaction teams regarding results of clawback review (0.9) Phone call with J Lin regarding first tier document review status (0.9) |  |
| 02/26/13 | P. KAMINSKI | Reviewing documents for clawback request (.5); and Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███ (.6). | 1.10 hrs. |
| 02/26/13 | M. ROITMAN | Review and analysis of ███ documents in connection with clawback requests (0.9) | 0.90 hrs. |
| 02/26/13 | B. BETHEIL | Discuss w/ E. Miller & J. Finnegan re: outstanding ███ information requests for ███ (0.2). | 0.20 hrs. |
| 02/26/13 | S. J. KIM | Second tier review of documents for ███ documents in connection with Court Order Approving Scope of Examiner Investigation. | 1.10 hrs. |
| 02/27/13 | S. J. KIM | Second tier review of documents for ███ documents in connection with Court Order Approving Scope of Examiner Investigation. | 2.20 hrs. |
| 02/27/13 | M. D. ASHLEY | Reviewing materials relating to potential supplemental discovery requests (1.2). | 1.20 hrs. |

## Page 117

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 117

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/27/13 | B. BETHEIL | Discuss w/ M. Grazzini re: handling clawback request reviews for ██████ team (0.2); Review requested clawback documents for relevance to narrative (0.4) Emails w/ E. Miller re: clawback request (0.2). | 0.80 hrs. |
| 02/27/13 | M. COHEN | Begin to review ████████ | 0.60 hrs. |
| 02/27/13 | E. M. MILLER | Meeting with T McCormack regarding status of outstanding document requests and discovery issues (1.7); Revise outstanding document status report (1.0) Review and exchange emails with M McCormack, C Child and R Schwinger regarding outstanding requests and discovery status report (0.6) Confer with R Schwinger and T McCormack regarding document/discovery status and preparation for court conference (0.5) Review and exchange emails with ████████ counsel regarding outstanding requests and related status report (0.7) Review and exchange emails with ████████ counsel regarding same (0.6) Phone calls with ████████ counsel regarding outstanding requests and related status report (0.5) Phone calls with ████████ counsel regarding same (0.4); Phone call with R.Schwinger regarding confi issues with respect to ████████ production (0.2) Phone call with M.Distefano regarding ████████ document production (0.3); Review and exchange emails with ████████ regarding same (0.5) Review and exchange emails with various litigation teams regarding clawback review and results of review (0.9) | 7.90 hrs. |
| 02/27/13 | C. CHILD | Emails with E. Miller regarding outstanding document status (.4). Calls with R. Schwinger and ██████ regarding ████████ Depository access (.4). Email to | 5.20 hrs. |

## Page 118

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 118

| Date | Name | Description | Hours |
|---|---|---|---|
| | | R. Schwinger and L. Moloney ██████ confirming resolution on ████████ (.1). Draft document requests to ████████ (.3). | |
| 02/27/13 | S. ST. DENIS | Review correspondence from Debtors re: clawback (.3); confer w/R. Kirby re: same (.2); begin review of documents subject to clawback (1.9). | 2.40 hrs. |
| 02/27/13 | T. J. MCCORMACK | Review all outstanding document requests and status of responses (1.4); confer B. Miller re: outstanding document requests and responses (1.7); t/cs (0.7) and e-mails (0.6) with ████████ on 2/28 conference, outstanding requests, additional information sought and timing; Confer with R.Schwinger and ████████ re status of outstanding document issues in prepartion for status conference (0.5); review draft order prepared by R.Schwinger re clawback deadline (0.4); review potential document requests to ████████ (0.4); review e-mails on subpoenas re: same (0.5); review Westrow comments on all outstanding discovery, including ████████ (0.9). | 7.10 hrs. |
| 02/27/13 | S. R. RIVERA | Review ████████ (.4) and ████████ correspondence (.5) ████████ re: additional document requests, e-mail custodians and search terms; reviewed materials re: same (.6). | 1.50 hrs. |
| 02/27/13 | R. A. SCHWINGER | Reviewing e-mail from ████████ re technical issues as to Depository in regard to clawback requests to devise plan for responding to same (1.1); Meeting with ████████ re issues from ████████ e-mail re technical issues as to Depository in regard to clawback requests (0.2); Detailed e-mail to ████████ based upon discussion with | 7.30 hrs. |

## Page 119

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 119

| Date | Name | Description | Hours |
|---|---|---|---|
| | | ████████ re technical issues as to Depository in regard to clawback requests with T. McCormack, E. Miller re status/background on discovery-related issues in connection with 2/28/13 chambers conference (0.6); TC with C. Child re request for Depository access (0.1); TC with L. Moloney re plans for dealing with loading ████████ production onto Depository (0.1); Draft form of proposed order to set deadline for clawback requests (0.6); E-mails with T. McCormack re draft of proposed order to set deadline for clawback requests (0.2); TC with E. Miller re issues as to ████████ of certain additional materials being produced by ████████ (0.2); E-mails to E. Miller to check on status and follow-up issues as to various clawback requests (0.7); Review production letter and privilege log received from ████████ (0.4); E-mail to C. Child, R. Kirby re issues from production letter and privilege log received from ████████ (0.1); prepare additional statistics for T. McCormack re size of Depository contents at various points, in connection with 2/28/13 chambers conference (0.8); E-mails with L. Moloney re statistics as to size of Depository contents (0.3); Review emails re recent ████████ productions (0.2); Prepare material to be loaded into Depository re clawback requests and privilege logs (0.9). | |
| 02/27/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 2.60 hrs. |

## Page 120

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 120

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/27/13 | M. DISTEFANO | Prep for ████████ interview (.5); call with B. Miller re ████████ interview staffing (.3). | 0.80 hrs. |
| 02/27/13 | M. DISTEFANO | Call with B. Miller re ████████ document productions (.3); review ████████ document production (.2). | 0.50 hrs. |
| 02/27/13 | M. B. SZYMANSKI | Review of ████████ documents in connection with clawback requests. | 1.10 hrs. |
| 02/27/13 | M.H. GLOVER | Review and analysis of ████████ related documents (7.4); follow up emails with E.Miller on clawback requests (0.2); conf. R. Santangelo re document production (0.3). | 7.90 hrs. |
| 02/27/13 | M. GRAZZINI | E-mail ████████ M. Miller regarding ████████ document request (.1); e-mail ████████ regarding document request (.1); Review documents in clawback request for ████████ transaction and ████████ (.5); e-mail E. Miller regarding results of clawback review (.1); Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (.4). | 1.20 hrs. |
| 02/27/13 | A. SEBRING | Review and analysis of documents in connection with preparation of narrative summary ████████ (1.1). | 1.10 hrs. |
| 02/27/13 | J. APFEL | Reviewed Relativity documents for Phil Goodman to ensure they did not fall within the ████████ Claw back materials in connection with ████████ of the ResCap Examiner's Report. | 0.40 hrs. |
| 02/27/13 | A. SEBRING | Review ████████ documents in response to ████████ clawback request (.9); Review and comment on ████████ responses to outstanding documents requests (.3); and review documents produced in response to clawback requests ████████ | 2.30 hrs. |

(see below)

**Page 125**

RESIDENTIAL CONTROL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 125

steps on same (1.3); Review
transmittal production e-mails
from ▮▮▮▮ re clawback list,
privilege logs, latest productions
(0.3); Review e-mails re events
from chambers conference (0.3);
Meeting with F. Vazquez, H. Seife
re notice and timing on motion to
modify protective order to set
clawback request deadline (0.4);
Revise draft of order to modify
protective order to set clawback
request deadline (0.6); E-mails to
T. McCormack, Dan Donovan re draft
order (0.2); Meeting with R. Kirby
re notice of hearing for motion to
modify protective order to set
clawback request deadline (0.3);
E-mails with R. Kirby, F. Vazquez
re timing and notice issues as to
notice of hearing for motion to
modify protective order (0.3);
E-mail to C. Child re drafting
service list of parties subpoenaed
by Examiner (0.2); Draft "motion"
document (1.6); E-mails with R.
Kirby, F. Vazquez re
comments/modifications for draft
"motion" document (0.4); Revising
draft of "motion" document (0.4);
TC with ▮▮▮▮▮▮ re ▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
as to selected documents (0.2);
E-mails with R. Kirby re ▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
as to selected documents (0.2);
E-mail to T. McCormack, H. Seife
re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
as to selected
documents (0.7); Meeting with
E.Miller, R.Kirby, T.McCormack and
L.Moloney re ▮▮▮▮▮▮▮▮ request to
clawback ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
documents and plans for addressing
same (1.3); E-mails with ▮▮▮▮▮▮▮
▮▮▮▮ L. Moloney re ▮▮▮▮▮▮▮▮▮▮▮▮
document production (0.3); E-mails
with C. Child re ▮▮▮▮▮▮▮▮▮▮▮▮▮
document subpoenas (0.2); TC with

---

**Page 126**

RESIDENTIAL CONTROL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 126

Dan Tepper re ▮▮▮▮▮▮▮▮▮▮ (0.1); Review
draft schedule for document
subpoena to ▮▮▮ (0.3); Meeting
with L. Moloney re plan for
posting privilege logs and
clawback request letters on the
Depository (0.4);

| | | | |
|---|---|---|---|
| 02/28/13 | R. BALL | Conferred w/E. Miller re clawback, document request issues (.3). | 0.30 hrs. |
| 02/28/13 | M. SEIFE | Review of emails regarding clawbacks and document review (.8); conference with T.McCormack regarding same (.5). | 1.30 hrs. |
| 02/28/13 | S. R. RIVERA | Phone calls (.6) and correspondence (.5) w/AFI and Debtors re: witnesses, search terms, document requests; reviewed related materials (.7). | 1.80 hrs. |
| 02/28/13 | T. J. MCCORMACK | Review status of ▮▮▮▮▮▮▮▮▮▮ discovery requests (0.7); emails with R.Schwinger re same (0.4); review/analyze ▮▮▮▮▮ clawbacks (0.9); confer with E.Miller re status of outstanding document requests (0.8); confer with R.Schwinger re proposed order to set clawback deadline (.2) | 3.00 hrs. |
| 02/28/13 | S. ST. DENIS | Continue review of documents subject to clawback (1.9). | 1.90 hrs. |
| 02/28/13 | S. BERSON | Preparation of transaction legal analyses (3.7). | 3.70 hrs. |
| 02/28/13 | C. CHILD | Emails with T. McCormack evaluating ▮▮▮▮▮▮▮▮▮▮▮▮▮ regarding ▮▮▮▮▮▮▮▮ searches (.8). Emails with T.McCormack and E. Miller regarding steps for addressing ▮▮▮▮▮▮ search (.3). Revisions to ▮▮▮▮ draft subpoena (1.0). Draft ▮▮▮▮▮ subpoena (.5). Calls with E. Miller and ▮▮▮▮▮▮▮▮ regarding ▮▮▮▮▮▮ (.3). Call with E. Miller and M. Distefano as to whether materials offered by | 5.20 hrs. |

---

**Page 127**

RESIDENTIAL CONTROL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 127

▮▮▮▮ (.6). Emails to T. McCormack
recommending posture regarding
▮▮▮▮▮▮ documents (.6). Finalize
▮▮▮▮▮▮▮▮ subpoenas (.8)
and conference with conflicts
counsel to coordinate same (.4).

| | | | |
|---|---|---|---|
| 02/28/13 | V. DUNN | Review and analysis of documents and preparation of related transaction summaries. | 3.30 hrs. |
| 02/28/13 | E. M. MILLER | Meeting with T McCormack regarding outstanding document requests (0.8) Revise summary of outstanding document requests (0.5) Review and exchange emails with C Child and R Schwinger outstanding document requests (0.5) Review and exchange emails with transaction and report editing teams regarding results of claw back review (0.8) Meeting with R Schwinger, R Kirby and L Moloney regarding clawback requests and next steps to respond to same (1.3) Review and exchange emails with ▮▮▮▮▮▮▮▮▮ team regarding outstanding requests (0.5) Phone call with C Child and ▮▮▮▮▮▮▮▮ counsel regarding discovery and outstanding document requests (0.5) Phone call with M Distefano and C Child regarding ▮▮▮▮▮▮▮▮▮▮ Emails with R Santangelo and J Lin re status of first tier review (0.4) | 5.90 hrs. |
| 02/28/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 6.60 hrs. |

Total Fees for Professional Services............$1,403,319.50

---

**Page 128**

RESIDENTIAL CONTROL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 128

TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| A. CORONIOS | 875.00 | 7.60 | 6650.00 |
| D. M. LeMAY | 925.00 | 3.90 | 3607.50 |
| H. SEIFE | 995.00 | 11.00 | 10945.00 |
| J. F. FINNEGAN | 755.00 | 15.90 | 12004.50 |
| R. W. LEDER | 995.00 | 8.00 | 7960.00 |
| R. A. SCHWINGER | 825.00 | 125.90 | 103867.50 |
| T. J. MCCORMACK | 875.00 | 86.90 | 76037.50 |
| W. A. GREASON | 845.00 | 13.60 | 11492.00 |
| J. A. STENGER | 645.00 | 45.90 | 29605.50 |
| M. D. ASHLEY | 695.00 | 7.00 | 4865.00 |
| M.M. GLOVER | 825.00 | 94.60 | 78045.00 |
| A. ALKARIMI | 495.00 | 94.00 | 46530.00 |
| A. PRICE | 655.00 | 29.80 | 19519.00 |
| A. ROSENBLATT | 745.00 | 10.10 | 7524.50 |
| C. CHILD | 695.00 | 57.40 | 39893.00 |
| C. COHEN | 395.00 | 4.70 | 1856.50 |
| D. SANDERS | 395.00 | 4.30 | 1698.50 |
| E. M. MILLER | 655.00 | 131.60 | 86198.00 |
| F. VAZQUEZ | 665.00 | 1.60 | 1064.00 |
| J. APPEL | 395.00 | 108.40 | 42818.00 |
| J. M. MIGDAL | 655.00 | 63.00 | 41265.00 |
| M. AZZI | 495.00 | 66.40 | 32868.00 |
| M. BALDWIN | 795.00 | 16.30 | 12958.50 |
| N. CRANE | 495.00 | 79.40 | 39303.00 |
| N. F. FRANCIS | 595.00 | 11.40 | 6783.00 |
| P. GOODMAN | 695.00 | .80 | 556.00 |
| R. BALL | 725.00 | 29.40 | 21315.00 |
| S. BERSON | 495.00 | 53.00 | 26224.00 |
| S. J. KIM | 495.00 | 22.80 | 11286.00 |
| S. ST. DENIS | 645.00 | 15.30 | 9868.50 |
| V. DUNN | 825.00 | 42.60 | 35145.00 |
| E. RUIZ | 225.00 | 13.30 | 2992.50 |
| G. GODWIN | 260.00 | 9.30 | 2418.00 |
| J. LOPEZ | 235.00 | 76.80 | 18048.00 |
| J. B. MOSES | 265.00 | 4.40 | 1166.00 |
| M. FRADMAN | 280.00 | 3.70 | 1036.00 |
| S. CHAN | 280.00 | 9.10 | 2548.00 |
| A. PORSYTHE | 495.00 | 11.40 | 5643.00 |
| C. L. RIVERA | 665.00 | 42.80 | 28462.00 |
| E. DAUCHER | 495.00 | 12.40 | 6138.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
Page 129

| | | | |
|---|---|---|---|
| L. O'NEILL | 595.00 | 2.70 | 1606.50 |
| M. B. SZYMANSKI | 655.00 | 136.80 | 89604.00 |
| M. S. TOWERS | 595.00 | 18.00 | 10710.00 |
| R. J. GAYDA | 655.00 | 115.50 | 75652.50 |
| R. M. KIRBY | 595.00 | 50.40 | 29988.00 |
| S. R. RIVERA | 745.00 | 16.30 | 12143.50 |
| A. SEBRING | 565.00 | 57.60 | 32544.00 |
| B. BETHEIL | 565.00 | 17.60 | 9944.00 |
| B. DYE | 565.00 | 18.70 | 10565.50 |
| J. LIN | 395.00 | 13.00 | 5135.00 |
| J. MANEKIN | 395.00 | 33.00 | 13035.00 |
| J. MASSENGALE | 395.00 | 7.20 | 2844.00 |
| L. F. MOLONEY | 330.00 | 80.50 | 26565.00 |
| M. COHEN | 395.00 | 46.60 | 18407.00 |
| M. DISTEFANO | 435.00 | 34.80 | 15138.00 |
| M. GRAZZINI | 395.00 | 22.10 | 8729.50 |
| M. ROITMAN | 495.00 | 37.20 | 18414.00 |
| N. BRICK | 435.00 | 78.00 | 30810.00 |
| P. ASNANI | 435.00 | 30.10 | 13093.50 |
| P. DORIME | 395.00 | 20.70 | 8176.50 |
| P. KAMINSKI | 395.00 | 88.40 | 34918.00 |
| R. SANTANGELO | 565.00 | 41.40 | 23391.00 |
| Z. LEVIN | 395.00 | 13.10 | 5174.50 |
| Z. MOHIUDDIN | 435.00 | 19.60 | 8526.00 |
| TOTALS | | 2427.30 | 1403319.50 |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
Page   1

For Services Through February 28, 2013

Our Matter #21955.006
RECAP: WITNESS INTERVIEWS AND DISCOVERY

| | | | |
|---|---|---|---|
| 02/01/13 | P. GOODMAN | Review and analysis of documents and interview materials in preparation for [redacted] interview. | 1.40 hrs. |
| 02/01/13 | R. BALL | Emails w/M. Ashley re interview logistics, scheduling (.2); emails w/T. McCormack re interview logistics, scheduling (.4); emails w/G. Godwin, L. O'Neill re interview prep (.3); t/c w/C. Rivera re [redacted] witnesses (.3); review and analysis of documents in preparation for [redacted] (2.8). | 4.00 hrs. |
| 02/01/13 | T. J. MCCORMACK | Review draft summary for [redacted] exam (0.8); draft/edit same (0.6); review interview summary of [redacted] (0.8); e-mails with R.Ball on remaining exams, priority and timing (0.3); e-mails with E.Miller re: interview scheduling and preparation (0.3). | 2.80 hrs. |
| 02/01/13 | R. A. SCHWINGER | Review [redacted] written responses and objections to Examiner's subpoena (0.3). TC with [redacted] re [redacted] written responses and objections to Examiner's subpoena (0.2); Prepare summary memorializing information provided by [redacted] counsel re [redacted] written responses and objections to Examiner's subpoena (0.2). | 0.70 hrs. |
| 02/01/13 | C. CHILD | Analysis of draft [redacted] interview preparation outline (4.1). Emails (.5) and calls (.4) with N. Francis, M. Ashley and B. Miller regarding comments and next steps. Calls with [redacted] regarding interview (.5). Review and identify further detail on possible [redacted] custodians (.4). Email with T. Martin regarding [redacted] interviews (.2) | 6.10 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
Page   2

| | | | |
|---|---|---|---|
| 02/01/13 | D. MROS | Review and analysis of documents and preparation of interview memorandum in preparation for [redacted] interview. | 6.80 hrs. |
| 02/01/13 | G. GODWIN | Review and preparation of documents for [redacted] interview preparation for R.Ball. | 0.90 hrs. |
| 02/01/13 | S. B. MILLER | Document review and analysis in preparation for [redacted] witness interview. | 6.60 hrs. |
| 02/01/13 | C. L. RIVERA | Call with R. Ball re: [redacted] related interviews. | 0.20 hrs. |
| 02/01/13 | E. M. MILLER | Review and exchange emails with N Francis and M Ashley regarding interview prep for [redacted] (0.5) Review and exchange emails with A Bartell regarding interview prep for [redacted] interviews (0.3) Phone calls with J Finnegan and B Ball regarding prep for [redacted] interviews (0.3) Follow-up email to J Finnegan and B Ball regarding same (0.3) Review and exchange emails with interviewer team regarding final wave interviews (0.2) Review and exchange emails with P Aanani and J Stenger regarding interviews of [redacted] witnesses (0.3) Review and exchange emails with debtors counsel regarding interview scheduling (0.2) Review and exchange emails with M Ashley regarding interview scheduling (0.2) Review and exchange emails with K McSweeny and Mesirow regarding interview summaries for [redacted] (0.2) Phone call with A Bartell regarding interview prep for final wave interviews (0.4) Phone call with B Vitale regarding prep for [redacted] interview (0.2) | 3.10 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
Page   3

| | | | |
|---|---|---|---|
| 02/01/13 | M. D. ASHLEY | Review production materials and factual analysis relating to [redacted] and [redacted] interviews (1.1); e-mails with C.Child regarding interview outline (.2); reviewed factual analysis and party submissions relating to [redacted] interviews (.8); emails with E.Miller regarding [redacted] interview preparation (.4); emails with E.Miller regarding interview scheduling issues (.2). | 2.70 hrs. |
| 02/01/13 | J. SELIGMAN | Review and analysis of documents in preparation for witness interviews of [redacted] (2.2); review and analysis of documents in preparation for witness interview of [redacted] (2.6). | 4.80 hrs. |
| 02/01/13 | J. PAPPAS | Review and analysis of documents in preparation for [redacted] interview. | 6.60 hrs. |
| 02/01/13 | J. PAPPAS | Review and analysis of documents in preparation for [redacted] interview. | 3.20 hrs. |
| 02/01/13 | M. GRAZZINI | Revise drafts of [redacted] and [redacted] interview summaries (.4) and email to J. Finnegan for review (.2); revise and incorporate J. Finnegan comments into draft of [redacted] interview summary (.6); revise and incorporate J.Finnegan comments into draft of [redacted] interview summary (.5). | 1.70 hrs. |
| 02/01/13 | J. LIN | Reviewed and summarized [redacted] documents for [redacted] interview (3.1); reviewed documents on Relativity for [redacted] interview prep (4.5) | 7.60 hrs. |
| 02/01/13 | J. LIN | Conferences with document review attorneys to answer questions raised during first tier document review for interview prep (1.6). | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
                                                  Page    4

| 02/01/13 | D. SANDERS | Prepared █████ transcript errata (.6) and email same to TSG for corrections (.1); reviewed materials on █████ and █████ sent by M. Ashley (.9); reviewed completed interview list (.3); drafted █████ interview summary (4.6) and corrected transcript (1.7). | 8.20 hrs. |
| 02/01/13 | N. N. FRANCIS | Review and analysis of documents and draft memorandum in preparation for C&P interview with █████ (4.8); E-mail draft memorandum to E. Miller and M. Ashley (.2); Telephone call with M. Roitman regarding █████ █████ (.9). | 5.90 hrs. |
| 02/01/13 | M. RESTON | Review and analysis of documents in preparation for interview of █████ | 8.80 hrs. |
| 02/01/13 | J. F. FINNEGAN | Review █████ deposition transcript and highlight issues in same to include in our interview summary (2.3); review emails with E.Miller and interview team re interview scheduling (0.5); hot documents (0.3) and narratives (0.3); edit █████ interview summary (1.2); edit █████ interview summary (0.8). | 5.40 hrs. |
| 02/01/13 | C. BUGEL | Review and analysis of documents in preparation for witness interviews of █████ (3.1) and █████ (.5); Emails (.4) and telcos (.4) with E.Miller and interview prep team re: February interview prep planning and organization. | 9.20 hrs. |
| 02/01/13 | J. B. MOSES | Review and preparation of key materials and documents (hard copies and electronic versions) to be used for interview with █████ (3.2); review and preparation of key documents (hard copies and electronic versions) to be used in interview of █████ (2.2). | 5.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
                                                  Page    5

| 02/01/13 | A. M. BARTELL | Review █████ interview summaries re: issues covered in those interviews (1.1); telephone call with E.Miller re final wave interview (.4); emails (.6) and telephone calls (.5) with interview prep team to coordinate preparation for upcoming interviews █████ ; review and analysis of Relativity materials in preparation for █████ interview (3.7). | 6.30 hrs. |
| 02/01/13 | M. ROITMAN | Draft memorandum in preparation for █████ interviews (1.5); call with N. Francis re: █████ █████ in connection with same (0.9); call with E. Miller re: █████ interview (0.2) | 2.60 hrs. |
| 02/01/13 | L. O'NEILL | Review and analysis of documents in preparation for █████ interview (2.4); review and analysis of documents in preparation for █████ interview (4.8); review and analysis of remaining interview work plan (1.1). | 9.30 hrs. |
| 02/01/13 | E. DAUCHER | Review of █████ for █████ and inclusion in █████ and interview materials | 2.60 hrs. |
| 02/01/13 | E. DAUCHER | Call with C. Rivera to discuss question drafting for █████ and █████ interviews (.3); draft interview questions for █████ interview (4.6). | 4.90 hrs. |
| 02/02/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for █████ interview. | 5.10 hrs. |
| 02/02/13 | J. A. STENGER | Office correspondence with M. Ashley regarding interview schedule (0.2). | 0.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
                                                  Page    6

| 02/02/13 | I. TUSHE | Preparation of materials for interview for P. Goodman (6.2); meet with P. Goodman regarding █████ interview prep materials (.2). | 6.40 hrs. |
| 02/02/13 | D. SANDERS | Drafted █████ interview summary (6.7) and corrected transcript (2.4). | 9.10 hrs. |
| 02/02/13 | J. LIN | Searched Relativity for relevant documents in preparation for █████ interview (4.4). | 4.40 hrs. |
| 02/02/13 | C. COMEN | Drafted █████ interview summary. | 3.60 hrs. |
| 02/02/13 | J. PAPPAS | Review and analysis of documents in preparation for █████ interview. | 3.60 hrs. |
| 02/02/13 | M. D. ASHLEY | Emails with J.Stenger regarding interview scheduling issues (.2); reviewed production materials relating to █████ factual issues (.8); emails with J. Feltman (Mesirow) regarding same (.1); emails with E. Miller regarding █████ interview scheduling and related issues (.4); emails with R.Ball regarding interview planning (.2). | 1.70 hrs. |
| 02/02/13 | E. M. MILLER | Review and exchange emails with M Ashley and R Ball regarding interview of █████ █████ (0.3) Review and analysis of documents regarding same (0.2) Review and exchange emails with █████ regarding interview team regarding interviews (0.2) Draft and send email to M Ashley regarding █████ witness interviews (0.3) Draft and send email to █████ team and █████ transaction team regarding █████ interview (0.2) Review and exchange emails with M Ashley and R Ball regarding interview scheduling (0.2) | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
                                                  Page    7

| 02/02/13 | T. J. MCCORMACK | E-mails with H. Seife re: interviews remaining, report drafting and related subjects (0.5); e-mails with T.J. re: interview schedule (0.3). | 0.80 hrs. |
| 02/02/13 | R. BALL | Emails w/M. Ashley re division of interview responsibilities (.3); analysis of remaining █████ interviewees (.6); review new █████ interview documents (3.3). | 4.20 hrs. |
| 02/03/13 | R. BALL | Emails w/J. Lin re █████ interview documents (.3); emails w/M. Ashley and team re █████ interview (.2); review and analysis of materials in preparation for █████ interview (4.1). | 4.60 hrs. |
| 02/03/13 | T. J. MCCORMACK | T/c H. Seife re: status (0.4); review █████ interview summaries on various factual issues (0.7); review options for completing interviews (0.8). | 1.90 hrs. |
| 02/03/13 | E. M. MILLER | Attend phone conference with M Ashlus, J Stenger and P Asnani regarding interview scheduling (1.1) Follow-up phone call with P Asnani regarding same (0.2) Review and exchange emails with J Stenger regarding interview prep for █████ interviews (0.2) Review and exchange emails with T McCormack and J Stenger regarding █████ interview (0.3) Review emails from █████ counsel regarding █████ interviews (0.3) Review and exchange emails with J Langford and M Ashley regarding scheduling of █████ and █████ interviews (0.3) Revise interview schedules (0.3) | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            February 28, 2013
                                                                      Page   8

| 02/03/13 | M. D. ASHLEY | Call with J. Stenger, E. Miller, P. Asnani regarding ██████ team interview preparation and discovery issues (1.2); emails with team regarding discovery and interview issues (.5); reviewed production documents and work product materials relating to ██████ interview preparation and planning (.9). | 2.60 hrs. |
| 02/03/13 | J. PAPPAS | Review and analysis of documents in preparation for ██████ interview. | 2.80 hrs. |
| 02/03/13 | P. ASNANI | Phone call with Beth Miller, Jim Stenger and Marc Ashley in connection with witness preparation for ██████ investigation. | 1.20 hrs. |
| 02/03/13 | M. GRAZZINI | Edit draft of ██████ interview summary based on J. Finnegan comments | 0.80 hrs. |
| 02/03/13 | C. COHEN | Drafted ██████ interview summary. | 4.60 hrs. |
| 02/03/13 | J. LIN | Completed Relativity review of documents in preparation for ██████ interview (4.8). | 4.80 hrs. |
| 02/03/13 | I. TUSHE | Review and highlight key terms in ██████ and ██████ documents for interview preparation. | 3.60 hrs. |
| 02/03/13 | J. A. STENGER | Office conference with P. Asnani, M. Ashley and E. Miller regarding ██████ witness interviews (1.2); research regarding ██████ witness preparation (0.8) and prepare correspondence to P. Asnani regarding same (0.4); office correspondence with E.Miller regarding preparation for interviews of ██████ (0.3). | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            February 28, 2013
                                                                      Page   9

| 02/03/13 | A. M. BARTELL | Review and analysis of Relativity ██████ interview. | 3.70 hrs. |
| 02/03/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview (5.2); Review emails from J.Finnegan re: targeted search list for ██████ interview and ██████ interviews (.5). | 5.70 hrs. |
| 02/03/13 | J. F. FINNEGAN | Emails with C.Bugel re targeted document search for ██████ ██████ interview preparation (0.5). | 0.50 hrs. |
| 02/03/13 | M. RESTON | Continue review and analysis of documents in preparation for interview of ██████. | 4.10 hrs. |
| 02/03/13 | L. O'NEILL | Review and analysis of documents in preparation for ██████ interview. | 5.90 hrs. |
| 02/03/13 | M. ROITMAN | Draft memorandum in preparation for ██████ interviews (4.3); Emails with C. Rivera re: same (0.2) | 4.50 hrs. |
| 02/04/13 | M. ROITMAN | Draft memorandum in preparation for ██████ interviews (3.8); Meet with C. Rivera re: same (1.1); Call with M. Ashley and C. Rivera re: same (0.1); Meet with C. Rivera and S. Chan re: ██████ interviews (0.4); Call with L. O'Neill, J. Lin and C. Rivera re: ██████ interview preparation (0.2); conference with C. Rivera re: same (0.2); | 6.00 hrs. |
| 02/04/13 | L. O'NEILL | Review and analysis of documents in preparation for ██████ interview (11.4); phone conference with J. Lin, C. Rivera, and M. Roitman regarding ██████ interview (.4). | 11.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            February 28, 2013
                                                                      Page   10

| 02/04/13 | B. DYE | Email correspondence with transaction team liaisons and ██████ regarding upcoming scheduled interviews | 0.50 hrs. |
| 02/04/13 | M. RESTON | Review and analysis documents in preparation for interview of ██████ (7.4); review and analysis of documents in preparation for ██████ interview (1.4) | 8.80 hrs. |
| 02/04/13 | J. F. FINNEGAN | Discussion with W. Greason and M. Glover re ██████ ██████ (0.3); telcon with P. Goodman re assigning interview tasks (0.2); overview of materials for ██████ interviews (0.7); email with E.Miller and team re interview scheduling (0.4). | 1.60 hrs. |
| 02/04/13 | C. BUGEL | Review and analysis of documents in preparation for witness interviews of ██████ (4.6) and ██████ (3.9); Call with E.Miller and interview team re preparation for ██████ interview (.6). | 9.10 hrs. |
| 02/04/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for ██████ interview (6.1); review and analysis of Relativity materials in preparation for ██████ interview (2.2). | 8.30 hrs. |
| 02/04/13 | J. B. MOSES | Preparation of electronic form copies of key documents to be used for interview with ██████. | 1.20 hrs. |
| 02/04/13 | E. DAUCHER | Complete ██████ interview questions (1.2); emails with C. Rivera and M. Roitman re: same (.2); revise ██████ interview materials to include questions related to ██████ (2.9). | 4.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            February 28, 2013
                                                                      Page   11

| 02/04/13 | J. A. STENGER | Office correspondence with P. Asnani and E.Miller regarding preparation for ██████ and other ██████ witness interview (0.6); correspondence with D. Troia at Mesirow regarding ██████ witness interviews (0.2); follow-up telephone conference with D. Troia regarding same (0.3); correspondence with ██████ regarding ██████ interviews (0.4); correspondence with T. Martin at Mesirow regarding same (0.3); review and prepare materials for ██████ witness interviews including ██████ (1.7). | 3.50 hrs. |
| 02/04/13 | N. N. FRANCIS | Review and analysis of documents and draft interview memorandum in preparation for C&P interview of ██████ (8.3); prepare key materials for ██████ interview (2.2); e-mails to E.Miller and S. Chan regarding interview prep documents and binder prep for same (.6) | 11.10 hrs. |
| 02/04/13 | I. TUSHE | Review documents and determine where relevant material is most pertaining to ██████ ██████ in regards to ██████ in preparation for ██████ interview (5.2); review and prepare final ██████ interview documents (4.1). | 9.30 hrs. |
| 02/04/13 | D. SANDERS | Completed draft of ██████ interview summary (5.6) and email same to ██████ ██████ errata sheet (.6). | 6.20 hrs. |
| 02/04/13 | D. SANDERS | Call with M. Ashley re research on ██████ (.3); research of ██████ cases (2.8) | 3.10 hrs. |
| 02/04/13 | J. LIN | Conferences with document review attorneys to answer questions and give assignments for first tier doc review for ██████ interview preparation (.7) | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                     Page   12

| 02/04/13 | M. FRADMAN | Emails with J. Lin regarding preparation of the interview materials for ███████ (.2); preparation of materials for interview binder for ███████ (3.3). | 3.50 hrs. |
| 02/04/13 | J. LIN | Reviewed documents on Relativity for supplemental interview prep materials for ███████ interview (6.1); reviewed and summarized ███████ materials for ███████ interview (2.2) | 8.30 hrs. |
| 02/04/13 | C. COHEN | Drafted ███████ participant list (0.3); review materials in preparation for ███████ interview (0.4); drafted ███████ interview summary (0.9). | 1.60 hrs. |
| 02/04/13 | M. GRAZZINI | Edit draft of ███████ interview summary based on J. Finnegan comments | 1.80 hrs. |
| 02/04/13 | M. GRAZZINI | Edit draft of ███████ interview summary based on J. Finnegan comments | 1.40 hrs. |
| 02/04/13 | P. ASNANI | Phone call with Jim Stenger and Mesirow to discuss preparation for ███████ (.5); phone call with Beth Miller to discuss ███████ interview preparation (.5). | 1.00 hrs. |
| 02/04/13 | J. SELIGMAN | Review and analysis of documents for witness interview | 8.80 hrs. |
| 02/04/13 | J. PAPPAS | Review and analysis of documents in preparation for ███████ interview. | 7.40 hrs. |
| 02/04/13 | J. PAPPAS | Review and analysis of documents in preparation for ███████ interview. | 2.10 hrs. |
| 02/04/13 | M. D. ASHLEY | Call with M. Glover regarding ███████ factual issues (.2); call with E. Miller regarding final wave interview preparation and planning issues | 5.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                     Page   13

| 02/04/13 | E. M. MILLER | (.5); call with D. Sanders regarding ███████ issues (.3); call with D.LeMay regarding staffing for interviews (.5); emails with R.Ball regarding same (.2); emails with E. Miller and interview team regarding interview preparation for ███████ (.8); emails with C.Child regarding interview outline for ███████ interview (.2); emails with ███████ interview (.2); reviewed production documents and work product materials relating to preparation and planning for upcoming ███████ and ███████ interviews (2.3). | |
| 02/04/13 | E. M. MILLER | Review and exchange emails with ███████ transactions team and R Ball regarding ███████ (0.7) Review and exchange emails with C Cohen, J Lin and M Fradman regarding prep for ███████ interview (0.3) Review and exchange emails with interviewer team regarding rescheduling of ███████ witness interviews (0.4) Review and exchange emails with N Francis and M Ashley regarding prep for ███████ interview (0.2) Review and exchange emails with M Ashley, S Rivera and C Rivera regarding ███████ interviews (0.4) Follow up phone call with M Ashley and C Rivera regarding same (0.2) Review and exchange emails with interviewer team regarding final wave interview scheduling (0.2) Phone call with M Ashley regarding same (0.4) Review interview schedules (0.4) Phone call with J Stenger regarding interview prep for ███████ interview (0.4) Phone call with P Asani regarding prep for ███████ interview (0.3) Review and exchange emails with | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                     Page   14

| | | ███████ counsel and ███████ counsel regarding interview scheduling (0.3) Review and exchange emails with R Ball regarding preparation for ███████ interview (0.6) review and exchange emails with C Bugel regarding preparation for ███████ interview (0.6) Review and exchange emails with R Ball and C Bugel regarding prep for ███████ interview (0.4) | |
| 02/04/13 | M. DISTEFANO | Call with P. Asnani re ███████ interview prep (.2). | 0.20 hrs. |
| 02/04/13 | C. L. RIVERA | Meeting with S. Rivera and M. Roitman re: ███████ interviews (0.4); prepare for with M. Roitman (0.2) and call with L. O'Neill, J. Lin and M. Roitman re: interview prep (0.4); confer with M. Roitman re: same, interview prep (1.1); review/revise outline of issues/questions for ███████ interview (1.9); correspondence with M.Ashley and S.Rivera re: ███████ interviews (0.3); review ███████ depo summary (0.4). | 4.70 hrs. |
| 02/04/13 | D. M. LeMAY | Conferences with M. Ashley regarding staffing lawyers for interviews. | 0.60 hrs. |
| 02/04/13 | G. GOOWIN | Review and preparation of documents for ███████ interview. | 4.40 hrs. |
| 02/04/13 | C. CHILD | Emails (.4) and calls (.4) with N. Francis, M. Ashley, and B. Miller re ███████ interview outline. Call with ███████ at ███████ and ███████ regarding ███████ interviews (.4). Emails with Mesirow, Finnegan and Goodman regarding ███████ interviews (.5). | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                     Page   15

| 02/04/13 | D. MROS | Continue review and analysis of documents and revise memorandum in preparation for ███████ interview. | 6.90 hrs. |
| 02/04/13 | S. CHAN | Review and preparation of key documents and materials for ███████ interviewed | 7.60 hrs. |
| 02/04/13 | S. R. RIVERA | Participated in meeting w/C. Rivera and M. Roitman re: interview schedule and prep issues (.4). | 0.40 hrs. |
| 02/04/13 | R. BALL | Prep for ███████ interview (outline documents) (4.4); emails w/E. Miller, W. Greason, M. Towers re transaction team questions for ███████ (.3); emails w/L. O'Neill, J. Lin re misc. document issues (.2); emails w/R. Godnick re ███████ schedule (.2); emails w/E. Miller re ███████ supplement (.6); emails w/B. Miller re ███████ (.2); emails w/M. Ashley re interview responsibilities, scheduling (.2); emails w/E.Miller re ███████ interview materials | 6.40 hrs. |
| 02/04/13 | P. GOODMAN | Review and analysis of interview materials and documents in preparation for interview of ███████ | 4.70 hrs. |
| 02/04/13 | N. T. ZINK | Review ███████ interview transcript re ███████ (.8); review ███████ interview transcript re ███████ (1.0). | 1.80 hrs. |
| 02/05/13 | P. GOODMAN | Review of documents and interview preparation materials in preparation for interview of ███████ (8.2); participate in interview team meeting re status and interview planning (1.5); teleconference with J. Finnegan and T. Martin regarding ███████ interview (0.3) confer with T. Martin of Mesirow regarding ███████ interview (0.4); | 10.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page  16

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/05/13 | M. BALDWIN | Review upcoming interview schedule to determine additional interviews. | 0.40 hrs. |
| 02/05/13 | R. BALL | Prepare ███████ interview outline (2.3); emails w/M. Roitman, E.Miller re ███████ questions, documents for interview (.4); conf. call w/interview Team re assignments, priorities, strategic issues (1.5); review ███████ witness interview summaries (.8); emails w/P. Goodman re ██████ interview (.2); c/c w/J. Peltman re interview prep (.4). | 5.60 hrs. |
| 02/05/13 | R. A. SCHWINGER | E-mail to conflicts counsel re █████ and ████████ interviews (0.2). Emails with E.Miller re expanded staffing for interview prep teams (0.3). | 0.50 hrs. |
| 02/05/13 | S. CHAN | Review and preparation of key documents and materials for ███████ interview (8.6); review and preparation of key documents and materials for ███████ interview (1.1). | 9.70 hrs. |
| 02/05/13 | T. J. MCCORMACK | Confer M. Ashley on interview schedule/issues (0.5); meet with all interviewers on ongoing schedule of interviews, review of list, priorities (1.5); e-mails with N. Francis re; prep for ██████ exam (0.3); review materials submitted on █████ in preparation for ██████ exam (1.1). | 3.40 hrs. |
| 02/05/13 | S. R. RIVERA | Review of relevant documents, transcripts in preparation for ███████ interview (4.4); correspondence w/working group to prepare for interview (.4); telecons (.2) and correspondence (.3) w/██████████████; supplemental document requests and interview scheduling; reviewed protective order re same (.4). | 5.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page  17

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/05/13 | C. CHILD | Review and prepare information regarding ███████████ custodians (1.5). Emails with N. Francis and E. Daucher regarding ███████ interview preparation (.6). Call with J. Finnegan and P. Goodman regarding resolution of ████████ issues with Mesirow (.2). Analysis of issues regarding documents and relation to Protective Order (1.1). | 3.40 hrs. |
| 02/05/13 | G. GODWIN | Review and organize documents for ██████ interview preparation for R.Ball. | 0.70 hrs. |
| 02/05/13 | D. MROS | Continue preparation of interview memorandum in preparation for ██████████ interview. | 2.90 hrs. |
| 02/05/13 | J. LANGFORD | Meeting with interview team to discuss remaining interview strategy (1.6); correspondence with ████████ re interviews of █████ witnesses (.2) | 1.80 hrs. |
| 02/05/13 | C. L. RIVERA | Confer with M. Roitman re; ██████ interview prep. | 0.10 hrs. |
| 02/05/13 | M. DISTEFANO | Reviewed documents re ███████ interview for J. Stenger (.4); call with J. Stenger re same (.2); reviewed list of scheduled and pending interviews (.4); reviewed documents for ███████████ interviews (.6). | 1.60 hrs. |
| 02/05/13 | E. M. MILLER | Draft and send email to C Bugel regarding interview prep for final wave interviews (0.4) Meeting with R Ashley regarding scheduling and prep for final wave interviews (0.7)  Draft and send email to interview team regarding █████ and ███████ interviews (0.3) Review and exchange emails with N Francis regarding prep for ██████ interview (0.4)  Review and exchange emails with R Ball and ████████ transaction team regarding ███████ interview (0.4) Review and exchange emails with C | 7.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page  18

| Date | Name | Description | Hours |
|---|---|---|---|
| | | Bugel regarding prep for ██████ and ███████ ████████ interviews (0.3) Review and exchange emails with C Bugel regarding staffing for final wave interviews (0.3) Phone call with C Bugel regarding same (0.4) Review and exchange emails with P Goodman, D Sanders and C Cohen regarding prep for █████ interview (0.3) Draft and send email to J Stenger regarding prep for ████████ interview (0.3) Attend meeting with interview team regarding scheduling and prep for final wave interviews (1.5) Review and revise interview lists (0.5)  Review and exchange emails with R Ashley regarding interview scheduling (0.4); Review interview scheduling email correspondence with ████████████ counsel (0.6)  Draft and send email to M Ashley regarding same (0.4); | |
| 02/05/13 | M. D. ASHLEY | Emails with E. Miller regarding interview planning issues (.4); call with R. Ball regarding ████████ interview preparation issues (.3); reviewed production documents and factual materials relating to preparation and planning for upcoming interviews (1.7); various emails with interview team regarding interview preparation issues (.7); reviewed legal research materials and correspondence relating to █████████████████ and ███████ issues (1.2) | 4.30 hrs. |
| 02/05/13 | M. D. ASHLEY | Attended interview team meeting regarding planning and preparation for upcoming interviews (1.5); conference with T.McCormack regarding interview status and planning (.5), meeting with E. Miller regarding finalizing interview list and planning for remaining interviews (.8). | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page  19

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/05/13 | P. ASNANI | Document review and analysis in preparation for ████████████. | 1.20 hrs. |
| 02/05/13 | J. SELIGMAN | Review and analysis of documents in preparation for witness interview of ██████████ (4.7); review and analysis of documents in preparation for ██████ interview of ███████████ (3.8). | 8.50 hrs. |
| 02/05/13 | M. GRAZZINI | Emails with P.Asnani regarding █████████████ interview preparation (.2); review background materials in connection with ████████████████ interview preparation (.6); emails with ████████ transaction team regarding interview preparation documents (.3). | 1.10 hrs. |
| 02/05/13 | J. PAPPAS | Review and analysis of documents in preparation for ████████ interview. | 8.70 hrs. |
| 02/05/13 | C. COHEN | Meeting with Diana Sanders about upcoming interviews (0.3); drafted ██████ participant list (0.2); updated ResCap interview schedule (0.4); drafted ██████ participant list (0.3); drafted ██████ interview summary (1.2); drafted ██████ errata sheet (0.4); emails with Beth Miller about upcoming interviews (0.4). | 3.20 hrs. |
| 02/05/13 | J. LIN | Reviewed and summarized ██████ materials for the ███████ interview preparation memo (3.4); made final revisions to ████████ interview prep memorandum (3.3); review additional documents to include in interview preparation materials (1.6). | 8.30 hrs. |
| 02/05/13 | J. APFEL | Reviewed Relativity documents concerning ████████████████████ relevant for upcoming interview of ████████ and created questionnaire to be used during the interview. | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page   20

| 02/05/13 | M. FRADMAN | Prepare revised materials for interview binders for ██████ interview. | 4.20 hrs. |
| 02/05/13 | J. LIN | Conferences with document review attorneys performing first tier interview prep review for witness interviews regarding questions raised during review (.7). | 0.70 hrs. |
| 02/05/13 | D. SANDERS | Follow-up research for memo re ██████ for M.Ashley (1.1); finalized follow-up research on ██████ (2.4) and email same to M. Ashley (.2). | 3.70 hrs. |
| 02/05/13 | D. SANDERS | Meeting with C. Cohen re upcoming interview schedule (.3); updated pages to ██████ interview transcript to reflect finalized transcript references (.5); prepare list of all documents used in ██████ interview (.4); updated page references to ██████ interview summary to match finalized transcript (.9). | 2.10 hrs. |
| 02/05/13 | D. SANDERS | Correspondence with TSG re updated interview schedule (.2); revise ██████ interview summary and incorporated J. Finnegan's edits to same (1.3). | 1.50 hrs. |
| 02/05/13 | I. TUSHE | Review documents and determine ██████ relating to ██████ in preparation for interview. | 8.30 hrs. |
| 02/05/13 | N. N. FRANCIS | Review and revise memorandum regarding ██████ interview (8.7); review and prepare relevant materials for ██████ (4.9); E-mail exchanges with J. Chan and E.Miller regarding ██████ interview preparation materials (.5). | 14.10 hrs. |
| 02/05/13 | J. A. STENGER | Correspondence with T. Martin at Mesirow regarding preparation for ██████ and other ██████ witness interviews (0.3); conference with M. Distefano regarding documents for ██████. | 5.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page   21

| | | interview (0.3); correspondence with P.Asmani regarding same (0.3); further research regarding ██████ correspondence with ██████ at ██████ regarding preparation for ██████ interview (0.3); review ██████ materials and questions for ██████ document by witness interviews including ██████ (1.7). | |
| 02/05/13 | E. DAUCHER | Review and analysis of documents in connection with upcoming interview of ██████ (3.6); draft interview preparation materials for upcoming interview of ██████ (2.3). | 4.70 hrs. |
| 02/05/13 | A. M. BARTELL | Review and analysis of Relativity materials and documents in preparation for ██████ interview (7.2). Attend call with interview team re status and preparation for upcoming interviews (1.4); various e-mails with interview team re interview preparation and ██████ (.6). | 9.20 hrs. |
| 02/05/13 | C. BUGEL | Review and analysis of documents in preparation for witness interviews of ██████ (3.6); Prepare targeted searches of 20-30 specific topics for first tier document reviewers for document searching for ██████ and ██████ interviews (7.1); Emails (.3) and calls (.3) with B.Miller re final wave interview preparation and staffing issues; emails with interview team re preparation for upcoming interviews (.5). | 11.80 hrs. |
| 02/05/13 | J. F. FINNEGAN | Participate in interviewer team meeting re status and planning (1.5); telcon with P.Goodman and Mesirow re ██████ interview (0.4); review and revise ██████ interview summary (0.7); review and revise ██████ interview summary (0.8). | 3.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page   22

| 02/05/13 | M. RESTON | Review and anaysis of documents in preparation for ██████ interview. | 6.10 hrs. |
| 02/05/13 | B. DYE | Email with transaction team liaisons (.5) and ██████ (.4) regarding revised witness interview schedule. | 0.90 hrs. |
| 02/05/13 | L. O'NEILL | Review and analysis of documents in preparation for ██████ interview. | 10.10 hrs. |
| 02/05/13 | M. ROITMAN | Emails with R. Ball and E. Miller re: Preparation for ██████ (0.5); Emails with N. Francis, C. Rivera and E. Daucher re: Preparation for ██████ interview (0.4); Review materials in preparation for ██████ interview (2.3); Emails with J. Lin, L. O'Neill and C. Rivera re: ██████ interview preparation (0.4) | 3.60 hrs. |
| 02/06/13 | M. ROITMAN | Review materials in preparation for ██████ interview (0.7); Call with C. Rivera re: same (0.3); Call with C. Rivera re: documents used in ██████ interview (0.2) | 1.20 hrs. |
| 02/06/13 | B. DYE | Correspondence with transaction team liaisons and ██████ transaction team regarding updated interview schedule (.6); Correspondence with R. Gayda regarding upcoming witness interviews (.2); ██████ transaction team and factual analysis (.2). | 0.80 hrs. |
| 02/06/13 | L. O'NEILL | Review and analysis of documents in preparation for ██████ interview (1.5); review and analysis of documents in preparation for ██████ interview (6.4); phone conference with interview prep team re preparation for upcoming interviews (.7). | 8.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page   23

| 02/06/13 | L. ARYANI | Conference with C. Bugel, A Bartell and E. Miller re case background and process for reviewing documents in preparation for interviews. | 0.80 hrs. |
| 02/06/13 | M. RESTON | Further review and analysis of documents in preparation for ██████ interview (9.1); conference with B.Miller regarding document review (.7). | 9.80 hrs. |
| 02/06/13 | J. F. FINNEGAN | Telcon E. Miller re ██████ interview preparation (0.2); emails with C. Child and T. Martin re ██████ and topic list (0.4). | 0.60 hrs. |
| 02/06/13 | C. BUGEL | Review and analysis of documents in preparation for witness interviews of ██████ (7.6); Conference with E.Miller and interview team re final wave interview planning (.7); call with J.Lin re staffing for interview preparation meeting (.6); emails (.3) and calls (.3) with interview team re interview planning and preparation. | 9.50 hrs. |
| 02/06/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for ██████ interview (8.9); attend conference with interview team regarding preparation and planning for final interviews (.7). | 9.60 hrs. |
| 02/06/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (1.5); prepare document production volumes for CDB for loading to Relativity (.9); prepare production deliveries charts (1.6); prepare production volumes for uploading to document depository (2.2) | 6.20 hrs. |
| 02/06/13 | N. N. FRANCIS | Review and revise ██████ interview preparation memorandum (2.4); E-mails to T. McCormack regarding same (.4). | 2.80 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page 24

| 02/06/13 | L. BENABENTOS | Attend conference call with E.Miller interview team re. review of interview materials and documents in prepartion for final interviews (.7); review background materials for ▇▇▇ interview (.9); review and analysis of documents in preparation for ▇▇▇ interview (3.7). | 5.30 hrs. |
| 02/06/13 | I. TUSHE | Prepare spreadsheets of documents needed to have CDS pull for 2nd tier review for ▇▇▇ interviews (5.7); review ▇▇▇ in preparation for interviews (2.9) | 8.60 hrs. |
| 02/06/13 | D. SANDERS | Research privilege issues (.6) and emails with M.Ashley regarding same (.7); emails with E.Miller and interview team regarding interview schedule (.4); research documents on Relativity for J. Stenger (2.2); finalized ▇▇▇ interview summary (1.2) and email ResCap team re same (.2); email Mesirow requested summaries/transcripts (.2). | 5.50 hrs. |
| 02/06/13 | J. LIN | Conferences with first tier review attorneys doing interview prep for witness interviews to answer questions raised during review (.8); review ▇▇▇ summary for ▇▇▇ and conferences with Chris Bugel to discuss document review for interview prep schedule and assignments (.7) | 1.50 hrs. |
| 02/06/13 | M. FRADMAN | Review materials and prepare interview binder for ▇▇▇ | 2.40 hrs. |
| 02/06/13 | J. LIN | Reviewed and summarized ▇▇▇ for ▇▇▇ interview (6.8) | 6.80 hrs. |
| 02/06/13 | J. AUBREY | Review materials and prepare interview binder of ▇▇▇ | 1.70 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page 25

| 02/06/13 | A. SEBRING | Review and comment on updated ▇▇▇ issues list to be used by interview prep team (0.6) and call with M. Distefano re same (0.2). | 0.80 hrs. |
| 02/06/13 | J. APFEL | Reviewed and prepared a summary of Relativity documents and ▇▇▇ in connection with the Examiner's interview of ▇▇▇ (9.7); email to ▇▇▇ team re summary and related relevant documents (0.4) | 4.10 hrs. |
| 02/06/13 | C. COHEN | Review and prepare documents and materials in prepartion for ▇▇▇ interview (2.1); attended and took notes at ▇▇▇ interview (6.3); prepare list of documents used in ▇▇▇ interview (0.7). | 9.10 hrs. |
| 02/06/13 | Z. LEVIN | Conference with interview team to review interview preparation tasks. | 0.70 hrs. |
| 02/06/13 | J. PAPPAS | Review and analysis of documents in preparation for ▇▇▇ interview. | 9.30 hrs. |
| 02/06/13 | P. DORIME | Attended conference call with interview team regarding interview preparation for ▇▇▇ | 0.70 hrs. |
| 02/06/13 | M. GRAZZINI | Edit summary of interview of ▇▇▇ based on updated transcript (1.1). Edit summary of interview of ▇▇▇ based on updated transcript (.6). Draft e-mails to Examiner, Mesirow and ResCap team regarding interview summaries and transcripts for the interviews of ▇▇▇ and ▇▇▇ (.3); E-mail ▇▇▇ team (J. Finnegan, W. Greason, A. Price, R. Gayda, T. Watson) regarding interview preparation (.1); Review documents in connection with ▇▇▇ (2.2). | 4.30 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page 26

| 02/06/13 | J. SELIGMAN | Review and analysis of documents in preparation of witness interviews ▇▇▇ | 8.30 hrs. |
| 02/06/13 | P. ASNANI | Review and analysis of documents in connection with ▇▇▇ interview | 5.20 hrs. |
| 02/06/13 | M. D. ASHLEY | Call with E. Miller regarding new interviewers and related planning materials and factual analysis relating to ▇▇▇ interviews and discovery issues (1.7); emails with J.Stenger regarding documents for ▇▇▇ interviews (.3); review ▇▇▇ research by D.Sanders (.4) and emails with D.Sanders regarding same (.6). | 3.60 hrs. |
| 02/06/13 | Z. MOHIUDDIN | Attended conference call with interview team re: ▇▇▇ document review (.7); review and analysis of documents in preparation for ▇▇▇ document interview (.6). | 1.30 hrs. |
| 02/06/13 | E. M. MILLER | Phone call with M Reston regarding ▇▇▇ interview prep (0.6) Draft and send email to ▇▇▇ counsel regarding ▇▇▇ and ▇▇▇ (0.2). Phone call with Mesirow regarding interview schedule and prep for final wave interviews (0.8) Phone call with C Bugel, A Bartell, L Aryani, P Dorime, Z Mohiuddin, and other interview team members regarding interview prep work for final wave interviews (0.7) Review and exchange emails with P Goodman and Mesirow regarding prep for ▇▇▇ interview (0.3) Phone call with Mesirow regarding same (0.2) Review and analysis of documents in connection with ▇▇▇ interview (1.4) Review and exchange emails with J Aubrey and J Apfel regarding prep for ▇▇▇ interview (0.5) Revise interview lists (0.3) Review and | 7.70 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page 27

| | | exchange emails with M Ashley regarding same and regarding new interviewers (0.4) Review and exchange emails with Mesirow regarding ▇▇▇ interview (0.3) Review and exchange emails with ▇▇▇ counsel regarding interview scheduling (0.3). Review interview lists (0.2) Phone call with R Ball regarding prep for ▇▇▇ interview (0.2) Review and exchange emails with R Ball and AVoelker regarding prep for ▇▇▇ interview (0.1) Review draft summary of ▇▇▇ interview (0.7) Draft and send email to D Sanders regarding same (0.4) | |
| 02/06/13 | M. DISTEFANO | Review materials in preparation for ▇▇▇ interview (1.1); drafted list of open ▇▇▇ issues for upcoming interviews (.6); call with A. Sebring re same (.2); call with P. Asnani re ▇▇▇ interview (.3); call with D. Frose re same (.2); reviewed portions of ▇▇▇ interview summaries (.3). | 2.90 hrs. |
| 02/06/13 | C. L. RIVERA | Review ▇▇▇ re: possible use in ▇▇▇ interview (0.5); correspondence with M. Roitman re: same (0.2); review revised ▇▇▇ outline (0.3); correspondence re: same with M. Roitman and E. Daucher (0.2); call with M. Roitman re: interview prep for ▇▇▇ (0.3); call with E. Daucher re: ▇▇▇ interview prep (0.2); reviewing ▇▇▇ deposition and analysis/preparation of same for interview prep (1.7). | 3.40 hrs. |
| 02/06/13 | D. M. LeMAY | Review summary of ▇▇▇ witness interview. | 1.20 hrs. |
| 02/06/13 | D. MROS | Continue review and analysis of documents and preparation of interview memorandum in preparation for ▇▇▇ interview. | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 28

| 02/06/13 | G. GODWIN | Research issues for ▮▮▮ interview preparation. | 0.80 hrs. |
| 02/06/13 | C. CHILD | Emails with T. Martin, J. Finnegan and P. Goodman regarding revised plans for ▮▮▮ interview (.6). Analysis of whether any pending discovery issues need to be raised with the Court (.7). Review and confirm status of ▮▮▮ search and ▮▮▮ discussions (.6). Email to M. Glick requesting search issues status update (.3). Emails with T. Martin, J. Finnegan and P. Goodman regarding Mesirow question about ▮▮▮ (.3). Call from ▮▮▮ regarding ▮▮▮ interview (.3). Emails with S. Hornung and J. Finnegan regarding ▮▮▮ interview (.3). | 3.00 hrs. |
| 02/06/13 | A. CORONIOS | Review, revise updated list of ▮▮▮ interview questions and issues | 0.30 hrs. |
| 02/06/13 | S. R. RIVERA | Telecons (.3) and emails (.3) w/▮▮▮ working group re: ▮▮▮ discovery issues and doc requests; reviewed materials re: same (.8) | 1.20 hrs. |
| 02/06/13 | T. J. MCCORMACK | Review ▮▮▮ prep materials and chronology (1.1); review transcript of exam of ▮▮▮ (1.0); review summary of interview of ▮▮▮ (0.8); review summary of exam of ▮▮▮ (0.7). | 4.40 hrs. |
| 02/06/13 | S. CHAN | Review and preparation of key documents and materials for ▮▮▮ interview (3.1); Review and analysis of documents in connection with ▮▮▮ interview (4.3). | 7.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 29

| 02/06/13 | R. A. SCHWINGER | E-mails with E. Miller re additional staffing for interview prep team (0.3). | 0.30 hrs. |
| 02/06/13 | R. BALL | Review and analysis of materials in preparion for ▮▮▮ interview (.2); conferred w/J. Peltman re same (.2); conducted ▮▮▮ interview (6.3); reviewed ▮▮▮ interview summary (.6); review ▮▮▮ interview summary (.5); review ▮▮▮ interview summary (.4). | 8.70 hrs. |
| 02/06/13 | P. GOODMAN | Review documents and interview prep materials for interview of R. ▮▮▮ (7.4); review materials in preparation for ▮▮▮ interview (0.6); review ▮▮▮ interview summary and transcript in preparation for further interviews (0.7); review ▮▮▮ interview transcript and summary in connection with ▮▮▮ interview preparation (1.4). | 10.10 hrs. |
| 02/06/13 | P. GOODMAN | Review and analysis of documents and interview preparation materials in preparation for interview of ▮▮▮ (3.7); conduct interview of ▮▮▮ (4.6); analysis regarding ▮▮▮ interviews (0.9). | 9.20 hrs. |
| 02/07/13 | N. T. ZINK | Review ▮▮▮ interview summary and transcript (1.0); review ▮▮▮ interview transcript re ▮▮▮ and ▮▮▮ transaction (.8). | 1.80 hrs. |
| 02/07/13 | H. SEIFE | Review summary of ▮▮▮ interview. | 0.80 hrs. |
| 02/07/13 | R. BALL | Emails with M. Grazzini re ▮▮▮ interview summary (.1); emails w/E. Miller and team re interview scheduling (.2); t/c w/C. Rivera re ▮▮▮ and ▮▮▮ interviews (.4). | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 30

| 02/07/13 | S. CHAN | Review and preparation of key documents and materials for ▮▮▮ interview. | 3.60 hrs. |
| 02/07/13 | S. R. RIVERA | Reviewed documents and interview prep materials for ▮▮▮ interview (3.6). Participated in conference w/interview team re: ▮▮▮ document discovery logistics and terms (.8) | 4.40 hrs. |
| 02/07/13 | T. J. MCCORMACK | Review ▮▮▮ interview summary distributed to team (0.5); confer B. Miller re: scheduling of ▮▮▮ and ▮▮▮ witnesses (0.9). | 1.40 hrs. |
| 02/07/13 | W. A. GREASON | Review ▮▮▮ interview summary (.4); review ▮▮▮ interview summary (.5); review ▮▮▮ interview summary (.3); review ▮▮▮ interview summary (.3). | 1.50 hrs. |
| 02/07/13 | C. CHILD | Analysis of results of court conference regarding discovery to Examiner regarding document discovery (.4). Email to ▮▮▮ pressing for resolution of attorney search issues in light Court comments (.7). Emails with R. Schwinger regarding comments on ▮▮▮ email (.2). Investigate background of discussions with ▮▮▮ regarding ▮▮▮ (.4). Email to ▮▮▮ regarding ▮▮▮ status (.2). Investigate background of discussions with ▮▮▮ on ▮▮▮. Call with M. Ashley, B. Miller, S. Rivera regarding ▮▮▮ document discovery (.7). Call with R. Schwinger regarding strategy issues relating to ▮▮▮ discovery (.2). Emails with J. Martin regarding ▮▮▮ with ▮▮▮ (.3). Emails with ▮▮▮ regarding request for depository access (.2). | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 31

| 02/07/13 | D. MROS | Further review and analysis of documents and preparation of interview memorandum in preparparation for ▮▮▮ interview. | 8.10 hrs. |
| 02/07/13 | D. M. LeMAY | Review interview summaries of ▮▮▮ (1.0); ▮▮▮ (.7); ▮▮▮ (.9). | 2.80 hrs. |
| 02/07/13 | C. L. RIVERA | Call with B. Miller re: interview assignments (0.2); calls with R. Ball re: ▮▮▮ and ▮▮▮ interview (0.4); meeting with M. Roitman re: ▮▮▮ prep (1.1); call with E. Daucher re: same (0.2); confer with M. Distefano re: ▮▮▮ interview questions (0.3); reviewing documents and deposition in connection with preparing outline/questions for ▮▮▮ (5.4). | 7.60 hrs. |
| 02/07/13 | M. DISTEFANO | Reviewed emails re ▮▮▮ interview (.31); reviewed witness prep materials for ▮▮▮ (.6); reviewed documents for the ▮▮▮ interview (.4). | 1.10 hrs. |
| 02/07/13 | E. M. MILLER | Draft and send emails regarding interview assignments to new interviewers (0.9). Review and exchange emails with C Rivera, M Roitman and Ashley regarding same (0.6). Revise interview lists (0.3) Phone call with M Reston regarding prep for ▮▮▮ (0.3). Review and analysis of documents in connection with ▮▮▮ interview (1.7). Meeting with J Aubrey regarding preparing documents for same (0.2). Meeting with S Rivera regarding ▮▮▮ interview preparation (0.3). Phone call with B Betheil regarding same (0.3). Review and exchange emails with ▮▮▮ counsel regarding interview scheduling (0.3). Review and exchange emails with M Towers and M Ashley regarding the interview of ▮▮▮ | 7.50 hrs. |

|  |  | (0.3) TC with T.McCormack regarding scheduling of ██████ ██████████ meeting (0.8). Attend meeting with M.Ashley, S Rivera and C Child regarding ██████████████ documents and discovery issues (0.8). |  |
| 02/07/13 | M. D. ASHLEY | Emails with E. Miller regarding interview preparation issues (.5); call with S. Rivera, C. Child, E. Miller regarding ████████ ████████ ████ discovery issues (.8); emails with interview team regarding interview preparation and discovery issues (.7); reviewed production materials and factual analysis relating to upcoming ████████ ████████ interviews and open discovery issues (1.6). | 3.60 hrs. |
| 02/07/13 | P. ASNANI | Review and analysis of documents in connection with ██████ interview (4.8); summarized second ████████ deposition (4.2); conference with J.Stenger re interview preparation (.9). | 9.90 hrs. |
| 02/07/13 | J. SELIGMAN | Review and analysis of documents in preparation for interview of ████████ (4.4) and for ████████ (.8). | 5.20 hrs. |
| 02/07/13 | M. GRAZZINI | Review and analysis of documents in preparation for interview of ████████ (5.7); emails with A.Voelker and E.Miler regarding preparation for ████████ interview (.2); emails with R.Bell regarding summary of ████████ interview (.1). | 6.00 hrs. |
| 02/07/13 | P. DORIME | Review and analysis of Interview Summary in regards to interview preparation for ████████ (2.2); review and analysis of documents in connection with the ████████ interview (3.9). | 6.10 hrs. |

| 02/07/13 | J. PAPPAS | Review and analysis of documents in preparation for ████████ interview. | 10.40 hrs. |
| 02/07/13 | C. COHEN | Revised ████████ interview summary (5.4). | 5.40 hrs. |
| 02/07/13 | Z. LEVIN | Review and analysis of documents in preparation for ████████ interview. | 1.90 hrs. |
| 02/07/13 | J. AUBREY | Meeting with E. Miller re: preparing materials for ████████ interviews with ████████ and ████████ (.3); conferences with L. O'Neill, J. Lin to coordinate interview materials for ████████ interviews (.6). | 0.90 hrs. |
| 02/07/13 | M. FRADMAN | Review and organize post interview materials (.9); preparation of final materials for ████████ interview binder (2.2); prepare letter to M. Korycki at Mesirow Financial regarding materials (.3); emails with J. Lin regarding same (.2). | 3.60 hrs. |
| 02/07/13 | J. LIN | Reviewed and summarized ████████ for interview prep of ████████ (4.1); reviewed Relativity documents in connection with interview prep for ████████ interview (3.4); began Relativity review of supplemental documents for ████████ interview (2.6) | 10.10 hrs. |
| 02/07/13 | D. SANDERS | Revise and incorporated E. Miller's edits to ████████ interview summary (.8) and email same to ResCap team (.2). | 1.00 hrs. |
| 02/07/13 | J. LIN | Conferences with attorneys doing first tier interview prep document review to answer questions raised in review (.8). | 0.80 hrs. |

| 02/07/13 | I. TUSHE | Research on shared drive and identify ████████ related documents in preparation for ████████ interview. | 6.80 hrs. |
| 02/07/13 | J. A. STENGER | Office conference with P. Asnani regarding preparation for ████████ interview (0.9); review and analysis of documents in preparation for ████████ interview (1.7). | 2.60 hrs. |
| 02/07/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ████████ (3.3); review and analysis of documents in preparation for interview of ████████ (6.4); Emails (1.0) and telecons (.4) with interview team members regarding February interview preparation issues. | 10.70 hrs. |
| 02/07/13 | J. F. FINNEGAN | Initial review and cull of ████████ interview documents (2.2); review team emails re ████████ claw back (0.3); and interview scheduling (0.2); conference with M.Reston re interview preparation (0.3). | 2.70 hrs. |
| 02/07/13 | M. RESTON | Conference with Beth Miller regarding ████████ and ████████ interview prep (.8); conference call with John Finnegan regarding ████████ interview prep (.3); review background materials and research for ████████ ████████ interview prep (7.8) | 8.90 hrs. |
| 02/07/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for ████████ interview (6.2); review and analysis of Relativity materials in preparation for ████████ interview (3.2). | 9.40 hrs. |
| 02/07/13 | B. DYE | Email correspondence to T. Martin at Mesirow regarding upcoming interview schedule | 0.20 hrs. |

| 02/07/13 | L. ARYANI | Reviewing and analyzing documents in preparation for ████████ interview. | 0.70 hrs. |
| 02/07/13 | L. O'NEILL | Review and analysis of documents in preparation for ████████ interview (3.2); review and analysis of documents in preparation for ████████ interview (5.9). | 9.10 hrs. |
| 02/07/13 | M. ROITMAN | Call with C. Rivera re: preparation for ████████ and ████████ interviews (0.3); Meet with C. Rivera re: ████████ interview preparation (1.1); Call with C. Rivera re: same (0.3); Preparation for ████████ interview (0.3); Emails with S. Rivera re: ████████ interview preparation (0.2); | 2.20 hrs. |
| 02/07/13 | E. DAUCHER | Discuss preparations for ████████ interview with C. Rivera. | 0.30 hrs. |
| 02/07/13 | R. M. KIRBY | Review of deposition transcript of ████████ in ████████ litigation, in preparation for conducting Examiner's interview of ████████ | 5.30 hrs. |
| 02/08/13 | L. O'NEILL | Review and analysis of documents in preparation for ████████ interview (3.2); review and analysis of documents in preparation for ████████ interview (4.3). | 7.50 hrs. |
| 02/08/13 | E. DAUCHER | Draft annotated questions for ████████ interview (2.2); email with C. Rivera re: same (.1). | 2.30 hrs. |
| 02/08/13 | M. ROITMAN | Conference call with S. Rivera, C. Rivera, T. Martin and D. Troia re: preparation for ████████ and ████████ interviews (0.6); Call with C. Rivera re: same (0.2); Emails with C. Rivera re: ████████ analyses (0.2); Preparation for ████████ interview (0.5); Emails with C. Bugel re: same (0.2) | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 36

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/08/13 | L. ARYANI | Reviewing and analyzing documents in preparation for ▓▓▓▓▓ interview. | 4.10 hrs. |
| 02/08/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for ▓▓▓▓▓ interview (4.3); review and analysis of Relativity materials in preparation for ▓▓▓▓▓ interview (1.4); confer with E.Miller regarding final interview prep issues (.4). | 6.10 hrs. |
| 02/08/13 | M. RESTON | Conference call with John Pinnegan regarding ▓▓▓▓ interview prep (.3); meeting with Natasha McGlynn regarding ▓▓▓▓ interview prep (.7); review and analysis of documents for ▓▓▓▓ interview prep (6.8) | 7.80 hrs. |
| 02/08/13 | C. SUGEL | Review and analysis of documents in preparation for witness interview of ▓▓▓▓ (3.1); review and analysis of documents in preparation for interview of ▓▓▓▓ (3.7); Emails (.4) and telcos (.4) with B.Miller and interview team re: February interview prep (.2). | 7.60 hrs. |
| 02/08/13 | J. F. FINNEGAN | Began to review and cull key materials from ▓▓▓▓ binders in preparation for interview (0.9); telecon with M.Reston re: interview prep (0.3). | 1.20 hrs. |
| 02/08/13 | J. A. STENGER | Office conference with E.Miller regarding ▓▓▓▓ interview preparation (0.8); review and analysis of documents in preparation for ▓▓▓▓ interview (2.9); correspondence with P.Asnani regarding documents for ▓▓▓▓ interview preparation (0.4); correspondence with ▓▓▓▓ regarding interview (0.4). | 4.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 37

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/08/13 | E. RUIZ | Preparation of binders of interview summaries and related materials for attorney review. | 5.10 hrs. |
| 02/08/13 | L. BENABENTOS | Review and analysis of documents in connection with the ▓▓▓▓ interview. | 4.80 hrs. |
| 02/08/13 | I. TUSHE | Final review of ▓▓▓▓ and ▓▓▓▓ documents and highlighting of key terms in preparation for interviews (7.8); Search and identify key related materials from the shared Drive (1.1) | 8.90 hrs. |
| 02/08/13 | N. McGLYNN | Meeting with M. Reston to discuss preparation process for interviews (.7); review memorandum from M. Reston regarding same (.8); review e-mail from M. Reston regarding ▓▓▓▓ interview and related notes on same (.6). | 2.10 hrs. |
| 02/08/13 | J. LIN | Conferences with first tier review attorneys and Chadbourne team re interview prep doc review (1.4); organized and arranged assignments related to interview prep doc review (.9). | 2.30 hrs. |
| 02/08/13 | J. LIN | Reviewed documents on Relativity for ▓▓▓▓ interview prep supplement to memo (4.1) | 4.10 hrs. |
| 02/08/13 | J. AUBREY | Prepared interview materials for ▓▓▓▓ interview (2.4); prepared index summaries for ▓▓▓▓ materials for ▓▓▓▓ interview (.8); emails with Z. Miller re: same (.2). | 3.40 hrs. |
| 02/08/13 | Z. LEVIN | Review and analysis of documents in preparation for ▓▓▓▓ interview. | 8.10 hrs. |
| 02/08/13 | B. BETHEIL | Discuss w/ E. Miller re: ▓▓▓▓ interview and review of documents involving ▓▓▓▓ ▓▓▓▓ documents (0.2); Review ▓▓▓▓ documents in which ▓▓▓▓ was involved and draft | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 38

| Date | Name | Description | Hours |
|---|---|---|---|
| | | interview questions for ▓▓▓▓ (1.3); Email to team draft interview questions for ▓▓▓▓ (0.2); Email S. Rivera ▓▓▓▓ documents for ▓▓▓▓ interview and summary of ▓▓▓▓ analysis (0.2). | |
| 02/08/13 | C. COHEN | Updated ResCap interview schedule (0.2); drafted ▓▓▓▓ interview summary (1.8); drafted list of documents used in ▓▓▓▓ interview (1.4). | 3.40 hrs. |
| 02/08/13 | J. PAPPAS | Review and analysis of documents in preparation for ▓▓▓▓ interview. | 7.30 hrs. |
| 02/08/13 | P. DORIME | Review and analysis of documents in connection with the ▓▓▓▓ interview. | 8.60 hrs. |
| 02/08/13 | M. GRAZZINI | Draft e-mail to ▓▓▓▓ interview attendees regarding documents referenced during the ▓▓▓▓ interview (.2); edit draft of ▓▓▓▓ interview summary based on R. Ball's comments (.7); e-mail R. Ball regarding ▓▓▓▓ interview summary (.2); draft e-mail to Examiner, Mesirow and ResCap team regarding ▓▓▓▓ interview summary and transcript (.1) | 1.20 hrs. |
| 02/08/13 | J. SELIGMAN | Review and analysis of documents in preparation for witness interview of ▓▓▓▓ (4.1); review and analysis of documents in preparation for witness interview of ▓▓▓▓ (3.7). | 7.80 hrs. |
| 02/08/13 | P. ASNANI | Review and preparation of materials for ▓▓▓▓ interview. | 7.80 hrs. |
| 02/08/13 | M. D. ASHLEY | Conference with E. Miller, M. Distefano regarding interview preparation issues (.2); call with E. Miller regarding interview and discovery issues (.2); call with T. McCormack regarding | 3.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 39

| Date | Name | Description | Hours |
|---|---|---|---|
| | | planning and open discovery issues (.5); call with T. McCormack, E. Illovsky (MoFo) regarding ▓▓▓▓ issues (.3); reviewed factual materials and correspondence relating to ▓▓▓▓ issues (.7); emails with interview team regarding interview preparation and open discovery issues (.7); reviewed production materials and factual analysis relating to upcoming interviews and open discovery issues (1.4). | |
| 02/08/13 | E. M. MILLER | Phone calls with ▓▓▓▓ counsel regarding interview scheduling (0.7) Follow up emails with ▓▓▓▓ counsel regarding same (0.3) Phone call with J Stenger regarding prep for ▓▓▓▓ (0.7) Phone call with R Ball regarding ▓▓▓▓ and ▓▓▓▓ interviews (0.4) Phone call with A Bartell regarding interview prep for final wave interviews (0.4) Review and exchange emails with S Rivera, C Rivera, M Roitman and M Ashley regarding rescheduling of ▓▓▓▓ interviews and ▓▓▓▓ interviews (0.4) Review and exchange emails with S Chan and P Asani regarding prep for ▓▓▓▓ interview (0.3) Review and exchange emails with M Ashley and J Stenger regarding rescheduling of ▓▓▓▓ interview (0.3) | 3.50 hrs. |
| 02/08/13 | M. DISTEFANO | Review materials in preparation for ▓▓▓▓ interview (.9). | 0.90 hrs. |
| 02/08/13 | D. M. LeMAY | Begin reviewing and compiling witness information about Mr. ▓▓▓▓ from ▓▓▓▓ in preparation for interview (1.7). | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    February 28, 2013
Page 40

| | | | |
|---|---|---|---|
| 02/08/13 | C. L. RIVERA | Prepare for (0.2) and call with S. Rivera, M. Roitman and Mesirow re: ▓▓▓ and ▓▓▓ interview, ▓▓▓ issues (0.6). | 0.80 hrs. |
| 02/08/13 | D. MROS | Continue review and preparation of documents and preparation in preparation for ▓▓▓ interview memorandum in preparation for ▓▓▓ interview. | 3.90 hrs. |
| 02/08/13 | C. CHILD | Emails with T. Martin and T. Stenger regarding ▓▓▓ meeting (0.4). Call (0.4) and emails (0.4) with T. Martin and D. Sorgen regarding ▓▓▓ meeting. Calls (0.3) and emails (0.4) with T. Martin and J. Radomile regarding ▓▓▓ interview and whether there was an ▓▓▓ | 1.90 hrs. |
| 02/08/13 | T. J. McCORMACK | E-mails with B. Miller re: schedule of exams (0.3); e-mails with R.Ball re substance of certain inquiries and related matters (0.4); confer with M.Ashley re discovery issues and interview planning (0.5). | 1.20 hrs. |
| 02/08/13 | S. R. RIVERA | Review and analysis of material in preparation for ▓▓▓ interview (3.4); telecons (.2) and correspondence (.4) w/▓▓▓ ▓▓▓ witness interview corroboration issues. Participate in conf call w/working group and Mesirow re: ▓▓▓ interview prep (.1). | 4.60 hrs. |
| 02/08/13 | S. CHAN | Review and preparation of key documents and materials for ▓▓▓ | 6.10 hrs. |
| 02/08/13 | R. BALL | Reviewed, revised ▓▓▓ interview re same (.1); emails w/M. Grazzini re same (.1); emails w/S. Miller and team re interview scheduling (.2); t/c w/E. Miller re preparation for ▓▓▓ interviews (.4), emails w/M. Ashley re ▓▓▓ interview | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    February 28, 2013
Page 41

| | | | |
|---|---|---|---|
| | | (.2). | |
| 02/08/13 | A. ROSENBLATT | Emails with ▓▓▓ re: ▓▓▓ related questions in preparation for interview with ▓▓▓ (.5); email with Betheil re: document clawback request (.2). | 0.70 hrs. |
| 02/08/13 | H. SEIFE | Review of summary of ▓▓▓ interview (.9); review of summary of ▓▓▓ interview (.8). | 1.70 hrs. |
| 02/08/13 | N. T. ZINK | Review of ▓▓▓ interview summary and transcript (.8); review ▓▓▓ interview summary and transcript (1.4). | 2.20 hrs. |
| 02/08/13 | P. GOODMAN | Review materials in preparation for ▓▓▓ interviews. | 0.50 hrs. |
| 02/08/13 | P. GOODMAN | E-mails with ▓▓▓ regarding ▓▓▓ Interview transcript. | 0.30 hrs. |
| 02/08/13 | H. SEIFE | Review of ▓▓▓ interview summary. | 1.10 hrs. |
| 02/08/13 | R. BALL | Emails w/J. Finnegan, D. Sanders re revisions to ▓▓▓ interview summary (.8). | 0.80 hrs. |
| 02/08/13 | S. R. RIVERA | Conf with J.Stenger re document request and witness interviews (.3); emails with E.Miller, M.Ashley and working group re interview preparation (.3); review and revise interview topics (.5) and witness list (.3). | 1.40 hrs. |
| 02/08/13 | T. J. McCORMACK | Review revised schedules of interviews (0.3); review e-mails with K&E re: same (0.1); review e-mails with MoFo re: same (0.1). | 0.50 hrs. |
| 02/09/13 | E. M. MILLER | Review and exchange emails with ▓▓▓ counsel and ▓▓▓ counsel regarding interview scheduling (0.4) Update interview schedules (0.6) Review email from ▓▓▓ counsel regarding ▓▓▓ and ▓▓▓ interviews (0.2) Review and exchange emails with M Ashley and J Stenger regarding same (0.2) Review and exchange emails with B | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    February 28, 2013
Page 42

| | | | |
|---|---|---|---|
| | | Dye and M Ashley regarding ▓▓▓ interview (0.2) Review and exchange emails with ▓▓▓ team regarding ▓▓▓ interview (0.3). | |
| 02/09/13 | Z. MOHIUDDIN | Review and analysis of documents in preparation for ▓▓▓ document review (2.1). | 2.10 hrs. |
| 02/09/13 | M. DISTEFANO | Emails with working group re ▓▓▓ interview prep (.3); reviewed revised interview schedule (.1). | 0.30 hrs. |
| 02/09/13 | M. GRAZZINI | Review documents in preparation for interview of ▓▓▓ | 1.60 hrs. |
| 02/09/13 | C. COHEN | Drafted ▓▓▓ interview summary. | 4.10 hrs. |
| 02/09/13 | N. BRICK | Review Hull interview transcript (.8); e-mail with P.Goodman and M.Glover re ▓▓▓ comments re ▓▓▓ (.9). | 1.70 hrs. |
| 02/09/13 | Z. LEVIN | Review and analysis of documents in preparation for interview of ▓▓▓ | 2.20 hrs. |
| 02/09/13 | J. LIN | Reviewed documents on Relativity for ▓▓▓ interview prep (2.6). | 2.60 hrs. |
| 02/09/13 | D. SANDERS | E-mail responses from ▓▓▓ interview to R. Ball. | 0.30 hrs. |
| 02/09/13 | M. RESTON | Review and analysis of documents in preparation for ▓▓▓ interviews. | 4.60 hrs. |
| 02/09/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for ▓▓▓ interview. | 4.20 hrs. |
| 02/09/13 | L. ARYANI | Reviewing and analyzing documents for interview prep. | 1.20 hrs. |
| 02/10/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for ▓▓▓ interview. | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    February 28, 2013
Page 43

| | | | |
|---|---|---|---|
| 02/10/13 | M. RESTON | Review and analysis of documents in preparation for ▓▓▓ interviews. | 3.10 hrs. |
| 02/10/13 | J. F. FINNEGAN | Work on ▓▓▓ interview outline (1.7). | 1.70 hrs. |
| 02/10/13 | C. BUGEL | Review and analysis of documents for witness ▓▓▓ interview of ▓▓▓ | 4.20 hrs. |
| 02/10/13 | E. DAUCHER | Emails with interview prep teams regarding ▓▓▓ ▓▓▓ on service of subpoenas related to interviews. | 0.30 hrs. |
| 02/10/13 | M. ROITMAN | Review and analysis of documents in preparation for ▓▓▓ Interview (3.7). | 3.70 hrs. |
| 02/10/13 | D. SANDERS | Drafting ▓▓▓ interview summary (2.7) and correcting transcript (1.4). | 4.10 hrs. |
| 02/10/13 | J. LIN | Reviewed documents on Relativity for supplemental materials for ▓▓▓ interview prep memo (4.2). | 4.20 hrs. |
| 02/10/13 | L. BENABENTOS | Review of background documents for ▓▓▓ interview prep review (1.9); review and analysis of documents in preparation for ▓▓▓ interview (2.6). | 3.50 hrs. |
| 02/10/13 | J. A. STENGER | Office conference with S. Rivera and E. Miller regarding witness interviews (0.3); review interview preparation materials regarding ▓▓▓ witness interviews (0.8); office correspondence with M.Ashley regarding ▓▓▓ interview preparation issues (0.3). | 1.40 hrs. |
| 02/10/13 | Z. LEVIN | Review and analysis of documents in preparation for ▓▓▓ interview. | 9.80 hrs. |
| 02/10/13 | C. COHEN | Drafted ▓▓▓ interview summary. | 4.20 hrs. |

RESIDENTIAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                Page   44

| 02/10/13 | M. GRAZZINI | Review documents in preparation for interview of ▮▮▮▮▮ | 2.60 hrs. |
| 02/10/13 | P. ASNANI | Researched issue of ▮▮▮▮▮ subpoenas | 0.80 hrs. |
| 02/10/13 | J. SELIGMAN | Review and analysis of documents in preparation for ▮▮▮▮▮ witness interview of ▮▮▮▮▮ | 5.30 hrs. |
| 02/10/13 | M. DISTEFANO | Review documents in preparation for ▮▮▮▮▮ interview (1.2). | 1.20 hrs. |
| 02/10/13 | Z. MOHIUDDIN | Review and analysis of documents in connection with ▮▮▮▮▮ | 1.70 hrs. |
| 02/10/13 | M. D. ASHLEY | Emails with E. Miller regarding supoenas and protective order issues (.3); emails with J.Stenger regarding ▮▮▮▮▮ interview preparation (.4) reviewed production documents and factual analysis relating to upcoming ▮▮▮▮▮ interviews (1.1); emails with T.McCormack regarding documents for use at ▮▮▮▮▮ interviews (.2). | 2.00 hrs. |
| 02/10/13 | E. M. MILLER | Review and exchange emails with P Goodman regarding ▮▮▮▮▮ interview prep (0.2) Review email from P Asnani regarding subpoenaing ▮▮▮▮▮ (0.2) Review Uniform Protective Order regarding same (0.2) Review court rules regarding same (0.5) Draft and send email to M Ashley regarding same (0.2) Phone call with S.Rivera and J Stenger regarding ▮▮▮▮▮ subpoena issues (0.3). | 1.70 hrs. |
| 02/10/13 | C. CHILD | Review and confirm status of ▮▮▮▮▮ and ▮▮▮▮▮ productions. | 0.70 hrs. |
| 02/10/13 | C. L. RIVERA | Review updated interview schedule (0.2) and correspondence from B. Miller re: same (0.1). | 0.30 hrs. |

RESIDENTIAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                Page   45

| 02/10/13 | T. J. MCCORMACK | Review schedule of materials for use with ▮▮▮▮▮ witnesses (0.7). | 0.70 hrs. |
| 02/10/13 | S. R. RIVERA | Review and analysis of materials in preparation for ▮▮▮▮▮ interview (1.4); emails with J.Stenger and M.Ashley re interview prep issues (.4); confer with J.Stenger and E.Miller re subpoena issues (.3). | 2.10 hrs. |
| 02/11/13 | S. R. RIVERA | Telecons (.3) and correspondence (.3) with ▮▮▮▮▮ and ▮▮▮▮▮ re: supplemental doc requests and interview scheduling; emails with working group and interview team re: interview preparation (.4). | 1.00 hrs. |
| 02/11/13 | S. CHAN | Search Relativity for key documents and materials for ▮▮▮▮▮ interview (1.6); emails with N.McGlynn regarding requested documents (.3). | 1.90 hrs. |
| 02/11/13 | R. A. SCHWINGER | TC with conflicts counsel re status of interview requests as to ▮▮▮▮▮ (0.3). | 0.30 hrs. |
| 02/11/13 | R. BALL | Emails w/M. Szymanski re comparison of ▮▮▮▮▮ memos (.3); reviewed related memos (.3); email w/A. Voelker re interview prep (.1); emails w/E. Miller and team re ▮▮▮▮▮ | 1.00 hrs. |
| 02/11/13 | H. SEIFE | Review summary of ▮▮▮▮▮ interview. | 0.90 hrs. |
| 02/11/13 | P. GOODMAN | Review and analysis of documents and interview prep materials to prepare for ▮▮▮▮▮ interview (3.1); review and analysis of materials in preparation for ▮▮▮▮▮ interview (1.6); analysis/research regarding ▮▮▮▮▮ for use in preparing for ▮▮▮▮▮ Interviews (2.4). | 7.10 hrs. |

RESIDENTIAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                Page   46

| 02/11/13 | N. T. ZINK | Review ▮▮▮▮▮ interview transcript for facts and issues relevant to the Examiner's Investigation and Report (1.4). | 1.40 hrs. |
| 02/11/13 | C. L. RIVERA | Confer with E. Daucher re: interview questioning (0.2); confer with M. Roitman re: email on ▮▮▮▮▮ interview (0.2); update ▮▮▮▮▮ outline (0.3). | 0.70 hrs. |
| 02/11/13 | D. MROS | Continue review and analysis of documents and prepare interview memorandum in preparation for ▮▮▮▮▮ interview. | 5.10 hrs. |
| 02/11/13 | G. GODWIN | Review and prepare documents for ▮▮▮▮▮ interview preparation for R.Ball. | 1.20 hrs. |
| 02/11/13 | E. M. MILLER | Review and exchange emails with R Ball, A Voelker and M Grazzini regarding ▮▮▮▮▮ interview prep (0.8) Review and exchange emails with J Langford and debtors counsel regarding ▮▮▮▮▮ and ▮▮▮▮▮ interviews (0.8) Review and exchange emails with P Goodman and J Lopez regarding ▮▮▮▮▮ interview prep (0.3) Review and exchange emails with C Bugel, B Ball, and B Betheil regarding ▮▮▮▮▮ interview prep (0.5) Phone call with M Ashley regarding ▮▮▮▮▮ interview scheduling (0.3) Review and exchange emails with interview team regarding scheduling of ▮▮▮▮▮ interviews (0.7) Revise interview schedules (0.4) | 3.80 hrs. |
| 02/11/13 | M. D. ASHLEY | Call with E. Miller regarding interview planning and preparation (.3); calls with interview team regarding discovery and interview preparation issues (.8); reviewed ▮▮▮▮▮ interview transcript and revised draft interview summary (1.6); reviewed ▮▮▮▮▮ | 5.90 hrs. |

RESIDENTIAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                Page   47

| | | interview transcript and revised interview summary (1.8); reviewed factual analysis and party submissions relating to ▮▮▮▮▮ interviews (1.4). | |
| 02/11/13 | M. DISTEFANO | Call with M. Reston re: ▮▮▮▮▮ interview prep (.3). | 0.30 hrs. |
| 02/11/13 | J. SELIGMAN | Review and analysis of documents in preparation for witness interviews of ▮▮▮▮▮ (3.7) and ▮▮▮▮▮ (4.1). | 7.80 hrs. |
| 02/11/13 | M. GRAZZINI | Review documents in preparation for interview with ▮▮▮▮▮ (.8); email ▮▮▮▮▮ interview transcript and summary to Examiner, Mesirow and ResCap team (.2). | 2.00 hrs. |
| 02/11/13 | P. DORIME | Review and analysis of ▮▮▮▮▮ Summary in regards to interview preparation for ▮▮▮▮▮ (3.2); review and analysis of documents in connection with the ▮▮▮▮▮ interview (2.4). | 3.60 hrs. |
| 02/11/13 | J. PAPPAS | Review and analysis of documents in preparation for ▮▮▮▮▮ interview. | 2.30 hrs. |
| 02/11/13 | J. PAPPAS | Review and analysis of documents in preparation for ▮▮▮▮▮ interview. | 6.10 hrs. |
| 02/11/13 | C. COHEN | Drafted ▮▮▮▮▮ interview summary (7.1); drafted ▮▮▮▮▮ errata sheet (.3). | 7.40 hrs. |
| 02/11/13 | B. BETHEIL | Tel. call w/ E. Miller re: persons to interview for ▮▮▮▮▮ (0.3) Emails w/ S. Rivera and S. Sartori re: interview of ▮▮▮▮▮ (0.1). | 0.40 hrs. |
| 02/11/13 | Z. LEVIN. | Review and analysis of documents in preparation for ▮▮▮▮▮ interview. | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            February 28, 2013
                                                          Page   48

| 02/11/13 | J. A. STENGER | Review and analysis of documents to prepare for ▮▮▮▮ interviews issues regarding ▮▮▮▮ (2.4); office correspondence with P. Asnani regarding related interview preparation (0.4); correspondence to D. Troia at Mesirow regarding same (0.3). | 3.10 hrs. |
| 02/11/13 | L. BENABENTOS | Review and document analysis in preparation for ▮▮▮▮ interview. | 0.40 hrs. |
| 02/11/13 | N. N. FRANCIS | Review and analysis of documents and draft memorandum in preparation for C&P interview of ▮▮▮▮ (6.1); E-mail exchange with S. Chan regarding assistance with interview preparation materials (.3). | 6.40 hrs. |
| 02/11/13 | N. McGLYNN | Meeting with M. Reston to discuss necessary preparations for ▮▮▮▮ interview (.3); prepare summary chart of relevant documents for M. Reston's review (2.6); search requested documents as specified by M. Reston for his review (1.7); email to S. Chan re produced documents from Relativity for ▮▮▮▮ interview (.3); review and prepare ▮▮▮▮ documents for M.Reston review (1.4). | 6.30 hrs. |
| 02/11/13 | I. TUSHE | Review and prepare materials for ▮▮▮▮ interview for P. Goodman (5.1); prepare ▮▮▮▮ and highlighted materials (5.8). | 10.90 hrs. |
| 02/11/13 | D. SANDERS | Updated interview schedule (.3); drafting ▮▮▮ interview summary (2.3) and correcting transcript (.7). | 3.30 hrs. |
| 02/11/13 | J. LIN | Review, anslaysis and preparation of documents in preparation for ▮▮▮▮ interview (4.6) | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            February 28, 2013
                                                          Page   49

| 02/11/13 | J. LIN | Conferences with first tier review attorneys doing interview prep doc review to answer questions raised during review in connection with witness interviews (1.1). | 1.10 hrs. |
| 02/11/13 | E. DAUCHER | Discuss ▮▮▮▮ interview preparation with C.Rivera (.2); document review and question drafting in preparation for ▮▮▮▮ interview (3.6). | 3.80 hrs. |
| 02/11/13 | L. O'NEILL | Review and analysis of documents in preparation for ▮▮▮▮ interview (7.2); review and analysis of documents in preparation for ▮▮▮▮ interview (.7). | 7.90 hrs. |
| 02/11/13 | A. VOELKER | Review and analysis of documents in preparation for ▮▮▮▮ interview (1.7); prepared related document summary for same (.7). | 2.40 hrs. |
| 02/11/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▮▮▮▮ (7.6); Emails with E.Miller re preparation and coordination for upcoming interviews (.8); Emails (.5) and telecons (.4) with interview team regarding upcoming interview prep. | 9.30 hrs. |
| 02/11/13 | J. F. FINNEGAN | Review memorandums and interview prep materials to prepare for ▮▮▮▮ interview (5.9); study documents in ▮▮▮▮ materials to prepare for interviews (4.6). | 10.50 hrs. |
| 02/11/13 | M. RESTON | Conference with N.McGlynn re documents for ▮▮▮▮ interview (.3); review and analysis of documents in preparation for ▮▮▮▮ interview (5.4); review and analysis of documents in preparation for ▮▮▮▮ interview prep (2.4). | 8.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            February 28, 2013
                                                          Page   50

| 02/11/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for ▮▮▮▮ interview (6.6); review and analysis of Relativity materials and draft cover memo / document summaries in preparation for ▮▮▮▮ interview (1.8). | 8.40 hrs. |
| 02/11/13 | L. ARYANI | Review and analysis of documents in preparation for ▮▮▮▮ interview prep. | 4.80 hrs. |
| 02/11/13 | B. DYE | Review of documents in preparation for ▮▮▮▮ interview. | 0.60 hrs. |
| 02/11/13 | M. ROITMAN | Review of documents in connection with ▮▮▮▮ interview (2.6); emails with C. Rivera and interview team re: same (0.6); Confer with C. Rivera re: interview questions (0.3) | 3.50 hrs. |
| 02/12/13 | M. ROITMAN | Call with V. Dunn re: ▮▮▮▮ interview (1.5); Confer with M. Ashley and M. Distefano re: same (0.2); Call with E. Miller re: ▮▮▮▮ and ▮▮▮▮ interviews (0.4); Review materials and prepare outline in preparation for ▮▮▮▮ interview (4.9); Email with C. Rivera re: same (0.3); Confer with C. Rivera re: same (0.3); Call with M. Ashley re: interview issues (0.3) | 6.60 hrs. |
| 02/12/13 | B. DYE | Review materials in preparation for ▮▮▮▮ interview (.6); email correspondence to transaction team liaisons regarding scheduled interviews (.2); email correspondence with transaction team regarding upcoming interviews (.3) | 1.10 hrs. |
| 02/12/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for ▮▮▮▮ interview (5.2); telephone calls (.3) and emails (.4) with interview team to coordinate ▮▮▮▮ interview prep materials. | 5.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            February 28, 2013
                                                          Page   51

| 02/12/13 | M. RESTON | Conference with N.McGlynn regarding ▮▮▮ interview prep (0.3); review and analysis of documents in preparation for ▮▮▮▮ interview (3.3); review and analysis of documents in preparation for ▮▮▮▮ interview (5.8). | 9.40 hrs. |
| 02/12/13 | J. F. FINNEGAN | Continued review and analysis of documents in preparation for interview of ▮▮▮▮ (4.9); reviewed ▮▮▮▮ interview summary (0.8); conference with V.Dunn and S.Berson re ▮▮▮▮ in connection with interview (0.3); conference with B.Miller re ▮▮▮▮ interview preparation (0.2); email to K&E re ▮▮▮▮ interview (0.2); participate in call with conflicts counsel and P.Goodman re ▮▮▮▮ (0.5). | 6.90 hrs. |
| 02/12/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▮▮▮▮ (5.8); Emails (.5) and telcos (.4) with E.Miller and interview team re interview preparation and coordination. | 6.70 hrs. |
| 02/12/13 | A. VOELKER | Review and analysis of documents in preparation for ▮▮▮▮ interview (4.2); prepared document summary index for ▮▮▮▮ interview prep binder (.9). | 5.10 hrs. |
| 02/12/13 | L. O'NEILL | Review and analysis of documents in preparation for ▮▮▮▮ interview. | 7.20 hrs. |
| 02/12/13 | E. DAUCHER | Review of documents and draft questions for ▮▮▮▮ interview (3.1), discuss same with C. Rivera (.2). | 3.30 hrs. |
| 02/12/13 | J. LIN | Conferences with first tier review attorneys to discuss scheduling and issues raised during document review for interview preparation (1.1). | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page 52

| 02/12/13 | D. SANDERS | Drafting ███ summary (1.6) and correcting transcript (.5). | 2.10 hrs. |
| 02/12/13 | M. FRADMAN | Update materials in ████████ binder in preparation for A. interview. | 1.10 hrs. |
| 02/12/13 | I. TUSHE | Prepare master spreadsheet of ████████ documents (3.1); prepare relevant documents for ███ interview (3.3) | 6.40 hrs. |
| 02/12/13 | N. McGLYNN | Review revised ResCap interview schedule and update calendar accordingly (.7); conference with M. Beaton regarding preparatory work for interviews (.3); conference with S. Chan regarding M. Reston document search request (.2); review ███ prep memorandum from M. Reston (.9); update related index to include Bates numbering (.8); review and prepare key materials for ███ interview preparation (3.7). | 6.60 hrs. |
| 02/12/13 | N. N. FRANCIS | Review and analysis of documents and draft memorandum in preparation for C&P interview with ████████ (4.1). | 4.10 hrs. |
| 02/12/13 | L. BENABENTOS | Review and analysis of documents in connection with the ████████ interview. | 1.70 hrs. |
| 02/12/13 | J. A. STENGER | Prepare memo regarding ████████ interviews issues regarding ████████ | 1.60 hrs. |
| 02/12/13 | J. LIN | Reviewed interview prep materials for ████████ and ███ in response to questions about ████████ from Joy Langford and Robin Ball (1.2); Review, analysis and preparation of documents for ███ interview prep (3.1). | 4.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page 53

| 02/12/13 | C. COHEN | Updated ResCap interview schedule (0.1); drafted ████████ errata sheet (0.3); revised ████████ interview summary (1.3); revised ████████ interview summary (0.7); e-mailed ████████ and ███ interview summaries to ResCap team (0.2); drafted ████████ interview summary (4.9). | 8.10 hrs. |
| 02/12/13 | J. PAPPAS | Review and analysis of documents in preparation for ███ interview. | 9.40 hrs. |
| 02/12/13 | P. ASNANI | Research and prepared subpoena for deposition of ████████ (5.1); meeting (.3) and confs (.3) with R.Schwinger re ████████ subpoenas; emails with E.Miller re same (.5). | 6.20 hrs. |
| 02/12/13 | J. SELIGMAN | Review and analysis of documents in preparation for witness ████████ interview | 8.10 hrs. |
| 02/12/13 | M. DISTEFANO | Call with B. Miller re ████████ interview (.2); drafted email to M. Reston re ███ interview (.1); meeting with P. Asnani re potential ████████ subpoena (.1); reviewed ████████ interview summaries (.3). | 0.70 hrs. |
| 02/12/13 | M. D. ASHLEY | Call with E. Miller regarding interview planning and discovery issues (.5); call with M. Roitman regarding ████████ interview preparation issues (.3); e-mails with C.Rivera regarding ████████ interview preparation issues (.4); emails with E.Miller and M.Roitman regarding use of ████████ at interview (.3); reviewed production materials relating to ████████ and ████████ interviews (1.3). | 2.80 hrs. |
| 02/12/13 | E. M. MILLER | Conference with J Finnegan regarding ████████ interview (0.3) Review and exchange emails with M Roitman and M Distefano regarding same (0.5) Emails with S Serson and V Dunn regarding ████████ | 3.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page 54

| | | ████████ interview prep issues (0.4) E-mail response to debtors' counsel regarding ████████ interview (0.4)  Review and exchange emails with J Finnegan regarding ████████ interview prep (0.4)  Review and exchange emails with P Asnani regarding ████████ subpoena (0.5); Review and exchange emails with M Roitman and M Ashley regarding use of ████████ documents (0.4) Review and exchange emails with B Dye regarding ████████ interview (0.2) Phone call with M Ashley regarding interview scheduling (0.4). | |
| 02/12/13 | C. CHILD | Revisions to draft discovery status report (.7). Review and confirm ████████ custodian status (.3). Emails with M. Ashley regarding ████████ custodian status (.2). Emails with B. Miller and M. Towers regarding revised status (downgrade or clawback) of ████████ documents (.4). Emails with ███ and Tim Martin regarding Mesirow call with ███ (.8). Review document history and steps needed to schedule ███ and ████████ (1.1). Calls (.5) and emails (.6) with ████████ and T. Martin regarding possible additional ████████ engagement re: ███ and possible interview dates. Review ████████ interview outline (.3). | 4.90 hrs. |
| 02/12/13 | V. DUNN | Met w/Finnegan and Berson re ███ preparation for ███ interview. | 0.30 hrs. |
| 02/12/13 | C. L. RIVERA | Correspondence with M. Roitman re: ████████ issue for ███ interview (0.3); correspondence with M. Ashley and B. Miller re: ████████ interview (0.4); confer with M. Roitman re: ███ interview schedule (0.1); correspondence to B. Miller re: documents requested from ████████ (0.2). | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page 55

| 02/12/13 | D. M. LeMAY | Review ████████ (1.1) and ████████ (.8) interview summaries. | 1.90 hrs. |
| 02/12/13 | D. M. LeMAY | Prepare ████████ interview outline. | 0.90 hrs. |
| 02/12/13 | G. GODWIN | ████████ interview preparation for R.Ball. | 4.60 hrs. |
| 02/12/13 | P. GOODMAN | Prepare for call with conflicts counsel regarding ████████ and ████████ (0.4); call with conflicts counsel and J.Finnegan regarding ████████ and ████████ (0.5); follow up emails with D.Sanders regarding ████████ summary in preparation for ████████ interview (0.2); review documents in preparation for ████████ interview (0.8). | 1.90 hrs. |
| 02/12/13 | H. SEIFE | Review of summary of ████████ interview. | 0.80 hrs. |
| 02/12/13 | R. A. SCHWINGER | Meeting with P. Asnani re deposition subpoena and procedures therefor (0.3); follow-up emails with P.Asnani re same (0.2); ████████ interview (0.4); Review summary of ████████ interview (0.6). | 1.90 hrs. |
| 02/12/13 | R. BALL | Emails w/A. Voelker re ████████ interview documents (.3); review and analysis of ████████ documents (2.7); review emails re ████████ interview issues (.2). | 3.20 hrs. |
| 02/12/13 | S. CHAN | Review and preparation of key documents and materials for ████████ interview (3.7); review and prepare key materials for ████████ interview (1.1). | 4.80 hrs. |
| 02/12/13 | S. R. RIVERA | Telecom (.4) and correspondence (1.5) w/debtors re: ████████ docs, witness lists and related issues; emails with working group re: same (.4); reviewed materials re: same (.7). | 2.00 hrs. |

| 02/12/13 | T. J. MCCORMACK | Review/analyze issues re: ███ interview (0.4); review interview summary (0.5); review ███ interview summary (0.6). | 1.50 hrs. |
| 02/12/13 | W. A. GREASON | Review ███ interview summary (.4), ███ interview summary (.4) and ███ interview summary (.5). | 1.30 hrs. |
| 02/12/13 | S. BERSON | Met with J. Finnegan and V. Dunn re: ███ issues in preparation for ███ interview (.3); e-mails with Mesirow re: same (.5) | 0.80 hrs. |
| 02/12/13 | T. SCOTT | Review and preparation of key documents and materials for ███ interview. | 1.10 hrs. |
| 02/13/13 | S. R. RIVERA | Telecons (.3) and correspondence (.4) w/ ███ re depo exhibits, response submission and discovery issues; review related materials (.6). | 1.30 hrs. |
| 02/13/13 | S. CHAN | Review and preparation of key documents and materials for ███ interview (1.3) and for ███ interview (3.3). | 4.60 hrs. |
| 02/13/13 | R. BALL | Reviewed ███ interview materials (2.4); emails w/G. Godwin, M. Grazzini, A. Voelker re additional ███ (.2); t/c w/C. Rivera re search for additional ███ documents (.3); emails with M.Szymanski re same (.2); t/cs (.3) and emails (.4) w/J. Weinberg re ███ issues, materials; reviewed additional materials provided by J. Weinberg (.8); conferred w/G. Godwin re ███ documents for ███ interview (.3); t/c w/E. Miller re ███ document pull (.6). | 5.50 hrs. |

| 02/13/13 | R. A. SCHWINGER | E-mails with ███ team re ███ interview issues (0.2); E-mails with ███ interview teams re ███ interview (0.3). | 0.50 hrs. |
| 02/13/13 | H. SEIFE | Review of summary of ███ interview (.8); emails with T.McCormack regarding discovery and use of ███ (.7). | 1.50 hrs. |
| 02/13/13 | P. GOODMAN | Review documents in preparation for ███ interview (0.4); review documents in preparation for ███ (0.3). | 0.70 hrs. |
| 02/13/13 | N. T. ZINK | Review ███ interview transcript and summary for facts relevant to the Examiner's Investigation and Report (1.2). | 1.20 hrs. |
| 02/13/13 | C. L. RIVERA | Call with R. Ball re ███ interview prep (0.3); correspondence with M. Szymanski re: same and ███ (0.3). | 0.60 hrs. |
| 02/13/13 | C. CHILD | Emails with participants to reschedule ███ initial call with Mesirow (.6). Email to interview team re update on status of ███ interview scheduling (.5). | 1.10 hrs. |
| 02/13/13 | G. GODWIN | Review and organize documents for ███ interview preparation for R.Ball. | 4.60 hrs. |
| 02/13/13 | E. M. MILLER | Phone call with R Ball regarding interview prep documents (0.7) Draft and send emails to C Bugel regarding ███ interview prep (0.4) Review and exchange emails with S Bugel and L O'Neill regarding same (0.4) Review emails from ███ counsel and ███ counsel regarding interview scheduling (0.4) Draft and send email to interview team regarding same (0.8) Review and exchange emails with J Finnegan regarding ███ | 3.10 hrs. |

| | | ███ interview (0.2) Review and exchange emails with N Francis and C Bugel regarding ███ interviews (0.2) | |
| 02/13/13 | M. B. SZYMANSKI | Search and review of produced ███ for ███ interview (4.2); emails with C. Rivera and R.Ball re same (.3); preparation of key materials for ███ interview (1.8). | 6.30 hrs. |
| 02/13/13 | M. D. ASHLEY | Emails with E.Miller and team regarding document production and interview preparation issues (.5); reviewed production materials and factual analysis relating to ███ and ███ interviews (1.6). | 2.10 hrs. |
| 02/13/13 | M. DISTEFANO | Reviewed emails re ███ witnesses and possible subpoenas (.2). | 0.20 hrs. |
| 02/13/13 | Z. MONIUDDIN | Review and analysis of documents in preparation for ███ interview. | 0.60 hrs. |
| 02/13/13 | J. SELIGMAN | Review and analysis of documents in preparation for witness ███ interview. | 3.80 hrs. |
| 02/13/13 | P. ASNANI | Finalized subpoena for ███ with comments from E Miller and M Ashley (1.1); Review and prepare key materials for ███ interview (2.6); conversation with J.Lin regarding preparation for interviews for ███ investigation (.2). | 3.90 hrs. |
| 02/13/13 | J. PAPPAS | Review and analysis of documents in preparation for ███ interview. | 10.70 hrs. |
| 02/13/13 | P. DORIME | Review and analysis of documents in connection with the ███ interview. | 3.40 hrs. |
| 02/13/13 | M. GRAZZINI | Review and preparation of ███ materials for interview of ███ | 0.90 hrs. |

| 02/13/13 | C. COHEN | Updated ResCap interview schedule (0.1); phone call with Beth Miller about ███ list of documents (0.1); phone call with ███ about ███ list of documents (0.1). | 0.30 hrs. |
| 02/13/13 | N. BRICK | Review transcripts of ███ and ███ interviews (2.3); review updated interview calendar (.3). | 2.60 hrs. |
| 02/13/13 | J. A. STENGER | Office correspondence with P. Asnani regarding ███ interviews (0.4); research regarding ███ issues (1.3). | 1.70 hrs. |
| 02/13/13 | N. N. FRANCIS | Review documents and draft memorandum in preparation for C&P interview with ███ (7.4). | 7.40 hrs. |
| 02/13/13 | M. McGLYNN | Revise index of ███ documents (2.2); draft document summary from Relativity of ███ documents (1.7); prepare document binder for same (1.4). | 5.30 hrs. |
| 02/13/13 | I. TUSHE | Review ███ materials to determine meetings ███ in preparation for interview (13.4); | 13.40 hrs. |
| 02/13/13 | J. AUBREY | Review and update ███ interview binder with additional documents. | 1.20 hrs. |
| 02/13/13 | D. SANDERS | Drafting ███ interview summary (6.6) and correcting transcript (2.3). | 8.90 hrs. |
| 02/13/13 | M. FRADMAN | Review and prepare documents for A. ███ interview. | 2.20 hrs. |
| 02/13/13 | J. LIN | Reviewed and summarize ███ material for ███ interview (4.3); prepared documents and final document summary for ███ interview prep materials (2.1); reviewed Relativity materials and revise ███ | 8.30 hrs. |

RESIDENTIAL REALTY, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page  60

|  |  |  |  |
|---|---|---|---|
|  |  | final interview memo for ▓▓ interview prep (1.9) |  |
| 02/13/13 | L. O'NEILL | Review and analysis of documents in preparation for ▓▓ interview (5.9); review and analysis of documents in preparation for ▓▓ interview (1.3). | 7.20 hrs. |
| 02/13/13 | A. VOELKER | Emails with M. Fradman, M. Grazzini re preparation of documents for ▓▓ interview prep binder (.4); emails with Medirow re: ▓▓ interview prep materials (.4). | 0.80 hrs. |
| 02/13/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▓▓ (2.2); review and analysis of document in preparation for witness interview of ▓▓ (7.9); Emails with E.Miller and L.O'Neill re interview preparation (.4); emails with E.Miller and N.Francis re interview preparation for ▓▓ and Muir (.4). | 10.90 hrs. |
| 02/13/13 | J. B. MOSES | Review and prepare binders of documents. | 1.20 hrs. |
| 02/13/13 | J. F. FINNEGAN | Review ▓▓ interview summary (0.3); review ▓▓ interview summary (0.7); review ▓▓ interview summary (0.9); work on preparation of ▓▓ interview outline (6.2); review ▓▓ memo (0.3). | 8.40 hrs. |
| 02/13/13 | M. RESTON | Continue review and analysis of documents in preparation for ▓▓ interview (7.2); review and analysis of documents in preparation for ▓▓ interview (3.6) | 10.80 hrs. |
| 02/13/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for the interview of ▓▓ (1.8); review and analysis of materials in preparation for interview of ▓▓ (1.4); review and analysis of materials in preparation for | 5.80 hrs. |

RESIDENTIAL REALTY, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page  61

|  |  |  |  |
|---|---|---|---|
| 02/13/13 | L. ARYANI | ▓▓ interviews (2.4). |  |
| 02/13/13 | M. ROITTMAN | Review and analysis of documents in preparation for ▓▓ interview. | 6.10 hrs. |
| 02/13/13 | M. ROITTMAN | Review materials in preparation for ▓▓ interview (3.2); Draft topic outline for ▓▓ interview (0.7); Emails with M. Ashley re: same (0.2). | 4.10 hrs. |
| 02/14/13 | M. ROITTMAN | Review materials in preparation for ▓▓ interview (3.4); Call with M. Ashley re: same (0.3); Emails with M. Ashley and E. Miller re: same (0.2); Confer with B. Dye re: ▓▓ topics for ▓▓ interview (0.2). | 4.10 hrs. |
| 02/14/13 | L. ARYANI | Review and analysis of materials in preparation for ▓▓ interview. | 5.90 hrs. |
| 02/14/13 | B. DYE | Email correspondence to transaction team liaisons regarding documents for upcoming ▓▓ interview (.2); email to ▓▓ team regarding ▓▓ interview documents (.3); email with M.Roitman regarding ▓▓ topics for ▓▓ interview (.2). | 0.70 hrs. |
| 02/14/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for ▓▓ interview (2.8); telephone calls (.3) and emails (.4) with interview team to coordinate review of ▓▓ materials; and review and analysis of such materials in preparation for ▓▓ interview (4.3). | 7.80 hrs. |
| 02/14/13 | M. RESTON | Continue review and analysis of documents for ▓▓ interview prep (7.2); review and analysis of documents in preparation for ▓▓ interview prep (1.6) | 8.80 hrs. |

RESIDENTIAL REALTY, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page  62

|  |  |  |  |
|---|---|---|---|
| 02/14/13 | J. F. FINNEGAN | Completed outline for ▓▓ interview (7.8); review emails from E.Miller re scheduling/witness interview issues (0.6). | 8.40 hrs. |
| 02/14/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▓▓ (7.4); Telecon with E.Miller re preparation for upcoming interviews of ▓▓ (.8); emails (.4) and calls (.5) with interview team to coordinate preparations for upcoming interviews. | 9.10 hrs. |
| 02/14/13 | J. B. MOSES | Review ▓▓ and prepare binders of key documents. | 2.60 hrs. |
| 02/14/13 | K. McSWEENY | Reviewing documents and preparing memoranda in preparation for ▓▓ witness interview of ▓▓. | 7.70 hrs. |
| 02/14/13 | L. O'NEILL | Review and analysis of documents in preparation for ▓▓ interview (4.2); review and analysis of documents in preparation for ▓▓ interview (1.2). | 5.40 hrs. |
| 02/14/13 | J. LIN | Completed review and preparation of supplemental documents for ▓▓ interview (4.1); e-mail to M.Ashley and E.Miller re brief recap of ▓▓ role (.8); completed review and preparation of interview prep materials for Meghan Towers ▓▓ interview for Meghan Towers (3.6). | 8.50 hrs. |
| 02/14/13 | D. SANDERS | Drafting and editing ▓▓ interview summary (4.1); prepared ▓▓ transcript errata (.3) and email to TSG for edits (.1); prepare list of documents used during ▓▓ interview (1.3); | 4.10 hrs. |

RESIDENTIAL REALTY, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page  63

|  |  |  |  |
|---|---|---|---|
| 02/14/13 | I. TUSHE | Review ▓▓ materials to determine ▓▓ (5.1); review ▓▓ materials to determine ▓▓ (2.8); prepare list of ▓▓ topics from ▓▓ (1.2). | 9.10 hrs. |
| 02/14/13 | M. FRADMAN | Review and preparation of binders of materials for interview of ▓▓ (2.4); review and preparation of binders of materials for ▓▓ interview (2.7); updating ▓▓ documents materials for attorney use (1.6). | 6.70 hrs. |
| 02/14/13 | N. N. FRANCIS | Review documents and draft memorandum in preparation for C&P interview with ▓▓ (.8). | 0.80 hrs. |
| 02/14/13 | L. BENABENTOS | Review and analysis of documents in connection with the ▓▓ interview. | 2.40 hrs. |
| 02/14/13 | J. A. STENGER | Research regarding ▓▓ witnesses (1.6); office conference with P. Asnani regarding same (0.4). | 2.00 hrs. |
| 02/14/13 | N. BRICK | Review ▓▓ transcript per P.Goodman for information relevant for ▓▓ interview preparation. | 0.70 hrs. |
| 02/14/13 | J. LIN | Conferences with first tier attorneys doing interview prep review to answer questions raised during review (1.1). | 1.10 hrs. |
| 02/14/13 | J. PAPPAS | Review and analysis of documents in preparation for ▓▓ interview. | 4.40 hrs. |
| 02/14/13 | J. PAPPAS | Review and analysis of documents in preparation for ▓▓ interview. | 5.80 hrs. |

RESIDENTIAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                              Page  64

| 02/14/13 | P. ASHANI | Finalized subpoena for ████ (.5); Review and analysis of documents and prepare key materials in preparation for ████ interview (2.7). | 3.20 hrs. |
| 02/14/13 | J. SELIGMAN | Review and analysis of documents in preparation for witness ████ (second tier). | 6.30 hrs. |
| 02/14/13 | M. DISTEFANO | Call with P. Asnani re ████ witnesses (.2); drafted email to K. McColgan re ████ interview (.2); reviewed interview prep memo (.3). | 0.70 hrs. |
| 02/14/13 | M. D. ASHLEY | Call with M. Roitman regarding ████ interview preparation issues (.2); review e-mail from J.Lin re summary of ████ role (.5); call with E. Miller regarding interview preparation issues (.3); emails with team regarding interview preparation issues (.4); reviewed production materials and factual analysis relating to ████ and ████ interviews (1.2). | 2.60 hrs. |
| 02/14/13 | M. B. SZYMANSKI | Search and review of emails for ████ interview (2.3) and preparation of key materials for ████ interview (1.6). | 3.90 hrs. |
| 02/14/13 | E. M. MILLER | Phone call with C Bugel regarding interview prep for ████ and ████ (0.8) Review and exchange emails with counsel and interviewer team regarding interview scheduling (0.5) Phone call with C Rivera regarding interviews of ████ and ████ (0.2) Review and exchange emails with P Goodman and C Child regarding ████ interviews (0.5) Review and exchange emails with C Rivera and R Ball regarding ████ interview prep (0.3) | 2.30 hrs. |

RESIDENTIAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                              Page  65

| 02/14/13 | E. M. MILLER | Review and exchange emails with interview team regarding ████ and ████ interviews (0.7) Review and exchange emails with ████ counsel regarding ████ interview (0.3) Revise interview schedule (0.3) | 1.30 hrs. |
| 02/14/13 | C. CHILD | Emails with P. Goodman and E. Miller regarding ████ interview (.4). Participate in call with Mesirow and ████ (1.3). Phone call to ████ regarding ████ search issue ████. (.2). | 1.70 hrs. |
| 02/14/13 | C. L. RIVERA | Reviewing ████ documents for ████ info (1.5); drafting summary of info needed for ████ interview prep (0.9); correspondence with R. Ball and B. Miller re same (0.4). | 2.80 hrs. |
| 02/14/13 | D. M. LeMAY | Further work on ████ interview outline. | 0.80 hrs. |
| 02/14/13 | G. GODWIN | Review and prepare documents for ████ interview preparation (3.6); review and prepare documents for ████ interview preparation (.5). | 4.10 hrs. |
| 02/14/13 | P. GOODMAN | Review and analysis of documents and interview materials in preparation for ████ interview (2.6); review and analysis of documents and materials in preparation for ████ interview (3.4); emails with C.Child and E.Miller regarding interview scheduling and documents for ████ (0.4). | 6.40 hrs. |
| 02/14/13 | R. BALL | Emails w/M. Szymanski re additional ████ interview materials (.2); t/c w/ J. Weinberg/Mesirow re client ████ for ████ (.3); review Celina ████ interview materials (1.4); review emails re ████ interview ████ | 3.70 hrs. |

RESIDENTIAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                              Page  66

| | | (.2); prepared ████ interview outline (.8); emails w/J. Lin re ████ interview materials (1.1); confer w/G. Godwin re same (.2); emails w/M. Grazzini re interview preparation and logistics (.2); emails w/C. Rivera re ████ interview topics (.3). | |
| 02/14/13 | S. CHAN | Review and preparation of documents and materials for ████ interview (1.4); review and preparation of documents and materials for ████ interview (0.6); searched and gathered documents in Relativity for ████ interview (0.7). | 2.70 hrs. |
| 02/14/13 | S. R. RIVERA | Phone call (.2) and correspondence (.3) w/Debtors re: discovery requests, focused searches and MBIA Exhibits; emails with working group re: same (.3); reviewed materials re: ████ interview prep (1.6). | 2.40 hrs. |
| 02/14/13 | T. J. McCORMACK | Confer B. Miller on interview schedule, assignments (0.3). | 0.30 hrs. |
| 02/15/13 | T. J. McCORMACK | Review updated interview schedule (0.3); confer B. Miller re: same (0.2); e-mails with H. Seife and D. LeMay re: upcoming interviews (0.3); review materials to prepare for ████ exam (1.8). | 2.60 hrs. |
| 02/15/13 | T. SCOTT | Review, preparation and revision of key documents and materials for ████ interview | 5.60 hrs. |
| 02/15/13 | S. R. RIVERA | Meeting with R.Schwinger and M.Ashley re: ████ subpoena and related discovery issues (.8); phone call w/Debtors, Mesirow and working group re: ████ witnesses and document request (1.1). | 1.90 hrs. |

RESIDENTIAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                              Page  67

| 02/15/13 | S. CHAN | Review and preparation of documents and materials for ████ interview. | 4.30 hrs. |
| 02/15/13 | R. BALL | Prepared ████ interview outline (4.4); email w/M. Szymanski re ████ (.2); reviewed ████ (.7); emails w/T. McCormack re MoFo interview issues (.2); confer w/G. Godwin re ████ interview materials (.4); emails w/M. Ashley, J. Finnegan re whether ████ require re-interview of ████ (.3); t/c w/M. Ashley re same (.2); t/c w/E. Miller re ████ document pulls and related matters (.6); emails w/M. Ashley re ████ interview (.1); confer w/E. Ruiz, E Miller re logistics for ████ interview (.2). | 7.30 hrs. |
| 02/15/13 | R. A. SCHWINGER | Meeting with M.Ashley and S.Rivera re ████ discovery issues (0.7); E-mails with Dan Tepper, internal team re ████ interview representative ████ | 1.00 hrs. |
| 02/15/13 | P. GOODMAN | Attend interview of ████ (6.6); attend follow-up meeting with J.Finnegan (.3); review materials in preparation for ████ interview (0.6); review materials in preparation for ████ Interview (0.4). | 7.90 hrs. |
| 02/15/13 | H. SEIFE | Review interview schedule and interviewees (.6); emails with T.McCormack regarding upcoming interviews (.3); review and revised response to MoFo on ████ (.4). | 1.30 hrs. |
| 02/15/13 | G. GODWIN | Review and prepare documents for ████ interview preparation (5.3); review and prepare documents for ████ interview preparation (.8). | 6.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                      Page  68

| 02/15/13 | D. M. LeMAY | Emails w/H. Seife and T. McCormack re: ████████ issues. | 0.80 hrs. |
| 02/15/13 | C. L. RIVERA | Call (0.2) and correspondence (0.3) with M. Roitman re: ██ prep and call with Nesirow; reviewing ████ materials and prep memo (0.8). | 1.20 hrs. |
| 02/15/13 | C. CHILD | Emails with interview team about ███████ dates and documents (.5). Emails with ██████ about documents and alternative dates (.4). Analysis of ██ witness interview materials and possible improvements (2.6). Call with E. Miller regarding status of outstanding issues with ████ (.3). Email to ████████ regarding ████████ regarding ██████ searches (.2). Analysis of clawback documents included in witness materials (1.3). | 5.30 hrs. |
| 02/15/13 | A. CORONIOS | Office conferences with ██████ team (.2) and M Ashley (.2) re ████ interview, ████ interviews | 0.40 hrs. |
| 02/15/13 | E. M. MILLER | Review and exchange emails with interview teams regarding interview prep and scheduling (0.7) Meeting with D.Sanders and C Cohen regarding upcoming interviews (0.9) Phone call with P Asnani and M Ashley regarding ████████ interview prep (0.8) Phone call with R Ball regarding ████████ documents and ██████ interview prep (0.5). | 2.90 hrs. |
| 02/15/13 | M. B. SZYMANSKI | Participate in conf call w/ MoFo, Carpenter, Nesirow, ████████ re: discovery issues. | 1.10 hrs. |
| 02/15/13 | M. D. ASHLEY | Meeting with R. Schwinger, S. Rivera regarding ████████ ██████ analysis discovery issues (.8); reviewed factual materials and correspondence relating to | 5.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                      Page  69

| | | ████████████████ document production and ████████ interview issues (.7); emails with interview team regarding interview preparation and planning (.4); reviewed factual materials relating to ████████ interviews (1.1); call with R. Ball regarding ████ discovery issues (.2); emails with R.Ball regarding same (.3); reviewed production materials and factual analysis relating to potential ████████ interviews (1.0); meeting with M.Distefano regarding ████████ potential follow-up interviews (.3); call with E. Miller, P. Asnani regarding ████ interview preparation (.9). | |
| 02/15/13 | M. DISTEFANO | Attend portion of ████████ interview (3.4); reviewed interview prep memo (.6); reviewed documents re same (.2); drafted email to M. Ashley and B. Miller re same (.3); review emails re ████████ subpoena (.2); meeting with M. Ashley re further ████████ interviews (.4); prepare for ████ interview (.4); call with P. Asnani re ████ subpoena (.1); participate in portion of call with Debtors' counsel re ████████ document request and discovery issues (.4). | 6.00 hrs. |
| 02/15/13 | P. ASNANI | Prepared deposition subpoena for ████████ (.2); conference with M.Distefano re same (.2); phone call with B.Miller and M.Ashley re ████████ witness interview prep (.9); review and preparation of key materials for ████████ interview (1.8). | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                      Page  70

| 02/15/13 | J. PAPPAS | Review and analysis of documents in preparation for ████████ interview. | 4.30 hrs. |
| 02/15/13 | J. LIN | Conferences with first tier review attorneys doing interview prep doc review regarding questions raised during review (1.3). | 1.30 hrs. |
| 02/15/13 | C. COHEN | Updated ResCap interview schedule (0.3); meeting with Beth Miller and Diana Sanders about upcoming interviews (0.9); revised page numbers in ████████ interview summary (1.3). | 2.50 hrs. |
| 02/15/13 | M. COHEN | Prepared a chart ████████ ████████████████ for use in preparation for ████████ interviews (6.5); discuss same with M Roitman (.3). | 6.80 hrs. |
| 02/15/13 | J. A. STENGER | Prepare for conference call with Carpenter Lipps and ████ team regarding ████████ document production (0.6); conduct conference call with Carpenter Lipps (1.2); follow-up correspondence with P. Asnani and M. Ashley regarding same (0.4). Reresarch regarding ████████ witnesses (0.8); office conference with P. Asnani regarding ████ ████████ witness interview preparation (0.4). | 3.40 hrs. |
| 02/15/13 | N. McGLYNN | Prepare materials for interview binder for P. Goodman and M. Reston's ████ interview (3.4); discussions with P. Goodman and M. Reston regarding same (1.3); revisions to ████ interview materials (1.8) and update document index for same (.8); compile list of clawback and ████████ documents for J. Finnegan and M. Reston (1.4); review sensitive documents as specified by M. | 9.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                      Page  71

| | | Reston (1.2) and update interview materials re same (.7). | |
| 02/15/13 | D. SANDERS | Meeting w/ E. Miller re upcoming interviews (.9); finalized ████████ interview summary (.3) and email to P. Goodman for review (.1) | 1.30 hrs. |
| 02/15/13 | J. LIN | Reviewed second tier Relativity documents for ████████ interview preparation (6.8) | 6.80 hrs. |
| 02/15/13 | M. FRADMAN | Review and prepare ████████ materials for ████████ interview binder. | 4.70 hrs. |
| 02/15/13 | J. AUBREY | Reviewed emails re: ████████ interview preparation (.3); began reviewing and culling key documents for interview materials binder for ████████ (3.7); review and identify key documents from Relativity database for same (2.8). | 6.80 hrs. |
| 02/15/13 | L. O'NEILL | Review and analysis of documents in preparation for ████ interview (.9); review and analysis of documents in preparation for ████ interview (2.8); review and analysis of documents in preparation for ████ interview (3.4). | 7.10 hrs. |
| 02/15/13 | R. M. KIRBY | Reviewing potentially relevant documents contained in first volume of binders prepared by interview preparation team in preparation for conducting the Examiner's interview of ████. | 1.80 hrs. |
| 02/15/13 | A. VOELKER | Edited document index for ████████ interview prep materials (.3); emails with S. Godwin regarding ████████ interview prep materials (.2). | 0.50 hrs. |
| 02/15/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ████████ (7.3). | 7.30 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER | February 28, 2013
Page 72

| 02/15/13 | M. RESTON | Review and analysis of document in preparation for ██████ interview (8.3); review and analysis of documents in preparation for interview (2.3). | 10.60 hrs. |
| 02/15/13 | J. F. FINNEGAN | Completed preparation for ██████ interview (0.7); conducted ██████ interview (6.7) and participated in debrief with P.Goodman and Mesirow (0.3) ;review R.Ball emails re documents and proposed strategy (0.3); review work flow and interview scheduling (0.3). | 8.30 hrs. |
| 02/15/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for ██████ interview (5.3); telephone calls (.3) and emails (1.3) with interview team to coordinate review of ██████ materials; review and analysis of such materials in preparation for ██████ interview (1.4). | 7.30 hrs. |
| 02/15/13 | L. ARYANI | Review and analysis of materials in preparation for ██████ interview. | 6.90 hrs. |
| 02/15/13 | B. DYE | Reviewing relevant documents and drafting questions for the ██████ interview (3.8); Attending the ██████ interview (0.9). | 5.20 hrs. |
| 02/15/13 | M. ROITMAN | Review materials in preparation for ██████ interview (5.7); Emails with E. Miller re: interview preparation (0.3); Call with C. Rivera re: same (0.2) | 6.20 hrs. |
| 02/16/13 | M. ROITMAN | Review and analysis of materials in preparation for ██████ interview (7.1); Meeting with T. McCormack re: strategies for ██████ interview (2.9); Draft email to T. McCormack re: ██████ (0.8) | 10.80 hrs. |
| 02/16/13 | B. DYE | Drafting questions for the ██████ interview | 1.30 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER | February 28, 2013
Page 73

| 02/16/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for ██████ interview. | 3.20 hrs. |
| 02/16/13 | J. F. FINNEGAN | Reviewed and culled key materials from the ██████ witness binders (3.4); review and correct interview list (0.3). | 3.70 hrs. |
| 02/16/13 | M. RESTON | Review and analysis of documents in preparation for ██████ interview. | 9.20 hrs. |
| 02/16/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ██████ (.9) review and analysis of materials in preparation for ██████ interview (.7). | 1.60 hrs. |
| 02/16/13 | R. M. KIRBY | Reviewing potentially relevant documents contained in binders prepared by interview prep team in preparation for conducting the Examiner's interview of ██████ (8.7); E-mails to F. Crane and F. Annani re: questions concerning interview preparation binders (.6). | 9.30 hrs. |
| 02/16/13 | L. BENABENTOS | Review and analysis of documents in preparation for the ██████ interview. | 1.30 hrs. |
| 02/16/13 | J. PAPPAS | Review and analysis of documents in preparation for ██████ interview. | 5.70 hrs. |
| 02/16/13 | M. GRAZZINI | E-mail with R. Ball and E. Miller regarding documents for ██████ interview (.3); prepare materials for ██████ interview (.6) | 0.90 hrs. |
| 02/16/13 | E. M. MILLER | Conferences with document reviewers regarding document review for ██████ (0.9) Review and analysis of documents for ██████ team (0.8) Review and exchange emails with ██████ interview prep teams regarding upcoming interviews (0.3) | 2.00 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER | February 28, 2013
Page 74

| 02/16/13 | P. GOODMAN | Review and analysis of documents in preparation for ██████ interview (2.2); review and analysis of documents in preparation for ██████ interview (2.8); review/revise summary of ██████ interview (0.9). | 5.90 hrs. |
| 02/16/13 | R. BALL | Reviewed materials and prepared interview outline (6.7). | 6.70 hrs. |
| 02/16/13 | S. R. RIVERA | Phone calls (.3) and correspondence (.4) w/working group re: ██████ witness prep, discovery issues; review related materials (.6). | 1.30 hrs. |
| 02/16/13 | T. J. MCCORMACK | Meet with M. Roitman re: ██████ exam and areas for analysis inquiry (2.4); review folder/outline of relevant background information for ██████ exam (2.1). | 4.90 hrs. |
| 02/17/13 | T. J. MCCORMACK | Prep for ██████ exam by reviewing ██████ materials (3.1); t/c with Mesirow, M. Roitman and C. Rivera re: same (1.0). | 4.10 hrs. |
| 02/17/13 | R. BALL | Prepared ██████ interview outline (2.7), emails with G.Godwin re documents (.2). | 2.90 hrs. |
| 02/17/13 | P. GOODMAN | Review and analysis of materials in preparation for ██████ Interview (1.7); review and analysis of materials to prepare for ██████ Interviews (1.8); review and analysis of materials to prepare for ██████ Interview (1.1). | 4.60 hrs. |
| 02/17/13 | E. M. MILLER | Review and exchange emails with Mesirow regarding preparation for ██████ interview (0.2) Review and exchange emails with P Goodman regarding preparation for ██████ interview (0.2) Review and exchange emails with R Kirby and M Cohen regarding interview prep (0.4) Emails with ██████ | 1.20 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER | February 28, 2013
Page 75

| | | interview prep team regarding preparation for final wave interview (.4). | |
| 02/17/13 | M. DISTEFANO | Review materials in preparation for ██████ interview (1.1). | 1.10 hrs. |
| 02/17/13 | M. D. ASHLEY | Emails with R. Kirby, E. Miller regarding interviews relating to ██████ analysis (.2); reviewed materials relating to ██████ interviews (.4). | 0.60 hrs. |
| 02/17/13 | C. L. RIVERA | Call with M. Roitman re: ██████ interview prep (0.4); call with T. McCormack, M. Roitman and M. Knowles (Mesirow) re same (1.0). | 1.40 hrs. |
| 02/17/13 | M. GRAZZINI | Prepare documents for ██████ interview (.4); E-mail to interview attendees re logistics of interview (.2) | 0.60 hrs. |
| 02/17/13 | J. PAPPAS | Review and analysis of documents in preparation for ██████ interview. | 5.20 hrs. |
| 02/17/13 | J. LIN | Review of ██████ materials for ██████ interview for P.Goodman (.7) | 0.70 hrs. |
| 02/17/13 | R. M. KIRBY | Reviewing documents contained in prep binders in preparation for ██████ interviewing (2.4); Call w/ N. Crane re: questions concerning those documents (.5); email with E.Miller re: same (.3); drafting outline of questions for use in interviewing ██████ (8.9). | 12.10 hrs. |
| 02/17/13 | N. CRANE | Review and analysis of the ██████ in connection with ██████ investigation (3.6); call with R. Kirby to discuss ██████ interview (.2); work on preparation of questions for ██████ interview (1.8). | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page  76

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/17/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ███████ (3.9); Emails with E.Miller re preparations for February and March interviews (.3). | 4.20 hrs. |
| 02/17/13 | M. RESTON | Continue review and analysis of documents in preparation for ███████ interview. | 7.10 hrs. |
| 02/17/13 | J. F. FINNEGAN | Work on ███████ interview outline (1.9); review and respond to E.Miller emails re ███████ interview and interview scheduling (0.4). | 2.30 hrs. |
| 02/17/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for ███████ interview. | 1.40 hrs. |
| 02/17/13 | M. ROITMAN | Review materials in preparation for ███████ interview (3.8); Emails with T. McCormack re: same (0.5); Emails with N. Francis and S. Chan re: documents re: same (0.4); Conference call with M. Knoll, C. Rivera and T. McCormack to prepare for ███████ interview (1.0); Follow-up call with C. Rivera re: same (0.4) | 6.10 hrs. |
| 02/18/13 | M. ROITMAN | Review and analysis of documents in connection with preparation for interview of ███████ (8.2); Draft outline in connection with same (2.4); Emails with N. Francis and S. Chan re: same (0.9); Confer with M. Cohen re: same (0.2); Meet with C. Rivera re: interview preparation (0.6); Emails with M. Ashley and S. Miller re: ███████ issues in connection with same (0.5). | 12.80 hrs. |
| 02/18/13 | B. DYE | Meeting with M. Roitman to discuss ███████ interview (.2); email to team liaisons regarding upcoming scheduled interviews (.3); email to ███████ team regarding upcoming relevant scheduled interviews (.4) | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page  77

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/17/13 | L. O'NEILL | Review and analysis of documents in preparation for ███████ interview (5.1). Review and analysis of documents in preparation for ███████ interview (1.6). | 6.70 hrs. |
| 02/18/13 | A. M. BARTELL | Review and analysis of Relativity materials in preparation for ███████ interview (5.8); Review and analysis of Board materials and review and revise cover memo / document summaries in preparation for ███████ interview (1.4). | 7.20 hrs. |
| 02/18/13 | J. F. FINNEGAN | Work on preparation of ███████ interview outline. | 4.80 hrs. |
| 02/18/13 | M. RESTON | Review and analysis of documents in preparation for ███████ interview (6.4); review and analysis of documents in preparation for ███████ interview (1.7); review and analysis of documents in preparation for ███████ interview (4.1). | 12.20 hrs. |
| 02/18/13 | C. BUGEL | Review and analysis of documents in preparation for ███████ interviews of ███████ (1.7), ███████ (1.3), ███████ (2.6); Emails with interview prep team re preparations for February and March interviews. | 9.80 hrs. |
| 02/18/13 | K. McSWEENY | Review and analysis of documents and preparing witness memorandum for ███████ witness interview. | 6.60 hrs. |
| 02/18/13 | R. M. KIRBY | Call w/T. Martin and D. Troia of Mesirow re: preparation for ███████ interview (.8); Drafting outline of questions for use in interviewing ███████ (1.5); emails with J.Stenger re preparation (.4). | 13.60 hrs. |
| 02/18/13 | M. S. TOWERS | Review and analysis of materials in preparation for ███████ interview | 6.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page  78

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/18/13 | J. LIN | Reviewed documents on Relativity in connection with ███████ interview prep (3.1); reviewed and indexed documents in connection with ███████ interview prep (4.5). | 7.60 hrs. |
| 02/18/13 | J. LIN | Conferences with first tier reviewers conducting document review for interview prep to answer questions raised during review. | 1.10 hrs. |
| 02/18/13 | D. SANDERS | Updated page number references to ███████ interview summary (.4); revise and finalized ███████ interview summary incorporating P. Goodman edits (3.7); email summary to ResCap team (.2); meeting with M. Cohen and Z. Levin regarding upcoming interview attendance and summary protocol (.5); updated completed interview list and transcripts on shared drive (.5) | 5.30 hrs. |
| 02/18/13 | N. McGLYNN | Review Relativity materials and prepare binders of key materials for ███████ interview for N. Reston, P. Goodman, and M. Distefano's review (6.3); revise related Board and Relativity document indices (1.8); emails with L. Moloney and J. Lopez to pull natively produced documents from Relativity in connection with ███████ interview preparation (.5); discussions with S. Chan and T. Scott regarding preparation for ███████ interview (.3). | 8.90 hrs. |
| 02/18/13 | N. N. FRANCIS | Review and revise ███████ interview memorandum (5.2); preparation of key materials for ███████ interview with ███████ (3.8) E-mail exchanges with M. Roitman and S. Chan regarding same (.8). | 9.80 hrs. |
| 02/18/13 | J. A. STENGER | Review witness interview material from ███████ interview (1.8); office correspondence with R. Kirby regarding ███████ interview preparation and outline | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page  79

| Date | Name | Description | Hours |
|------|------|-------------|-------|
|  |  | (0.6). |  |
| 02/18/13 | J. AUBREY | Emails with R. Kirby re: ███████ interview materials (.3); made revisions and added new documents to ███████ interview binders (2.8). | 3.10 hrs. |
| 02/18/13 | J. PAPPAS | Review and analysis of documents in preparation for ███████ interview. | 5.60 hrs. |
| 02/18/13 | M. GRAZZINI | Review and prepare materials for interview of ███████ (1.4); meet with R. Ball and K. Mathieu in advance of interview (.5); attend and take notes at interview of ███████ (6.9); follow-up meeting with R. Ball and K. Mathieu after interview of ███████ (.3). | 9.10 hrs. |
| 02/18/13 | J. SELIGMAN | Review and analysis of ███████ ███████ in preparation for witness interview. | 1.80 hrs. |
| 02/18/13 | M. COHEN | Conduct Relativity search for certain document requested by R.Kirby in preparation for ███████ interview (2.4); review documents in preparation for ███████ (1.7) for specific ███████ documents in preparation for ███████ interview; meeting with C.Cohen and Z.Levin re interview prep and interview summary issues (.4). | 6.60 hrs. |
| 02/18/13 | C. COHEN | Drafted ███████ interview participant list. | 0.20 hrs. |
| 02/18/13 | Z. LEVIN | Review of ███████ documents for several witnesses in preparation for ███████ interview (2.2); review documents in preparation for interview of ███████ (1.6); meeting with C.Cohen and M.Cohen re interview preparation (.4). | 5.20 hrs. |

## Page 80

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 80

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/18/13 | C. L. RIVERA | Confer with M. Roitman re: ■ interview prep (0.6); reviewing materials for same (1.1); ■ correspondence re: ■ with M. Roitman and Mesirow (0.1). | 1.80 hrs. |
| 02/18/13 | M. D. ASNLEY | Emails with T. McCormack, R. Miller re interview preparation for ■ (.3); emails with M.Roitman and E.Miller re ■ issues in connection with ■ interview (.4); reviewed factual materials relating to upcoming ■ interviews (2.6). | 3.30 hrs. |
| 02/18/13 | M. DISTEFANO | Review materials in preparation for ■ interview (1.7); call with M. J. Grossman re ■ interviews (.2); call with M. Reston re ■ interview document subpoena (1.1); finalized ■ subpoena (1.1); reviewed emails re ■ interview (.3). | 3.50 hrs. |
| 02/18/13 | E. M. MILLER | Review and exchange emails with M.Ashley and M.Roitman re ■ interview and privilege issues (0.5) Review and exchange emails with R Ball regarding ■ interview prep (0.2); re Conferences with M Cohen, Z Levin re document review for ■ interviews (0.5); conference with J Aubrey regarding prep of interview materials for ■ interview (0.3) Review and exchange emails with interview team regarding interview scheduling (1.2) Revise interview schedules (0.6) | 3.30 hrs. |
| 02/18/13 | R. J. GAYDA | Review and revise interview questions for ■ (1.2). | 1.20 hrs. |
| 02/18/13 | P. GOODMAN | Review and analysis of materials in preparation for ■ interview (5.8); review and analysis of materials in preparation for ■ interview (1.2); further review of ■ interview summary (1.1). | 8.10 hrs. |

## Page 81

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 81

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/18/13 | R. BALL | Preparation for ■ interview (.9); pre-conference w/K. Mathieu and M.Grazzini re same (.4); conducted ■ interview (6.9); post-interview conference w/K.Mathieu and M. Grazzini (.3); emails w/E. Miller re ■ document issues (.1), emails w/J. Weinberg, M. Knoll, ■ Team re ■ interview (.3). | 8.80 hrs. |
| 02/18/13 | S. R. RIVERA | Review ■ witness preparation materials (.8); correspondence w/ working group re ■ interview (.3); reviewed materials in prep for ■ interview (1.4). | 2.50 hrs. |
| 02/18/13 | S. ST. DENIS | Review transcript of ■ interview and begin drafting summary of same (.9). | 0.90 hrs. |
| 02/18/13 | T. J. MCCORMACK | Review of interview materials in preparation for ■ interview (2.1); review summary of ■ exam (0.5). | 2.60 hrs. |
| 02/18/13 | S. CHAN | Review and preparation of key documents and materials for ■ interview. | 8.60 hrs. |
| 02/18/13 | R. A. SCHWINGER | E-mails with ■ team re ■ subpoena (0.2); review M.Roitman emails re ■ issues as to ■ interview materials (0.2). | 0.40 hrs. |
| 02/18/13 | T. J. MCCORMACK | Prep for ■ interview by review/analysis of all relevant ■ documents, review of transcripts of various witnesses (4.7); conference with C.Rivera and M.Roitman to review and prepare for ■ interview (3.9); confer with M.Ashley re ■ interview prep (0.4); e-mails with MoFo on ■ interview and related issues (0.6). | 9.60 hrs. |

## Page 82

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 82

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/19/13 | S. R. RIVERA | Phone call (.4) and correspondence (.4) w/Debtors re: MBIA exhibits, transcripts and expert report discovery issues; reviewed materials re: same (1.1); reviewed produced materials re: prep of ■ witnesses (1.3); correspondence with w/working group re interview preparation for same (.4). | 3.60 hrs. |
| 02/19/13 | T. SCOTT | Review and preparation of key documents and materials for ■ interview. | 4.60 hrs. |
| 02/19/13 | S. CHAN | Review and preparation of key documents and materials for ■ interview. | 10.80 hrs. |
| 02/19/13 | R. BALL | Review new ■ interview materials (1.6). | 1.60 hrs. |
| 02/19/13 | R. A. SCHWINGER | E-mails with Dan Tepper, internal ■ team re ■ and ■ interview issues (0.3). | 0.30 hrs. |
| 02/19/13 | P. GOODMAN | Review materials in preparation for ■ interview (.7); review materials in preparation for ■ interview (1.8); Review materials in preparation for ■ interviews (1.1)- review materials in preparation for ■ interview (3.2). Confer with E.Miller re ■ interview preparation (.4); Researching for Mesirow (.6). | 6.80 hrs. |
| 02/19/13 | H. SEIFE | Review of ■ interview summary. | 1.00 hrs. |
| 02/19/13 | N. T. ZINK | Review ■ interview transcript for facts relevant to Examiner's Investigation and Report (.8). | 0.80 hrs. |
| 02/19/13 | R. J. GAYDA | Review documents in preparation for ■ interview (1.2); review and revise questions relating to ■ issue (.6); telephone call with C. Rivera and M. Roitman re ■ interview (.4). | 2.20 hrs. |

## Page 83

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 83

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/19/13 | E. M. MILLER | Review and exchange emails with P Goodman and C Child regarding ■ and ■ interviews (0.5) Phone call with P Goodman regarding ■ interviews (0.4) Phone call with C.Rivera regarding ■ interview prep (0.2) Phone call with J Lin regarding clawback request documents, in connection with documents used for ■ interview (0.3) Revise interview schedule (0.7) Review and exchange emails with debtors' counsel and AFI's counsel regarding interview schedule (0.5) Review and exchange emails with interview team regarding clawback documents within interview prep materials (0.3) Review and exchange emails with N.Francis, M.Ashley and M.Roitman regarding ■ documents (0.4). | 3.50 hrs. |
| 02/19/13 | M. DISTEFANO | Emails with working group re ■ interviews (.3); review documents and interview materials to prepare for ■ interview (6.3); call with M. Reston re interview prep (.1); drafted email to T. McCormack re interview (.2). | 6.80 hrs. |
| 02/19/13 | M. D. ASHLEY | Call with T. McCormack regarding ■ interview preparation issues (.5); call with M. Distefano regarding ■ interview issues (.3); reviewed production documents and factual materials relating to ■ and ■ interview (2.7); Emails with N.Francis regarding ■ documents (.4); emails with E.Miller and interview prep team regarding interview preparation and discovery issues (.6). | 4.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 84

| 02/19/13 | G. GODWIN | Review and organize documents for ▓▓▓ interview preparation (.9); review and organize documents for ▓▓▓ interview preparation (.3). | 1.20 hrs. |
| 02/19/13 | C. L. RIVERA | Confer with M. Roitman re: to prepare for ▓▓▓ interview (1.5); call with B. Gayda and M. Roitman re ▓▓▓ issues for Lee (0.4); reviewing documents/chron in preparation for ▓▓▓ interview (1.3); confer with M. Towers re: ▓▓▓ interview (0.3); confer with B. Miller re: ▓▓▓ interview (0.2); call with T. McCormack and M. Roitman to prepare for ▓▓▓ interview (3.9). | 7.60 hrs. |
| 02/19/13 | D. M. LeMAY | Review summary of ▓▓▓ interview. | 0.90 hrs. |
| 02/19/13 | C. CHILD | Call with ▓▓▓ about interview dates and documents (.3). Emails with interview team regarding ▓▓▓ dates and documents (.5). Letter to ▓▓▓ forwarding Fazio documents (.7). Call with ▓▓▓ regarding possible ▓▓▓ conflict (.3). Emails with E.Miller and P.Goodman regarding ▓▓▓ and interview prep (.5). Emails with interview team regarding ▓▓▓ and advance documents (.5). Email with paralegal regarding protective order and vendors (.3). | 3.00 hrs. |
| 02/19/13 | Z. LEVIN | Review and analysis of final ▓▓▓ interview | 5.40 hrs. |
| 02/19/13 | J. LIN | Conferences with first tier review attorneys doing interview prep review to answer questions raised during review (.9). | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 85

| 02/19/13 | C. COHEN | Drafted ▓▓▓ interview participant list (0.4); prepared for ▓▓▓ interview (0.3). | 0.70 hrs. |
| 02/19/13 | M. COHEN | Research court filings and relevant documents to prepare for ▓▓▓ interview for R.Kirby. | 3.90 hrs. |
| 02/19/13 | M. COHEN | Conference with M.Roitman re preparation for ▓▓▓ interview (.7); search for requested documents (3.6); review and preparation of final documents for ▓▓▓ interview (3.8). | 8.10 hrs. |
| 02/19/13 | M. GRAZZINI | E-mail with ▓▓▓ team regarding interview of ▓▓▓ (.4); e-mail interview prep team regarding interview of ▓▓▓ (.1); Phone calls with M. Pradman and A. Voelker regarding ▓▓▓ interview preparation materials (.4); Review transcript of interview of ▓▓▓ in connection with drafting interview summary (1.7). | 2.60 hrs. |
| 02/19/13 | J. PAPPAS | Review and analysis of documents in preparation for ▓▓▓ interview. | 11.10 hrs. |
| 02/19/13 | P. DORIME | Review and analysis of produced documents ▓▓▓ in preparation for upcoming interviews. | 5.10 hrs. |
| 02/19/13 | J. AUBREY | Emails with R. Kirby re: ▓▓▓ interview materials (.2); preparation of binders of materials for ▓▓▓ interview (2.4). | 2.60 hrs. |
| 02/19/13 | N. McGLYNN | Conference with T. Scott regarding ▓▓▓ interview binders (.3); emails with L.Moloney re requested documents from Relativity for ▓▓▓ and ▓▓▓ interviews (.4); review and prepare documents for ▓▓▓ interview binders (1.6); review and prepare interview binders (2.2); revise and finalize ▓▓▓ | 7.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 86

| | | document index for ▓▓▓ interviews (1.3); revise and finalize document index for ▓▓▓ interviews (1.6); confer with M.Reston re ▓▓▓ interview prep (.4). | |
| 02/19/13 | I. TUSHE | Prepare ▓▓▓ interview documents for P. Goodman (.4); update binders of summaries and transcripts for P.Goodman (.5); review ▓▓▓ and determine ▓▓▓ in preparation for his interview (9.8) | 10.70 hrs. |
| 02/19/13 | J. A. STENGER | Office conference with G. Collier regarding ▓▓▓ (0.3); research regarding ▓▓▓ preparation for ▓▓▓ interviews (1.6). | 1.90 hrs. |
| 02/19/13 | N. N. FRANCIS | Review and revise ▓▓▓ interview memorandum (1.7) and preparation of key materials for ▓▓▓ interview with (1.4); E-mail to R. Miller, M. Ashley and M. Roitman regarding ▓▓▓ documents re ▓▓▓ (.3); E-mail exchange with S. Chan regarding preparation binders for ▓▓▓ interview (.2). | 3.60 hrs. |
| 02/19/13 | D. SANDERS | Correspondence with TSG and interview team regarding upcoming interview schedules. | 0.40 hrs. |
| 02/19/13 | J. LIN | Review of documents and preparation of document index for ▓▓▓ interview (6.4); spoke with Elizabeth Miller about clawback questions used in interview prep (.1) and review and compile list of clawbacks (.4); assist Philip Goodman in preparation of topic list for ▓▓▓ prep (.7) | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 87

| 02/19/13 | M. S. TOWERS | Continued review and analysis of documents in preparation for ▓▓▓ interview (7.8); confer with C.Rivera re ▓▓▓ interview preparation (.3). | 8.10 hrs. |
| 02/19/13 | R. M. KIRBY | Drafting outline of questions for use in ▓▓▓ interview. | 12.40 hrs. |
| 02/19/13 | K. McSWEENY | Review and analysis of documents and preparing witness memorandum for witness ▓▓▓ | 5.40 hrs. |
| 02/19/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▓▓▓ (1.8); review and analysis of materials in preparation for interview of ▓▓▓ (4.7), review and analysis of materials in preparation for ▓▓▓ interviews (1.6); Emails (.4) and telcos (.4) with interview prep team re: February and March interview preparations. | 8.90 hrs. |
| 02/19/13 | M. RESTON | Review and analysis of documents in preparation for ▓▓▓ interview (6.3); review and analysis of documents in preparation for ▓▓▓ interview (1.6). | 7.90 hrs. |
| 02/19/13 | J. F. FINNEGAN | Completed preparation of ▓▓▓ interview outline (5.6); prepared ▓▓▓ interview topics list (0.5). | 6.10 hrs. |
| 02/19/13 | A. M. BARTELL | Review and analysis of Relativity materials and draft document summary in preparation for ▓▓▓ interview (5.8); review and analysis of Board materials and review and revise cover memo / document summaries in preparation for ▓▓▓ interview (1.4). | 7.20 hrs. |
| 02/19/13 | L. O'NEILL | Review and analysis of documents in preparation for ▓▓▓ interview (2.2); Review and analysis of documents in preparation for ▓▓▓ interview (4.9). | 7.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 88

| 02/19/13 | B. DYE | Drafting interview questions for ▓▓ regarding ▓▓ team (3.1); email correspondence with the transaction team liaisons regarding ▓▓ interview prep (.2) | 3.30 hrs. |
| 02/19/13 | M. ROITTMAN | Review and analysis of documents and interview materials in preparation for ▓▓ interview of ▓▓ (7.8). Call with C. Rivera and T. McCormack to prepare for ▓▓ interview (3.9); Confer with N. Francis re: same (0.3); Confer with S. Chan re: preparation of interview materials for same (0.5); Confer with M. Cohen re: document search for ▓▓ interview (0.7); Meet with C. Rivera to prepare for ▓▓ interview (1.5); Call with C. Rivera and R. Gayda re: ▓▓ issue in connection with same (0.4) | 15.10 hrs. |
| 02/20/13 | B. DYE | Revising draft interview questions re ▓▓ issues for ▓▓ and ▓▓ interviews. | 0.90 hrs. |
| 02/20/13 | M. ROITTMAN | Review and analysis of materials to prepare for interview of ▓▓ (3.2). Attend interview of ▓▓ (8.1); Confer with ▓▓ interview team following interview (0.8) | 12.10 hrs. |
| 02/20/13 | L. O'NEILL | Review and analysis of documents in preparation for ▓▓ interview (3.8); Review and analysis of documents in preparation for ▓▓ interview (.6). | 4.40 hrs. |
| 02/20/13 | A. M. BARTELL | Review and analysis of Board materials and review and revise cover memo / document summaries in preparation for ▓▓ interview (7.8); telephone calls with interview team to coordinate finalization of ▓▓ interview materials (0.5). | 8.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 89

| 02/20/13 | L. ARYANI | Review and analysis of documents in preparation for ▓▓ interview. | 1.90 hrs. |
| 02/20/13 | J. F. FINNEGAN | Reviewed interview summary of ▓▓ (0.3); reviewed summary of ▓▓ on claims (0.3); reviewed summary of ▓▓ on claims ▓▓. | 0.90 hrs. |
| 02/20/13 | M. RESTON | Review and analysis of documents in preparation for ▓▓ interviews. | 10.20 hrs. |
| 02/20/13 | C. BUGEL | Review and analysis of documents in preparation for ▓▓ interview of ▓▓ (2.2), review and analysis of materials in preparation for interview of ▓▓ (6.1). | 8.30 hrs. |
| 02/20/13 | K. McSWEENY | Review and analysis of documents and preparing witness memorandum for witness ▓▓ | 8.90 hrs. |
| 02/20/13 | R. M. KIRBY | Reviewing interview outline and exhibits in preparation for conducting interview of ▓▓ (4.9); conducting interview of ▓▓ (6.7). | 11.60 hrs. |
| 02/20/13 | M. S. TOWERS | Review documents and interview materials in preparation for ▓▓ interview (7.6); conference with R.Ball to prepare for ▓▓ interview (1.7); emails with J.Lin re ▓▓ interview research (.3). | 9.60 hrs. |
| 02/20/13 | J. LIN | Research on ▓▓ ▓▓ for Meghan Towers in preparation for ▓▓ interview (3.8); updated document index for ▓▓ interview (1.4); Reviewed Relativity documents for ▓▓ interview) (3.2) | 7.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 90

| 02/20/13 | J. LIN | Conferences with first tier review attorneys doing interview prep doc review to answer questions raised during review. | 0.70 hrs. |
| 02/20/13 | M. FRADMAN | Review and prepare supplemental documents for ▓▓ binder in accordance with revised document summary. | 1.60 hrs. |
| 02/20/13 | J. A. STENGER | Prepare draft questions for ▓▓ interviewees. | 1.70 hrs. |
| 02/20/13 | I. TUSHE | Revise and generate ▓▓ privilege log in chronological order and grouped by subject. (3.4); revise ▓▓ document index with beginning Bates number and note ▓▓ of each document (2.3); prepare ▓▓ documents into zipfiles for P.Goodman (1.1); Draft letter to Jenna Radomile at ▓▓ enclosing certain production which Chadbourne anticipates to address in the Examiner's interview of ▓▓ (.6); Prepare certain documents from ▓▓ production which Chadbourne anticipates to address in the Examiner's interview of ▓▓ to send to ▓▓ (2.1); search and identify Relativity documents for ▓▓ interview prep (3.7) | 13.20 hrs. |
| 02/20/13 | N. McGLYNN | Revise ▓▓ Relativity document index per M. Reston's instructions for P. Goodman and M. Disterdano (1.3); review of relevant documents for use in ▓▓ interview (1.7); conference with T. Scott regarding binder preparation for ▓▓ interview (.1); preparation of final materials for ▓▓ interview binders (6.6); conferences with M. Reston, P. Goodman, T. Scott regarding same (.5); emails to to L. Moloney and J. Lopez to upload documents to Mesirow FTP site (.4). | 9.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 91

| 02/20/13 | P. DORIME | Review and analysis of produced documents regarding ▓▓ in preparation for upcoming interviews. | 1.10 hrs. |
| 02/20/13 | J. PAPPAS | Review and analysis of documents in preparation for ▓▓ interview. | 8.10 hrs. |
| 02/20/13 | M. GRAZZINI | Review transcript of interview of ▓▓ and drafti interview summary. | 5.60 hrs. |
| 02/20/13 | M. COHEN | Review ▓▓ interview binder and identify key materials for ▓▓ interview (3.2); Attend and take notes at ▓▓ interview (7.9). | 11.10 hrs. |
| 02/20/13 | J. APFEL | Prepared questions for Examiner's interview of ▓▓ relevant to ▓▓ (1.7); prepared chart for ▓▓ Interview of all Relativity productions and materials significant to ▓▓ narrative section of Report (2.4). | 4.10 hrs. |
| 02/20/13 | C. COHEN | Phone call with Maria Regina of TSG about upcoming ResCap interviews (0.2); drafted interview participant list (0.3); updated ResCap interview schedule (0.2). | 0.60 hrs. |
| 02/20/13 | Z. LEVIN | Review of final interview documents in preparation for interview of ▓▓ (4.6); meeting with Mesirow re final preparations for ▓▓ interview (0.7); attend and take notes at interview of ▓▓ (6.7). | 12.20 hrs. |
| 02/20/13 | C. CHILD | Emails with ▓▓ and interview team regarding alternative dates and advance documents (.6). Calls with ▓▓ and interview team regarding alternative dates and advance documents (.7). Emails with E. Miller and P. Goodman regarding | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
                                                  Page  92

| | | | |
|---|---|---|---|
| | | ██████ dates (.3). | |
| 02/20/13 | D. M. LeMAY | Review interview materials in preparation for ██████ interview. | 1.10 hrs. |
| 02/20/13 | G. GODWIN | Review and prepare documents for ██████ interview (2.4); review and prepare documents for ██████ interview preparation (1.7). | 4.10 hrs. |
| 02/20/13 | C. L. RIVERA | Review materials in preparation for ██████ interview (2.8); participate in ██████ interview (8.1); follow-up discussion with ██████ interview team (0.8). | 11.70 hrs. |
| 02/20/13 | M. D. ASHLEY | Call with R. Miller regarding interview preparation and planning (.2); call with R.Ball regarding topics for ██████ interview (.3); emails with interview team regarding discovery and interview preparation issues (.4); reviewed factual materials relating to ██████ interviews (.9). | 1.80 hrs. |
| 02/20/13 | M. DISTEFANO | Conference with M. Towers re ██████ interview prep (.4); review materials in prep for ██████ interview (1.8); meeting with T. Scott re document prep for ██████ interview (.2); exchanged emails with P. Goodman and C. Child re ██████ interview (.4). | 2.80 hrs. |
| 02/20/13 | E. M. MILLER | Phone call with M Ashley regarding upcoming interview preparation (0.3) Review and exchange emails with interview teams regarding interview prep and scheduling (0.8)  Revise interview schedules (0.5) Review and exchange emails with debtors' counsel and AFI's counsel regarding interview scheduling (0.5) | 2.10 hrs. |
| 02/20/13 | N. T. ZINK | Review ██████ interview transcript (.6); review ██████ interview transcript (.8). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
                                                  Page  93

| | | | |
|---|---|---|---|
| 02/20/13 | P. GOODMAN | Review materials in preparation for ██████ interview (.6); Analysis of materials for use by conflicts counsel in background for interviews of ██████ and ██████ (2.4); emails with conflicts counsel re same (.4). Examine privilege and logistics issues regarding ██████ (1.9). | 5.30 hrs. |
| 02/20/13 | M. BALDWIN | Develop questions for ██████ interview (.6); review materials regarding same (.7). | 1.30 hrs. |
| 02/20/13 | R. BALL | Reviewed ██████ interview materials (.8); t/c w/M. Towers re prep for ██████ issues (1.7); review ██████ deposition (1.1); emails w/R. Gayda re ██████ issues (.2); reviewed ██████ supplemental documents (1.6); emails w/T.McCormack re ██████ interview (.2); t/c w/J. Langford, M. Ashley re ██████ issues (.3); t/c w/ M. Ashley re ██████ interview topics (.3). | 6.20 hrs. |
| 02/20/13 | T. SCOTT | Review, preparation and revision of key documents and materials for ██████ interview. | 10.60 hrs. |
| 02/20/13 | S. R. RIVERA | Reviewed ██████ interview transcript. | 1.10 hrs. |
| 02/20/13 | T. J. McCORMACK | Final review and preparation for ██████ exam (1.2); conduct exam of ██████ (8.1); post-interview meeting with team (.8). | 10.10 hrs. |
| 02/20/13 | R. A. SCHWINGER | E-mail to Dan Tepper re ██████ interview issues (0.2); Review draft list of questions for ██████ interview (0.6); Meeting with B. Dye re comments on draft list of questions for ██████ interview (0.2); Meeting with ██████ McCormack re ██████ interview (0.3). | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
                                                  Page  94

| | | | |
|---|---|---|---|
| 02/20/13 | S. CHAN | Review and preparation of key documents and materials for ██████ interview. | 4.80 hrs. |
| 02/31/13 | S. CHAN | Review and preparation of key documents and materials for ██████ interview. | 4.40 hrs. |
| 02/21/13 | R. A. SCHWINGER | E-mails with P. Aznani re notice/filing requirements as to ██████ deposition subpoena and deposition cancellation (0.4); E-mail to ██████ re ██████ interview issues (0.1). | 0.50 hrs. |
| 02/21/13 | T. J. McCORMACK | E-mails with K&E re: upcoming ██████ exams (0.1); review ██████ interview transcript (0.8); confer with P.Goodman re ██████ exams (0.7). | 1.60 hrs. |
| 02/21/13 | T. SCOTT | Review, preparation and revision of key documents and materials for ██████ interview. | 2.20 hrs. |
| 02/21/13 | R. BALL | Emails w/M. Towers re ██████ interview prep ██████ materials (1.2); reviewed ██████ materials and prepared interview outlines (3.4); reviewed R. Gayda ██████ materials, ██████ questions (.4); t/c (.3) and emails (.3) w/M. Knoll re ██████ issue; review ██████ interview in prep for ██████ interview (.8). | 5.40 hrs. |
| 02/21/13 | P. GOODMAN | Review and analysis of materials in preparation for for ██████ Interview (2.3); teleconf with Mesirow and C.Child re strategy for ██████ (.5); teleconf with T.McCormack re ██████ interview (.5); teleconf with E.Miller, C.Child re documents and strategy for ██████ interview (.6). | 3.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
                                                  Page  95

| | | | |
|---|---|---|---|
| 02/21/13 | E. M. MILLER | Phone call with B Vitale regarding interview prep process (0.4) Phone call with M.Ashley regarding preparation for upcoming ██████ interview (0.5) Review and exchange emails with AFI's counsel and interviewer team regarding interviews (0.5) Phone call K McSweeney regarding prep for ██████ interview (0.4) Phone call with P Goodman, C Child and M Reston regarding ██████ interview prep and document production (0.7) Review and exchange emails with P Goodman, C Child and M Reston regarding ██████ interview prep and document production (0.3) | 2.80 hrs. |
| 02/21/13 | M. DISTEFANO | Review materials in preparation for ██████ interview (.4); reviewed email from B. Kirby re ██████ interview (.2); reviewed and drafted emails to P. Goodman and C. Child re ██████ interview (.2). | 0.80 hrs. |
| 02/21/13 | M. D. ASHLEY | Call with E. Miller regarding discovery and interview preparation issues (.5); meeting with P. Aznani regarding interview subpoena issues (.1); reviewed protective order and related correspondence regarding subpoena issues (.1); reviewed factual materials relating to ██████ interviews (1.8). | 2.80 hrs. |
| 02/21/13 | G. GODWIN | Review and organize documents for ██████ interview preparation. | 0.90 hrs. |
| 02/21/13 | S. BUZAGLO | Review and preparation of materials for ██████ interview binders. | 5.90 hrs. |
| 02/21/13 | C. L. RIVERA | Reviewing ██████ materials in advance of interview (1.1); confer with M. Towers re: ██████ interview prep materials (0.2). | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
                                                  Page 96

| | | | |
|---|---|---|---|
| 02/21/13 | C. CHILD | Analysis of ▮▮▮ issues as they relate to overall privilege issues and of next steps for addressing (2.1). Call with T. Martin regarding ▮▮▮ meetings with Mesirow (.4). Call with E. Miller regarding how best to follow up ▮▮▮ regarding ▮▮▮ documents (.2). Call with P. Goodman, M. Reston, E. Miller regarding ▮▮▮ issues (.6). Emails updating R. Schwinger and T. McCormack regarding ▮▮▮ issues (.2). Call to ▮▮▮ regarding interview date and documents (.3); emails to P. Goodman and M. Distefano about ▮▮▮ interview date and documents (.3). Call with P. Goodman and Mesirow regarding ▮▮▮ strategy issues (.5). Email R. Schwinger updating on ▮▮▮ issues, decisions to be made and views regarding same (1.2). Emails with ▮▮▮ and J. Finnegan regarding interview and documents (.6). Call with E. Miller and J. Finnegan regarding open document issues with ▮▮▮ (.3). Investigate ▮▮▮ production in light of ▮▮▮ regarding ▮▮▮ generated documents (.7). | 7.60 hrs. |
| 02/21/13 | Z. LEVIN | Review and analysis of ▮▮▮ materials for ▮▮▮ interview | 2.40 hrs. |
| 02/21/13 | C. COHEN | Drafted ▮▮▮ interview participant list (0.2); review interview materials to prepare for ▮▮▮ interview (0.6) | 0.80 hrs. |
| 02/21/13 | J. APPEL | Prepared questions for Examiner's Interviews of ▮▮▮ and ▮▮▮ relevant for ▮▮▮ (0.9); prepared chart re ▮▮▮ and ▮▮▮ interviews of all Relativity documents and ResCap ▮▮▮ significant to ▮▮▮ (1.4). | 2.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
                                                  Page 97

| | | | |
|---|---|---|---|
| 02/21/13 | M. COHEN | Review transcript from ▮▮▮ interview and prepare errata sheet (3.4); prepare summary of bates numbers from documents used at interview (.9). | 4.30 hrs. |
| 02/21/13 | M. GRAZZINI | Review transcript of interview of ▮▮▮ (1.1); edit transcript for errors (.6); draft e-mail to interview attendees regarding documents referenced during interview (.4) | 2.10 hrs. |
| 02/21/13 | J. PAPPAS | Review and analysis of documents in preparation for ▮▮▮ | 10.40 hrs. |
| 02/21/13 | P. ASNANI | Prepared subpoena for ▮▮▮ (.9) and arrange for service of same (.2); prepared subpoena for ▮▮▮ (1.1) and arrange for service of same (.2); review and analysis of documents in preparation for interview of ▮▮▮ (2.7). | 5.10 hrs. |
| 02/21/13 | N. McGLYNN | Review and prepare materials for ▮▮▮ interview binder for P. Goodman (3.2); confs with T. Scott and M. Reston regarding status of preparations for interview (.3); email request to L. Moloney and J. Lopez to upload certain Relativity materials to FTP site (.3); review and prepare materials for ▮▮▮ interview binder for J. Goodman (2.4). | 6.20 hrs. |
| 02/21/13 | I. TUSHE | Review and summarize ▮▮▮ for ▮▮▮ interview prep (10.8). | 10.80 hrs. |
| 02/21/13 | M. FRADMAN | Prepare ▮▮▮ documents binders for ▮▮▮ interview (1.6); prepare preliminary interview binder for interview of ▮▮▮ (1.2). | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
                                                  Page 98

| | | | |
|---|---|---|---|
| 02/21/13 | J. LIN | Reviewed and summarized board materials for ▮▮▮ interview prep (3.2); edited and finalized ▮▮▮ interview prep memo (2.6); conducted 2nd tier doc review of Relativity materials for ▮▮▮ interview prep (4.4); reviewed and prepared key materials for ▮▮▮ interview (4.1) | 14.30 hrs. |
| 02/21/13 | M. S. TOWERS | Reviewed materials in preparation for ▮▮▮ interview (4.2); drafted outline of questions for ▮▮▮ interview (4.9); conf with C.Rivera re ▮▮▮ interview prep (.2). | 9.30 hrs. |
| 02/21/13 | R. M. KIRBY | Drafting impressions from interview conducted of ▮▮▮ (1.4) and email same to ▮▮▮ Team (.3). | 1.70 hrs. |
| 02/21/13 | K. McSWEENY | Review and analysis of documents and preparing witness memorandum for witness ▮▮▮ | 4.80 hrs. |
| 02/21/13 | A. VOELKER | Review and analysis of documents in preparation for ▮▮▮ interview. | 6.20 hrs. |
| 02/21/13 | C. HUGEL | Review and analysis of documents in preparation for witness interview of ▮▮▮ (1.4), review and analysis of materials in preparation for interview of ▮▮▮ (1.8), review and analysis of materials in preparation for interview of ▮▮▮ (3.7). | 6.90 hrs. |
| 02/21/13 | M. RESTON | Review and analysis of documents in preparation for ▮▮▮ interview. | 10.90 hrs. |
| 02/21/13 | J. F. FINNEGAN | Telecon E. Miller and C. Child re ▮▮▮ issues (0.3); telecon M. Reston and C. Child re ▮▮▮ interview (0.2); emails with C.Child and ▮▮▮ re ▮▮▮ interview and documents (0.6); emails with E.Miller re | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
                                                  Page 99

| | | | |
|---|---|---|---|
| | | ▮▮▮ interview prep (0.3). | |
| 02/21/13 | L. ARYANI | Review and analysis of documents in preparation for ▮▮▮ interview. | 3.10 hrs. |
| 02/21/13 | A. M. BARTELL | Review and analysis of Board materials and review and revise cover memo / document summaries in preparation for ▮▮▮ interview (5.8); emails with B.Miller and interview team to coordinate finalization of interview prep materials (0.5) | 6.30 hrs. |
| 02/21/13 | L. O'NEILL | Review and analysis of documents in preparation for ▮▮▮ interview (2.1); Review and analysis of documents in preparation for ▮▮▮ interview (3.8). | 5.90 hrs. |
| 02/21/13 | B. DYE | Reviewing ▮▮▮ documents with respect to ▮▮▮ interview preparation (.7); revising ▮▮▮ interview questions (.4); revising ▮▮▮ interview questions (.5) | 1.60 hrs. |
| 02/22/13 | M. ROITMAN | Review rough transcript of ▮▮▮ interview (0.6); Call with M. Cohen re: summary of same (0.3) | 0.90 hrs. |
| 02/22/13 | L. O'NEILL | Review and analysis of documents in preparation for ▮▮▮ interview (1.1); Review and analysis of documents in preparation for ▮▮▮ interview (2.9); research regarding ▮▮▮ for interview preparation (1.2). | 5.20 hrs. |
| 02/22/13 | A. M. BARTELL | Review and analysis of interview prep materials re: response to ▮▮▮ questions (5.8); emails with interview prep team re: interview materials (.5). | 6.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 100

| 02/22/13 | S. DYE | Review documents in preparation for ▮ interview | 1.80 hrs. |
| 02/22/13 | J. F. FINNEGAN | Review and cull materials in ▮ interview preparation binders (3.8); telcon w/ counsel re privilege issues (0.2); review MFC's list of open items (0.6); discuss same with E.Miller (0.2), review and supplemented materials for ▮ interview materials (3.6). | 8.40 hrs. |
| 02/22/13 | M. RESTON | Continue review and analysis of documents in preparation for ▮ interview. | 6.70 hrs. |
| 02/22/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▮ (1.4); review and analysis of documents in preparation for interview of ▮ (1.1); review and analysis of documents in preparation for interview of ▮ (5.8). | 8.30 hrs. |
| 02/22/13 | A. VOELKER | Review and analysis of documents in preparation for ▮ interview. | 9.40 hrs. |
| 02/22/13 | K. McSWEENY | Continue review and analysis of documents and preparing witness memorandum for ▮ | 7.80 hrs. |
| 02/22/13 | M. S. TOWERS | Review interview materials to prepare for ▮ interview (1.6); conducted ▮ interview (5.7); discussion with ▮ interview with R. Ball and M. Knoll (.8) | 8.10 hrs. |
| 02/22/13 | J. LIN | Finalized interview prep memo for ▮ interview (5.2); began review of ▮ Relativity materials to summarize for memo (2.1); searched through ▮ materials for redactions to aid in preparation of interview topic list (1.6) | 8.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 101

| 02/22/13 | J. AUBREY | Review and preparation of materials for ▮ interview binders (2.3); review and prepare requested documents for ▮ interview binder (1.8). | 4.10 hrs. |
| 02/22/13 | I. TUSHE | Review and summarize ▮ for ▮ interview prep. | 10.30 hrs. |
| 02/22/13 | N. McGLYNN | E-mails with E.Miller, T. Scott and M. Reston regarding status of interviews (.4); review and prepare materials for ▮ interview binders (5.7). | 6.10 hrs. |
| 02/22/13 | J. A. STENGER | Office conference with P. Asnani regarding ▮ interview preparation (0.3); research regarding same (0.7). | 1.00 hrs. |
| 02/22/13 | P. ASNANI | Review and analysis of documents in preparation for ▮ interview (1.1); review and analysis of documents in preparation for ▮ interview (.9). | 2.00 hrs. |
| 02/22/13 | J. PAPPAS | Review and analysis of documents in preparation for ▮ interview. | 10.20 hrs. |
| 02/22/13 | M. GRAZZINI | Draft summary of interview of ▮ | 8.60 hrs. |
| 02/22/13 | M. COHEN | Continue review of ▮ interview transcript and prepare errata sheet (1.3); begin preparation of ▮ interview summary (2.4); finish preparation of list of bates numbers for documents used in ▮ interview to ▮ (.9). | 4.60 hrs. |
| 02/22/13 | J. APFEL | Prepared questions for interview of ▮ relevant to ▮ (1.2); prepared questions for interview of ▮ relevant to ▮ (1.4); prepared chart for ▮ and ▮ | 5.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 102

| 02/22/13 | | ▮ interviews of all Relativity documents and ResCap Board materials significant to ▮ (2.8) | |
| 02/22/13 | C. COHEN | Prepared for ▮ (0.8) and attended and took notes at ▮ interview (5.7); prepare list of documents used in ▮ interview (0.6); drafted ▮ interview summary (0.7). | 7.80 hrs. |
| 02/22/13 | C. CHILD | Emails with A. Wu, M. Distefano and E. Miller re: reschedule ▮ interview (.5). Call with P. Goodman and T.McCormack regarding ▮ production and ▮ interview (.4). Calls to ▮ seeking update on scheduling (.2). | 1.10 hrs. |
| 02/22/13 | G. GODWIN | Review and prepare documents for ▮ interview preparation (1.6); review and prepare documents for ▮ interview preparation (.6). | 2.20 hrs. |
| 02/22/13 | C. L. RIVERA | Review materials in preparation for ▮ interview (1.2) and attend ▮ interview (5.6). | 6.80 hrs. |
| 02/22/13 | D. M. LeMAY | Review interview documents (1.3) and e-mail Beth Miller re: same (.2). | 1.50 hrs. |
| 02/22/13 | M. D. ASHLEY | Call with E. Miller regarding interview preparation (.2); reviewed factual materials relating to ▮ and ▮ (2.9); emails with team regarding discovery and interview preparation issues (.5); emails with ▮ regarding follow-up ▮ and ▮ interviews (.3). | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 103

| 02/22/13 | M. DISTEFANO | Meeting with R. Ball re ▮ interview (.3); review of documents to prepare for ▮ interview (.9). | 1.20 hrs. |
| 02/22/13 | E. M. MILLER | Review and exchange emails with interview teams regarding interview prep and scheduling (0.6) Phone call with M Ashley regarding interview prep and scheduling (0.2) Draft and send emails with C.Child and M.Distefano regarding rescheduling of ▮ interview (0.3) Phone call with R Ball regarding ▮ interview prep (0.7) Revise interview schedules (0.5) Review and exchange emails with debtors' counsel and AFI's counsel regarding interview scheduling (0.5) | 2.80 hrs. |
| 02/22/13 | R. BALL | T/ce w/M. Knoll, M. Towers and C. Rivera re ▮ interview, ▮ issues (.6); prepared ▮ interview outline (4.6); emails w/G.Godwin re materials for ▮ (.3); emails w/ ▮ re ▮ interview topics (.3); prepared for ▮ interview (.5); conferred w/M. Distefano re ▮ interview (.4). | 6.70 hrs. |
| 02/22/13 | P. GOODMAN | Review and analysis of materials to prepare for ▮ interview (2.8); call with C.Child re ▮ interview preparation (.4); analysis of ▮ in light of document production (1.4); Review materials in preparation for ▮ interview (.7); preparation for meeting with conflicts counsel regarding ▮ (.7). | 6.00 hrs. |
| 02/22/13 | H. SEIFE | Emails with MoFo regarding discovery issues and timing (.8); emails with J.Gonzalez regarding same (.3). | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER       February 28, 2013
                                                    Page 104

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/22/13 | T. SCOTT | Review, preparation and revision of key documents and materials for [redacted] interview. | 3.80 hrs. |
| 02/22/13 | T. J. MCCORMACK | Confer P. Goodman and C. Child re: options for [redacted] exam (0.4); review correspondence on additional interview requests (0.3); confer B. Miller on follow-up on [redacted] exam (0.3). | 1.00 hrs. |
| 02/23/13 | T. J. MCCORMACK | Review e-mails from K&E on [redacted] interview (0.1); e-mails with DC interview prep team on [redacted] exam follow-up (0.2). | 0.30 hrs. |
| 02/23/13 | P. GOODMAN | Correspondence with Dan Tepper regarding conflicts counsel meeting. | 0.20 hrs. |
| 02/23/13 | R. BALL | Reviewed [redacted] documents and prepared interview outline (4.8); emails w/M. Towers re [redacted] documents and interview questions re same (.6); reviewed documents re same (.6); conf with M.Towers and J.Finnegan re [redacted] interview questions (.6); emails w/M. Szymanski re [redacted] documents (.1); emails w/Mesirow re [redacted] analysis (.2). | 6.70 hrs. |
| 02/23/13 | E. M. MILLER | Review and exchange emails with [redacted] regarding [redacted] interview prep (0.3) Revise Topics list (0.3) | 0.60 hrs. |
| 02/23/13 | C. L. RIVERA | Correspondence to B. Miller and R. Ball re: [redacted] interview. | 0.40 hrs. |
| 02/23/13 | J. LANGFORD | Review interview materials to prepare for [redacted] interview (1.3); review interview materials to prepare for [redacted] interview (2.4). | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER       February 28, 2013
                                                    Page 105

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/23/13 | B. BETHEIL | Email E. Miller and S. Rivera re: list of [redacted] for interview of [redacted] (.2). | 0.20 hrs. |
| 02/23/13 | M. COHEN | Draft and edit [redacted] interview summary (5.9); conference with M.Roitman re interview materials from [redacted] interview (.2). | 5.90 hrs. |
| 02/23/13 | J. PAPPAS | Review and analysis of documents in preparation for [redacted] interview. | 5.70 hrs. |
| 02/23/13 | I. TUSHE | Continue review and summarize [redacted] for interview prep. | 7.90 hrs. |
| 02/23/13 | J. LIN | Reviewed Relativity materials in preparation for the [redacted] interview (3.3) drafted overview of [redacted] for interview prep memo (1.3) | 4.60 hrs. |
| 02/23/13 | D. SANDERS | Summarized certain testimony by [redacted] for M. Ashley. | 0.60 hrs. |
| 02/23/13 | M. S. TOWERS | Review [redacted] documents for interview preparation of [redacted] (3.6); emails (.3) and call (.3) with R.Ball re [redacted] interview questions; call with R.Ball and J.Finnegan re [redacted] interview questions (.7). | 4.90 hrs. |
| 02/23/13 | K. McSWEENY | Continue review and analysis of documents and preparing witness memorandum for witness [redacted] | 10.40 hrs. |
| 02/23/13 | J. F. FINNEGAN | Draft [redacted] interview outline (5.8); confer with M. Towers and R. Ball re questions for [redacted] interview (0.7); e-mail material to conflicts counsel (0.2); emails K&E email re [redacted] interview (0.1); reviewed [redacted] presentation (0.9). | 7.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER       February 28, 2013
                                                    Page 106

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/24/13 | J. F. FINNEGAN | Work on preparation of [redacted] interview outline (7.4). | 7.40 hrs. |
| 02/24/13 | M. RESTON | Reviewing [redacted] interview transcript in order to prepare interview summary (1.1) | 1.10 hrs. |
| 02/24/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of [redacted] | 0.90 hrs. |
| 02/24/13 | K. McSWEENY | Review and analysis of documents and preparing witness memorandum for witness [redacted] | 8.90 hrs. |
| 02/24/13 | J. LIN | Drafted overview section for [redacted] interview prep (3.2) | 3.20 hrs. |
| 02/24/13 | I. TUSHE | Continue to review and summarize [redacted] for [redacted] interview preparation. | 6.70 hrs. |
| 02/24/13 | L. BENABENTOS | Review and analysis of documents in connection with the [redacted] interview. | 4.60 hrs. |
| 02/24/13 | J. PAPPAS | Review and analysis of documents in preparation for [redacted] interview. | 4.90 hrs. |
| 02/24/13 | M. GRAZZINI | Draft summary of interview of [redacted] | 1.60 hrs. |
| 02/24/13 | M. COHEN | Further drafting and editing of [redacted] interview summary (5.8); emails with E.Miller, R.Ball re interview preparation for [redacted] (.4). | 6.20 hrs. |
| 02/24/13 | C. COHEN | Emailed [redacted] documents to Phil Goodman (0.2); drafted [redacted] interview summary (3.9). | 4.10 hrs. |
| 02/24/13 | E. M. MILLER | Review and exchange emails with interview teams regarding [redacted] interview prep and scheduling (0.5) Revise interview schedules (0.5) Review and exchange emails | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER       February 28, 2013
                                                    Page 107

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | with debtors' counsel and AFI's counsel regarding interview scheduling (0.2) | |
| 02/24/13 | M. D. ASHLEY | Emails with E. Miller regarding interview preparation issues (.3); reviewed factual materials relating to [redacted] interviews (.6). | 0.90 hrs. |
| 02/24/13 | R. BALL | Prepared outline for [redacted] interview (3.7). | 3.70 hrs. |
| 02/25/13 | R. BALL | Review documents and interview materials in preparation for [redacted] interview (2.6); review documents and interview materials for interview of [redacted] interviews (2.8); emails w/ [redacted] interview schedule (.1), review emails re [redacted] topics (.2); emails w/J. Lin, E. Miller re [redacted] documents, clawback document (.3); conferred w/G. Godwin re [redacted] documents (.3); emails w/M Grazzini re [redacted] doc index (.1). | 6.40 hrs. |
| 02/25/13 | R. M. LEDER | Conference with John Finnegan and Blake Betheil re Wednesday [redacted] interview with [redacted] (.7). | 0.70 hrs. |
| 02/25/13 | P. GOODMAN | Review and analysis of documents in preparation for [redacted] interview (.8); review and analysis of documents in preparation for [redacted] interview (.6); review and analysis of documents in preparation for [redacted] interview (.4); preparation for meeting with conflicts counsel regarding [redacted] and [redacted] (.8); emails with R.Schwinger re documents production in connection with [redacted] interviews (.3); emails with C.Child regarding [redacted] interview questions and scope (.3); conference with J.Finnegan re meeting with conflcts counsel (.4); participate | 5.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 108

| | | | |
|---|---|---|---|
| | | in meeting with conflicts counsel (Dan Tepper) re ████████ and ████ (1.4). | |
| 02/25/13 | T. J. MCCORMACK | Review ████████ interview prep materials to prepare for interview (1.6). | 1.60 hrs. |
| 02/25/13 | R. A. SCHWINGER | E-mails with P. Goodman re ████████ document production issues in connection with interviews (0.3). | 0.30 hrs. |
| 02/25/13 | S. CHAN | Review and preparation of key documents and materials for ████ interview. | 2.80 hrs. |
| 02/25/13 | T. SCOTT | Review, preparation and revision of key documents and materials for ████ interview (3.2). Review and preparation of key documents and materials for ████ interview (2.6). | 5.80 hrs. |
| 02/25/13 | M. D. ASHLEY | Emails with interview team regarding interview planning for upcoming ████████ interviews (.9); reviewed factual materials and correspondence relating to outstanding document production issues with parties (1.3); reviewed factual and legal research materials relating to upcoming ████████ interviews (1.2). | 3.40 hrs. |
| 02/25/13 | M. DISTEFANO | Conference with P.Asnani re ████████ witnesses (.3). | 0.30 hrs. |
| 02/25/13 | E. M. MILLER | Meeting with D Sanders and C Cohen regarding planning for upcoming interviews (0.5) Revise interview schedules (0.5) Review and exchange emails with debtors' counsel and AFI's counsel regarding interview scheduling (0.5) Review and exchange emails with J Lin, R Ball regarding ████████ interview documents/clawback (0.3) Phone call with C Rivera regarding ████ and ████████ interview prep (0.4) Phone call with P | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 109

| | | | |
|---|---|---|---|
| | | Asnani regarding ████████ interviews (0.3) Review and exchange emails with R Schwinger re clawbacks and impact on interviews (0.3) | |
| 02/25/13 | J. LANGFORD | Review materials re ████████ ████████ in preparation for ████████. | 4.30 hrs. |
| 02/25/13 | G. GODWIN | Review and prepare documents for ████████ interview preparation (4.2); review and prepare documents for ████████ interview preparation (.7). | 4.90 hrs. |
| 02/25/13 | C. CHILD | Emails with ████ J. Finnegan and M. Reston regarding redacted documents for ████████ interview (.3). Call (.3) and emails (.4) with ████ regarding ████ process and issues. Emails with ████ re: logistics for ████ interview (.3). Emails with P. Goodman regarding scope questions for ████████ documents vs. ████ interview (.3). Initial Mesirow call with ████ (1.5). Emails with J. Finnegan regarding within Mesirow's ████ ████ (.4). Prepare notes documenting ████████ call (.5). Call to ████████ regarding status of efforts to identify date for ████ interview (.2). Emails with T. Martin regarding ████████ (.4). | 4.60 hrs. |
| 02/25/13 | C. L. RIVERA | Correspondence with B. Miller (0.1); call with B. Miller re: ████████ interviews (0.4); correspondence with Mesirow and C&P interview prep team re: ████ interview, documents (0.3); reviewing interview transcript summaries for ████████ (0.8); correspondence with M. Roitman with citations for ████████ interview re ████████ | 2.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 110

| | | | |
|---|---|---|---|
| | | transactions (0.5); reviewing transcript re: same (0.4). | |
| 02/25/13 | S. BUZAGLO | Review and preparation of documents and materials for ████████ interview binders. | 5.60 hrs. |
| 02/25/13 | D. M. LeMAY | Review of ████████ documents in preparation for interview. | 2.60 hrs. |
| 02/25/13 | C. COHEN | Updated ResCap interview schedule (0.2); phone call with Marc Reston about interview summary process (0.3); call with Christy Rivera about ████████ interview (0.2); meeting with Beth Miller and Diana Sanders about upcoming interviews (0.5); meeting with Jiadai Lin about clawback request and interview prep materials (0.3); reviewed ████████ interview prep materials against clawback request (0.9); drafted ████ interview summary (4.0). | 7.20 hrs. |
| 02/25/13 | Z. LEVIN | Drafting and editing ████ interview summary (4.6); prepare errata sheet (1.4) and prepare summary of documents from ████ interview (.9). | 7.10 hrs. |
| 02/25/13 | J. LIN | Conferences with first tier review attorneys doing interview prep doc review to answer questions raised during review (.4) | 0.40 hrs. |
| 02/25/13 | M. COHEN | Continue drafting and revising ████ interview summary (5.2) and prepare errata sheet (1.6). | 6.80 hrs. |
| 02/25/13 | B. BETHEIL | Meet w/ R. Leder and J. Finnegan re: preparation of ████████ for ████████ interview (0.7). | 0.70 hrs. |
| 02/25/13 | J. APFEL | Prepared questions related to ████████ to be used during the interview of ████████ | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page 111

| | | | |
|---|---|---|---|
| 02/25/13 | M. GRAZZINI | Draft summary of interview of ████ (1.4); e-mail R. Ball in connection with interview summary (.1); draft e-mail to interview attendees regarding documents referenced during interview (.5); e-mail R. Ball regarding ████████ interview documents (.4) | 2.40 hrs. |
| 02/25/13 | J. PAPPAS | Review and analysis of documents in preparation for ████████ interview. | 6.40 hrs. |
| 02/25/13 | P. ASNANI | Review and analysis of documents and prepare key materials in preparation for ████████ interview. | 5.40 hrs. |
| 02/25/13 | P. ASNANI | Conference with B. Miller about ████████ interviews (.3); conference with ████████ re document production (.7); phone calls with M Distefano and C Cohen regarding third ████████ witnesses (.4) | 1.40 hrs. |
| 02/25/13 | N. McGLYNN | Emails with S. George of Mesirow regarding supplemental material for ████████ interview (.3); conferences (.4) and emails (.3) regarding ████████ interview material with T. Scott, E. Miller M. Reston, and J. Finnegan; email request to L. Moloney for specified supplemental material for ████████ interview (.3); final preparations of documents for ████████ binder for M. Reston's review in preparation for ████████ interview (5.6). | 6.90 hrs. |
| 02/25/13 | J. LIN | Review ████████ interview prep materials for clawback issues (5.3); review Relativity materials and drafted overview of ████████ in preparation for ████ interview (3.4). | 8.70 hrs. |
| 02/25/13 | D. SANDERS | Meeting with E. Miller regarding upcoming interview schedule. | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 112

| 02/25/13 | M. FRADMAN | Assist with review and preparation of materials for ▮▮▮ interview binder (5.6); revise document index for ▮▮▮ interview binder (1.7); prepare document index for ▮▮▮ interview binder (2.4). | 9.70 hrs. |
| 02/25/13 | K. McSWEENY | Review supplemental documents and update witness memorandum for interview of ▮▮▮ | 1.40 hrs. |
| 02/25/13 | C. BUGEL | Review and analysis of documents in preparation for ▮▮▮ witness interview of ▮▮▮ (6.2); review and analysis of documents in preparation for interview of ▮▮▮ (1.7). | 7.90 hrs. |
| 02/25/13 | M. RESTON | Review and analysis of documents and drafting interview memorandum in preparation for interview of ▮▮▮ (6.4); preparing interview summary for ▮▮▮ (1.4) | 7.80 hrs. |
| 02/25/13 | J. F. FINNEGAN | Review MFC document selection for ▮▮▮ interview and revise outline (1.2); meeting with conflicts counsel and P.Goodman re ▮▮▮ and ▮▮▮ (1.4); complete initial draft of interview outline (5.2); meet with R.Leder and R.Betheil re ▮▮▮ issues and ▮▮▮ interview (0.7); review draft email to MoFo with additional document requests (0.4). | 8.90 hrs. |
| 02/25/13 | B. DYE | Review documents and interview materials to prepare for ▮▮▮ interview. | 1.90 hrs. |
| 02/25/13 | L. ARYANI | Review and analysis documents in preparation for ▮▮▮ interview. | 3.90 hrs. |
| 02/25/13 | A. M. BARTELL | Review and analysis of Board materials and document summaries in preparation for ▮▮▮ interview (1.4); review and analysis of Relativity materials and draft cover memo / document summaries in preparation for ▮▮▮ | 6.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 113

| 02/25/13 | L. O'NEILL | ▮▮▮ interview (4.7). Review and analysis of documents in preparation for ▮▮▮ interview. | 6.20 hrs. |
| 02/26/13 | L. O'NEILL | Review and analysis of documents in preparation for ▮▮▮ interview. | 4.80 hrs. |
| 02/26/13 | B. DYE | Review documents and interview preparation materials to prepare for ▮▮▮ interview (7.4); correspondence with R. Ball and R. Gayda regarding ▮▮▮ interview (.2) | 7.60 hrs. |
| 02/26/13 | J. F. FINNEGAN | Conducted interview of ▮▮▮ (4.4); attend interview debrief with P.Goodman and J.Atkinson (0.2); review MFC's supplemental documents for ▮▮▮ (1.8); review J.Stenger's email and documents for proposed use with ▮▮▮ interview (0.7); revise outline (0.8). | 6.90 hrs. |
| 02/26/13 | M. RESTON | Attendance at ▮▮▮ interview (4.4); preparing interview summary for ▮▮▮ (2.7). | 7.10 hrs. |
| 02/26/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▮▮▮ (1.5); review and analysis of documents in preparation for interview of ▮▮▮ (1.4); review and analysis of documents in preparation for ▮▮▮ (3.6); Meeting with A.Bartell, I.Tushe and N.McGlynn re: process for removal of clawback documents from interview materials (1.2); begin review of interview materials for clawback (.7). | 8.40 hrs. |
| 02/26/13 | A. M. BARTELL | Review and analysis of Board materials and document summaries in preparation for ▮▮▮ interview (1.0); review and analysis of Relativity materials | 4.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 114

| | | and draft cover memo / document summaries in preparation for ▮▮▮ interview (1.3); telephone call with B. Miller re. ▮▮▮ (.3) and meeting with C. Bugel, I. Tushe and N. McGlynn re: development of process for removal of agreed-upon clawback documents (1.2); review interview prep materials re: clawback issue (1.1). | |
| 02/26/13 | M. FRADMAN | Finalize materials and documents for interview binders for ▮▮▮ interview (3.2); finalize materials and documents for interview binders for ▮▮▮ interview (3.4). | 6.60 hrs. |
| 02/26/13 | J. AUBREY | Search Relativity for requested documents for ▮▮▮ interview. | 1.60 hrs. |
| 02/26/13 | D. SANDERS | Preparation for ▮▮▮ interview | 0.60 hrs. |
| 02/26/13 | J. LIN | Review ▮▮▮ interview prep materials for clawback issues (4.8); reviewed and compiled Relativity materials for ▮▮▮ interview prep memo (1.2); conference with MoFo and TSG re arrangements for ▮▮▮ (.9); reviewed and prepared documents in preparation for ▮▮▮ interview (.7) | 7.80 hrs. |
| 02/26/13 | N. McGLYNN | Meeting with A. Bartell, C. Bugel, and I. Tushe to discuss process for clawback request documents (1.2); review of ▮▮▮ interview documents for master document catalog and clawback reference (2.4); emails with A.Bartell and C.Bugel re same (.5). | 4.10 hrs. |
| 02/26/13 | N. McGLYNN | Discussion with T. Scott regarding overview and similar ▮▮▮ interviews (.3); review and upload documents for ▮▮▮ interview onto shared drive (2.3); discussion with T. Scott and M. Reston regarding status of same | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    February 28, 2013
Page 115

| | | (.2) | |
| 02/26/13 | J. A. STENGER | Telephone conference with T. Martin at Mesirow regarding ▮▮▮ interview (0.3); office conference with P. Asnani and Z. Levin regarding same (0.5). | 0.80 hrs. |
| 02/26/13 | I. TUSHE | Review interview preparation documents from ▮▮▮ interview and prepare index of documents and bates numbers in connection with clawback review. | 9.60 hrs. |
| 02/26/13 | P. ASNANI | Review and analysis of documents in preparation for ▮▮▮ interview (2.2); review and analysis of documents in preparation for ▮▮▮ (.7). | 2.90 hrs. |
| 02/26/13 | J. APFEL | Reviewed significant Relativity materials regarding ▮▮▮ and ▮▮▮ and prepared a chart summarizing the documents reviewed (1.7) prepare interview questionnaire outline for ▮▮▮ (1.8). | 3.50 hrs. |
| 02/26/13 | B. BETHEIL | Review and provide comments on J. Finnegan's draft outline of questions for ▮▮▮ (0.9); Review documents re: ▮▮▮ (0.4). | 1.30 hrs. |
| 02/26/13 | M. COHEN | Continue review of ▮▮▮ interview transcript and prepare interview summary (1.1); prepare errata sheet (.8); search specific ▮▮▮ documents on Relativity to assist M.Towers in preparation for interview (.8) | 2.70 hrs. |
| 02/26/13 | J. LIN | Conferences with document review attorneys doing interview prep doc review to answer questions raised during review (1.1); conference with Elizabeth Miller about interview prep doc review | 1.40 hrs. |

## Page 116

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 116

| Date | Person | Description | Hours |
|---|---|---|---|
| 02/26/13 | Z. LEVIN | assignments (.3).<br>Review and compare key documents for interview of ▮▮▮▮▮ (7.4); meeting with N.Distefano re same (.4). | 7.80 hrs. |
| 02/26/13 | C. COHEN | Review and compare documents in ▮▮▮▮▮ interview prep kit to master clawback list (0.6); call with Michaela Cohen about ▮▮ errata sheet (0.1); emailed errata sheet to TSG (0.1); emailed interview schedule to TSG (0.4); meeting with Jiadai Lin about ▮▮▮ interview prep kit and clawback request (0.4); emailed Kate McSweeny and Isida Tushe about ▮▮▮ interview prep kit and clawback request (0.2); reviewed ▮▮▮▮ interview prep kit for documents subject to clawback request (0.8); drafted ▮▮ participant list (0.1); drafted ▮▮ interview summary (3.8). | 6.50 hrs. |
| 02/26/13 | S. BUZAGLO | Review and preparation of materials for ▮▮ interview binders. | 3.60 hrs. |
| 02/26/13 | C. CHILD | Email with ▮▮ regarding ▮▮ discovery (.1). Analysis of status of preparation for ▮▮▮ interviews (.6). Call with E. Miller regarding process and resources for addressing redacted document / clawback issue re ▮▮ interview (.4). | 1.10 hrs. |
| 02/26/13 | G. GODWIN | Review and prepare documents for ▮▮ interview (2.1); review and prepare documents for ▮▮ interview preparation (1.8) | 3.90 hrs. |
| 02/26/13 | M. DISTEFANO | Prepare for ▮▮ interview (.5); meeting with Z. Levin re ▮▮ interview documents and preparation (.4); meeting with B. Dye re ▮▮ interview preparation | 2.40 hrs. |

## Page 117

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 117

| Date | Person | Description | Hours |
|---|---|---|---|
| 02/26/13 | E. M. MILLER | (.3); drafted email to ▮▮ counsel re documents for interview (1.2).<br>Review and exchange emails with interview teams regarding interview prep and scheduling (0.7) Phone call with A.Ashley regarding interview scheduling (0.2) Phone call with J Lin regarding ▮▮▮ interview prep (0.2) Review and exchange emails with Mesirow and J Lin regarding ▮▮▮ interview prep (0.5) Revise interview schedules (0.6) Review and exchange emails with debtors' counsel and AFI's counsel regarding interview scheduling (0.5) Phone call with C.Child regarding ▮▮ and ▮▮▮ interview and clawback issues (0.4) Conference with M Keaton regarding ▮▮ prep (0.3) Phone call with A bartlett regarding review and removal of clawed back documents from interview prep materials (0.3) Phone call with A Bartell regarding interview prep work (0.2) Phone call with J.Lin regarding assignments for document review team (0.3). | 4.40 hrs. |
| 02/26/13 | M. D. ASHLEY | Reviewed work product materials and party submissions relating to potential supplemental discovery requests (1.2); call with E. Miller regarding interview planning (.2); emails with interview team regarding interview planning and preparation (1.8); reviewed factual materials relating to ▮▮▮ interview preparation (1.1); reviewed materials relating to ▮▮▮ interviews (1.2) | 4.50 hrs. |
| 02/26/13 | T. SCOTT | Conference with N.McGlynn re ▮▮ interview materials (0.3). Review, preparation and revision of key documents and materials for ▮▮ Interview (2.4). | 2.70 hrs. |

## Page 118

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 118

| Date | Person | Description | Hours |
|---|---|---|---|
| 02/26/13 | S. CHAN | Review and preparation of key documents and materials for ▮▮ interview. | 4.10 hrs. |
| 02/26/13 | T. J. MCCORMACK | Review interview preparation materials for ▮▮ interview. | 1.00 hrs. |
| 02/26/13 | P. GOODMAN | Attend interview of ▮▮▮ (4.4); follow up meeting with J. Atkinson and J.Finnegan regarding ▮▮ interview (0.2). | 4.60 hrs. |
| 02/26/13 | H. SEIFE | Review of ▮▮ on discovery timing (.6); conference with J.Gonzalez regarding same (.3). | 0.90 hrs. |
| 02/26/13 | R. BALL | Review and analysis of materials and interview prep materials to prepare for ▮▮ interview (1.6); review and analysis of documents and interview prep materials to prepare for ▮▮ interview (1.3); emails w/ ▮▮▮ team, G. Godwin re ▮▮ documents (1.2); emails w/M. Ashley, D. LeMay re questions to be asked in ▮▮ and ▮▮ interviews (.2); emails w/E. Miller re scheduling ▮▮ interview (.2); review emails re questions re ▮▮ (.1); emails w/R. Schinger re ▮▮ privilege issue (.1). | 3.60 hrs. |
| 02/27/13 | R. BALL | Prepared for (.6) and conducted ▮▮ interview (7.4); follow-up conference w/K. Mathieu re same (.3); review documents and interview materials in preparation for ▮▮ interview (2.2); conferred w/T. McCormack re ▮▮ issues for upcoming interviews (.3). | 10.80 hrs. |
| 02/27/13 | P. GOODMAN | Analysis regarding ▮▮ document production in preparation for interview. | 0.40 hrs. |

## Page 119

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
February 28, 2013
Page 119

| Date | Person | Description | Hours |
|---|---|---|---|
| 02/27/13 | T. J. MCCORMACK | Confer R. Ball re ▮▮ exam, relevant issues to exam (0.3); e-mails with E.Miller and interview team on prep for ▮▮ interview (0.7); t/c K&E on ▮▮ exam (0.3); review and analysis of documents and interview prep materials for ▮▮ exam (1.6). | 2.90 hrs. |
| 02/27/13 | S. CHAN | Review and preparation of key documents and materials for UBS interview. | 2.80 hrs. |
| 02/27/13 | T. SCOTT | Review and file post-interview materials for ▮▮ interview (.8); Review and preparation of key documents and materials for ▮▮ interview (.9). | 1.70 hrs. |
| 02/27/13 | M. D. ASHLEY | Emails with E.Miller and team regarding interview preparation and open discovery issues (.6); reviewed factual materials and work product relating to ▮▮ and other ▮▮ interview preparation (1.8). | 2.40 hrs. |
| 02/27/13 | E. M. MILLER | Review and exchange emails with interview teams regarding interview prep and scheduling (0.8) Revise interview schedules (0.6) review and exchange emails with debtors' counsel and AFI's counsel regarding interview scheduling (0.6) Meeting with D Sanders re interview scheduling (0.2); Phone call with M Distefano regarding staffing for ▮▮ interview (0.3). | 2.50 hrs. |
| 02/27/13 | J. LANGFORD | Review documents and interview prep materials to prepare for ▮▮ interview. | 4.60 hrs. |
| 02/27/13 | C. L. RIVERA | Confer with C. Cohen re ▮▮ interview issues (0.3); correspondence with Mesirow re: ▮▮ materials (0.2); reviewing ▮▮ interview materials (0.7). | 1.20 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
Page 120

| 02/27/13 | C. COHEN | Drafted ███ participant list (0.2); drafted ███ errata sheet (0.7); prepared for ███ interview (0.8); drafted ███ interview summary (7.4). | 9.10 hrs. |
| 02/27/13 | B. BETHEIL | Prepare tax information for J.Finnegan for interview of ███ (0.4). | 0.40 hrs. |
| 02/27/13 | J. APPEL | Search and prepare requested ███ materials for the ███ and ███ interview (0.8); reviewed significant Relativity materials regarding ███ and prepared a chart summarizing the documents (.8) and prepare question outline for ███ interview (1.1); reviewed significant Relativity materials regarding ███ and prepared a chart summarizing the documents (2.3) and prepare question outline for interview of ███ (5.2). | 10.20 hrs. |
| 02/27/13 | J. PAPPAS | Review and analysis of documents in preparation for ███ interview. | 4.90 hrs. |
| 02/27/13 | P. ASNANI | Review and analysis of documents in connection with preparation of ███ witness interviews of ███ and ███ | 2.40 hrs. |
| 02/27/13 | I. TUSHE | Review interview preparation documents from ███ interviews and prepare index of documents with bates numbers in connection with clawback review. | 8.70 hrs. |
| 02/27/13 | D. SANDERS | Prepared for ███ (.6) and attended and took notes at ███ interview (5.6); review and summarize notes from ███ interview (1.4); meeting with E. Miller re upcoming interviews and planning (0.4). | 7.80 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
Page 121

| 02/27/13 | N. McGLYNN | Review of relevant documents for ███ interview and upload onto shared drive (1.3); conference with T. Scott and M. Reston regarding status of same (.3); prepare ███ documents for M. Reston's review (.9); review and finalize ███ document chart for master document catalog in connection with clawback requests (1.7). | 4.20 hrs. |
| 02/27/13 | M. FRADMAN | Review and prepare materials for interview binders (1.8); review and prepare materials for ███ interview binders (2.3). | 4.10 hrs. |
| 02/27/13 | J. AUBREY | Review and prepare final list of documents for ███ interview. | 2.60 hrs. |
| 02/27/13 | J. LIN | Attended and took notes at ███ interview (7.3); participate in follow-up meeting with R.Ball and Mesirow (.4); review and summarize notes into preliminary ███ summary outline (2.5) | 10.20 hrs. |
| 02/27/13 | J. MASSENGALE | Discussed interview preparation for ███ with M. Cohen. | 0.20 hrs. |
| 02/27/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ███ (.9); review and analysis of documents in preparation for interview of ███ (1.2); review and analysis of documents in preparation for interview of ███ (2.4); review and analysis of documents in preparation for interview of ███ (2.1); review of interview materials and documents in connection with clawback requests (1.4); emails with interview team re preparation for upcoming interviews (.6). | 8.60 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
Page 122

| 02/27/13 | M. RESTON | Review and analysis of documents in preparation of ███ interview (4.4); preparation of interview memorandum/document summary for same (3.3). | 7.70 hrs. |
| 02/27/13 | J. F. FINNEGAN | Review input and analysis of documents from ███ for use with ███ interview (0.5); review the material and revise interview outline (0.9); conduct interview of ███ (5.6) and participate in debrief with Mesirow (0.4). | 7.40 hrs. |
| 02/27/13 | B. DYE | Review and analysis of documents and interview prep materials to prepare for interview of ███ | 9.80 hrs. |
| 02/27/13 | L. ARYANI | Review and analysis documents in preparation for ███ interview. | 1.10 hrs. |
| 02/27/13 | A. M. BARTELL | Review and analysis of Board materials and review and revise cover memo / document summaries in preparation for ███ interview. | 7.20 hrs. |
| 02/27/13 | L. O'NEILL | Review and analysis of documents in preparation for ███ interview. | 2.10 hrs. |
| 02/27/13 | M. S. TOWERS | Prepared for ███ interview (.2); attended part of ███ interview (2.6); prepared for ███ interview (.2); attended part of ███ interview (3.9) | 6.90 hrs. |
| 02/28/13 | L. O'NEILL | Review and analysis of documents in preparation for ███ interview. | 1.10 hrs. |
| 02/28/13 | M. ROITMAN | Emails with M. Ashley and C. Rivera re: ███ interview (0.5); emails with O. LeMay re: ███ interview (0.2) | 0.70 hrs. |
| 02/28/13 | A. M. BARTELL | Review prior interview prep materials re: removal of agreed-upon clawback documents. | 5.70 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
Page 123

| 02/28/13 | B. DYE | Review and analysis of interview preparation materials in preparation for ███ interview (6.9); meeting with J.Massengale re preparation for interview (.3). | 7.20 hrs. |
| 02/28/13 | M. RESTON | Review and analysis of documents in preparation for ███ interview (4.8); preparation of interview memorandum/document summary in connection with ███ interview (3.6). | 8.40 hrs. |
| 02/28/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ███ (1.8); review and analysis of documents in preparation for interview of ███ (.8); review materials in preparation for interview of ███ (.7) and ███ (1.1); review and analysis of materials in preparation for interview of ███ (2.4); continue review of prior interview documents re documents subject to clawback (1.9). | 8.70 hrs. |
| 02/28/13 | J. MASSENGALE | Met with B.Dye to discuss witness interview preparation for ███ (.3); review interview witness binders for relevant materials in preparation for interview of ███ (2.1) | 2.40 hrs. |
| 02/28/13 | M. FRADMAN | Prepare updates and revisions to materials for ███ interview binders (.8); prepare updates and revisions to materials for ███ interview binder (.7). | 1.50 hrs. |
| 02/28/13 | J. AUBREY | Prepare final materials for ███ interview binder. | 1.10 hrs. |
| 02/28/13 | D. SANDERS | Conference with E.Miller re preparation of ███ and ███ (.4); summarizing ███ interview (.8) and correcting transcript (.3) | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page 124

| 02/28/13 | J. LIN | Finalize review and preparation of documents for ▓▓▓ (1.8); prepare document summary (.7); drafted portion of summary for ▓▓▓ interview (2.4); finalize review and preparation of materials for ▓▓▓ (1.2); finalize review and preparation of materials for ▓▓▓ interview (1.6) | 7.70 hrs. |
| 02/28/13 | I. TUSHE | Prepare ▓▓▓ interview prep materials (3.2); review documents from interviews of ▓▓▓ witnesses ▓▓▓ and prepare document index with bates numbers in connection with clawback review (6.6). | 9.80 hrs. |
| 02/28/13 | N. McGLYNN | Finalize master document list of Bossidy documents in connection with clawback review (1.6); review ▓▓▓ and ▓▓▓ documents for specified clawback requested documents (2.7); discussions with C. Bugel and A. Bartell regarding same (.3); discussion with J. Bugel regarding preparations for ▓▓▓ interview (.2). | 4.80 hrs. |
| 02/28/13 | R. RUIZ | Review and preparation of documents in preparation for ▓▓▓ | 2.40 hrs. |
| 02/28/13 | J. PAPPAS | Review and analysis of documents in preparation for ▓▓▓ interview. | 8.10 hrs. |
| 02/28/13 | J. APFEL | Reviewed significant Relativity materials regarding ▓▓▓ ▓▓▓ and prepared a chart summarizing the documents (2.2) and prepare interview question outline for interview of ▓▓▓ (3.9). | 6.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page 125

| 02/28/13 | C. COHEN | Review materials in preparation for ▓▓▓ interview (1.5); attend and take notes at ▓▓▓ interview (6.2); pull and prepare list of documents used in ▓▓▓ interview (0.7); revised ▓▓▓ interview summary (2.2). | 10.60 hrs. |
| 02/28/13 | Z. LEVIN | Drafting ▓▓▓ interview summary. | 5.10 hrs. |
| 02/28/13 | J. LIN | Conferences with first tier review attorneys doing interview prep doc review to answer questions raised during review (1.1) | 1.10 hrs. |
| 02/28/13 | S. BUZAGLO | Review and prepare requested documents for ▓▓▓ interview. | 1.40 hrs. |
| 02/28/13 | C. L. RIVERA | Reviewing interview summaries of ▓▓▓ | 2.90 hrs. |
| 02/28/13 | J. LANGFORD | Review of documents and interview prep materials to prepare for ▓▓▓ interview. | 5.10 hrs. |
| 02/28/13 | E. M. MILLER | Review and exchange emails with ▓▓▓ interview teams regarding interview prep and scheduling (0.8); Revise interview schedules (0.6) Review and exchange emails with debtors' counsel and AFI's counsel regarding interview scheduling (0.5) Phone call with D Sanders regarding ▓▓▓ interview prep (0.4) | 2.30 hrs. |
| 02/28/13 | M. D. ASHLEY | Meeting with R. Ball regarding ▓▓▓ interview issues (.3); reviewed interview summaries (1.4); reviewed production documents and party submissions relating to ▓▓▓ and other ▓▓▓ interviews (1.7); emails with M.Distefano and C.Rivera re: ▓▓▓ interview (.4); emails with E.Miller and interview team regarding interview preparation and scheduling (.4). | 4.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page 126

| 02/28/13 | T. SCOTT | Review and preparation of key documents and materials for ▓▓▓ interview (2.4). Review and preparation of key documents and materials for ▓▓▓ interview (2.8). | 5.20 hrs. |
| 02/28/13 | S. CHAN | Review and preparation of key documents and materials for ▓▓▓ interview (1.1); ▓▓▓ interview (2.8) and ▓▓▓ interview (3.7) | 7.60 hrs. |
| 02/28/13 | T. J. McCORMACK | E-mails (0.3) and discussions (0.3) with NoFo and Ally re: ▓▓▓ interviews; review scheduling for ▓▓▓ interviews (0.8); review materials in preparation for ▓▓▓ interview (1.4). | 2.80 hrs. |
| 02/28/13 | P. GOODMAN | Correspondence with Conflicts counsel regarding ▓▓▓ Interview (0.1); preparation for ▓▓▓ Interview (0.2). | 0.30 hrs. |
| 02/28/13 | R. BALL | Review materials in preparation for ▓▓▓ interview (1.3); conferred with M.Ashley re ▓▓▓ interview issues (.3); conferred w/J. Feltman re same (.3); conducted ▓▓▓ interview (6.2). | 8.10 hrs. |

Total Fees for Professional Services.............$1,895,927.00

TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| A. CORONIOS | 875.00 | .70 | 612.50 |
| D. M. LeMAY | 925.00 | 16.80 | 15540.00 |
| H. SEIFE | 995.00 | 11.10 | 11044.50 |
| J. F. FINNEGAN | 755.00 | 125.50 | 94752.50 |
| N. T. ZINK | 855.00 | 10.60 | 9063.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page 127

| | | |
|---|---|---|
| R. M. LEDER | 995.00 | .70 | 696.50 |
| R. A. SCHWINGER | 825.00 | 8.00 | 6600.00 |
| T. J. McCORMACK | 875.00 | 64.00 | 56000.00 |
| W. A. GREASON | 845.00 | 2.80 | 2366.00 |
| D. MROS | 635.00 | 38.80 | 24638.00 |
| J. A. STENGER | 645.00 | 39.70 | 25606.50 |
| M. D. ASHLEY | 695.00 | 83.40 | 57963.00 |
| A. ROSENBLATT | 745.00 | .70 | 521.50 |
| C. BUGEL | 625.00 | 193.60 | 121000.00 |
| C. CHILD | 695.00 | 52.40 | 36418.00 |
| C. COHEN | 395.00 | 105.10 | 41514.50 |
| D. SANDERS | 395.00 | 81.20 | 32074.00 |
| E. M. MILLER | 655.00 | 91.50 | 59932.50 |
| J. APFEL | 395.00 | 38.70 | 15286.50 |
| J. LANGFORD | 755.00 | 19.50 | 14722.50 |
| K. McSWEENY | 565.00 | 61.90 | 34973.50 |
| L. ARYANI | 565.00 | 40.50 | 22882.50 |
| L. BERABENTOS | 495.00 | 24.00 | 11880.00 |
| M. BALDWIN | 795.00 | 1.70 | 1351.50 |
| N. CRANE | 495.00 | 5.60 | 2772.00 |
| N. N. FRANCIS | 595.00 | 66.00 | 39270.00 |
| P. GOODMAN | 695.00 | 111.60 | 77562.00 |
| R. BALL | 725.00 | 134.70 | 97657.50 |
| S. BERSON | 745.00 | .80 | 596.00 |
| S. ST. DENIS | 645.00 | .90 | 580.50 |
| V. DUNN | 825.00 | .30 | 247.50 |
| E. RUIZ | 225.00 | 7.50 | 1687.50 |
| G. GODWIN | 260.00 | 44.60 | 11596.00 |
| J. AUBREY | 280.00 | 29.10 | 8148.00 |
| J. LOPEZ | 235.00 | 6.20 | 1457.00 |
| J. B. MOSES | 280.00 | 9.80 | 2756.00 |
| N. N. FRADMAN | 280.00 | 54.70 | 15316.00 |
| N. McGLYNN | 120.00 | 91.70 | 11004.00 |
| S. BUZAGLO | 280.00 | 16.50 | 4620.00 |
| S. CHAN | 280.00 | 98.60 | 27608.00 |
| S. SCOTT | 285.00 | 43.50 | 12397.50 |
| A. M. BARTELL | 625.00 | 162.60 | 101625.00 |
| A. VOELKER | 495.00 | 24.40 | 12078.00 |
| C. L. RIVERA | 665.00 | 61.20 | 40698.00 |
| E. DAUCHER | 495.00 | 26.50 | 13117.50 |
| I. O'NEILL | 595.00 | 140.60 | 83657.00 |
| M. B. SZYMANSKI | 655.00 | 11.30 | 7401.50 |
| M. S. TOWERS | 595.00 | 53.70 | 31951.50 |
| R. J. QAYDA | 655.00 | 3.40 | 2227.00 |
| M. KIRBY | 595.00 | 67.80 | 40341.00 |
| S. R. RIVERA | 745.00 | 37.00 | 27565.00 |
| A. SEBRING | 565.00 | .80 | 452.00 |
| B. BETHELL | 565.00 | 4.90 | 2768.50 |
| B. DYE | 565.00 | 46.30 | 26159.50 |
| I. TUSHE | 180.00 | 179.40 | 32292.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
Page 128

| | | |
|---|---|---|
| J. LIN | 395.00  200.20 | 79079.00 |
| J. MASSENGALE | 395.00    2.60 | 1027.00 |
| J. PAPPAS | 395.00  190.70 | 75326.50 |
| J. SELIGMAN | 395.00   76.50 | 30217.50 |
| M. COHEN | 395.00   67.00 | 26465.00 |
| M. DISTEFANO | 435.00   35.00 | 15225.00 |
| M. GRAZZINI | 395.00   58.90 | 23265.50 |
| M. ROITMAN | 495.00  108.50 | 53707.50 |
| M. RESTON | 395.00  206.00 | 81370.00 |
| M. BRICK | 395.00    5.00 | 1975.00 |
| P. ASNANI | 435.00   64.70 | 28144.50 |
| P. DORIME | 395.00   28.60 | 11297.00 |
| S. B. MILLER | 395.00    6.60 | 3531.00 |
| Z. LEVIN | 395.00   70.30 | 27768.50 |
| Z. MOHIUDDIN | 435.00    5.70 | 2479.50 |
| | TOTALS      3781.80 | 1895927.00 |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
Page   1

For Services Through February 28, 2013

Our Matter #21955.007
RESCAP: INVESTIGATION PLANNING AND COORDINATION

| | | | |
|---|---|---|---|
| 02/01/13 | P. GOODMAN | Meeting with N. Seife and Report Structuring Team regarding drafting report (1.1). | 1.10 hrs. |
| 02/01/13 | A. ROSENBLATT | Review ▓▓▓ presentation and review legal issues in preparation for meeting with J.Gonzalez and Report Structuring Team (1.4); attend portion of team meeting with J.Gonzalez and C&P/Mesirow teams re ▓▓▓▓▓▓▓ (1.5). | 2.90 hrs. |
| 02/01/13 | H. SEIFE | Meeting with Examiner and Mesirow to review Report outline and content (3.2); follow-up meeting with Report Structuring Team regarding progress of Report and discuss structure (1.2). | 4.40 hrs. |
| 02/01/13 | N. T. ZINK | Conference with the Examiner and MPC re Examiner's Report content and findings (3.2); conference with C&P and MPC professionals re Report preparation (1.2); conference with M. Towers re preparation of table regarding Report responsibilities and status (.2). | 4.60 hrs. |
| 02/01/13 | R. BALL | Meeting (attended telephonically) with Examiner, Mesirow, Report Structuring team re report drafting, content organization (2.9); meeting (telephonic) w/N. Seife and Report team re report drafting and related matters (1.1). | 3.90 hrs. |
| 02/01/13 | R. M. LEDER | Participate in portion of meeting with Examiner, Mesirow and ▓▓▓▓▓▓▓▓▓▓▓ of Chadbourne teams re ▓▓▓▓▓▓▓ Report. | 1.40 hrs. |
| 02/01/13 | S. R. RIVERA | Review materials in preparation for (.8) and participate in Report Structuring team meeting w/Examiner and Mesirow (3.2); follow-up team meeting with Mesirow re report drafting issue (1.1). | 5.10 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
Page   2

| | | | |
|---|---|---|---|
| 02/01/13 | M.M. GLOVER | Attended team meeting re report drafting (1.1). | 1.10 hrs. |
| 02/01/13 | J. LANGFORD | Participate in meeting of Report Structuring Team and J.Gonzalez regarding report drafting and status (3.1); follow-up team meeting with Mesirow re same (1.2). | 4.30 hrs. |
| 02/01/13 | C. L. RIVERA | Participate in report structuring team meeting with C&P team. | 0.90 hrs. |
| 02/01/13 | D. M. LeMAY | Attend meeting of Report Structuring Team with A.J. Gonzalez (3.1). Attend follow up meeting with team and Mesirow to review drafting progress (1.2). | 4.30 hrs. |
| 02/01/13 | E. M. MILLER | Attend Report Structuring Team meeting with Mesirow and J.Gonzalez regarding report status (3.2); follow-up meeting with Mesirow regarding same (1.2). | 4.40 hrs. |
| 02/01/13 | M. D. ASHLEY | Reviewed factual and legal research materials relating to team meeting regarding Report outline (.8); attended team meeting with Examiner regarding outline and themes of Report (3.2); attended team meeting with Mesirow regarding outline and themes (1.1). | 5.10 hrs. |
| 02/01/13 | B. BETHEIL | Review and edit draft presentation to Examiner on ▓▓▓▓▓▓▓ in outline of report in preparation for meeting with Examiner (1.3); Attend meeting with Report Structuring Team re ▓▓▓▓▓▓▓ presentation to Examiner on outline of report (1.4). | 2.70 hrs. |
| 02/01/13 | M. COHEN | Review and prepare materials for Report Structuring Team meeting. | 2.10 hrs. |
| 02/01/13 | J. A. STENGER | Attend meeting with Examiner to discuss Report outline and drafting (3.2); attend follow up team meeting with Mesirow to discuss same (1.2). | 4.40 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
Page   3

| | | | |
|---|---|---|---|
| 02/01/13 | M. ROITMAN | Meeting of C&P and Mesirow Report Structuring Teams (0.9); Confer with M.Towers and C&P team following meeting (0.2); Review summaries of ▓▓▓▓▓▓▓▓▓▓ in connection with analysis of transactions (0.4); Emails with M. Ashley and C. Rivera re: same (0.2) | 1.70 hrs. |
| 02/01/13 | R. M. KIRBY | Attendance at meeting of Report Structuring Team w/Judge Gonzalez to discuss draft outline of Examiner's Report and drafting process (3.1); Attendance at follow-up meeting of Report Structuring Team w/H. Seife to discuss same (.9). | 4.00 hrs. |
| 02/01/13 | M. S. TOWERS | Prepared for meeting with Examiner re: report outline and (.5); attended meeting with Examiner re: report outline and ▓▓▓▓▓▓▓ (3.2); attended follow-up meeting with Report Structuring Team re: report drafting (1.1). | 4.80 hrs. |
| 02/02/13 | R. M. KIRBY | Conference call of ▓▓▓▓▓▓▓▓▓▓▓ Teams from Chadbourne and ▓▓▓▓ re: information received from Debtors re: ▓▓▓▓▓▓ process. | 1.00 hrs. |
| 02/02/13 | J. A. STENGER | Office correspondence with M. Distefano regarding ▓▓▓▓▓ (0.2); review ▓▓▓▓▓▓▓ materials (0.6); conference call with Mesirow and S. Rivera and team regarding ▓▓▓▓▓▓▓ (1.2). | 2.00 hrs. |
| 02/02/13 | M. D. ASHLEY | Attended conference call with ▓▓▓▓▓▓▓▓▓▓ team regarding ▓▓▓▓▓▓ presentation and related discovery and interview issues (1.0). | 1.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page   4

| | | | |
|---|---|---|---|
| 02/02/13 | M. D. ASHLEY | Reviewed letter from ▮▮▮ regarding ▮▮▮ investigation of ▮▮▮ (.8); reviewed presentation regarding ▮▮▮ process and related factual materials (1.1). | 1.90 hrs. |
| 02/02/13 | M. B. SZYMANSKI | Review ▮▮▮ presentation in preparation for conference call with ▮▮▮ team (.4). Conf call w/ ▮▮▮ team and Mesirow re: presentation and next steps (1.1). | 1.50 hrs. |
| 02/02/13 | M. DISTEFANO | Drafted emails to group re ▮▮▮ call re ▮▮▮ (.2); participate in call with team re same (1.1). | 1.30 hrs. |
| 02/02/13 | S. R. RIVERA | Review ▮▮▮ materials in preparation for ▮▮▮ team call (.6); participate in ▮▮▮ conference call re: ▮▮▮ materials and presentation (1.1). | 1.70 hrs. |
| 02/04/13 | S. R. RIVERA | Conference call with ▮▮▮ Team re ▮▮▮ (1.1). | 1.10 hrs. |
| 02/04/13 | R. BALL | Participate in ▮▮▮ team conf. call w/Mesirow re ▮▮▮ issues (1.2); emails w/M.Distefano re ▮▮▮ issue (.2). | 1.40 hrs. |
| 02/04/13 | N. T. ZINK | Meeting with D.LeMay, M.Towers and C.Rivera regarding report status and next steps (.8). | 0.80 hrs. |
| 02/04/13 | M. DISTEFANO | Participate in call with Mesirow and ▮▮▮ re ▮▮▮ transaction issues. | 1.10 hrs. |
| 02/04/13 | D. M. LeMAY | Meeting with M. Towers and T. Zink re: next steps in advancing drafts (.7). | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page   5

| | | | |
|---|---|---|---|
| 02/04/13 | C. L. RIVERA | Meeting with T. Zink, D. LeMay and M. Towers re: report status and narrative preparation. | 0.80 hrs. |
| 02/04/13 | V. DUNN | Meeting w/Berson and Finnegan re narrative for ▮▮▮ transactions. | 0.50 hrs. |
| 02/04/13 | A. CORONIOS | Conference call with ▮▮▮ team, Mesirow team re ▮▮▮ transactions. | 1.10 hrs. |
| 02/04/13 | S. BERSON | Met with J. Finnegan and V. Dunn re: drafting of narrative for ▮▮▮ Transaction. | 0.50 hrs. |
| 02/04/13 | M. BLACKBURN | Call with ▮▮▮ team and Mesirow re ▮▮▮ transaction. | 1.00 hrs. |
| 02/04/13 | A. SEBRING | Conference call with C&P team and Mesirow regarding ▮▮▮ transaction and status of investigation/report drafting (1.0). | 1.00 hrs. |
| 02/04/13 | Z. LEVIN | Participate in ▮▮▮ team status conference with Mesirow. | 1.00 hrs. |
| 02/04/13 | J. F. FINNEGAN | Meeting with S.Berson and V.Dunn re narrative drafting for ▮▮▮ transactions (0.5). | 0.50 hrs. |
| 02/04/13 | M. S. TOWERS | Prepared for meeting re: report, narratives and related staffing issues (.6); attended meeting with D. LeMay, T. Zink and C. Rivera re: report status, narratives and related staffing issues (.8); conference with V. Dunn re: ▮▮▮ report editors re: initial draft of report (.4); | 1.80 hrs. |
| 02/05/13 | M. S. TOWERS | Prepared for professionals' update call (.2); attended professionals update call (.9) | 1.10 hrs. |
| 02/05/13 | J. A. STENGER | Office conference with S. Rivera and ▮▮▮ team regarding ▮▮▮ investigation planning. | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page   6

| | | | |
|---|---|---|---|
| 02/05/13 | M. ROTTMAN | Conference call with Examiner's professionals (0.7); Confer with C&P team following call (0.4); Review and comment upon draft summary of Examiner's meeting with K&E (2.7) | 3.80 hrs. |
| 02/05/13 | B. DYE | Participate in ▮▮▮ team meeting | 0.90 hrs. |
| 02/05/13 | P. ASNANI | Parcipate in call with J. Stenger and ▮▮▮ re ▮▮▮ investigation status. | 1.20 hrs. |
| 02/05/13 | M. D. ASHLEY | Reviewed factual materials regarding weekly professionals' meeting (.3); attended weekly professionals' meeting regarding investigation status and planning (.8); attended follow-up Chadbourne team meeting regarding investigation planning (.3). | 1.40 hrs. |
| 02/05/13 | A. FORSYTHE | Call with J. Stenger, S. Rivera, M. Szymanski and M. Distefano regarding ▮▮▮ (1.1). | 1.10 hrs. |
| 02/05/13 | T. J. McCORMACK | Prep for (.2) and meeting with professionals on all aspects of matter, including discovery report preparation and schedule (.8); review ▮▮▮ status and ▮▮▮ (0.3). | 1.30 hrs. |
| 02/05/13 | D. M. LeMAY | Participate in weekly Mesirow-Chadbourne update call. | 0.80 hrs. |
| 02/05/13 | D. M. LeMAY | E-mail to client re: ▮▮▮ (.3) and conferences re: his response with M. Ashley (.3) and R. Ball (.3). | 0.90 hrs. |
| 02/05/13 | R. J. GAYDA | Prepare for meeting with ▮▮▮ team (.6); Chadbourne and Mesirow ▮▮▮ team meeting (.8). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                        Page   7

| | | | |
|---|---|---|---|
| 02/05/13 | M. DISTEFANO | Prepared for weekly professional update meeting (.8); participate in weekly professional update meeting (.8); follow-up meeting with C&P team (.4); meeting with S. Rivera re ▮▮▮ (.1); call with J.Stenger and ▮▮▮ team re investigation status and interview prep issues (1.2); reviewed J. Stenger's weekly memo on ▮▮▮ (.2). | 3.50 hrs. |
| 02/05/13 | M. B. SZYMANSKI | Call w/ ▮▮▮ team re: ▮▮▮ and ▮▮▮ investigation status. | 1.20 hrs. |
| 02/05/13 | H. SEIFE | Preparation for chambers conference with Judge Glenn (1.8); review of ▮▮▮ and related emails in preparation for same (1.1). | 2.90 hrs. |
| 02/05/13 | H. SEIFE | Team meeting with Mesirow to review report preparation and planning. | 0.90 hrs. |
| 02/05/13 | M. BALDWIN | Conference w/ ▮▮▮ team and Mesirow regarding next steps. | 0.80 hrs. |
| 02/05/13 | R. A. SCHWINGER | Attend professionals' update call to address document discovery issues and investigation status (0.8); Attend internal follow-up meeting to professionals' update call to address next steps (0.3); Attend meeting of ▮▮▮ group to discuss status of factual investigation (0.8). | 1.90 hrs. |
| 02/05/13 | S. R. RIVERA | Participated in meeting w/professionals and ▮▮▮ status (.8); prepared for (.3) and participated in meeting w/ ▮▮▮ working group re: investigation status, prep logistics and witness issues (1.2). | 2.30 hrs. |

| 02/06/13 | S. R. RIVERA | Participated in meeting re: update and status (1.2); participated in meeting w/senior team re: document production issues and report timing (1.1); participated in meeting w/Report Structuring team re: drafting, timing and content issues (1.9). | 4.20 hrs. |
| 02/06/13 | R. A. SCHWINGER | Preparing graphical chart re ████ for use at 2/7/13 chambers conference in connection with document production (0.9); E-mails with H. Seife, D. LeMay re concepts for graphical chart re ████ (0.7); Preparing bullet points for use at 2/7/13 chambers conference (1.6); E-mails to internal team re drafts of bullet points for use at 2/7/13 chambers conference (0.7); Attend internal planning meeting with H. Seife, D. LeMay and Litigation team to prepare for 2/7/13 chambers conference (1.1); Preparing materials for 2/7/13 chambers conference (0.5); review ████ for possible use at 2/7/13 chambers conference (0.2); Review ████ for 2/7/13 chambers conference (0.3); E-mail to H. Seife, D. LeMay draft points in response to ████ for 2/7/13 chambers conference (0.6). | 6.60 hrs. |
| 02/06/13 | R. BALL | Attended report structuring team meeting (1.8). | 1.80 hrs. |
| 02/06/13 | H. SEIFE | Preparation for chambers conference with Judge Glenn (1.7); meeting with Er team to discuss ████ document production and possible extension (1.2) | 2.90 hrs. |

| 02/06/13 | N. T. ZINK | Attend status meeting with Report Structuring Team. | 1.90 hrs. |
| 02/06/13 | M. B. SZYMANSKI | Participate in weekly ████ Team Status Meeting. | 1.10 hrs. |
| 02/06/13 | M. DISTEFANO | Meeting with S. Rivera re: confidentiality (.2); call to Debtors re same (.2); drafted email to Debtors re confidentiality issues (.8); attend weekly ████ team meeting (1.2). | 2.40 hrs. |
| 02/06/13 | R. J. GAYDA | Email correspondence with H. Seife and D. LeMay re modification to Examiner's work plan (.2); meeting with H. Seife and D. LeMay re same (.2); telephone call with chambers re chambers conference (.3); draft email correspondence to Debtors, Committee and UST re chambers conference (.4); draft revision to Examiner work plan (2.2); attend status meeting with ████ team (1.1). | 4.40 hrs. |
| 02/06/13 | E. M. MILLER | Attend report structuring team meeting regarding report drafting (1.7) | 1.80 hrs. |
| 02/06/13 | F. VAZQUEZ | Participate at report structuring team meeting re status and report drafting. | 1.80 hrs. |
| 02/06/13 | D. M. LeMAY | Participate in meeting of Report Structuring Team re report drafting. | 1.90 hrs. |
| 02/06/13 | D. M. LeMAY | Conference with H. Seife and R. Gayda re: tomorrow's Chambers Conference with CxP litigation team and H. Seife to discuss ████ (1.1). Work on materials and bullet points for tomorrow's chambers conference (2.4). Review and revise draft Third Supplement to Work Plan (.8). | 4.50 hrs. |

| 02/06/13 | T. J. MCCORMACK | Meeting with H. Seife, D. LeMay, B. Schwinger on document issues, production facts and court hearing on 2/7 (1.1); analysis of options ████ (1.6). | 2.70 hrs. |
| 02/06/13 | M. D. ASHLEY | Reviewed correspondence and factual materials relating to status of discovery and interview issues (.8); attended meeting with H. Seife, D. LeMay, T. McCormack, R. Schwinger, S. Rivera regarding ████ (1.1); attended team meeting regarding investigation status and discovery issues (1.2); attended Report Structuring Team meeting regarding issues relating to drafting of Report (1.8). | 4.90 hrs. |
| 02/06/13 | F. ASNANI | Attendance at ████ team status meeting. | 1.10 hrs. |
| 02/06/13 | B. BETHEIL | Review ████ presentations (0.4) and email E. Miller summary of presentations ████ (0.3). | 0.70 hrs. |
| 02/06/13 | M. COHEN | Meeting with ████ team. | 1.20 hrs. |
| 02/06/13 | B. DYE | Preparing for (.4) and attending ████ meeting (1.2). | 1.60 hrs. |
| 02/06/13 | M. ROITMAN | Review and comment upon draft summary of Examiner's meeting with K&E (0.8). | 0.80 hrs. |
| 02/06/13 | J. A. STENGER | Attend ████ team weekly meeting. | 1.20 hrs. |
| 02/06/13 | M. S. TOWERS | Attended Report Structuring Team meeting re report drafting and status (1.8); exchanged emails with Mesirow re: ████ presentation (.4). | 2.20 hrs. |

| 02/06/13 | R. M. KIRBY | Attendance at ████ Team meeting re: status of investigation and legal analysis drafting (1.1); Attendance at Report Structuring Team meeting re: upcoming draft of report and related process issues (1.8). | 2.90 hrs. |
| 02/07/13 | M. S. TOWERS | Prepare for (.4) and attended Examiner update call (.8). | 1.20 hrs. |
| 02/07/13 | J. A. STENGER | Prepare for (.4) and attend (1.8) presentation with Carpenter Lipps regarding ████ process. | 2.20 hrs. |
| 02/07/13 | M. ROITMAN | Attend weekly conference call with Examiner and professionals (0.8). | 0.80 hrs. |
| 02/07/13 | P. ASNANI | ████ team call with Mesirow, Carpenter Lipps, and MoFo re ████ issues. | 1.80 hrs. |
| 02/07/13 | M. D. ASHLEY | Reviewed materials regarding open discovery and interview issues relating to weekly call with Examiner (.6); attended weekly team call with Examiner regarding investigation status and planning (.8). | 1.40 hrs. |
| 02/07/13 | D. M. LeMAY | Prepare for (.5) and attend (.6) ████ Chambers conference with Judge Glenn. Follow-up conference with J.Gonzalez and H.Seife (.3). Review portions of hearing (.3). Follow up conference w/H. Seife and R. Schwinger (.2). Prepare memo re: today's proceedings to ResCap team (.3). Conference w/R. Schwinger re: remaining discovery issues (.3). Revise draft Third Supplement to Examiner's Work Plan (.8). E-mail R. Schwinger re: privilege issue (.1). Telephone conference w/████ re: same (.1). Particpate in weekly Examiner update call (.8). | 4.30 hrs. |

## Page 12

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER — February 28, 2013
Page 12

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/07/13 | M. DISTEFANO | Prepare for call with FTI and Carpenter Lipps (.4); participate in call re ▇▇▇ with FTI, Carpenter Lipps and Mesirow (1.8); follow up call with S. Rivera and ▇▇▇ team (.3); updated ▇▇▇ task list (.2); prep for weekly call with Examiner (.2); attend weekly call with Examiner (.7); meeting with S. Rivera re ▇▇▇ tasks (.2). | 3.80 hrs. |
| 02/07/13 | M. B. SZYMANSKI | ▇▇▇ team conf call w/ FTI and Mesirow re ▇▇▇ process (1.8); follow-up call with ▇▇▇ re same (.3). | 2.10 hrs. |
| 02/07/13 | M. SEIFE | Preparation for chambers conference (.9);status report to court (on record) (1.6); follow-up conference with J.Gonzalez and D.LeMay (.3); meeting with Examiner and team to discuss investigation status (.8). | 2.60 hrs. |
| 02/07/13 | R. A. SCHWINGER | Prepare for USBC-SDNY chambers conference and court hearing (0.4); Meeting with N. Seife, D. LeMay, Examiner re preparation for chambers conference to address report timing issues (0.5) Attend chambers conference (0.5) and portion of court hearing on report timing issues (0.4) Attend Examiner's update call to address discovery issues (0.8). | 2.60 hrs. |
| 02/07/13 | S. R. RIVERA | Participated in conf. call w/professionals and examiner re: update and status (.3); prepared for (.3) and participated in conf. call presentation with FTI and Carpenter Lipps re: ▇▇▇ process (1.8); follow-up call with ▇▇▇ team re same (.3); conference with M.Distefano re ▇▇▇ investigation tasks (.2). | 3.40 hrs. |

## Page 13

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER — February 28, 2013
Page 13

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/07/13 | S. R. RIVERA | Reviewed and revised Master Confidentiality Agreement in connection with parties' submissions (.7); emails with Committee re same (.3); emails with AFI re same (.2). | 1.20 hrs. |
| 02/08/13 | S. R. RIVERA | Participated in meeting with litigation team and new interviewers re ▇▇▇ interview prep and related issues (1.3); meeting w/M. Distefano re ▇▇▇ discovery and drafting issues (1.1). | 2.40 hrs. |
| 02/08/13 | S. R. RIVERA | Telecons (.3) and correspondence (.2) w/Committee and AFI re: Master Confidentiality Agreement; reviewed and revised same (.7). | 1.20 hrs. |
| 02/08/13 | R. BALL | Conf. call w/new interviewers re interview process and planning (1.3). | 1.30 hrs. |
| 02/08/13 | M. DISTEFANO | ▇▇▇ meeting with S. Rivera re narrative drafting (1.1). Prep for interview team meeting (.3); meeting with interview team re interview process and planning (1.3). | 2.70 hrs. |
| 02/08/13 | D. M. LeMAY | Review comments on Third Supplement to Work Plan (.2); revise and finalize for filing (.4); emails with J.Gonzalez and H.Seife re same (.2). | 0.80 hrs. |
| 02/08/13 | D. M. LeMAY | Attend preparation meeting for interviewers (1.2). | 1.20 hrs. |
| 02/08/13 | R. J. GAYDA | Attend team meeting regarding interview preparation (1.3). | 1.30 hrs. |
| 02/08/13 | C. L. RIVERA | Meeting with litigators and interview prep team re: interview preparation and planning. | 1.30 hrs. |
| 02/08/13 | E. M. MILLER | Prepare for meeting with new interviewers (0.3) Attend team meeting with new interviewers re interview preparation (1.2) | 1.50 hrs. |

## Page 14

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER — February 28, 2013
Page 14

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/08/13 | M. D. ASHLEY | Reviewed factual materials and drafted outline in preparation for team meeting with new interview team members (1.1); conduct team meeting with new interview team members (1.3). | 2.40 hrs. |
| 02/08/13 | B. DYE | Preparing for (.3) and attending meeting with M. Ashley and interview team regarding conducting witness interviews and planning (1.3). | 1.60 hrs. |
| 02/08/13 | J. A. STENGER | Attend team presentation regarding witness interview preparation, privilege and related issues (1.2). | 1.20 hrs. |
| 02/08/13 | J. F. FINNEGAN | Participate in team meeting with new interviewers re interview prep and planning (1.2); | 1.20 hrs. |
| 02/08/13 | C. BUGEL | Attend interview team meeting re interview prep and planning (1.2). | 1.20 hrs. |
| 02/08/13 | M. S. TOWERS | Attend team meeting with new interviewers to discuss upcoming interview preparation and planning. | 1.30 hrs. |
| 02/08/13 | R. M. KIRBY | Attendance at meeting with M. Ashley, J. Finnegan, B. Miller, R. Ball and interview team re: preparation and planning for future interviews. | 1.30 hrs. |
| 02/08/13 | M. ROITMAN | Meeting with interview team re: upcoming interviews (1.3); confer with J. Finnegan following meeting (0.2). | 1.50 hrs. |
| 02/10/13 | J. A. STENGER | Office conference with S. Rivera and E. Miller regarding document production on ▇▇▇ (1.3); prepare draft correspondence to ▇▇▇ regarding same (0.5). | 1.80 hrs. |
| 02/10/13 | P. ASNANI | Conference with ▇▇▇ team to discuss discovery and witness issues. | 1.40 hrs. |

## Page 15

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER — February 28, 2013
Page 15

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/10/13 | M. D. ASHLEY | Conference call with ▇▇▇ team and E. Miller regarding ▇▇▇ document production and interview preparation issues (1.4). | 1.40 hrs. |
| 02/10/13 | E. M. MILLER | Attend phone conference with ▇▇▇ team regarding ▇▇▇ documents and discovery issues (1.3). | 1.30 hrs. |
| 02/10/13 | M. DISTEFANO | Conference with ▇▇▇ team re document discovery and interview preparation (1.4); follow-up emails with team re same (.3). | 1.70 hrs. |
| 02/10/13 | S. R. RIVERA | Participated in conference call w/new ▇▇▇ team re: Debtor doc discovery issues and witness preparation. | 1.40 hrs. |
| 02/11/13 | R. BALL | Review new Mesirow ▇▇▇ documents (.6); conf. call w/M. Knoll, J. Weinberg, K. Mathieu, C.Rivera re ▇▇▇ issues, report draft (2.2); | 2.80 hrs. |
| 02/11/13 | N. T. ZINK | Review agenda for call with C&P an MFC professionals on investigation planning and coordination (.1). | 0.10 hrs. |
| 02/11/13 | M. DISTEFANO | Reviewed ▇▇▇ weekly investigation memo (.3); confer with S. Rivera re ▇▇▇ (.2). | 0.50 hrs. |
| 02/11/13 | C. L. RIVERA | Prepare for (0.2) and call with ▇▇▇ M. Roitman re ▇▇▇ (1.3); follow-up discussion with M. Roitman (0.2); prepare for (0.4) and call with Mesirow and R. Ball re ▇▇▇ (2.2). | 4.00 hrs. |
| 02/11/13 | M. ROITMAN | Call with K. Mathieu and A. Reinke re: ▇▇▇ (0.3); Conference call with C. Rivera and Mesirow team re: same (1.0); Confer with C. Rivera following | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                              Page  16

| | | | |
|---|---|---|---|
| | | call (0.2) | |
| 02/12/13 | M. ROITMAN | Conference call with Examiner's professionals (1.0) | 1.00 hrs. |
| 02/12/13 | M. S. TOWERS | Attended professionals update call (.9) | 0.90 hrs. |
| 02/12/13 | M. D. ASHLEY | Reviewed correspondence and factual materials relating to weekly professionals' meeting (.6); attended weekly professional's meeting (.9). | 1.50 hrs. |
| 02/12/13 | P. ASNANI | Conference with S.Rivera and M.Distefano re ▓▓▓▓▓▓ investigation (.4). | 0.40 hrs. |
| 02/12/13 | C. CHILD | Participate in professionals status update call. | 1.00 hrs. |
| 02/12/13 | T. J. MCCORMACK | Meeting with professionals on all issues for investigation (1.0). | 1.00 hrs. |
| 02/12/13 | M. DISTEFANO | Prep for weekly update call (.5); participate in weekly professionals' update call (.9); meeting with S. Rivera re ▓▓▓ and ▓▓▓▓▓▓ issues (.3); meeting with S. Rivera re ▓▓▓▓▓ liability (.2); call with P. Asnani and S. Rivera re ▓▓▓▓▓ tasks (.4). | 2.10 hrs. |
| 02/12/13 | D. M. LeMAY | Attend weekly Chadbourne/Mesirow update call. | 0.90 hrs. |
| 02/12/13 | N. T. ZINK | Prepare for MFC and C&P call re investigation planning and coordination (.4); attend MFC and C&P meeting (1.0). | 1.40 hrs. |
| 02/12/13 | H. SEIFE | Participate in weekly status meeting with C&P and Mesirow (1.0); conference with J.Gonzalez re CRO (.2). | 1.20 hrs. |
| 02/12/13 | R. BALL | C&P and Mesirow update call (.9). | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                              Page  17

| | | | |
|---|---|---|---|
| 02/12/13 | R. A. SCHWINGER | Attend professionals' update call to address document discovery matters (1.0). | 1.00 hrs. |
| 02/12/13 | S. R. RIVERA | Participated in professional update call (.9); confer with M.Distefano re ▓▓▓▓▓ liability issues (.2); confer with M.Distefano and P.Asnani re status of ▓▓▓▓▓▓ investigation tasks (.4). | 1.50 hrs. |
| 02/13/13 | S. R. RIVERA | Participated in meeting w/T.McCormack and ▓▓▓▓▓ group re: document request centralization and outstanding ▓▓▓▓▓▓ requests (1.1); participated in team call w/Examiner re: status and update (.7). | 1.80 hrs. |
| 02/13/13 | R. A. SCHWINGER | Attend Examiner's update call to address document discovery issues (0.7). | 0.70 hrs. |
| 02/13/13 | R. BALL | Review Mesirow draft ▓▓▓▓▓ presentation (.4); emails w/R. Tullano et al re same (.2); reviewed materials re same provided by D. King (.2). | 0.80 hrs. |
| 02/13/13 | N. T. ZINK | Conference with M.Towers and D.LeMay regarding discussion of Mesirow ▓▓▓▓▓▓ work (.9). | 0.90 hrs. |
| 02/13/13 | D. M. LeMAY | Attend weekly Examiner update call (.7); conference call with M. Towers, T. Zink and Mesirow to review Mesirow ▓▓▓▓▓ work and prepare for tomorrow's ▓▓▓▓▓▓ meeting (.9). | 1.60 hrs. |
| 02/13/13 | M. DISTEFANO | Meeting with T. McCormack and S.Rivera re ▓▓▓▓▓▓ discovery issues (1.1); participate in Examiner update call (.7); conference with S. Rivera re ▓▓▓▓▓▓ tasks (.2); | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                              Page  18

| | | | |
|---|---|---|---|
| 02/13/13 | T. J. MCCORMACK | Meeting with Examiner and professionals on investigation status and tasks (.7); meeting with ▓▓▓▓▓▓ team re outstanding ▓▓▓▓▓▓ requests and related discovery issues (1.1) | 1.80 hrs. |
| 02/13/13 | M. COHEN | Attend ▓▓▓▓▓▓ team meeting with T.McCormack re discovery issues. | 1.10 hrs. |
| 02/13/13 | M. D. ASHLEY | Reviewed interview materials relating to weekly call with Examiner (.3); attended weekly call with Examiner (.7). | 1.00 hrs. |
| 02/13/13 | M. S. TOWERS | Attended update call with Examiner (.5); attended ▓▓▓▓▓ call with Mesirow, D. LeMay and T. Zink (.9) | 1.40 hrs. |
| 02/13/13 | M. ROITMAN | Attend weekly meeting with Examiner (0.7). | 0.70 hrs. |
| 02/13/13 | B. DYS | Preparing for 2/14 meeting with ▓▓▓▓▓▓ transaction team | 0.70 hrs. |
| 02/14/13 | B. DYE | Preparing for (.3) and conducting call with Mesirow to discuss ▓▓▓▓▓▓ (.5); attend ▓▓▓▓▓▓ transaction team status meeting (1.7); attend meeting of the ▓▓▓▓▓▓ transaction team to discuss report drafting (.9) | 3.40 hrs. |
| 02/14/13 | J. A. STENGER | Attend weekly ▓▓▓▓▓ team meeting regarding status and report drafting. | 1.70 hrs. |
| 02/14/13 | M. ROITMAN | Attend meeting with Examiner and professionals re: ▓▓▓▓▓▓ transaction issues (4.1) | 4.10 hrs. |
| 02/14/13 | R. M. KIRBY | Attendance at meeting of ▓▓▓▓▓▓ Team re: status of investigation and report drafting. | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                              Page  19

| | | | |
|---|---|---|---|
| 02/14/13 | M. S. TOWERS | Prepared for presentation to Examiner on ▓▓▓▓▓▓ issues (.4); attended presentation to Examiner on ▓▓▓▓▓ issues (4.1) | 4.50 hrs. |
| 02/14/13 | M. D. ASHLEY | Attended team meeting with Mesirow regarding ▓▓▓▓▓▓ analysis (4.1); call with S. Rivera regarding ▓▓▓▓▓ analysis planning (.2); attended ▓▓▓▓▓▓ team meeting (1.7); reviewed factual materials relating to ▓▓▓▓▓▓ analysis issues (.7). | 6.70 hrs. |
| 02/14/13 | P. ASNANI | Attend ▓▓▓▓▓▓ team meeting re discovery issues and report drafting. | 1.70 hrs. |
| 02/14/13 | P. DORIME | Meeting with ▓▓▓▓▓▓ transactional team regarding status of transactional team narrative (.8). | 0.80 hrs. |
| 02/14/13 | T. J. MCCORMACK | Attend meeting on Mesirow presentation on ▓▓▓▓▓▓ and other issues (4.0). | 4.00 hrs. |
| 02/14/13 | M. DISTEFANO | Meeting with Mesirow re ▓▓▓▓▓▓ transactions (4.1); prep for ▓▓▓▓▓▓ meeting (.4); ▓▓▓▓▓▓ meeting (1.8); drafted email to ▓▓▓▓▓ re potential meeting with ▓▓▓▓▓ (.1). | 6.40 hrs. |
| 02/14/13 | M. B. SZYMANSKI | Attend weekly ▓▓▓▓▓ Team status meeting. | 1.70 hrs. |
| 02/14/13 | D. M. LeMAY | Prepare for (.4) and participate in (4.1) meeting with Examiner and Mesirow re: preliminary conclusions on ▓▓▓▓▓▓ matters. | 4.50 hrs. |
| 02/14/13 | R. J. GAYDA | Participate in meeting with ▓▓▓▓▓▓ team (.8). | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page  20

| | | | |
|---|---|---|---|
| 02/14/13 | R. BALL | Attend Mesirow presentation to Examiner re ▇▇▇ issues (4.0). | 4.00 hrs. |
| 02/14/13 | N. T. ZINK | Attend C&P, MFC presentation to the Examiner on ▇▇▇ transactions (4.1). | 4.10 hrs. |
| 02/14/13 | H. SEIFE | Meeting with J.Gonzalez on ▇▇▇ issues (including Mesirow presentation). | 4.10 hrs. |
| 02/14/13 | M. BALDWIN | Meeting w/ ▇▇▇ team re status and narrative preparation. | 0.80 hrs. |
| 02/14/13 | R. A. SCHWINGER | Attend (by phone) MFC presentation(s) on status of analysis as to ▇▇▇ transaction (3.9); further review of MFC presentation materials (0.2); Attend meeting of ▇▇▇ team re update on latest developments for factual narrative (0.8). | 4.90 hrs. |
| 02/14/13 | S. R. RIVERA | Participated in meeting with Examiner and Mesirow re presentation on ▇▇▇ (4.1); prepared for (.5) and participate in meeting w/ ▇▇▇ team re update and status, discovery and drafting (1.7). | 6.30 hrs. |
| 02/15/13 | D. M. LeMAY | Preparation of response to client question regarding ▇▇▇ (1.4). | 1.40 hrs. |
| 02/15/13 | S. R. RIVERA | Phone calls (.3) and correspondence (.4) w/Debtors, Ally and working group re: Master Confidentiality Agreement; reviewed and revised same (.7) | 1.40 hrs. |
| 02/18/13 | M. DISTEFANO | Reviewed weekly ▇▇▇ update report (.2). | 0.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page  21

| | | | |
|---|---|---|---|
| 02/19/13 | M. DISTEFANO | Prep for weekly update meeting (.5); weekly update meeting (.8); drafted email to working group re team meeting (.2). | 1.50 hrs. |
| 02/19/13 | D. M. LeMAY | Weekly Chadbourne/Mesirow update call (.8). Meeting with J.Gonzalez, H. Seife, T.McCormack and R. Tuliano re: engagement management issues (1.3). | 2.10 hrs. |
| 02/19/13 | T. J. McCORMACK | Attend (by phone) meeting with Chadbourne Sr team, Mesirow and Examiner on status, next steps (1.4); meeting with professionals to discuss status, all outstanding tasks (0.8). | 2.20 hrs. |
| 02/19/13 | S. R. RIVERA | Participated in meeting w/professionals re: update and status. | 0.80 hrs. |
| 02/19/13 | R. A. SCHWINGER | Attend professionals update call to address document discovery issues (0.8). | 0.80 hrs. |
| 02/19/13 | H. SEIFE | Conference with J.Gonzalez, R.Tuliano and Sr team regarding discovery issues, clawback and ▇▇▇ (1.3); conference call with professionals regarding status of investigation and report drafting (.8); telephone conference with J.Gonzalez regarding case developments (.5). | 2.60 hrs. |
| 02/19/13 | M. D. ASHLEY | Reviewed materials relating to weekly professionals' call (.3); attended weekly professionals' call regarding investigation status and planning (.8). | 1.10 hrs. |
| 02/19/13 | M. S. TOWERS | Prepared for professionals update call (.3); attended professionals' update call (.8). | 1.10 hrs. |
| 02/19/13 | M. ROITMAN | Conference call with Examiner's professionals. | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page  22

| | | | |
|---|---|---|---|
| 02/20/13 | M. S. TOWERS | Attended Examiner update call (.7); prepared for Report Structuring team meeting (.3); attended Report Structuring Team meeting (2.2) | 3.20 hrs. |
| 02/20/13 | J. A. STENGER | Attend ▇▇▇ team conference call regarding planning investigation (1.2); attend Report Structuring Team meeting (2.2). | 3.40 hrs. |
| 02/20/13 | B. DYE | Attend ▇▇▇ transaction team meeting | 1.10 hrs. |
| 02/20/13 | M. D. ASHLEY | Reviewed materials relating to weekly call with Examiner (1.3); attended weekly call with Examiner (.7); attended ▇▇▇ Team status meeting (1.1); attended Report Structuring Team meeting (2.1). | 4.20 hrs. |
| 02/20/13 | K. McSWEENY | Attend portion of Report Restructuring team meeting to discuss next steps on report (1.2). | 1.20 hrs. |
| 02/20/13 | H. SEIFE | Conference call with J.Gonzalez and C&P team to provide update on discovery and investigation and report drafting. | 0.80 hrs. |
| 02/20/13 | N. T. ZINK | Attend call with the Examiner re status of various aspects of the Investigation and Report (.7). Participate in meeting of Report Structuring Team (2.2). | 2.90 hrs. |
| 02/20/13 | P. GOODMAN | Attend Report Structuring Team meeting regarding re report drafting and status. | 2.10 hrs. |
| 02/20/13 | R. A. SCHWINGER | Attend Examiner's update call to address document discovery issues (0.7). | 0.70 hrs. |
| 02/20/13 | S. R. RIVERA | Participated in professional call w/Examiner re: investigation status (.5); participated in ▇▇▇ Team meeting re: discovery and report drafting (1.2); participated in Report Structuring Team Meeting re: first | 3.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                February 28, 2013
                                                             Page  23

| | | | |
|---|---|---|---|
| | | draft and related issues (2.1). | |
| 02/20/13 | D. M. LeMAY | Participate in weekly Examiner update call (.7); participate in meeting of Report Structuring Team (2.2). | 2.90 hrs. |
| 02/20/13 | M.M. GLOVER | Attended Report Structuring Team meeting (2.1). | 2.10 hrs. |
| 02/20/13 | J. LANGFORD | Participate in meeting with Report Structuring Team (2.1). | 2.10 hrs. |
| 02/20/13 | C. L. RIVERA | Review notes/agenda from M. Towers from report structuring meeting re: next steps for report drafting (.2) | 0.20 hrs. |
| 02/20/13 | R. BALL | Attendance at Report Structuring Team meeting re report drafting and status (2.1). | 2.10 hrs. |
| 02/20/13 | M. DISTEFANO | Prep for update call with Examiner (.5); participate in update call with Examiner (.7); participate in report structuring team meeting (1.2). | 2.40 hrs. |
| 02/20/13 | M. B. SZYMANSKI | Attend weekly Mesirow/▇▇▇ Team status meeting. | 1.10 hrs. |
| 02/20/13 | F. VAZQUEZ | Prepare for (.5) and attend Report Structuring Team meeting re report drafting and status (2.1). | 2.70 hrs. |
| 02/20/13 | R. J. GAYDA | Prepare for ▇▇▇ (.3); attend ▇▇▇ team meeting (1.1). Prepare for report structuring team meeting (.4); attend report structuring team meeting (2.1). | 3.90 hrs. |
| 02/20/13 | E. M. MILLER | Attend report structuring team meeting (2.2) | 2.20 hrs. |
| 02/21/13 | E. M. MILLER | Attend report structuring meeting with report editors to discuss report structuring and drafting process. | 0.90 hrs. |

| 02/21/13 | F. VAZQUEZ | Attend team meeting with report editors re report production/editing process. | 1.00 hrs. |
| 02/21/13 | M. B. SZYMANSKI | Participate in meeting of ▓▓▓▓ Team re: status, next steps. | 1.40 hrs. |
| 02/21/13 | M. DISTEFANO | Participate in ▓▓▓ team meeting/call (1.1); call with P. Asmani re ▓▓▓ tasks (.1). | 1.30 hrs. |
| 02/21/13 | Z. MOHIUDDIN | Attend conference with team re report drafting and related report (1.4). | 1.40 hrs. |
| 02/21/13 | A. CORONIOS | ▓▓▓▓ team conference call with Mesirow team re incorporation of Mesirow work product. | 1.10 hrs. |
| 02/21/13 | C. L. RIVERA | Call with ▓▓▓ re: drafting, clawback documents, next steps, necessary research. | 1.40 hrs. |
| 02/21/13 | S. R. RIVERA | Participated in ▓▓▓ meeting with Mesirow team re report preparation (1.2). | 1.20 hrs. |
| 02/21/13 | R. BALL | Conf. call w/ ▓▓▓ Team re report prep (1.4); conf. call re report draft w/C&P and Mesirow Bank Team (1.1). | 2.50 hrs. |
| 02/21/13 | M. BALDWIN | T/c w/Mr. Ball and ▓▓▓ team regarding report drafting and legal issues, clawbacks (1.4). | 1.40 hrs. |
| 02/21/13 | N. T. ZINK | Participate in team meeting with report editors re report preparation/editing process (1.0). | 1.00 hrs. |
| 02/21/13 | M. BLACKBURN | Conference call with ▓▓▓ transaction team and Mesirow re ▓▓▓ transactions (1.1). | 1.10 hrs. |
| 02/21/13 | M. GRAZZINI | Prepare for meeting with report drafting team (.3); meet with report structuring team and editors to discuss report editing process (1.1); follow-up with M. | 1.90 hrs. |

| | | Cohen on topics covered in meeting (.5). | |
| 02/21/13 | M. COHEN | Participate in team meeting with report editors re report editing and production process (1.0); follow-up meeting with M.Grazzini to address issues raised in meeting and steps forward (.5). | 1.50 hrs. |
| 02/21/13 | Z. LEVIN | Participate in ▓▓▓ team update meeting with Mesirow. | 1.10 hrs. |
| 02/21/13 | A. SEBRING | Review Mesirow materials and current draft of narrative summary in preparation for team meeting (.8); attend ▓▓▓ team status meeting with Mesirow (1.1). | 1.90 hrs. |
| 02/21/13 | M. S. TOWERS | Attended Team meeting with report editors re report editing and production. | 1.00 hrs. |
| 02/22/13 | T. J. MCCORMACK | Review e-mails/analysis on use of ▓▓▓ in report (0.3); review reply of AFI and RMBS Steering Committee on RMBS settlement (1.4). | 1.70 hrs. |
| 02/25/13 | R. M. LEDER | Meeting with B.Betheil for meetings with K&E on Tuesday. | 0.60 hrs. |
| 02/25/13 | H. SEIFE | Conference with D.LeMay and T.McCormack regarding discovery issues and need for Chambers conference (1.0); conference with J.Gonzalez regarding chambers conference to address discovery issues (.4). | 1.40 hrs. |
| 02/25/13 | A. ROSENBLATT | Compose documents sent from K&E in preparation for meeting with K&E ▓▓▓ (1.9); review questions for upcoming meeting (.6); email to S. Miller re: legal topic liaisons and related issues (.3); review draft fact section sent from K. McSweeney for ▓▓▓ including entry into ▓▓▓ (.4) | 3.20 hrs. |

| 02/25/13 | D. M. LeMAY | Meeting with H. Seife and T. McCormack re: discovery issues and possible need for court conference. | 1.00 hrs. |
| 02/25/13 | J. LANGFORD | Review documents provided by K&E in preparation for meeting with K&E ▓▓▓ (.4). | 2.40 hrs. |
| 02/25/13 | T. J. MCCORMACK | Confer H. Seife and D. LeMay on overall status, document production and exam issues, status report to court (1.0). | 1.00 hrs. |
| 02/25/13 | B. BETHEIL | Meet w/ R. Leder re: preparation for meeting w/ Kirkland & Ellis (0.6); Emails w/ Chadbourne transaction team and Kirkland & Ellis re: arrangements for Tuesday meeting (0.3); Review documents sent by Kirkland & Ellis for Tuesday meeting (0.4); Emails w/ E. Sartori re: ▓▓▓ and Mesirow-PWC call (0.3). | 1.60 hrs. |
| 02/26/13 | B. BETHEIL | Meeting between Chadbourne, Kirkland & Ellis, and Mesirow re: ▓▓▓ (1.7); Meeting w/ R. Leder, A. Rosenblatt, J. Langford, S. Miller, E. Sartori and J. Williams re: ▓▓▓ received from Kirkland & Ellis (1.5). | 3.20 hrs. |
| 02/26/13 | M. D. ASHLEY | Reviewed materials relating to weekly professionals' call (.3); attended weekly professionals' call regarding investigation status and planning (.7); attended Chadbourne team meeting regarding investigation planning (.2). Attended meeting with H. Seife, T. McCormack, S. Rivera regarding ▓▓▓ discovery status and planning (1.4). | 2.60 hrs. |

| 02/26/13 | M. S. TOWERS | Prepared for professionals' update call (.1); attended professionals' update call (.8); attended post-professionals' update call discussions with C&P team (.2) | 1.10 hrs. |
| 02/26/13 | M. ROITMAN | Participate in conference call with Examiner's professionals (0.8); Confer with C&P team following call (0.2); Calls with J. Chung re: chambers conference (0.2); Confer with D. LeMay re: same (0.3); Email to B. Masumoto re: chambers conference (0.2); Draft outline of investigation progress in preparation for chambers conference (4.2); Emails re: same (0.3). | 6.50 hrs. |
| 02/26/13 | T. J. MCCORMACK | Meeting with professionals on status of document production, interviews, financial analysis and schedule (0.9); confer S.Rivera, M.Ashley and N.Seife re: ▓▓▓ and additional lines of inquiry (1.4). | 2.30 hrs. |
| 02/26/13 | J. LANGFORD | Participate in meeting with K&E and ▓▓▓ (1.7); follow-up meeting with ▓▓▓ (1.6) | 3.30 hrs. |
| 02/26/13 | D. M. LeMAY | Confer with M.Roitman to arrange for chambers conference with Judge Glenn (.2); related telephone conference to Eckstein (.2). E-mails to C&P team re: chambers conference (.4). | 0.80 hrs. |
| 02/26/13 | D. M. LeMAY | Participate in weekly Chadbourne/Mesirow call (.8). | 0.80 hrs. |
| 02/26/13 | S. B. MILLER | Meet with Kirkland & Ellis (Ally's counsel) and ▓▓▓ team to gather additional factual information relevant to Examiner's Report (1.7); follow up meeting with ▓▓▓ team regarding issues from meeting with Ally's counsel (1.5). | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
Page 28

| 02/26/13 | M. DISTEFANO | Prep for professionals update call (.4); participate in weekly update call (.8); participate in portion of ███████████ meeting with S. Rivera and T.McCormack re outstanding ███████████ issues (.8); meeting with M. Cohen re ███████████ drafting (.2). | 2.20 hrs. |
| 02/26/13 | A. ROSENBLATT | Email exchange with Langford re: ███████████ and certain provisions of same (.5). Attend meeting with K&E (1.7); attend post-meeting with ███████ team regarding issues from meeting (1.6); prepare notes and thoughts from meeting to compare with fact narrative (1.1); review emails referred to by K&E at today's meeting (.5) | 5.40 hrs. |
| 02/26/13 | H. SEIFE | Preparation for Chambers conference with J.Glenn (.9); meeting with C&P team and Mesirow regarding coordination of discovery and report preparation (.8); conference with J.Gonzales regarding issues to be addressed at Chambers conference (.4); meeting with T.McCormack and ███████ team regarding status of ███████████ investigation issues (1.4). | 3.50 hrs. |
| 02/26/13 | N. T. ZINK | Attend C&P and MFC meeting re investigation planning and coordination (.8); follow-up meeting with C&P (.2). | 1.00 hrs. |
| 02/26/13 | R. M. LEDER | Review of documents furnished by K&E in preparation for conference (1.1); preparation conference with Todd Maynes, Ray Schrock (by phone), Vincent Thorn and Anthony Grossi of Kirkland & Ellis (1.7); follow-up ███████ conference discussing findings at conference (1.6). | 4.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
Page 29

| 02/26/13 | R. A. SCHWINGER | Attend professionals' update call to address document discovery issues (0.7); Attend C&P follow-up meeting to professionals' update call (0.2). | 0.90 hrs. |
| 02/26/13 | S. R. RIVERA | Participated in weekly meeting of professionals re: status and update (.8); prepared for (.4) and participated in ███████████ team meeting with T.McCormack re outstanding ███████████ issues (1.4). | 2.60 hrs. |
| 02/27/13 | S. R. RIVERA | Participated in Professionals Call w/Examiner (.8); participate in team meeting with M.DiStefano (.2); meeting with J.Gonzales re ███████████ tasks (.6). | 1.60 hrs. |
| 02/27/13 | R. A. SCHWINGER | Attend Examiner update call to address document discovery issues (0.7); Attend follow-up C&P team meeting to Examiner update call (0.3). | 1.00 hrs. |
| 02/27/13 | H. SEIFE | Preparation for Chambers conference (.6); conference with T.McCormack re investigation issues and preparation for chambers conference (.7); telephone conference with ███████████ regarding ███████████ (.4). | 1.70 hrs. |
| 02/27/13 | N. T. ZINK | Attend C&P/Mesirow call with the Examiner (.8). | 0.80 hrs. |
| 02/27/13 | H. SEIFE | Preparation for meeting (.6); meeting with J.Gonzales and Mesirow to review status of investigation and report (.9). | 1.50 hrs. |
| 02/27/13 | M. DISTEFANO | Prep for Examiner update call (.6); Participate in Examiner update call (.8); follow-up meeting with C&P team (.3); call with P. Asnani re ███████████ tasks (.3), call with S. Rivera re ███████████ tasks (.6). | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
Page 30

| 02/27/13 | D. M. LeMAY | Participate in Examiner update call (.8). Follow up meeting of C&P team (.3). Conference with H. Seife regarding implications of ███████████ (.4). | 1.50 hrs. |
| 02/27/13 | T. J. MCCORMACK | Meet with Examiner and professionals on all issues (0.8); follow up team meeting (0.3); confer H. Seife on investigation and upcoming hearing (0.7). | 1.80 hrs. |
| 02/27/13 | M. ROITMAN | Attend weekly status meeting with Examiner (0.8); Confer with C&P team following meeting (0.3); Draft outline of investigation progress in preparation for chambers conference (2.9); Emails with H. Seife re: ███████████ presentations (0.5); Emails with H. Seife and D. LeMay re: same (0.2). | 4.70 hrs. |
| 02/27/13 | M. D. ASHLEY | Reviewed materials relating to weekly call with Examiner (.7); attended weekly call with Examiner regarding investigation status and planning (.8); attended Chadbourne team follow-up meeting regarding investigation planning (.2). | 1.30 hrs. |
| 02/28/13 | M. ROITMAN | Confer with D. LeMay re: chambers conference (0.2); Emails with C. Rivera re: same (0.2); emails with N. Lamb and M. Towers re: updated work plan (0.1) | 0.50 hrs. |
| 02/28/13 | T. J. MCCORMACK | Prep for court conference on all discovery issues, including clawback and remaining document requests (2.8); confer with H.Seife and J.Gonzalez prior to court conference (0.5); appearance before Judge Glenn on status of investigation, document issues, clawback issues and schedule (0.8). | 4.10 hrs. |
| 02/28/13 | D. M. LeMAY | Conference w/H. Seife regarding follow up from Chambers conference. | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     February 28, 2013
Page 31

| 02/28/13 | M. DISTEFANO | Call with Mesirow (T. Martin) re ███████████ investigation (.5); call with D. Troia re ███████████ investigation (.2). | 0.70 hrs. |
| 02/28/13 | H. SEIFE | Preparation for Chambers conference (.9); conference with J.Gonzales and T.McCormack in advance of conference (.5); Chambers conference with J.Glenn (.8); follow-up discussion with J.Gonzalez (.4); conference with D.LeMay regarding Chambers conference (.4). | 3.00 hrs. |

Total Fees for Professional Services............. $355,418.50

TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| A. COROKIOS | 875.00 | 2.20 | 1925.00 |
| D. M. LeMAY | 925.00 | 37.30 | 34502.50 |
| H. SEIFE | 995.00 | 33.50 | 33332.50 |
| J. F. FINNEGAN | 755.00 | 1.70 | 1283.50 |
| N. T. ZINK | 845.00 | 19.50 | 16672.50 |
| R. M. LEDER | 995.00 | 6.40 | 6368.00 |
| R. A. SCHWINGER | 825.00 | 21.10 | 17407.50 |
| T. J. MCCORMACK | 825.00 | 23.90 | 20912.50 |
| J. A. STENGER | 645.00 | 19.10 | 12319.50 |
| D. D. ASHLEY | 695.00 | 37.90 | 26340.50 |
| M.M. GLOVER | 825.00 | 3.20 | 2640.00 |
| A. ROSENBLATT | 745.00 | 11.50 | 8567.50 |
| C. BUGEL | 625.00 | 1.20 | 750.00 |
| C. CHILD | 695.00 | 1.00 | 695.00 |
| E. M. MILLER | 655.00 | 12.10 | 7925.50 |
| F. VAZQUEZ | 665.00 | 5.50 | 3657.50 |
| J. LANGFORD | 755.00 | 12.10 | 9135.50 |
| K. McSWEENEY | 565.00 | 1.20 | 678.00 |
| M. BALDWIN | 795.00 | 3.00 | 2385.00 |
| M. BLACKBURN | 655.00 | 2.10 | 1375.50 |
| P. GOODMAN | 695.00 | 3.20 | 2224.00 |
| R. BALL | 725.00 | 21.50 | 15587.50 |
| S. BERSON | 745.00 | .50 | 372.50 |
| V. DANN | 825.00 | .50 | 412.50 |
| A. FORSYTHE | 495.00 | 1.10 | 544.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                                Page   32

| | | | |
|---|---|---|---|
| C. L. RIVERA | 665.00 | 8.60 | 5719.00 |
| M. S. SZYMANSKI | 655.00 | 10.10 | 6615.50 |
| M. S. TOWERS | 595.00 | 25.60 | 15232.00 |
| R. J. GAYDA | 655.00 | 11.80 | 7729.00 |
| K. M. KIRBY | 595.00 | 10.90 | 6485.50 |
| S. R. RIVERA | 745.00 | 45.00 | 33525.00 |
| A. BEHRING | 565.00 | 2.90 | 1638.50 |
| B. BETHEIL | 565.00 | 8.20 | 4633.00 |
| B. DYE | 565.00 | 9.30 | 5254.50 |
| M. COHEN | 395.00 | 5.90 | 2330.50 |
| M. DISTEFANO | 435.00 | 38.30 | 16660.50 |
| M. GRAZZINI | 395.00 | 1.90 | 750.50 |
| M. ROITMAN | 495.00 | 28.40 | 14058.00 |
| P. ASNANI | 435.00 | 7.60 | 3306.00 |
| P. DORIME | 395.00 | .80 | 316.00 |
| S. B. MILLER | 535.00 | 3.20 | 1712.00 |
| Z. LEVIN | 395.00 | 2.10 | 829.50 |
| Z. MOHIUDDIN | 435.00 | 1.40 | 609.00 |
| TOTALS | | 504.30 | 355418.50 |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                                Page    1

                                          For Services Through February 28, 2013
Our Matter #21955.010
                    RECAP: FEE/RETENTION APPLICATIONS

| | | | |
|---|---|---|---|
| 02/01/13 | D. E. DEUTSCH | Exchange e-mails with US Trustee's office re: follow-up on additional due diligence work data (.2). | 0.20 hrs. |
| 02/04/13 | H. LAMB | Review notice of filing of second interim fee applications (.1); emails with J.Velasco at Mesirow regarding same (.2). | 0.30 hrs. |
| 02/04/13 | D. E. DEUTSCH | Review materials re: US Trustee request for additional information (.3); call with Beth Miller re: same (.6). | 0.90 hrs. |
| 02/05/13 | H. LAMB | Prepare email to J.Gonzales regarding notice of filing date for second interim fee period (.3); prepare email to E.Levine at Wolf Haldenstein regarding same (.2); further emails with E.Levine regarding fee application preparation (.4). | 0.90 hrs. |
| 02/06/13 | H. LAMB | Service of Mesirow Financial's December fee statement. | 0.50 hrs. |
| 02/06/13 | D. E. DEUTSCH | Review analysis on contract attorneys and edit same (.4); e-mail contract attorney overseers (Beth Miller and Lori Maloney) re: reports and meeting on same (.1). | 0.50 hrs. |
| 02/07/13 | D. E. DEUTSCH | Review revised contractor detail to provide to US Trustee (.3); edit parts of same (.5); meeting with Beth Miller re: same (.3); draft memorandum to Trustee on same (.4). | 1.50 hrs. |
| 02/14/13 | D. E. DEUTSCH | Participate in call with US Trustee's office (Eric Small) re: professional fee issues/requests (.3); e-mail contract attorney re: follow-up on same (.1); discuss related fee matters with Helen Lamb (.1). | 0.50 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                                Page    2

| | | | |
|---|---|---|---|
| 02/14/13 | H. LAMB | Phone conference with E.Small (UST) and D.Deutsch regarding fee application review (.3); e-mail to E.Small with fee statements submitted during second interim period (.4). | 0.70 hrs. |
| 02/22/13 | H. LAMB | Review expenses incurred during January fee period (.7); follow up research on certain expenses (1.2). | 1.90 hrs. |
| 02/24/13 | H. LAMB | Begin preparation of outline of work performed during second interim period for drafting work description summaries for interim fee application. | 2.40 hrs. |
| 02/25/13 | H. LAMB | Preparation of J.Gonzalez January fee statement (1.3); further follow-up research of Chadbourne expenses incurred during January fee period (1.1). | 2.40 hrs. |
| 02/26/13 | H. LAMB | Redact daily time detail for January fee statement. | 5.20 hrs. |
| 02/26/13 | D. BAVA | Research and preparation of chart summarizing certain work performed during the period September through December 2012 in connection with second interim fee application (2.2). | 2.20 hrs. |
| 02/26/13 | D. M. LeMAY | Review Wolf Haldenstein retention scope re: possible additional subpoenas (.2) and e-mail to H. Seife re: same (.3). | 0.50 hrs. |
| 02/26/13 | R. J. GAYDA | Email correspondence with H. Seife, D. LeMay and T. McCormack re potential conflicts issues (.6); review filed documentation re same (1.1); draft email correspondence re same (.3). | 2.00 hrs. |
| 02/27/13 | D. BAVA | Prepare Exhibit A (timekeeper summary) for second interim fee application. | 1.70 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        February 28, 2013
                                                                Page    3

| | | | |
|---|---|---|---|
| 02/28/13 | H. LAMB | Preparation of Chadbourne January fee statement (.8); preparation of exhibits to monthly fee statement (2.2). | 2.20 hrs. |
| 02/28/13 | H. LAMB | Continue to redact daily time detail in monthly fee statement. | 4.40 hrs. |

            Total Fees for Professional Services.............   $11,770.50

                              TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | .50 | 462.50 |
| D. E. DEUTSCH | 745.00 | 3.60 | 2682.00 |
| D. BAVA | 295.00 | 3.90 | 1150.50 |
| R. J. GAYDA | 655.00 | 2.00 | 1310.00 |
| H. LAMB | 295.00 | 20.90 | 6165.50 |
| TOTALS | | 30.90 | 11770.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page    1

                        For Services Through February 28, 2013
Our Matter #21955.011
        RECAP: NON-WORKING TRAVEL TIME

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/01/13 | J. LANGFORD | Non-working return travel from NY to DC after interview and meetings. | 2.20 hrs. |
| 02/04/13 | P. GOODMAN | Non-working travel from DC to New York. | 2.50 hrs. |
| 02/05/13 | R. BALL | Non-working travel to New York for interview. | 2.40 hrs. |
| 02/06/13 | R. BALL | Non-working return travel to Los Angeles from interview. | 2.60 hrs. |
| 02/06/13 | P. GOODMAN | Non-working travel to Providence for interview. | 2.90 hrs. |
| 02/07/13 | P. GOODMAN | Non-working return travel from Providence. | 4.80 hrs. |
| 02/13/13 | P. GOODMAN | Non-working travel to NY for interview. | 2.40 hrs. |
| 02/15/13 | P. GOODMAN | Non-working travel from NY to DC from interview. | 2.80 hrs. |
| 02/16/13 | M. GRAZZINI | Non-working travel from New York City to Philadelphia, PA to attend interview. | 2.00 hrs. |
| 02/17/13 | R. BALL | Non-working travel to Philadelphia, PA for interview (2.6). | 2.60 hrs. |
| 02/18/13 | M. GRAZZINI | Non-working travel from Philadelphia, PA to New York City after attending interview. | 2.00 hrs. |
| 02/19/13 | Z. LEVIN | Non-working travel to Minnesota for interview. | 2.80 hrs. |
| 02/19/13 | R. M. KIRBY | Non-working travel from New York City to Minneapolis, MN to conduct interview. | 5.80 hrs. |
| 02/19/13 | R. BALL | Non-working return travel to LA from Philadelphia from interview (2.6). | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page    2

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/20/13 | R. M. KIRBY | Non-working return travel from Minneapolis, MN to New York City following interview. | 6.40 hrs. |
| 02/20/13 | Z. LEVIN | Non-working return travel from Minnesota from interview. | 7.20 hrs. |
| 02/24/13 | P. GOODMAN | Non-working travel to NY for meeting with conflicts counsel and interviews. | 2.50 hrs. |
| 02/26/13 | R. BALL | Non-working travel to NYC for interviews. | 2.10 hrs. |
| 02/27/13 | J. LANGFORD | Non-working return from NY to DC after meeting with K&E. | 1.00 hrs. |
| 02/28/13 | J. LANGFORD | Non-working travel to Detroit for interview. | 1.00 hrs. |
| 02/28/13 | J. MASSENGALE | Non-working travel to Hartford, CT for interview. | 3.50 hrs. |
| 02/28/13 | B. DYE | Non-working travel to Hartford, CT for interview. | 1.00 hrs. |
| 02/28/13 | B. DYE | Non-working return travel to NYC from interview. | 3.80 hrs. |
| 02/28/13 | P. GOODMAN | Non-working return travel from NY to DC from interview. | 2.80 hrs. |

            Total Fees for Professional Services.............. $43,358.50

                            TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| J. LANGFORD | 755.00 | 4.20 | 3171.00 |
| P. GOODMAN | 695.00 | 20.70 | 14386.50 |
| R. BALL | 725.00 | 12.30 | 8917.50 |
| R. M. KIRBY | 595.00 | 12.20 | 7259.00 |
| B. DYE | 565.00 | 4.80 | 2712.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          February 28, 2013
                                                       Page    3

| | | | |
|---|---|---|---|
| J. MASSENGALE | 395.00 | 3.50 | 1382.50 |
| M. GRAZZINI | 395.00 | 4.00 | 1580.00 |
| Z. LEVIN | 395.00 | 10.00 | 3950.00 |
| TOTALS | | 71.70 | 43358.50 |