## EXHIBIT E

**RESIDENTIAL CAPITAL, LLC, <u>et al</u>**

**DAILY TIME RECORDS**

<u>**March 1, 2013 through March 31, 2013**</u>

RESIDENTIAL, LLC - CHAPTER 11 EXAMINER                March 31, 2013
                                                      Page    1

Our Matter #21955.002                For Services Through March 31, 2013
          RESCAP - CASE ADMINISTRATION/GENERAL BANKRUPTCY MATTERS

| 03/01/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries and filed hearing agenda (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 03/01/13 | M. DISTEFANO | Reviewed recent docket filings (.5); reviewed Committee adversary complaint re JSN collateral (.3); drafted email to ResCap team re same (.1); reviewed Debtors' FRB foreclosure review motion (.2); review news articles re ResCap case updates (.1). | 1.20 hrs. |
| 03/01/13 | S. CHAN | Prepared binder of third party claims submissions for attorney use. | 2.20 hrs. |
| 03/01/13 | H. SEIFE | Review of Committee adversary proceeding complaint regarding Jr Secureds (.8); review of Debtors' responses regarding exclusivity and CRO (.7). | 1.50 hrs. |
| 03/01/13 | E. DAUCHER | Preparation for (.8); and attendance at status conference on RMBS settlement (1.1); call with D. LeMay re: same (.1); draft summary of same for ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ team (.4). | 2.40 hrs. |
| 03/02/13 | M. DISTEFANO | Reviewed news articles re AFI settlement contribution (.1); drafted email to ResCap team re same (.1). | 0.20 hrs. |
| 03/04/13 | M. DISTEFANO | Reviewed recent docket filings (.4); drafted email to ResCap team re AFI and JSN statements on exclusivity and CRO (.6); prep for 3-5-13 hearing (.1). | 1.10 hrs. |

RESIDENTIAL, LLC - CHAPTER 11 EXAMINER                March 31, 2013
                                                      Page    2

| 03/04/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries and filed hearing agenda (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); prepare and electronically file Motion of the Examiner for Entry of an Order Modifying the Uniform Protective Order for Examiner Discovery (.60); prepare service e-mail and first class mail lists re: clawback motion service parties (.40); revise monthly service lists (.60); service of motion by FedEx, US Mail and e-mail (1.20). | 3.80 hrs. |
| 03/04/13 | H. SEIFE | Review of March 1 hearing transcript (.3); review of Ally response to exclusivity motion (.3); review of Jr Secured Noteholders statement regarding CRO motion (.4). | 1.00 hrs. |
| 03/05/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries and filed hearing agenda (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); prepare and electronically file affidavit of service for Motion of the Examiner for Entry of an Order Modifying the Uniform Protective Order for Examiner Discovery (.80). | 1.80 hrs. |
| 03/05/13 | M. DISTEFANO | Reviewed recent docket filings (.1); attended omnibus hearing (1.8); drafted email to ResCap team re 3-5-13 hearing (.5). | 2.40 hrs. |
| 03/05/13 | C. L. RIVERA | Reviewing correspondence from M. Distefano re: case developments. | 0.20 hrs. |

RESIDENTIAL, LLC - CHAPTER 11 EXAMINER                March 31, 2013
                                                      Page    3

| 03/06/13 | M. DISTEFANO | Reviewed recent docket filings (.2); reviewed transcript from 3-5-13 hearing (.1). | 0.30 hrs. |
| 03/06/13 | J. APFEL | Email with members of the ▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇ Team to circulate exhibits provided in furtherance of Debtors' Motion in connection with ResCap Examiner's Report. | 0.30 hrs. |
| 03/07/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries and filed hearing agenda (.40); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 1.20 hrs. |
| 03/07/13 | M. DISTEFANO | Reviewed recent docket filings (.2). | 0.20 hrs. |
| 03/08/13 | M. DISTEFANO | Reviewed recent docket filings (.2). | 0.20 hrs. |
| 03/08/13 | M. ROITMAN | Call with unsecured creditor re: inquiry regarding foreclosure review process (0.2) | 0.20 hrs. |
| 03/11/13 | M. S. TOWERS | Review and update master case calendar (.2); drafted agenda for professionals update call (.4). | 0.60 hrs. |
| 03/11/13 | M. DISTEFANO | Reviewed recent docket filings (.2). | 0.20 hrs. |
| 03/12/13 | M. S. TOWERS | Drafted agenda for legal presentations to H. Seife (1.2); drafted agenda for Report Structuring Team meeting (.4); drafted agenda for Examiner update call (.2); exchanged emails with Report Structuring Team re: legal presentations to H. Seife (.1); discussed open production issues with E. Miller (.2). | 3.40 hrs. |

RESIDENTIAL, LLC - CHAPTER 11 EXAMINER                March 31, 2013
                                                      Page    4

| 03/12/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.40); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); prepare/update interview summaries for attorney review (.30). | 1.50 hrs. |
| 03/12/13 | M. DISTEFANO | Reviewed recent docket filings (.3). | 0.30 hrs. |
| 03/13/13 | M. DISTEFANO | Reviewed recent docket filings (.3); reviewed AFI and FRB objections to Debtors' FRB motion (.6); drafted email to ResCap team re same (.2). | 1.10 hrs. |
| 03/13/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries and filed hearing agenda (.40); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); correspondence with J. McConnell, Mesirow, re: meeting summaries (.10); review materials on shared drive re: meeting summaries (.40); prepare electronic versions of exhibits to the ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ submissions to the Examiner (.90). | 2.60 hrs. |
| 03/13/13 | M. S. TOWERS | Updated master staffing chart | 0.30 hrs. |
| 03/14/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries and filed hearing agenda (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); prepare and electronically file the Examiners Response to the | 4.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     March 31, 2013
Page   5

|  |  |  |  |
|---|---|---|---|
|  |  | Objections to the Motion of the Examiner to Modify Protective Order (.60); prepare service e-mail and first class mail lists re: clawback motion service parties (.40); revise monthly service lists (.80); service of motion by FedEx, US Mail and e-mail (1.40). |  |
| 03/14/13 | M. S. TOWERS | Exchanged emails with H. Seife and T. McCormack re: staffing issues (.4); discussed staffing issues with E.Miller (.6). | 1.00 hrs. |
| 03/14/13 | M. DISTEFANO | Reviewed recent docket filings (.4); reviewed Bloomberg article re case (.1). | 0.50 hrs. |
| 03/15/13 | M. DISTEFANO | Reviewed recent docket filings (.4); drafted email to ResCap team re RMBS Settlement filings (.3). | 0.70 hrs. |
| 03/15/13 | M. S. TOWERS | Exchanged emails with E. Miller and M. Ashley re: staffing issues | 0.30 hrs. |
| 03/15/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (1.10); draft case calendar based on current docket entries (.40); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 1.70 hrs. |
| 03/18/13 | M. S. TOWERS | Exchanged emails with transaction teams re: report deadlines (.4); discussed staffing issues with E. Miller (.6); drafted agenda for professionals' update call (.3); discussed interview assignment with C. Cohen and D. Sanders (.4); discussed shared services issue with E. Miller (.6) | 2.30 hrs. |
| 03/18/13 | M. DISTEFANO | Reviewed recent docket filings (.3). | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     March 31, 2013
Page   6

|  |  |  |  |
|---|---|---|---|
| 03/18/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.40); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); update interview summaries for attorney review (.60). | 1.80 hrs. |
| 03/19/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 03/19/13 | D. BAVA | Prepare exhibits submitted with ███████████████████ for attorney review (1.2); review files re: ████████████████ (.60); review agent's web site re: claims register (.40). | 2.20 hrs. |
| 03/19/13 | M. DISTEFANO | Reviewed recent docket filings (.3); drafted email to ResCap team re replies on Debtors' FRB Foreclosure motion (.2); Attend telephonic hearing on AIG subordination motion (.4); | 0.90 hrs. |
| 03/19/13 | J. APFEL | Reviewed docket filings of Debtors and Committee regarding the Debtors' motion to treat the FRB foreclosure review as a general unsecured claim (.4) and filed the replies on the shared drive (.3). | 0.70 hrs. |
| 03/20/13 | D. M. LeMAY | Review Debtor and Committee replies regarding foreclosure review motion. | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     March 31, 2013
Page   7

|  |  |  |  |
|---|---|---|---|
| 03/20/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries (.60); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 1.60 hrs. |
| 03/20/13 | D. BAVA | Review and analysis of Debtors schedules re: ████████████ (.3); review court re docket re ██████ ██████████████ (1.2). | 2.30 hrs. |
| 03/20/13 | M. DISTEFANO | Reviewed recent docket filings (.3); reviewed committee filings and exhibits re motion to preclude Debtors reliance on counsel (.3); drafted email to Committee re same (.1). | 0.70 hrs. |
| 03/21/13 | M. DISTEFANO | Reviewed recent docket filings (.2); revised summary of 3-21-13 hearing (.3); reviewed KEIP motion (.3); reviewed 9019 motion re PC Debtors (.5); drafted emails to ResCap team re KEIP and 9019 motions (.4). | 1.50 hrs. |
| 03/21/13 | M. S. TOWERS | Discussed staffing issues with D. LeMay (.3); exchanged emails with E. Miller re: staffing issues (.2); discussed staffing issues with E. Miller (.3). | 0.90 hrs. |
| 03/21/13 | D. M. LeMAY | Review KERP/KEIP Motion. | 0.40 hrs. |
| 03/21/13 | J. APFEL | Attended ResCap Omnibus Hearing and took notes on significant topics discussed (3.6); Prepared, revised summary of March 21 ResCap Omnibus hearing in connection with ResCap Examiner's Report (2.9); email summary to ResCap team (.2). | 6.70 hrs. |
| 03/21/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries and filed hearing agenda (.60); review and | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     March 31, 2013
Page   8

|  |  |  |  |
|---|---|---|---|
|  |  | analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); prepare third-party claim submissions for attorney review (.80). |  |
| 03/22/13 | M. S. TOWERS | Drafted staffing plan for report finalization (2.3). | 2.30 hrs. |
| 03/22/13 | M. DISTEFANO | Reviewed recent docket filings (.1). | 0.10 hrs. |
| 03/22/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries and filed hearing agenda (.40); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 1.20 hrs. |
| 03/22/13 | D. BAVA | Review and analysis of files on shared drive re: ████████████ ███████████████████████ ██████████ (1.1). | 1.10 hrs. |
| 03/25/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 03/25/13 | M. DISTEFANO | Reviewed docket filings (.1); drafted email to ResCap team re 5th scheduling order (.1). | 0.20 hrs. |
| 03/25/13 | M. S. TOWERS | Drafted agenda for professionals update call (.1); drafted agenda for Report Structuring team meeting (.2); updated staffing schedule (.2) | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 9

| | | | |
|---|---|---|---|
| 03/26/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 03/26/13 | M. DISTEFANO | Reviewed recent docket filings (.2). | 0.20 hrs. |
| 03/26/13 | M. S. TOWERS | Drafted proposed Report finalization timeline and plan [1.1]; drafted agenda for examiner update call (.2); drafted agenda for course of action presentation to examiner (.3); exchanged emails with cite-checking team re: staffing issues (.8) | 2.40 hrs. |
| 03/27/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.50); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.90 hrs. |
| 03/27/13 | M. DISTEFANO | Reviewed recent docket filings (.2). | 0.20 hrs. |
| 03/27/13 | M. S. TOWERS | Revised agenda for Examiner causes of action meeting (.3); revised agenda for Report Structuring team meeting (.2); revised staffing chart (.1). | 0.60 hrs. |
| 03/28/13 | M. DISTEFANO | Reviewed recent docket filings (.1). | 0.10 hrs. |
| 03/28/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.50); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 10

| | | | |
|---|---|---|---|
| | | activity (.20). | |
| 03/28/13 | M. S. TOWERS | Exchanged emails with [redacted] re: presentation to Examiner (.2); exchanged emails with team re: [redacted] presentation (.3); updated report drafting calendar (.1) | 0.60 hrs. |
| 03/29/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 03/29/13 | M. DISTEFANO | Reviewed recent docket filings (.2). | 0.20 hrs. |

Total Fees for Professional Services............. $34,126.50

TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 1.50 | 1387.50 |
| H. SEIFE | 995.00 | 2.50 | 2487.50 |
| J. APFEL | 395.00 | 7.70 | 3041.50 |
| D. BAVA | 295.00 | 35.40 | 10443.00 |
| S. CHAN | 280.00 | 2.20 | 616.00 |
| C. L. RIVERA | 665.00 | .20 | 133.00 |
| E. DAUCHER | 495.00 | 2.40 | 1188.00 |
| M. S. TOWERS | 595.00 | 15.40 | 9163.00 |
| M. DISTEFANO | 435.00 | 12.80 | 5568.00 |
| M. ROITMAN | 495.00 | .20 | 99.00 |
| TOTALS | | 80.30 | 34126.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 1

For Services Through March 31, 2013

Our Matter #21955.003
RESCAP: REPORT PREPARATION AND RESEARCH

| | | | |
|---|---|---|---|
| 03/01/13 | M. BALDWIN | Continue working on [redacted] narrative. | 1.30 hrs. |
| 03/01/13 | P. GOODMAN | Analysis and drafting Examiner's Report re [redacted] | 6.10 hrs. |
| 03/01/13 | N. T. ZINK | Review and revise master report checklist and status report (.4); review comments to [redacted] section and [redacted] of the Examiner's Report (.6); and emails with J. Finnegan re same (.1); emails with the Examiner re Report issues (.2); conference with R.Ball regarding [redacted] (.5); review and revise factual narrative sections of the Report (3.8); conference with Mesirow and F.Vazquez regarding factual narrative (.8). | 6.20 hrs. |
| 03/01/13 | R. BALL | Reviewed, commented on revised discussion of [redacted] (.6); conferred re [redacted] and re misc report issues w/T. Zink (.3); revisions to [redacted] discussion (6.1); t/c w/Mesirow (Knoll, Weinberg) re same and re [redacted] issues (.3); conferred w/M. Szymanski re revisions to draft (.2); emails w/M. Szymanski re same, re clawback docs and re [redacted] interview docs (.2); emails w/S. Miller, G. Godwin re [redacted] issue (.1). | 7.80 hrs. |
| 03/01/13 | R. M. LEDER | Continue review and revision of [redacted] narrative (1.6) and conference with B.Bethell to discuss comments to same (1.1). | 2.70 hrs. |
| 03/01/13 | S. R. RIVERA | Reviewed draft [redacted] narrative. | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 2

| | | | |
|---|---|---|---|
| 03/01/13 | V. DUNN | Updating and revising narrative for [redacted] for [redacted] Report. | 3.30 hrs. |
| 03/01/13 | W. A. GREASON | Worked on [redacted] narrative (1.3); prepare for call with Mesirow (.3); [redacted] team call with Mesirow (.9). | 2.50 hrs. |
| 03/01/13 | J. LANGFORD | Edit and revise factual sections to examiner's report | 1.80 hrs. |
| 03/01/13 | G. GODWIN | Review and prepare material for [redacted] use in preparing background section of report. | 3.10 hrs. |
| 03/01/13 | S. B. MILLER | Draft section of Examiner's Report addressing potential [redacted] causes of action. | 7.80 hrs. |
| 03/01/13 | F. VAZQUEZ | Conference with Zink re report checklist (.1); conference with Mesirow, Zink and McSweeney re factual narrative and next steps [redacted] of the Report (4.2); email to and from McColgan re report (.1); email to and from Finnegan re report (.1). | 5.70 hrs. |
| 03/01/13 | C. L. RIVERA | Correspondence to M. Roitman and D. LeMay re: [redacted] claims (0.4); review correspondence from R. Ball re: [redacted]. | 0.50 hrs. |
| 03/01/13 | D. M. LeMAY | Re-review draft Volume 2 of report. | 3.70 hrs. |
| 03/01/13 | M. B. SZYMANSKI | Review of documents and draft [redacted] section of report and citations. | 5.80 hrs. |
| 03/01/13 | M. DISTEFANO | Revised [redacted] narrative (2.7); drafted [redacted] section (.2); revised [redacted] research (1.8). Call D. Sanders re same (.2). | 4.90 hrs. |
| 03/01/13 | Z. MOHIUDDIN | Drafting of Examiner Report (Citations of [redacted]). | 0.30 hrs. |

## Page 3

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 3

| 03/01/13 | M. D. ASHLEY | Call with J. Feltman regarding factual and legal issues relating to ▮▮▮▮ sections of Report (.9); reviewed production documents, factual analysis and legal research materials relating to ▮▮▮▮ sections of Report (3.2). | 4.10 hrs. |
| 03/01/13 | M. BLACKBURN | Confer with R. Ball re ▮▮▮▮ analysis. | 0.20 hrs. |
| 03/01/13 | A. PRICE | Review and edit ▮▮▮▮ section of examiner report (2.6); call with Mesirow and ▮▮▮▮ team re same (.8). | 3.40 hrs. |
| 03/01/13 | P. KAMINSKI | Drafting footnotes for the ▮▮▮▮ transaction narrative (4.4). | 4.40 hrs. |
| 03/01/13 | G. COLLIER | Further drafting and revising ▮▮▮▮ section of report. | 4.30 hrs. |
| 03/01/13 | M. GRAZZINI | Edit ▮▮▮▮ narrative (6.1); phone call with Mesirow, W. Greason and A. Price regarding ▮▮▮▮ (.8); meet with W. Greason and A. Price regarding ▮▮▮▮ narrative (.2) | 7.10 hrs. |
| 03/01/13 | A. SEBRING | Review of revised draft narrative report (▮▮▮▮) (1.6) | 1.60 hrs. |
| 03/01/13 | B. BETHEIL | Discuss w/ R. Leder comments on draft narrative summary of ▮▮▮▮ issues and recent emails from T. Humphreys re: ▮▮▮▮ requests (1.1); Review and comment on K. McSweeny's draft fact summary of ▮▮▮▮ (1.8); Edit draft narrative summary re: ▮▮▮▮ issues (1.3). | 4.20 hrs. |
| 03/01/13 | C. COHEN | Drafted ▮▮▮▮ section of Report about ▮▮▮▮. | 4.80 hrs. |

## Page 4

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 4

| 03/01/13 | M. COHEN | Review ▮▮▮▮ for ▮▮▮▮ claims (1.6); drafted and edited ▮▮▮▮ of report (2.8); review ▮▮▮▮ narrative (1.4). | 5.80 hrs. |
| 03/01/13 | D. SANDERS | Follow-up research and edit memo on ▮▮▮▮ narrative. | 2.80 hrs. |
| 03/01/13 | J. M. MIGDAL | Prepare addendum to Glossary re ▮▮▮▮ terms (1.4); research re citations relating to ▮▮▮▮ narrative (.6); review and comment on ▮▮▮▮ narrative (1.2); prepare legal issues analysis re ▮▮▮▮ (1.4). | 4.60 hrs. |
| 03/01/13 | M. ROITMAN | Draft narrative for Examiner Report re: ▮▮▮▮ (0.7). | 0.70 hrs. |
| 03/01/13 | R. M. KIRBY | Drafting sections of the Examiner's Report concerning ▮▮▮▮ | 5.40 hrs. |
| 03/01/13 | K. McSWEENY | Researching events and drafting report section related to the ▮▮▮▮ (7.6); conference with Mesirow, T. Zink and F. Vazquez re factual narrative (.8). | 8.40 hrs. |
| 03/01/13 | K. McSWEENY | Researching events and drafting report section related to the ▮▮▮▮ | 5.20 hrs. |
| 03/02/13 | R. M. KIRBY | Drafting sections of the Examiner's Report concerning ▮▮▮▮ | 9.10 hrs. |
| 03/02/13 | M. GRAZZINI | Edit ▮▮▮▮ narrative | 4.20 hrs. |
| 03/02/13 | G. COLLIER | Continue drafting and revising ▮▮▮▮ section of report. | 7.40 hrs. |

## Page 5

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 5

| 03/02/13 | M. DISTEFANO | Revised ▮▮▮▮ section on ▮▮▮▮ (1.4); reviewed and revised Mesirow draft of ▮▮▮▮ process (5.1); call with D. Troia re same (.6); drafted emails to M. Szymanski re ▮▮▮▮ (.2). | 7.30 hrs. |
| 03/02/13 | F. VAZQUEZ | Conference with Zink re report (.4); review and revise procedural background and investigation section (.9); review and revise factual narrative (4.4); review and revise report checklist (.3); email to and from Miller re procedural section (.1), email to and from Zink re ▮▮▮▮ (.2). | 6.30 hrs. |
| 03/02/13 | S. B. MILLER | Draft section of Examiner's Report addressing potential ▮▮▮▮ causes of action. | 4.60 hrs. |
| 03/02/13 | J. LANGFORD | Edit and revise factual sections of examiner's report | 2.90 hrs. |
| 03/02/13 | R. BALL | Drafted ▮▮▮▮ analysis (9.8); emails w/M. Szymanski re same (.3); emails w/C. Rivera re ▮▮▮▮ discussion (.1). | 10.20 hrs. |
| 03/02/13 | N. T. ZINK | Draft various sections of factual narrative section of the Examiner's Report (4.2). | 4.20 hrs. |
| 03/02/13 | P. GOODMAN | Analysis and drafting Examiner's Report re ▮▮▮▮ | 6.40 hrs. |
| 03/02/13 | P. GOODMAN | Analysis and drafting Examiner's Report re ▮▮▮▮ (6.7), including emails with R. Ball regarding ▮▮▮▮ (.2) and emails with K. McSweeny regarding ▮▮▮▮ (.2). | 7.10 hrs. |
| 03/03/13 | M. BALDWIN | Continue drafting ▮▮▮▮ narrative. | 0.70 hrs. |

## Page 6

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 6

| 03/03/13 | N. T. ZINK | Draft various factual narrative sections of the Examiner's Report (3.7). | 3.70 hrs. |
| 03/03/13 | R. BALL | Emails w/P. Goodman re background draft (.2); drafted ▮▮▮▮ discussion (1.1) and revised ▮▮▮▮ narrative (2.2); email same w/questions/instructions for Mesirow and C&P team (.4); emails w/Mesirow re ▮▮▮▮ issue (.3). | 4.20 hrs. |
| 03/03/13 | J. LANGFORD | Edit and revise factual sections to examiner's report | 1.90 hrs. |
| 03/03/13 | S. B. MILLER | Draft section of Examiner's Report addressing potential ▮▮▮▮ causes of action. | 6.60 hrs. |
| 03/03/13 | F. VAZQUEZ | Email to and from Zink re factual narrative and report (.3); review and revise factual narrative (2.4); email to and from Langford re Sections ▮▮▮▮ (.1). | 2.80 hrs. |
| 03/03/13 | C. L. RIVERA | Correspondence with ▮▮▮▮ team re: analysis/issues to be addressed by ▮▮▮▮ issue. | 0.60 hrs. |
| 03/03/13 | M. DISTEFANO | Revised Mesirow ▮▮▮▮ section. | 1.10 hrs. |
| 03/03/13 | M. B. SZYMANSKI | Review of documents and draft ▮▮▮▮ section and citations of report. | 5.90 hrs. |
| 03/03/13 | M. D. ASHLEY | Reviewed production documents, factual analysis and interview summaries relating to ▮▮▮▮ sections of Report (2.1). | 2.10 hrs. |
| 03/03/13 | R. M. KIRBY | Drafting sections of the Examiner's Report concerning ▮▮▮▮ (6.9); Revising and expanding sections of the Examiner's Report concerning ▮▮▮▮ | 9.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER   March 31, 2013   Page 7

| Date | Name | Description | Hours |
|---|---|---|---|
| | | (.3). | |
| 03/03/13 | D. SANDERS | Finalized ███ memo (.6) and email to Mike Distefano submitting same (.2). | 0.80 hrs. |
| 03/03/13 | M. COHEN | Begin review of ███ section. | 0.80 hrs. |
| 03/04/13 | M. COHEN | Draft and revise ███ section with respect to ███ (2.1). Began research on ███ in connection with ███ (1.6). | 3.70 hrs. |
| 03/04/13 | M. COHEN | Discussed structure of master report with M.Grazzini (1.4); Met with report editor re report preparation (.6); conference with F Vazquez re same (.3). | 1.30 hrs. |
| 03/04/13 | D. SANDERS | Follow-up research re ███ issues for R.Ball. | 0.70 hrs. |
| 03/04/13 | J. M. MIGDAL | Research for ███ team re ███ (.5); review and comment on ███ narrative (.8). | 4.30 hrs. |
| 03/04/13 | J. F. FINNEGAN | Review comments on ███ narrative and began revisions (2.6). | 2.60 hrs. |
| 03/04/13 | B. DYE | Researching and drafting ███ legal analysis (4.2); revising ███ legal analysis (1.2) | 5.40 hrs. |
| 03/04/13 | R. M. KIRBY | Revising and researching sections of the Examiner's Report concerning ███ | 9.90 hrs. |
| 03/04/13 | M. ROITMAN | Draft narrative for Examiner Report re: ███ (2.9). Review and revise narrative for Examiner Report re: ███ (1.9). | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER   March 31, 2013   Page 8

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/04/13 | K. McSWEENY | Researching events and drafting report section related to the ███ | 8.70 hrs. |
| 03/04/13 | A. VOELKER | Researched ███ for examiner's report (4.7); drafted legal analysis section of ███ section of examiner's report (5.6); conf with M.Blackburn re same (.3). | 10.60 hrs. |
| 03/04/13 | M. D. ASHLEY | Reviewed production documents, factual analysis, legal research, and interview materials relating to ███ sections of Report (5.4); revised draft ███ section of Report (2.1); emails with R. Ball, J. Langford, A. Rosenblatt, Mesirow regarding ███ section of Report (.4). | 7.90 hrs. |
| 03/04/13 | Z. MOHIUDDIN | Drafting of Examiner Report (Citations of) ███ (1.1). | 1.10 hrs. |
| 03/04/13 | M. BLACKBURN | Prepare analysis concerning ███ (1.2); meeting with A.Voelker re ███ legal analysis (.3). | 1.50 hrs. |
| 03/04/13 | P. KAMINSKI | Drafting all footnotes (2.7) and citations (3.9) for the ███ Narrative. | 6.60 hrs. |
| 03/04/13 | A. PRICE | Review and edit ███ section of report. | 4.20 hrs. |
| 03/04/13 | G. COLLIER | Drafting and revising ███ section of report. | 3.60 hrs. |
| 03/04/13 | M. GRAZZINI | Meet with A. Price regarding ███ narrative drafting (.3); edit ███ narrative and glossary (2.3); meet with W. Greason regarding report glossary and narrative (.2); Edit footnotes of ███ narrative (.6); draft e-mail to Mesirow regarding footnotes (.2) | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER   March 31, 2013   Page 9

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/04/13 | M. GRAZZINI | Call with M. Cohen re structure of report (.4); meet M. Cohen and report editor re report planning/structure (.6). | 1.00 hrs. |
| 03/04/13 | J. APFEL | Revised ███ Narrative for upcoming deadline in connection with ResCap Examiner's Report. | 2.10 hrs. |
| 03/04/13 | A. SEBRING | Review and revise ███ section of narrative (2.6). | 2.60 hrs. |
| 03/04/13 | M. B. SZYMANSKI | Review of documents and draft and revise citations in Examiner's report ███. | 10.70 hrs. |
| 03/04/13 | M. DISTEFANO | Reviewed ███ research (2.2); drafted ███ section (1.9); reviewed Mesirow ███ narrative (1.6); drafted summary of ███ decision for ███ section (.7). | 5.40 hrs. |
| 03/04/13 | C. L. RIVERA | Call with R. Ball re: ███ narrative, ███ issue (0.4); call with M. Baldwin re: narrative (0.1). | 0.50 hrs. |
| 03/04/13 | F. VAZQUEZ | Conference with Zink re factual narrative (.3); conference with Blackburn re ███ (.1), conference with Cohen re report preparation issues (.3); conference with Zink re ███ discussion (.1); review and revise Sections ███ (4.7); review Mesirow comments to Section ███ (1.8); review and revise Section ███ (.7); email to/from Zink re legal analyses (.1). | 8.30 hrs. |
| 03/04/13 | S. B. MILLER | Continue drafting section of Examiner's report addressing potential ███ causes of action. | 9.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER   March 31, 2013   Page 10

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/04/13 | J. LANGFORD | Edit and revise factual sections for ███ | 4.10 hrs. |
| 03/04/13 | G. GODWIN | Review and prepare material for attorney use in preparing background section of report. | 2.10 hrs. |
| 03/04/13 | W. A. GREASON | Worked on ███ narrative (.7); conference with M. Grazzini re: Glossary (.2). | 0.90 hrs. |
| 03/04/13 | V. DUNN | Updating and revising narrative and annexes to ███ transactions narrative for Report. | 4.80 hrs. |
| 03/04/13 | S. R. RIVERA | Reviewed and revised Mesirow narrative re: ███ | 1.30 hrs. |
| 03/04/13 | R. BALL | Revisions to ███ narrative (2.1); review ███ legal analysis (.6); reviewed M. Baldwin revisions to narrative (.3); emails with M. Szymanski re revisions to ███ narrative (.3); emails with D. Sanders, M. DiStefano re ███ issues (.3); drafted ███ analysis (6.3); reviewed Mesirow revisions to ███ narrative (.3); conferred with G. Godwin re documents re ███ issues (.2); conferred with C. Rivera re narrative revisions, ███ issue (.4) | 10.90 hrs. |
| 03/04/13 | N. T. ZINK | Prepare various sections of the factual narrative part of the Examiner's Report (6.6); review ███ discussion (.8); review Mesirow comments to factual narrative section of Examiner's Report (.4). Emails with J Finnegan re ███ and ███ sections of Examiner's Report (.2); emails with F. Vazquez re legal analyses sections of the Examiner's Report (.2). | 8.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 11

| 03/04/13 | P. GOODMAN | Drafting of section re ███████ (7.9) including consultation with Kevin McColgan of Mesirow re same (.9). | 8.80 hrs. |
| 03/04/13 | M. BALDWIN | Review ████ interview transcript (2.4); incorporate into narrative (1.5). | 3.90 hrs. |
| 03/04/13 | A. ROSENBLATT | Emails with Ashley re: preliminary conclusions regarding potential ██████████████ (.4); multiple emails with S. Miller re status of revised legal section re ████████ begin to review revised legal section sent from Miller (.5); make revisions to narrative in advance of deadline to submit to Zink and report team (.4); review update on ██████████ response to remaining outstanding ████████ information requests (.3). | 2.00 hrs. |
| 03/05/13 | A. ROSENBLATT | Review and comment on revised legal section (1.3); review email requesting follow up meeting with K&E and topics of interest (.3); prepare summary of ████████████ update for upcoming call with C&P team and Judge Gonzalez (.7); emails with Ashley re: coordinating his ██████████ analysis with the ██ analysis (.4); review updated ██ narrative sent from Betheil in preparation for submission to Zink and report team (.5). | 3.20 hrs. |
| 03/05/13 | P. GOODMAN | Analysis and drafting section re ████ | 7.40 hrs. |
| 03/05/13 | M. BALDWIN | Analyze, research ████████████ issues (2.4); draft ████████████ section on ████████████ and choice of law (1.3). | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 12

| 03/05/13 | M. BALDWIN | Continue drafting ████████ narrative, including incorporating ████████ (4.7). | 4.70 hrs. |
| 03/05/13 | N. T. ZINK | Further review and revise factual narrative section of report (3.9); conference with R.Ball, M.Ashley and F.Vazquez regarding ████████ analysis (1.4); various emails with M. Ashley and R. Ball re ████████████ and provisions relating to ████ (.5); review ████████ section of the Examiner's Report (.4); review memorandum re ████████ claim (.6); conference with Report team re second draft production and dissemination (1.1). | 7.90 hrs. |
| 03/05/13 | R. BALL | Prepared ████████ draft (5.3); t/c with T.Zink, M.Ashley re ██████████ claims (1.4); emails with D. Sanders, M. DiStefano re ██████ case law, analysis (.4); emails (1.3) and conf (.3) with J. Weinberg re Mesirow revisions to ████████ narrative, supplementary material; emails with M. Szymanski re revisions to ████ narrative (.4); emails with M. Blackburn, M. Ashley re ████ legal analysis (.2); emails with M. Cohen and M. Grazzini re report drafting (.1); reviewed draft re ████████ (.3); emails with M. Ashley, J. Feltman re ████████ transaction, ████████ issues (.4); revisions to ████ narrative (.5) | 9.60 hrs. |
| 03/05/13 | R. M. LEDER | T/c w Blake Betheil re further information request from Kirkland & Ellis (.7) and send email information request to K&E (1.0). | 1.70 hrs. |
| 03/05/13 | T. J. MCCORMACK | Review e-mails on drafting protocols and schedule (0.5). | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 13

| 03/05/13 | V. DUNN | Revising narrative and annexes to ████████ transaction narrative for report (2.9); call w/S. Berson and J. Migdal re revisions to narrative (.7). | 3.60 hrs. |
| 03/05/13 | S. R. RIVERA | Reviewed and revised updated ████████ narrative sections (1.8); correspondence w/working group and Mesirow re: same (.4). | 2.20 hrs. |
| 03/05/13 | S. BERSON | Preparation of transaction legal analyses ████████ (1.2); reviewed transaction legal analysis (.9); met with V.Dunn and J.Middal re: ████████ narrative comments (.7). | 2.80 hrs. |
| 03/05/13 | W. A. GREASON | Worked on ████████ narrative (1.1); worked on legal issues for ████████ (1.3); conference with M. Grazzini re: exhibits to ████ (.7). | 3.10 hrs. |
| 03/05/13 | M.M. GLOVER | Revised narrative on ████ | 8.30 hrs. |
| 03/05/13 | G. GODWIN | Review and prepare material for attorney use in preparing background section of report. | 2.70 hrs. |
| 03/05/13 | J. LANGFORD | Edit and revise factual sections for draft of examiner's report | 10.70 hrs. |
| 03/05/13 | S. B. MILLER | Research and analysis regarding potential ████████ causes of action in order to draft ████ section of Examiner's report. | 7.40 hrs. |
| 03/05/13 | C. L. RIVERA | Drafting inserts into ████████ narrative (0.8); drafting ████████ outline (1.4). | 2.20 hrs. |
| 03/05/13 | F. VAZQUEZ | Conference with Finnegan re ████████ (.3); conference with Zink, Miller, Cohen and Grazzini re report structure (1.1); conference with Zink, Ball and Ashley re ████ | 11.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 14

| | | ████████ claims (1.5); conference with Dietefano re ████████ (.3); conference with McSweeny re factual narratives (.3); review and revise Section ████████ (6.6); review discussion re ████████ claims (.1); email to/from Langford re Sections ████████ (.1); review master report chart (.1); email to/from Ball and Ashley re ████████ (.3); email to/from McColgan and table for report (.2); email to Zink re ████████ (.1); conf w/Zink re report revisions (.5). | |
| 03/05/13 | M. DISTEFANO | Reviewed ████████ (.5); drafted email to M.Ball re ████████ analysis (.7). Meeting with Z. Levin re ████████ research (.2); meeting with M. Cohen and M. Grazzini re report structuring (.4); call with A. Sebring re ████ narrative (.1). | 2.00 hrs. |
| 03/05/13 | M. B. SZYMANSKI | Review of documents and draft and revise citations in Examiner Report ████████ | 11.40 hrs. |
| 03/05/13 | E. M. MILLER | Meeting with report team and report editor regarding revision and structure of report (1.2) Review draft background section (0.5) | 1.70 hrs. |
| 03/05/13 | A. SEBRING | Review and edit ████████ narrative (4.8); revise draft ████ narrative (.8). | 5.60 hrs. |
| 03/05/13 | R. SANTANGELO | Reviewed M. Cohen email re: guidelines for report submissions and citation guide. | 0.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page  15

| 03/05/13 | J. APFEL | Revised ▮▮▮▮▮ Narrative for upcoming 5th Stage deadline in connection with ResCap Examiner's Report (8.8); Prepared section of ▮▮▮▮ Narrative concerning the ▮▮▮▮▮ in connection with ResCap Examiner's Report (7.3). | 16.10 hrs. |
| 03/05/13 | B. BETMEIL | Tel. call w/ R. Leder re: follow-up with Kirkland & Ellis on outstanding ▮▮▮▮ information requests (0.7); Review documents re: ▮▮▮▮▮ (0.6); Edit draft narrative summary re: ▮▮▮▮ issues (1.4); Email ▮▮▮ an updated draft narrative summary (0.1). | 2.80 hrs. |
| 03/05/13 | M. GRAZZINI | Edit ▮▮▮▮▮ narrative (.9); conference with M.Greason regarding exhibits to same (.7). | 1.60 hrs. |
| 03/05/13 | M. GRAZZINI | Meet with report editing team regarding report structure and editing process (1.2); follow-up conference with M. Cohen to discuss report preparation/editing procedures (1.3); draft e-mail to ResCap team regarding master report and editing guidelines (1.1). | 3.60 hrs. |
| 03/05/13 | G. COLLIER | Drafting and revising ▮▮▮▮ section of report. | 5.60 hrs. |
| 03/05/13 | M. BLACKBURN | Conference call with R. Ball, M. Ashley, and T. Zink re: ▮▮▮▮ claims (1.4); draft revised ▮▮▮▮▮ analysis (3.7). | 5.10 hrs. |
| 03/05/13 | M. D. ASHLEY | Call with T. Zink, R. Ball, M. Blackburn regarding legal and factual issues relating to potential ▮▮▮▮▮ (1.5); calls with C. Cohen regarding factual issues in ▮▮▮▮ section of Report (.4); reviewed production materials, factual | 10.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page  16

| | | analysis, legal research, and interview transcripts relating to ▮▮▮▮ section of Report (4.8); revised draft ▮▮▮▮ section of Report (3.4); emails with A.Rosenblatt regarding coordination of ▮▮▮▮ analyses (.3); emails with R.Ball ▮▮▮▮▮ (.3). | |
| 03/05/13 | A. VOELKER | Researched ▮▮▮▮▮ for examiner's report (4.6); drafted legal analysis section of ▮▮▮▮ transaction section of examiner's report (3.5). | 8.10 hrs. |
| 03/05/13 | K. McSWEENY | Researching events and drafting report section related to ▮▮▮▮ | 9.80 hrs. |
| 03/05/13 | M. ROITMAN | Draft narrative for Examiner Report re: ▮▮▮▮ (4.9); call with K. Mathieu re: same (0.2). | 5.10 hrs. |
| 03/05/13 | R. M. KIRBY | Revising and expanding sections of the Examiner's Report concerning ▮▮▮▮▮ | 10.10 hrs. |
| 03/05/13 | J. F. FINNEGAN | Revised ▮▮▮▮ legal analysis (1.9); further edits to ▮▮▮▮ legal analysis (0.7); began review of ▮▮▮▮ narrative write-up (0.4). | 3.00 hrs. |
| 03/05/13 | J. A. STENGER | Research regarding ▮▮▮▮ (1.9); office conference with G. Collier regarding same (0.5); research regarding ▮▮▮▮ section of report (1.6); correspondence with K. McColgan at Mesirow regarding same (0.3); revise ▮▮▮▮ section of report (2.6). | 6.30 hrs. |
| 03/05/13 | J. M. MIGDAL | Prepare edits and citations relating to ▮▮▮▮ transaction narrative (2.2); review and analysis of documents in connection with the preparation of ▮▮▮▮ transaction narrative | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page  17

| | | (2.4); meeting with ▮▮▮▮ team re revisions to same (.7). | |
| 03/05/13 | D. SANDERS | Reviewed ▮▮▮▮▮ analysis section of report for R.Ball. | 0.60 hrs. |
| 03/05/13 | Z. LEVIN | Review cases cited in ▮▮▮▮ narrative. | 5.10 hrs. |
| 03/05/13 | M. COHEN | Meeting of report team and report editor re report structure and editing (1.2); follow-up meeting with M.Grazzini re procedures for report editing and drafting (1.3); review and edit various sections of master report in accordance with inserts and edits provided by various teams (2.8). | 5.30 hrs. |
| 03/05/13 | C. COHEN | Review cases cited in ▮▮▮▮ section of Report. | 6.20 hrs. |
| 03/06/13 | C. COHEN | Review cases cited in ▮▮▮▮ section of Report. | 9.60 hrs. |
| 03/06/13 | M. COHEN | Review various edits/comments from transaction teams and incorporate into Master Report (6.6); meeting with F.Vasquez and M.Grazzini re report editing (.7). | 7.30 hrs. |
| 03/06/13 | M. COHEN | Draft and edit ▮▮▮▮▮ claims section of Report. | 1.20 hrs. |
| 03/06/13 | J. M. MIGDAL | Attend and participate ▮▮▮▮ team meeting discussing narrative and related issues (1.1); prepare analysis of ▮▮▮▮ transaction narratives (2.4); revise, proof and edit same (3.4); related emails with team re citations and source materials (.3). | 7.20 hrs. |
| 03/06/13 | J. F. FINNEGAN | Met with Financing team to discuss legal analysis (1.1); reviewed updated ▮▮▮▮ narratives (1.9); revised ▮▮▮▮ legal analysis (1.2); edited ▮▮▮▮ legal analysis to fold in material from | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page  18

| | | Mesirow (1.4). | |
| 03/06/13 | J. A. STENGER | Revise ▮▮▮▮ section of draft report (3.3); revise ▮▮▮▮ section regarding same (1.2); research regarding same (2.8). | 7.30 hrs. |
| 03/06/13 | R. M. KIRBY | Revising and expanding sections of the Examiner's Report concerning ▮▮▮▮▮ | 3.40 hrs. |
| 03/06/13 | R. M. KIRBY | Research concerning ▮▮▮▮▮ in preparation for drafting related sections of ▮▮▮▮▮ volume of the Examiner's Report. | 5.50 hrs. |
| 03/06/13 | M. ROITMAN | Draft narrative for Examiner Report re: ▮▮▮▮ (10.9). | 10.90 hrs. |
| 03/06/13 | K. McSWEENY | Researching events and drafting report section related to the ▮▮▮▮ | 10.60 hrs. |
| 03/06/13 | E. DAUCHER | Research and draft report section on ▮▮▮▮▮ (2.8); confer with C.Rivera re same (.3). | 3.10 hrs. |
| 03/06/13 | M. D. ASHLEY | Meeting with R. Ball regarding factual and legal issues relating to ▮▮▮▮ sections of Report (.5); call with K. Miller, G. Godwin regarding charts relating to ▮▮▮▮ section of Report (.4); call▮ with C. Cohen regarding factual issues relating to ▮▮▮▮ section of Report (.4); reviewed factual and legal research materials relating to ▮▮▮▮ sections of Report (3.6); revised draft ▮▮▮▮ section of Report (2.5). | 7.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER        March 31, 2013
Page  19

| | | | |
|---|---|---|---|
| 03/06/13 | M. BLACKBURN | Revise ████████ legal analysis (2.2); confer with R. Ball re: same (.3); confers with M.Baldwin (.2) and R.Kirby (.2) re: ██████ analysis. | 2.90 hrs. |
| 03/06/13 | A. PRICE | Drafting, review and editing of ████████ section of Examiner report. | 2.80 hrs. |
| 03/06/13 | P. KAMINSKI | Drafting citations and footnotes for ██████ narrative (1.2). | 1.20 hrs. |
| 03/06/13 | G. COLLIER | Drafting and revising ██████ section of report. | 1.30 hrs. |
| 03/06/13 | M. GRAZZINI | Review section edits and comments received from transaction teams and incorporate into Master Report draft (4.1); meeting with F.Vazquez and M.Cohen regarding report editing and status (.7). | 4.80 hrs. |
| 03/06/13 | M. GRAZZINI | Draft and edit ████████ narrative in Report. ████████ | 2.20 hrs. |
| 03/06/13 | J. APFEL | Revised ████████ Narrative for upcoming 5th Stage deadline in connection with ResCap Examiner's Report (6.7); Corresponded with Mesirow regarding materials to be incorporated into the ████████ Narrative in connection with 5th Stage deadline (0.5); Corresponded with John Finnegan and Meghan Towers to make last-minute changes to the ████████ in connection with the 5th Stage deadline (0.7). | 7.90 hrs. |
| 03/06/13 | A. SEBRING | Review and edit ████████ narrative section of Report (3.6). | 3.60 hrs. |
| 03/06/13 | A. SEBRING | Draft rider for report section regarding ████████ ████████ (3.3). | 3.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER        March 31, 2013
Page  20

| | | | |
|---|---|---|---|
| 03/06/13 | M. B. SZYMANSKI | Review documents and draft and revise citations in ████████ section of Examiner Report. | 11.70 hrs. |
| 03/06/13 | M. DISTEFANO | Revised ████████ section (1.2); revised ██████ narrative (.9). | 2.10 hrs. |
| 03/06/13 | F. VAZQUEZ | Conference with Cohen and Grazzini re status of report (.7); conference with Miller re background section (.1); conference with Towers re report status (.1); review ████████ (.7); conference with Zink re ████████ (.1); conference with Rosenblatt re ██████ section (.2); conference with Roitman re Section ██████ (.3); conference with Zink re report and revisions thereto (.5); review and revise Sections ██████ (.6); email to/from Zink re section (.1), email to/from Grazzini re glossary (.1); email to/from Cohen re status of submissions (.1); email to/from Szymanski re glossary (.1); email to/from Miller re procedural background (.1); email to/from Zink re section (.1). | 8.40 hrs. |
| 03/06/13 | C. L. RIVERA | Drafting/revising ████████ narrative (6.1); confer with M. Szymanski (0.2), R. Ball (0.6) re: same; confer with E. Daucher re: ████████ section (0.3). | 7.20 hrs. |
| 03/06/13 | D. N. LeMAY | Review and revise ████████ discussions in Report. | 4.10 hrs. |
| 03/06/13 | E. M. MILLER | Revise draft background section of report (2.8) Phone call with G Godwin and M Ashley regarding ██████ charts for report (0.5) | 3.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER        March 31, 2013
Page  21

| | | | |
|---|---|---|---|
| 03/06/13 | S. B. MILLER | Continue drafting section of Examiner's report addressing potential ████████ causes of action. | 10.30 hrs. |
| 03/06/13 | J. LANGFORD | Edit and revise factual scenarios for draft of examiner's report | 12.70 hrs. |
| 03/06/13 | G. GODWIN | Review and organize material for attorney use in preparing background section of report. | 5.20 hrs. |
| 03/06/13 | M.M. GLOVER | Revised and updated narrative on ████████ | 7.20 hrs. |
| 03/06/13 | W. A. GREASON | Work with Mesirow to update ████████ narrative (4.3). | 4.30 hrs. |
| 03/06/13 | S. BERSON | Meeting with J. Finnegan, V. Dunn and J. Migdal re: legal analysis of ██████ (1.1); Review of legal analysis of ████████ (.9); preparation of transaction legal analysis (████████ (1.4). | 3.40 hrs. |
| 03/06/13 | S. R. RIVERA | Reviewed and revised legal section, fact narrative and analysis section in ████████ report section (2.7); phone calls (.3) and correspondence (.3) w/working group and Mesirow re: same; reviewed and revised Narrative and legal analysis (1.9); correspondence w/working group and Mesirow re: same (.3). | 5.50 hrs. |
| 03/06/13 | R. A. SCHWINGER | Reviewing Mesirow submission re ████████ (1.1); E-mail from M. Towers re ████████ report submission (0.1); Initial perusal of ████████ report submission (0.4); TC with Anne Vanderkamp re Mesirow submission re ████████ and integration into report section (0.1). | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER        March 31, 2013
Page  22

| | | | |
|---|---|---|---|
| 03/06/13 | V. DUNN | Meeting w/J. Finnigan, S. Berson and J. Migdal re legal analysis re ████████ (1.2); reviewed and provided revision to such analysis (1.4); made additional revisions to narrative for ████████ (2.5). | 5.10 hrs. |
| 03/06/13 | R. M. LEDER | Review and edit ██████ narrative (3.3); review ██████ legal analysis (1.6). | 4.90 hrs. |
| 03/06/13 | R. BALL | Prepared ████████ (3.4) and ████████ (2.8) report drafts; reviewed ██████ legal analysis (.7); conferred with M. Blackburn re same (.2); conferred with M. Szymanski re revisions to drafts (1.6); conferred with C. Rivera re revisions and drafts re ████████ presentation, related issues (.4); reviewed ████████ draft (.3); emails with M. Baldwin re same (.3); conferred with M. Ashley re ████████ issues (.4); emails with J. Feltman re ████████ issues (.3) | 9.40 hrs. |
| 03/06/13 | N. T. ZINK | Review and revise ████████ of the Examiner's Report in furtherance of production of second draft (6.7); conference with F.Vazquez re ████████ (.7). | 7.40 hrs. |
| 03/06/13 | P. GOODMAN | Analysis and drafting Examiner's Report re ████████ | 6.90 hrs. |
| 03/06/13 | M. BALDWIN | Continue drafting 5th stage transaction narrative ████████ (3.4); revise ████████ narrative regarding ████████ (1.6); research regarding ████████ (1.0); e-mails Mr. Ball re: narrative revisions (.4). | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 23

| 03/06/13 | A. ROSENBLATT | Review and comment on legal section (1.6); emails (.4) and calls (.4) to S. Miller re: same; review email re: new claw back request of documents (.3); remittal of ▓ sections of report to Zink and team (.7); emails with Langford re: potential ▓ (.5); review M. Cohen formatted version of ▓ narrative (.4). | 4.30 hrs. |
| 03/07/13 | A. ROSENBLATT | Emails with S. Miller re: legal analysis (.5); call with S. Miller to discuss my new analysis of ▓ transaction (.5); review status from Leder of follow-up meeting with K&E and related issues (.4); review ▓ containing analysis of ▓ (.4) and email same to Miller and Langford (.2). | 2.00 hrs. |
| 03/07/13 | P. GOODMAN | Review and revise section on ▓ | 2.60 hrs. |
| 03/07/13 | R. BALL | Conferred with T. Zink re misc. report issues (.2); emails with K. Mathieu re ▓ (.1); emails with M.Baldwin re: ▓ claims (.2). | 0.50 hrs. |
| 03/07/13 | R. A. SCHWINGER | Begin detailed review and comments on ▓ segment of draft report for future discussion with M. Towers (4.7). | 4.70 hrs. |
| 03/07/13 | S. R. RIVERA | Reviewed and revised ▓ section of Report. | 1.60 hrs. |
| 03/07/13 | S. BERSON | Preparation of transaction legal analysis ▓ | 1.10 hrs. |
| 03/07/13 | T. J. MCCORMACK | Review drafts of ▓ section of Report (1.3). | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 24

| 03/07/13 | G. GODWIN | Review and prepare material for attorney use in preparing background section of report. | 4.60 hrs. |
| 03/07/13 | J. LANGFORD | Review ▓ interview for purposes of tax narrative (1.4); review outstanding ▓ document requests (.5) | 1.90 hrs. |
| 03/07/13 | E. M. MILLER | Attend meeting with F Vazquez, M Cohen and M Grazzini regarding editing and production of draft report (1.0)  Review and exchange emails with M Cohen and M Grazzini regarding editing of draft report (0.6) | 1.60 hrs. |
| 03/07/13 | S. B. MILLER | Continue drafting section of Examiner's report addressing potential ▓ causes of action. | 9.20 hrs. |
| 03/07/13 | F. VAZQUEZ | Conf w/McSweeney re report (.3); conf w/Miller, Cohen and Grazzini re report editing and production of first draft (1.0); conf w/Zink re factual narrative and next steps (.4); review and revise examiner report (3.1); email to and from Ashley re ▓ (.1) | 4.90 hrs. |
| 03/07/13 | M. DISTEFANO | Reviewed emails re ▓ analysis (.2); drafted ▓ section on ▓ (2.1); revised general ▓ section (1.2). | 3.50 hrs. |
| 03/07/13 | J. APPEL | Revised ▓ Narrative for upcoming 5th Stage deadline in connection with ResCap Examiner's Report. | 7.70 hrs. |
| 03/07/13 | M. GRAZZINI | Meet with report drafting team and report editor re finalizing first draft of report (1.0); continue to edit master report draft from comments and edits received from transaction teams (10.1) | 11.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 25

| 03/07/13 | A. PRICE | Cont. review and editing of ▓ section of examiner's report | 1.60 hrs. |
| 03/07/13 | M. BLACKBURN | Emails with R. Ball and M. Ashley re: ▓ | 0.20 hrs. |
| 03/07/13 | M. D. ASHLEY | Meeting with R. Kirby regarding ▓ issues in Report (.3); reviewed factual and legal research materials relating to ▓ sections of Report (2.2); reviewed production materials and factual analysis relating to ▓ section of Report (1.7); emails with team regarding Report drafting items (.4). | 4.60 hrs. |
| 03/07/13 | M. ROTTMAN | Draft narrative for Examiner Report re: ▓ (2.1). | 2.10 hrs. |
| 03/07/13 | R. M. KIRBY | Research concerning ▓ in preparation for drafting related sections of ▓ volume of the Examiner's Report. | 4.20 hrs. |
| 03/07/13 | B. DYE | Revising ▓ legal analysis (.4); revising ▓ legal analysis (.6) | 1.00 hrs. |
| 03/07/13 | J. M. MIGDAL | Review and revise ▓ narrative footnotes (1.1); related emails with team re same (.5). | 1.60 hrs. |
| 03/07/13 | Z. LEVIN | Editing of draft Report from comments and edits received from transaction teams in order to finalize first draft of Report. | 4.60 hrs. |
| 03/07/13 | J. LIN | Edited Report with comments from transaction teams for delivery to Examiner (4.8) | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 26

| 03/07/13 | M. COHEN | Meeting with F.Vazquez, E.Miller and M.Grazzini re report editing and production of first draft of report (1.0); continue editing of Report from edits and comments received from transaction teams in order to finalize first draft of Report (10.7); related emails with report production team regarding same (.7). | 12.40 hrs. |
| 03/07/13 | G. DiBERNARDI | Editing of Report from edits and comments received from transaction teams in order to finalize first draft of Report. | 3.40 hrs. |
| 03/07/13 | D. SANDERS | Editing of Report from comments and edits received from transaction teams to finalize first draft of Report. | 1.10 hrs. |
| 03/07/13 | C. COHEN | Editing of Report from comments and edits received from transaction teams to finalize first draft of Report. | 4.70 hrs. |
| 03/08/13 | C. COHEN | Editing of master report with edits and comments from transactions team in order to finalize first draft of report. | 6.10 hrs. |
| 03/08/13 | D. SANDERS | Editing of Report from comments and edits received from transactions teams in order to finalize first draft of Report. | 4.90 hrs. |
| 03/08/13 | G. DiBERNARDI | Editing of Report with comments and edits from various transaction teams in order to finalize first report draft. | 3.20 hrs. |
| 03/08/13 | M. COHEN | Meeting with E.Miller and Report team regarding editing and finalizing first draft of report (1.1); continue editing of draft report to include various comments and edits provided by transaction teams (9.4); review and prepare related documents and materials (2.2); emails with Report team re same (.6). | 13.30 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                March 31, 2013
Page 27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/08/13 | J. LIN | Editing of Report with comments and edits from transaction teams to finalize draft for Examiner's review (3.2) | 3.20 hrs. |
| 03/08/13 | Z. LEVIN | Further editing of master report from transaction team comments. | 2.10 hrs. |
| 03/08/13 | J. M. MIGDAL | Review and comment on ████ legal narrative (2.2); prepare addendum to Glossary re defined terms used in ████ narratives (1.2). | 3.40 hrs. |
| 03/08/13 | J. A. STENGER | Revise draft of ████ section of Report (3.3); research regarding same (1.3). | 4.60 hrs. |
| 03/08/13 | M. ROITMAN | Draft narrative for Examiner Report re: ████ (0.9) | 0.90 hrs. |
| 03/08/13 | A. VOELKER | Discussed ████████ issues with R. Ball, M. Ashley and T. Zink (.7); conducted research on ████████ issues in preparation of drafting of examiner's report (4.9). | 5.60 hrs. |
| 03/08/13 | A. PRICE | Cont. work on revisions and edits to ████████ section (.4) of report. | 2.80 hrs. |
| 03/08/13 | A. PRICE | Review of interview transcripts and background documents in connection with issues relevant to ████ narrative. | 2.80 hrs. |
| 03/08/13 | M. D. ASHLEY | Call with M. Glover, Mesirow regarding ████████ issues in Report (.7); call with T. Zink, R. Ball, F.Vazquez and A.Voelker regarding ████████ issues in Report (.7); call with T. Zink regarding ████████ issues in Report (.2); reviewed production materials, legal research, and factual analysis relating to ████████ sections of Report (3.4); emails with team regarding | 6.60 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                March 31, 2013
Page 28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | Report drafting issues (.4); reviewed ████████ regarding potential claims and factual issues relating to Report (1.2). | |
| 03/08/13 | P. ASNANI | Reviewed ████████ section of the Report. | 4.10 hrs. |
| 03/08/13 | M. GRAZZINI | Edit master report glossary to reflect additions from ████ team (.5); continue to edit master report to include edits and comments from various transaction teams in order to finalize first draft of report (11.3). | 11.80 hrs. |
| 03/08/13 | J. APFEL | Revised ████████ Narrative in connection with required edits needed after 5th Stage deadline in connection with ResCap Examiner's Report. | 1.10 hrs. |
| 03/08/13 | M. DISTEFANO | Drafted ████████ section on knowledge of ████ (2.9); reviewed ████████ submission (.4); drafted emails to team re same (.3); revised ████████ section (.4); call with J. Kochon of Kramer Levin re ████████ (.1); forwarded email to Mesirow re same (.2). | 4.30 hrs. |
| 03/08/13 | F. VAZQUEZ | Conf w/S.Rivera re ████████ (.4); conf w/Zink, Ball and Ashley re ████████ issues (.7); conf w/Cohen, Urazzini and Miller re finalizing draft report and next steps (1.0); review and revise draft report (4.7); draft letter to J.Gonzalez re report (.3) | 7.10 hrs. |
| 03/08/13 | S. B. MILLER | Continue drafting section of Examiner's report addressing potential ████████ causes of action. | 4.60 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                March 31, 2013
Page 29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/08/13 | E. M. MILLER | Meeting with F Vazquez, M Cohen, M Grazzini and D Bava regarding editing and finalizing first draft of report (1.1) Review comments from transaction teams and edit draft report (2.6) Review and exchange emails with F Vazquez, M Cohen, M Grazzini and D Bava regarding editing and production of draft report (.7) | 4.40 hrs. |
| 03/08/13 | D. M. LeMAY | Review draft report section re: ████ (3.8). Review ████████ section of report (1.5). | 5.30 hrs. |
| 03/08/13 | C. L. RIVERA | Drafting ████████ analysis (1.1); review ████████ assertions on ████████ (0.6). | 1.70 hrs. |
| 03/08/13 | G. GODWIN | Review and prepare materials for attorney use in preparing background section of report. | 2.20 hrs. |
| 03/08/13 | M.M. GLOVER | TC with M. Ashley, Mesirow team re ████████ issues in Report (0.7). | 0.70 hrs. |
| 03/08/13 | W. A. GREASON | Confer with Mesirow on ████████ (.4). | 0.40 hrs. |
| 03/08/13 | R. A. SCHWINGER | Continue detailed review, comments and suggested mark ups to, ████████ segment of draft report, for future discussion with M. Towers (3.4); E-mails with ████████ re ████████ issues as to ████████ (0.5); Review ████████ submission in regard to ████████ issues (0.6). | 4.50 hrs. |
| 03/08/13 | T. J. MCCORMACK | Review ████████ submission (1.3). | 1.30 hrs. |
| 03/08/13 | S. R. RIVERA | Reviewed and revised ████████ memo (1.4); correspondence w/working group re: same (.5); reviewed and revised ████████ section of the | 4.20 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                March 31, 2013
Page 30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | Report (1.6); confer with F.Vazquez regarding same (.4); correspondence w/working group re: same (.3). | |
| 03/08/13 | R. BALL | Conference call with M. Ashley, T. Zink, F.Vazquez re ████████ Analysis (.7); reviewed ████████ draft (.4) | 1.10 hrs. |
| 03/08/13 | R. M. LEDER | Review and comment on ████████ analysis, including review of cited cases (2.3). | 2.30 hrs. |
| 03/08/13 | N. T. ZINK | Review facts and circumstances relating to ████████ relating to ████████ (2.2); review ████████ narrative and related claims (1.1); review and revise ████████ draft legal analysis (1.2); conference with R.Ball, M.Ashley and F.Vazquez regarding ████████ claims (.7). | 5.20 hrs. |
| 03/08/13 | P. GOODMAN | Reviewing ████████ interview transcript in connection with analysis for narrative report (2.7); continue analysis and drafting section on ████████ (2.1). | 4.80 hrs. |
| 03/08/13 | D. BAVA | Meeting with E.Miller and team to discuss editing and finalizing draft report (1.0); prepare draft report sections/volumes for internal distribution (1.1); prepare electronic versions of draft report sections/volumes for e-mail distribution (2.60). | 4.70 hrs. |
| 03/08/13 | A. ROSENBLATT | Review ████████ briefs (.9) and listen to oral argument in Third Circuit re: ████████ (.9); review Leder comments to legal section of brief (.6); emails with Langford and S. Miller re: questions about same (.4). | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER

March 31, 2013
Page 31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/08/13 | H. SEIFE | Review of ▮▮▮ submission regarding ▮▮▮ | 2.40 hrs. |
| 03/08/13 | M. BALDWIN | Continue drafting report and incorporating ▮▮▮ documents (1.5); e-mail w/Ms. Voelker regarding research on ▮▮▮ (.4). | 1.90 hrs. |
| 03/09/13 | H. SEIFE | Review and revise second draft report section on ▮▮▮ | 2.20 hrs. |
| 03/09/13 | N. T. ZINK | Review and comment on factual narrative and ▮▮▮ sections of the Examiner's Report (5.2). | 5.20 hrs. |
| 03/09/13 | S. R. RIVERA | Reviewed and analyzed submissions and exhibits (1.7); telecom (.3) and correspondence (.3) w/working group re; same. | 2.30 hrs. |
| 03/09/13 | F. VAZQUEZ | Review ▮▮▮ submission re ▮▮▮ (1.1). | 1.10 hrs. |
| 03/09/13 | M. DISTEFANO | Reviewed ▮▮▮ submissions (1.4). | 1.40 hrs. |
| 03/10/13 | M. DISTEFANO | Reviewed ▮▮▮ submission (.5). | 0.50 hrs. |
| 03/10/13 | F. VAZQUEZ | Conf w/Zink re report (.5); conf w/Langford and Zink re Section ▮▮▮ (.3); review and revise Section ▮▮▮ (1.4); review and revise Section ▮▮▮ (2.7). | 4.90 hrs. |
| 03/10/13 | M. D. ASHLEY | Reviewed party submissions relating to ▮▮▮ section of Report (1.2); reviewed production materials and factual analysis relating to ▮▮▮ section of Report (1.1). | 2.30 hrs. |
| 03/10/13 | Z. MOHIUDDIN | Drafting of Examiner Report ▮▮▮ (citations of ▮▮▮). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER

March 31, 2013
Page 32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/10/13 | R. A. SCHWINGER | Continue detailed review, comments on and suggested mark ups to ▮▮▮ segment of, draft report (5.8). | 5.80 hrs. |
| 03/10/13 | J. LANGFORD | Review and commenting on factual section of report | 2.10 hrs. |
| 03/10/13 | R. BALL | Emails w/M. Towers re ▮▮▮ (.2); review emails re ▮▮▮ draft (.2); review draft report sections (2.9). | 3.30 hrs. |
| 03/10/13 | H. SEIFE | Review and revise draft report section on ▮▮▮ and related transactions. | 1.90 hrs. |
| 03/10/13 | A. ROSENBLATT | Revisions to ▮▮▮ section legal analysis. | 1.90 hrs. |
| 03/10/13 | P. GOODMAN | Finish review of ▮▮▮ interview transcript in connection with analysis for narrative report (1.3); review of draft report in connection with drafting narrative (2.8). | 4.10 hrs. |
| 03/10/13 | A. VOELKER | Conducted research on ▮▮▮ issues in preparation of drafting of examiner's report. | 2.90 hrs. |
| 03/11/13 | A. VOELKER | Conducted research on ▮▮▮ issues in preparation of drafting of examiner's report. | 8.60 hrs. |
| 03/11/13 | K. McSWEENY | Reviewing first draft report (4.9); Reviewing and revising narrative sections involving ▮▮▮ (3.8). | 8.70 hrs. |
| 03/11/13 | M. S. TOWERS | Reviewed and revised current ▮▮▮ analysis (3.4); discussed report preparation issues with M. Cohen (.3); discussed ▮▮▮ report structuring issues with J. Apfel (.3); exchanged emails with legal drafting team re: analyses (.3); conference with F.Vazquez and | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER

March 31, 2013
Page 33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
|  |  | T.Zink re: report preparation/production issues (.5). |  |
| 03/11/13 | J. A. STENGER | Review ▮▮▮ submission to Examiner (0.8); prepare correspondence to T. Zink regarding same (0.3). | 1.10 hrs. |
| 03/11/13 | B. DYE | Researching and drafting legal analysis on ▮▮▮ for narrative | 0.80 hrs. |
| 03/11/13 | M. COHEN | Editing of master report to incorporate edits and comments from transaction teams (3.8); review ▮▮▮ reply submission (1.6) and begin drafting summary of reply submission for ▮▮▮ team (2.7). | 8.10 hrs. |
| 03/11/13 | P. GOODMAN | Analysis of additional interviews (1.6) and review of draft report sections in connection with drafting report narrative on ▮▮▮ (2.3). | 3.90 hrs. |
| 03/11/13 | A. ROSENBLATT | Meet with D. Leder re: ▮▮▮ (.6); emails with Ashley re: ▮▮▮ analysis related to ▮▮▮ (.3); review and consider Mesirow email re: comments to facts narrative and analysis of ▮▮▮ (1.2); draft potential ▮▮▮ response to Mesirow email (.8); review Mesirow comments to fact section (1.7). Make revisions to legal section (1.4); multiple emails with S. Miller re: revisions to legal section, understanding R.Leder's prior comments to legal analysis and related issues (.8). | 5.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER

March 31, 2013
Page 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/11/13 | R. M. LEDER | Emails with Jack Williams, Elisa Sartori and Andrew Rosenblatt re Jack Williams' thoughts on various ▮▮▮ (.6); emails with Todd Maynes and Elisa Sartori re: memo from K&E expected Tuesday (.2); conference with Andrew Rosenblatt re: ▮▮▮ | 1.40 hrs. |
| 03/11/13 | N. T. ZINK | Review and revise factual narrative section of Examiner's Report (5.3); conferences with F.Vazquez regarding factual narrative (.4); meeting with M.Towers and F.Vazquez regarding report preparation issues (.5). | 6.20 hrs. |
| 03/11/13 | H. SEIFE | Review and revise draft of report (section ▮▮▮) (2.4); review of ▮▮▮ submission on ▮▮▮ (.9). | 3.30 hrs. |
| 03/11/13 | G. GODWIN | Review and prepare material for attorney use in preparing background section of report. | 4.20 hrs. |
| 03/11/13 | W. A. GREASON | Review sections of first draft of master report (4.8). | 4.80 hrs. |
| 03/11/13 | A. CORONIOS | Review revised draft ▮▮▮ narrative | 0.80 hrs. |
| 03/11/13 | R. BALL | Reviewed first draft w/T. Zink re ▮▮▮ (4.3); reviewed ▮▮▮ section and other report issues (.2); reviewed ▮▮▮ (.4) and email w/S.Zink re same (.1); emails w/M.Cohen re submissions (.1); emails w/M. Ashley re ▮▮▮ section (.1); emails w/M. Ashley, M. Distefano re ▮▮▮ exhibits (.2). | 5.40 hrs. |
| 03/11/13 | S. BERSON | Preparation of ▮▮▮ legal analyses. | 1.60 hrs. |
| 03/11/13 | S. R. RIVERA | Reviewed and revised first draft of Report (1.4). Reviewed and analyzed ▮▮▮ submissions and related exhibits (1.1); correspondence w/working | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 35

|  |  |  |  |
|---|---|---|---|
|  |  | group re: same (.3). |  |
| 03/11/13 | Z. MOHIUDDIN | Drafting of Examiner Report (Citations of ▓▓▓▓▓▓▓▓). | 1.20 hrs. |
| 03/11/13 | M. D. ASHLEY | Reviewed party submissions and production materials relating to ▓▓▓▓▓ section of Report (2.6); reviewed production documents and factual analysis relating to ▓▓▓▓▓▓▓ sections of Report (3.2). | 5.80 hrs. |
| 03/11/13 | A. PRICE | Review and editing of ▓▓▓ section of report. | 1.80 hrs. |
| 03/11/13 | A. SEBRING | Review ▓▓▓▓▓▓▓▓ interview summary and transcript in connection with preparation of narrative (0.6). | 0.60 hrs. |
| 03/11/13 | A. SEBRING | Review ▓▓▓▓▓▓▓ interview summary and transcript in connection with analysis of open issues (0.5). | 0.50 hrs. |
| 03/11/13 | F. VAZQUEZ | Conf w/Zink and Towers re report and next steps (.6); conf w/Zink re factual narrative (.5); review and revise factual narrative (3.6) ▓▓▓▓▓▓▓; email to/rom C. Rivera re: ▓▓▓▓. | 4.80 hrs. |
| 03/11/13 | C. L. RIVERA | Drafting ▓▓▓▓▓▓▓▓▓ analysis and review of related ▓▓▓▓▓▓ (2.1); confer with F. Vazquez re same (0.2); reviewing transaction summaries re: ▓▓▓▓▓▓▓▓▓ analysis (1.0). | 3.30 hrs. |
| 03/11/13 | M. DISTEFANO | Reviewed ▓▓▓▓▓▓▓ submission and accompanying exhibits (2.2); drafted email to ▓▓▓▓▓▓ (.3); reviewed ▓▓▓ reply submission (1.1); drafted section on ▓▓▓▓▓▓▓▓▓▓ (.4); drafted email to Mesirow re: ▓▓▓▓▓▓▓▓▓ (.2); drafted | 8.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 36

|  |  |  |  |
|---|---|---|---|
|  |  | email to M. Towers re ▓▓▓▓▓ presentations/submissions (.4); drafted email to Debtors API and Committee re ▓▓▓▓▓ Reply submission (.2). |  |
| 03/11/13 | M. B. SZYMANSKI | Revisions to Examiner Report (▓▓▓▓▓▓ Section). | 1.20 hrs. |
| 03/12/13 | M. DISTEFANO | Drafted emails to API and Debtors re ▓▓▓▓▓▓ reply submission and exhibits (.2); reviewed ▓▓▓▓▓ reply submission (.2); outlined ▓▓▓▓▓▓▓▓▓ analysis (.7); meeting with D. Sanders re summary of ▓▓▓▓▓▓ submission (.3); drafted email to J. Brown re ▓▓▓▓▓▓ submission (.2); outlined ▓▓▓▓▓▓▓ drafting responsibilities (.3); revised ▓▓▓▓▓▓▓▓▓ section (1.6); meeting with S. Rivera re ▓▓▓▓▓▓ section drafting (.5); drafted email to J. Levitt re ▓▓▓▓▓▓▓▓▓ submissions (.2). | 4.20 hrs. |
| 03/12/13 | C. L. RIVERA | Confer with T. Zink and F. Vazquez re: ▓▓▓▓▓▓▓▓ (0.2); research ▓▓▓▓▓▓ re: review of documents on ▓▓▓▓▓▓▓▓▓ issues and drafting related analysis on same (3.6); correspondence to M. Towers re: same (0.2); confer with T. Zink and F. Vazquez re: ▓▓▓▓▓▓▓ issues (0.4); call with B. Kirby re: same (0.1); correspondence to B. Dye re: related research (0.3); confer with M. Towers re: legal research/analysis (0.3). | 5.00 hrs. |
| 03/12/13 | F. VAZQUEZ | Conf w/Zink and Rivera re ▓▓▓▓▓▓▓ (.4); conf w/Zink ▓▓▓▓▓▓▓▓▓ (.5); conf w/Zink and Greason re examiner's reports and comments thereto (1.3); conf w/Sanders re ▓▓▓▓▓▓▓ | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 37

|  |  |  |  |
|---|---|---|---|
|  |  | (.4); conf w/Dye re ▓▓▓▓▓ (.1); review internal memo re ▓▓▓▓▓▓▓▓▓▓▓ (.8); review and revise report checklist (.7); email to/from Langford re Section ▓▓▓ (.1); email/from Ashley and Ball re ▓▓▓▓▓ (.4); review Section ▓▓▓ (.3); conf w/Grazini re ▓▓▓▓ (.1). |  |
| 03/12/13 | S. B. MILLER | Analysis of briefs filed in ▓▓▓▓▓▓▓▓▓ bankruptcies in order to evaluate ▓▓▓▓▓▓▓▓ related causes of action. | 6.30 hrs. |
| 03/12/13 | J. APFEL | Correspondence with Meghan Towers re legal analysis of potential ▓▓▓▓▓▓▓▓ prepared for the ▓▓▓▓▓▓ Narrative. | 0.40 hrs. |
| 03/12/13 | M. GRAZZINI | Continue to edit master report to incorporate comments and edits from transaction teams (1.7); edit master report glossary for accuracy and to incorporate comments from ▓▓▓▓▓▓▓▓▓ teams (1.2); e-mail R. Roitman regarding glossary (.2); E-mail ▓▓▓▓▓▓▓ team regarding updated master glossary (.2); e-mail W. Greason regarding additions to glossary (.1); | 3.40 hrs. |
| 03/12/13 | A. PRICE | Review and edit of ▓▓▓▓▓▓ section of report. | 2.80 hrs. |
| 03/12/13 | M. D. ASHLEY | Call with R. Ball and A.Voelker regarding ▓▓▓▓▓▓▓▓ research (.3); meeting with A. Rosenblatt regarding ▓▓▓▓▓▓▓▓▓ issues (.4); call with ▓▓▓▓▓▓ Feirman regarding ▓▓▓▓▓▓▓▓▓ factual and legal issues (.5); reviewed production documents, factual analysis, and legal research materials relating to ▓▓▓▓▓▓▓▓▓▓▓ | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 38

|  |  |  |  |
|---|---|---|---|
|  |  | sections of Report (2.2); reviewed factual and legal materials relating to ▓▓▓▓▓▓▓ section of Report (1.5); emails with team regarding Report drafting issues (.4). |  |
| 03/12/13 | Z. MOHIUDDIN | Drafting of Examiner Report (citations of ▓▓▓▓▓▓▓▓▓). | 4.80 hrs. |
| 03/12/13 | M. BLACKBURN | Email to D. Sanders re: ▓▓▓▓▓▓▓▓ causes of action. | 0.20 hrs. |
| 03/12/13 | S. R. RIVERA | Reviewed and revised ▓▓▓▓▓▓ section (1.3); confer with M.Distefano re same (.5). | 1.80 hrs. |
| 03/12/13 | S. R. RIVERA | Reviewed and analyzed ▓▓▓▓▓ submissions (2.6); incl. telecons with ▓▓▓▓▓▓▓ re same (.4); telecom (.1) and correspondence (.3) with ▓▓▓▓▓▓▓▓ re issues raised in submissions. | 3.70 hrs. |
| 03/12/13 | S. BERSON | Preparation of ▓▓▓▓▓▓▓▓▓ transaction legal analysis (2.1). | 2.10 hrs. |
| 03/12/13 | W. A. GREASON | Worked on review and drafting sections of Report (5.6); conference with T. Zink, F. Vasquez re: comments on Report (1.3). | 6.90 hrs. |
| 03/12/13 | G. GODWIN | Review and prepare material for attorney use in preparing background section of report. | 6.10 hrs. |
| 03/12/13 | N. T. ZINK | Review and analysis of factual and legal aspects of ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ and implications for Examiner's Report (4.2); review and revise ▓▓▓▓▓▓▓▓ narrative and remit comments to principal editor of that section of the Examiner's Report (2.4); Conference with W.Greason and F.Vazquez regarding comments to Report (1.3); review ▓▓▓▓▓▓▓▓ submission to Examiner (1.4). | 9.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    March 31, 2013
Page 39

| 03/12/13 | R. BALL | Reviewed A. Voelker research (.6); confer w/A. Voelker and M.Ashley re same (.3); reviewed ████████ submission (.3); emails w/T. Zink, F. Vazquez re ████████ research, issues (.2); emails w/Mesirow re status of response to information requests (.1); emails w/M. Baldwin re new documents re ██████ ███████ (.2); reviewed same (.2); emails w/M. Towera re presentations re causes of action (.1); conf. call w/K. Mathieu, J. Weinberg re same (.7); review draft report sections (2.8); review documents in Mesirow (.3). | 5.90 hrs. |
| 03/12/13 | P. GOODMAN | Continue analysis and drafting of report section on ██████████ | 3.90 hrs. |
| 03/12/13 | A. ROSENBLATT | Meeting with M. Ashley re: possible ██████████ and related issues (.8); review materials sent from J. Williams re: ██████████ and ██████████ related issues (.8); review Bier ████████ interview summaries to see if any relevance to ██████████ (.7); consider ████ new theory re: possible on-going duties to affirmatively ██████████ status (.4); begin to review narrative for outstanding information needed to complete fact narrative (.9). | 3.20 hrs. |
| 03/12/13 | M. SEIFE | Review and revise report draft (section on ██████████) | 2.10 hrs. |
| 03/12/13 | M. BALDWIN | T/c w/Mr. Voelker re research (.2); draft ██████████ narrative (1.2). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    March 31, 2013
Page 40

| 03/12/13 | M. COHEN | Finalize summary of ██████████ reply submission (3.3); continue to edit and revise master report to incorporate edits and comments from transaction teams (2.1). | 5.40 hrs. |
| 03/12/13 | C. COHEN | Revised ████████ section of Report (0.2); reviewed ████████ chart for ████████ section of Report (0.7). | 0.90 hrs. |
| 03/12/13 | B. DYE | Researching and drafting legal analysis on ██████████ (3.3); researching and drafting legal analysis on ██████████ (2.1); correspondence with F.Vazquez regarding ██████████ research (.2). | 5.60 hrs. |
| 03/12/13 | J. M. MIGDAL | Review ██████████ interview in connection with drafting ██████████ narrative (1.3). | 1.30 hrs. |
| 03/12/13 | Z. LEVIN | Research legal theories for ██████████ | 1.10 hrs. |
| 03/12/13 | D. SANDERS | Meeting with M.Distefano to discuss drafting assignment (.2); meeting with F. Vazquez to discuss ██████████ research (.2); prepared ██████████ memo (1.6) and email same to F. Vazquez (.2) | 2.20 hrs. |
| 03/12/13 | K. McSWEENY | Reviewing first draft of master report. | 4.80 hrs. |
| 03/12/13 | M. S. TOWERS | Exchanged emails re: legal analysis section of report with R. Ball, T. Zink and C. Rivera (.5); discussed legal causes of action with M. Seife (.4); exchanged emails with presenters re: legal causes of action (.3); Exchanged emails with working group re: ██████████ research (.4); | 1.40 hrs. |
| 03/12/13 | M. ROITMAN | Draft narrative for Examiner Report re: ██████████ ██████████ (4.9); Emails with K. Mathieu re: same (0.1); Revise Examiner Report glossary (0.5); | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    March 31, 2013
Page 41

| | | Emails with M. Grazzini re: same (0.3) | |
| 03/12/13 | R. M. KIRBY | Review of ██████████ submission to the Examiner concerning ██████████ | 0.80 hrs. |
| 03/12/13 | A. VOELKER | Conducted research on ██████████ issues in preparation of drafting of examiner's report (6.8); discussed ██████████ issues with R. Ball, M. Ashley (.4). | 7.20 hrs. |
| 03/13/13 | M. ROITMAN | Draft narrative for Examiner Report re: ██████████ (0.7) | 0.70 hrs. |
| 03/13/13 | B. DYE | Meeting with S. Rivera and F. Vazquez to discuss ██████████ (.7); Researching and drafting legal analysis on ██████████ (1.1); researching remedies available under ██████████ (5.6); reviewing F. Vazquez's summary of ██████████ analysis regarding ██████████ (.8); | 8.20 hrs. |
| 03/13/13 | M. S. TOWERS | Researched ██████████ and ██████████ issues for Section 8 of ██████████ (4.9); Attended meeting on report editing and production issues with M. Cohen, M. Grazzini and F. Vazquez (.5); attended follow-up meeting on editing issues with M. Cohen and M. Grazzini (.4); | 5.80 hrs. |
| 03/13/13 | D. SANDERS | Drafting summary on ██████████ submission on ██████████ | 4.90 hrs. |
| 03/13/13 | M. COHEN | Meeting with M.Towers and report production team re master report and editing issues (.5); revise reply submission from ██████████ and incorporate comments from S.Rivera and M.Distefano (2.4); drafting of master report | 9.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    March 31, 2013
Page 42

| | | to incorporate comments and edits provided by transaction teams (6.7). | |
| 03/13/13 | C. COHEN | Reviewed ██████████ ██████████ (2.6); phone call with Greg Godwin about data underlying his chart of ██████████ (0.1); created chart of ██████████ (1.6). | 4.30 hrs. |
| 03/13/13 | M. BALDWIN | Analyze potential claims under ██████████ (1.6); revise ██████████ memo (1.2); analyze and revise narrative (2.2); T/c w/Mr. Ball regarding legal analysis and narrative (.3); e-mails team regarding narrative (.4). | 5.70 hrs. |
| 03/13/13 | A. ROSENBLATT | Review K&E memo re: ██████████ analysis and response to C&P/Mesirow ██████████ (1.1); provide comments and thoughts to same to ██████████ (.5); review and consider D. Leder comments to memo (.6); review ██████████ most recent ██████████ submission re: ██████████ (.9); email to Leder with question about claim in light of K&E description (.3). | 3.40 hrs. |
| 03/13/13 | P. GOODMAN | Analysis and drafting of section of Report on ██████████ (3.9). | 3.90 hrs. |
| 03/13/13 | R. BALL | Reviewed ██████████ submission re ██████████ (.6); revised markup of ██████████ narrative (.6); email w/R. Gayda re ██████████ issue (.1); reviewed draft report sections (1.7); analyzed ██████████ issues (.5); t/c w/M. Knoll re ██████████ issues (.3). | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page   43

| | | | |
|---|---|---|---|
| 03/13/13 | R. M. LEDER | Review Kirkland & Ellis memorandum on additional requested information (1.1); provide comments on the memo to ████ (.8); emails with ████████ in connection therewith (.3). | 2.20 hrs. |
| 03/13/13 | N. T. ZINK | Further review of ████ submission to Examiner (1.4); review and revise factual narrative section of the Examiner's Report (4.2). | 5.60 hrs. |
| 03/13/13 | H. SEIFE | Review and revise draft report section on ████ (1.7); Review of ████ submission on claims (2.2). | 3.90 hrs. |
| 03/13/13 | G. GODWIN | Review and prepare material for attorney use in preparing background section of report. | 0.70 hrs. |
| 03/13/13 | S. BERSON | Met and spoke with V. Dunn re: ████ submission (.4); reviewed ████ submission (1.2). | 1.60 hrs. |
| 03/13/13 | S. R. RIVERA | Reviewed and analyzed ████ submissions (1.8); Reviewed and revised summary of ████ submission (.8); telecons w/M.Cohen re comments to same (.3); reviewed and revised ████ narrative (1.2); correspondence w/working group re same (.4). Participated in meeting w/F.Vazquez and S.Dye re: ████ and ████ research and drafting issues (.7). | 5.20 hrs. |
| 03/13/13 | V. DUNN | Reviewing interview materials in connection w/updating narrative for ████ transactions (1.9); confer with S.Berson re submission (.4). | 2.30 hrs. |
| 03/13/13 | Z. MOHIUDDIN | Drafting of Examiner Report [Citations of ████ ████] | 2.80 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page   44

| | | | |
|---|---|---|---|
| 03/13/13 | M. D. ASHLEY | Reviewed factual and legal materials relating to ████ and ████ sections of Report (4.4); emails with team regarding Report drafting issues (.3). | 4.70 hrs. |
| 03/13/13 | M. DISTEFANO | Revised ████ section (.7); drafted email to Mesirow re same (.2); drafted email to ████ team re drafting responsibilities (.3); reviewed summary of ████ reply submission (.5); reviewed ████ narrative (.2); reviewed R. Ball's comments on ████ narrative (.2); call with R. Ball re ████ analysis (.1); reviewed ████ analysis (.3); reviewed ████ in ████ submissions (.4); meeting with Z. Levin re ████ issue (.2); call with A. Sebring re ████ section revisions (.6); drafted report section on ████ (5.7); meeting with S. Rivera re ████ drafting (.3). | 9.70 hrs. |
| 03/13/13 | A. PRICE | Review and editing of ████ section of report. | 1.70 hrs. |
| 03/13/13 | M. GRAZZINI | E-mail report editors regarding comments on master report draft from W. Greason (.7); email N.Greason regarding master report team update to glossary (.2). Meet with M. Towers, F. Vazquez, and M. Cohen regarding master report production and editing (.5); edit the master report to incorporate comments and edits received from transaction teams (1.3); meet with M. Cohen and M. Towers regarding the topics discussed at the report drafting team meeting, including planning the final report editing process | 3.60 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page   45

| | | | |
|---|---|---|---|
| | | (.4); draft guide for final report editing process (.5). | |
| 03/13/13 | A. SEBRING | Review comments from R. Ball on draft narrative report and revise draft narrative report to reflect same (5.2). | 5.20 hrs. |
| 03/13/13 | F. VAZQUEZ | Conf w/Towers, Cohen and Grazzini re report and structure (.5); conf w/McSweeny re factual narrative (.3); conf w/Dye and S. Rivera re ████ (.7); review ████ and potential claims (5.7). | 7.20 hrs. |
| 03/13/13 | E. M. MILLER | Review ████ submission in connection with drafting of report (0.7) | 0.70 hrs. |
| 03/14/13 | E. M. MILLER | Phone call with M Towers regarding source and cite checking for report (0.8) Review and exchange emails with M Towers regarding same (0.3) Phone calls with B Vitale regarding source and cite checking for report (0.4); Meeting with report production team regarding report editing and production process and to discuss potential printers (2.7) Review and exchange emails with M Cohen and S Rivera regarding same (0.2); | 4.40 hrs. |
| 03/14/13 | F. VAZQUEZ | Review ████ and potential claims (5.6); conf w/Cohen re ████ research (.3); conf w/Schwinger re clawback (.1); attend report production team meeting regarding report production planning and potential printers (2.7); conf w/Voelker re claims re ████ (.2); email to/from Langlois re examiners report (.1); email to/from Zink re ████ (.3); email to/from Cohen re ████ (.1). | 9.40 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page   46

| | | | |
|---|---|---|---|
| 03/14/13 | S. B. MILLER | Review and analyze memorandum prepared by Kirkland & Ellis regarding outstanding questions with respect to ████ entered into by ResCap. | 2.20 hrs. |
| 03/14/13 | D. N. LeMAY | Review ████ reply submission (2.6). Research and prepare response to M. Seife re: ████ manner in which ████ Report section on ████ (2.1). | 6.10 hrs. |
| 03/14/13 | C. L. RIVERA | Confer with E. Daucher re: ████ (0.4); confer with B. Dye re: ████ research (0.4). | 0.80 hrs. |
| 03/14/13 | M. GRAZZINI | Edit ████ narrative (1.4); e-mail Mesirow, W. Greason and ████ Price regarding updated ████ narrative (.1); Meet with S.Rivera and report production team to discuss report editing and production process (2.7). | 4.20 hrs. |
| 03/14/13 | A. PRICE | Review and edit ████ section of report. | 1.60 hrs. |
| 03/14/13 | M. DISTEFANO | Revised ████ narrative re T. Zink and R. Ball's comments (7.3); drafted emails to Chadbourne and Mesirow team re ████ analysis (.5); meeting with M. Roitman re report citations (.2); call with D. Troia and T. Martin re ████ issues (.2); meeting with D. Sanders re ████ submission summary (.2); drafted/reviewed emails re ████ submission exhibits (.2); call to ████ re ████ issue (.1); drafted email to Examiner re ████ submission exhibits (.2) drafted emails to R. Ball re ████ narrative (.2); drafted email to Mesirow re ████ analysis (.1); reviewed ████ analysis (.4); emails with R.Schwinger re confi issues re ████ analysis | 9.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER        March 31, 2013
Page 47

(.2).

| | | | |
|---|---|---|---|
| 03/14/13 | M. D. ASHLEY | Call with M. Towers regarding Report drafting issues (.2); reviewed factual and legal materials relating to ████ and ████ sections of Report (2.6); drafted ████ section of Report (1.4); emails with team regarding Report drafting issues (.4). | 4.60 hrs. |
| 03/14/13 | V. DUNN | Reviewing interview materials in connection w/updating narrative for ████ | 1.80 hrs. |
| 03/14/13 | T. SCOTT | Meeting with report production team re report production planning. | 2.70 hrs. |
| 03/14/13 | S. R. RIVERA | Reviewed and revised ████ narrative (2.1); Meeting with report production team re report production process and potential printers (2.7). | 4.80 hrs. |
| 03/14/13 | R. M. LEDER | Review Kirkland & Ellis memorandum, including review of internal comments (2.7); email to Todd Haynes re agenda for upcoming conference call (.4). | 3.10 hrs. |
| 03/14/13 | R. A. SCHWINGER | E-mails with M. DiStefano re confidentiality issues as to ████ submission on ████ issues (0.4). | 0.40 hrs. |
| 03/14/13 | G. GODWIN | Review and prepare material for attorney use in preparing background section of report. | 2.60 hrs. |
| 03/14/13 | W. A. GREASON | Review and provide comments to draft master report. | 1.20 hrs. |
| 03/14/13 | N. T. ZINK | Further review of and revision to factual narrative section of the Examiner's Report (4.2); review and analysis of ████ | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER        March 31, 2013
Page 48

(2.2).

| | | | |
|---|---|---|---|
| 03/14/13 | R. BALL | Review, analyze ████ submissions (1.6); review cited documents re ████ (.5); emails w/M. DiStefano, M. Morrow, T. Zink, R. Kirby re misc. report issues (.3); reviewed, commented on draft report sections (3.8); emails w/M. Baldwin, A. Sebring re ████ analysis (.2); ████ issues (.7). | 7.10 hrs. |
| 03/14/13 | A. ROSENBLATT | Review and comment on D. Leder's comments to K&E memo (.5); review J. Williams' comments to same (.5); ████ cases referenced by J. Williams on prior call (1.5); calls with Seabury re same (.2); review email from Williams re: ████ issue (.5); draft email response to J. Williams re: merits and analysis of various legal arguments ████ (1.4); Call with J. Williams re: same (.5); review continuing ████ sent from Williams (.8); email ████ submissions to Langford and Miller (.3). | 6.20 hrs. |
| 03/14/13 | M. SEIFE | Review of ████ analysis prepared for ████ (.8); review D.LeMay email on report conclusions standards (.4). | 1.20 hrs. |
| 03/14/13 | P. GOODMAN | Draft and revise section of Examiner's Report. | 6.80 hrs. |
| 03/14/13 | M. BALDWIN | Work on ████ (.6); e-mails with Mr. Ball re same (.2). | 0.80 hrs. |
| 03/14/13 | M. COHEN | Further editing of master report to incorporate edits and comments provided by various transaction teams (4.7); research ████ for ████ | 10.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER        March 31, 2013
Page 49

F.Vazquez (5.6).

| | | | |
|---|---|---|---|
| 03/14/13 | D. SANDERS | Drafted summary of ████ submission (4.2) and emails with M.DiStefano re same (.2). | 4.40 hrs. |
| 03/14/13 | J. M. MIGDAL | Review ████ interviews in connection with ████ narrative and analysis (1.1); revisions to ████ legal analysis (.4). | 1.50 hrs. |
| 03/14/13 | M. S. TOWERS | Drafted citation guide re: report (.7); Reviewed ████ transaction narrative re: ████ (3.4); Discussed report cite checking and editing issues with E. Miller (.8). | 4.90 hrs. |
| 03/14/13 | E. DAUCHER | Meeting with C. Rivera re: drafting for ████ analysis for report. | 0.40 hrs. |
| 03/14/13 | B. DYE | Meeting with C. Rivera to discuss ████ research (.4); Researching and drafting legal analysis on ████ (4.7). | 5.10 hrs. |
| 03/14/13 | M. ROITMAN | Draft narrative for Examiner Report re: ████ (4.4). | 4.40 hrs. |
| 03/14/13 | K. McSWEENY | Review and supplement ████ of the draft report. | 5.10 hrs. |
| 03/15/13 | A. VOELKER | Conducted research on ████ and draft brief. memorandum of findings. | 3.20 hrs. |
| 03/15/13 | R. M. KIRBY | Research concerning ████ preparation for revising related sections of ████ volume of the Examiner's report (1.4); Meeting w/R. Ball re: drafting of sections of Examiner's report re: ████ | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER        March 31, 2013
Page 50

(.8).

| | | | |
|---|---|---|---|
| 03/15/13 | B. DYE | Researching and drafting legal analysis on ████ (2.7); researching and drafting legal analysis on ████ (2.2). | 4.90 hrs. |
| 03/15/13 | M. ROITMAN | Draft narrative for Examiner Report re: ████ (0.7); Meet with D. LeMay re: same (0.5) | 1.20 hrs. |
| 03/15/13 | E. DAUCHER | Meeting with A. Rosenblatt re: request to review and revise section of report dealing with claims related to ████ status (.5); review draft report section re: same (1.7). | 2.20 hrs. |
| 03/15/13 | M. S. TOWERS | Reviewed ████ narrative (.7); reviewed ████ narrative (1.1); reviewed ████ narrative (2.2); reviewed ████ narrative (1.7) | 5.70 hrs. |
| 03/15/13 | J. M. MIGDAL | Revise and comment on legal analysis narrative in connection with ████ interview re ████ (1.7); review ████ in connection with ████ narrative (.8). | 2.50 hrs. |
| 03/15/13 | D. SANDERS | Revise and incorporate M. DiStefano edits to ████ submission summary (1.2); email to S. Rivera for review (.2). | 1.40 hrs. |
| 03/15/13 | Z. LEVIN | Editing master report to incorporate edits and comments from various transaction teams. | 3.20 hrs. |
| 03/15/13 | M. COHEN | Meeting with report production team re report status and production issues (1.1); further editing of master report to incorporate edits and comments received from transaction teams (1.6). | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    March 31, 2013
Page 51

| 03/15/13 | M. COHEN | Research for Vazquez on ▓▓▓ issues (4.8); prepare presentation on ▓▓▓ (1.4). | 6.20 hrs. |
| 03/15/13 | M. BALDWIN | Revise ▓▓▓ narrative (.6); conference w/Ms. Szymanski regarding same (.3); t/c w/Ms. Voelker regarding related research (.3); revise ▓▓▓ analysis (1.4); e-mails team re same (.3). | 2.90 hrs. |
| 03/15/13 | P. GOODMAN | Analysis and drafting/revising Report section on ▓▓▓ | 10.60 hrs. |
| 03/15/13 | H. SEIFE | Review emails regarding confidentiality issues and report preparation. | 0.80 hrs. |
| 03/15/13 | A. ROSENBLATT | Call with E. Miller re: progress on legal analysis of ▓▓▓ (.3); review ▓▓▓ (1.9); add paragraph to legal analysis re: ▓▓▓ cases (.7); review style requirements for next round of draft (.5); meeting with Daucher re: review of ▓▓▓ section and revisions to same (.5). | 3.90 hrs. |
| 03/15/13 | R. BALL | Conferred w/M. Knoll re misc report issues re ▓▓▓ (.2); conferred w/R. Kirby re draft, response to ▓▓▓ (1.8); conferred w/D. LeMay, T. Zink re misc. other report drafting issues (.3); conferred w/T. Zink, F. Vazquez re ▓▓▓ issues (.4); conferred w/M. Ashley re presentation re ▓▓▓ analysis (.2); reviewed, revised draft report sections (2.6); confer w/M.Distefano re ▓▓▓ research and narrative (.5). | 5.00 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    March 31, 2013
Page 52

| 03/15/13 | N. T. ZINK | Further review and analysis of causes of action implicated by ▓▓▓ (1.8); conference with R. Ball and D. LeMay re ▓▓▓ issues (.4); conference with R. Ball re ▓▓▓ issues (.5); various conferences with F. Vazquez re ▓▓▓ factual and legal issues (1.2); review and revise ▓▓▓ section of Examiner's Report (2.2). Conference with Report Production Team to discuss report production process and status (1.1). | 7.20 hrs. |
| 03/15/13 | W. A. GREASON | Continue to review and edit certain sections of master report. | 2.40 hrs. |
| 03/15/13 | V. DUNN | Reviewing interview materials in connection w/updating narrative for ▓▓▓ transactions. | 1.30 hrs. |
| 03/15/13 | G. GODWIN | Review and prepare material for attorney use in preparing background section of report. | 2.80 hrs. |
| 03/15/13 | R. A. SCHWINGER | Continue detailed review, comments on and suggested mark ups re ▓▓▓ segment of draft report (2.4). | 2.40 hrs. |
| 03/15/13 | T. SCOTT | Meeting of report production team regarding status and report production issues. | 1.10 hrs. |
| 03/15/13 | S. R. RIVERA | Reviewed and revised ▓▓▓ narrative (2.3); reviewed and revised ▓▓▓ narrative (2.4). | 4.70 hrs. |
| 03/15/13 | A. PRICE | Review and consideration of interview transcripts for purposes of ▓▓▓ review and preparation of transaction narratives. | 1.40 hrs. |
| 03/15/13 | M. D. ASHLEY | Meeting with R. Ball regarding causes of action analysis (.3); call with N. Towers regarding Report drafting issues (.1); reviewed factual and legal | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    March 31, 2013
Page 53

| | | materials relating to ▓▓▓ and ▓▓▓ sections of Report (2.9); drafted ▓▓▓ section of Report (1.3). | |
| 03/15/13 | M. GRAZZINI | Meet with T. Scott, M. Cohen, T. Zink, F. Vazquez and E. Miller regarding report production issues (1.1); edit master report to incorporate transaction team edits and comments (.6). | 1.70 hrs. |
| 03/15/13 | A. SEBRING | Revise draft narrative re ▓▓▓ | 1.20 hrs. |
| 03/15/13 | D. M. LeMAY | Review draft Report discussion of ▓▓▓ (2.1). Conference with R. Ball and T. Zink regarding same (.3). Conference with M.Roitman re ▓▓▓ narrative (.5). Review ▓▓▓ issues submission on ▓▓▓ (1.6). | 4.50 hrs. |
| 03/15/13 | F. VAZQUEZ | Conf w/Zink re ▓▓▓ (.4); conf w/D/W re ▓▓▓ (1.1); conf w/Child re clawback (.1); review and revise outline re ▓▓▓ claims arising from ▓▓▓ (4.8); confs w/Zink re ▓▓▓ issues and review report master checklist (.4); conf w/Ball re ▓▓▓ and ▓▓▓ thereof (.5); email to and from Schwinger re clawback order (.1); email to and from Cohen re ▓▓▓ (.1); email to and from Ashley and Zink re ▓▓▓ (.2); meeting with production team re report production issues (1.0). | 8.20 hrs. |
| 03/15/13 | E. M. MILLER | Attend meeting with report production team regarding production and editing of report. | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    March 31, 2013
Page 54

| 03/15/13 | R. J. GAYDA | Review ▓▓▓ deposition transcript for issues relevant to narrative preparation (2.8). | 2.80 hrs. |
| 03/15/13 | M. B. SZYMANSKI | Review ▓▓▓ submissions (3.1). | 3.10 hrs. |
| 03/15/13 | M. DISTEFANO | Revised ▓▓▓ narrative (2.6); call with A. Sebring re same (.2); reviewed D. Sanders' summary ▓▓▓ submission (.7); ▓▓▓ research for R. Ball (1.7); drafted email to R. Ball re same (.1); call with R. Ball re ▓▓▓ narrative and ▓▓▓ research (1.5); drafted email re ▓▓▓ drafting responsibilities (.3). | 8.40 hrs. |
| 03/16/13 | M. DISTEFANO | Revised ▓▓▓ narrative (3.2); confer with T. Zink re same (.4); drafted ▓▓▓ section on ▓▓▓ (1.6); reviewed general ▓▓▓ section (1.7). | 5.90 hrs. |
| 03/16/13 | R. J. GAYDA | Detailed review of ▓▓▓ report section (2.6); detailed review of ▓▓▓ interview transcript for issues relevant to narrative prep (2.7). | 5.30 hrs. |
| 03/16/13 | A. SEBRING | Revise draft narrative report regarding ▓▓▓ (2.1). | 2.10 hrs. |
| 03/16/13 | N. T. ZINK | Review and comment on ▓▓▓ section of Examiner's Report (.7); review and comment on ▓▓▓ section of Examiner's Report (.5); review and comment on ▓▓▓ section of Examiner's Report (1.8); review ▓▓▓ issues in regard to ▓▓▓ (3.1); review ▓▓▓ issues in connection with ▓▓▓ and related claims (1.6). | 6.80 hrs. |

| | | | |
|---|---|---|---|
| 03/16/13 | H. SEIFE | Review emails regarding draft report and confidentiality issue (.6); review and revise draft report on [redacted] (1.3). | 1.90 hrs. |
| 03/16/13 | R. BALL | Emails w/T. Zink re [redacted] (.1); review emails re report [redacted] (.2); analyzed [redacted] issues (.6); revisions to [redacted] analysis (.7). | 1.60 hrs. |
| 03/16/13 | P. GOODMAN | Continue drafting and revising report section on [redacted] | 3.10 hrs. |
| 03/16/13 | B. DYE | Researching and drafting legal analysis on [redacted] for [redacted] narrative | 0.80 hrs. |
| 03/17/13 | M. COHEN | Research for F.Vazquez on [redacted] (2.7); research on [redacted] in connection with [redacted] (.8); further editing of master report to incorporate edits and comments provided by transaction teams (.9). | 4.40 hrs. |
| 03/17/13 | M. BALDWIN | E-mails to Mr. Ball re [redacted] analysis. | 0.20 hrs. |
| 03/17/13 | A. ROSENBLATT | Review [redacted] cases sent from J. Williams re: [redacted] | 1.40 hrs. |
| 03/17/13 | R. BALL | Reviewed [redacted] analysis (.6); emails w/M. Distefano, M. Baldwin re same (.2); review F. Vazquez outline of [redacted] related issues (.7); emails w/F. Vazquez re same (.2); emails w/D. LeMay on [redacted] (.1); revisions to [redacted] draft (1.2); emails w/M.Distefano re same (.2). | 3.20 hrs. |

| | | | |
|---|---|---|---|
| 03/17/13 | H. SEIFE | Review and revise draft report on [redacted] | 1.70 hrs. |
| 03/17/13 | S. R. RIVERA | Reviewed and revised summary of [redacted] Submission (.8); Reviewed and analyzed [redacted] supplemental submission and related materials (2.1). | 2.90 hrs. |
| 03/17/13 | S. BERSON | Reviewed [redacted] Submission. | 1.20 hrs. |
| 03/17/13 | R. J. GAYDA | Detailed review of [redacted] interview (2.7) and review [redacted] deposition transcript (2.4) for issues relevant to narrative prep. | 5.10 hrs. |
| 03/17/13 | M. DISTEFANO | Drafted emails to R. Ball re [redacted] analysis (.2). | 0.20 hrs. |
| 03/17/13 | M. B. SZYMANSKI | Drafting and revising [redacted] section of Examiner Report. | 1.20 hrs. |
| 03/18/13 | M. B. SZYMANSKI | Drafting/revising [redacted] section of Examiner Report. | 3.20 hrs. |
| 03/18/13 | M. DISTEFANO | Revised citation guide (.4); drafted email to ResCap team re same (.2); drafted [redacted] analysis (5.1); drafted emails to J. Stenger re [redacted] submission paper (.4). | 6.10 hrs. |
| 03/18/13 | R. J. GAYDA | Research re [redacted] issues (2.1); review Goodman report section re [redacted] (1.3). | 3.40 hrs. |
| 03/18/13 | R. J. GAYDA | Review [redacted] hot documents (.9); review document matrix (1.4); research re [redacted] (2.4); research re [redacted] (1.1). | 5.80 hrs. |
| 03/18/13 | E. M. MILLER | Attend report production team meeting re report status and production issues (0.9); meeting with M Cohen and M Grazzini re master report editing (0.6). | 1.50 hrs. |

| | | | |
|---|---|---|---|
| 03/18/13 | F. VAZQUEZ | Conf w/Apfel re clawback (.1); conf w/Cohen, Sanders and Zink re necessary research (.5); attend report production team meeting re status and production issues (.9); conf w/Zink re [redacted] (.4); conf w/Cohen re [redacted] (.3); conf w/Sanders re [redacted] (.3); review [redacted] submission with a view towards [redacted] (6.2); email to/from Sanders re [redacted] (.2); email to/from Cohen re [redacted] (.2); email to/from Goodman re clawbacks (.1). | 9.20 hrs. |
| 03/18/13 | S. B. MILLER | Research and analysis regarding [redacted] in order to draft [redacted] section of Examiner's Report. | 4.20 hrs. |
| 03/18/13 | D. M. LeMAY | Review draft report discussion regarding [redacted] (2.2) and send comments to R Ball (.4). Conference call w/R. Ball and J. Stenger re: [redacted] section (.6). | 3.20 hrs. |
| 03/18/13 | C. L. RIVERA | Reviewing [redacted] submission re: | 1.10 hrs. |
| 03/18/13 | M. GRAZZINI | Prepare for meeting with report production team (S. Rivera, F. Vazquez, T. Zink, B. Miller, M. Cohen and T. Scott) (.8); meet with report production team to discuss report status and production process (.9); meet with E.Miller, M. Towers and M. Cohen regarding master report editing (.6) | 2.30 hrs. |
| 03/18/13 | B. BETHEIL | Edit draft narrative summary of [redacted] issues (5.6); Meeting w/ A. Rosenblatt re: comments on draft narrative summary of [redacted] issues and legal analysis of [redacted] issues | 6.40 hrs. |

(0.8).

| | | | |
|---|---|---|---|
| 03/18/13 | M. D. ASHLEY | Meeting with H. Seife, T. Zink, R. Ball regarding [redacted] in Report (1.4); reviewed materials relating to [redacted] Report (.8); reviewed factual and legal materials relating to [redacted] sections of Report (1.6); emails with team regarding Report drafting issues (.3). | 4.10 hrs. |
| 03/18/13 | Z. MOHIUDDIN | Drafting of Citations of [redacted] Section of Examiner Report (.3). | 0.30 hrs. |
| 03/18/13 | A. PRICE | Review of documents and interview transcripts in connection with preparation of report (1.4); review and editing of [redacted] section of report (4.2). | 5.60 hrs. |
| 03/18/13 | R. A. SCHWINGER | Review summary of [redacted] (0.3). | 0.60 hrs. |
| 03/18/13 | R. M. LEDER | TC Todd Maynes re conference call with Kirkland (.2); emails with Blake Betheil and [redacted] re conference call with Kirkland (.3); review transcript of portion of interview with [redacted] (.9); and review [redacted] statement of [redacted] (.7). | 2.10 hrs. |
| 03/18/13 | S. R. RIVERA | Reviewed and revised [redacted] narrative (1.7); reviewed and revised [redacted] narrative (2.1); correspondence w/working group re: same (.4); Participated in meeting w/report production team re: doc management, report finalization and production issues (.9); Reviewed and analyzed [redacted] submission supplement (1.1); correspondence w/working group re: same (.3). | 6.50 hrs. |

## Page 59

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

March 31, 2013
Page  59

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/18/13 | T. SCOTT | Attend team meeting re Report production. | 0.90 hrs. |
| 03/18/13 | G. GODWIN | Review and prepare material for attorney use in preparing background section of report. | 0.70 hrs. |
| 03/18/13 | J. LANGFORD | Edit and revising third round factual analysis | 2.20 hrs. |
| 03/18/13 | W. A. GREASON | Review and edit sections of master report (2.4). | 2.40 hrs. |
| 03/18/13 | A. CORONIOS | Review updated glossary and citation guide (.2); review scheduling for 6th stage narratives (.2). | 0.40 hrs. |
| 03/18/13 | H. SEIFE | Review of materials regarding ████ (.8); conference with R.Ball, T.Zink and M.Ashley regarding ████ (1.4). | 2.20 hrs. |
| 03/18/13 | N. T. ZINK | Conference with C. Cohen and D. Sanders re additional research requirements (.2); phone conference with R. Ball re coordination and planning re ████ section of the Examiner's Report (.4); phone conference with J. Stenger re same (.5); conference with R. Ball, M. Ashley and H. Seife re ████ ████ (1.4); meeting with report production team (.9). | 3.70 hrs. |
| 03/18/13 | N. T. ZINK | Review and analysis of ████ submission to Examiner ████ (2.4); review and comment re ████ ████ section of the Examiner's Report (.8); review and revise factual narrative section of the Examiner's report (1.3). | 4.50 hrs. |
| 03/18/13 | R. BALL | Conference call with D. LeMay, J. Stenger re ████ section (.6); telephone conference with T. Zink re same (.4); emails with D. LeMay re same (.2); reviewed materials | 6.20 hrs. |

## Page 60

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

March 31, 2013
Page  60

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | re ████ (.1); conference call with R. ████ ████, T.Zink and M.Ashley re ████ ████ (1.4); emails with P. Zink re comments on draft ████ (.1); emails with K. Mathieu re ████ issues (.2); emails with P. Goodman re ████ ████ (.3); reviewed, commented on draft report sections (2.9) | |
| 03/18/13 | A. ROSENBLATT | Discuss ████ preparation of report and related issues with H.Seife (.3); prepare for upcoming K&E ████ call including review of documents sent by K&E (1.1); review Towers email re: 6th stage draft narrative and report update (.3). Review and consider Zink comments to fact narrative (.9); review revised narrative sent from Bethell (1.2); meet with Bethell re: same (.8); discuss claims with Zink (.1); provide additional comments to fact narrative (.6). | 5.60 hrs. |
| 03/18/13 | P. GOODMAN | Further drafting and editing section on ████ | 2.80 hrs. |
| 03/18/13 | M. COHEN | Further editing of master report to incorporate comments and edits from transaction teams (2.2); attend meeting re report production team re report status and production issues (.9); attend meeting with B.Miller, M.Grazzini re coordination of master report editing and production (.6). | 3.70 hrs. |
| 03/18/13 | Z. LEVIN | Edit ████ team narrative. | 4.80 hrs. |
| 03/18/13 | C. COHEN | Meeting with Ted Zink, Frank Vazquez, and Diana Sanders about research assignments (0.5); phone call with Frank Vazquez about ████ research (0.2); researched ████ issues (7.1); drafted email to | 8.50 hrs. |

## Page 61

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

March 31, 2013
Page  61

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | F.Vazquez about research findings for ████ ████ issues (0.7). | |
| 03/18/13 | B. DYE | Researching and drafting legal analysis on ████ ████ for C. Rivera | 5.40 hrs. |
| 03/18/13 | J. A. STENGER | Office conference with D. LeMay and R. Ball regarding (0.6); follow up emails with D. LeMay and R.Ball re same (0.4); office conference with T. Zink and G. Collier regarding same (0.7); office correspondence with P. Goodman regarding ████ section (0.3); research regarding ████ including MBIA examiner submission (2.3); office correspondence with M. Distefano and S. Rivera regarding same (0.4); view ████ submission regarding ████ (1.2); prepare correspondence to T. Zink regarding bond section draft (0.7). | 6.60 hrs. |
| 03/18/13 | J. M. MIGDAL | Review and comment on ████ narrative (1.2); draft related ████ terms for Glossary (.6). | 1.80 hrs. |
| 03/18/13 | D. SANDERS | Meeting with F. Vazquez and T. Zink re research tasks (.5); finalized summary of ████ submission of ████ (.7); research and drafting on ████ (6.9) | 8.10 hrs. |
| 03/18/13 | M. S. TOWERS | Reviewed ████ transaction narrative (2.2); updated report glossary (.3); updated citation guide (.5); exchanged emails with working group re: citation guide revisions (.4); attended report production team meeting re: report finalization/production (.9); attended meeting with B.Miller, M. Cohen and M. Grazzini re: report editing and finalization (.6). | 4.90 hrs. |

## Page 62

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

March 31, 2013
Page  62

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/18/13 | E. DAUCHER | Review and revise section of report dealing with claims related to ████ status. | 3.80 hrs. |
| 03/19/13 | E. DAUCHER | Additional research in furtherance of revisions to section of report dealing with claims related to ████ status (2.1); further revisions in light of same (1.5). | 3.60 hrs. |
| 03/19/13 | M. S. TOWERS | Drafted report section ████ (7.4); met with M.Cohen and M.Grazzini re report citation project (.5). | 7.90 hrs. |
| 03/19/13 | A. VOELKER | Corresponded with D. Sanders re: research ████ (.2); conducted research on ████ ████ (4.6). | 4.80 hrs. |
| 03/19/13 | J. M. MIGDAL | Revise legal narrative relating to ████ (2.6); research related ████ terms re same (1.2); revise glossary with respect to ████ definitions (.7); call with C. Tan (Mesirow) re ████ (.5). | 4.60 hrs. |
| 03/19/13 | D. SANDERS | legal research on ████ ████ (4.8); ████ research on ████ (4.4). | 9.20 hrs. |
| 03/19/13 | B. DYE | Researching and drafting legal analysis on ████ ████ for C. Rivera (2.6); Researching and drafting legal analysis on ████ ████ ████ (5.3); Correspondence with transaction liaisons regarding cite checking documents in respective transaction narratives (.1). | 8.20 hrs. |
| 03/19/13 | C. COHEN | Revised ████ section of Report (0.7); phone call with Frank Vazquez about ████ research (0.2); researched ████ issue (1.7); updated ████ and ████ sections | 5.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                                    Page  63

|  |  |  |  |
|---|---|---|---|
|  |  | of Report (1.1); researched ▮▮▮▮ (2.1). |  |
| 03/19/13 | Z. LEVIN | Editing the ▮▮▮▮ narrative summary. | 3.10 hrs. |
| 03/19/13. | M. COHEN | Prepared materials for report citation meeting (1.8); meeting with M.Towers and M.Grazzini re report citation project (.5); emails with B.Miller re same (.3); follow-up conference with M.Grazzini re report editing (.6); further editing of master report to incorporate comments from transaction team (4.4); review responses to ▮▮▮▮ (.6). | 8.20 hrs. |
| 03/19/13 | P. GOODMAN | Drafting and analysis of report section on ▮▮▮▮ | 3.40 hrs. |
| 03/19/13 | A. ROSENBLATT | Outline ▮▮▮▮ identified at meeting with Seife (.9); emails with Ashley re: ▮▮▮▮ (.5); emails to Miller re: providing update on ▮▮▮▮ analysis (.4); email Ashley re: question about research related to ▮▮▮▮ (.3); meet with Daucher and discuss legal analysis and revisions to same (.4); prepare for telephonic meeting with K&E (.6); email to J. Williams re: allocation of drafting of legal issues and related issues (.3); email to Bethell re: ▮▮▮▮ and status of request (.2); review report structuring agenda and calendar for upcoming meeting sent from Towers (.3); hand-written revisions to legal section of analysis (.9). | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                                    Page  64

|  |  |  |  |
|---|---|---|---|
| 03/19/13 | R. BALL | Reviewed draft ▮▮▮▮ (.2); emails with K. Mathieu re ▮▮▮▮ (.1); emails with P. Goodman re ▮▮▮▮ (.2); emails with P. Vazquez, T. Zink re ▮▮▮▮ (.2); emails to M. Blackburn re ▮▮▮▮ (.1); call w/M.Ashley re claims presentation (.4). | 1.20 hrs. |
| 03/19/13 | H. SEIFE | Review and revise draft report section on ▮▮▮▮ (1.2). | 1.20 hrs. |
| 03/19/13 | N. T. ZINK | Review and revise master report in furtherance of preparation of third draft (7.2). | 7.20 hrs. |
| 03/19/13 | W. A. GREASON | Review and edit certain sections of master report (2.2); Review ▮▮▮▮ submission (1.1). | 3.30 hrs. |
| 03/19/13 | M.M. GLOVER | Reviewed and commented on ▮▮▮▮ section of report. | 5.30 hrs. |
| 03/19/13 | V. DUNN | Reviewing interview materials in connection with/updating narrative for ▮▮▮▮ | 1.40 hrs. |
| 03/19/13 | S. B. MILLER | Research and analysis regarding ▮▮▮▮ section of Examiner's Report. | 9.10 hrs. |
| 03/19/13 | T. J. MCCORMACK | Review current drafts of PEO and HC materials used in current draft of report (1.4). | 1.40 hrs. |
| 03/19/13 | S. R. RIVERA | Reviewed and revised ▮▮▮▮ narrative (.8); Reviewed and analyzed ▮▮▮▮ Submission Paper and related exhibits (2.1); telecon (.3) and correspondence (.4) w/ working group re: same. | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                                    Page  65

|  |  |  |  |
|---|---|---|---|
| 03/19/13 | R. M. LEDER | Preparation for scheduled call with Kirkland & Ellis re info needed for ▮▮▮▮ (1.2); conference with Blake Bethell and E. Sartori re same (.3); and email correspondence with Todd Maynes re rescheduling call (.2). | 2.30 hrs. |
| 03/19/13 | R. A. SCHWINGER | Continue detailed review, comments on and annotated mark ups to, ▮▮▮▮ segment of draft report (2.1). | 2.10 hrs. |
| 03/19/13 | A. PRICE | Continue review and edit of ▮▮▮▮ section of report | 2.70 hrs. |
| 03/19/13 | M. D. ASHLEY | Meeting with R. Kirby regarding ▮▮▮▮ issues in Report (.2); call with R. Ball regarding Report claims presentations (.4); call with D. Sanders regarding legal research for Report ▮▮▮▮ (.2); emails with A.Rosenblatt regarding ▮▮▮▮ (.3); meeting with R. Gayda regarding ▮▮▮▮ issues in Report (.2); reviewed factual and legal materials relating to ▮▮▮▮ sections of Report (3.2); revised ▮▮▮▮ section of Report (1.2). | 5.70 hrs. |
| 03/19/13 | B. BETHELL | Edit draft narrative summary of issues (1.7); Review documents re ▮▮▮▮ and ▮▮▮▮ conferences w/R.Leder and E.Sartori re same (0.9). | 3.90 hrs. |
| 03/19/13 | M. GRAZZINI | Prepare materials for report citation compilation meeting (3.1); call with B. Miller regarding meeting (.2); meet M. Towers and M. Cohen regarding report citation compilation (.5); meet M. Cohen regarding report editing and report production and production (.7). | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                                    Page  66

|  |  |  |  |
|---|---|---|---|
| 03/19/13 | M. GRAZZINI | Calls with report editor regarding footnotes and citations for the master report (.6); calls with M. Cohen regarding report production and editing (.4); call with M. Towers and Mesirow regarding report production and editing (.3); edit ▮▮▮▮ narrative (1.1). | 2.40 hrs. |
| 03/19/13 | F. VAZQUEZ | Conf w/Sanders re ▮▮▮▮ (.1); conf w/Cohen re ▮▮▮▮ (.3); conf w/Migdal re ▮▮▮▮ report (.1); draft presentation re ▮▮▮▮ (5.3); review materials submitted from parties re ▮▮▮▮ (4.2); conf w/Zink re ▮▮▮▮ (.5); email to/from C. Cohen re ▮▮▮▮ (.3); email to/from Sanders re ▮▮▮▮ (.1); email to/from Roitman re ▮▮▮▮ (.1); email to/from Ball re ▮▮▮▮ (.3). | 11.10 hrs. |
| 03/19/13 | E. M. MILLER | Review and exchange emails with M Cohen and M Grazzini regarding report citation compilation (0.3) | 0.30 hrs. |
| 03/19/13 | R. J. GAYDA | Email correspondence with M. Ashley re ▮▮▮▮ relating to ▮▮▮▮ (.4); meet with M.Ashley re same (.2); research ▮▮▮▮ (4.2); review ▮▮▮▮ re same (5.6). | 10.40 hrs. |
| 03/19/13 | M. DISTEFANO | Revised ▮▮▮▮ section ▮▮▮▮ narrative (.6); reviewed ▮▮▮▮ submission (1.6); drafted ▮▮▮▮ section (.7). | 3.40 hrs. |
| 03/19/13 | M. B. SZYMANSKI | Review of cited documents and edit ▮▮▮▮ section of Examiner Report. | 3.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                      Page 67

| 03/20/13 | M. B. SZYMANSKI | Drafting and revisions to ▓▓▓▓ section of Examiner Report (3.3); review of cited documents (1.4). | 4.70 hrs. |
| 03/20/13 | M. DISTEFANO | Drafted ▓▓▓▓ section on ▓▓▓▓ (6.1). | 6.10 hrs. |
| 03/20/13 | R. J. GAYDA | Research re ▓▓▓▓ (3.6); review and revise report section regarding same (4.9). Research re facts related to ▓▓▓▓ (1.8); research re ▓▓▓▓ (1.4). | 10.70 hrs. |
| 03/20/13 | D. M. LeMAY | Meeting w/M.Towers re: report drafting issues (1.4). Review and comment on ▓▓▓▓ memo (.3); Work on comprehensive chart showing ▓▓▓▓ (2.8); Reviewing ▓▓▓▓ Section in draft report (3.3). | 6.60 hrs. |
| 03/20/13 | E. M. MILLER | Meeting with M Towers, M Cohen and M Grazzini to prepare for team meeting regarding report compilation project (0.5)  Meeting with M. Cohen, M Grazzini and paralegal team regarding project to review report and compile/index cited source materials (1.0) | 1.50 hrs. |
| 03/20/13 | F. VAZQUEZ | Review and revise ▓▓▓▓ presentation (2.6); Review and revise ▓▓▓▓ presentation (2.7); cont w/Sanders re ▓▓▓▓ (.1); ▓▓▓▓ email to/from G. Cohen re ▓▓▓▓ (.2); email re/to ▓▓▓▓ and Zink re ▓▓▓▓ (.2); email to/from Towers and Ashley re ▓▓▓▓ (.2); email to/from Zink re ▓▓▓▓ (.1). | 7.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                      Page 68

| 03/20/13 | S. B. MILLER | Research and analysis regarding ▓▓▓▓ in order to draft section o- Examiner's report addressing potential causes of action arising from ▓▓▓▓ | 5.10 hrs. |
| 03/20/13 | C. L. RIVERA | Reviewing/revising draft insert re: ▓▓▓▓ issues (0.5) correspondence to E. Dye re: same (0.1); reviewing submissions on causes of action (0.2). | 3.80 hrs. |
| 03/20/13 | M. GRAZZINI | Draft materials for report source compilation meeting in connection with editing the master report (.9); prepare for meeting with E.Miller, M.Cohen and M.Towers (.5); participate in meeting with master team re report citation review and source compilation (1.0); e-mail assignments to team tasked with source compilation (.6); edit ▓▓▓▓ narrative (3.7). | 6.70 hrs. |
| 03/20/13 | B. BETHEIL | Edit draft narrative summary of ▓▓▓▓ issues (1.8); Discuss w/ A. Rosenblatt re: requesting information from ▓▓▓▓ (0.7); Review requested clawback documents cited in ▓▓▓▓ narrative (0.9); Email Kirkland & Ellis relevant documents and list of questions for conf. call w/ Kirkland & Ellis and M. Rosenblatt and M. Ashley re: draft fact narrative of ▓▓▓▓ issues and related legal analysis (0.3). | 4.40 hrs. |
| 03/20/13 | A. SEBRING | Review and revise draft narrative report (1.8). | 1.80 hrs. |
| 03/20/13 | J. APFEL | Reviewed and edited citations of ▓▓▓▓ narrative to ensure citations conformed with uniform citation guide and that proper sources were utilized. | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                      Page 69

| 03/20/13 | M. D. ASHLEY | Meeting with A. Rosenblatt regarding potential ▓▓▓▓ in Report (.4); reviewed factual and legal research materials relating to ▓▓▓▓ section of Report (2.8); revised draft ▓▓▓▓ section of Report (1.3); emails with team regarding Report drafting issues (.3). | 4.80 hrs. |
| 03/20/13 | Z. MOHIUDDIN | Meeting with A. Rosenblatt re: legal research regarding ▓▓▓▓ narrative (.4); research in connection with ▓▓▓▓ narrative (.6). | 1.00 hrs. |
| 03/20/13 | A. PRICE | Review and edits to ▓▓▓▓ section of report | 2.40 hrs. |
| 03/20/13 | S. CHAN | Attend team meeting re report/compilation project (.9). Review and analysis of report citations and compile/index resource materials cited in report (1.8). | 2.70 hrs. |
| 03/20/13 | G. GODWIN | Review material for compilation project conference call (.3); attend conference call with E.Miller and team to discuss compilation of report source materials (.9); review and analysis of report citations and compile and index cited source materials (3.3). | 4.50 hrs. |
| 03/20/13 | G. GODWIN | Review and prepare material for attorney use in preparing background section of report. | 1.80 hrs. |
| 03/20/13 | J. LANGFORD | Review material to prepare for conference call to address ▓▓▓▓ narrative (1.2); drafting and revising third round of fact sections (2.4) | 3.60 hrs. |
| 03/20/13 | W. A. GREASON | Review and revision to draft sections of master report (2.2). | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                      Page 70

| 03/20/13 | M.M. GLOVER | Reviewed and commented on report re ▓▓▓▓ related issues. | 8.60 hrs. |
| 03/20/13 | N. T. ZINK | Phone conference with J. Atkinson of MFC re causes of action ▓▓▓▓ (.8); prepare outline for ▓▓▓▓ section of the Examiner's Report (4.2); review and revise ▓▓▓▓ section of Examiner's Report (1.3). | 6.30 hrs. |
| 03/20/13 | H. SEIFE | Review and revise report section on ▓▓▓▓ | 1.50 hrs. |
| 03/20/13 | R. BALL | Conferred with K. Mathieu re ▓▓▓▓ issues (.9); reviewed draft report sections (1.3); emails with M. Ashley, A. Voelker re ▓▓▓▓ issues (.1); emails with S. Miller re ▓▓▓▓ issues (.1); emails with T. Zink re ▓▓▓▓ | 2.70 hrs. |
| 03/20/13 | A. ROSENBLATT | Discuss research for ▓▓▓▓ issue with Towers and Distefano (.5); meet with Z. Mohiuddin re: research for new ▓▓▓▓ (.5); emails to S. Miller re: ▓▓▓▓ legal theories to analyze (.5); meeting with Ashley re: ▓▓▓▓ (.4); email with Betheil re same (.2); calls with S. Miller re: ▓▓▓▓ (.5); emails with S. Miller re: question about ▓▓▓▓ and related issues (.3); review Daucher comments to ▓▓▓▓ legal analysis (1.1); discuss same with Daucher (.5); discuss same with S. Miller (.5); discuss ▓▓▓▓ information request with Betheil (.6). | 5.80 hrs. |
| 03/20/13 | P. GOODMAN | Analysis and drafting report section on ▓▓▓▓ | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page  71

| 03/20/13 | C. COHEN | Researched ▆▆▆▆▆▆▆ ▆▆▆▆▆▆ section of report. | 1.20 hrs. |
| 03/20/13 | M. COHEN | Preparation for meeting regarding citation review/compilation process (.5); attend meeting with E.Miller and team re procedure for review of report citations and compilation of source materials (1.0); further editing of master report to incorporate transaction team comments and edits (5.8). | 7.30 hrs. |
| 03/20/13 | J. B. MOSES | Meeting with E.Miller and team re report review/compilation project. | 0.80 hrs. |
| 03/20/13 | J. A. STENGER | Research regarding ▆▆▆▆▆▆ ▆▆▆ fact section (1.8); review examiner submissions and exhibits regarding same (1.6). | 3.40 hrs. |
| 03/20/13 | D. SANDERS | Conducted legal research on ▆▆▆▆ ▆▆▆▆▆▆ re: ▆▆▆▆▆▆▆▆ Vazquez (1.6); conducted research on ▆▆▆▆▆▆▆▆▆▆ for F. Vazques (3.1); research on ▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆ for M. Ashley (3.4). | 8.10 hrs. |
| 03/20/13 | J. M. MIGDAL | Review and comment on narrative (2.1); review interview transcripts of ▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆ re transaction narratives (1.3). | 3.40 hrs. |
| 03/20/13 | A. VOELKER | Conducted research on ▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆ and prepared memorandum on findings. | 3.20 hrs. |
| 03/20/13 | B. DYE | Researching and drafting legal analysis on ▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆ for ▆▆▆▆▆▆▆▆▆▆ transaction team. | 5.10 hrs. |
| 03/20/13 | K. McSWEENY | Reviewing current draft sections of master report. | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page  72

| 03/20/13 | M. S. TOWERS | Prepared for meeting on cite checking/source compilation procedure (.4); attended meeting with E.Miller and paralegal team re cite checking/source compilation procedure (.9); attended meeting with D. LeMay re: report drafting issues (.3); exchanged emails with Mesirow re: cite checking process (.4); discussed ▆▆▆▆▆▆▆▆▆▆▆ section of report with Mesirow (.3) | 2.30 hrs. |
| 03/20/13 | M. S. TOWERS | Drafted section ▆▆▆▆ of Report | 6.70 hrs. |
| 03/20/13 | E. DAUCHER | Complete revisions to section of report addressing ▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ (4.3); discuss same with A. Rosenblatt (.4). | 4.70 hrs. |
| 03/20/13 | M. ROITMAN | Draft narrative for Examiner Report re: ▆▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆ (3.6) | 3.60 hrs. |
| 03/21/13 | M. ROITMAN | Draft narrative for Examiner Report re: ▆▆▆▆▆▆▆▆▆▆▆ (2.2); Emails with N. Brick re: same (0.4) | 2.60 hrs. |
| 03/21/13 | B. DYE | Researching and drafting legal analysis on ▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆ for ▆▆▆▆▆▆▆▆▆▆▆▆ | 7.20 hrs. |
| 03/21/13 | M. S. TOWERS | Met with R. Schwinger re: ▆▆▆▆▆▆▆▆▆▆ narrative ▆▆▆▆▆▆▆▆▆▆ (.7); drafted Section ▆▆ of Report insert (6.4). Exchanged emails with Mesirow re: report graphics issues (.4); discussed graphics issues with A. Vanderkamp (.3); exchanged emails with M. Glover re: appendices (.3); | 8.10 hrs. |
| 03/21/13 | A. VOELKER | Corresponded with M. Ashley re: ▆▆▆▆▆▆▆▆▆▆ (.1); researched ▆▆▆▆▆▆ issues (.3). | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page  73

| 03/21/13 | I. TUSNE | Review and analysis of report citations and compile/index cited source materials. | 14.80 hrs. |
| 03/21/13 | D. SANDERS | Prepare chart of ▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | 5.70 hrs. |
| 03/21/13 | J. A. STENGER | Research regarding ▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆ fact section including ▆▆▆▆▆▆▆▆▆▆▆▆▆ and related exhibits (4.6); prepare correspondence to T. Martin and D. Trois re research regarding research (1.1); research regarding ▆▆▆▆▆▆▆ section of report (0.8); office conference with G. Collier regarding same (0.3). | 6.80 hrs. |
| 03/21/13 | J. M. MIGDAL | Review and comment ▆▆▆▆▆▆▆ narrative (1.3); revise Glossary exhibit re ▆▆▆▆▆▆▆▆ terms (.7). | 2.00 hrs. |
| 03/21/13 | J. B. MOSES | Review and analysis of report citations and compile/index cited source materials. | 1.30 hrs. |
| 03/21/13 | M. COHEN | Conference with C.Bugel and M.Grazzini re review of compiled report resources (.3); reviewed and analyzed compiled source materials cited in ▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆ section (4.4); further editing of master report to incorporate comments and edits from transaction teams (2.6). | 7.30 hrs. |
| 03/21/13 | C. COHEN | Emailed Frank Vazquez about ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ research (0.4); researched ▆▆▆▆▆▆▆▆▆▆ context (0.9). | 1.30 hrs. |
| 03/21/13 | N. BRICK | Research open issues in ▆▆▆▆▆▆▆▆ Narrative (3.6); e-mail with M.Roitman and M.Towers re same (.5). | 4.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page  74

| 03/21/13 | A. ROSENBLATT | Review email from Mesirow with questions from ▆▆▆▆▆▆▆ (.3); met.with D. Leder and B. Bethel re: ▆▆▆▆▆▆▆▆▆▆▆▆▆▆ issue (.4); prepare for upcoming presentation on ▆▆▆▆▆▆▆▆▆▆▆ (.8); emails with Bethlei re: facts surrounding ▆▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆ and related issues (.4); emails with S. Miller re: revisions to legal analysis and how to ▆▆▆▆▆▆▆▆▆▆▆▆▆▆ (.6); review Mesirow comments to fact narrative sent from E. Sartori (.4). | 2.90 hrs. |
| 03/21/13 | N. T. ZINK | Conference with F.Vazquez re presentations on conclusions on ▆▆▆▆▆▆▆▆▆▆▆▆▆ (.5); prepare outline re ▆▆▆▆▆▆▆▆▆▆▆ | 1.60 hrs. |
| 03/21/13 | N. A. GREASON | Worked on ▆▆▆▆▆▆▆ narratives update (1.4); review and edit master report sections (1.8); Conference with S.Berson re comments to ▆▆▆▆▆▆▆ section of report (.4). | 3.60 hrs. |
| 03/21/13 | M.M. GLOVER | Reviewed reports and ▆▆▆▆▆▆▆▆ related issues in preparation for ▆▆▆▆▆▆▆▆▆▆▆▆ presentation meeting (2.1); confer with M.Ashley re same (.3). | 2.40 hrs. |
| 03/21/13 | V. DUNN | Reviewed materials from Mesirow re analysis of ▆▆▆▆▆▆▆▆ transactions. | 1.40 hrs. |
| 03/21/13 | G. GODWIN | Review and analysis of report citations and compile/index cited source materials. | 7.40 hrs. |
| 03/21/13 | S. CHAN | Review and analysis of report citations and compile/index cited source materials. | 5.30 hrs. |
| 03/21/13 | S. BERSON | Met with W. Greason re: ▆▆▆▆▆▆▆ transaction section of report. | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  75

| 03/21/13 | R. A. SCHWINGER | Meeting with M. Towers re markups and comments to draft of ▓▓▓▓ narrative (0.6). | 0.70 hrs. |
| 03/21/13 | R. M. LEDER | Review new materials received from ▓▓▓ (1.4); conference with Blake Betheil and Andrew Rosenblatt re ▓▓▓▓ (0.1); and review Elisa Sartori's comments on ▓▓▓ narrative (1.1). | 2.90 hrs. |
| 03/21/13 | R. BALL | Emails with M. Baldwin re ▓▓▓ issue (.1), reviewed research re ▓▓▓ issue (.4); confer w/M.Ashley re ▓▓▓ issue (.2); email with K. Ashley, J. Feltman re ▓▓▓ issue (.2) | 0.90 hrs. |
| 03/21/13 | S. R. RIVERA | Reviewed and revised ▓▓▓▓ narrative and analysis sections (2.3); meeting with M.Distefano and P.Asnani re ▓▓▓ drafting (.5). | 2.80 hrs. |
| 03/21/13 | A. PRICE | Review and edit of ▓▓▓ narrative section of report. | 1.80 hrs. |
| 03/21/13 | P. ASNANI | Meeting with Seven Rivera and Mike Distefano regarding ▓▓▓ drafting. | 0.50 hrs. |
| 03/21/13 | M. D. ASHLEY | Call with M. Glover regarding Report ▓▓▓ issues (.3); meeting with R. Ball regarding Report ▓▓▓ presentation (.2); emails with team regarding Report drafting issues (.3). | 0.80 hrs. |
| 03/21/13 | A. SEBRING | Review research on ▓▓▓ prepared by A. Voelker (.7); update draft report section on ▓▓▓ to reflect same ▓▓▓ (1.9). | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  76

| 03/21/13 | R. SANTANGELO | Call w/ M. Glover re: follow-up research questions for ▓▓▓ section of report (0.3); researched in ▓▓▓ (0.8); researched ▓▓▓ researched ▓▓▓ (0.5); researched ▓▓▓ (1.1) and drafted email to M. Glover re: same (0.7). | 3.50 hrs. |
| 03/21/13 | B. BETHEIL | Edit draft narrative summary of ▓▓▓ (3.3) and discuss same w/A.Rosenblatt and R.Leder (0.4). | 3.70 hrs. |
| 03/21/13 | M. GRAZZINI | Edit ▓▓▓ narrative (2.9); update citation guide (.2); edit master report glossary (.4); Call with C. Bugel and M. Cohen regarding review and analysis of compiled resource materials cited in report (.3); Conference with M. Cohen regarding ▓▓▓ report draft (.2); review and analysis of compiled resource materials cited in ▓▓▓ report draft (1.97). | 5.60 hrs. |
| 03/21/13 | G. COLLIER | Revising ▓▓▓ section of report. | 1.90 hrs. |
| 03/21/13 | D. M. LeMAY | Review and editing of Section ▓▓▓ of draft report. | 3.20 hrs. |
| 03/21/13 | C. L. RIVERA | Drafting analysis for ▓▓▓ (2.8); drafting ▓▓▓ section (1.8). | 4.60 hrs. |
| 03/21/13 | S. B. MILLER | Continue drafting section of Examiner's report addressing potential causes of action related to ▓▓▓ | 9.60 hrs. |
| 03/21/13 | F. VAZQUEZ | Conf w/Zink re ▓▓▓ and next steps in terms of presentation (.5); review and revise ▓▓▓ presentation (.7); conf w/zink re ▓▓▓ claims presentations provided today (.5); email to/from C. Cohn re: ▓▓▓ (.1); review report re relevant transcripts to ▓▓▓ | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  77

| | | ▓▓▓ (.8). | |
| 03/21/13 | E. M. MILLER | Review and exchange emails with M Towers and J Lin regarding report cite checking work (0.3) Attend conference with M Grazzini, M Cohen and C Bugel regarding report cite checking and related source review (0.5) | 0.80 hrs. |
| 03/21/13 | R. J. GAYDA | Research regarding ▓▓▓ (9.1); draft report section re ▓▓▓ (5.3). | 12.40 hrs. |
| 03/21/13 | M. DISTEFANO | Drafted ▓▓▓ section on ▓▓▓ (2.4); call with report D. Sanders re ▓▓▓ summary (.1); meeting with S.Rivera and P.Asnani re ▓▓▓ drafting (.5). | 3.00 hrs. |
| 03/22/13 | M. DISTEFANO | Drafted ▓▓▓ section on ▓▓▓ (2.7); reviewed ▓▓▓ revised ▓▓▓ narrative re H. Seife's comments (1.7); meeting with A. Rosenblatt re ▓▓▓ analysis (.3); revised ▓▓▓ narrative re B. Greason's comments (.3). | 6.10 hrs. |
| 03/22/13 | M. B. SZYMANSKI | Review of documents and draft and edit citations in ▓▓▓ section of Examiner Report (9.6). Draft ▓▓▓ section on ▓▓▓ (3.7). | 9.30 hrs. |
| 03/22/13 | R. J. GAYDA | Review all submissions re ▓▓▓ with respect to ▓▓▓ issues (4.3); review and revise related report section (2.1). | 6.40 hrs. |
| 03/22/13 | E. M. MILLER | Attend meeting with M Cohen, M Towers, M Grazzini and C.Bugel regarding report cite checking and source compilation. | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  78

| 03/22/13 | F. VAZQUEZ | Conference with Zink re ▓▓▓ (.3); conference with Ball re ▓▓▓ (.3); attend report structuring team meeting re report finalization and vendor use (.7); conference with Dunn and Zink re ▓▓▓ (.4); conference with Zink and Glover re ▓▓▓ (.2); conference with zink re ▓▓▓ (1.4); review and revise materials re ▓▓▓ (2.4); review related section of the report (.7); email to/from Rosenblatt re ▓▓▓ allocation (.1); review ▓▓▓ discussion in report (.4); email to/from McSweeney re ▓▓▓ (.1); email to/from Atkinson re ▓▓▓ (.1). | 7.40 hrs. |
| 03/22/13 | S. B. MILLER | Continue drafting section of Examiner's report addressing potential causes of action related to ▓▓▓ (9.3); confer with A.Rosenblatt re ▓▓▓ and status of legal analysis in preparation for presentation to Sr team (.6). | 9.90 hrs. |
| 03/22/13 | C. L. RIVERA | Drafting analysis on ▓▓▓ | 1.40 hrs. |
| 03/22/13 | D. M. LeMAY | Review draft regarding ▓▓▓ issues. | 3.80 hrs. |
| 03/22/13 | G. COLLIER | Revising ▓▓▓ section of ▓▓▓ | 6.10 hrs. |
| 03/22/13 | B. BETHEIL | Conf w/A.Rosenblatt re: ▓▓▓ (0.3); conf w/E.Sartori re legal analysis of ▓▓▓ issues (0.4); Emails w/ R. Schwinger and R. Leder re: information requests for ▓▓▓ (0.2); Edit draft narrative summary of ▓▓▓ issues (1.1) and review draft legal analysis of | 3.00 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 79

03/22/13   M. GRAZZINI    issues (0.8); Emails w/ A.
                          Rosenblatt re: format of draft
                          narrative summary of ███ issues
                          (0.2).

           M. GRAZZINI    Participate in team meeting re         6.10 hrs.
                          citation review/source compilation
                          issues (.7); meeting of report
                          structuring team re report
                          finalization issues (.6); confer
                          with M.Cohen to coordinate master
                          report editing (.8); emails with
                          Mesirow re report graphics (.5);
                          update report glossary with
                          additional defined terms (.3);
                          review and revise ███████
                          section based on meeting with
                          W.Greason and A.Price (1.2); edit
                          master report to incorporate
                          comments and edits from
                          transaction teams (1.1);
                          conference with M.Cohen re report
                          appendix and master report editing
                          (.9).

03/22/13   R. SANTANGELO  Researched ██████ section of         10.90 hrs.
                          report (4.7); meeting w/ M. Glover
                          and D. Gallai on ████ (0.6); meeting w. M.
                          Glover re: ████ (0.3);
                          call w/ M. Glover re: ██ (0.3);
                          ████████████ (0.1); call w/ M.
                          Glover and T. Zink re: ████
                          (0.2); call w/ M.
                          Glover and W. Greason re:
                          ████████ (0.2);
                          researched ███████████ (2.1);
                          correspondence w/ S.Miller re:
                          ██████ document requests (0.2);
                          researched ███████████
                          (2.5).

03/22/13   A. SEBRING     Review ████████████████              1.90 hrs.
                          interview transcript in connection
                          with preparation of narrative
                          report █████ (1.9).

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 80

03/22/13   A. SEBRING     Call with A. Voelker re               1.90 hrs.
                          research related to ██████
                          (0.2); revise draft █████
                          narrative report on ████████
                          related to same (1.7)

03/22/13   J. APPEL       Prepared chart of ████████           6.10 hrs.
                          ██████████████████████
                          ██████████ in connection with the
                          ResCap Examiner's Report.

03/22/13   M. D. ASHLEY   Reviewed factual materials            1.10 hrs.
                          relating to ██████████ section of
                          Report (1.1)

03/22/13   Z. MOHIUDDIN   Continued legal research in           2.70 hrs.
                          connection with ██████ narrative
                          (2.2); conference with
                          A.Rosenblatt re results of
                          research (.5).

03/22/13   A. PRICE       Review and edits to ███████████      3.40 hrs.
                          section of report.

03/22/13   S. R. RIVERA   Reviewed and analyzed proposed        1.50 hrs.
                          edits to ██████████████████
                          narratives (.7); correspondence
                          w/working group re same (.2);
                          participate in report structuring
                          team meeting re report
                          finalization tasks (.6).

03/22/13   R. BALL        Review Seife comments to █████       2.30 hrs.
                          (.4) and ████ (.3) sections
                          of report; conferred with F.
                          Vazquez re ███████ issue (.2); revisions to
                          ████ draft (1.4)

03/22/13   R. M. LEDER    Begin review of ███████              0.80 hrs.
                          memorandum on ████████████
                          ████ (0.8).

03/22/13   S. CHAN        Review report citations and          5.10 hrs.
                          compile/index source materials
                          cited in report (4.3); attend team
                          meeting re report (.8).

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 81

03/22/13   G. GODWIN      Review of report citations and        6.50 hrs.
                          compile/index source materials
                          cited in report (5.8); attend
                          conference call with team re
                          citation review (.7).

03/22/13   J. LANGFORD    Editing and revising factual          3.10 hrs.
                          section of report.

03/22/13   V. DUNN        Call w/T. Zink and F. Vazquez re      0.60 hrs.
                          ████████████████████████████
                          (.4); call w/S.
                          Greason re same (.2).

03/22/13   W. A. GREASON  Call M. Glover and R.Santangelo       1.10 hrs.
                          re: █████████████████████████
                          ████████ analysis (.3);
                          review and revise sections of
                          master report (.8).

03/22/13   M.M. GLOVER    Meeting with D. Gallai and R.         1.40 hrs.
                          ████████████████████████
                          Santangelo re ████ issues (0.6);
                          meeting with R. Santangelo re:
                          ████ (0.3); call with R.
                          Santangelo re: ██████████████
                          (0.1); call with T. ████████
                          Zink and R. Santangelo re:
                          ████████████ (0.2); call
                          with W. Greason and R. Santangelo
                          re: ██████████████ (0.2).

03/22/13   N. T. ZINK     Review and revise ████████           3.80 hrs.
                          Examiner's Report (1.8);
                          conference with F. Vazquez re
                          ████████████ and other
                          drafting issues (1.4); attend
                          meeting of report structuring team
                          re report finalization (.6).

03/22/13   A. ROSENBLATT  Call with S.Miller re: ██ meeting    3.90 hrs.
                          and ████████████████████ and
                          update on draft of legal analysis
                          (.6); meet with Z. Mohiuddin re:
                          preliminary results of research on
                          ██████████████ (.5); emails with
                          Bethell re: use of graphics in
                          fact narrative and related issues
                          (.2); conference with B.Bethell re
                          ██████ info requests (.3); emails with
                          Vazquez re: potential ███████████

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 82

                          ███████████████████████ (.3);
                          review interview transcript of
                          ████████████████████ re:
                          ████████ (.3). Continue to revise
                          ████ legal section (.8); review
                          case cited in other portion of
                          report dealing with █████████

03/22/13   F. GOODMAN     Drafting report section on ██████    1.40 hrs.
                          ████████████████████

03/22/13   C. COHEN       Researched case law about ████      5.20 hrs.
                          ████████████████████████████

03/22/13   M. COHEN       Participate in meeting of report    10.20 hrs.
                          structuring team re report
                          drafting and finalization (.6);
                          participate in team meeting re
                          report citation review/source
                          compilation issues (.7); conference with
                          M.Grazzini re master report
                          editing issues (.8); conference
                          with M.Grazzini re appendix (.6);
                          continue to edit master report to
                          incorporate comments and edits
                          provided by transaction teams
                          (3.7); review and analysis of
                          source materials and cases cited
                          in ██████████████████ section of
                          report (3.8).

03/22/13   J. B. MOSES    Attend team conference call re       2.30 hrs.
                          citation review and compilation of
                          resource materials cited in report
                          (.8); review report citations and
                          compile/index source materials
                          cited in report (1.5)

03/22/13   C. BUGEL       Attend conf. call with H.Towers,     1.50 hrs.
                          M.Cohen and M.Grazzini re: report
                          editing, tasks including PEO and
                          clawback matters (.7); review
                          report outline, report team
                          assignments (.8)

03/22/13   J. F. FINNEGAN Reviewed JMigdal's edits to the      0.50 hrs.
                          ████████ legal analysis (0.3).

| 03/22/13 | J. A. STENGER | Research regarding █ fact section (2.6); correspondence with T. Martin at Mesirow regarding █ fact section (0.7); telephone conference with T. Martin regarding same (0.6); telephone conference with D. Troia at Mesirow regarding same (0.5). | 4.40 hrs. |
| 03/22/13 | D. SANDERS | Reviewing █ and creating chart of █ | 14.40 hrs. |
| 03/22/13 | I. TUSHE | Review and analysis of report citations and compile/index source materials cited in report (12.6); partipate in team meeting re same (.7) | 13.30 hrs. |
| 03/22/13 | K. McSWEENY | Meeting with F. Vazquez re █ research assignment and current status of Report drafting (.4); drafting brief section on █ | 3.70 hrs. |
| 03/22/13 | M. S. TOWERS | Prepared for meeting on report citation/source compilation (.4); attended meeting with E.Miller, M.Cohen and M.Grazzini re same (.7); attended meeting with report structuring team on report finalization and vendor use (.6); exchanged emails with transaction teams re: report graphics (.1); drafting Section █ (1.8). | 3.60 hrs. |
| 03/22/13 | B. DYE | Researching and drafting legal analysis on █ transaction team | 5.20 hrs. |
| 03/22/13 | M. ROITMAN | Draft narrative for Examiner Report re: █ (1.6) | 1.60 hrs. |

| 03/23/13 | R. M. KIRBY | Revising and expanding sections of the Examiner's Report concerning █ | 3.40 hrs. |
| 03/23/13 | B. DYE | Researching and drafting legal analysis on █ transaction team | 3.30 hrs. |
| 03/23/13 | I. TUSNE | Review and analysis of report citations and compile/index resource materials cited in report. | 10.40 hrs. |
| 03/23/13 | D. SANDERS | Reviewing █ and creating chart of █ | 7.20 hrs. |
| 03/23/13 | J. A. STENGER | Research regarding revisions to █ section of report (3.7); research revisions to fact section of █ report (2.6). | 6.30 hrs. |
| 03/23/13 | J. B. MOSES | Review and analysis of report citations and compile/index resource materials cited in report. | 12.10 hrs. |
| 03/23/13 | C. COHEN | Drafted section on █ discussion in Report. | 1.90 hrs. |
| 03/23/13 | P. GOODMAN | Analysis and drafting section of Report on █ | 6.80 hrs. |
| 03/23/13 | A. ROSENBLATT | Review case on █ from Z. Mohiuddin in connection with claims analysis (.8); review section of report on █ in connection with █ (.7); email Vazquez re: █ issues (.3). | 1.20 hrs. |
| 03/23/13 | N. T. ZINK | Review and revise factual narrative section of the Examiner's Report (2.1). | 2.10 hrs. |

| 03/23/13 | R. M. LEDER | Review █ memorandum on █ | 0.60 hrs. |
| 03/23/13 | S. CHAN | Review and analysis of of report citations and compile/index resource materials cited in report. | 1.20 hrs. |
| 03/23/13 | B. BETHEIL | Review █ memo re █ (0.4); Emails w/ R. Leder and E. Sartori re █ memo █ (0.2). | 0.60 hrs. |
| 03/23/13 | F. VAZQUEZ | Conf w/Zink re █ (.3); review █ and revise outline (3.3); review and revise █ outline (2.6); email to/from Cohen re █ (.1); email to/from Rosenblatt re █ (.2); email to/from Zink re █ (.1). | 6.60 hrs. |
| 03/23/13 | M. B. SZYMANSKI | Review of documents and draft and revise citations in █ section of Examiner Report. | 4.10 hrs. |
| 03/23/13 | M. DISTEFANO | Revised █ section █ (2.6). | 2.60 hrs. |
| 03/24/13 | M. DISTEFANO | Revised █ narrative (1.1); revised █ section █ | 1.70 hrs. |
| 03/24/13 | M. B. SZYMANSKI | Drafting of citations in █ section of Examiner Report. | 2.80 hrs. |
| 03/24/13 | F. VAZQUEZ | Conf w/Rosenblatt re █ (.2); review and revise █ outline (1.5); draft █ outline (1.9); research █ (.6); research █ standards (.4); conf w/Zink re █ (.5); review and revise █ | 6.90 hrs. |

| | | █ presentation on █ (1.5); email to/from Zink re █ (.1); email to/from Szymanski re glossary (.1); email to/from Zink re █ (.1). | |
| 03/24/13 | J. APFEL | Prepared chart of █ | 5.10 hrs. |
| 03/24/13 | M. D. ASHLEY | Reviewed production materials and factual analysis relating to █ sections of Report (1.6); emails with J. Pinnedan, J. Feltman regarding █ issues in Report (.3). | 1.90 hrs. |
| 03/24/13 | S. R. RIVERA | Reviewed and revised █ narrative. | 1.40 hrs. |
| 03/24/13 | R. M. LEDER | Complete review of █ memorandum (1.6); emails with Elisa Sartori re same (0.2). | 1.80 hrs. |
| 03/24/13 | G. GODWIN | Review and analysis of report citations and compile/index resource materials cited in report. | 0.60 hrs. |
| 03/24/13 | N. T. ZINK | Review and revise █ section of the Examiner's Report (6.2). | 6.20 hrs. |
| 03/24/13 | R. BALL | Emails w/T. Zink re █ (.2). | 0.20 hrs. |
| 03/24/13 | A. ROSENBLATT | Review and comment on latest draft of █ legal section (1.3); call w/Vazquez re █ issue (.3). | 1.60 hrs. |
| 03/24/13 | P. GOODMAN | Analysis and drafting section of Report on █ | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER             March 31, 2013
                                                          Page 87

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/24/13 | M. COHEN | Review and analysis of source materials and cases cited in ▮▮▮▮ section of report. | 6.10 hrs. |
| 03/24/13 | J. B. MOSES | Review and analysis of report citations and compile/index resource materials cited in report. | 2.10 hrs. |
| 03/24/13 | D. SANDERS | Reviewing all ▮▮▮▮ and creating chart of all ▮▮▮▮ | 7.80 hrs. |
| 03/24/13 | I. TUSHE | Continue review and analysis of report citations and compile/index resource materials cited in report. | 6.80 hrs. |
| 03/24/13 | B. DYE | Researching and drafting legal analysis on ▮▮▮▮ claim for ▮▮▮▮ transaction team | 2.10 hrs. |
| 03/24/13 | R. M. KIRBY | Revising and expanding sections of the Examiner's Report concerning ▮▮▮▮ potential ▮▮▮▮ | 8.20 hrs. |
| 03/25/13 | M. ROITMAN | Draft narrative for Examiner Report re: ▮▮▮▮ (0.7); Revise Examiner Report glossary (0.2) | 0.90 hrs. |
| 03/25/13 | M. S. TOWERS | Drafted report section ▮ insert (6.9); revised ▮▮▮▮ narrative (.7); Attended meeting with M. Cohen and M. Grazzini re report finalization (.7). | 8.30 hrs. |
| 03/25/13 | E. DAUCHER | Revisions to report section on ▮▮▮▮ for A.Rosenblatt (.6); research choice of law principles related to ▮▮▮▮ (1.8). | 2.40 hrs. |
| 03/25/13 | R. M. KIRBY | Revising and expanding sections of the Examiner's Report concerning ▮▮▮▮ (10.1); Meeting w/G. DiBernardi to discuss project to analyze ▮▮▮▮ | 10.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER             March 31, 2013
                                                          Page 88

| Date | Name | Description | Hours |
|---|---|---|---|
|  |  | issues concerning certain ▮▮▮▮ (.2). |  |
| 03/25/13 | K. McSWEENY | Updating and revising ▮▮▮▮ factual narrative to incorporate additional witness interviews, documentary material | 7.80 hrs. |
| 03/25/13 | D. SANDERS | Review, revise and supplement master chart on ▮▮▮▮ | 10.40 hrs. |
| 03/25/13 | I. TUSHE | Review and analysis of report citations and compile/index resource materials cited in report (3.6). | 3.60 hrs. |
| 03/25/13 | J. B. MOSES | Review and analysis of report citations and compile/index resource materials cited in report. | 10.90 hrs. |
| 03/25/13 | B. DYE | Researching caselaw on ▮▮▮▮ (1.8); drafting legal and factual analysis of ▮▮▮▮ (3.6); correspondence with transaction liaisons regarding citation guide and the narratives (.3). | 7.70 hrs. |
| 03/25/13 | J. A. STENGER | Office correspondence with K. McColgan regarding ▮ section of Report (0.3); prepare revisions regarding same (0.8); research ▮▮▮▮ (1.6); research regarding ▮▮▮▮ issues for ▮ section of report (1.7). | 4.40 hrs. |
| 03/25/13 | J. F. FINNEGAN | Discuss with Ashley and Feltman ▮▮▮▮ issue in Report (0.3). | 0.30 hrs. |
| 03/25/13 | M. COHEN | Conference with M.Towers and M.Grazzini re report finalization issues (.7); review J.Gonzalez comments on report draft (.3) and conference with M.Grazzini re same (.2); conference with M.Grazzini re footnote editing (.3); continue editing of master report to incorporate comments and edits from transaction teams (3.3). | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER             March 31, 2013
                                                          Page 89

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/25/13 | M. COHEN | Review and analysis of source documents cited in ▮▮▮▮ section of Examiner's report. | 5.40 hrs. |
| 03/25/13 | C. COHEN | Meeting with Frank Vazquez about research for ▮▮▮▮ Report (0.4); emailed Frank Vazquez re ▮▮▮▮ sections of the research in ▮▮▮▮ (0.6). | 1.00 hrs. |
| 03/25/13 | G. DiBERNARDI | Meeting w/ MCohen regarding cite checking for ▮▮▮▮ section of the report (.2); Meeting with BKirby regarding research assignment for ▮▮▮▮ and ▮▮▮▮ potential claims (.3); Research regarding ▮▮▮▮ and ▮▮▮▮ (1.6). | 2.10 hrs. |
| 03/25/13 | P. GOODMAN | Drafting and revising report section on ▮▮▮▮ | 4.10 hrs. |
| 03/25/13 | R. HALL | Review H. Seife, W. Greason edits to ▮▮▮▮ narrative (.6); emails w/S. McCormack re Kirby ▮▮▮▮ draft (1.2); reviewed draft report sections (2.6); emails w/Mesirow re data received at ▮▮▮▮ (1.4); email w/C.Rivera ▮▮▮▮ narrative (.2); emails w/Mesirow re ▮▮▮▮ revisions (.3). | 4.30 hrs. |
| 03/25/13 | N. T. ZINK | Review and revise factual narrative section of the Examiner's Report (3.2). | 3.20 hrs. |
| 03/25/13 | H. SEIFE | Review and revise report section on ▮▮▮▮ issues (1.4); review and revise draft issues for ▮▮▮▮ (.4); conference with J.Gonzalez re report (.3). | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER             March 31, 2013
                                                          Page 90

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/25/13 | A. ROSENBLATT | Meet with Betheil re: ▮▮▮▮ and related issues (1.5); review B. Schwinger email to ▮▮▮▮ re: information needed (.2); and emails with Leder re: same (.3); review ▮▮▮▮ to bolster legal analysis (.5); meet with Z. Mohiuddin re ▮▮▮▮ issue (.5); draft and revise legal section of report re ▮▮▮▮ (5.6). | 7.60 hrs. |
| 03/25/13 | G. GODWIN | Review and analysis of report citations and compile/index resource materials cited in report. | 0.90 hrs. |
| 03/25/13 | M.M. GLOVER | Reviewed and commented ▮▮▮▮ section of report. | 4.60 hrs. |
| 03/25/13 | V. DUNN | Reviewing ▮▮▮▮ documents in connection with ▮▮▮▮ narrative. | 0.60 hrs. |
| 03/25/13 | N. A. GREASON | Continue review and updates to sections of master report (.8). | 0.80 hrs. |
| 03/25/13 | R. M. LEDER | Review ▮▮▮▮ memorandum (2.8) and provide comments to Blake Betheil (0.8); review and analyze with Blake Betheil the ▮▮▮▮ analysis re ▮▮▮▮ (3.4); and review issue list for ▮▮▮▮ (0.2). | 7.20 hrs. |
| 03/25/13 | S. CHAN | Review and analysis of report citations and compile/index resource materials cited in report. | 7.70 hrs. |
| 03/25/13 | S. R. RIVERA | Reviewed and revised narrative re: ▮▮▮▮ (1.3); ▮▮▮▮ and reviewed ▮▮▮▮ Narrative (1.1); reviewed and revised ▮▮▮▮ narrative and related sections (1.2). | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 91

| 03/25/13 | M. D. ASHLEY | Call with J. Finnegan, J. Feltman regarding ██████ issues in Report (.3); call with E. Miller regarding Report drafting staffing issues (.2); call with M. Towers regarding Report drafting issues (.1); emails with team regarding Report drafting and confidentiality issues (.5); reviewed production materials, factual analysis, and legal research materials relating to sections of Report (2.6); revised draft ████ section of Report (1.1). | 4.80 hrs. |
| 03/25/13 | Z. MOHIUDDIN | Continued legal research and drafting in connection with narrative (3.4); meeting iwth A.Rosenblatt re same (.5). | 3.90 hrs. |
| 03/25/13 | A. PRICE | Review and edit of ██████ section of report. | 3.40 hrs. |
| 03/25/13 | J. APFEL | Prepared chart of ██████ | 12.60 hrs. |
| 03/25/13 | B. BETHEL | Edit draft narrative summary of ██████ issues (1.9); Meet w/ R. Leder re: review and comment on draft legal analysis of ██████ memo on █████ (.4); Meet w/ A. Rosenblatt re: draft legal analysis of █████ and information request for ██████ (0.6); Emails w/R.Leder re: information request for █████ (0.3). | 6.20 hrs. |
| 03/25/13 | M. GRAZZINI | Draft e-mail to ResCap team members regarding report footnotes and editing (.9); draft e-mail to transaction teams regarding narrative footnotes (.6); meet with M.Towers and M.Cohen re report finalization process (.7); meet with N.Brick re editing ██████ sections of report (.3); conference with | 6.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 92

| | | M.Cohen re Examiner's comments on draft report (.2); email to report editors in connection with Examiner's comments (.7); email to M.Towers summarizing graphics and other exhibits included in █████ narrative (1.6); conferences with M.Cohen re master report editing (.6); review of report source lists prepared by para team (.6). | |
| 03/25/13 | G. COLLIER | Revising ██████ section of report. | 4.60 hrs. |
| 03/25/13 | F. VAZQUEZ | Conference with Dunn re ██████ (.1); conference with M. Cohen re factual narrative (.1); conference with C. Cohen re █████ (.5); review and revise Section █████ (.9); conference with Gayda re █████ (.3); e-mail to/from Cohen re █████ (.1). | 2.00 hrs. |
| 03/25/13 | D. M. LeMAY | Review Part ████ of █████; preparation of Executive Summary (1.7). | 5.50 hrs. |
| 03/25/13 | C. L. RIVERA | Drafting/revising ██████ analysis with review of report sections as relevant (2.8); reviewing ██████ for input to analysis (0.8); call with R.Ball re: interview, ██████ narrative (0.2). | 3.80 hrs. |
| 03/25/13 | M. B. SZYMANSKI | Review and analysis of ████ Depositions re: drafting of █████ section for █████ section of report (2.8). Search and review of documents for citations in ██████ section of report (2.4). | 5.20 hrs. |
| 03/25/13 | M. B. SZYMANSKI | Confer w/MDistefano re: ██████ summary. | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 93

| 03/25/13 | M. DISTEFANO | Revised ██████ section on █████ (1.3); drafted email to Mesirow re same (.2); drafted ██████ section of █████ (3.1); meeting with M. Szymanski re ██████ section (.2); meeting with G. DiBernardi re ██████ analysis (.3). | 5.10 hrs. |
| 03/25/13 | E. M. MILLER | Review and exchange emails with J Lin and R Santangelo regarding report cite checking and compilation of source materials with M Towers and L Moloney, D LeMay regarding same (0.3) | 0.60 hrs. |
| 03/25/13 | R. J. GAYDA | Review ██████ narrative regarding █████ issues (.8); insert requests for Mesirow analysis where applicable (.4). | 1.20 hrs. |
| 03/25/13 | R. J. GAYDA | Research related to investigation of ██████ (3.7); draft report ██████ section analyzing █████ (5.8). | 9.50 hrs. |
| 03/25/13 | R. J. GAYDA | Review email correspondence re Mesirow analysis of █████ information (.6). | 0.60 hrs. |
| 03/26/13 | R. J. GAYDA | Conference with S.Rivera re █████ narrative (.8); draft report █████ section (6.4); research re same (1.7). | 8.90 hrs. |
| 03/26/13 | R. J. GAYDA | Review revised ██████ section (1.3); meeting with M. Towers and J. Apfel re same (.8). | 2.10 hrs. |
| 03/26/13 | M. B. SZYMANSKI | Review and analysis of submissions and related document searches re: report drafting (1.2). ██████ narrative for ██████ section of report (3.1). Search and review of | 4.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 94

| | | ██████ documents in connection with drafting of ██████ section of report (1.2). | |
| 03/26/13 | M. DISTEFANO | Confer with B. Gayda re ██████ drafting (.1); revised master ██████ (.5); drafted email to D. Troia re same (.1); drafted ██████ section (3.9); revised █████ (.1); research on ██████ (.7); call with D. LeMay re presentations/submissions to the Examiner (.2); meeting with D. Sanders re same (.4); revised █████ narrative re Examiner's comments (.6). | 6.80 hrs. |
| 03/26/13 | M. B. SZYMANSKI | Draft and edit ██████ section of Report (2.6); draft and edit ██████ citations in █████ section of report (3.6). Drafting of ██████ background and █████ section of report (1.5). | 5.70 hrs. |
| 03/26/13 | D. M. LeMAY | Drafting introduction to Volume 7 of the Report (re: ██████ (3.8). Detailed review of Volume 8 text (2.6). Review and revise Master Chart indexing all ██████ (3.4). | 9.80 hrs. |
| 03/26/13 | C. L. RIVERA | Reviewing correspondence from R. Ball and M. Knoll re: issues for K&E presentation (0.3); drafting/revising ██████ analysis with review of report sections as relevant to analysis (5.6). | 5.90 hrs. |
| 03/26/13 | F. VAZQUEZ | Conference with McSweeny re ██████ thereof (.8); conference with Towers, Grazzini and M. Cohen re Donnelley and next steps re report finalization (.9); conference with Zink re section 8 and factual | 5.00 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 95

narrative (Sections ████ of report (.5); review and revise factual narrative (1.4); conference w/Roitman re glossary (.1); conf w/Atkinson and Zink re Sections ████ (.1); email to/from Ball ████ (.1); email to/from McSweeney re further ████ research (.2); conference with Voelker re ████ claims (.4); conference with Zink re Sections ████ of the report (.3); conference with Zink re ████ analysis (.2); conference with C. Rivera re Section ████ of report (.1); conference with Gayda re ████ (.1); conference with Voelker re new section of report re ████ (.3); conference with Roitman re glossary (.1).

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/26/13 | G. COLLIER | Revising ████ section of report. | 0.60 hrs. |
| 03/26/13 | M. GRAZZINI | Meet with M. Towers, M. Cohen, C. Bugel and Mesirow regarding master report graphics and appendices (1.4); email report editors re comments from R.Ball, the Examiner and T.Zink to report background section (.5); | 1.90 hrs. |
| 03/26/13 | M. GRAZZINI | E-mail F. Vazquez, T. Zink, and J. Langford regarding R. Ball's comments to their report sections (.3); prepare for meeting with RRDonnelley in connection with editing and production of master report (.4); E-mail F. Vazquez regarding report background section (.2); on-site meeting with RR Donnelley regarding editing and production of master report (.9); | 1.80 hrs. |
| 03/26/13 | M. GRAZZINI | Prepare for (.3) and meeting with M.Towers, M.Cohen re review and analysis of source materials cited in report (.9); prepare materials for (.8) and participate in meeting with M.Towers, M.Cohen and | 3.50 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 96

F.Vazquez re report editing and finalization issues (.9); follow-up emails with M.Cohen, M.Towers and M.Cohen re finalizing master report (.6).

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/26/13 | B. BETHEIL | Edit draft narrative summary of issues (2.7); Discuss w/ R. Leder and A. Rosenblatt re: legal analysis of ████ issues (0.4); Email M. Roitman re: report glossary defined terms for ████ (0.3). | 3.40 hrs. |
| 03/26/13 | J. APFEL | Spoke with David LeMay and Diana Sanders re chart of ████ ████ (.3); drafted e-mail to circulate to entire ResCap Team for comments (.3); made specific edits to the chart in connection with same (1.3); meeting with M.Towers and B.Gayda re ████ narrative (.4); reviewed and edited citations of ████ narrative to ensure citations conformed with uniform citation guide and that proper sources were utilized (2.4). | 5.10 hrs. |
| 03/26/13 | A. PRICE | Review of expanding ████ component of report to wider report. | 1.80 hrs. |
| 03/26/13 | Z. MOHIUDDIN | Continued legal research and drafting in connection with narrative (2.1). | 2.10 hrs. |
| 03/26/13 | S. R. RIVERA | Reviewed and revised ████ section of the report (2.6); reviewed and revised ████ section of the report (1.7); meeting with R.Gayda re ████ and narrative (.8). | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 97

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/26/13 | S. R. RIVERA | Reviewed and analyzed Supplemental Submission and related exhibits (1.2); telecons (.6) and correspondence (.5) w/Committee, Debtors and API re: response deadlines to submission papers and structure/format issues. | 2.30 hrs. |
| 03/26/13 | S. CHAN | Review and analysis of report citations and compile/index resource materials cited in report. | 0.80 hrs. |
| 03/26/13 | V. BUNN | Met w/J. Migdal re potential ████ claims relating to ████ transactions. | 0.80 hrs. |
| 03/26/13 | N. T. ZINK | Review and revise factual narrative section of the Examiner's Report (4.8); further review and analysis of ████ ████ (4.3). | 9.10 hrs. |
| 03/26/13 | R. BALL | T/c w/T. Zink re review of background (.2); reviewed additional report background materials (3.9); emails w/F. Vazquez re ████ research (.1); reviewed markup of draft (2.9); t/c w/M. Baldwin re revisions to ████ (.3); reviewed Mesirow markup of draft (1.1); emails w/Mesirow re same (.3); t/c w/K. Mathieu, J. Weinberg re ████ issues (.6). | 9.30 hrs. |
| 03/26/13 | R. M. LEDER | Review and edit ████ analysis (2.8); and TC Slake Betheil re preparation of definitions exhibit (0.4). | 3.20 hrs. |
| 03/26/13 | P. GOODMAN | Analysis and drafting report section on ████ | 3.40 hrs. |
| 03/26/13 | M. BALDWIN | Review Mr. Ball's comments and edit ████ narrative (1.1); t/c w/M. Ball re ████ narrative (.3). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 98

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/26/13 | A. ROSENBLATT | Review email from Betheil with defined terms to use in ████ sections and comment on same (.4); call with Betheil re: same (.4); review and input Mesirow preliminary comments to ████ legal section (.8); make additional revisions to ████ legal section (3.7); email Blackline of same to tax team (.4). | 5.70 hrs. |
| 03/26/13 | H. SEIFE | Review of J.Gonzalez comments to terminology of conclusions (.3); review and revise report (section on ████ (1.7). | 2.00 hrs. |
| 03/26/13 | G. DiBERNARDI | Research regarding applicable ████ | 5.30 hrs. |
| 03/26/13 | Z. LEVIN | Editing the ████ narrative. | 1.80 hrs. |
| 03/26/13 | D. SANDERS | Finalized first draft of master ████ chart (1.1) and email to D. LeMay for review (.2); follow-up edits to master chart (4.9) | 6.20 hrs. |
| 03/26/13 | M. COHEN | Meeting with M.Towers and M.Grazzini re review of sources materials cited in report (.9); participate in meeting with M.Towers, F.Vazquez and M.Grazzini re report finalization and ████ production (.9); meeting with C.Bugel and M.Grazzini re report graphics and appendices (1.4); further report editing to incorporate comments and edits from transaction teams (2.6). | 5.80 hrs. |
| 03/26/13 | M. COHEN | Revision of ████ section of ████ section of report (2.8); Research of caselaw re same (1.8); review of ████ (1.1). | 5.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

March 31, 2013
Page 99

| | | | |
|---|---|---|---|
| 03/26/13 | C. COHEN | Researched and drafted report sections about ▓▓▓▓ in the Report. | 2.80 hrs. |
| 03/26/13 | J. A. STENGER | Office conference with D. LeMay regarding ▓▓▓▓ section drafting (0.3); office conference with G. Collier regarding same (0.4). | 0.70 hrs. |
| 03/26/13 | B. DYE | Researching caselaw on ▓▓▓▓ (7.3); drafting legal and factual analysis of ▓▓▓▓ (3.4) | 10.70 hrs. |
| 03/26/13 | C. HUGEL | Attend team meeting re: report appendices and editing. | 1.40 hrs. |
| 03/26/13 | J. M. MIGDAL | Review and revise ▓▓▓▓ narrative (1.1); revise Glossary exhibit re ▓▓▓▓ terms (.7); meeting with V.Dunn re potential claims in connection with ▓▓▓▓ transactions (.8). | 2.60 hrs. |
| 03/26/13 | K. McSWEENY | Researching factual background and law for section of report involving ▓▓▓▓ claims by ▓▓▓▓ | 7.90 hrs. |
| 03/26/13 | E. DAUCHER | Research and drafting for section of report on ▓▓▓▓ related ▓▓▓▓ analysis. | 4.90 hrs. |
| 03/26/13 | M. S. TOWERS | Attended ▓▓▓▓ narrative revision meeting with B. Gayda and J. Aofel (.8); drafted report ▓▓▓▓ insert (.5); Discussed edits to section ▓▓▓▓ of the Report with D. LeMay (.2); exchanged emails with Mesirow re: Report graphics (.4); exchanged emails with associates re: cite-checking assignments (.3); exchanged emails with report drafters re: clawback issue (.2); attend team meeting re report editing and finalization issues (1.0); attend team meeting re report appendix drafting issues | 5.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

March 31, 2013
Page 100

| | | | |
|---|---|---|---|
| | | (1.4). | |
| 03/26/13 | M. ROITMAN | Draft narrative for Examiner Report re: ▓▓▓▓ (6.8); Revise Examiner Report Glossary (0.5); Emails with F. Vazquez and T. Zink re: same (0.2); Emails with M. Towers and M. Distefano re: cites to meetings with case parties (0.2); Call with T. McCormack and E. Miller re: documents used in narrative (0.2). | 6.90 hrs. |
| 03/26/13 | R. M. KIRBY | Revising and expanding sections of the Examiner's Report concerning ▓▓▓▓ | 7.90 hrs. |
| 03/26/13 | A. VOELKER | Conf. with F. Vazquez regarding research assignments re: ▓▓▓▓ (1.4); reviewed documents on ▓▓▓▓ (1.2). | 1.60 hrs. |
| 03/26/13 | A. VOELKER | Conducted research on ▓▓▓▓ and choice of law principles and drafted memorandum on legal findings. | 5.90 hrs. |
| 03/27/13 | M. ROITMAN | Draft narrative for Examiner Report re: ▓▓▓▓ (8.8); Meet with C.Rivers re: same (0.5) | 9.30 hrs. |
| 03/27/13 | M. S. TOWERS | Exchanged emails with Mesirow re: structure of Section ▓▓▓▓ (.4); drafted Section ▓▓▓▓ insert to report (2.4); Discussed report staffing issues with M. Cohen and M. Grazzini (.4); discussed vendor/report production issues with M. Cohen, M. Grazzini and F. Vazquez (.6). | 3.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

March 31, 2013
Page 101

| | | | |
|---|---|---|---|
| 03/27/13 | E. DAUCHER | Complete research and drafting for report section on ▓▓▓▓ and related ▓▓▓▓ analysis. | 4.10 hrs. |
| 03/27/13 | E. DAUCHER | Review documents related to ▓▓▓▓ (1.2); Research and drafting report section on choice of law principles as applied to ▓▓▓▓ the Bankruptcy Code (2.1). | 3.30 hrs. |
| 03/27/13 | K. McSWEENY | Researching and drafting section of report involving ▓▓▓▓ (8.4); confer with F.Vazquez re same (.5). | 8.90 hrs. |
| 03/27/13 | R. M. KIRBY | Revising and expanding sections of the Examiner's Report concerning ▓▓▓▓ | 7.90 hrs. |
| 03/27/13 | J. M. MIGDAL | Research ▓▓▓▓ (1.6); prepare reference chart for citations (1.3); review comments to ▓▓▓▓ transaction narrative (1.2). | 4.10 hrs. |
| 03/27/13 | D. SANDERS | Preparing chart on ▓▓▓▓ | 14.60 hrs. |
| 03/27/13 | B. DYE | Researching caselaw on ▓▓▓▓ (3.7); drafting legal and factual analysis of ▓▓▓▓ claim (4.2) | 7.90 hrs. |
| 03/27/13 | J. A. STENGER | Review ▓▓▓▓ transcript regarding research for revisions to ▓▓▓▓ section of Report (2.6); review ▓▓▓▓ transcript regarding same (1.8); review office correspondence from M. Towers regarding report structuring (0.4). | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

March 31, 2013
Page 102

| | | | |
|---|---|---|---|
| 03/27/13 | C. COHEN | Researched ▓▓▓▓ | 5.60 hrs. |
| 03/27/13 | N. BRICK | Meet with R.Santangelo re Section ▓▓▓▓ edit and cite check (.6); e-mail with M.Towers re Report graphics (.3); edit and cite check Report Section ▓▓▓▓ (5.9). | 6.80 hrs. |
| 03/27/13 | M. COHEN | Meeting with M.Towers, F.Vazquez and M.Grazzini re master report editing and production (.6); follow-up conference with M.Grazzini re coordination of master report editing (1.1); conference with M.Towers and M.Grazzini re staffing for certain report tasks (.4); continue editing of master report to incorporate comments and edits from transaction teams (3.6). | 5.70 hrs. |
| 03/27/13 | M. COHEN | Research and drafting of ▓▓▓▓ section for ▓▓▓▓ | 5.90 hrs. |
| 03/27/13 | Z. LEVIN | Researching ▓▓▓▓ | 3.10 hrs. |
| 03/27/13 | G. DiBERNARDI | Research regarding ▓▓▓▓ | 1.60 hrs. |
| 03/27/13 | A. ROSENBLATT | Review interview summaries for ▓▓▓▓ (.5); review latest changes made by Bethel to fact narrative (.4); research ▓▓▓▓ issue and other legal issues raised in section (2.3); continue to work on legal analysis (2.6). | 5.70 hrs. |
| 03/27/13 | P. GOODMAN | Consultation with Frank Vazquez regarding factual narrative structuring (0.4); analysis and drafting report section on ▓▓▓▓ (4.4). | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                  Page 103

| 03/27/13 | M. BALDWIN | Review and revise narrative. | 1.30 hrs. |
| 03/27/13 | M. LEDER | Review redraft of ▮▮▮ analysis by Andrew Rosenblatt and input changes to that draft (6.8); review Elisa Sartori's comments on ▮▮▮ Analysis (0.3); and TC Blake Bethiel re open item list (0.3). | 7.40 hrs. |
| 03/27/13 | R. BALL | Review report conclusion tiers (.7); reviewed Mesirow markup of ▮▮▮ discussion (0.3); emails w/Mesirow re same (.3); review of report draft background sections (2.3); emails w/P. Goodman re draft (.1); emails w/R. Tuljano, M. DiStefano re documents re ▮▮▮ (.3); revisions to ▮▮▮ narrative (3.1). | 8.10 hrs. |
| 03/27/13 | N. T. ZINK | Review and revise factual narrative section of the Examiner's Report (3.2); review and revise the ▮▮▮ section of the Examiner's Report (1.1); review and revise ▮▮▮ section of the Examiner's Report (1.6). | 5.90 hrs. |
| 03/27/13 | V. DUNN | Reviewing comments to transactions narrative and revising narrative. | 4.60 hrs. |
| 03/27/13 | S. R. RIVERA | Telecons with M.Szymanski re: ▮▮▮ issues (3.); review and revise ▮▮▮ narrative re same (1.8). Reviewed and analyzed ▮▮▮ supplemental response and related exhibits (1.3). | 3.40 hrs. |
| 03/27/13 | Z. MOHIUDDIN | Continued legal research and drafting in connection with ▮▮▮ narrative (2.6). | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                  Page 104

| 03/27/13 | A. PRICE | Review and edit of certain sections of master report (2.1); revise structure of ▮▮▮ section of report to wider master report (1.8). | 3.90 hrs. |
| 03/27/13 | J. APFEL | Reviewed and edited citations of ▮▮▮ narrative to ensure citations conformed with uniform citation guide and that proper sources were utilized in connection with ResCap Examiner's Report (2.3); reviewed ▮▮▮ summarized ▮▮▮ for master chart of ▮▮▮ (.3) connection with ResCap Examiner's Report (10.9). | 13.20 hrs. |
| 03/27/13 | R. SANTANGELO | Updated and narrowed searches for most recently-produced documents related to ▮▮▮ (1.3); meeting w/ M. Glover re: ▮▮▮ section of report (0.8); follow-up meeting w/ M. Glover re: same (0.6); call w/ M. Grazzini re: cite-checking of report (0.1); meeting w/ M. Brick re: cite checking and work for ▮▮▮ section of report (0.5); call w/ E. Miller re: ▮▮▮ searches of documents (0.1); call w/ N. Brick re: formatting of ▮▮▮ section of report (0.1) and emailed M. Glover re; same (0.1). Reviewed ▮▮▮ section of report for integration with ▮▮▮ section (1.2); | 4.80 hrs. |
| 03/27/13 | A. SEBRING | Update ▮▮▮ section of report (0.6). | 0.60 hrs. |
| 03/27/13 | B. BETHEIL | Edit draft narrative summary of ▮▮▮ issues (4.2). Review and comment on draft legal analysis of ▮▮▮ issues (2.1). | 6.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                  Page 105

| 03/27/13 | M. GRAZZINI | Call with M.Distefano regarding report editing (.3); email Mesirow regarding report graphics (.2); email financing transaction team regarding master report editing (.2); email F.Vazquez and Z.Levin regarding background section of report (.3); meeting with M.Cohen regarding coordination of master report editing (1.1); meeting with M.Towers, F.vazquez and M.Cohen regarding master report editing and production (.6); conference with M.Glover regarding appendix (.5); conference with M.Towers and M.Cohen regarding staffing for certain tasks (.3). | 3.50 hrs. |
| 03/27/13 | F. VAZQUEZ | Conference with Goodman re factual narrative (.4); conference with McSweeney re ▮▮▮ and consequence thereof (.5); conference with Voelkaer re ▮▮▮ (.3); conference with Towers, Cohen and Grazini re next steps to finalize report (.6); review and revise ▮▮▮ discussion (5.8); review and revise Section ▮▮▮ of report (.5); review ▮▮▮ memo (.1); email to/from Ball and Ashley re ▮▮▮ memo (.1). | 8.30 hrs. |
| 03/27/13 | M.M. GLOVER | Meeting with R. Santangelo re ▮▮▮ narrative (0.8); follow up meeting with R. Santangelo re ▮▮▮ narrative (0.6); reviewed and commented on certain sections of master report (5.4); confer with M.Grazzini re appendix editing (0.5). | 7.30 hrs. |
| 03/27/13 | D. K. LeMAY | Revise and re-write Report Section ▮▮▮ | 6.80 hrs. |
| 03/27/13 | C. L. RIVERA | Confer with M. Roitman re: ▮▮▮ issues (0.5); drafting/revising ▮▮▮ issue (0.9); reviewing ▮▮▮ case law on ▮▮▮ (2.7). | 4.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                  Page 106

| 03/27/13 | M. B. SZYMANSKI | Drafting section on ▮▮▮ background ▮▮▮ section of report (4.3); confer with S.Rivera re same (.3). | 4.60 hrs. |
| 03/27/13 | M. DISTEFANO | Revised ▮▮▮ narrative re Mesirow comments (.7); reviewed ▮▮▮ submission re ▮▮▮ (.6); research re ▮▮▮ (1.4); drafted ▮▮▮ section of ▮▮▮ (1.2); confer with M.Grazzini re report editing (.3). | 4.20 hrs. |
| 03/27/13 | R. J. GAYDA | Research re potential legal claims against ▮▮▮ including ▮▮▮ (6.1); draft report section analyzing same claims (6.3). | 12.40 hrs. |
| 03/28/13 | M. B. SZYMANSKI | Review and analysis of submissions and related document searches re: ▮▮▮ in connection with drafting ▮▮▮ section of Report (9.4). Drafting section on ▮▮▮ background and ▮▮▮ section of report (4.4). | 13.80 hrs. |
| 03/28/13 | R. J. GAYDA | Research regarding ▮▮▮ (5.1); draft report section analyzing ▮▮▮ (3.3). | 8.40 hrs. |
| 03/28/13 | M. DISTEFANO | Revised Report Citation Guide (1.6); drafted email to working group re ▮▮▮ analysis (.2). Revised ▮▮▮ narrative (1.2). | 3.00 hrs. |
| 03/28/13 | C. L. RIVERA | Revise ▮▮▮ section (0.6); correspondence to M. Roitman re: same (0.1); confer with B. Dye re: ▮▮▮ (0.3); revising ▮▮▮ | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 107

| | | | |
|---|---|---|---|
| | | ██████████ analysis for J. Gonzalez comments (1.4); reviewing case law (1.2). | |
| 03/28/13 | D. M. LeMAY | Revising and editing ██████ of Report | 4.60 hrs. |
| 03/28/13 | F. VAZQUEZ | Conf w/Zink and Ball re ████████ thereof (.6); review and revise Sections ██████ (1.8); conf w/McSweeney re ██████████ and related claims (.4); conf w/Cohen re ██████ (.3); email to/from Ball and McSweeney re factual narrative (.2); email to/from McSweeney re ██████ (.1). | 3.40 hrs. |
| 03/28/13 | M. GRAZZINI | Call C. Rivera regarding graphics in report (.1); call with Mesirow regarding report graphics (.4); e-mail N. Brick regarding report editing for ██████████ (.2); draft and revise ██████ narrative (6.2). | 6.90 hrs. |
| 03/28/13 | B. BETHEIL | Edit draft narrative summary of ██████ issues (3.4). Review documents re: ██████████ (1.2); Call w/K.Leder and E.Sartori re: legal analysis and open issues (0.8). | 5.40 hrs. |
| 03/28/13 | A. SEBRING | Review and revise draft narrative re: ██████ (1.8). | 1.80 hrs. |
| 03/28/13 | R. SANTANGELO | Call w/ M. Glover re: ██████████ section of report (0.3); call w/ M. Glover re: updated searches for ██████ section of report (0.1); call w/ M. Cohen re: Section ██████ of report and ██████████ report (0.7); call w/ R. Brick re: cite-checking for Section ██████ of report (0.2); worked on ██████ and chart for ██████ section of report (1.7); conference call w/ M. Ashley, M. Glover, and J. Peltman on ██████████ | 4.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 108

| | | | |
|---|---|---|---|
| | | section of report and causes of ██████ of report (0.7); follow-up call w/ M. Glover re: same (0.4); follow-up research and review of cases re: M. Ashley questions from conference call (1.3) | |
| 03/28/13 | R. SANTANGELO | Reviewed documents for ██████ section of report (0.9); reviewed Section ██ of report for coordination with ██████ section of report (1.3); reviewed Volume 4 of report for coordination of ██████ Sections ██████████ (2.2); reviewed report portions and documents on ██████████ (1.2). | 5.60 hrs. |
| 03/28/13 | J. APFEL | Reviewed ██████████ summarized ██████████████ and prepare master chart in connection with ResCap Examiner's Report (2.9); reviewed and edited all citations in ██████████ narrative to ensure all citations conformed with uniform citation guide and that proper sources were utilized (8.2). | 11.10 hrs. |
| 03/28/13 | A. PRICE | Review and edit sections of master report. | 2.60 hrs. |
| 03/28/13 | M. BLACKBURN | Email M. Towers re: ██████ analysis. | 0.20 hrs. |
| 03/28/13 | P. DEZIL | Review briefs re: ██████████ cases and pull cases cited in briefs for A.Voelker. | 6.80 hrs. |
| 03/28/13 | M. D. ASHLEY | Meeting with R. Ball regarding ██████ issues in Report (.6); emails with team regarding Report drafting and claims analysis (.4); reviewed factual analysis and legal research materials relating to ██████████ | 4.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 109

| | | | |
|---|---|---|---|
| | | ██████ sections of Report (3.2); call with M. Glover, R. Santangelo, J. Peltman regarding ██████████ issues in Report (.7). | |
| 03/28/13 | Z. MOHIUDDIN | Continued legal research and drafting in connection with ██████ narrative (3.7); drafting of citations for ██████████ narrative (.6). | 4.30 hrs. |
| 03/28/13 | S. R. RIVERA | Reviewed and revised ██████ and ██████████ sections of the report (2.8); correspondence w/M.Cohen re same (.3). Reviewed and revised ██████ section (2.6); correspondence w/MFC re: same (.4); reviewed and revised ██████ section of ██████ narrative (2.4); reviewed and revised ██████ narrative section (1.8); reviewed and revised ██████ section of narrative (1.3); telecons (.4) and correspondence (.5) w/ ██████ claim group re: comments to narratives. | 12.50 hrs. |
| 03/28/13 | V. DUNN | Working on revisions to ██████ transactions narrative (3.8); reviewing response to ██████ related questions for narrative (.5). | 4.30 hrs. |
| 03/28/13 | W. A. GREASON | Update ██████████ matters in Report (2.1). | 2.10 hrs. |
| 03/28/13 | M.M. GLOVER | Call with R. Santangelo re ██████ narrative (.3); call with R. Santangelo re updated searches for ██████ narrative (0.1); follow up call with M. Cohen re ██████ section (0.7); call with R. Santangelo re additional document requests for ██████ (0.1); conf. call with M. Ashley, R. Santangelo and J. Peltman on ██████ narrative and causes of action | 3.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 110

| | | | |
|---|---|---|---|
| | | ██████ section of report (0.7); follow up call with R. Santangelo re same (0.4); reviewed and commented on section ██████ causes of action and ██████ sections (0.2) | |
| 03/28/13 | G. GODWIN | Review and analysis of paper citations and compile/index resource materials cited in report. | 6.40 hrs. |
| 03/28/13 | J. LANGFORD | Revising factual section and incorporating comments | 4.20 hrs. |
| 03/28/13 | R. BALL | Conferred w/A. Rosenblatt re issues (.6); reviewed draft analyses (1.1); conferred w/R. Kirby re ██████ draft (1.1); emails w/Mesirow re edits to ██████ narrative (1.2); emails w/K. McSweeney, F. Vazquez re revisions to ██████████ narrative (1.2); emails w/M.Ashley re ██████ issues (.3); confer w/M.Ashley re ██████ issue (.5). | 3.90 hrs. |
| 03/28/13 | R. M. LEDER | Review ██████████ memo entitled ██████████ (0.8); conference call with Blake Betheil and Elisa Sartori re open issues (0.7); emails with Andrew Rosenblatt and Blake Betheil re ██████████ including drafting rider to memorandum (0.7); and TC Betheil re K&E response to our request for additional information (0.2). | 2.40 hrs. |
| 03/28/13 | N. T. ZINK | Review and revise factual narrative and transaction narrative sections of the Examiner's Report (5.1). | 5.10 hrs. |
| 03/28/13 | P. GOODMAN | Continue analysis and drafting of section of ██████████████████████ | 5.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                March 31, 2013
                                                             Page 111

| 03/28/13 | A. ROSENBLATT | Meet with M. Cohen re: research related to ▮▮▮▮ issue (.5); conduct research re: same (.9) and discuss with Cohen (.3); meeting with R. Ball re: legal claims (.6), review Z. Mohiuddin insert re: ▮▮▮▮ and revise same (1.1); continue to revise entire legal section (1.1); review and input D.Leder comment to same (.9); emails with D.Leder and B.Bethell re: same (.6). | 6.20 hrs. |
| 03/28/13 | G. DiBERNARDI | Research regarding applicable ▮▮▮▮ | 0.70 hrs. |
| 03/28/13 | Z. LEVIN | Cite checking the background ▮▮▮▮ section of the Report | 7.10 hrs. |
| 03/28/13 | M. COHEN | Confer with A.Rosenblatt re research (.5); conduct research on ▮▮▮▮ (7.2). | 7.70 hrs. |
| 03/28/13 | M. COHEN | Revision of ▮▮▮▮ section re ▮▮▮▮ in accordance with comments from S.Rivera (2.8); continue editing of master report to incorporate comments and edits from transaction teams (2.6). | 5.40 hrs. |
| 03/28/13 | N. BRICK | Edit and cite check Report Section | 10.10 hrs. |
| 03/28/13 | C. COHEN | Phone call with Frank Vazquez about ▮▮▮▮ section of Report (0.2); reviewed and revised ▮▮▮▮ section of Report (1.5); researched ▮▮▮▮ issue for ▮▮▮▮ section of Report (1.9); emailed Frank Vazquez about research findings regarding ▮▮▮▮ (2.8). | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                March 31, 2013
                                                             Page 112

| 03/28/13 | J. A. STENGER | Correspondence with K. McColgan at Mesirow regarding ▮▮▮▮ section of report (0.6); revise ▮▮▮▮ section of report (2.3). | 2.90 hrs. |
| 03/28/13 | B. DYE | Call with Mesirow regarding ▮▮▮▮ analysis (.8). Draft ▮▮▮▮ analysis (3.1). | 3.90 hrs. |
| 03/28/13 | D. SANDERS | Reviewed previous assignments from F. Vazquez for ▮▮▮▮ (.4); preparing chart on ▮▮▮▮ (7.8) | 8.20 hrs. |
| 03/28/13 | J. M. MIGDAL | Research ▮▮▮▮ (1.2); review and revise ▮▮▮▮ narrative (5.3) | 6.50 hrs. |
| 03/28/13 | K. McSWEENY | Updating and revising ▮▮▮▮ factual narrative to incorporate additional witness interviews, documentary material | 11.10 hrs. |
| 03/28/13 | E. DAUCHER | Prepare for (.8) and participate in meeting with M. Towers re: ▮▮▮▮ (.4); complete research and drafting for report section on choice of law principles as applied to ▮▮▮▮ of the Bankruptcy Code (5.7). | 6.90 hrs. |
| 03/28/13 | M. S. TOWERS | Revised Section 8 report insert (2.1); Exchanged emails with report editing team re: glossary and style guide (.4); Attended meeting with E. Daucher re: ▮▮▮▮ and related research (.4); | 2.90 hrs. |
| 03/28/13 | M. ROITMAN | Draft narrative for Examiner Report re: ▮▮▮▮ (10.8); Revise Examiner Report Glossary (0.9). | 11.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                March 31, 2013
                                                             Page 113

| 03/28/13 | R. M. KIRBY | Revising and expanding sections of the Examiner's Report concerning potential ▮▮▮▮ | 3.10 hrs. |
| 03/28/13 | A. VOELKER | Corresponded with M. Ashley, T. Zink and F. Vasquez regarding ▮▮▮▮ (1.3); conducted research on ▮▮▮▮ and prepared memorandum on findings (2.4); conducted research on choice of law analysis (1.8); prepared relevant ▮▮▮▮ cases for M.Ashley (.3) | 5.30 hrs. |
| 03/29/13 | A. VOELKER | Phone conference with K. McSweeney and F. Vazquez to discuss ▮▮▮▮ (1.3); researched ▮▮▮▮ (1.4). | 1.40 hrs. |
| 03/29/13 | R. M. KIRBY | Revising and expanding sections of the Examiner's Report concerning ▮▮▮▮ | 6.20 hrs. |
| 03/29/13 | M. ROITMAN | Draft narrative for Examiner Report re:▮▮▮▮ (6.2) | 6.20 hrs. |
| 03/29/13 | M. S. TOWERS | Drafted and edited Section 9 report insert (3.1); discussed ▮▮▮▮ issue with E. Daucher (.8) | 3.90 hrs. |
| 03/29/13 | E. DAUCHER | Revise and expand section of report addressing choice of law in the context of ▮▮▮▮ (1.9); confer with M.Towers re: same (.8); additional research relating to same (3.4) | 6.10 hrs. |
| 03/29/13 | K. McSWEENY | Telephone meeting with R. Ball re ▮▮▮▮ and legal research that is being conducted (.4); Telephone meeting with F. Vazquez re: ▮▮▮▮ (.6); legal research needed regarding possible ▮▮▮▮ (.6); telephone meeting with A.Voelker and F.Vazquez re same (.3). | 8.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                March 31, 2013
                                                             Page 114

| | | Updating and revising ▮▮▮▮ factual narrative to incorporate additional witness interviews, documentary material; updating and revising factual and legal discussion of ▮▮▮▮ (6.8]. | |
| 03/29/13 | J. M. MIGDAL | Review and revise ▮▮▮▮ narrative (4.2); discuss ▮▮▮▮ with F. Vazquez (1.5). | 4.70 hrs. |
| 03/29/13 | B. DYE | Meeting with R. Ball, M. Distefano and S. Rivera to discuss ▮▮▮▮ (.8); drafting ▮▮▮▮ legal analysis (1.5). | 2.30 hrs. |
| 03/29/13 | J. A. STENGER | Office correspondence with D. LeMay regarding ▮▮▮▮ draft from Mesirow (0.3); research regarding same (0.7); office conference with G. Collier regarding revisions to ▮▮▮▮ section of report (0.4); prepare revisions to ▮▮▮▮ section of report (4.7); research regarding same (2.3). | 8.40 hrs. |
| 03/29/13 | J. F. FINNEGAN | Discussion with F.Vazquez about ▮▮▮▮ (.4) | 0.40 hrs. |
| 03/29/13 | C. COHEN | Revised ▮▮▮▮ section of Report. | 0.40 hrs. |
| 03/29/13 | N. BRICK | Edit and cite check Report Section (8.4); update Report glossary (.8) call with R.Santangelo re ▮▮▮▮ (.4). | 9.60 hrs. |
| 03/29/13 | M. COHEN | Continue editing master report to incorporate edits and comments from transaction teams (2.8); meeting with F.Vazquez and M.Grazzini re master report editing (.3); conference with M.Grazzini re glossary (.2). | 3.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page 115

| 03/29/13 | M. COHEN | Research for ███████ section on ███████ (.2); revision to section (2.7). | 4.90 hrs. |
| 03/29/13 | Z. LEVIN | Cite checking the background section of the Report. | 5.10 hrs. |
| 03/29/13 | D. SANDERS | Updated chart on ███████ (.9) and email to the ResCap team (.2). | 1.10 hrs. |
| 03/29/13 | D. BAVA | Prepare cases cited in sections of draft report for attorney review (.80). | 0.80 hrs. |
| 03/29/13 | H. SEIFE | Review of report draft glossary and style guide (.9); review of chart with ███████ and report reference (1.4). | 2.30 hrs. |
| 03/29/13 | P. GOODMAN | Consultation with Frank Vazquez in connection with factual narrative/analysis (0.4); analysis and drafting section of report on ███████ (6.3). | 6.70 hrs. |
| 03/29/13 | M. BALDWIN | Review and revise ███████ narrative. | 1.10 hrs. |
| 03/29/13 | N. T. ZINK | Conference with C. Rivera, D. LeMay and R. Ball re ███████ issues (.5); phone conference with R. Ball re ███████ (.5); review and revise factual narrative section of the Examiner's Report (3.6); conference with F.Vazquez regarding master checklist (.7). | 5.30 hrs. |
| 03/29/13 | A. ROSENBLATT | Review R. Ball comments to legal section and revise section to address same (1.6); make additional revisions to legal section (1.5); follow-up conference with Z. Mohiuddin and status of research to bolster ███████ analysis (.5); emails with Ashley re: same (.2); review ███████ in connection | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page 116

| | | with ███████ (.6); research re: ███████ to ███████ (.9). | |
| 03/29/13 | R. BALL | Conferred w/S. Rivera, M. DiStefano, B. Dye re ███████ analysis (.7); conferred w/R. Kirby re ███████ draft (1.1); reviewed ███████ draft (1.7); conferred w/A. Rosenblatt re same (.2); conferred w/T. Zink, F. Vazquez re ███████ (.5); reviewed, revised proposed conclusion tiers (.3); emails w/R. Schwinger re clawbacks, use of documents in report (.2); revisions to draft master report sections (4.3); t/c w/K.Sweeney re ███████ (.3); reviewed cases re ███████ (.4). | 8.70 hrs. |
| 03/29/13 | J. LANGFORD | Revising factual section for ███████ (2.9); reviewing factual narrative and researching ███████ (2.7) | 5.60 hrs. |
| 03/29/13 | G. GODWIN | Review and analysis of report citations and compile/index resource materials cited in report. | 3.30 hrs. |
| 03/29/13 | M.M. GLOVER | Reviewed and commented on sections of Master Report (3.7); reviewed and revised ███████ narrative (5.1). | 8.80 hrs. |
| 03/29/13 | V. DUNN | Revising ███████ transactions ███████ | 5.90 hrs. |
| 03/29/13 | S. R. RIVERA | Reviewed and revised ███████ section (1.3); reviewed and revised ███████ history section (1.4). Reviewed and revised ███████ section of report (1.1). Meeting with R.Ball, M.Distefano and B.Dye re research on ███████ (.8). | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page 117

| 03/29/13 | Z. MOHIUDDIN | Continued legal research and drafting in connection with ███████ narrative (2.4); conference with A.Rosenblatt re research (.5). | 2.90 hrs. |
| 03/29/13 | M. D. ASHLEY | Reviewed factual and legal research materials relating to ███████ sections of Report (1.4); emails with E.Miller regarding Report appendix (.3). | 1.70 hrs. |
| 03/29/13 | P. DEZIL | Retrieve and review cases cited re ███████ and prepare binder of same for A.Voelker. | 5.90 hrs. |
| 03/29/13 | P. ASNANI | Drafted sections of ███████ sections of report (5.6). | 5.60 hrs. |
| 03/29/13 | A. PRICE | Review and edit of ███████ section of report. | 3.40 hrs. |
| 03/29/13 | J. APFEL | Narrative and corrected citations to conform with uniform citation guide and ensure correct sources of information (7.9); reviewed and summarized ███████ ███████ (3.8). | 11.70 hrs. |
| 03/29/13 | R. SANTANGELO | Meeting w/ D. Gallai re: questions on ███████ (0.4); drafted chart regarding ███████ (1.3); call w/ M. Brick re: ███████ (0.4); call w/ M. Brick re: cite-checking of ███████ report (0.1); revised ███████ narrative for coordination with ███████ section of report (0.4); worked on summary charts for ███████ | 4.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page 118

| | | section of report (0.7). Reviewed interview materials regarding ███████ information, for ███████ section of report (0.9); reviewed case law research re: ███████ per M. Ashley inquiry (0.7). | |
| 03/29/13 | B. BETHEIL | Edit draft narrative summary of ███████ issues (5.4); Review documents re: ███████ (1.4). | 6.80 hrs. |
| 03/29/13 | M. GRAZZINI | E-mails with M. Cohen and F. Vazquez regarding editing master report (.2); Meet with M. Cohen and F. Vazquez regarding editing master report (.3); call with N.Brick regarding editing of ███████ section of report (.2); call with M.Cohen regarding glossary (.2); email T.Zink and F.Vazquez regarding legal analysis of claims (.2); email Mesirow regarding ███████ narrative citations (.2). | 1.30 hrs. |
| 03/29/13 | G. COLLIER | Revising ███████ section of report. | 7.90 hrs. |
| 03/29/13 | F. VAZQUEZ | Conference with McSweeney re ███████ conference with McSweeney re ███████ (.8); conference with Voelker and McSweeney re ███████ (.3); conference with ███████ Finnegan re ███████ (.1); conference with Rosenblatt re ███████ (.4); conference with Zink re master checklist (.7); conference with M.Cohen and M.Grazzini re master report editing (.3); conference with Zink and Dunn re ███████ thereof (.4); conference with Zink and Ball re ███████ (.4); conference with Zink re section 8 of report (.5); conference with Levin re | 7.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 119

| | | | |
|---|---|---|---|
| | | cite-check for section (.4); conference with Goodman re section ▮▮▮ (.4); review Mesirow's section re ▮▮▮ (.7); review case-law re ▮▮▮ (.4); conference with Finnegan re ▮▮▮list of ▮▮▮ (.1); review ▮▮▮ re same (.3); email to/from Voelker re ▮▮▮ (.1); review ▮▮▮ (.4); email to/from Stenger re ▮▮▮ conf w/Migdal re ▮▮▮ (.1); email to/from Goodman and Langford re ▮▮▮ (.2); email to/from Zink re chart (.1); review ▮▮▮ section re inclusion into factual analysis (.3). | |
| 03/29/13 | D. M. LeMay | Detailed line editing and re-writing of Section ▮▮▮ (6.6); revise and update glossary (2.1); conference with R.Ball, T.Zink and C.Rivera re ▮▮▮ section (.5). | 9.20 hrs. |
| 03/29/13 | C. L. RIVERA | Drafting/revising analysis of ▮▮▮ section (2.1); reviewing related case law (1.7); meeting with T.Zink, D.LeMay and R.Ball re ▮▮▮ section (0.5). | 4.30 hrs. |
| 03/29/13 | M. DISTEFANO | Revised report citation guide (.8); call with J. Migdal re same (.1); drafted emails to M. Cohen and T. Martin re ▮▮▮ exhibits (.3); call with B. Miller re same (.4); call with G. DiBernardi re ▮▮▮ (.1); drafted email to B. Kirby re ▮▮▮ (.2); meeting with R.Ball, S.Rivera and B.Dye re ▮▮▮ (.8). | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 120

| | | | |
|---|---|---|---|
| 03/29/13 | R. J. GAYDA | Review documents produced in connection with investigation of ▮▮▮ (5.1); draft report section regarding ▮▮▮ (6.3). | 11.40 hrs. |
| 03/29/13 | E. M. MILLER | Review and exchange emails with M Ashley and G Godwin regarding ▮▮▮ for appendix to report [0.3] | 0.30 hrs. |
| 03/29/13 | R. J. GAYDA | Review, revise and draft report section analyzing ▮▮▮ (7.2). | 7.20 hrs. |
| 03/30/13 | M. DISTEFANO | Revised ▮▮▮ narrative (1.3); drafted ▮▮▮ section (3.2); research re same (2.1). | 6.60 hrs. |
| 03/30/13 | M. B. SZYMANSKI | Drafting/editing narrative for ▮▮▮ section. | 1.80 hrs. |
| 03/30/13 | C. L. RIVERA | Revising ▮▮▮ narrative to incorporate ▮▮▮ information and general edits (7.6); confer with N.Roitman re ▮▮▮ narrative (.5). | 8.10 hrs. |
| 03/30/13 | F. VAZQUEZ | Review and revise ▮▮▮ discussion (.7); email to and from ▮▮▮ re ▮▮▮ discussion (.7); email to and from Voelker re choice of law (.2); update master checklist (.2); review minutes and transcripts re ▮▮▮ (.7); review Section ▮▮▮ re discussion of ▮▮▮ and draft insert into Report re ▮▮▮ (.6); email to/from ▮▮▮ re Zink re ▮▮▮ (.1); email to and from Zink re ▮▮▮ (.1). | 7.70 hrs. |
| 03/30/13 | G. COLLIER | Continue review and revising ▮▮▮ section of report. | 4.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 121

| | | | |
|---|---|---|---|
| 03/30/13 | B. BETHEIL | Edit draft narrative summary of ▮▮▮ issues (3.2); Review documents re ▮▮▮ (0.4). | 3.60 hrs. |
| 03/30/13 | P. ASNANI | Drafted ▮▮▮ section of report | 7.10 hrs. |
| 03/30/13 | S. R. RIVERA | Reviewed and revised ▮▮▮ narrative (1.3); reviewed and revised ▮▮▮ narrative (1.1); reviewed and revised ▮▮▮ section (1.1); correspondence w/working group re same (.4) | 3.90 hrs. |
| 03/30/13 | M.M. GLOVER | Reviewed and revised sections of master report (3.4); work on integration of ▮▮▮ issues with ▮▮▮ narrative (4.1) | 7.40 hrs. |
| 03/30/13 | G. GODWIN | Review and analysis of report citations and compile/index resource materials cited in report. | 4.70 hrs. |
| 03/30/13 | R. BALL | Emails w/ M.DiStefano re ▮▮▮ (.2); emails w/Mesirow re follow-up on meetings at ResCap, open report issues (.2); revisions to ▮▮▮ draft re ▮▮▮ and other issues (13.2). | 13.80 hrs. |
| 03/30/13 | N. T. ZINK | Review and revise factual narrative section of the Examiner's Report (2.2). | 2.20 hrs. |
| 03/30/13 | M. BALDWIN | Review ▮▮▮ for possible inclusion in ▮▮▮ section | 1.30 hrs. |
| 03/30/13 | A. ROSENBLATT | Review ▮▮▮ chart sent from LeMay/D. Sanders and identify ▮▮▮ contained in same (.7). | 0.70 hrs. |
| 03/30/13 | Z. LEVIN | Cite checking background section of the Report. | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 122

| | | | |
|---|---|---|---|
| 03/30/13 | C. COHEN | Revised ▮▮▮ section of Report to conform to the Style Guide and Glossary. | 1.50 hrs. |
| 03/30/13 | J. F. FINNEGAN | Review and edit draft report section dealing with ▮▮▮ (.7). | 0.70 hrs. |
| 03/30/13 | J. A. STENGER | Revise draft report section regarding ▮▮▮ (3.4); office correspondence with D. LeMay regarding same (0.2); office correspondence with G. Collier regarding same (0.3). | 3.90 hrs. |
| 03/30/13 | B. DYE | Drafting ▮▮▮ legal analysis | 0.70 hrs. |
| 03/30/13 | K. McSWEENY | Updating and revising factual and legal discussion of ▮▮▮ | 4.60 hrs. |
| 03/30/13 | M. S. TOWERS | Review and revise ▮▮▮ narrative | 6.30 hrs. |
| 03/30/13 | M. ROITMAN | Draft narrative for Examiner Report re ▮▮▮ (5.6); Meet with C. Rivera re: ▮▮▮ same (0.5) | 6.10 hrs. |
| 03/30/13 | R. M. KIRBY | Revising and expanding sections of the Examiner's Report concerning ▮▮▮ | 11.20 hrs. |
| 03/31/13 | A. VOELKER | Researched cases regarding ▮▮▮ and prepared memorandum with findings. | 3.10 hrs. |
| 03/31/13 | R. M. KIRBY | Revising and expanding sections of the Examiner's Report concerning ▮▮▮ | 10.80 hrs. |
| 03/31/13 | M. ROITMAN | Draft narrative for Examiner Report re ▮▮▮ (4.3). | 4.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 123

| 03/31/13 | K. McSWEENY | Conducting legal and factual research on ████ ████ and drafting report section re: same. | 9.30 hrs. |
| 03/31/13 | J. M. MIGDAL | Review and revise ████ narrative (4.2). | 4.20 hrs. |
| 03/31/13 | N. BRICK | Edit and cite check Report Section | 4.90 hrs. |
| 03/31/13 | M. COHEN | Reiew ████ | 2.80 hrs. |
| 03/31/13 | Z. LEVIN | Cite checking the background section of the Report. | 4.30 hrs. |
| 03/31/13 | Z. LEVIN | Cite checking the ████ narrative | 7.30 hrs. |
| 03/31/13 | A. ROSENBLATT | Review R. Ball comments to identify open issues in legal section (.6); emails with Z. Mohiuddin re ████ research issue (.4); review legal section and revise to comply with style guide (1.2). | 2.20 hrs. |
| 03/31/13 | M. BALDWIN | Review latest ████ interview transcripts for drafting ████ Sections | 1.70 hrs. |
| 03/31/13 | P. GOODMAN | Further analysis and drafting section of report on ████ | 7.60 hrs. |
| 03/31/13 | R. M. LEDER | Review Blake Betheil's email re ████ (0.2), and review ████ presentation (0.6). | 0.80 hrs. |
| 03/31/13 | R. BALL | Conference call w/Mathieu, Weinberg re ████ issues, report revisions (3.9); revisions to draft report re ████ issues (7.2); emails re ████ issue (.1); emails | 11.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 124

| | | w/Mesirow re documents re ████ issues (.2). | |
| 03/31/13 | G. GODWIN | Review and analysis of report citations and compile/index resource materials cited in report. | 2.20 hrs. |
| 03/31/13 | J. LANGFORD | Revising factual sections and incorporating comments | 4.40 hrs. |
| 03/31/13 | M.M. GLOVER | Research and analysis of ████ | 4.10 hrs. |
| 03/31/13 | P. ASNANI | Drafted ████ section of report. | 2.90 hrs. |
| 03/31/13 | M. D. ASHLEY | Reviewed factual and legal research materials relating to ████ sections of Report (1.8); revised draft ████ section of Report (.6); reviewed draft ████ section of Report (.7). | 3.10 hrs. |
| 03/31/13 | Z. MOHIUDDIN | Continued legal research and drafting in connection with narrative (2.1). | 2.10 hrs. |
| 03/31/13 | B. BETHEIL | Edit draft narrative summary of ████ issues (4.9); Review documents re ████ ████ (1.2); Email R. Leder and A. Rosenblatt re legal analysis of ████ (0.2). | 6.30 hrs. |
| 03/31/13 | G. COLLIER | Further revising ████ section of report. | 2.10 hrs. |
| 03/31/13 | F. VAZQUEZ | Email to and from McSweeny re ████ (.1); email to and from Goodman re ████ (.2); email to and from Rosenblatt re ████ discussion (.1). | 0.40 hrs. |

Total Fees for Professional Services.............$2,377,374.50

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 125

## TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
| --- | --- | --- | --- |
| A. CORONIOS | 875.00 | 1.20 | 1050.00 |
| D. M. LeMAY | 925.00 | 76.40 | 70670.00 |
| H. SEIFE | 995.00 | 32.70 | 32536.50 |
| J. P. FINNEGAN | 855.00 | 13.10 | 9890.50 |
| N. T. ZINK | 855.00 | 155.70 | 133123.50 |
| R. M. LEDER | 995.00 | 49.80 | 49551.00 |
| R. A. SCHWINGER | 825.00 | 22.90 | 18892.50 |
| T. J. McCORMACK | 875.00 | 4.50 | 3937.50 |
| A. A. GRAESON | 845.00 | 42.00 | 35490.00 |
| J. A. STENGER | 645.00 | 71.90 | 46375.50 |
| K. D. ASHLEY | 695.00 | 103.50 | 71932.50 |
| M.M. GLOVER | 835.00 | 69.90 | 57667.50 |
| A. PRICE | 655.00 | 57.90 | 37924.50 |
| A. ROSENBLATT | 745.00 | 99.30 | 73978.50 |
| C. BUGEL | 625.00 | 2.90 | 1812.50 |
| C. COHEN | 395.00 | 78.20 | 30889.00 |
| D. SANDERS | 395.00 | 124.80 | 49296.00 |
| E. M. MILLER | 655.00 | 22.90 | 14999.50 |
| F. VAZQUEZ | 665.00 | 181.90 | 120963.50 |
| J. APFEL | 395.00 | 104.10 | 41119.50 |
| J. LANGFORD | 755.00 | 61.20 | 46206.00 |
| J. M. MIGDAL | 665.00 | 65.60 | 42968.00 |
| K. McSWEENY | 565.00 | 125.90 | 71133.50 |
| M. BALDWIN | 795.00 | 40.40 | 32118.00 |
| M. BLACKBURN | 655.00 | 10.30 | 6746.50 |
| P. GOODMAN | 695.00 | 135.40 | 94103.00 |
| R. BALL | 725.00 | 163.00 | 118175.00 |
| S. BERSON | 745.00 | 14.20 | 10579.00 |
| V. DUNN | 825.00 | 41.80 | 34485.00 |
| D. BAVA | 295.00 | 5.50 | 1622.50 |
| G. GODWIN | 260.00 | 75.30 | 19578.00 |
| J. B. MOSES | 265.00 | 29.50 | 7817.50 |
| S. DEZIL | 270.00 | 12.70 | 3429.00 |
| S. CHAN | 280.00 | 22.80 | 6384.00 |
| T. SCOTT | 285.00 | 4.70 | 1339.50 |
| A. VOELKER | 495.00 | 71.90 | 35590.50 |
| C. L. RIVERA | 665.00 | 62.50 | 41562.50 |
| E. DAUCHER | 495.00 | 45.50 | 22522.50 |
| M. B. SZYMANSKI | 655.00 | 114.10 | 74735.50 |
| M. S. TOWERS | 595.00 | 86.30 | 51348.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 126

| | Rate | Hours | Amount |
| --- | --- | --- | --- |
| R. J. GAYDA | 655.00 | 124.00 | 81220.00 |
| R. M. KIRBY | 595.00 | 128.80 | 76636.00 |
| R. R. RIVERA | 745.00 | 95.30 | 70998.50 |
| A. SEBRING | 565.00 | 36.90 | 37855.00 |
| B. BETHEIL | 565.00 | 101.50 | 57347.50 |
| B. DYE | 395.00 | 49.60 | 19592.00 |
| G. COLLIER | 395.00 | 16.30 | 6438.50 |
| G. DIBERNARDI | 180.00 | 48.90 | 8802.00 |
| I. TUSHE | 395.00 | 8.00 | 3160.00 |
| J. LIN | 395.00 | 198.00 | 78210.00 |
| M. COHEN | 435.00 | 136.90 | 59551.50 |
| M. DISTEFANO | 395.00 | 116.90 | 46175.50 |
| M. GRAZZINI | 395.00 | 49.60 | 14352.00 |
| M. ROITMAN | 395.00 | 35.50 | 14022.50 |
| N. BRICK | 435.00 | 20.20 | 8787.00 |
| P. ASNANI | 395.00 | 12.20 | 4819.00 |
| P. KAMINSKI | 565.00 | 34.80 | 19662.00 |
| R. SANTANGELO | 535.00 | 106.30 | 56870.50 |
| S. B. MILLER | 395.00 | 58.00 | 22910.00 |
| Z. LEVIN | 435.00 | 33.50 | 14572.50 |
| Z. MOHIUDDIN | | | |
| TOTALS | | 4022.40 | 2377374.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                              Page    1

                              For Services Through March 31, 2013
Our Matter #21955.005
DOCUMENT REVIEW AND ANALYSIS

| 03/01/13 | H. SEIFE | Review and revise motion papers to amend discovery order (1.3); review of revised papers (1.4). Review and revise draft motion regarding clawback order (1.1); telephone conference with J.Gonzales regarding same (.1). | 3.40 hrs. |

| 03/01/13 | R. A. SCHWINGER | Review comments/e-mails on draft of clawback deadline motion (0.6); Making edits to clawback deadline motion (0.5); E-mails with R. Kirby, T. McCormack, H. Seife, D. LeMay re edits/comments as to clawback deadline motion (0.6); Conference call with E. Miller, L. Moloney re procedures to address and manage clawback ██████████documents (0.5); E-mails with H. Miller R. Kirby, T. McCormack re ████issues in relation to clawback of ████documents (0.4). E-mail to Norm Simon (Kramer Levin) re issues raised by Committee as to requests to clawback ██████ documents (0.5); E-mails with T.McCormack re same (0.3); TC with C. Child re service list issues for clawback deadline motion and █████████privilege log (0.2); E-mails with L. Moloney re gaps in productions and clawback/redaction lists (0.4); E-mails with Anne Vanderkamp re implications of Debtor motion re Consent Order obligations on ██████issues (0.2). | 4.00 hrs. |

| 03/01/13 | S. R. RIVERA | Phone calls (.5) and correspondence (.6) w/third party claims working group and C.Child and Mesirow re: ██████████and witness preparation. | 1.10 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                              Page    2

| 03/01/13 | S. ST. DENIS | Review clawback requests ██████ re: 'essential' documents and evaluate privilege issues. | 2.10 hrs. |

| 03/01/13 | T. J. MCCORMACK | E-mails with R. Schwinger re: clawback issues, ██████████ ████████access to documents and related subjects (0.4); review status of ████████ review/potential for clawbacks (0.8); analyze/evaluate ████████████ ████clawbacks (1.4); e-mails with R. Schwinger re: same (0.2). Review draft of clawback limitations motion (0.4); email comments to R. Schwinger re: motion (0.6); review Committee's adversary complaint against JSNs (0.3); review proposed order on clawback (0.2); revisions to same (0.3); email copy to K&E (0.1). | 5.00 hrs. |

| 03/01/13 | C. CHILD | Emails (.5) and calls (.4) with ████████ team and E. Miller regarding parameters of additional searches of ████████ data. Review and identify service information in relation to motion regarding clawbacks (3.2). Emails with T. McCormack regarding status of communications with ████████ ████████ regarding proposal on ████████ searches (.6). Call with E. Miller ████████ (.1). | 4.80 hrs. |

| 03/01/13 | M.M. GLOVER | Continue review and analysis of ████████ documentation. | 6.80 hrs. |

| 03/01/13 | J. LANGFORD | Reviewing privilege issues ████████ associated with production of ████████ | 1.10 hrs. |

| 03/01/13 | G. GODWIN | Review and organize various documents subject to clawback for attorney review. | 0.80 hrs. |

| 03/01/13 | F. VAZQUEZ | Conference with Schwinger re clawback motion (.2); conference with LeMay re notice (.1); email to and from Schwinger and Kirby re clawback (.1). | 0.40 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                              Page    3

| 03/01/13 | D. M. LeMAY | Review and comment on draft clawback motion. | 1.30 hrs. |

| 03/01/13 | E. M. MILLER | Phone call with L Moloney and R Schwinger regarding clawback requests (0.6). Phone call with P Asmani regarding new document productions for ████████ team (0.3) Review and exchange emails with ████████ team regarding new document productions for ████████ team (0.5) Review documents in connection with clawback request (0.8) Draft and send email to R Ball regarding same (0.3) Review new document productions (0.4) Review and exchange emails with transaction teams regarding same (0.3) Phone call with P Child regarding new document productions (0.6) Draft and send email to transaction teams regarding clawback requests (0.6) Review and exchange emails with R Schwinger and transaction teams regarding clawback requests (0.7) | 5.10 hrs. |

| 03/01/13 | M. B. SZYMANSKI | Review of ████████ documents re: clawback request (1.8). Relativity searches and review re: ████████ documents (.6) | 2.40 hrs. |

| 03/01/13 | M. DISTEFANO | Reviewed ████████ documents in connection with additional custodian request (1.1); drafted email re use of documents (.2). | 1.30 hrs. |

| 03/01/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 3.70 hrs. |

| 03/01/13 | M. GRAZZINI | Review documents essential to ████████ ████████ team narrative in relation to clawback request (.5); review documents essential to ████████ narrative in relation to clawback request (.3); | 1.00 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                              Page    4

| | | e-mail E. Miller regarding impact of clawback on ████████████ ████████████ (.2) | |

| 03/01/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation ████████ (2.1). | 2.10 hrs. |

| 03/01/13 | A. SEBRING | Review and evaluate documents with respect to Debtors' clawback request (0.8). | 0.80 hrs. |

| 03/01/13 | R. SANTANGELO | Performed searches of newly-produced documents as requested by M. Glover for ████████ ████████ section of report (1.4); calls w/ M. Glover re: same (0.3); calls w/ D. Joseph re: same (0.4). | 2.10 hrs. |

| 03/01/13 | R. SANTANGELO | Conferences with first tier review team to answer questions raised during review of documents. | 1.30 hrs. |

| 03/01/13 | J. APFEL | Conducted targeted searches on Relativity for documents significant to the ████████████ ████████team in connection with the ResCap Examiner's Report. | 2.30 hrs. |

| 03/01/13 | M. COHEN | Review ████████████ section of report for documents subject to clawback. | 0.40 hrs. |

| 03/01/13 | M. COHEN | Second tier document review for ████████████ in connection with Examiner investigation. | 2.50 hrs. |

| 03/01/13 | J. LIN | Conferences with first tier review team to answer questions raised during document review (.3). | 0.30 hrs. |

| 03/01/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (1.0); prepare and upload documents to depository (1.2) | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    March 31, 2013
                                                  Page    5

| 03/01/13 | J. A. STENGER | Office correspondence with P. Asnani regarding document and production for ███ (0.4); review document regarding ███ (1.3). | 1.70 hrs. |
| 03/01/13 | L. F. MOLONEY | Updating shared drive with new productions (.6); update Firmex with new materials and productions (.7); confer with R.Schwinger and E.Miller re Debtors' clawback requests and procedures to address same (.5); review claw back requests and prepare spreadsheets with bates ranges (.9) and isolating documents in Relativity (1.1); review and compile materials for use in interview prep (1.8) and confer with CDS to prepare pdf materials of requested documents (.6); Updating batches for first tier review contract attorneys (.4); review and compile new productions (.6) and provided to CDS for loading into Relativity (.5). | 7.70 hrs. |
| 03/01/13 | M. ROITMAN | Review and analysis of ███ documents in connection with Debtors' clawback request (1.4). | 1.40 hrs. |
| 03/01/13 | R. M. KIRBY | Revising draft papers in support of Motion for Entry of an Order Modifying Paragraph 26 of the Uniform Protective Order for Examiner Discovery, as per comments from K. Seife, D. LeMay, and K. Schwinger. | 3.20 hrs. |
| 03/02/13 | B. DYE | Review of documents cited to the ███ narrative in connection with clawback request | 0.90 hrs. |
| 03/02/13 | A. SEBRING | Review and evaluate documents with respect to Debtors' clawback request ███ (0.4). | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    March 31, 2013
                                                  Page    6

| 03/02/13 | M. B. SZYMANSKI | Review documents re: ███ | 0.30 hrs. |
| 03/02/13 | T. J. MCCORMACK | Review updates on discovery served on various third parties (0.4); review ███ response to requests for ███ documents (0.3). E-mails with ███ on proposed order on clawback issues (0.3). | 1.00 hrs. |
| 03/02/13 | R. BALL | Emails re clawbacks w/E. Miller, M. Szymanski (.3). | 0.30 hrs. |
| 03/02/13 | R. A. SCHWINGER | E-mails with E. Miller re status on analysis of impact of ███ clawback (0.3); E-mails internally re issues as to clawback timing (0.2); E-mails internally re Protective Order issues as to ███ interview (0.2); E-mails with L. Moloney re current open issues as to processing of ███ production (0.7). | 1.40 hrs. |
| 03/02/13 | P. GOODMAN | Analysis regarding ███ production issues. | 0.30 hrs. |
| 03/02/13 | H. SEIFE | Emails with ███ regarding proposed discovery order (.5); review of new clawback request from ███ (.4). | 0.90 hrs. |
| 03/03/13 | R. A. SCHWINGER | E-mails with T.McCormack and E.Miller re ███ clawback request (0.7); E-mails with T.McCormack and R.Kirby re revision of clawback deadline motion in light of ███ clawback request (0.4); E-mails with L. Moloney re ███ production (0.1); Emails with team re latest status on analysis of impact of ███ clawback (0.3); Review C. Child e-mail re status of subpoenaed party service list for clawback deadline motion (0.2); | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    March 31, 2013
                                                  Page    7

|  |  | review emails re issues as to use of certain documents at ███ interview (0.4). |  |
| 03/03/13 | R. BALL | Emails w/T. McCormack, J. Finnegan re ███ documents. | 0.20 hrs. |
| 03/03/13 | T. J. MCCORMACK | Review ███ clawback request for ███ documents (0.3); e-mails with R. Schwinger re: same (0.3). Revise/edit motion to limit clawbacks (0.6). | 1.20 hrs. |
| 03/03/13 | E. M. MILLER | Review and exchange emails with R. Schwinger regarding clawback requests (0.6) Review and exchange emails with transaction teams regarding clawback review (0.4) Review and exchange emails with debtors' counsel and ███ team regarding ███ emails production (0.6) | 1.60 hrs. |
| 03/03/13 | M. B. SZYMANSKI | Relativity searches and review of ███ documents re: clawback status. | 1.40 hrs. |
| 03/03/13 | J. F. FINNEGAN | Review and comment on motion to modify claw back procedure (0.4); review and respond to T.McCormack and R.Ball emails re ███ documents (0.6). | 1.00 hrs. |
| 03/04/13 | J. A. STENGER | Review documents produced by ███ regarding ███ | 3.30 hrs. |
| 03/04/13 | L. F. MOLONEY | Review and segregate documents subject to clawback (1.3); prepare lists of document ranges for same (.7) and having replacement productions loaded into Relativity (.4). Compiled new ███ productions (.8) and provide to CDS for loading into Relativity (.4); Updating materials loaded on Firmex Depository (1.1); Confer with J. Lin and E. Miller re: progress of document review and contract attorney projects moving forward (.4). | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    March 31, 2013
                                                  Page    8

| 03/04/13 | J. LOPEZ | Review and update weekly document reviewer status chart (1.9); prepare requested electronic image files and load to interview prep and document review folders (1.2); prepare document production volumes for uploading to CDS for loading to Relativity (.7); prepare production volumes for uploading to depository (1.1) | 4.90 hrs. |
| 03/04/13 | A. SEBRING | Second tier review and analysis of documents in connection with Court Order approving scope of Examiner Investigation ███ (0.9). | 0.90 hrs. |
| 03/04/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation ███ (1.9). | 1.90 hrs. |
| 03/04/13 | R. SANTANGELO | Conferences with first tier review attorneys to answer questions raised during first tier review of documents (1.1); review email from R.Schwinger re ███ documents" (0.3); review ███ documents" as requested by R.Schwinger (0.7). | 2.30 hrs. |
| 03/04/13 | J. LIN | Conferences with first tier review attorneys to answer questions raised during review of documents (.4); conference with L.Moloney and E.Miller re first tier review status (.4); reviewed additional ███ produced documents in connection with first tier document review (2.2). | 3.00 hrs. |
| 03/04/13 | M. COHEN | Second review and analysis of ███ documents in connection with Examiner investigation. | 2.70 hrs. |
| 03/04/13 | N. CRANE | Review of newly produced documents as part of the preparation for ███ interview. | 5.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                      Page   9

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/04/13 | R. M. KIRBY | Revising draft papers in support of Motion for Entry of an Order Modifying Paragraph 26 of the Uniform Protective Order for Examiner Discovery, as per comments from N. Seife, T. McCormack, and R. Schwinger. | 0.90 hrs. |
| 03/04/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ transactions) | 1.40 hrs. |
| 03/04/13 | E. M. MILLER | Phone call with debtors' counsel and C Child regarding production of ███████ (0.4) Phone call with C Child regarding same (0.3) Review and analysis of documents in connection with drafting of search terms for production of ███████ (.2) Review and exchange emails regarding ███████ team regarding same (0.3) Phone call with Mesirow regarding same (0.3) Draft and send email regarding search terms for ███████ team to ███████ (0.3) production of ███████ (0.3) Draft and send email to debtors' counsel regarding same (0.3) Draft and send email to AFI's counsel regarding outstanding document requests (0.4) Phone call with Mesirow regarding same (0.3) Follow-up with Mesirow regarding same (0.3) Revise outstanding AFI document request list (0.4) Phone call with L Moloney and J.Lin regarding document review status (0.4). | 5.80 hrs. |
| 03/04/13 | M. B. SZYMANSKI | Second tier review and analysis of documents and preparation of related transaction summaries ███████ (2.4). Review of ███████ documents re: clawback status (.4). | 2.80 hrs. |
| 03/04/13 | F. VAZQUEZ | Email to/from Schwinger re clawback motion (.3). | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                      Page   10

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/04/13 | M.M. GLOVER | Review and analysis of ███████ documents. | 8.30 hrs. |
| 03/04/13 | T. J. McCORMACK | E-mails with K&E re: proposed amendment to uniform protective order (0.4); TC w/K&E re: same (0.2); finalize motion to limit clawbacks (0.8); confer w/R.Schwinger re: same (0.5). E-mails with B. Miller on progress on "Lists" from ███████ (0.4); review status of ███████ productions (0.5). | 2.30 hrs. |
| 03/04/13 | S. ST. DENIS | Continue review of ███████ documents in connection with 1/23/13 clawback requests. | 1.60 hrs. |
| 03/04/13 | C. CHILD | Revisions to clawback relief motion re list (3.2). Call with E. Miller, ███████ regarding ███████ production (1.4). Call with B. Miller regarding strategy for ███████ and ███████ searches (.4). | 4.00 hrs. |
| 03/04/13 | R. A. SCHWINGER | TC with J. Finnegan re privilege issues re document from ███████ interview on ███████ clawback list (0.1); E-mails internally re analysis of proposed revision to proposed clawback deadline order (0.4); TC with T. McCormack re finalizing clawback deadline motion (0.5); E-mails internally re ███████ clawback request (0.7); Drafting revision to clawback deadline motion in light of ███████ clawback request (0.5); E-mails with R. Kirby re revisions to clawback deadline motion (0.4); E-mails with ███████ re service list for parties that received subpoenas (0.3); E-mails with D. Bava, R. Kirby, F. Vazquez re service issues as to clawback deadline motion (0.6); TC with L. Moloney re ███████ production (0.1); E-mails with T. McCormack re status of discussions | 6.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                      Page   11

| Date | Name | Description | Hours |
|---|---|---|---|
| | | with ███████ re fact statements to address ███████ clawback issues (0.2); E-mail to ███████ re fact statements to address ███████ clawback issues (0.2); Review K. McSweeney analysis of documents from clawback lists from ███████ prep materials ███████ (0.3); Compare documents from K. McSweeney analysis with disputed document from ███████ interview (0.3); Review e-mail re further analysis of documents from clawback lists from ███████ prep materials ███████ (0.7); Review latest Dan Tepper e-mail re status of ███████ document/e-mail productions (0.2); Updating list of document production status by party (0.6); Review updated list of document production/review statistice (0.4); E-mail to N.Santangelo re completing first-tier review of ███████ documents (0.3); E-mail to Daniel Tepper re status of response to ███████ production inquiries (0.1). | |
| 03/04/13 | H. SEIFE | Review of K&E proposed revised protective order (.3); review and revised motion regarding protective order (.8); emails with J.Gonzalez re clawback motion (.3). | 1.40 hrs. |
| 03/05/13 | R. A. SCHWINGER | Meeting with E. Miller, L. Moloney re document review status (0.5); E-mails with L. Moloney re status of loading ███████ materials on Depository (0.3); review NYLJ article on ███████ (0.4); Reviewing draft of affidavit of service re clawback deadline motion (0.3); E-mail to Dan Tepper re ███████ related issues (0.3); E-mail to C. Child re final steps in implementing resolution of ███████/clawback issues (0.4); Analyze e-mails re anticipated | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                      Page   12

| Date | Name | Description | Hours |
|---|---|---|---|
| | | future document flow through March 15 (0.4); Review emails from M.Distefano re ███████ team document review process (0.2). | |
| 03/05/13 | C. CHILD | Emails with Moloney regarding ███████ depository access status (.4). Prepare memo memorializing discussion with ███████ about ███████ production (.5). Email with R. Schwinger regarding clawback (.3). | 1.20 hrs. |
| 03/05/13 | T. J. McCORMACK | E-mails with Wolf Haldenstein re: ███████ productions (0.3); review status of ███████ document requests from team working with API on ███████ questions (0.5); review status of responses to "Lists" (0.9); confer B. Miller on all outstanding discovery (0.7). | 2.40 hrs. |
| 03/05/13 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries ███████ | 2.60 hrs. |
| 03/05/13 | E. M. MILLER | Phone call with L Moloney regarding document production and review (0.2) Meeting with L Moloney, N Santangelo and J.Lin regarding document production and first tier review status (0.8) Meeting with L Moloney and R Schwinger regarding document production and status of document review (0.5) Meeting with T.McCormack regarding status of outstanding document requests (0.4) Review colorful term search documents (0.5) Review and exchange emails with ███████ team regarding ███████ document review (0.4) | 3.10 hrs. |
| 03/05/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ | 4.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

March 31, 2013
Page  13

| | | | |
|---|---|---|---|
| 03/05/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████. | 7.20 hrs. |
| 03/05/13 | M. DISTEFANO | Drafted emails to working group re ████ document review (.3). | 0.30 hrs. |
| 03/05/13 | M. COHEN | Second tier review of ████████████ documents in connection with Examiner investigation. | 2.90 hrs. |
| 03/05/13 | J. LIN | Conferences with first tier review attorneys to answer questions raised during document review (.7); conference with Lori Moloney, Elizabeth Miller and Rachel Santangelo re review status and plan moving forward (.8). | 1.50 hrs. |
| 03/05/13 | R. SANTANGELO | Conferences with first tier review attorneys to answer questions raised during review of documents (1.2); Reviewed productivity reports re: first tier document review status (.9); meeting w/ E. Miller, J.Lin and L. Moloney re: same (0.8); follow-up conf w/J. Lin re: document review status (0.4). | 2.90 hrs. |
| 03/05/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation ██████████████ (2.6). | 2.60 hrs. |
| 03/05/13 | A. SEBRING | Second tier review and analysis of documents in connection with derivatives team open issues relating to ████████████████ (2.1). | 2.10 hrs. |
| 03/05/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (1.4); prepare and upload production volumes to depository (2.3) | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

March 31, 2013
Page  14

| | | | |
|---|---|---|---|
| 03/05/13 | L. F. MOLONEY | Working with CDS to create phase 3 replacement volumes for loading onto Firmex depository (.9); reviewing sample exports and providing input on changes to volume size (1.1); Confer with E. Miller, R.Santangelo and J.Lin re document review status (.7); confer with L.Moloney and R.Schwinger re outstanding document requests and overview of same (.5); Updated batches for first tier review team (.8); Updating Firmex depository with new materials (1.2). | 5.20 hrs. |
| 03/06/13 | L. F. MOLONEY | Updating batches for first tier doc review attorneys (.9) and running statistics on review progress for ████████████ documents (1.2); prepare spreadsheets (1.1) and isolating documents in accordance with clawback requests (1.2); review and prepare pdf materials as per interview team requests (1.3). | 5.70 hrs. |
| 03/06/13 | J. LOPEZ | Review and upload production volumes to depository (2.7) | 2.70 hrs. |
| 03/06/13 | A. SEBRING | Second tier review and analysis of documents produced with Court Order Approving scope of Examiner Investigation ████████████████ (0.7). | 0.70 hrs. |
| 03/06/13 | R. SANTANGELO | Conferences with first tier review attorneys to answer questions raised during document review (1.7); review progress/status report of first tier review (0.4); emails with E.Miller, L.Moloney regarding status of document review (0.3). | 2.40 hrs. |
| 03/06/13 | J. LIN | Conferences with first tier review attorneys to answer questions raised during document review (.5). | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

March 31, 2013
Page  15

| | | | |
|---|---|---|---|
| 03/06/13 | M. COHEN | Second tier review of ████████ documents in connection with Examiner investigation. | 1.80 hrs. |
| 03/06/13 | M. DISTEFANO | Drafted memo re ████████████ guidelines for document reviewers (.4). | 0.40 hrs. |
| 03/06/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████ (2.9). | 2.90 hrs. |
| 03/06/13 | A. PRICE | Review of interview transcripts and background documents in connection with issues relevant to ████████████████ section of examiner report. | 3.20 hrs. |
| 03/06/13 | M. B. SZYMANSKI | Review status of previously requested documents ████████████ (1.3) and related follow up call w/ BMiller re same (.4). | 0.70 hrs. |
| 03/06/13 | E. M. MILLER | Review and exchange emails with transaction team regarding clawback review status (0.6) Phone call with T McCormack regarding status of outstanding document requests (0.4) Phone call with C Child regarding same (0.3) Review and exchange emails with J Lin regarding clawback master file (0.3) Review and exchange emails with R Schwinger, L Moloney, R Santangelo and J Lin regarding document review status (0.3) Review response from AFI's counsel regarding outstanding document requests (0.4) Review and exchange emails with T McCormack, M Ashley, M Distefano regarding same (0.5) Phone call with M Szymanski regarding outstanding ████████ document requests (0.5) Follow-up emails with M Szymanski regarding same (0.4) Review outstanding document requests regarding ████████████ document request (0.4) Draft and send email to M Szymanski | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

March 31, 2013
Page  16

| | | | |
|---|---|---|---|
| | | regarding same (0.2) Review clawback requests (0.4) Draft and send email to R Schwinger and transaction teams regarding clawback requests (0.6) | |
| 03/06/13 | T. J. MCCORMACK | Review options for production of ████████ (0.8); confer C. Child re: same (0.3); review AFI responses to additional document requests (0.6); review e-mails from AFI on ████████████ (0.3) and respond to same (0.4); review status of clawback demands, response to same, efforts to find fact alternatives (1.6); review status of ████████ discovery responses in light of subpoena for documents returnable 3/11 (0.6). | 4.90 hrs. |
| 03/06/13 | S. ST. DENIS | Review status of clawback requests (.6) and prepare responses thereto per R. Schwinger email (.8); review ████████████████ clawback request (.4). | 1.80 hrs. |
| 03/06/13 | C. CHILD | Emails with L Moloney regarding ████ Depository access (.3). Emails with R. Schwinger, L. Moloney and E. Miller regarding final disposition of documents (.6). Review and confirm ████████ assertion that ████████ have been produced (.3). Call with E. Miller (.3) and call with T. McCormack (.3) regarding ████████ searches. | 1.80 hrs. |
| 03/06/13 | R. A. SCHWINGER | TCs with T. McCormack re issues as to clawback deadline motion (0.4); Reviewing legal research memorandum on ████████████████ in connection with potential ████ issues to be raised in opposition to clawback deadline motion (0.5); E-mail to N. Francis re additional research requested re ████████████████ issues (0.3); Meeting with R. Kirby re preparation for potential issues to be raised in opposition to | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
Page 17

|  |  |  |  |
|---|---|---|---|
|  |  | clawback deadline motion (0.3); E-mails with E. Miller re various clawback status inquiries (0.3); TCs with L. Moloney re status of loading ████████ production (post-clawback) onto Depository (0.3); E-mails with R.Santangelo and L.Moloney re current status of document review and anticipated documents still in pipeline (0.2); E-mails with Mesirow re status of document production from ████████ (0.2); E-mails with S. St. Denis re status of privilege review as to documents deemed ████████ that are implicated by clawback requests (0.6); E-mail to ████████ team re issues as to ████████ documents in regard to ████████ document production (0.3); E-mails with E.Miller re final resolution of ████████ Highly Confidential production (downgrades and clawbacks) |  |
| 03/07/13 | R. A. SCHWINGER | ████████ re additional representative seeking access to Document Depository (0.3); Drafting proposed message re clawbacks to be given to new persons obtaining Depository access (0.2); E-mails with C.Child re proposed message re clawbacks to be given to new persons obtaining Depository access (0.3); Consideration of clawback-related issues raised by T. McCormack in connection with clawback deadline motion (0.8); TCs with L. Moloney re status of posting of ████████ production, privilege logs and clawback requests on Depository (0.2). | 1.80 hrs. |
| 03/07/13 | R. M. LEDER | Emails with Elizabeth Miller and ████████ re open document items. | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
Page 18

|  |  |  |  |
|---|---|---|---|
| 03/07/13 | A. ROSENBLATT | Review and respond to emails from B. Miller re outstanding document requests (.5). | 0.50 hrs. |
| 03/07/13 | M.M. GLOVER | Review and analysis of documentation related to ████████ | 5.80 hrs. |
| 03/07/13 | V. DUNN | Review and analysis of documents and preparation of related transaction summaries. | 1.60 hrs. |
| 03/07/13 | C. CHILD | Emails with R. Schwinger as to how to address new Depository access in light of pending clawback requests (.5). Email to ████████ regarding Depository access in light of clawback requests still pending (.5). Call with T. McCormack and E.Miller regarding outstanding document requests and strategy issues for ████████ searches (.9). Call with T.McCormack regarding documents sought by ████████ team (.7). Follow-up emails with T McCormack and E.Miller regarding same (.3). | 2.70 hrs. |
| 03/07/13 | T. J. MCCORMACK | Conf. with C. Child and B. Miller on all discovery-related tasks, including need for certain ████████ discovery, additional items (0.9); confer C. Child re certain ████████ sought by ████████ team (0.7); review/analyze additional responses to same (1.4); e-mail to Donovan on certain outstanding requests to API (0.4); review proposed fact stipulations as ████████ for clawbacks (1.1). | 4.50 hrs. |
| 03/07/13 | R. M. MILLER | Meeting with T McCormack and C.Child regarding outstanding document requests (0.9) Phone call with Mesirow regarding outstanding document requests and clawback requests (0.5) Phone call with J Langford regarding | 7.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
Page 19

|  |  |  |  |
|---|---|---|---|
|  |  | outstanding document requests (0.2) Review and exchange emails with N Ashley, M Distefano and S Rivera regarding document requests for ████████ team (0.5) Review and revise outstanding and new document requests to debtors and API (2.2) Phone call with Mesirow regarding same (0.3) Review and exchange emails with ████████ team regarding new document requests (1.1) Review and exchange emails with debtors' counsel regarding ████████ (0.7) Review and exchange emails with L Moloney and ████████ team regarding new document review (0.9) |  |
| 03/07/13 | A. PRICE | Review of background documents in connection with issues relevant to preparation of ████████ section of report. | 1.70 hrs. |
| 03/07/13 | P. KAMINSKI | Reviewing documents subject to clawback in connection with latest ████████ clawback request (2.1); second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation transactions) (4.2) | 6.30 hrs. |
| 03/07/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation transactional | 2.30 hrs. |
| 03/07/13 | M. DISTEFANO | Reviewed ████████ charts (.2); drafted email to J. Stenger re same (.2); call with E.Miller and ████████ team regarding ████████ doc review (.4). | 0.80 hrs. |
| 03/07/13 | M. B. SZYMANSKI | Review of documents subject to clawback request (.4). Review of documents for ████████ summary (.5) | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
Page 20

|  |  |  |  |
|---|---|---|---|
| 03/07/13 | P. ASNANI | Review and analysis of documents in connection with ████████ | 2.10 hrs. |
| 03/07/13 | G. DiBERNARDI | Emails with E.Miller and ████████ team to discuss new document review related to ████████ (.3); conduct document review for documents ████████ and ████████ (4.4). | 4.70 hrs. |
| 03/07/13 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 2.10 hrs. |
| 03/07/13 | J. APFEL | Reviewed the ████████ Materials of the ResCap Examiners Reports to determine whether any Relativity documents from ████████ clawback request, clawback request were used or referenced (2.2); email results of review to team leaders (.7). | 2.90 hrs. |
| 03/07/13 | A. SEBRING | Review of ████████ documents in connection with new clawback requests from ████████ (.9); email to E.Miller re team re results of review (.3). | 1.20 hrs. |
| 03/07/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (0.6) | 0.60 hrs. |
| 03/07/13 | J. A. STENGER | Office conference with O. Collier regarding document searches relating to ████████ issues (0.4); prepare additional searches regarding same (0.8); prepare correspondence to E. Miller and P. Asnani regarding same (0.7); review documents regarding ████████ and other ████████ relating to ████████ issues (2.2). | 4.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  21

| 03/07/13 | Z. LEVIN | Review ███████ documents subject to clawback (.4), and emails to E.Miller re results of review (.3). | 0.70 hrs. |
| 03/07/13 | L. F. MOLONEY | Review and compile new productions from media and ftp sites (1.2) and providing to CDS with instructions for loading and coding in Relativity database (.9); Prepared new exports of volumes and loaded on to Firmex Depository (1.7); Prepared saved searches in Relativity (.9) and compiled pdf materials as requested by interview teams (1.4). | 6.10 hrs. |
| 03/08/13 | J. P. FINNEGAN | Conf with T. McCormack and E. Miller re outstanding document issues (0.8); telcon with MFC and E.Miller re status of document requests (0.7); telcon MFC re ██████ issues (0.4); review portions of Committee submission (per M. Distefano's request) (1.6); review ███████ interview documents (2.3). | 5.80 hrs. |
| 03/08/13 | N. N. FRANCIS | Research regarding whether, pursuant to ████████ ███████████████████████ | 9.20 hrs. |
| 03/08/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation ███████ (0.6). | 0.60 hrs. |
| 03/08/13 | R. SANTANGELO | Conferences with contract attorneys to answer questions raised during first tier document review (1.8); meeting with contract attorneys, E.Miller and M.Distefano to discuss ███████ document review (1.1); conference with J.Lin re coordination of ████████ document review (.2). | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  22

| 03/08/13 | M. ROITMAN | Review and analysis of documents in preparation of ███████ ███████████████████ (5.1); Correspond with E. Miller and C. Rivera re: clawback requests (0.4); Confer with D. LeMay re: same (0.2) | 5.70 hrs. |
| 03/08/13 | S. DYE | Reviewing ███████ documents subject to clawback requests (.8); correspondence with ███████ team regarding ██████ response to document request (.5) | 1.30 hrs. |
| 03/08/13 | M. DISTEFANO | Meeting with contract attorneys re ███████ document review (1.1); call with S. Martin re ███████ (.1); confer with S. Rivera re same (.2). Reviewed emails re ████████ document review (.3); drafted email to J. Levitt re use of ███████ deposition transcripts (.4). | 2.10 hrs. |
| 03/08/13 | M. D. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████. | 7.80 hrs. |
| 03/08/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (transactions) | 3.10 hrs. |
| 03/08/13 | M. GRAZZINI | Review documents relied on in ███████ narrative in connection with clawback request (.4); e-mail E. Miller regarding impact of clawback request on ██████ narrative (.1). | 0.50 hrs. |
| 03/08/13 | E. M. MILLER | Review and exchange emails with debtors' counsel and R Schwinger regarding document productions (0.5) Review and exchange emails with J Finnegan and Mesirow | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  23

|  |  | regarding outstanding and additional document requests to ███████ (.5) Meeting with document reviewer team regarding first tier document review for ████████ team (1.1) Meeting with J Finnegan and T McCormack regarding outstanding and additional document requests to ████████ (.7) Phone conference with Mesirow and J Finnegan regarding outstanding and additional document requests to ████████ (.5) Follow-u conference with J Finnegan regarding outstanding and additional document requests to ████████ (.2) Review and exchange emails with ████████ team regarding outstanding document requests to |  |
| 03/08/13 | T. J. MCCORMACK | Confer with J.Finnegan and E.Miller re outstanding and additional document requests to ████████ (0.7); e-mails with transaction groups over additional document requests and outstanding requests (0.5); analyze options for seeking info on ████████ (0.6); review status of ████████ productions (0.5). Review case law on deadlines for asserting privilege/clawbacks (0.6); confer R. Schwinger re: clawback status and fact statements (0.5). | 3.40 hrs. |
| 03/08/13 | V. DUNN | Review and analysis of ███████ documents and preparation of related transaction summaries. | 2.10 hrs. |
| 03/08/13 | M. BALDWIN | E-mails with team regarding status of document requests. | 0.40 hrs. |
| 03/08/13 | R. M. LEDER | Review issues re open ███████ documents (0.5) including emails with Todd Haynes, Elisa Sartori and Elizabeth Miller re same (0.5). | 1.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  24

| 03/08/13 | R. A. SCHWINGER | E-mails with N. Francis, R. Kirby re additional research on ████████ ████████████████ issues (0.5); Drafting points for reply to anticipated objections to clawback deadline motion (0.8); Meeting with T. McCormack re clawback status and ███████ fact statements project (0.4); Draft e-mail to ███████ re status of ███████ fact statements project (0.2); E-mails (0.3) and TC (0.3) with S. St. Denis status of various privilege log issues; ████████ TC with D. LeMay re ███████ Team's comments on impact of clawback requests on their ████████ narrative (0.1); E-mails re Scholtz e-mails and interview (0.2); E-mails with ███████ re ████████ production status (0.1). | 2.90 hrs. |
| 03/08/13 | S. CHAN | Prepared binder of third party claim submissions for attorney use. | 2.30 hrs. |
| 03/08/13 | A. ROSENBLATT | Emails with B. Miller and D. Leder re: open information/discovery requests. | 0.50 hrs. |
| 03/09/13 | T. J. MCCORMACK | E-mails with B. Miller re: outstanding discovery requests and potential for adding additional requests for ████████ (0.3); review new items sought from ████████ (0.4); review e-mail to ███████ counsel re: same (0.2); review new items sought from ████████ (0.3); review e-mail to ███████ counsel (0.2). | 1.40 hrs. |
| 03/09/13 | E. M. MILLER | Draft and send additional document requests to ████████ (1.1) Review and exchange emails with Mesirow regarding same (0.4) Review and exchange emails with T McCormack regarding same (0.2). | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     March 31, 2013
Page 25

| | | | |
|---|---|---|---|
| 03/09/13 | R. M. KIRBY | Conducting research concerning regarding ███ in preparation for drafting response to anticipated ██ objection to the Examiner's pending motion for an order amended the uniform protective order. | 2.60 hrs. |
| 03/10/13 | R. M. KIRBY | Drafting response to anticipated ██ objection to the Examiner's pending motion for an order amending the Uniform Protective Order, as per R. Schwinger. | 6.10 hrs. |
| 03/10/13 | J. F. FINNEGAN | Review MFC comments on list of outstanding document requests to ███████ (0.8); prepare revised presentation of open items (0.9); telcon with MFC and E.Miller re outstanding requestions (0.5). | 2.20 hrs. |
| 03/10/13 | E. M. MILLER | Review and exchange emails with Mesirow and J Finnegan regarding outstanding and additional documents requests to ██████ (0.5) Attend conference call with Mesirow and J Finnegan regarding same (0.5) | 1.00 hrs. |
| 03/10/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 4.90 hrs. |
| 03/11/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 6.30 hrs. |
| 03/11/13 | M. DISTEFANO | Meeting with document reviewers to discuss █████ document review. | 0.90 hrs. |
| 03/11/13 | A. PRICE | Review and analysis of of documents produced ██████ in connection with Examiner investigation. | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     March 31, 2013
Page 26

| | | | |
|---|---|---|---|
| 03/11/13 | E. M. MILLER | Meeting with document reviewers regarding ██████ (first tier document review (1.1) Review and exchange emails with J Lin, L Moloney and R Santangelo regarding document review status (0.3) Review and exchange emails with J Finnegan regarding Debtors' document production (0.2) Review and exchange emails with P Goodman regarding ████ document production (0.3) Phone call with L Moloney regarding document depository and clawback requests (0.2) Review and exchange emails with R Schwinger and transaction teams regarding clawback requests (0.7) Meeting with T McCormack, J Finnegan, and R Schwinger to resolve issues in clawback motion (1.5) Review and exchange emails with J Finnegan and R Schwinger regarding proposed order on clawback motion (0.3) Review proposed order on clawback motion (0.4) Revise same (0.7) Draft and send email to T McCormack, J Finnegan and R Schwinger regarding proposed order on clawback motion (0.3) Review and exchange emails with R Ball regarding new document production from ████ (0.2). | 6.20 hrs. |
| 03/11/13 | M.M. GLOVER | Review and analysis of documentation related to ██████ | 6.70 hrs. |
| 03/11/13 | S. J. KIM | Second tier review of documents for ██████ documents in connection with Court Order Approving Scope of Examiner Investigation. | 0.50 hrs. |
| 03/11/13 | R. A. SCHWINGER | Meeting with T. McCormack, J. Finnegan, E. Miller re negotiations with ███ to possible resolve clawback deadline motion (1.5); Drafting potential revised versions of order for clawback deadline motion (1.9); E-mails with team re potential revised | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     March 31, 2013
Page 27

| | | | |
|---|---|---|---|
| | | versions of order for clawback deadline motion (0.4); Meeting with J. Finnegan re potential revised versions of order for clawback deadline motion (0.3); Review R. Kirby draft of anticipatory reply memo of law re clawback deadline motion (0.5); TC with R. Kirby re draft of anticipatory reply memo of law re clawback deadline motion (0.2); E-mail to ███████ re proposed statements previously tendered to K&E (0.2); E-mails re status of clawback request (0.3); Review e-mails re status of internal review on 3/3/13 and 3/4/13 clawback requests (0.2); E-mail to T. McCormack re chronology of recent events re repository and clawback (0.6); E-mail to T. McCormack re statements of ████████████ to address ████████ issues (0.6); TC with L Moloney re today's re-production by ███████ documents with clawbacks deleted and redacted documents (0.2); Review ████████ letter to documents (0.5); E-mail to T. McCormack re same (0.2). | |
| 03/11/13 | T. J. MCCORMACK | Review status on "Lists" and productions by ████ (1.3); review status of clawback requests, complications and attempted █████████ (1.8); emails with R.Schwinger re ██████ documents and issues (0.5). | 3.60 hrs. |
| 03/11/13 | T. J. MCCORMACK | E-mails with ███████ re: amendment to protective order, Examiner clawback deadline motion and alternatives (0.4); confer with R. Schwinger, J. Finnegan, B. Miller and R. Kirby to analyze | 3.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     March 31, 2013
Page 28

| | | | |
|---|---|---|---|
| | | issues re: clawback deadline motion (1.4); t/cs w/███ re: same (0.6); emails with team on clawback order options (0.6); review ████████ submission on third party claims (0.8). | |
| 03/11/13 | V. DUNN | Review and analysis of █ documents and preparation of related transaction summaries. | 1.80 hrs. |
| 03/11/13 | C. CHILD | Call with T. Martin regarding ██████ status (.3). Emails with R. Schwinger, P. Goodman and J. Finnegan regarding coverage at Friday hearing ██████ (.3). Email to Tepper, Mesirow, P. Goodman, J. Finnegan and R. Schwinger regarding ██████ status. (.4). | 1.00 hrs. |
| 03/11/13 | A. ROSENBLATT | Review emails from B. Miller re: documents produced related to ████ transactions (.3). | 0.30 hrs. |
| 03/11/13 | P. GOODMAN | Correspondence with E.Miller in connection with completion of ██████ document productions. | 0.40 hrs. |
| 03/11/13 | R. BALL | Emails w/E. Miller, Bank team re ███ productions and █████ requests (.3). | 0.30 hrs. |
| 03/11/13 | J. A. STENGER | Office correspondence with E. Miller and P. Asnani regarding document production for Debtors (.4); review document production from J. Battle regarding Debtors document (2.2). | 2.60 hrs. |
| 03/11/13 | J. F. FINNEGAN | Participate in conference with T.McCormack and team re claw back motion and resolve issues (1.4); edit proposed order re ██████ (0.3); review ██████ submission (0.5). | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 29

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/11/13 | J. M. MIGDAL | Review and analysis of ▓ in connection with the preparation of ▓ transaction narrative (1.7); review ▓ interview (1.4). | 3.10 hrs. |
| 03/11/13 | J. LOPEZ | Review and update weekly document reviewer status report (1.9); Prepare requested electronic image files and load to interview prep and document review folders (2.2) | 4.10 hrs. |
| 03/11/13 | R. SANTANGELO | Conferences with contract attorneys to answer questions raised during first tier review of documents (1.2); review and work on scheduling for examination coordination of first level document review team (1.4). | 2.60 hrs. |
| 03/11/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation ▓ (0.3). | 0.30 hrs. |
| 03/11/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation ▓ (2.4). | 2.40 hrs. |
| 03/11/13 | M. COHEN | Second tier review of ▓ documents produced in connection with Examiner investigation (1.7); search and review of ▓ documents subject to clawback (.6). | 2.30 hrs. |
| 03/11/13 | R. M. KIRBY | Revising draft response to anticipated ▓ objection to the Examiner's pending motion for an order amending the Uniform Protective Order, as per comments from R. Schwinger (3.2); Follow-up research concerning ▓, as per R. Schwinger (3.4). | 6.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 30

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/11/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ▓ (2.3) | 2.30 hrs. |
| 03/11/13 | N. CRANE | Review of documents in order to identify key outstanding documents in preparation for the witness interviews. | 3.80 hrs. |
| 03/12/13 | R. M. KIRBY | Revising draft response to objections to the Examiner's pending motion for an order amending the Uniform Protective Order, as per comments from R. Schwinger (4.4); Review of objection to Examiner's motion filed by Goldin Associates (.3). | 4.70 hrs. |
| 03/12/13 | G. DiBERNARDI | Complete review of new documents for ▓ (.9) and draft summary of review (.7). | 1.60 hrs. |
| 03/12/13 | J. LIN | Conferences with contract attorneys to answer questions raised during first tier review of documents (.3); conference with R.Santangelo re status of first tier review (.3). | 0.60 hrs. |
| 03/12/13 | J. APFEL | Reviewed significant transaction documents (including the ▓ in connection with the ▓ portion of the Examiner's Report (0.9); reviewed multiple sections of the Examiner's Report in connection with the ▓ Clawback Request (0.7). | 1.60 hrs. |
| 03/12/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓ | 3.40 hrs. |
| 03/12/13 | A. SEBRING | Review of ▓ documents in connection with document clawback request. | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 31

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/12/13 | R. SANTANGELO | Conferences with contract attorneys to answer questions raised during first tier review of documents (1.1); call w/ J. Lin re: status and coordination of contract attorneys on first tier document review and document review for interview prep (.3). | 1.40 hrs. |
| 03/12/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (0.8) | 0.80 hrs. |
| 03/12/13 | I. TUSHE | Search Relativity for requested documents re: ▓ and ▓ in connection with narrative prep for P.Goodman (4.8). | 4.80 hrs. |
| 03/12/13 | J. F. FINNEGAN | Review ▓ letter to ▓ re privilege issue (0.6); edited proposed claw back order (0.3); emails with R.Schwinger and T.McCormack re draft order (0.6). | 1.50 hrs. |
| 03/12/13 | J. A. STENGER | Review documents in connection with ▓ investigation. | 3.30 hrs. |
| 03/12/13 | S. CHAN | Searched Relativity for documentation regarding ▓ | 2.60 hrs. |
| 03/12/13 | C. CHILD | Calls with T. McCormack, E. Miller and R. Schwinger regarding outstanding document status and information necessary for upcoming hearing (.6). Analysis of ▓ status and response in light of upcoming hearing (.9). Emails (.4) and calls (.3) with ▓ regarding ▓ production. Outline ▓ production status issues (.4). Emails to Mesirow and conflicts counsel regarding ▓ status and possible alternatives (.6). Emails with ▓ confirming interview and pressing for status of ▓ documents (.2). Email to T. McCormack outlining background of ▓ (1.3). | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 32

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/12/13 | T. J. MCCORMACK | Review clawback motion status (0.4); review analysis of earliest discussions with ▓ counsel regarding ▓ (0.9); review/analyze alternative orders to use with limiting clawback requests (1.4); confers with R.Schwinger re propsed order (0.6); e-mail to team re: same (0.6); review Goldin & Co. opposition to cur motion to limit clawbacks (0.3). | 4.20 hrs. |
| 03/12/13 | R. A. SCHWINGER | Editing, expanding upon R. Kirby's draft of an anticipatory reply to an ▓ objection to the Examiner's clawback deadline motion (4.3). Confers with T. McCormack re possible modifications to proposed order for clawback deadline motion (0.8); Editing various drafts of possible modifications to proposed order for clawback deadline motion (0.5); TC with E. Miller re issues as to proposed order for clawback deadline motion (0.1); Research issue raised by ▓ ethical obligations in regard to setting deadlines for clawback requests (0.8); E-mail to R. Kirby re research (0.3); Review Goldin objection to clawback deadline motion (0.4); Review e-mail re ▓ objections to clawback deadline motion based on concerns ▓ (0.4); E-mails with ▓ re addressing Depository aspects of ▓ clawbacks (0.2); TC with C. Child re Mesirow discovery issues (0.2); TC with Dan Tepper re ▓ document discovery status/issues (0.2); Review ▓ letter to the ▓ (0.3); E-mail to T. McCormack re same (0.3). | 9.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 33

| | | | |
|---|---|---|---|
| 03/12/13 | F. VAZQUEZ | Conf w/Schwinger re clawback motion reply (.1); email to Schwinger re deadlines (.2). | 0.30 hrs. |
| 03/12/13 | M.M. GLOVER | Review and analysis of documentation related to ██████ | 5.20 hrs. |
| 03/12/13 | E. M. MILLER | Phone call with M Ashley regarding document requests for ████████ ████ team (0.4) Phone call with C Child regarding outstanding document requests (0.5) Phone call with L Moloney regarding document productions and clawback requests (0.3) Review and exchange emails with Mesirow regarding document productions and clawback requests (0.5) Review and exchange emails with R Schwinger regarding clawback requests (0.2) Review and exchange emails with debtors and AFI regarding document requests (0.4) Review and exchange emails with R.Schwinger and T.McCormack regarding clawback motion and objection to same (0.3) Review and exchange emails with M Ashley and M Glover regarding ████ document requests (0.4) Review and exchange emails with M Ashley and C Cohen regarding ██████ questions (0.4) Review and exchange emails with C Child and J Finnegan regarding Mesirow and FTI meetings (0.3) Draft ██████ document request list (0.4) Revise outstanding ████ document request list (0.8) Revise outstanding ████ document request list (0.8) Draft summary lists regarding outstanding and new discovery requests to ████████ (1.2) | 7.30 hrs. |
| 03/12/13 | A. PRICE | Review and analysis of documents produced ████████ in connection with Examiner investigation. | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 34

| | | | |
|---|---|---|---|
| 03/12/13 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████ | 2.10 hrs. |
| 03/12/13 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████ | 4.20 hrs. |
| 03/12/13 | M. B. SZYMANSKI | Review/ searches of documents for ████ summary (1.3). Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (2.7). Review of ████████ documents (.3). | 4.30 hrs. |
| 03/12/13 | M. D. ASHLEY | Review emails from E.Miller regarding outstanding ████ document production and clawback requests (.3); Call with E.Miller regarding ██████ document requests (.4). | 0.70 hrs. |
| 03/12/13 | P. ASNANI | Review and analysis of documents in connection with ████████ investigation | 4.60 hrs. |
| 03/12/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████ (4.7). Review documents re: ████████ | 6.90 hrs. |
| 03/12/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 0.40 hrs. |
| 03/12/13 | A. PRICE | Review and analysis of documents produced ████████ in connection with Examiner investigation (1.1); meeting with ████████ team re ██████ claims (.8). | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 35

| | | | |
|---|---|---|---|
| 03/13/13 | E. M. MILLER | Draft summary lists regarding outstanding and new discovery requests to ████████ (2.2) Review and exchange emails with Mesirow regarding outstanding and new discovery requests to ████████ (0.4) Meeting with T Finnegan and T McCormack regarding outstanding and new discovery requests to ████████ (1.8) Calls with J Finnegan and T McCormack regarding updating of document summary lists (0.5) Revise and finalize outstanding and new document requests to ████ (1.4) Draft and send emails to ████████ regarding same (0.3) Phone call with Mesirow regarding clawbacks (0.4); Review and exchange emails with M Glover regarding document requests for ████ (0.2) Review and analysis of outstanding document requests regarding same (0.4) Phone call with M Glover regarding same (0.4) Review and exchange emails with R Roitman regarding clawback requests (0.4); | 8.40 hrs. |
| 03/13/13 | S. J. KIM | Second tier review of documents for ████████ documents in connection with Court Order Approving Scope of Examiner Investigation. | 2.70 hrs. |
| 03/13/13 | T. J. MCCORMACK | Review current summary of status of ████████ in responding to the document ?list? (0.9); confer C. Child on ████████ discovery (0.4); confer with J.Finnegan and E.Miller to identify remaining outstanding documents (1.8); email with transaction teams re status of outstanding document requests (0.5); review status of Mesirow discussions with ████████ (0.6); review status of clawback requests and workarounds (0.6). | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 36

| | | | |
|---|---|---|---|
| 03/13/13 | C. CHILD | Call (.5) and emails (.4) with T. Martin regarding ████████ status and strategy; Emails with M. Knoll regarding ████████ and possible options for expediting ████████ (.4). Emails to T. McCormack, R. Schwinger, J. Finnegan and E. Miller regarding ████ document issues (.7). Calls (.4) and emails (.4) with E. Miller and T. McCormack regarding production issues status. Emails with A. Vanderkam responding to questions about ████████ documents (.3). Call to L. Moloney (.2) and email to ████████ (.3) regarding remaining issues for ████████ clawback. Call with ████████ regarding her request to ████████ ████████ (.3). Emails with Levine, Tepper and T. McCormack setting forth agreed bullet points of ████████ (.6). Call (.3) and email (.4) with ████████ possible methods for alternative access to ████████ documents. Emails with E. Miller and L. Moloney regarding ████ documents (.4). Analysis of ████████ production status ████. | 6.20 hrs. |
| 03/13/13 | W. A. GREASON | Conference with J. Finnegan and A. Price to discuss legal claims relating to ████████ (.8). | 0.80 hrs. |
| 03/13/13 | T. J. MCCORMACK | Confer R. Schwinger and R. Kirby re: motion to limit clawbacks strategy, case law and options (.8); review opposition to motion by Ally and joinders by ResCap and Cerberus (1.3); review cited case law (0.6); outline reply with R. Schwinger (0.5). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER  
March 31, 2013  
Page 37

| 03/13/13 | M.M. GLOVER | Review and analysis of ▮▮ related documentation and claims (5.2); confer with E.Miller re outstanding ▮▮ document requests (.4). | 5.60 hrs. |
| 03/13/13 | R. A. SCHWINGER | Continued work on draft of an anticipatory reply to an objection to the Examiner's clawback deadline motion (2.6); Review Ally, Goldin objections to clawback deadline motion and Debtor/Cerberus joinder on Ally's objection (0.7); Revising draft of reply to objections/joinders to clawback deadline motion (1.8); Confer with T.McCormack re edits to motion (0.5); Drafting modifications to proposed order on clawback deadline motion in view of objections received (0.4); Meeting with R. Kirby and T.McCormack re revisions to reply to objections/joinders to clawback deadline motion (0.8); E-mails with ▮▮ L. Moloney re technical issues re Depository and ▮▮ clawbacks (0.3); E-mails with ▮▮ T. McCormack re project as to proposed fact statements as to ▮▮ (0.3); E-mails with ▮▮ re privilege log issues for ▮▮ Debtors (0.3); Updating log of document production status by party (0.4); E-mails with L. Moloney re Depository status issues (0.2); Review e-mails re clawback and replacement disk as to same (0.3); E-mails internally re ▮▮ privilege logs (0.2). | 8.80 hrs. |
| 03/13/13 | N. SEIFE | Review of Goldin objection to Examiner motion on clawback discovery (.5); review of objection of AFI to Examiner motion (.8). | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER  
March 31, 2013  
Page 38

| 03/13/13 | J. F. FINNEGAN | Confer with T.McCormack and E.Miller re status of outstanding documents (1.8); review emails re claw back status (0.8); attend meeting with ▮▮ re legal analysis (.8). | 3.40 hrs. |
| 03/13/13 | L. F. MOLONEY | Confer with P. Asnani to set up searches to review sets of tagged documents relating to ▮▮ (.3); Worked with Relativity database to set up and run claw back searches (1.2); Correspondence with CDS re replacement of claw back documents (.4), creating new batches (.5) and preparing requested groups of pdf materials (.4); Confer with E. Miller re ▮▮ document review progress and status of various productions (.4); Confer with R. Schwinger re. replacement of ▮▮ productions by ▮▮ and uploading onto Depository (.4); T/C with ▮▮ re claw back and requirements for replacement volumes (.4). | 4.40 hrs. |
| 03/13/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (1.4); Reviewing Phase 3 replacements volumes and preparing volumes for uploading to CDS and document depository (4.7). | 6.10 hrs. |
| 03/13/13 | A. SEBRING | Review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation (0.8). | 0.80 hrs. |
| 03/13/13 | N. BRICK | E-mail with M.Glover and E.Miller re ▮▮ document production (.3); review document production logs (.5). | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER  
March 31, 2013  
Page 39

| 03/13/13 | R. SANTANGELO | Conferences with contract attorneys to answer questions raised during first tier review of documents. | 0.70 hrs. |
| 03/13/13 | J. LIN | Conferences with contract attorneys to answer questions raised during first tier document review (.3). | 0.30 hrs. |
| 03/13/13 | R. M. KIRBY | Conference with R.Schwinger and T.McCormack re revisions to draft response to objections to the Examiner's pending motion for an order amending the Uniform Protective Order (1.8); revisions to draft response (4.8). | 5.60 hrs. |
| 03/14/13 | R. M. KIRBY | Revising motion papers responding to objections to Examiner's motion to amend the UPO, as per comments from H. Seife, T. McCormack, D. LeMay, and Judge Gonzalez (3.7); preparing annotated legal authorities and other materials for use by T. McCormack in preparation for the scheduled hearing on the Examiner's motion to amend the UPO (1.4). | 5.10 hrs. |
| 03/14/13 | R. SANTANGELO | Conferences with contract attorneys re progress and to answer questions raised during first tier document review. | 1.10 hrs. |
| 03/14/13 | A. SEBRING | Second tier review and analysis of documents in connection with preparation of narrative report ▮▮ (0.6). | 0.60 hrs. |
| 03/14/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (2.4); Reviewing Phase 3 replacements volumes and preparing volumes for uploading to CDS and document depository (1.2). | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER  
March 31, 2013  
Page 40

| 03/14/13 | J. LIN | Conferences with contract attorneys to answer questions raised during first tier document review (.2). | 0.20 hrs. |
| 03/14/13 | L. F. MOLONEY | Correspondence with ▮▮ from ▮▮ and C. Child re new specifications, technical specifications of production requirements and interview details (.8); Worked in conjunction with CDS re. uploading of new D7 production (.7), setting up new QC searches for document review attorneys (.7), compiling groups of requested materials (.6) and replacing volumes with redacted data sets (.8); T/C with E. Miller re. new production request status, claw back progress and methodologies for cite checking report (.4); Updated batches in Relativity for document review attorneys (.4); updated document depository (.3). | 4.70 hrs. |
| 03/14/13 | H. SEIFE | Review and revise reply to objection to Examiner clawback discovery motion (.9); preparation for court hearing on motion (1.2); meeting with T.McCormack and D.LeMay to review discovery and clawback issues (.9). | 3.00 hrs. |
| 03/14/13 | R. A. SCHWINGER | Continued work on revising, finalizing reply to objections/joinders to clawback deadline motion, amended proposed order (2.6); E-mails (0.3) and TCs (0.3) with R. Kirby re revising, finalizing reply to objections/joinders to clawback deadline motion; E-mails (0.5) and TCs (0.6) with D. LeMay, T. McCormack, H. Seife re comments on draft reply to objections/joinders to clawback deadline motion; Review Committee response to Examiner's reply on clawback deadline motion, Committee letter re 3/3/13 Cerberus clawback motion (0.3); Internal e-mails re | 7.30 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | Committee response to Examiner's reply on clawback deadline motion, Committee letter re 3/3/13 Cerberus clawback motion (0.2); E-mails with J. Apfel, M. Towers re privilege challenge issues as to items on ▮▮▮▮▮ clawback privilege log (0.3); Draft e-mail to ▮▮▮▮▮ re privilege challenge issues as to one item on ▮▮▮▮▮ clawback privilege log ▮▮▮▮▮▮▮▮▮▮ (0.5); E-mails with T. McCormack, R. Kirby re past depository access requests (0.3); E-mail to E. Miller, C. Child re new depository access request (0.1); Review e-mails re replacement privilege logs received today (0.3). |  |
| 03/14/13 | M.M. GLOVER | Review and analysis of documentation related to ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ compensation and insurance. | 7.20 hrs. |
| 03/14/13 | C. CHILD | Participate in call with ▮▮▮▮▮ counsel), M. Knoll and T. Martin regarding production status and alternatives (.4). Emails to H. Seife, T. McCormack, conflicts counsel and Mesirow providing ▮▮▮▮▮▮▮▮▮▮▮▮▮ L.Moloney and ▮▮▮▮▮▮▮▮ to address coordination of production (.5). Emails with T. Martin and T McCormack regarding Mesirow progress with ▮▮▮ and degree of cooperation from, ▮▮▮▮▮ (.6). Prepare memo to memorialize ▮▮▮▮▮▮ status (.4). Call with R. Miller regarding ▮▮▮▮▮▮▮▮▮▮▮ status, and information needed for clawback motion (.6). Email with ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ documents (.3). Emails (.4) and discussions (.5) with Mesirow, J. Finnegan and P. Goodman regarding possible ▮▮▮▮▮▮▮▮▮▮▮▮▮ Emails with ▮▮▮▮▮ M. Knoll and | 6.10 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | T. Martin regarding holding ▮▮▮▮▮▮▮▮▮▮ subject to ▮▮▮▮▮▮▮▮▮▮ (.5). Emails with L. Moloney, M. Knoll and T. Martin regarding importance and handling of ▮▮▮▮▮▮▮▮▮▮ (.7). Emails with ▮▮▮ and R. McCormack regarding appearance at 3/15 hearing (.6). |  |
| 03/14/13 | T. J. McCORMACK | Review draft reply memo on Examiner motion for limitations on clawbacks (0.5); edit/revise same (1.1); e-mails (0.5) and discussions (0.5) with R. Schwinger, R. Kirby, H. Seife and Examiner on finalizing brief; finalize reply brief (0.9); prep for hearing on 3/15 on motion and discovery status (1.4); meeting with H. Seife and D. LeMay re: clawback issues, discovery status and prep for hearing (0.9); review Committee objection (0.4). | 6.20 hrs. |
| 03/14/13 | T. J. McCORMACK | Emails (.3) and confers (.3) with C.Child and Mesirow re ▮▮▮▮▮▮ production status; emails with C Child and Mesirow re status of production (.3); review ▮▮▮▮▮▮▮▮▮▮▮ production status (.3); various confers (.4) and emails (.3) with team members on status of overall productions. | 1.90 hrs. |
| 03/14/13 | E. M. MILLER | Phone call with L Moloney regarding document productions (0.4) Phone call with C Child regarding ▮▮▮▮▮▮▮▮▮▮ document productions (0.6) Phone call with Mesirow regarding outstanding and new document requests, and clawback (0.5) Phone call with P Asnani regarding ▮▮▮▮▮▮▮▮▮▮ document requests (0.7) Review and exchange emails with P Asnani regarding ▮▮▮▮▮▮▮▮▮▮ document requests (0.3) Review and analyze documents regarding same (0.8) Draft emails to ▮▮▮▮▮▮▮▮▮▮▮ counsel regarding ▮▮▮▮▮▮▮▮▮▮ | 6.20 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | ▮▮▮▮▮▮▮▮▮▮ document requests (1.0) Review and exchange emails with M.Ashley regarding ▮▮▮▮▮▮▮▮▮▮ materials for background section of report (0.2) Review and analyze documents regarding same (0.4) Phone call with S Glover regarding ▮▮▮▮▮▮▮▮ document requests (0.2) Review and analyze documents regarding same (0.6) Draft email to ▮▮▮▮▮▮▮ counsel regarding ▮▮▮▮▮▮▮▮▮▮ document request (0.5) |  |
| 03/14/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 0.60 hrs. |
| 03/14/13 | D. M. LeMAY | Review and comment on draft Reply to Objections to Examiner Clawback Deadline Motion (.9). Conference w/H. Seife and T. McCormack re clawbacks and to prepare for tomorrow's hearing (.9). | 1.80 hrs. |
| 03/14/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (4.3). Review ▮▮▮▮▮▮▮▮▮▮▮▮▮ submissions (2.4). | 6.70 hrs. |
| 03/14/13 | P. ASNANI | Review and analysis of documents in connection with ▮▮▮▮▮▮▮▮▮▮ investigation (4.6); conference with Seth Miller re document requests (.7). | 5.30 hrs. |
| 03/14/13 | M. DISTEFANO | Reviewed emails re ▮▮▮▮▮▮▮▮▮▮ document requests (.2), drafted email to M. Ashley re ▮▮▮▮▮▮▮▮ documents (.2). | 0.40 hrs. |
| 03/15/13 | M. DISTEFANO | Reviewed emails with E Miller and working group re ▮▮▮▮▮▮▮▮▮▮ document requests to ▮▮▮▮▮▮ (.3). | 0.30 hrs. |

|  |  |  |  |
|---|---|---|---|
| 03/15/13 | M. D. ASHLEY | Review emails with E.Miller regarding ▮▮▮▮▮▮▮▮▮▮ document request re ▮▮▮▮▮▮ (.4); Call with E.Miller regarding use of HC and FEO documents in report (.3). | 0.70 hrs. |
| 03/15/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (4.7). | 4.70 hrs. |
| 03/15/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 0.80 hrs. |
| 03/15/13 | A. PRICE | Review and analysis of documents ▮▮▮▮▮▮▮▮▮▮ and preparation of related transaction summaries. | 3.60 hrs. |
| 03/15/13 | E. M. MILLER | Attend phone conference with counsel for ▮▮▮▮▮▮▮▮▮▮▮▮▮ and M Glover regarding document requests for ▮▮▮▮▮▮▮▮▮ (0.8) Phone calls with C Child and Mesirow regarding outstanding discovery requests (0.8) Review and exchange emails with ▮▮▮▮▮▮▮▮ team regarding document requests or ▮▮▮▮▮▮▮▮▮▮ (0.7) Meeting with T McCormack regarding use of interview transcript, HC and FEO documents in report (0.5) Phone call with M Ashley regarding same (0.2) Phone calls with L Moloney and J Lopez regarding LiveNote for interview transcripts and new document productions (0.6) Review and exchange emails with T McCormack and D LeMay regarding ▮▮▮▮▮ (0.3) Review and exchange emails with debtors and L Moloney regarding new document productions (0.2) | 4.10 hrs. |
| 03/15/13 | S. J. KIM | Second tier review of documents for ▮▮▮▮▮▮▮▮▮▮▮▮▮ documents in connection with Court Order Approving Scope of Examiner Investigation. | 2.10 hrs. |